| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GE000Q | 1 Gallon Plastic Bag | AF - Animal Feed | 6/14/2012 | 30.20833 | -93.30083 | Not Determined | Not Determined |
| GE000R | 1 Gallon Plastic Bag | AF - Animal Feed | 6/14/2012 | 30.20833 | -93.30083 | Not Determined | Not Determined |
| GE000S | 1 Gallon Plastic Bag | AF - Animal Feed | 6/14/2012 | 30.20833 | -93.30083 | Not Determined | Not Determined |
| GE000T | 1 Gallon Plastic Bag | AF - Animal Feed | 6/14/2012 | 30.20833 | -93.30083 | Not Determined | Not Determined |
| TD0H5P | 2.5 Liter Glass Amber | AWO - Artificially Weathered Oil | 5/21/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| TD0H5O | 4 Ounce Glass Clear | AWO - Artificially Weathered Oil | 5/21/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| TA02E7 | 4 Ounce Glass Clear | BP - Boom and Pad | 7/27/2010 | 29.536525 | -90.37442 | LA | Lafourche |
| BA00WE | 4 Ounce Glass | BR - Burn Residue | 11/18/2010 | 29.09273 | -90.23905 | LA | Lafourche |
| BA01AI | 4 Ounce Glass | BR - Burn Residue | 8/1/2010 | 29.25769 | -89.35483 | LA | Plaquemines |
| BA02KN | 4 Ounce Glass | BR - Burn Residue | 7/8/2010 | 29.56605 | -92.02231 | LA | Iberia |
| BA02KR | 4 Ounce Glass | BR - Burn Residue | 7/8/2010 | 29.56389 | -92.100595 | LA | Iberia |
| TA02AE | 4 Ounce Glass Clear | BR - Burn Residue | 7/8/2010 | 29.56389 | -92.100595 | LA | Iberia |
| TA01TE | 4 Ounce Glass Clear | BR - Burn Residue | 7/8/2010 | 29.56605 | -92.02231 | LA | Iberia |
| TA0352 | 4 Ounce Glass Clear | BR - Burn Residue | 7/8/2010 | 29.56605 | -92.02231 | LA | Iberia |
| TA02DP | 4 Ounce Glass Clear | BR - Burn Residue | 11/18/2010 | 29.09273 | -90.23905 | LA | Lafourche |
| TA03CJ | 4 Ounce Glass Clear | BR - Burn Residue | 7/8/2010 | 29.56389 | -92.100595 | LA | Iberia |
| TA04DG | 40 Milliliter Glass | BR - Burn Residue | 7/8/2011 | 29.56605 | -92.02231 | LA | Iberia |
| TA04DN | 40 Milliliter Glass | BR - Burn Residue | 7/8/2011 | 29.56389 | -92.100595 | LA | Iberia |
| TD06D4 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/18/2010 | 30.17326 | -89.72543 | LA | Orleans |
| TD06XO | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 7/7/2010 | 30.39202 | -88.94532 | MS | Harrison |
| TD06XP | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 7/7/2010 | 30.39102 | -88.96154 | MS | Harrison |
| TD06Y4 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | 30.345 | -88.7383 | MS | Jackson |
| TD09JH | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/2/2010 | 30.22877 | -87.82124 | AL | Baldwin |
| TD06D3 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/18/2010 | 30.17859 | -89.698715 | LA | Orleans |
| TD06D5 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/18/2010 | 30.1593 | -89.66153 | LA | Orleans |
| TD06Y5 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 7/10/2010 | 28.97149 | -89.36433 | LA | Plaquemines |
| TD07T5 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/24/2010 | 29.48347 | -90.00275 | LA | Jefferson |
| TD09G5 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/14/2010 | 30.12158 | -89.65487 | LA | St. Bernard |
| TD06D1 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/15/2010 | 30.37342 | -87.26507 | FL | Escambia |
| TD06D6 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/17/2010 | 30.26021 | -85.97381 | FL | Bay |
| TD06XC | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/26/2010 | 29.33114 | -89.78554 | LA | Plaquemines |
| TD06XF | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/19/2010 | 29.43727 | -89.87606 | LA | Plaquemines |
| TD06XG | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/24/2010 | 29.46298 | -89.96345 | LA | Plaquemines |
| TD06XI | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/30/2010 | 29.40964 | -89.79305 | LA | Plaquemines |
| TD06XK | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 7/2/2010 | 29.31699 | -89.81596 | LA | Plaquemines |
| TD06XL | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 7/2/2010 | 29.31593 | -89.81028 | LA | Plaquemines |
| TD06XS | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 7/1/2010 | 30.29818 | -89.33643 | MS | Hancock |
| TD07T3 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/26/2010 | 29.4453 | -89.83217 | LA | Plaquemines |
| TD07TC | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/19/2010 | 29.26028 | -89.95025 | LA | Jefferson |
| TD07TD | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/24/2010 | 29.49205 | -89.91074 | LA | Plaquemines |
| TD07TE | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/26/2010 | 29.4551 | -89.7903 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD07TF | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/27/2010 | 29.31634 | -89.90099 | LA | Plaquemines |
| TD06CY | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/15/2010 | 30.17779 | -89.75331 | LA | Orleans |
| TD06X7 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/26/2010 | 29.34068 | -89.80743 | LA | Plaquemines |
| TD06X8 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/26/2010 | 29.33105 | -89.83244 | LA | Plaquemines |
| TD07T6 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/25/2010 | 29.46977 | -89.89807 | LA | Plaquemines |
| TD09G0 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/20/2010 | 29.13881 | -90.24477 | LA | Lafourche |
| TD07TB | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/26/2010 | 29.42285 | -89.82967 | LA | Plaquemines |
| TD06CZ | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/15/2010 | 30.16658 | -89.67227 | LA | Orleans |
| TD06Y0 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 7/11/2010 | 29.59665 | -89.62897 | LA | Plaquemines |
| TD06Y1 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 7/12/2010 | 29.52772 | -89.54403 | LA | Plaquemines |
| TD06Y3 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 7/12/2010 | 29.57513 | -89.56938 | LA | Plaquemines |
| TD07EX | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/26/2010 | 29.31646 | -89.81519 | LA | Plaquemines |
| TD07SU | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/27/2010 | 28.99664 | -89.14728 | LA | Plaquemines |
| TD07T2 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/25/2010 | 29.48467 | -89.912627 | LA | Plaquemines |
| TD09GM | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/24/2010 | 29.06606 | -90.4705 | LA | Terrebonne |
| TD09J4 | 4 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/2/2010 | 30.22976 | -89.0908 | MS | Harrison |
| TD06D2 | 8 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/20/2010 | 29.17783 | -90.3847 | Not Determined | Not Determined |
| TD07ET | 8 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/27/2010 | 29.42702 | -89.82277 | LA | Plaquemines |
| TD07EU | 8 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/27/2010 | 29.41474 | -89.82043 | LA | Plaquemines |
| TD07EV | 8 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 6/27/2010 | 29.40449 | -89.80824 | LA | Plaquemines |
| TD09G4 | 8 Ounce Glass | DM - Drilling Mud (Generic/Unknown) | 8/22/2010 | 29.1088 | -90.3756 | LA | Lafourche |
| LS1FAY | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 29.90262 | -88.77904 | Not Determined | Not Determined |
| LS1GUB | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1GUD | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1GUJ | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS1GZ6 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LS1GZ7 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LS1GZF | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LS1GZG | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LS1GZH | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LS1GZN | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.1983 | -88.3895 | Not Determined | Not Determined |
| LS1GZO | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS1GZW | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS1GZY | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS1H0X | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.221983 | -88.546823 | Not Determined | Not Determined |
| LS1H0Y | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.221978 | -88.546829 | Not Determined | Not Determined |
| LS1H0Z | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.221983 | -88.546823 | Not Determined | Not Determined |
| LS1H7C | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0LMB | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 | 29.16546 | -90.4211 | Not Determined | Not Determined |
| LS0LMC | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 | 29.17291 | -90.54647 | Not Determined | Not Determined |
| LS0LMD | 1 Pint Plastic Bag | FTR - Filter | 6/24/2011 | 29.46086 | -92.42221 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0LME | 1 Pint Plastic Bag | FTR - Filter | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS0LMF | 1 Pint Plastic Bag | FTR - Filter | 6/22/2011 | 29.00149 | -89.43377 | Not Determined | Not Determined |
| LS0LOY | 1 Pint Plastic Bag | FTR - Filter | 7/7/2011 | 29.0929 | -90.54382 | LA | Terrebonne |
| LS0LOZ | 1 Pint Plastic Bag | FTR - Filter | 7/7/2011 | 29.16559 | -90.42111 | Not Determined | Not Determined |
| LS0LP2 | 1 Pint Plastic Bag | FTR - Filter | 7/7/2011 | 29.27656 | -90.43825 | Not Determined | Not Determined |
| LS0LP6 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2011 | 29.47362 | -91.76819 | LA | Iberia |
| LS0LP7 | 1 Pint Plastic Bag | FTR - Filter | 7/30/2011 | 29.55747 | -91.69876 | LA | Iberia |
| LS0LP8 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2011 | 29.47362 | -91.76819 | LA | Iberia |
| LS0LPB | 1 Pint Plastic Bag | FTR - Filter | 7/28/2011 | 29.92414 | -89.20625 | Not Determined | Not Determined |
| LS0LPC | 1 Pint Plastic Bag | FTR - Filter | 7/28/2011 | 29.5291 | -92.01904 | Not Determined | Not Determined |
| LS0LPD | 1 Pint Plastic Bag | FTR - Filter | 7/28/2011 | 29.5291 | -92.01904 | Not Determined | Not Determined |
| LS0LPE | 1 Pint Plastic Bag | FTR - Filter | 7/28/2011 | 29.5291 | -92.01904 | Not Determined | Not Determined |
| LS0LPG | 1 Pint Plastic Bag | FTR - Filter | 7/28/2011 | 30.15648 | -89.16837 | Not Determined | Not Determined |
| LS0LPH | 1 Pint Plastic Bag | FTR - Filter | 7/28/2011 | 30.15648 | -89.16837 | Not Determined | Not Determined |
| LS0LPJ | 1 Pint Plastic Bag | FTR - Filter | 7/12/2011 | 29.92407 | -89.20609 | Not Determined | Not Determined |
| LS0LPK | 1 Pint Plastic Bag | FTR - Filter | 7/12/2011 | 29.92407 | -89.20609 | Not Determined | Not Determined |
| LS0LPN | 1 Pint Plastic Bag | FTR - Filter | 6/12/2011 | 29.17463 | -90.60193 | Not Determined | Not Determined |
| LS0LPO | 1 Pint Plastic Bag | FTR - Filter | 6/12/2011 | 29.17463 | -90.60193 | Not Determined | Not Determined |
| LS0LPQ | 1 Pint Plastic Bag | FTR - Filter | 6/12/2011 | 29.19103 | -90.60616 | LA | Terrebonne |
| LS0LPS | 1 Pint Plastic Bag | FTR - Filter | 6/11/2011 | 29.19960332 | -90.60775333 | LA | Terrebonne |
| LS0LPT | 1 Pint Plastic Bag | FTR - Filter | 6/12/2011 | 29.19103 | -90.60616 | LA | Terrebonne |
| LS0LPX | 1 Pint Plastic Bag | FTR - Filter | 7/3/2011 | 29.47091 | -91.7759 | LA | Iberia |
| LS0LPY | 1 Pint Plastic Bag | FTR - Filter | 7/3/2011 | 29.47091 | -91.7759 | LA | Iberia |
| LS0LQ0 | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 | 30.20997 | -89.40156 | Not Determined | Not Determined |
| LS0LQ1 | 1 Pint Plastic Bag | FTR - Filter | 6/30/2011 | 29.04176 | -90.37192 | Not Determined | Not Determined |
| LS0LQ2 | 1 Pint Plastic Bag | FTR - Filter | 7/2/2011 | 29.13857 | -90.64578 | LA | Terrebonne |
| LS0LQ3 | 1 Pint Plastic Bag | FTR - Filter | 7/2/2011 | 29.13857 | -90.64578 | LA | Terrebonne |
| LS0LQ4 | 1 Pint Plastic Bag | FTR - Filter | 6/30/2011 | 30.03209 | -89.69703 | Not Determined | Not Determined |
| LS0LQ6 | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS0LQ7 | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 | 29.27638 | -90.43798 | Not Determined | Not Determined |
| LS0LQ8 | 1 Pint Plastic Bag | FTR - Filter | 7/7/2011 | 29.06619 | -90.40578 | Not Determined | Not Determined |
| LS0LQ9 | 1 Pint Plastic Bag | FTR - Filter | 7/7/2011 | 29.09289 | -90.54585 | LA | Terrebonne |
| LS0LQA | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 | 29.16546 | -90.4211 | Not Determined | Not Determined |
| LS0LQB | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 | 29.28386 | -89.75038 | Not Determined | Not Determined |
| LS0LQC | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 | 29.16284 | -90.05778 | Not Determined | Not Determined |
| LS0LQE | 1 Pint Plastic Bag | FTR - Filter | 6/26/2011 | 29.07285 | -90.53921 | LA | Terrebonne |
| LS0LQF | 1 Pint Plastic Bag | FTR - Filter | 6/22/2011 | 29.28381 | -89.75024 | Not Determined | Not Determined |
| LS0LQI | 1 Pint Plastic Bag | FTR - Filter | 6/22/2011 | 29.31706 | -89.08412 | Not Determined | Not Determined |
| LS0LQL | 1 Pint Plastic Bag | FTR - Filter | 6/26/2011 | 29.07288 | -90.53918 | LA | Terrebonne |
| LS0LQN | 1 Pint Plastic Bag | FTR - Filter | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS0LQO | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 | 28.96168 | -91.16017 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0LQP | 1 Pint Plastic Bag | FTR - Filter | 6/25/2011 | 29.27152 | -90.55468 | LA | Terrebonne |
| LS0LQQ | 1 Pint Plastic Bag | FTR - Filter | 6/25/2011 | 29.27152 | -90.55468 | LA | Terrebonne |
| LS0LQR | 1 Pint Plastic Bag | FTR - Filter | 6/22/2011 | 29.00149 | -89.43377 | Not Determined | Not Determined |
| LS0LQS | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 | 29.17291 | -90.54697 | Not Determined | Not Determined |
| LS0LQT | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 | 30.08314 | -89.49635 | LA | St. Bernard |
| LS0LQU | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 | 30.08314 | -89.49635 | LA | St. Bernard |
| LS0LQW | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 | 29.27396 | -91.33054 | Not Determined | Not Determined |
| LS0LQX | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 | 29.16289 | -89.05773 | LA | Plaquemines |
| LS0LQY | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 | 29.16289 | -89.05773 | LA | Plaquemines |
| LS0LR3 | 1 Pint Plastic Bag | FTR - Filter | 6/13/2011 | 29.15804 | -90.59695 | Not Determined | Not Determined |
| LS0LR4 | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 | 29.17291 | -90.54647 | Not Determined | Not Determined |
| LS0LR5 | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 | 29.16289 | -89.05773 | LA | Plaquemines |
| LS0LR6 | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 | 29.27396 | -91.33054 | Not Determined | Not Determined |
| LS0LR7 | 1 Pint Plastic Bag | FTR - Filter | 6/22/2011 | 28.97999 | -89.32368 | Not Determined | Not Determined |
| LS0LR8 | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 | 30.1298 | -89.61091 | Not Determined | Not Determined |
| LS0LRA | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 | 30.1298 | -89.61091 | Not Determined | Not Determined |
| LS0LRB | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 | 29.68783 | -91.75623 | Not Determined | Not Determined |
| LS0LRD | 1 Pint Plastic Bag | FTR - Filter | 7/24/2011 | 30.08313 | -89.49665 | LA | St. Bernard |
| LS0LRE | 1 Pint Plastic Bag | FTR - Filter | 7/22/2011 | 29.91844 | -89.65788 | Not Determined | Not Determined |
| LS0LRF | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 | 29.62961 | -91.83542 | LA | Iberia |
| LS0LRG | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 | 29.08304 | -90.40848 | Not Determined | Not Determined |
| LS0LRH | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 | 29.00129 | -89.43386 | Not Determined | Not Determined |
| LS0LRK | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 | 29.07533 | -89.03923 | Not Determined | Not Determined |
| LS0LRM | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 | 29.07533 | -89.03923 | Not Determined | Not Determined |
| LS0LRP | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 | 29.16546 | -90.4211 | Not Determined | Not Determined |
| LS0LRQ | 1 Pint Plastic Bag | FTR - Filter | 6/7/2013 | 29.59268 | -91.71449 | Not Determined | Not Determined |
| LS0LRR | 1 Pint Plastic Bag | FTR - Filter | 6/8/2011 | 29.05801 | -90.30513 | LA | Lafourche |
| LS0LRS | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 | 29.59268 | -91.71447 | Not Determined | Not Determined |
| LS0LRT | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 | 29.59268 | -91.71449 | Not Determined | Not Determined |
| LS0LRU | 1 Pint Plastic Bag | FTR - Filter | 6/8/2011 | 29.05803 | -90.30513 | LA | Lafourche |
| LS0LRV | 1 Pint Plastic Bag | FTR - Filter | 6/8/2011 | 29.05801 | -90.30513 | LA | Lafourche |
| LS0LRW | 1 Pint Plastic Bag | FTR - Filter | 6/9/2011 | 29.55741 | -91.69819 | LA | Iberia |
| LS0LRZ | 1 Pint Plastic Bag | FTR - Filter | 6/8/2011 | 29.47078 | -91.77593 | LA | Iberia |
| LS0LS0 | 1 Pint Plastic Bag | FTR - Filter | 6/8/2011 | 29.47078 | -91.77593 | LA | Iberia |
| LS0LS1 | 1 Pint Plastic Bag | FTR - Filter | 6/8/2011 | 29.47076 | -91.7759 | LA | Iberia |
| LS0LS2 | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 | 29.09033 | -90.30908 | Not Determined | Not Determined |
| LS0LS3 | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 | 29.09033 | -90.30908 | Not Determined | Not Determined |
| LS0LS5 | 1 Pint Plastic Bag | FTR - Filter | 6/28/2011 | 29.57761 | -92.11776 | LA | Vermilion |
| LS0LS6 | 1 Pint Plastic Bag | FTR - Filter | 6/28/2011 | 29.57761 | -92.11776 | LA | Vermilion |
| LS0LS7 | 1 Pint Plastic Bag | FTR - Filter | 6/28/2011 | 29.57761 | -92.11776 | LA | Vermilion |
| LS0LS8 | 1 Pint Plastic Bag | FTR - Filter | 6/22/2011 | 30.01424 | -89.57985 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0LS9 | 1 Pint Plastic Bag | FTR - Filter | 6/22/2011 | 30.01424 | -89.57985 | Not Determined | Not Determined |
| LS0LSB | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 | 29.08304 | -90.40848 | Not Determined | Not Determined |
| LS0LSD | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 | 28.97949 | -89.32302 | Not Determined | Not Determined |
| LS0LSF | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 | 29.62961 | -91.83542 | LA | Iberia |
| LS0LSG | 1 Pint Plastic Bag | FTR - Filter | 6/9/2011 | 29.55739 | -91.69819 | LA | Iberia |
| LS0LSH | 1 Pint Plastic Bag | FTR - Filter | 6/13/2011 | 29.15804 | -90.59695 | Not Determined | Not Determined |
| LS0LSI | 1 Pint Plastic Bag | FTR - Filter | 6/15/2011 | 29.1419 | -90.59354 | Not Determined | Not Determined |
| LS0LSJ | 1 Pint Plastic Bag | FTR - Filter | 6/15/2011 | 29.1419 | -90.59354 | Not Determined | Not Determined |
| LS0LSK | 1 Pint Plastic Bag | FTR - Filter | 6/13/2011 | 29.47924 | -91.94244 | Not Determined | Not Determined |
| LS0LSL | 1 Pint Plastic Bag | FTR - Filter | 6/13/2011 | 29.4791 | -91.94235 | Not Determined | Not Determined |
| LS0LSN | 1 Pint Plastic Bag | FTR - Filter | 7/22/2011 | 29.57167 | -92.11775 | Not Determined | Not Determined |
| LS0LSO | 1 Pint Plastic Bag | FTR - Filter | 7/24/2011 | 30.08313 | -89.49665 | LA | St. Bernard |
| LS0LSP | 1 Pint Plastic Bag | FTR - Filter | 6/8/2011 | 29.07443 | -90.30699 | LA | Lafourche |
| LS0LSR | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 | 29.10767 | -90.31155 | Not Determined | Not Determined |
| LS0LSS | 1 Pint Plastic Bag | FTR - Filter | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS0LST | 1 Pint Plastic Bag | FTR - Filter | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS0LSV | 1 Pint Plastic Bag | FTR - Filter | 6/3/2011 | 30.15154 | -89.519 | Not Determined | Not Determined |
| LS0LSW | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 | 29.10767 | -90.31155 | Not Determined | Not Determined |
| LS0LSZ | 1 Pint Plastic Bag | FTR - Filter | 8/6/2011 | 29.27422 | -91.33035 | Not Determined | Not Determined |
| LS0LT0 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2011 | 29.27422 | -91.33035 | Not Determined | Not Determined |
| LS0LT1 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2011 | 29.27422 | -91.33035 | Not Determined | Not Determined |
| LS0LT3 | 1 Pint Plastic Bag | FTR - Filter | 8/10/2011 | 29.71032 | -91.91344 | Not Determined | Not Determined |
| LS0LT4 | 1 Pint Plastic Bag | FTR - Filter | 8/10/2011 | 29.71032 | -91.91344 | Not Determined | Not Determined |
| LS0LT5 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2011 | 30.15141 | -89.51298 | Not Determined | Not Determined |
| LS0LT6 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2011 | 30.15141 | -89.51298 | Not Determined | Not Determined |
| LS0LT8 | 1 Pint Plastic Bag | FTR - Filter | 8/10/2011 | 29.71032 | -91.91344 | Not Determined | Not Determined |
| LS0LTC | 1 Pint Plastic Bag | FTR - Filter | 6/4/2011 | 29.17392 | -90.32047 | Not Determined | Not Determined |
| LS0LTD | 1 Pint Plastic Bag | FTR - Filter | 6/6/2011 | 29.1567 | -90.31812 | Not Determined | Not Determined |
| LS0LTE | 1 Pint Plastic Bag | FTR - Filter | 6/6/2011 | 29.1567 | -90.31812 | Not Determined | Not Determined |
| LS0LTF | 1 Pint Plastic Bag | FTR - Filter | 6/6/2011 | 29.1567 | -90.31812 | Not Determined | Not Determined |
| LS0LTG | 1 Pint Plastic Bag | FTR - Filter | 6/6/2011 | 29.1567 | -90.31812 | Not Determined | Not Determined |
| LS0LTH | 1 Pint Plastic Bag | FTR - Filter | 6/6/2011 | 29.12362 | -90.31398 | Not Determined | Not Determined |
| LS0LTJ | 1 Pint Plastic Bag | FTR - Filter | 6/6/2011 | 29.12362 | -90.31398 | Not Determined | Not Determined |
| LS0LTK | 1 Pint Plastic Bag | FTR - Filter | 6/4/2011 | 29.17392 | -90.32047 | Not Determined | Not Determined |
| LS0LTL | 1 Pint Plastic Bag | FTR - Filter | 6/4/2011 | 29.19058 | -90.3225 | LA | Lafourche |
| LS0LTM | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 | 29.68783 | -91.75623 | Not Determined | Not Determined |
| LS0LTN | 1 Pint Plastic Bag | FTR - Filter | 6/4/2011 | 30.20998 | -89.40156 | Not Determined | Not Determined |
| LS0LTO | 1 Pint Plastic Bag | FTR - Filter | 6/4/2011 | 29.19058 | -90.3225 | LA | Lafourche |
| LS0LTP | 1 Pint Plastic Bag | FTR - Filter | 7/6/2011 | 29.08883 | -90.48019 | Not Determined | Not Determined |
| LS0LTQ | 1 Pint Plastic Bag | FTR - Filter | 7/6/2011 | 29.17308 | -90.54744 | Not Determined | Not Determined |
| LS0LTR | 1 Pint Plastic Bag | FTR - Filter | 7/6/2011 | 29.27152 | -90.55473 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0LTS | 1 Pint Plastic Bag | FTR - Filter | 7/5/2011 | 29.55435 | -91.70145 | LA | Iberia |
| LS0LTW | 1 Pint Plastic Bag | FTR - Filter | 7/6/2011 | 29.17308 | -90.54744 | Not Determined | Not Determined |
| LS0LTX | 1 Pint Plastic Bag | FTR - Filter | 7/6/2011 | 29.55435 | -91.70145 | LA | Iberia |
| LS0LTY | 1 Pint Plastic Bag | FTR - Filter | 7/6/2011 | 29.55435 | -91.70145 | LA | Iberia |
| LS0LTZ | 1 Pint Plastic Bag | FTR - Filter | 7/6/2011 | 29.27152 | -90.55473 | LA | Terrebonne |
| LS0LU0 | 1 Pint Plastic Bag | FTR - Filter | 7/6/2011 | 29.29605 | -90.51055 | LA | Terrebonne |
| LS0LU1 | 1 Pint Plastic Bag | FTR - Filter | 8/8/2011 | 29.63004 | -91.83583 | LA | Iberia |
| LS0LU2 | 1 Pint Plastic Bag | FTR - Filter | 8/8/2011 | 29.63004 | -91.83583 | LA | Iberia |
| LS0LUS | 1 Pint Plastic Bag | FTR - Filter | 6/4/2011 | 30.08125 | -89.36724 | Not Determined | Not Determined |
| LS0LUT | 1 Pint Plastic Bag | FTR - Filter | 6/4/2011 | 30.08125 | -89.36724 | Not Determined | Not Determined |
| LS0LUV | 1 Pint Plastic Bag | FTR - Filter | 6/5/2011 | 29.15709 | -90.31799 | Not Determined | Not Determined |
| LS0LUX | 1 Pint Plastic Bag | FTR - Filter | 6/30/2011 | 29.52579 | -92.01912 | Not Determined | Not Determined |
| LS0LUY | 1 Pint Plastic Bag | FTR - Filter | 6/30/2011 | 29.52579 | -92.01912 | Not Determined | Not Determined |
| LS0LUZ | 1 Pint Plastic Bag | FTR - Filter | 6/5/2011 | 30.08329 | -89.49669 | LA | St. Bernard |
| LS0LV0 | 1 Pint Plastic Bag | FTR - Filter | 6/5/2011 | 30.08329 | -89.49669 | LA | St. Bernard |
| LS0LV2 | 1 Pint Plastic Bag | FTR - Filter | 6/30/2011 | 29.52579 | -92.01912 | Not Determined | Not Determined |
| LS0LV4 | 1 Pint Plastic Bag | FTR - Filter | 6/3/2011 | 29.41413 | -91.45303 | Not Determined | Not Determined |
| LS0LV5 | 1 Pint Plastic Bag | FTR - Filter | 6/3/2011 | 29.41413 | -91.45303 | Not Determined | Not Determined |
| LS0LV7 | 1 Pint Plastic Bag | FTR - Filter | 6/12/2011 | 29.45675 | -91.8155 | Not Determined | Not Determined |
| LS0LV8 | 1 Pint Plastic Bag | FTR - Filter | 6/12/2011 | 29.45675 | -91.81551 | Not Determined | Not Determined |
| LS0LVA | 1 Pint Plastic Bag | FTR - Filter | 6/12/2011 | 29.52612 | -92.01907 | Not Determined | Not Determined |
| LS0LVB | 1 Pint Plastic Bag | FTR - Filter | 6/12/2011 | 29.52612 | -92.01904 | Not Determined | Not Determined |
| LS0LVC | 1 Pint Plastic Bag | FTR - Filter | 6/12/2011 | 29.52612 | -92.01907 | Not Determined | Not Determined |
| LS0LVG | 1 Pint Plastic Bag | FTR - Filter | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS0LVI | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 | 29.04135 | -90.37245 | Not Determined | Not Determined |
| LS0LVJ | 1 Pint Plastic Bag | FTR - Filter | 6/24/2011 | 29.24935 | -92.05957 | Not Determined | Not Determined |
| LS0LVK | 1 Pint Plastic Bag | FTR - Filter | 6/24/2011 | 29.46086 | -92.42221 | Not Determined | Not Determined |
| LS0LVL | 1 Pint Plastic Bag | FTR - Filter | 6/24/2011 | 29.12282 | -91.4911 | Not Determined | Not Determined |
| LS0LVQ | 1 Pint Plastic Bag | FTR - Filter | 6/22/2011 | 29.07543 | -89.03996 | Not Determined | Not Determined |
| LS0LVS | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS0LVT | 1 Pint Plastic Bag | FTR - Filter | 6/9/2011 | 30.13413 | -89.25628 | Not Determined | Not Determined |
| LS0LVU | 1 Pint Plastic Bag | FTR - Filter | 6/11/2011 | 29.48523 | -91.87292 | Not Determined | Not Determined |
| LS0LVW | 1 Pint Plastic Bag | FTR - Filter | 6/11/2011 | 29.48535 | -91.87293 | Not Determined | Not Determined |
| LS0LVX | 1 Pint Plastic Bag | FTR - Filter | 6/9/2011 | 30.2552 | -89.2867 | Not Determined | Not Determined |
| LS0LVY | 1 Pint Plastic Bag | FTR - Filter | 6/9/2011 | 30.25561 | -89.28725 | Not Determined | Not Determined |
| LS0LVZ | 1 Pint Plastic Bag | FTR - Filter | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |
| LS0LW0 | 1 Pint Plastic Bag | FTR - Filter | 6/11/2011 | 29.48523 | -91.8729 | Not Determined | Not Determined |
| LS0LW1 | 1 Pint Plastic Bag | FTR - Filter | 6/9/2011 | 30.13405 | -89.25661 | Not Determined | Not Determined |
| LS0LW2 | 1 Pint Plastic Bag | FTR - Filter | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |
| LS0LW3 | 1 Pint Plastic Bag | FTR - Filter | 6/27/2011 | 29.08656 | -90.48306 | Not Determined | Not Determined |
| LS0LW4 | 1 Pint Plastic Bag | FTR - Filter | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0LW6 | 1 Pint Plastic Bag | FTR - Filter | 6/27/2011 | 29.29657 | -90.51022 | LA | Terrebonne |
| LS0LW7 | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 | 29.57152 | -92.1175 | Not Determined | Not Determined |
| LS0LWC | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 | 29.56208 | -92.03735 | LA | Iberia |
| LS0LWH | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 | 29.57152 | -92.1175 | Not Determined | Not Determined |
| LS0LWI | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 | 29.56208 | -92.03735 | LA | Iberia |
| LS0LWK | 1 Pint Plastic Bag | FTR - Filter | 7/24/2011 | 30.08313 | -89.49665 | LA | St. Bernard |
| LS0LWM | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 | 30.1300767 | -89.6158834 | Not Determined | Not Determined |
| LS0LWN | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 | 30.1300767 | -89.6158834 | Not Determined | Not Determined |
| LS0LWO | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 | 30.01472 | -89.57948 | Not Determined | Not Determined |
| LS0LWP | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 | 30.01472 | -89.57948 | Not Determined | Not Determined |
| LS0LWQ | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 | 30.01472 | -89.57948 | Not Determined | Not Determined |
| LS0LWS | 1 Pint Plastic Bag | FTR - Filter | 6/8/2011 | 30.1566 | -89.16825 | Not Determined | Not Determined |
| LS0LWT | 1 Pint Plastic Bag | FTR - Filter | 6/8/2011 | 30.1566 | -89.16825 | Not Determined | Not Determined |
| LS0LWV | 1 Pint Plastic Bag | FTR - Filter | 6/8/2011 | 30.1566 | -89.16825 | Not Determined | Not Determined |
| LS0LWX | 1 Pint Plastic Bag | FTR - Filter | 6/3/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| LS0LWY | 1 Pint Plastic Bag | FTR - Filter | 6/3/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| LS0LX2 | 1 Pint Plastic Bag | FTR - Filter | 7/22/2011 | 29.57167 | -92.11775 | Not Determined | Not Determined |
| LS0LX3 | 1 Pint Plastic Bag | FTR - Filter | 7/22/2011 | 29.91844 | -89.65788 | Not Determined | Not Determined |
| LS0LX4 | 1 Pint Plastic Bag | FTR - Filter | 7/24/2011 | 30.15145 | -89.51855 | Not Determined | Not Determined |
| LS0LX5 | 1 Pint Plastic Bag | FTR - Filter | 7/22/2011 | 29.91844 | -89.65788 | Not Determined | Not Determined |
| LS0LX6 | 1 Pint Plastic Bag | FTR - Filter | 6/3/2011 | 30.15154 | -89.519 | Not Determined | Not Determined |
| LS0LXA | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 | 29.135517 | -90.64507 | LA | Terrebonne |
| LS0LXB | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 | 29.13795 | -90.64597 | LA | Terrebonne |
| LS0LXC | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 | 29.13795 | -90.64597 | LA | Terrebonne |
| LS0LXD | 1 Pint Plastic Bag | FTR - Filter | 6/15/2011 | 29.1419 | -90.59354 | Not Determined | Not Determined |
| LS0LXF | 1 Pint Plastic Bag | FTR - Filter | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS0LXG | 1 Pint Plastic Bag | FTR - Filter | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS0LXH | 1 Pint Plastic Bag | FTR - Filter | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS0LXI | 1 Pint Plastic Bag | FTR - Filter | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS0LXK | 1 Pint Plastic Bag | FTR - Filter | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS0LXL | 1 Pint Plastic Bag | FTR - Filter | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS1682 | 1 Pint Plastic Bag | FTR - Filter | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS1683 | 1 Pint Plastic Bag | FTR - Filter | 7/26/2011 | 30.2098 | -89.40135 | Not Determined | Not Determined |
| LS1688 | 1 Pint Plastic Bag | FTR - Filter | 7/26/2011 | 30.2098 | -89.40135 | Not Determined | Not Determined |
| LS1689 | 1 Pint Plastic Bag | FTR - Filter | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS168C | 1 Pint Plastic Bag | FTR - Filter | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS168D | 1 Pint Plastic Bag | FTR - Filter | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS168F | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 | 29.24777 | -92.05848 | Not Determined | Not Determined |
| LS168G | 1 Pint Plastic Bag | FTR - Filter | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS168H | 1 Pint Plastic Bag | FTR - Filter | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS168K | 1 Pint Plastic Bag | FTR - Filter | 7/2/2011 | 30.15667 | -89.16774 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS168L | 1 Pint Plastic Bag | FTR - Filter | 6/30/2011 | 30.03209 | -89.69703 | Not Determined | Not Determined |
| LS168P | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 | 29.47024 | -92.42781 | Not Determined | Not Determined |
| LS168S | 1 Pint Plastic Bag | FTR - Filter | 7/2/2011 | 29.13857 | -90.64578 | LA | Terrebonne |
| LS168T | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 | 29.71007 | -91.91306 | Not Determined | Not Determined |
| LS168U | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 | 29.71007 | -91.91306 | Not Determined | Not Determined |
| LS168V | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS168X | 1 Pint Plastic Bag | FTR - Filter | 8/16/2011 | 29.47052 | -91.77625 | LA | Iberia |
| LS168Y | 1 Pint Plastic Bag | FTR - Filter | 8/15/2011 | 29.55731 | -91.69853 | LA | Iberia |
| LS168Z | 1 Pint Plastic Bag | FTR - Filter | 8/15/2011 | 29.55731 | -91.69853 | LA | Iberia |
| LS1690 | 1 Pint Plastic Bag | FTR - Filter | 8/16/2011 | 29.47052 | -91.77625 | LA | Iberia |
| LS1691 | 1 Pint Plastic Bag | FTR - Filter | 8/15/2011 | 29.55731 | -91.69853 | LA | Iberia |
| LS178Z | 1 Pint Plastic Bag | FTR - Filter | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS1790 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS1792 | 1 Pint Plastic Bag | FTR - Filter | 8/17/2011 | 29.52535 | -92.01904 | Not Determined | Not Determined |
| LS1795 | 1 Pint Plastic Bag | FTR - Filter | 8/17/2011 | 29.52535 | -92.01904 | Not Determined | Not Determined |
| LS1796 | 1 Pint Plastic Bag | FTR - Filter | 8/17/2011 | 29.52535 | -92.01904 | Not Determined | Not Determined |
| LS1798 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2011 | 29.41441 | -91.45245 | Not Determined | Not Determined |
| LS179A | 1 Pint Plastic Bag | FTR - Filter | 8/22/2011 | 29.2738 | -91.33051 | Not Determined | Not Determined |
| LS179B | 1 Pint Plastic Bag | FTR - Filter | 8/22/2011 | 29.2738 | -91.33051 | Not Determined | Not Determined |
| LS17JC | 1 Pint Plastic Bag | FTR - Filter | 7/3/2011 | 29.47091 | -91.7759 | LA | Iberia |
| LS17JD | 1 Pint Plastic Bag | FTR - Filter | 7/3/2011 | 29.47091 | -91.7759 | LA | Iberia |
| LS17JE | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS17JI | 1 Pint Plastic Bag | FTR - Filter | 6/30/2011 | 29.91813 | -89.65844 | Not Determined | Not Determined |
| LS17JJ | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 | 29.12248 | -91.49161 | Not Determined | Not Determined |
| LS17JK | 1 Pint Plastic Bag | FTR - Filter | 6/30/2011 | 29.91813 | -89.65844 | Not Determined | Not Determined |
| LS17JM | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 | 29.71007 | -91.91306 | Not Determined | Not Determined |
| LS17JN | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 | 30.20997 | -89.40156 | Not Determined | Not Determined |
| LS17MB | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 | 29.27638 | -90.43798 | Not Determined | Not Determined |
| LS17OI | 1 Pint Plastic Bag | FTR - Filter | 6/30/2011 | 28.96135 | -91.15966 | Not Determined | Not Determined |
| LS17OJ | 1 Pint Plastic Bag | FTR - Filter | 7/2/2011 | 30.15667 | -89.16774 | Not Determined | Not Determined |
| LS1D4I | 1 Pint Plastic Bag | FTR - Filter | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS1D4J | 1 Pint Plastic Bag | FTR - Filter | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS1D4K | 1 Pint Plastic Bag | FTR - Filter | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS1D4L | 1 Pint Plastic Bag | FTR - Filter | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS1D6S | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS1D7T | 1 Pint Plastic Bag | FTR - Filter | 4/12/2011 | 28.664967 | -88.58948 | Not Determined | Not Determined |
| LS1D7U | 1 Pint Plastic Bag | FTR - Filter | 4/12/2011 | 28.675886 | -88.594663 | Not Determined | Not Determined |
| LS1D7V | 1 Pint Plastic Bag | FTR - Filter | 4/12/2011 | 28.68567 | -88.59863 | Not Determined | Not Determined |
| LS1D7W | 1 Pint Plastic Bag | FTR - Filter | 4/12/2011 | 28.699423 | -88.604727 | Not Determined | Not Determined |
| LS1D80 | 1 Pint Plastic Bag | FTR - Filter | 4/6/2011 | 28.88756 | -88.326295 | Not Determined | Not Determined |
| LS1D81 | 1 Pint Plastic Bag | FTR - Filter | 4/6/2011 | 28.88892 | -88.33192 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1D82 | 1 Pint Plastic Bag | FTR - Filter | 4/6/2011 | 28.89069 | -88.34156 | Not Determined | Not Determined |
| LS1D83 | 1 Pint Plastic Bag | FTR - Filter | 4/6/2011 | 28.891985 | -88.35055 | Not Determined | Not Determined |
| LS1D84 | 1 Pint Plastic Bag | FTR - Filter | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS1D85 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1D86 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1D87 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1D88 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1D89 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1D8A | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1D8B | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1D8C | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1D8D | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS1D8E | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS1D8F | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS1D8G | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS1D8H | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS1D8I | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS1D8J | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS1D8L | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1D8M | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1D8N | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1D8O | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1D8P | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1D8Q | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1D8R | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1D8S | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1D8T | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1D8U | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS1D8V | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS1D8W | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS1D8X | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS1D8Y | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS1D8Z | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS1D90 | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS1D91 | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS1DAG | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 | 28.95532694 | -88.49134985 | Not Determined | Not Determined |
| LS1DAH | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 | 28.95533212 | -88.49134695 | Not Determined | Not Determined |
| LS1DAJ | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS1DAK | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS1DAL | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS1DAM | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1DAN | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS1DAO | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS1DAR | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS1DAS | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS1DAT | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS1DAU | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS1DAV | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS1DAX | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS1DAY | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS1DAZ | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS1DB0 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS1DB1 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS1DB2 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS1DB4 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.52513134 | -88.53589178 | Not Determined | Not Determined |
| LS1DB5 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.07321238 | -88.89807765 | Not Determined | Not Determined |
| LS1DB6 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.07310985 | -88.89805265 | Not Determined | Not Determined |
| LS1DB7 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.07318732 | -88.89813782 | Not Determined | Not Determined |
| LS1DB8 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.07308437 | -88.89814373 | Not Determined | Not Determined |
| LS1DB9 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.07304943 | -88.89818952 | Not Determined | Not Determined |
| LS1DBA | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.61000278 | -88.55252662 | Not Determined | Not Determined |
| LS1DBB | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.60960406 | -88.55320472 | Not Determined | Not Determined |
| LS1DBC | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.52471254 | -88.53606361 | Not Determined | Not Determined |
| LS1DBD | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.52473307 | -88.53623548 | Not Determined | Not Determined |
| LS1DBE | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.52472713 | -88.53600241 | Not Determined | Not Determined |
| LS1DBF | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.52500034 | -88.53610344 | Not Determined | Not Determined |
| LS1DBG | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.6541 | -88.4503 | Not Determined | Not Determined |
| LS1DBH | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.6541 | -88.4503 | Not Determined | Not Determined |
| LS1DBI | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.6541 | -88.4503 | Not Determined | Not Determined |
| LS1DBL | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.61031938 | -88.55243024 | Not Determined | Not Determined |
| LS1DBM | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.98461322 | -87.9007328 | Not Determined | Not Determined |
| LS1DBN | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.98456207 | -87.90066388 | Not Determined | Not Determined |
| LS1DBO | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.98436402 | -87.90069152 | Not Determined | Not Determined |
| LS1DBP | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.98415863 | -87.9005332 | Not Determined | Not Determined |
| LS1DBQ | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.6541 | -88.4503 | Not Determined | Not Determined |
| LS1DBR | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.6541 | -88.4503 | Not Determined | Not Determined |
| LS1DBS | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS1DBT | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS1DBU | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS1DBW | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 26.5021 | -89.8079 | Not Determined | Not Determined |
| LS1DBX | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 26.5021 | -89.8079 | Not Determined | Not Determined |
| LS1DBY | 1 Pint Plastic Bag | FTR - Filter | 9/25/2010 | 27.6540001 | -89.45091995 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1DBZ | 1 Pint Plastic Bag | FTR - Filter | 9/25/2010 | 27.6540001 | -89.45091995 | Not Determined | Not Determined |
| LS1DC0 | 1 Pint Plastic Bag | FTR - Filter | 9/25/2010 | 27.6540001 | -89.45091995 | Not Determined | Not Determined |
| LS1DC2 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS1DC3 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS1DC4 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.07276198 | -88.8981458 | Not Determined | Not Determined |
| LS1DC5 | 1 Pint Plastic Bag | FTR - Filter | 9/24/2010 | 27.39005 | -89.48716 | Not Determined | Not Determined |
| LS1DC6 | 1 Pint Plastic Bag | FTR - Filter | 9/24/2010 | 27.44553803 | -89.6835068 | Not Determined | Not Determined |
| LS1DC7 | 1 Pint Plastic Bag | FTR - Filter | 9/24/2010 | 27.44459 | -89.6833 | Not Determined | Not Determined |
| LS1DC8 | 1 Pint Plastic Bag | FTR - Filter | 9/25/2010 | 27.6540001 | -89.45091995 | Not Determined | Not Determined |
| LS1DC9 | 1 Pint Plastic Bag | FTR - Filter | 9/25/2010 | 27.6540001 | -89.45091995 | Not Determined | Not Determined |
| LS1DCA | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS1DCB | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| LS1DCC | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS1DCD | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS1DCE | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS1DCF | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS1DCG | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS1DCI | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS1DCK | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1DCL | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1DCM | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1DCN | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.22741372 | -89.050897 | Not Determined | Not Determined |
| LS1DCO | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.22735833 | -89.05073862 | Not Determined | Not Determined |
| LS1DCP | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.22731517 | -89.05077073 | Not Determined | Not Determined |
| LS1DCQ | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.22719873 | -89.05047712 | Not Determined | Not Determined |
| LS1DCR | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.22718965 | -89.05044532 | Not Determined | Not Determined |
| LS1DCS | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.22715887 | -89.05020145 | Not Determined | Not Determined |
| LS1DCV | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS1DCW | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS1DCX | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS1DCY | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS1DCZ | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS1DD0 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS1DD1 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS1DD2 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.22741372 | -89.050897 | Not Determined | Not Determined |
| LS1DD3 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.22735833 | -89.05073862 | Not Determined | Not Determined |
| LS1DD4 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.22731517 | -89.05077073 | Not Determined | Not Determined |
| LS1DD5 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.22719873 | -89.05047712 | Not Determined | Not Determined |
| LS1DD6 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.22718965 | -89.05044532 | Not Determined | Not Determined |
| LS1DD9 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS1DDA | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1DDB | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS1DDC | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS1DDD | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS1DDE | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS1DDF | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS1DDG | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS1DDH | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1DDI | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1DDJ | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1DDK | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1DDL | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS1DDM | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS1DDN | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS1DDO | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS1DDP | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS1DDQ | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS1DDS | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS1DDT | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1DDU | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1DDV | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1DDW | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1DDX | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1DDY | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS1DDZ | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS1DE0 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS1DE1 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS1DE2 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS1DE3 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS1DE4 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS1DE5 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS1DE6 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.82898765 | -89.68744455 | Not Determined | Not Determined |
| LS1DE7 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.82898407 | -89.68745188 | Not Determined | Not Determined |
| LS1DE8 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.82798825 | -89.68711883 | Not Determined | Not Determined |
| LS1DE9 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.82808164 | -89.68711923 | Not Determined | Not Determined |
| LS1DEA | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.82811217 | -89.68716234 | Not Determined | Not Determined |
| LS1DEB | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.82898093 | -89.68729687 | Not Determined | Not Determined |
| LS1DEC | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.82902048 | -89.68731065 | Not Determined | Not Determined |
| LS1DED | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.8797 | -89.2244 | Not Determined | Not Determined |
| LS1DEE | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.8797 | -89.2244 | Not Determined | Not Determined |
| LS1DEI | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1DEJ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS1DEK | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS1DEL | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS1DEM | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS1DEN | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS1DEO | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS1DEP | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.5966 | -88.8945 | Not Determined | Not Determined |
| LS1DEQ | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.5966 | -88.8945 | Not Determined | Not Determined |
| LS1DER | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.5966 | -88.8945 | Not Determined | Not Determined |
| LS1DES | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.5966 | -88.8945 | Not Determined | Not Determined |
| LS1DET | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.3984 | -89.2015 | Not Determined | Not Determined |
| LS1DEU | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.3984 | -89.2015 | Not Determined | Not Determined |
| LS1DEV | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.3984 | -89.2015 | Not Determined | Not Determined |
| LS1DEW | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.3984 | -89.2015 | Not Determined | Not Determined |
| LS1DEY | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.1145 | -89.4427 | Not Determined | Not Determined |
| LS1DEZ | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.1145 | -89.4427 | Not Determined | Not Determined |
| LS1DF0 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.1145 | -89.4427 | Not Determined | Not Determined |
| LS1DFY | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS1DFZ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS1DG0 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS1DG1 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS1DG2 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS1DG3 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS1DG4 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS1DG5 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS1DG7 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS1DG8 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.75925212 | -91.72454366 | Not Determined | Not Determined |
| LS1DG9 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.75911664 | -91.72446135 | Not Determined | Not Determined |
| LS1DGA | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.75913014 | -91.72455369 | Not Determined | Not Determined |
| LS1DGB | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.75910476 | -91.72462135 | Not Determined | Not Determined |
| LS1DGC | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.75908309 | -91.7248589 | Not Determined | Not Determined |
| LS1DGD | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.75913579 | -91.72496926 | Not Determined | Not Determined |
| LS1DGE | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.75919476 | -91.72503311 | Not Determined | Not Determined |
| LS1DGF | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.4694 | -90.0439 | Not Determined | Not Determined |
| LS1DGG | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.4694 | -90.0439 | Not Determined | Not Determined |
| LS1DGH | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.4694 | -90.0439 | Not Determined | Not Determined |
| LS1DGJ | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS1DGK | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS1DGL | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS1DGM | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS1DGN | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1DGO | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS1DGP | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS1DGQ | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.2946 | -90.001 | Not Determined | Not Determined |
| LS1DGR | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.2946 | -90.001 | Not Determined | Not Determined |
| LS1DGS | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.2946 | -90.001 | Not Determined | Not Determined |
| LS1DGT | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.2946 | -90.001 | Not Determined | Not Determined |
| LS1DGU | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.2946 | -90.001 | Not Determined | Not Determined |
| LS1DGV | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.2946 | -90.001 | Not Determined | Not Determined |
| LS1DGW | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.2946 | -90.001 | Not Determined | Not Determined |
| LS1DGX | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS1DGY | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS1DGZ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS1DH0 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS1DH1 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS1DH2 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS1DH3 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS1DH4 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS1DH5 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.75925212 | -91.72454366 | Not Determined | Not Determined |
| LS1DH6 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.75911664 | -91.72446135 | Not Determined | Not Determined |
| LS1DH7 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.75913014 | -91.72455369 | Not Determined | Not Determined |
| LS1DH8 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.75910476 | -91.72462135 | Not Determined | Not Determined |
| LS1DH9 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.75908309 | -91.7248589 | Not Determined | Not Determined |
| LS1DHA | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.75913579 | -91.72496926 | Not Determined | Not Determined |
| LS1DHB | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.75919476 | -91.72503311 | Not Determined | Not Determined |
| LS1DHC | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.75924747 | -91.72506589 | Not Determined | Not Determined |
| LS1DHE | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.75910476 | -91.72462135 | Not Determined | Not Determined |
| LS1DHF | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS1DHG | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS1DHH | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS1DHI | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS1DHJ | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS1DHK | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS1DHL | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS1DHM | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS1DHN | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS1DHQ | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS1DHR | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1DHS | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1DHT | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1DHU | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1DHV | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1DHW | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.4369 | -90.6584 | Not Determined | Not Determined |
| LS1DHX | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.4369 | -90.6584 | Not Determined | Not Determined |
| LS1DHY | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.4369 | -90.6584 | Not Determined | Not Determined |
| LS1DHZ | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.4369 | -90.6584 | Not Determined | Not Determined |
| LS1DI0 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.4369 | -90.6584 | Not Determined | Not Determined |
| LS1DI1 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.4369 | -90.6584 | Not Determined | Not Determined |
| LS1DI2 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.4369 | -90.6584 | Not Determined | Not Determined |
| LS1DI3 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.4369 | -90.6584 | Not Determined | Not Determined |
| LS1DI5 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.4369 | -90.6584 | Not Determined | Not Determined |
| LS1DI6 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.3492 | -90.6363 | Not Determined | Not Determined |
| LS1DI7 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.3492 | -90.6363 | Not Determined | Not Determined |
| LS1DI8 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.3492 | -90.6363 | Not Determined | Not Determined |
| LS1DI9 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.3492 | -90.6363 | Not Determined | Not Determined |
| LS1DIA | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.3492 | -90.6363 | Not Determined | Not Determined |
| LS1DIB | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.3492 | -90.6363 | Not Determined | Not Determined |
| LS1DIC | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1DID | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1DIE | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1DIF | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1DIG | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1DIH | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1DII | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS1DIJ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS1DIK | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS1DIL | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS1DIM | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS1DIN | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS1DIO | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS1DIP | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS1DIQ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS1DIR | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1DIS | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1DIT | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1DIU | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1DIV | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1DIW | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1DIX | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1DIY | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1DIZ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS1DJ0 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS1DJ1 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1DJ2 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS1DJ3 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS1DJ4 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS1DJ5 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS1DJ6 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS1DJ7 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS1DJ8 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS1DJ9 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS1DJA | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS1DJB | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS1DJC | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS1DJD | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS1DJE | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS1DJF | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.6492 | -90.0881 | Not Determined | Not Determined |
| LS1DJG | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.6492 | -90.0881 | Not Determined | Not Determined |
| LS1DJH | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.6492 | -90.0881 | Not Determined | Not Determined |
| LS1DJI | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.6492 | -90.0881 | Not Determined | Not Determined |
| LS1DJJ | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.6492 | -90.0881 | Not Determined | Not Determined |
| LS1DJK | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.6492 | -90.0881 | Not Determined | Not Determined |
| LS1DJL | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |
| LS1DJM | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |
| LS1DJN | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |
| LS1DJO | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |
| LS1DJP | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |
| LS1DJQ | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |
| LS1DJR | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |
| LS1DJT | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.4694 | -90.0439 | Not Determined | Not Determined |
| LS1DJU | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.4694 | -90.0439 | Not Determined | Not Determined |
| LS1DJV | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.4694 | -90.0439 | Not Determined | Not Determined |
| LS1DJW | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS1DJX | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS1DJY | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS1DJZ | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS1DK0 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS1DK1 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS1DK2 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS1DK3 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS1DK4 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS1DK5 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS1DK6 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS1DK7 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1DK8 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS1DK9 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS1DKA | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS1DKB | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS1DKC | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS1DKD | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS1DKE | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS1DKF | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS1DKG | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 26.5021 | -89.8079 | Not Determined | Not Determined |
| LS1DKH | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 26.5021 | -89.8079 | Not Determined | Not Determined |
| LS1DKI | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 26.5021 | -89.8079 | Not Determined | Not Determined |
| LS1DKJ | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 26.5021 | -89.8079 | Not Determined | Not Determined |
| LS1DKK | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 26.5021 | -89.8079 | Not Determined | Not Determined |
| LS1DKL | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 26.5021 | -89.8079 | Not Determined | Not Determined |
| LS1DKM | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS1DKN | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS1DKO | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS1DKP | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS1DKQ | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS1DKR | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS1DKS | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS1DKT | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS1DKU | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS1DKV | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS1DKW | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS1DKX | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS1DKY | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS1DKZ | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS1DL0 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS1DL1 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS1DL2 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS1DL3 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS1DL4 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS1DL5 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS1DL6 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS1DL7 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS1DL8 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS1DL9 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 26.5902 | -89.8292 | Not Determined | Not Determined |
| LS1DLA | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 26.5902 | -89.8292 | Not Determined | Not Determined |
| LS1DLB | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 26.5902 | -89.8292 | Not Determined | Not Determined |
| LS1DLC | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 26.5902 | -89.8292 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1DLD | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 26.5902 | -89.8292 | Not Determined | Not Determined |
| LS1DLE | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 26.5902 | -89.8292 | Not Determined | Not Determined |
| LS1DLF | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 26.5902 | -89.8292 | Not Determined | Not Determined |
| LS1DLG | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 26.5902 | -89.8292 | Not Determined | Not Determined |
| LS1DLH | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.1774 | -89.6621 | Not Determined | Not Determined |
| LS1DLI | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.1774 | -89.6621 | Not Determined | Not Determined |
| LS1DLJ | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.1774 | -89.6621 | Not Determined | Not Determined |
| LS1DLK | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.1774 | -89.6621 | Not Determined | Not Determined |
| LS1DLL | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.1774 | -89.6621 | Not Determined | Not Determined |
| LS1DLM | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.1774 | -89.6621 | Not Determined | Not Determined |
| LS1DLN | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.1774 | -89.6621 | Not Determined | Not Determined |
| LS1DLP | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS1DLQ | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS1DLR | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS1DLS | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS1DLT | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS1DLU | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS1DLV | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS1DLW | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS1DLX | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.7959 | -90.188 | Not Determined | Not Determined |
| LS1DLY | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.7959 | -90.188 | Not Determined | Not Determined |
| LS1DLZ | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.7959 | -90.188 | Not Determined | Not Determined |
| LS1DM0 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.7959 | -90.188 | Not Determined | Not Determined |
| LS1DM1 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.7959 | -90.188 | Not Determined | Not Determined |
| LS1DM2 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.7959 | -90.188 | Not Determined | Not Determined |
| LS1DM3 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.7959 | -90.188 | Not Determined | Not Determined |
| LS1DM4 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.7959 | -90.188 | Not Determined | Not Determined |
| LS1DM5 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS1DM6 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS1DM7 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS1DM8 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS1DM9 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS1DMA | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS1DMB | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS1DMC | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS1DMD | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS1DME | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS1DMF | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS1DNA | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS1DNB | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS1DNC | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1DND | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS1DNE | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS1DNG | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS1DNH | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS1DNI | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS1DNJ | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS1DNK | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS1DNL | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS1DNM | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS1DNN | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS1DNO | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS1DNP | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS1DNQ | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS1DNR | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS1DNS | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS1DNT | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS1DNU | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS1DNV | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS1DNW | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS1DNX | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS1DNY | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS1DNZ | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS1DO0 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS1DO1 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS1DO2 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS1DO3 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS1DO4 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS1DO5 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS1DO6 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS1DO7 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS1DO8 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS1DO9 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS1DOA | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS1DOB | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS1DOC | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS1DOE | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS1DOF | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS1DW0 | 1 Pint Plastic Bag | FTR - Filter | 4/13/2011 | 28.703421 | -88.529761 | Not Determined | Not Determined |
| LS1DW1 | 1 Pint Plastic Bag | FTR - Filter | 4/13/2011 | 28.714041 | -88.560795 | Not Determined | Not Determined |
| LS1DW2 | 1 Pint Plastic Bag | FTR - Filter | 4/13/2011 | 28.714041 | -88.560795 | Not Determined | Not Determined |
| LS1DW3 | 1 Pint Plastic Bag | FTR - Filter | 4/13/2011 | 28.708376 | -88.535963 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1DW4 | 1 Pint Plastic Bag | FTR - Filter | 4/14/2011 | 28.716632 | -88.56893 | Not Determined | Not Determined |
| LS1DW5 | 1 Pint Plastic Bag | FTR - Filter | 4/14/2011 | 28.719515 | -88.577898 | Not Determined | Not Determined |
| LS1DW6 | 1 Pint Plastic Bag | FTR - Filter | 4/14/2011 | 28.65382515 | -88.3766614 | Not Determined | Not Determined |
| LS1DW7 | 1 Pint Plastic Bag | FTR - Filter | 4/14/2011 | 28.650328 | -88.388303 | Not Determined | Not Determined |
| LS1DW8 | 1 Pint Plastic Bag | FTR - Filter | 4/14/2011 | 28.645775 | -88.403996 | Not Determined | Not Determined |
| LS1DWA | 1 Pint Plastic Bag | FTR - Filter | 4/15/2011 | 28.663159 | -88.34611 | Not Determined | Not Determined |
| LS1DWB | 1 Pint Plastic Bag | FTR - Filter | 4/15/2011 | 28.666975 | -88.332805 | Not Determined | Not Determined |
| LS1DWC | 1 Pint Plastic Bag | FTR - Filter | 4/15/2011 | 28.672326 | -88.314025 | Not Determined | Not Determined |
| LS1DWG | 1 Pint Plastic Bag | FTR - Filter | 4/16/2011 | 28.736445 | -88.322745 | Not Determined | Not Determined |
| LS1DWH | 1 Pint Plastic Bag | FTR - Filter | 4/16/2011 | 28.736416 | -88.310835 | Not Determined | Not Determined |
| LS1DWJ | 1 Pint Plastic Bag | FTR - Filter | 4/16/2011 | 28.73646 | -88.282938 | Not Determined | Not Determined |
| LS1DWL | 1 Pint Plastic Bag | FTR - Filter | | 28.694773 | -88.117013 | Not Determined | Not Determined |
| LS1DWO | 1 Pint Plastic Bag | FTR - Filter | 4/16/2011 | 28.667671 | -88.368534 | Not Determined | Not Determined |
| LS1DWP | 1 Pint Plastic Bag | FTR - Filter | 4/16/2011 | 28.68693477 | -88.40268343 | Not Determined | Not Determined |
| LS1DWQ | 1 Pint Plastic Bag | FTR - Filter | 4/17/2011 | 28.695133 | -88.417197 | Not Determined | Not Determined |
| LS1DWR | 1 Pint Plastic Bag | FTR - Filter | 4/17/2011 | 28.708918 | -88.442031 | Not Determined | Not Determined |
| LS1DWT | 1 Pint Plastic Bag | FTR - Filter | 4/18/2011 | 28.678527 | -88.355258 | Not Determined | Not Determined |
| LS1DWU | 1 Pint Plastic Bag | FTR - Filter | 4/18/2011 | 28.690113 | -88.375926 | Not Determined | Not Determined |
| LS1DWV | 1 Pint Plastic Bag | FTR - Filter | 4/18/2011 | 28.704031 | -88.401603 | Not Determined | Not Determined |
| LS1DWW | 1 Pint Plastic Bag | FTR - Filter | 4/18/2011 | 28.717216 | -88.424322 | Not Determined | Not Determined |
| LS1DWY | 1 Pint Plastic Bag | FTR - Filter | 4/18/2011 | 28.697712 | -88.360676 | Not Determined | Not Determined |
| LS1DWZ | 1 Pint Plastic Bag | FTR - Filter | 4/19/2011 | 28.708137 | -88.380156 | Not Determined | Not Determined |
| LS1DX0 | 1 Pint Plastic Bag | FTR - Filter | 4/19/2011 | 28.718962 | -88.399704 | Not Determined | Not Determined |
| LS1DX1 | 1 Pint Plastic Bag | FTR - Filter | 4/19/2011 | 28.718962 | -88.399704 | Not Determined | Not Determined |
| LS1DX2 | 1 Pint Plastic Bag | FTR - Filter | 4/19/2011 | 28.718962 | -88.399704 | Not Determined | Not Determined |
| LS1DX3 | 1 Pint Plastic Bag | FTR - Filter | 4/19/2011 | 28.718962 | -88.399704 | Not Determined | Not Determined |
| LS1DX4 | 1 Pint Plastic Bag | FTR - Filter | 4/19/2011 | 28.718962 | -88.399704 | Not Determined | Not Determined |
| LS1DX5 | 1 Pint Plastic Bag | FTR - Filter | 4/19/2011 | 28.731365 | -88.421584 | Not Determined | Not Determined |
| LS1DX6 | 1 Pint Plastic Bag | FTR - Filter | 4/20/2011 | 28.731365 | -88.421584 | Not Determined | Not Determined |
| LS1DX8 | 1 Pint Plastic Bag | FTR - Filter | | 28.694773 | -88.117013 | Not Determined | Not Determined |
| LS1DXA | 1 Pint Plastic Bag | FTR - Filter | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS1DXB | 1 Pint Plastic Bag | FTR - Filter | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS1DXC | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS1DXD | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS1DXE | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS1DXF | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS1DXG | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS1DXH | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS1DXI | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS1DXJ | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS1DXK | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1DXL | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS1DXO | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS1DXP | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS1DXQ | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS1DXR | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS1DXS | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS1DXT | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS1DXU | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1DXV | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1DXW | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1DXX | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS1DXY | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS1DXZ | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS1DY0 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1DY1 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1DY2 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1DY3 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1DY4 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1DY5 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1DY6 | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.79901978 | -88.30499908 | Not Determined | Not Determined |
| LS1DY7 | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.79905894 | -88.30502492 | Not Determined | Not Determined |
| LS1DY8 | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.79905897 | -88.30502344 | Not Determined | Not Determined |
| LS1DY9 | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.79904564 | -88.30504414 | Not Determined | Not Determined |
| LS1DYA | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1DYB | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1DYE | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS1DYF | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS1DYG | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS1DYH | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS1DYI | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS1DYJ | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS1DYK | 1 Pint Plastic Bag | FTR - Filter | | 28.79906758 | -88.30502003 | Not Determined | Not Determined |
| LS1DYL | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1DYM | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1DYN | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1DYO | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS1DYP | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS1DYQ | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS1DYR | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS1DYS | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS1DYT | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1DYU | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1DYV | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1DYW | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1DYY | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS1DYZ | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS1DZ2 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1DZ3 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1DZ4 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1DZ5 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1DZ6 | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 | 28.74844 | -88.3656 | Not Determined | Not Determined |
| LS1DZ7 | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 | 28.74844 | -88.3656 | Not Determined | Not Determined |
| LS1DZ8 | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 | 28.74844 | -88.3656 | Not Determined | Not Determined |
| LS1DZ9 | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 | 28.74844 | -88.3656 | Not Determined | Not Determined |
| LS1DZA | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 | 28.74445 | -88.37267 | Not Determined | Not Determined |
| LS1DZB | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 | 28.74445 | -88.37267 | Not Determined | Not Determined |
| LS1DZC | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 | 28.74445 | -88.37267 | Not Determined | Not Determined |
| LS1DZD | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 | 28.74445 | -88.37267 | Not Determined | Not Determined |
| LS1DZE | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 | 28.74445 | -88.37267 | Not Determined | Not Determined |
| LS1DZF | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 | 28.74445 | -88.37267 | Not Determined | Not Determined |
| LS1DZG | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.7405 | -88.37725 | Not Determined | Not Determined |
| LS1DZH | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.7405 | -88.37725 | Not Determined | Not Determined |
| LS1DZI | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.7405 | -88.37725 | Not Determined | Not Determined |
| LS1DZJ | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.7405 | -88.37725 | Not Determined | Not Determined |
| LS1DZK | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.7405 | -88.37725 | Not Determined | Not Determined |
| LS1DZL | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.73104 | -88.3656 | Not Determined | Not Determined |
| LS1DZM | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS1DZN | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS1DZO | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS1DZP | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS1DZQ | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS1DZR | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS1DZS | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS1DZT | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS1DZU | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS1DZV | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS1DZW | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS1DZX | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS1DZY | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS1E01 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS1E02 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS1E03 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1E04 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS1E05 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS1E06 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS1E07 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS1E08 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS1E09 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS1E0A | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS1E0B | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS1E0C | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS1E0D | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS1E0E | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS1E0F | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS1E0G | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS1E0J | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1E0K | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1E0L | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1E0M | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1E0N | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1E0O | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1E0P | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1E0Q | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1E0R | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1E0S | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1E0T | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1E0U | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1E0V | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1E0W | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1E0X | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1E0Y | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1E0Z | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1E10 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1E11 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1E12 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1E13 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1E14 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1E15 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1E18 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1E19 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1E1A | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1E1B | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1E1C | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1E1D | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1E1E | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS1E1F | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS1E1G | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS1E1H | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS1E1I | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS1E1J | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS1E1K | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS1E1L | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS1E1N | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1E1O | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1E1P | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1E1Q | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1E1R | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1E1S | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1E1T | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1E1U | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1E1V | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1E1W | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1E1X | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1E1Z | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1E20 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS1E21 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS1E22 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS1E23 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS1E24 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS1E25 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS1E26 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS1E29 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS1E2A | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS1E2B | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS1E2C | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS1E2D | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS1E2E | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS1E2F | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS1E2G | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS1E2H | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1E2I | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1E2J | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1E2K | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1E2L | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1E2M | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1E2P | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.91624706 | -88.05759433 | Not Determined | Not Determined |
| LS1E2Q | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.91624856 | -88.05758719 | Not Determined | Not Determined |
| LS1E2R | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.91625475 | -88.0576165 | Not Determined | Not Determined |
| LS1E2S | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.91625958 | -88.05761656 | Not Determined | Not Determined |
| LS1E2T | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.91625961 | -88.05761108 | Not Determined | Not Determined |
| LS1E2U | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.91625 | -88.0576055 | Not Determined | Not Determined |
| LS1E2V | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS1E2W | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS1E2X | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS1E2Y | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS1E2Z | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS1E30 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS1E31 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS1E32 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS1E33 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS1E34 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS1E35 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS1E36 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS1E38 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.30001167 | -86.76667167 | Not Determined | Not Determined |
| LS1E39 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.12703333 | -86.911845 | Not Determined | Not Determined |
| LS1E3A | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.127035 | -86.91184833 | Not Determined | Not Determined |
| LS1E3B | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.12703333 | -86.911855 | Not Determined | Not Determined |
| LS1E3C | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.12702667 | -86.91185667 | Not Determined | Not Determined |
| LS1E3D | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.12704167 | -86.91183167 | Not Determined | Not Determined |
| LS1E3F | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS1E3G | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS1E3H | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS1E3I | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS1E3J | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS1E3K | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS1E3N | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS1E3O | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS1E3P | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS1E3Q | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS1E3R | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS1E3S | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.63869255 | -88.23371862 | Not Determined | Not Determined |
| LS1E3T | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.63843555 | -88.2342395 | Not Determined | Not Determined |
| LS1E3U | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.63830191 | -88.23442495 | Not Determined | Not Determined |
| LS1E3V | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.63800609 | -88.23430302 | Not Determined | Not Determined |
| LS1E3W | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.63791742 | -88.23437676 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1E3X | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.56476 | -88.05775 | Not Determined | Not Determined |
| LS1E3Y | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.98464808 | -87.90066462 | Not Determined | Not Determined |
| LS1E3Z | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.98463857 | -87.90080152 | Not Determined | Not Determined |
| LS1E40 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.56476 | -88.05775 | Not Determined | Not Determined |
| LS1E41 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.56476 | -88.05775 | Not Determined | Not Determined |
| LS1E42 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.56476 | -88.05775 | Not Determined | Not Determined |
| LS1E43 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS1E44 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS1E45 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS1E46 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.01504367 | -87.94844356 | Not Determined | Not Determined |
| LS1E47 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS1E48 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS1E49 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS1E4A | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS1E4B | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS1E4C | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS1E4D | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS1E4G | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1E4H | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1E4I | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1E4J | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1E4K | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1E4L | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1E4M | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1E4N | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1E4O | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1E4P | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1E4Q | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1E4R | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1E4S | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1E4T | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1E4U | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1E4W | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS1E4X | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS1E4Y | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS1E4Z | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS1E50 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS1E51 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS1E52 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS1E53 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS1E54 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1E55 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS1E56 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS1E57 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS1E58 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS1E59 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS1E5A | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS1E5F | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS1E5G | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS1E5H | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS1E5I | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS1E5J | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS1E5K | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS1E5L | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS1E5M | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS1E5N | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS1E5S | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS1E5T | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS1E5U | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1E5V | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1E5W | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1E5X | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1E5Y | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1E5Z | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1E60 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1E61 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1E62 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1E63 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1E64 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1E65 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1E66 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1E6B | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1E6C | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1E6F | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1E6G | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1E6H | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1E6I | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1E6J | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1E6K | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1E6L | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1E6M | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1E6N | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1E6O | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1E6P | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS1E6Q | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS1E6R | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS1E6S | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS1E6T | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS1E6U | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.01504581 | -87.94844117 | Not Determined | Not Determined |
| LS1E6V | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.01505319 | -87.94844603 | Not Determined | Not Determined |
| LS1E6Y | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1E6Z | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1E70 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1E71 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1E72 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1E73 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1E74 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1E75 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1E76 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1E77 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS1E79 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS1E7B | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.73818334 | -87.93588834 | Not Determined | Not Determined |
| LS1E7C | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.73818667 | -87.93587332 | Not Determined | Not Determined |
| LS1E7D | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.73818667 | -87.93586833 | Not Determined | Not Determined |
| LS1E7E | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.73818168 | -87.93586666 | Not Determined | Not Determined |
| LS1E7F | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.73818333 | -87.93586334 | Not Determined | Not Determined |
| LS1E7G | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.73818 | -87.93586334 | Not Determined | Not Determined |
| LS1E7H | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.73818 | -87.93586334 | Not Determined | Not Determined |
| LS1E7I | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.73818001 | -87.93586165 | Not Determined | Not Determined |
| LS1E7J | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.73817501 | -87.93585999 | Not Determined | Not Determined |
| LS1E7K | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS1E7L | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS1E7M | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS1E7N | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS1E7O | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS1E7P | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS1E7Q | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS1E7R | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS1E7S | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS1E7T | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS1E7W | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS1E7X | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS1E7Y | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1E7Z | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS1E81 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS1E82 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1E83 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1E84 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1E85 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1E86 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1E87 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1E88 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1E89 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1E8A | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1E8D | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1E8E | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1E8F | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1E8H | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS1E8I | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS1E8J | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS1E8K | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS1E8L | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS1E8M | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS1E8N | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS1E8P | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 28.63232 | -88.4935 | Not Determined | Not Determined |
| LS1E8Q | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1E8R | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1E8S | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1E8T | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1E8U | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1E8V | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1E8W | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1E8X | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1E8Y | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1E8Z | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1E90 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1E91 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1E94 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.01504767 | -87.94844181 | Not Determined | Not Determined |
| LS1E95 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.01504775 | -87.94843008 | Not Determined | Not Determined |
| LS1E96 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.01505114 | -87.94843764 | Not Determined | Not Determined |
| LS1E97 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.01504367 | -87.94844356 | Not Determined | Not Determined |
| LS1E98 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS1E99 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS1E9A | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1E9B | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS1E9C | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS1E9D | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS1E9E | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS1E9F | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS1E9G | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS1E9H | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS1E9I | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS1E9J | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS1E9L | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS1E9M | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS1E9N | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS1E9O | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS1E9P | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS1E9Q | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS1E9R | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS1E9S | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS1E9T | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS1E9U | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS1E9V | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS1E9W | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1E9X | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1E9Y | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1E9Z | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1EA0 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1EA1 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1EA2 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1EA3 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1EA4 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1EA5 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1EA6 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1EA7 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS1EA8 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS1EAA | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS1EAB | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS1EAC | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS1EAD | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS1EAF | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS1EAG | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS1EAH | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS1EAI | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1EAJ | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.30000833 | -86.76668167 | Not Determined | Not Determined |
| LS1EAK | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.30001 | -86.76667833 | Not Determined | Not Determined |
| LS1EAL | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.30001167 | -86.76667167 | Not Determined | Not Determined |
| LS1EAM | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.30001 | -86.76667833 | Not Determined | Not Determined |
| LS1EAN | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.30000833 | -86.76667 | Not Determined | Not Determined |
| LS1EAO | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | 29.30001667 | -86.766675 | Not Determined | Not Determined |
| LS1EAP | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS1EAQ | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS1EAR | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS1EAS | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS1EAT | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS1EAU | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS1EAV | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1EAW | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1EAX | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1EAY | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1EAZ | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1EB0 | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1EB1 | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1EB4 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1EB5 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1EB6 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1EB7 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1EB8 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1EB9 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1EBA | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1EBB | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1EBE | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS1EBF | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS1EBG | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS1EBH | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS1EBI | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS1EBJ | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS1EBK | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS1EBL | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS1EBM | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS1EBN | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS1EBO | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS1EBP | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS1EBQ | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS1EBR | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1EBS | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS1EBT | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS1EBU | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 | 28.95533374 | -88.49135477 | Not Determined | Not Determined |
| LS1EBV | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 | 28.95533544 | -88.49135675 | Not Determined | Not Determined |
| LS1EBW | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 | 28.95533559 | -88.49134321 | Not Determined | Not Determined |
| LS1EBX | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 | 28.9553287 | -88.49134598 | Not Determined | Not Determined |
| LS1EBY | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 | 28.95532174 | -88.4913546 | Not Determined | Not Determined |
| LS1EBZ | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 | 28.95532594 | -88.49135856 | Not Determined | Not Determined |
| LS1EC1 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS1EC2 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS1EC3 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS1EC4 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1EC5 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1EC6 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1EC7 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1EC8 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1EC9 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1ECA | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1ECB | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1ECC | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1ECE | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1ECF | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1ECG | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1ECH | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS1ECI | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS1ECJ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS1ECK | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1ECL | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1ECM | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1ECN | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1ECO | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1ECP | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1ECQ | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1ECR | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1ECS | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1ECU | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1ECV | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1ECW | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1ECX | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS1ECY | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS1ECZ | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1ED0 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS1ED1 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS1ED2 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS1ED3 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS1ED4 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS1ED5 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS1ED6 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS1ED7 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS1ED8 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS1ED9 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS1EDA | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS1EDB | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS1EDC | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS1EDD | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS1EDE | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS1EDF | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS1EDG | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS1EDH | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS1EDI | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS1EDJ | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS1EDK | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS1EDL | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS1EDM | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.6238 | -89.4928 | Not Determined | Not Determined |
| LS1EDN | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.6181 | -89.4985 | Not Determined | Not Determined |
| LS1EDO | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.5935 | -89.5279 | Not Determined | Not Determined |
| LS1EDP | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.5702 | -89.5577 | Not Determined | Not Determined |
| LS1EDQ | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.5238 | -89.6189 | Not Determined | Not Determined |
| LS1EDR | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.4623 | -89.699 | Not Determined | Not Determined |
| LS1EDS | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.3671 | -89.8083 | Not Determined | Not Determined |
| LS1EDT | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.3291 | -89.8482 | Not Determined | Not Determined |
| LS1EDU | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.3087 | -89.8646 | Not Determined | Not Determined |
| LS1EDV | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 | 27.2733 | -89.8782 | Not Determined | Not Determined |
| LS1EDW | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 | 27.2561 | -89.8855 | Not Determined | Not Determined |
| LS1EDX | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 | 26.9086 | -90.1764 | Not Determined | Not Determined |
| LS1EDY | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 | 27.079 | -89.9825 | Not Determined | Not Determined |
| LS1EDZ | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 | 26.7819 | -90.3986 | Not Determined | Not Determined |
| LS1EE0 | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 | 26.5905 | -90.7002 | Not Determined | Not Determined |
| LS1EE1 | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 | 26.3673 | -90.987 | Not Determined | Not Determined |
| LS1EE2 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.6238 | -89.4928 | Not Determined | Not Determined |
| LS1EE3 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.6181 | -89.4985 | Not Determined | Not Determined |
| LS1EE4 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.5935 | -89.5279 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1EE5 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.5702 | -89.5577 | Not Determined | Not Determined |
| LS1EE6 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.4623 | -89.699 | Not Determined | Not Determined |
| LS1EE7 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.3671 | -89.8083 | Not Determined | Not Determined |
| LS1EE8 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.3291 | -89.8482 | Not Determined | Not Determined |
| LS1EE9 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.3087 | -89.8646 | Not Determined | Not Determined |
| LS1EEB | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 | 27.2733 | -89.8782 | Not Determined | Not Determined |
| LS1EEC | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| LS1EED | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| LS1EEE | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| LS1EEF | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| LS1EEG | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| LS1EEH | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| LS1EEI | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| LS1EEJ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 | 28.715362 | -88.107675 | Not Determined | Not Determined |
| LS1EEK | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.722702 | -88.315269 | Not Determined | Not Determined |
| LS1EEL | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 | 28.54154 | -88.07049 | Not Determined | Not Determined |
| LS1EEM | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 | 28.541537 | -88.078206 | Not Determined | Not Determined |
| LS1EEN | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 | 28.541524 | -88.070224 | Not Determined | Not Determined |
| LS1EER | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS1EES | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS1EET | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS1EEU | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS1EEV | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS1EEW | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS1EEX | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS1EEY | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS1EEZ | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS1EF0 | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS1EF1 | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS1EF3 | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS1EF4 | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS1EF5 | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS1EF6 | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS1EF7 | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS1EF8 | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS1EF9 | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS1EFA | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS1EFB | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS1EFC | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS1EFD | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS1EFE | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1EFF | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS1EFG | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS1EFH | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS1EFI | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS1EFJ | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS1EFK | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS1EFL | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS1EFM | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS1EFN | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS1EFO | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS1EFP | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS1EFQ | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS1EFR | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS1EFS | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS1EFT | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS1EFU | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 | 27.2561 | -89.8855 | Not Determined | Not Determined |
| LS1EFV | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 | 26.9086 | -90.1764 | Not Determined | Not Determined |
| LS1EFW | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 | 27.079 | -89.9825 | Not Determined | Not Determined |
| LS1EFX | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 | 26.5905 | -90.7002 | Not Determined | Not Determined |
| LS1EFY | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 | 26.3673 | -90.987 | Not Determined | Not Determined |
| LS1EFZ | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 | 26.2329 | -91.1279 | Not Determined | Not Determined |
| LS1EG0 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1EG1 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1EG2 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1EG3 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1EG4 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1EG5 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1EG6 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1EG7 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1EG8 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS1EG9 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS1EGA | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS1EGB | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS1EGC | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS1EGD | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS1EGE | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS1EGG | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS1EGH | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS1EGI | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS1EGJ | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS1EGK | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1EGL | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS1EGM | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS1EGN | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS1EGO | 1 Pint Plastic Bag | FTR - Filter | 9/18/2010 | 27.9534 | -89.4482 | Not Determined | Not Determined |
| LS1EGP | 1 Pint Plastic Bag | FTR - Filter | 9/18/2010 | 27.9534 | -89.4482 | Not Determined | Not Determined |
| LS1EGQ | 1 Pint Plastic Bag | FTR - Filter | 9/18/2010 | 27.9534 | -89.4482 | Not Determined | Not Determined |
| LS1EGR | 1 Pint Plastic Bag | FTR - Filter | 9/18/2010 | 27.9534 | -89.4482 | Not Determined | Not Determined |
| LS1EGS | 1 Pint Plastic Bag | FTR - Filter | 9/19/2010 | 27.95343 | -89.44828 | Not Determined | Not Determined |
| LS1EGT | 1 Pint Plastic Bag | FTR - Filter | 9/19/2010 | 27.95343 | -89.44828 | Not Determined | Not Determined |
| LS1EGU | 1 Pint Plastic Bag | FTR - Filter | 9/19/2010 | 27.95343 | -89.44828 | Not Determined | Not Determined |
| LS1EGV | 1 Pint Plastic Bag | FTR - Filter | 9/20/2010 | 27.5865 | -89.7045 | Not Determined | Not Determined |
| LS1EGW | 1 Pint Plastic Bag | FTR - Filter | 9/20/2010 | 27.5865 | -89.7045 | Not Determined | Not Determined |
| LS1EGX | 1 Pint Plastic Bag | FTR - Filter | 9/20/2010 | 27.519829 | -89.605699 | Not Determined | Not Determined |
| LS1EGY | 1 Pint Plastic Bag | FTR - Filter | 9/20/2010 | 27.519829 | -89.605699 | Not Determined | Not Determined |
| LS1EGZ | 1 Pint Plastic Bag | FTR - Filter | 9/20/2010 | 27.519829 | -89.605699 | Not Determined | Not Determined |
| LS1EH0 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.08752845 | -90.56982042 | Not Determined | Not Determined |
| LS1EH1 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.087505 | -90.56997997 | Not Determined | Not Determined |
| LS1EH2 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.08754195 | -90.56966528 | Not Determined | Not Determined |
| LS1EH3 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.08766615 | -90.56973179 | Not Determined | Not Determined |
| LS1EH4 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.08769256 | -90.56977162 | Not Determined | Not Determined |
| LS1EH5 | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 | 26.91213173 | -90.52589658 | Not Determined | Not Determined |
| LS1EH6 | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 | 26.91222082 | -90.52594382 | Not Determined | Not Determined |
| LS1EH7 | 1 Pint Plastic Bag | FTR - Filter | 9/15/2010 | 26.47228913 | -90.41567697 | Not Determined | Not Determined |
| LS1EH8 | 1 Pint Plastic Bag | FTR - Filter | 9/15/2010 | 26.47233367 | -90.41556104 | Not Determined | Not Determined |
| LS1EH9 | 1 Pint Plastic Bag | FTR - Filter | 9/15/2010 | 26.47240381 | -90.41554337 | Not Determined | Not Determined |
| LS1EHA | 1 Pint Plastic Bag | FTR - Filter | 9/15/2010 | 26.47246003 | -90.41556487 | Not Determined | Not Determined |
| LS1EHB | 1 Pint Plastic Bag | FTR - Filter | 9/16/2010 | 26.7949066 | -90.65078635 | Not Determined | Not Determined |
| LS1EHD | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 | 27.2733 | -89.8782 | Not Determined | Not Determined |
| LS1EHE | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1EHF | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1EHG | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1EHH | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1EHI | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS1EHJ | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS1EHK | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS1EHL | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS1EHM | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS1EHN | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS1EHO | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS1EHP | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS1EHQ | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1EHR | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS1EHS | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS1EHU | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS1EHV | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS1EHW | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS1EHX | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS1EHY | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1EHZ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1EI0 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1EI1 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1EI2 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1EI3 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1EI4 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1EI5 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1EI6 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1EI7 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.88023983 | -89.22573011 | Not Determined | Not Determined |
| LS1EI8 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.88016146 | -89.22559179 | Not Determined | Not Determined |
| LS1EI9 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.88003944 | -89.22535712 | Not Determined | Not Determined |
| LS1EIA | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.87972432 | -89.22480099 | Not Determined | Not Determined |
| LS1EIB | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.87956493 | -89.22446745 | Not Determined | Not Determined |
| LS1EIC | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.87954978 | -89.22440389 | Not Determined | Not Determined |
| LS1EIE | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS1EIF | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS1EIG | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS1EIH | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS1EII | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS1EIJ | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS1EIK | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS1EIL | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS1EIM | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS1EIN | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS1EIO | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS1EIP | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS1EIQ | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS1EIR | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS1EIS | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS1EIT | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS1EIU | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS1EIV | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1EIW | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1EIX | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1EIY | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| LS1EIZ | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS1EJ0 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| LS1EJ1 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| LS1EJ2 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| LS1EJ3 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| LS1EJ4 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| LS1EJ7 | 1 Pint Plastic Bag | FTR - Filter | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| LS1EJ8 | 1 Pint Plastic Bag | FTR - Filter | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| LS1EJ9 | 1 Pint Plastic Bag | FTR - Filter | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| LS1EJA | 1 Pint Plastic Bag | FTR - Filter | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| LS1EJB | 1 Pint Plastic Bag | FTR - Filter | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| LS1EJC | 1 Pint Plastic Bag | FTR - Filter | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| LS1EJD | 1 Pint Plastic Bag | FTR - Filter | 9/15/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| LS1EJE | 1 Pint Plastic Bag | FTR - Filter | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| LS1EJF | 1 Pint Plastic Bag | FTR - Filter | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| LS1EJG | 1 Pint Plastic Bag | FTR - Filter | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| LS1EJH | 1 Pint Plastic Bag | FTR - Filter | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| LS1EJI | 1 Pint Plastic Bag | FTR - Filter | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| LS1EJJ | 1 Pint Plastic Bag | FTR - Filter | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| LS1EJK | 1 Pint Plastic Bag | FTR - Filter | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| LS1EJL | 1 Pint Plastic Bag | FTR - Filter | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| LS1EJM | 1 Pint Plastic Bag | FTR - Filter | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| LS1EJN | 1 Pint Plastic Bag | FTR - Filter | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| LS1EJO | 1 Pint Plastic Bag | FTR - Filter | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| LS1EJP | 1 Pint Plastic Bag | FTR - Filter | 9/14/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| LS1EJQ | 1 Pint Plastic Bag | FTR - Filter | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| LS1EJR | 1 Pint Plastic Bag | FTR - Filter | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| LS1EJS | 1 Pint Plastic Bag | FTR - Filter | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| LS1EJT | 1 Pint Plastic Bag | FTR - Filter | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| LS1EJU | 1 Pint Plastic Bag | FTR - Filter | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| LS1EJV | 1 Pint Plastic Bag | FTR - Filter | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| LS1EJZ | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 | 28.69527086 | -88.49103006 | Not Determined | Not Determined |
| LS1EK0 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 | 28.6949137 | -88.49028961 | Not Determined | Not Determined |
| LS1EK2 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 | 28.75886977 | -88.39908319 | Not Determined | Not Determined |
| LS1EK3 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 | 28.75852635 | -88.39994171 | Not Determined | Not Determined |
| LS1EK4 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 | 28.75854673 | -88.39993298 | Not Determined | Not Determined |
| LS1EK5 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 | 28.75852593 | -88.39993949 | Not Determined | Not Determined |
| LS1EK6 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 | 28.75852593 | -88.39993949 | Not Determined | Not Determined |
| LS1EK7 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| LS1EK8 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1EK9 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| LS1EKA | 1 Pint Plastic Bag | FTR - Filter | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| LS1EKB | 1 Pint Plastic Bag | FTR - Filter | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| LS1EKC | 1 Pint Plastic Bag | FTR - Filter | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| LS1EKD | 1 Pint Plastic Bag | FTR - Filter | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| LS1EKE | 1 Pint Plastic Bag | FTR - Filter | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| LS1EKJ | 1 Pint Plastic Bag | FTR - Filter | 4/2/2011 | 28.79995 | -88.47237 | Not Determined | Not Determined |
| LS1EKK | 1 Pint Plastic Bag | FTR - Filter | 4/2/2011 | 28.80788 | -88.48278 | Not Determined | Not Determined |
| LS1EKL | 1 Pint Plastic Bag | FTR - Filter | 4/3/2011 | 28.82183 | -88.50086 | Not Determined | Not Determined |
| LS1EKM | 1 Pint Plastic Bag | FTR - Filter | 4/3/2011 | 28.7893 | -88.474967 | Not Determined | Not Determined |
| LS1EKN | 1 Pint Plastic Bag | FTR - Filter | 4/3/2011 | 28.790667 | -88.491933 | Not Determined | Not Determined |
| LS1EKO | 1 Pint Plastic Bag | FTR - Filter | 4/3/2011 | 28.79211 | -88.51019 | Not Determined | Not Determined |
| LS1EKP | 1 Pint Plastic Bag | FTR - Filter | 4/3/2011 | 28.79348 | -88.52573 | Not Determined | Not Determined |
| LS1EKR | 1 Pint Plastic Bag | FTR - Filter | 4/4/2011 | 28.76703 | -88.51651 | Not Determined | Not Determined |
| LS1EKS | 1 Pint Plastic Bag | FTR - Filter | 4/4/2011 | 28.767546 | -88.526109 | Not Determined | Not Determined |
| LS1EKT | 1 Pint Plastic Bag | FTR - Filter | 4/4/2011 | 28.76808 | -88.533067 | Not Determined | Not Determined |
| LS1EKV | 1 Pint Plastic Bag | FTR - Filter | 4/4/2011 | 28.768832 | -88.542848 | Not Determined | Not Determined |
| LS1EKY | 1 Pint Plastic Bag | FTR - Filter | 4/10/2011 | 28.920398 | -88.326289 | Not Determined | Not Determined |
| LS1EKZ | 1 Pint Plastic Bag | FTR - Filter | 4/10/2011 | 28.916624 | -88.334511 | Not Determined | Not Determined |
| LS1EL0 | 1 Pint Plastic Bag | FTR - Filter | 4/10/2011 | 28.914622 | -88.33964 | Not Determined | Not Determined |
| LS1EL1 | 1 Pint Plastic Bag | FTR - Filter | 4/10/2011 | 28.90922 | -88.35318 | Not Determined | Not Determined |
| LS1EL2 | 1 Pint Plastic Bag | FTR - Filter | 4/11/2011 | 28.81008 | -88.675227 | Not Determined | Not Determined |
| LS1EL3 | 1 Pint Plastic Bag | FTR - Filter | 4/11/2011 | 28.82515 | -88.67963 | Not Determined | Not Determined |
| LS1EL4 | 1 Pint Plastic Bag | FTR - Filter | 4/11/2011 | 28.838112 | -88.683922 | Not Determined | Not Determined |
| LS1EL6 | 1 Pint Plastic Bag | FTR - Filter | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS1EL7 | 1 Pint Plastic Bag | FTR - Filter | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS1EL8 | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS1EL9 | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS1ELA | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS1ELB | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS1ELC | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS1ELD | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS1ELE | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS1ELF | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS1ELG | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS1ELH | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS1ELI | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS1ELJ | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS1ELK | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS1ELL | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS1ELM | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1ELN | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS1ELO | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS1ELP | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS1ELQ | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS1ELR | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS1ELS | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS1ELT | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS1ELV | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS1ELW | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS1ELX | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS1ELY | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS1ELZ | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS1EM0 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS1EM1 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS1EM2 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS1EM3 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS1EM4 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS1EM5 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS1EM6 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS1EM7 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS1EM8 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS1EM9 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS1EMA | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS1EMB | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS1EMC | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS1EMD | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS1EME | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS1EMF | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS1EMG | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS1EMH | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1EMI | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1EMK | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1EML | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1EMM | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1EMN | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1EMO | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1EMP | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1EMQ | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1EMR | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1EMT | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1EMU | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1EMV | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS1EMW | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS1EMX | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS1EMY | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS1EMZ | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS1EN0 | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS1EN1 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 | 28.857697 | -88.171673 | Not Determined | Not Determined |
| LS1EN2 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 | 28.857466 | -88.172666 | Not Determined | Not Determined |
| LS1EN3 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 | 28.857466 | -88.172666 | Not Determined | Not Determined |
| LS1EN5 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 | 28.129578 | -89.139529 | Not Determined | Not Determined |
| LS1EN6 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 | 28.130438 | -89.137383 | Not Determined | Not Determined |
| LS1EN7 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2011 | 28.69307822 | -88.48868834 | Not Determined | Not Determined |
| LS1EN8 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2011 | 28.69228746 | -88.48964185 | Not Determined | Not Determined |
| LS1EN9 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2011 | 28.69230107 | -88.48962891 | Not Determined | Not Determined |
| LS1ENA | 1 Pint Plastic Bag | FTR - Filter | 9/8/2011 | 28.69229969 | -88.48962504 | Not Determined | Not Determined |
| LS1ENC | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.69212049 | -88.48992658 | Not Determined | Not Determined |
| LS1END | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.69200628 | -88.48926629 | Not Determined | Not Determined |
| LS1ENF | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 | 28.6957744 | -88.49047244 | Not Determined | Not Determined |
| LS1ENG | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 | 28.69508974 | -88.4908422 | Not Determined | Not Determined |
| LS1ENH | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 | 28.69509345 | -88.49083781 | Not Determined | Not Determined |
| LS1ENI | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 | 28.69511007 | -88.49080314 | Not Determined | Not Determined |
| LS1ENK | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| LS1ENL | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| LS1ENM | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| LS1ENN | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| LS1ENO | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| LS1ENP | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| LS1ENQ | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| LS1ENR | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| LS1ENS | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS1ENT | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS1ENU | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS1ENV | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS1ENW | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS1ENX | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS1ENZ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS1EO0 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS1EO1 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS1EO2 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS1EO3 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS1EO4 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1EO5 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS1EO6 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS1EO7 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS1EO8 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS1EO9 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS1EOA | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1EOB | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1EOC | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1EOD | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1EOE | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1EOF | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1EOG | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1EOH | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1EOI | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1EOJ | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1EOK | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1EOL | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1EOM | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1EON | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1EOO | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1EOP | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1EOQ | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1EOR | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1EOS | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1EOT | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1EOU | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1EOV | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1EOW | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1EOX | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1EOY | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1EP0 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS1EP1 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS1EP2 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS1EP3 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS1EP4 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS1EP5 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS1EP6 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS1EP7 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS1EP8 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS1EP9 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS1EPB | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1EPC | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS1EPD | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS1EPE | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS1EPF | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS1EPG | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS1EPH | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS1EPI | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS1EPJ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS1EPK | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS1EPL | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS1EPM | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS1EPN | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS1EPO | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS1EPP | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS1EPQ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS1EPS | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS1EPT | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS1EPU | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS1EPV | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS1EPW | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS1EPX | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS1EPY | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS1EPZ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS1EQ0 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS1EQ1 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS1EQ2 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS1EQ3 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS1EQ4 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS1EQ5 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS1EQ7 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS1EQ8 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS1EQ9 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS1EQA | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS1EQB | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS1EQC | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1EQD | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1EQE | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1EQF | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1EQG | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1EQH | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS1EQI | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1EQJ | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1EQL | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS1EQM | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS1EQN | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS1EQO | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS1EQP | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS1EQQ | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS1EQR | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS1EQS | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS1EQT | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1EQU | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1EQV | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1EQW | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1EQX | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1EQY | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS1EQZ | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS1ER1 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS1ER2 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS1ER3 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS1ER4 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS1ER5 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS1ER6 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS1ER7 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS1ER8 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS1ER9 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS1ERA | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS1ERB | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS1ERC | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS1ERD | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS1ERE | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS1ERF | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS1ERG | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS1ERI | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 27.677612 | -89.94028598 | Not Determined | Not Determined |
| LS1ERJ | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 27.67762588 | -89.94029912 | Not Determined | Not Determined |
| LS1ERK | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 27.67771226 | -89.94033092 | Not Determined | Not Determined |
| LS1ERL | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.35296413 | -89.70643416 | Not Determined | Not Determined |
| LS1ERM | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.35300846 | -89.70639553 | Not Determined | Not Determined |
| LS1ERN | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.35298062 | -89.7063702 | Not Determined | Not Determined |
| LS1ERO | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.3234212 | -89.8529076 | Not Determined | Not Determined |
| LS1ERP | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.32395222 | -89.85303978 | Not Determined | Not Determined |
| LS1ERQ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.32370425 | -89.85321929 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1ERR | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.29436823 | -90.00113263 | Not Determined | Not Determined |
| LS1ERS | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.29435089 | -90.00103674 | Not Determined | Not Determined |
| LS1ERT | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.29427115 | -90.00097744 | Not Determined | Not Determined |
| LS1ERU | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.26461222 | -90.14913203 | Not Determined | Not Determined |
| LS1ERV | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.26457967 | -90.14893549 | Not Determined | Not Determined |
| LS1ERW | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.264623 | -90.14925831 | Not Determined | Not Determined |
| LS1ERY | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 27.677612 | -89.94028598 | Not Determined | Not Determined |
| LS1ERZ | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 27.67762588 | -89.94029912 | Not Determined | Not Determined |
| LS1ES0 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 27.67771226 | -89.94033092 | Not Determined | Not Determined |
| LS1ES1 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.35296413 | -89.70643416 | Not Determined | Not Determined |
| LS1ES2 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.35300846 | -89.70639553 | Not Determined | Not Determined |
| LS1ES3 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.35298062 | -89.7063702 | Not Determined | Not Determined |
| LS1ES4 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.3234212 | -89.8529076 | Not Determined | Not Determined |
| LS1ES5 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.32370425 | -89.85321929 | Not Determined | Not Determined |
| LS1ES6 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 27.29436823 | -90.00113263 | Not Determined | Not Determined |
| LS1ES7 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.29435089 | -90.00103674 | Not Determined | Not Determined |
| LS1ES8 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.29427115 | -90.00097744 | Not Determined | Not Determined |
| LS1ES9 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.26461222 | -90.14913203 | Not Determined | Not Determined |
| LS1ESA | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.26457967 | -90.14893549 | Not Determined | Not Determined |
| LS1ESB | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 27.264623 | -90.14925831 | Not Determined | Not Determined |
| LS1ESC | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 | 28.6598 | -88.4673 | Not Determined | Not Determined |
| LS1ESD | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 | 28.6598 | -88.4673 | Not Determined | Not Determined |
| LS1ESE | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 | 28.6598 | -88.4673 | Not Determined | Not Determined |
| LS1ESF | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 | 28.6598 | -88.4673 | Not Determined | Not Determined |
| LS1ESG | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 | 28.6598 | -88.4673 | Not Determined | Not Determined |
| LS1ESH | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 | 28.85116 | -88.492499 | Not Determined | Not Determined |
| LS1ESI | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 | 28.85116 | -88.492499 | Not Determined | Not Determined |
| LS1ESJ | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 | 28.85116 | -88.492499 | Not Determined | Not Determined |
| LS1ESK | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 | 28.85116 | -88.492499 | Not Determined | Not Determined |
| LS1ESL | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 | 28.85116 | -88.492499 | Not Determined | Not Determined |
| LS1ESM | 1 Pint Plastic Bag | FTR - Filter | 9/28/2010 | 28.71033 | -88.74833 | Not Determined | Not Determined |
| LS1ESN | 1 Pint Plastic Bag | FTR - Filter | 9/28/2010 | 28.71033 | -88.74833 | Not Determined | Not Determined |
| LS1ESO | 1 Pint Plastic Bag | FTR - Filter | 9/28/2010 | 28.71033 | -88.74833 | Not Determined | Not Determined |
| LS1ESP | 1 Pint Plastic Bag | FTR - Filter | 9/28/2010 | 28.71033 | -88.74833 | Not Determined | Not Determined |
| LS1ESQ | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 | 28.6598 | -88.4673 | Not Determined | Not Determined |
| LS1ESR | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 | 28.6598 | -88.4673 | Not Determined | Not Determined |
| LS1ESS | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 | 28.6598 | -88.4673 | Not Determined | Not Determined |
| LS1EST | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 | 28.6598 | -88.4673 | Not Determined | Not Determined |
| LS1ESU | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 | 28.6598 | -88.4673 | Not Determined | Not Determined |
| LS1ESV | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 | 28.85116 | -88.492499 | Not Determined | Not Determined |
| LS1ESW | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 | 28.85116 | -88.492499 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1ESX | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 | 28.85116 | -88.492499 | Not Determined | Not Determined |
| LS1ESY | 1 Pint Plastic Bag | FTR - Filter | 9/27/2010 | 28.85116 | -88.492499 | Not Determined | Not Determined |
| LS1ESZ | 1 Pint Plastic Bag | FTR - Filter | 9/28/2010 | 28.71033 | -88.74833 | Not Determined | Not Determined |
| LS1ET0 | 1 Pint Plastic Bag | FTR - Filter | 9/28/2010 | 28.71033 | -88.74833 | Not Determined | Not Determined |
| LS1ET1 | 1 Pint Plastic Bag | FTR - Filter | 9/28/2010 | 28.71033 | -88.74833 | Not Determined | Not Determined |
| LS1ET2 | 1 Pint Plastic Bag | FTR - Filter | 9/28/2010 | 28.71033 | -88.74833 | Not Determined | Not Determined |
| LS1ET3 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS1ET4 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS1ET5 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS1ET6 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS1ET7 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS1ET8 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS1ET9 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS1ETA | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS1ETB | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS1ETC | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS1ETD | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS1ETE | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS1ETF | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS1ETG | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS1ETH | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.73104 | -88.3656 | Not Determined | Not Determined |
| LS1ETI | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.73104 | -88.3656 | Not Determined | Not Determined |
| LS1ETJ | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.73104 | -88.3656 | Not Determined | Not Determined |
| LS1ETK | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.73104 | -88.3656 | Not Determined | Not Determined |
| LS1ETL | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.73104 | -88.3656 | Not Determined | Not Determined |
| LS1ETM | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.74012 | -88.35612 | Not Determined | Not Determined |
| LS1ETN | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.74012 | -88.35612 | Not Determined | Not Determined |
| LS1ETO | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.74012 | -88.35612 | Not Determined | Not Determined |
| LS1ETP | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.74012 | -88.35612 | Not Determined | Not Determined |
| LS1ETQ | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.74012 | -88.35612 | Not Determined | Not Determined |
| LS1ETR | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.74012 | -88.35612 | Not Determined | Not Determined |
| LS1ETU | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.52978 | -88.21962 | Not Determined | Not Determined |
| LS1ETV | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.52978 | -88.21962 | Not Determined | Not Determined |
| LS1ETW | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.52978 | -88.21962 | Not Determined | Not Determined |
| LS1ETX | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.52978 | -88.21962 | Not Determined | Not Determined |
| LS1ETY | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.52978 | -88.21962 | Not Determined | Not Determined |
| LS1ETZ | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS1EU0 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS1EU1 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS1EU2 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS1EU3 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.221 | -88.669 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1EU4 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS1EU5 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.379 | -88.424 | Not Determined | Not Determined |
| LS1EU6 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.379 | -88.424 | Not Determined | Not Determined |
| LS1EU7 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.379 | -88.424 | Not Determined | Not Determined |
| LS1EU8 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.379 | -88.424 | Not Determined | Not Determined |
| LS1EU9 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.379 | -88.424 | Not Determined | Not Determined |
| LS1EUA | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.90049562 | -88.36603094 | Not Determined | Not Determined |
| LS1EUB | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.90050109 | -88.36602486 | Not Determined | Not Determined |
| LS1EUC | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.90050677 | -88.36601683 | Not Determined | Not Determined |
| LS1EUD | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.90050175 | -88.3660221 | Not Determined | Not Determined |
| LS1EUE | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.90050237 | -88.36602354 | Not Determined | Not Determined |
| LS1EUF | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.90049931 | -88.36602279 | Not Determined | Not Determined |
| LS1EUG | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | 28.90049636 | -88.36601998 | Not Determined | Not Determined |
| LS1EUI | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS1EUJ | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS1EUK | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS1EUL | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS1EUT | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS1EUU | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS1EUV | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS1EUW | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS1EUX | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS1EUY | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS1EV0 | 1 Pint Plastic Bag | FTR - Filter | 11/19/2011 | 28.12071652 | -89.13579943 | Not Determined | Not Determined |
| LS1EV1 | 1 Pint Plastic Bag | FTR - Filter | 11/19/2011 | 28.1207299 | -89.13578849 | Not Determined | Not Determined |
| LS1EV2 | 1 Pint Plastic Bag | FTR - Filter | 11/19/2011 | 28.12064616 | -89.13574376 | Not Determined | Not Determined |
| LS1EV3 | 1 Pint Plastic Bag | FTR - Filter | 11/19/2011 | 28.12064616 | -89.13574376 | Not Determined | Not Determined |
| LS1EV4 | 1 Pint Plastic Bag | FTR - Filter | 11/20/2011 | 28.12836126 | -89.14423281 | Not Determined | Not Determined |
| LS1EV5 | 1 Pint Plastic Bag | FTR - Filter | 11/20/2011 | 28.12343657 | -89.13777931 | Not Determined | Not Determined |
| LS1EV6 | 1 Pint Plastic Bag | FTR - Filter | 11/20/2011 | 28.12343567 | -89.13778198 | Not Determined | Not Determined |
| LS1EV7 | 1 Pint Plastic Bag | FTR - Filter | 11/20/2011 | 28.12343622 | -89.13778199 | Not Determined | Not Determined |
| LS1EV9 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| LS1EVA | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| LS1EVB | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| LS1EVC | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| LS1EVD | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| LS1EVE | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| LS1EVF | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| LS1EVG | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| LS1EVH | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| LS1EVI | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1EVJ | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 | 28.68033882 | -88.34173167 | Not Determined | Not Determined |
| LS1EVK | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| LS1EVL | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| LS1EVM | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| LS1EVN | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| LS1EVO | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 | 28.67536477 | -88.47896302 | Not Determined | Not Determined |
| LS1EVQ | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 | 28.59918707 | -88.17123507 | Not Determined | Not Determined |
| LS1EVR | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 | 28.59918707 | -88.17123507 | Not Determined | Not Determined |
| LS1EVS | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 | 28.59918707 | -88.17123507 | Not Determined | Not Determined |
| LS1EVT | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 | 28.5991248 | -88.17129613 | Not Determined | Not Determined |
| LS1EVU | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 | 28.59903552 | -88.1713474 | Not Determined | Not Determined |
| LS1EVV | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 | 28.59888767 | -88.17141943 | Not Determined | Not Determined |
| LS1EVW | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| LS1EVX | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| LS1EVY | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| LS1EVZ | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| LS1EW0 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS1EW1 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS1EW2 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS1EW3 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS1EW5 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS1EW6 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS1EW7 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS1EW8 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS1EW9 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS1EWA | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| LS1EWB | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS1EWC | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| LS1EWD | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS1EWF | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| LS1EWG | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| LS1EWH | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS1EWI | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.0003855 | -89.42610709 | Not Determined | Not Determined |
| LS1EWJ | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.00039551 | -89.42610749 | Not Determined | Not Determined |
| LS1EWK | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.0006998 | -89.42801522 | Not Determined | Not Determined |
| LS1EWL | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.00052128 | -89.42725546 | Not Determined | Not Determined |
| LS1EWM | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS1EWN | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS1EWO | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS1EWP | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS1EWQ | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1EWR | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS1EWS | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS1EWT | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS1EWU | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS1EWV | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.00050727 | -89.42707237 | Not Determined | Not Determined |
| LS1EWW | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.00054993 | -89.42686655 | Not Determined | Not Determined |
| LS1EWX | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.00028019 | -89.42610695 | Not Determined | Not Determined |
| LS1EWY | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS1EWZ | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS1EX0 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS1EX1 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS1EX2 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS1EX3 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS1EX4 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS1EX5 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS1EX6 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS1EX7 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS1EX8 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS1EX9 | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1EXA | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1EXB | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1EXC | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1EXD | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1EXE | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1EXF | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1EXG | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS1EXH | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1EXI | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS1EXJ | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS1EXK | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS1EXL | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS1EXM | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS1EXN | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS1EXO | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1EXP | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS1EXQ | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1EXR | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1EXT | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1EXU | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1EXV | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1EXW | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1EXX | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1EXY | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS1EY0 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS1EY1 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS1EY2 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS1EY3 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS1EY4 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.69350502 | -88.44294738 | Not Determined | Not Determined |
| LS1EY5 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS1EY6 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.69261698 | -88.44326463 | Not Determined | Not Determined |
| LS1EY7 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.69344953 | -88.44294962 | Not Determined | Not Determined |
| LS1EY8 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.6924709 | -88.4433435 | Not Determined | Not Determined |
| LS1EY9 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.69261698 | -88.44326463 | Not Determined | Not Determined |
| LS1EYA | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1EYB | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.69359335 | -88.44308337 | Not Determined | Not Determined |
| LS1EYC | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1EYD | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1EYE | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1EYF | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1EYG | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1EYH | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1EYI | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1EYK | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1EYL | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1EYM | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS1EYN | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1EYO | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1EYP | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS1EYQ | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1EYR | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1EYS | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1EYT | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1EYU | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1EYV | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1EYW | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1EYX | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1EYY | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS1EZ0 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS1EZ1 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS1EZ2 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS1EZ3 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS1EZ4 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1EZ5 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS1EZ6 | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS1EZ8 | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS1EZ9 | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS1EZA | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS1EZB | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS1EZC | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS1EZD | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS1EZE | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1EZG | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1EZH | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1EZI | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1EZJ | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1EZK | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS1EZL | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS1EZM | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS1EZN | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS1EZO | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1EZP | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS1EZQ | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1EZR | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1EZS | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1EZT | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1EZU | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1EZV | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1EZW | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1EZX | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1EZY | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1EZZ | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1F00 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.605765 | -88.597902 | Not Determined | Not Determined |
| LS1F01 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.605765 | -88.597902 | Not Determined | Not Determined |
| LS1F02 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.605817 | -88.597933 | Not Determined | Not Determined |
| LS1F03 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.605817 | -88.597933 | Not Determined | Not Determined |
| LS1F04 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.605817 | -88.597933 | Not Determined | Not Determined |
| LS1F05 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.605808 | -88.597926 | Not Determined | Not Determined |
| LS1F06 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.605808 | -88.597926 | Not Determined | Not Determined |
| LS1F07 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.605808 | -88.597926 | Not Determined | Not Determined |
| LS1F08 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1F09 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1F0A | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1F0B | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1F0D | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS1F0E | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS1F0F | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS1F0G | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS1F0H | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS1F0I | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS1F0J | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS1F0K | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS1F0L | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS1F0M | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS1F0N | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS1F0O | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS1F0P | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS1F0Q | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS1F0R | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS1F0S | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1F0T | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1F0U | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1F0V | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1F0W | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1F0X | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1F0Y | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1F0Z | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1F10 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1F11 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1F12 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1F13 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1F14 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS1F15 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS1F16 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS1F17 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS1F18 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS1F19 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS1F1A | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS1F1B | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS1F1C | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS1F1D | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS1F1E | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS1F1F | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS1F1G | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS1F1H | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1F1I | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS1F1K | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS1F1L | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS1F1M | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS1F1N | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS1F1O | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS1F1P | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS1F1Q | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS1F1R | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1F1S | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1F1T | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1F1U | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1F1V | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1F1W | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1F1X | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1F1Y | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1F1Z | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1F20 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1F21 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1F22 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1F23 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1F24 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1F25 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1F26 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1F27 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1F28 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1F29 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1F2A | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1F2B | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1F2C | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1F2D | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1F2E | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1F2F | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1F2G | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1F2H | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1F2I | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1F2J | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1F2K | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1F2L | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1F2M | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1F2N | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1F2O | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1F2P | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1F2Q | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS1F2R | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS1F2S | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS1F2T | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS1F2U | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS1F2V | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS1F2W | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS1F2Y | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS1F2Z | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS1F30 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS1F31 | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1F32 | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1F33 | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1F34 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS1F35 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS1F36 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS1F37 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS1F38 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS1F39 | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1F3A | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1F3B | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1F3C | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1F3D | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1F3E | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1F3F | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1F3H | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1F3I | 1 Pint Plastic Bag | FTR - Filter | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| LS1F3J | 1 Pint Plastic Bag | FTR - Filter | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| LS1F3K | 1 Pint Plastic Bag | FTR - Filter | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| LS1F3L | 1 Pint Plastic Bag | FTR - Filter | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| LS1F3M | 1 Pint Plastic Bag | FTR - Filter | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| LS1F3N | 1 Pint Plastic Bag | FTR - Filter | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| LS1F3O | 1 Pint Plastic Bag | FTR - Filter | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| LS1F3P | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| LS1F3Q | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| LS1F3R | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| LS1F3S | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| LS1F3T | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| LS1F3W | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1F3X | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| LS1F3Y | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| LS1F3Z | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| LS1F40 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| LS1F41 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| LS1F42 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| LS1F43 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| LS1F44 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| LS1F45 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| LS1F46 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| LS1F47 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| LS1F48 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| LS1F49 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| LS1F4A | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| LS1F4B | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| LS1F4C | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| LS1F4D | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| LS1F4E | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| LS1F4F | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| LS1F4I | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| LS1F4J | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| LS1F4K | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| LS1F4L | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| LS1F4M | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| LS1F4N | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| LS1F4O | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| LS1F4P | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| LS1F4Q | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| LS1F4R | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| LS1F4S | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| LS1F4T | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| LS1F4U | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| LS1F4V | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| LS1F4W | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| LS1F4X | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| LS1F4Y | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| LS1F4Z | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| LS1F50 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| LS1F51 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| LS1F54 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2011 | 28.67783392 | -88.47972685 | Not Determined | Not Determined |
| LS1F55 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2011 | 28.67821937 | -88.48011164 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1F56 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2011 | 28.67820368 | -88.4801198 | Not Determined | Not Determined |
| LS1F57 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2011 | 28.67820668 | -88.48011959 | Not Determined | Not Determined |
| LS1F59 | 1 Pint Plastic Bag | FTR - Filter | 11/5/2011 | 28.60421672 | -88.16830885 | Not Determined | Not Determined |
| LS1F5A | 1 Pint Plastic Bag | FTR - Filter | 11/5/2011 | 28.60421123 | -88.16831053 | Not Determined | Not Determined |
| LS1F5B | 1 Pint Plastic Bag | FTR - Filter | 11/5/2011 | 28.60439213 | -88.16836808 | Not Determined | Not Determined |
| LS1F5C | 1 Pint Plastic Bag | FTR - Filter | 11/5/2011 | 28.60440885 | -88.1682106 | Not Determined | Not Determined |
| LS1F5D | 1 Pint Plastic Bag | FTR - Filter | 11/5/2011 | 28.60436968 | -88.16823937 | Not Determined | Not Determined |
| LS1F5E | 1 Pint Plastic Bag | FTR - Filter | 11/5/2011 | 28.67538525 | -88.47907205 | Not Determined | Not Determined |
| LS1F5F | 1 Pint Plastic Bag | FTR - Filter | 11/5/2011 | 28.6753862 | -88.4790568 | Not Determined | Not Determined |
| LS1F5G | 1 Pint Plastic Bag | FTR - Filter | 11/5/2011 | 28.67538795 | -88.47905458 | Not Determined | Not Determined |
| LS1F5H | 1 Pint Plastic Bag | FTR - Filter | 11/5/2011 | 28.67546342 | -88.47896838 | Not Determined | Not Determined |
| LS1F5I | 1 Pint Plastic Bag | FTR - Filter | 11/5/2011 | 28.67538727 | -88.47901598 | Not Determined | Not Determined |
| LS1F5J | 1 Pint Plastic Bag | FTR - Filter | 11/5/2011 | 28.6753615 | -88.47905467 | Not Determined | Not Determined |
| LS1F5L | 1 Pint Plastic Bag | FTR - Filter | 11/14/2011 | 28.1256964 | -89.13881068 | Not Determined | Not Determined |
| LS1F5M | 1 Pint Plastic Bag | FTR - Filter | 11/14/2011 | 28.12586142 | -89.13886417 | Not Determined | Not Determined |
| LS1F5N | 1 Pint Plastic Bag | FTR - Filter | 11/14/2011 | 28.12603503 | -89.13890445 | Not Determined | Not Determined |
| LS1F5O | 1 Pint Plastic Bag | FTR - Filter | 11/14/2011 | 28.1258605 | -89.13901023 | Not Determined | Not Determined |
| LS1F5P | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 | 28.5044809 | -88.67996778 | Not Determined | Not Determined |
| LS1F5Q | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 | 28.5044703 | -88.67996297 | Not Determined | Not Determined |
| LS1F5R | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 | 28.50448173 | -88.67996495 | Not Determined | Not Determined |
| LS1F5S | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 | 28.50449718 | -88.67996748 | Not Determined | Not Determined |
| LS1F5T | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 | 28.50449718 | -88.67996748 | Not Determined | Not Determined |
| LS1F5U | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 | 28.50449198 | -88.67998102 | Not Determined | Not Determined |
| LS1F5V | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| LS1F5W | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| LS1F5X | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| LS1F5Y | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| LS1F5Z | 1 Pint Plastic Bag | FTR - Filter | 11/16/2011 | 28.94302708 | -88.20622298 | Not Determined | Not Determined |
| LS1F60 | 1 Pint Plastic Bag | FTR - Filter | 11/16/2011 | 28.94305943 | -88.2061723 | Not Determined | Not Determined |
| LS1F61 | 1 Pint Plastic Bag | FTR - Filter | 11/16/2011 | 28.94303233 | -88.20618513 | Not Determined | Not Determined |
| LS1F62 | 1 Pint Plastic Bag | FTR - Filter | 11/16/2011 | 28.94303397 | -88.20625018 | Not Determined | Not Determined |
| LS1F65 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| LS1F66 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| LS1F67 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| LS1F68 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| LS1F69 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| LS1F6A | 1 Pint Plastic Bag | FTR - Filter | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| LS1F6B | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 | 28.70348385 | -88.10844818 | Not Determined | Not Determined |
| LS1F6C | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 | 28.70347997 | -88.10845635 | Not Determined | Not Determined |
| LS1F6D | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 | 28.7035119 | -88.10844102 | Not Determined | Not Determined |
| LS1F6E | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 | 28.70351202 | -88.10844963 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1F6G | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 | 28.68210587 | -88.48014349 | Not Determined | Not Determined |
| LS1F6H | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 | 28.68210561 | -88.48014672 | Not Determined | Not Determined |
| LS1F6I | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1F6J | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1F6K | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1F6L | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1F6M | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1F6N | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1F6O | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS1F6P | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS1F6Q | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS1F6R | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS1F6S | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS1F6T | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1F6U | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1F6V | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1F6W | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1F6X | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1F6Y | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1F6Z | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1F70 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1F71 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1F72 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1F73 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1F74 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1F75 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1F76 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1F78 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1F79 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1F7A | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1F7B | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1F7C | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1F7D | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1F7E | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1F7F | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1F7G | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1F7H | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1F7I | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1F7J | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1F7K | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1F7L | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1F7M | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1F7N | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1F7O | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1F7P | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1F7Q | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1F7R | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1F7S | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1F7T | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1F7U | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1F7V | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1F7W | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS1F7X | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS1F7Y | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS1F7Z | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS1F80 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS1F81 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS1F83 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS1F84 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1F85 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1F86 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1F87 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1F88 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1F89 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1F8A | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1F8B | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1F8C | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1F8D | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1F8E | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1F8F | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1F8G | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1F8H | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1F8I | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1F8J | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1F8K | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1F8M | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1F8N | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1F8O | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1F8P | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1F8Q | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1F8R | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1F8S | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1F8T | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1F8U | 1 Pint Plastic Bag | FTR - Filter | 3/26/2011 | 28.7258 | -88.7801 | Not Determined | Not Determined |
| LS1F8V | 1 Pint Plastic Bag | FTR - Filter | 3/28/2011 | 28.72877 | -88.73668 | Not Determined | Not Determined |
| LS1F8W | 1 Pint Plastic Bag | FTR - Filter | 3/28/2011 | 28.73022 | -88.71472 | Not Determined | Not Determined |
| LS1F8X | 1 Pint Plastic Bag | FTR - Filter | 3/28/2011 | 28.73249 | -88.68209 | Not Determined | Not Determined |
| LS1F8Y | 1 Pint Plastic Bag | FTR - Filter | 3/28/2011 | 28.664221 | -88.68101 | Not Determined | Not Determined |
| LS1F8Z | 1 Pint Plastic Bag | FTR - Filter | 3/28/2011 | 28.6734 | -88.67505 | Not Determined | Not Determined |
| LS1F90 | 1 Pint Plastic Bag | FTR - Filter | 3/29/2011 | 28.66443 | -88.66296 | Not Determined | Not Determined |
| LS1F91 | 1 Pint Plastic Bag | FTR - Filter | 3/29/2011 | 28.7141 | -88.64967 | Not Determined | Not Determined |
| LS1F92 | 1 Pint Plastic Bag | FTR - Filter | 3/29/2011 | 28.72677 | -88.4777 | Not Determined | Not Determined |
| LS1F93 | 1 Pint Plastic Bag | FTR - Filter | 3/29/2011 | 28.734593 | -88.50359 | Not Determined | Not Determined |
| LS1F94 | 1 Pint Plastic Bag | FTR - Filter | 3/29/2011 | 28.7389 | -88.51651 | Not Determined | Not Determined |
| LS1F97 | 1 Pint Plastic Bag | FTR - Filter | 3/30/2011 | 28.79377 | -88.35818 | Not Determined | Not Determined |
| LS1F98 | 1 Pint Plastic Bag | FTR - Filter | 3/30/2011 | 28.8064109 | -88.36385136 | Not Determined | Not Determined |
| LS1F99 | 1 Pint Plastic Bag | FTR - Filter | 3/30/2011 | 28.825 | -88.37157 | Not Determined | Not Determined |
| LS1F9A | 1 Pint Plastic Bag | FTR - Filter | 3/30/2011 | 28.825 | -88.37157 | Not Determined | Not Determined |
| LS1F9B | 1 Pint Plastic Bag | FTR - Filter | 4/1/2011 | 28.82905 | -88.37321 | Not Determined | Not Determined |
| LS1F9C | 1 Pint Plastic Bag | FTR - Filter | 4/1/2011 | 28.84663 | -88.38103 | Not Determined | Not Determined |
| LS1F9E | 1 Pint Plastic Bag | FTR - Filter | 4/1/2011 | 28.81237 | -88.42487 | Not Determined | Not Determined |
| LS1F9F | 1 Pint Plastic Bag | FTR - Filter | 4/1/2011 | 28.81793 | -88.4205 | Not Determined | Not Determined |
| LS1F9G | 1 Pint Plastic Bag | FTR - Filter | 4/1/2011 | 28.8204 | -88.41796 | Not Determined | Not Determined |
| LS1F9H | 1 Pint Plastic Bag | FTR - Filter | 4/1/2011 | 28.8298 | -88.4705 | Not Determined | Not Determined |
| LS1F9I | 1 Pint Plastic Bag | FTR - Filter | 4/2/2011 | 28.78828 | -88.43618 | Not Determined | Not Determined |
| LS1F9J | 1 Pint Plastic Bag | FTR - Filter | 4/2/2011 | 28.82728 | -88.44632 | Not Determined | Not Determined |
| LS1F9K | 1 Pint Plastic Bag | FTR - Filter | 4/2/2011 | 28.83843 | -88.44913 | Not Determined | Not Determined |
| LS1F9L | 1 Pint Plastic Bag | FTR - Filter | 4/2/2011 | 28.85319 | -88.45253 | Not Determined | Not Determined |
| LS1F9N | 1 Pint Plastic Bag | FTR - Filter | 4/2/2011 | 28.78576 | -88.4536 | Not Determined | Not Determined |
| LS1F9Q | 1 Pint Plastic Bag | FTR - Filter | 4/23/2011 | 28.7348407 | -88.377862 | Not Determined | Not Determined |
| LS1F9R | 1 Pint Plastic Bag | FTR - Filter | 4/23/2011 | 28.742312 | -88.388213 | Not Determined | Not Determined |
| LS1F9U | 1 Pint Plastic Bag | FTR - Filter | 4/23/2011 | 28.726336 | -88.351323 | Not Determined | Not Determined |
| LS1F9V | 1 Pint Plastic Bag | FTR - Filter | 4/23/2011 | 28.732251 | -88.359148 | Not Determined | Not Determined |
| LS1F9W | 1 Pint Plastic Bag | FTR - Filter | 4/23/2011 | 28.735791 | -88.363542 | Not Determined | Not Determined |
| LS1F9X | 1 Pint Plastic Bag | FTR - Filter | 4/24/2011 | 28.739422 | -88.368124 | Not Determined | Not Determined |
| LS1F9Y | 1 Pint Plastic Bag | FTR - Filter | 4/24/2011 | 28.743841 | -88.373096 | Not Determined | Not Determined |
| LS1FA0 | 1 Pint Plastic Bag | FTR - Filter | 4/24/2011 | 28.693953 | -88.347706 | Not Determined | Not Determined |
| LS1FA1 | 1 Pint Plastic Bag | FTR - Filter | 4/24/2011 | 28.6957 | -88.346999 | Not Determined | Not Determined |
| LS1FA3 | 1 Pint Plastic Bag | FTR - Filter | 4/20/2011 | 28.728347 | -88.444939 | Not Determined | Not Determined |
| LS1FA4 | 1 Pint Plastic Bag | FTR - Filter | 4/20/2011 | 28.728347 | -88.444939 | Not Determined | Not Determined |
| LS1FA5 | 1 Pint Plastic Bag | FTR - Filter | 4/20/2011 | 28.728347 | -88.444939 | Not Determined | Not Determined |
| LS1FA7 | 1 Pint Plastic Bag | FTR - Filter | 4/22/2011 | 28.710554 | -88.363109 | Not Determined | Not Determined |
| LS1FA8 | 1 Pint Plastic Bag | FTR - Filter | 4/22/2011 | 28.719757 | -88.3771 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1FA9 | 1 Pint Plastic Bag | FTR - Filter | 4/22/2011 | 28.724657 | -88.384463 | Not Determined | Not Determined |
| LS1FAA | 1 Pint Plastic Bag | FTR - Filter | 4/22/2011 | 28.731082 | -88.394871 | Not Determined | Not Determined |
| LS1FAB | 1 Pint Plastic Bag | FTR - Filter | 4/22/2011 | 28.73861 | -88.406727 | Not Determined | Not Determined |
| LS1FAD | 1 Pint Plastic Bag | FTR - Filter | 4/23/2011 | 28.72323 | -88.3614 | Not Determined | Not Determined |
| LS1FAE | 1 Pint Plastic Bag | FTR - Filter | 4/23/2011 | 28.728154 | -88.368192 | Not Determined | Not Determined |
| LS1FAI | 1 Pint Plastic Bag | FTR - Filter | 8/25/2011 | 28.75508167 | -88.37469 | Not Determined | Not Determined |
| LS1FAJ | 1 Pint Plastic Bag | FTR - Filter | 8/25/2011 | 28.75616833 | -88.37462833 | Not Determined | Not Determined |
| LS1FAK | 1 Pint Plastic Bag | FTR - Filter | 8/24/2011 | 28.542507 | -88.50146167 | Not Determined | Not Determined |
| LS1FAM | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| LS1FAN | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| LS1FAO | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| LS1FAP | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| LS1FAQ | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| LS1FAR | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| LS1FAS | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| LS1FAT | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| LS1FAU | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| LS1FAV | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| LS1FAW | 1 Pint Plastic Bag | FTR - Filter | 8/24/2010 | 29.18188 | -89.54743 | Not Determined | Not Determined |
| LS1FAX | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 | 29.18188 | -89.54743 | Not Determined | Not Determined |
| LS1FB0 | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 | 29.19755 | -89.61051 | Not Determined | Not Determined |
| LS1FB1 | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 | 29.17828 | -89.54714 | Not Determined | Not Determined |
| LS1FB3 | 1 Pint Plastic Bag | FTR - Filter | 8/24/2010 | 29.19493 | -89.61106 | Not Determined | Not Determined |
| LS1FB4 | 1 Pint Plastic Bag | FTR - Filter | 8/24/2010 | 29.19175 | -89.61388 | Not Determined | Not Determined |
| LS1FB5 | 1 Pint Plastic Bag | FTR - Filter | 8/24/2010 | 29.19154 | -89.61288 | Not Determined | Not Determined |
| LS1FB6 | 1 Pint Plastic Bag | FTR - Filter | 8/24/2010 | 29.19483 | -89.61105 | Not Determined | Not Determined |
| LS1FB7 | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 29.90261 | -88.77898 | Not Determined | Not Determined |
| LS1FB8 | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 | 29.19752 | -89.61051 | Not Determined | Not Determined |
| LS1FBB | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS1FBC | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS1FBD | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS1FBE | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS1FBF | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS1FBG | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS1FBH | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS1FBI | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS1FBK | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS1FBL | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS1FBM | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS1FBN | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS1FBO | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1FBP | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS1FBQ | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS1FBR | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS1FBS | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS1FBT | 1 Pint Plastic Bag | FTR - Filter | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS1FBU | 1 Pint Plastic Bag | FTR - Filter | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS1FBV | 1 Pint Plastic Bag | FTR - Filter | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS1FBW | 1 Pint Plastic Bag | FTR - Filter | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS1FBX | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS1FBY | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS1FBZ | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS1FC0 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS1FC2 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS1FC3 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS1FC4 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS1FC5 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS1FC6 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS1FC7 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS1FC8 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS1FC9 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS1FCA | 1 Pint Plastic Bag | FTR - Filter | 9/4/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS1FCB | 1 Pint Plastic Bag | FTR - Filter | 9/4/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS1FCC | 1 Pint Plastic Bag | FTR - Filter | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS1FCD | 1 Pint Plastic Bag | FTR - Filter | 9/4/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS1FCE | 1 Pint Plastic Bag | FTR - Filter | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS1FCF | 1 Pint Plastic Bag | FTR - Filter | 9/4/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS1FCH | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS1FCI | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS1FCJ | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS1FCL | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS1FCM | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS1FCN | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS1FCO | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS1FCP | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS1FCQ | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS1FCR | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS1FCS | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1FCT | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1FCU | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1FCV | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1FCW | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1FCX | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1FCY | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1FCZ | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1FD0 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1FD1 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1FD3 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1FD4 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1FD5 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1FD6 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS1FD7 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS1FD8 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS1FD9 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS1FDA | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS1FDB | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS1FDC | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS1FDD | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS1FDE | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS1FDF | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 26.7054 | -91.0914 | Not Determined | Not Determined |
| LS1FDG | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS1FDI | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS1FDJ | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS1FDK | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS1FDL | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS1FDM | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS1FDN | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS1FDO | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS1FDP | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS1FDQ | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS1FDR | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS1FDS | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS1FDT | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS1FDU | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS1FDV | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS1FDW | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS1FDX | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS1FDY | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS1FDZ | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS1FE0 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS1FE1 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS1FE2 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS1FE3 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1FE4 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS1FE5 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS1FE6 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS1FE7 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS1FE9 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS1FEA | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS1FEB | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS1FEC | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS1FED | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS1FEE | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS1FEF | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS1FEI | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| LS1FEJ | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| LS1FEK | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| LS1FEL | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| LS1FEM | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| LS1FEN | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| LS1FEO | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| LS1FEP | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| LS1FEQ | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| LS1FER | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| LS1FES | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| LS1FET | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| LS1FEU | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| LS1FEV | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| LS1FEW | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| LS1FEX | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| LS1FEY | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| LS1FEZ | 1 Pint Plastic Bag | FTR - Filter | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| LS1FF0 | 1 Pint Plastic Bag | FTR - Filter | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| LS1FF1 | 1 Pint Plastic Bag | FTR - Filter | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| LS1FF2 | 1 Pint Plastic Bag | FTR - Filter | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| LS1FF3 | 1 Pint Plastic Bag | FTR - Filter | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| LS1FF4 | 1 Pint Plastic Bag | FTR - Filter | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| LS1FF5 | 1 Pint Plastic Bag | FTR - Filter | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| LS1FF6 | 1 Pint Plastic Bag | FTR - Filter | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| LS1FF7 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| LS1FF8 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| LS1FF9 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| LS1FFA | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| LS1FFB | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1FFC | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| LS1FFD | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| LS1FFE | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| LS1FFF | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| LS1FFG | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| LS1FFH | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| LS1FFI | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| LS1FFJ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| LS1GM9 | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 | 28.687574 | -88.486754 | Not Determined | Not Determined |
| LS1GMA | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 | 28.687544 | -88.486852 | Not Determined | Not Determined |
| LS1GMB | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| LS1GQ3 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2011 | 28.61923923 | -88.1739084 | Not Determined | Not Determined |
| LS1GQ4 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 | 28.61470965 | -88.17255613 | Not Determined | Not Determined |
| LS1GQ5 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 | 28.61470834 | -88.17255672 | Not Determined | Not Determined |
| LS1GQ6 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 | 28.61470996 | -88.17255891 | Not Determined | Not Determined |
| LS1GQ7 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2011 | 28.61711414 | -88.17753039 | Not Determined | Not Determined |
| LS1GQ9 | 1 Pint Plastic Bag | FTR - Filter | 11/8/2011 | 28.60437467 | -88.1679226 | Not Determined | Not Determined |
| LS1GQA | 1 Pint Plastic Bag | FTR - Filter | 11/8/2011 | 28.60437467 | -88.1679226 | Not Determined | Not Determined |
| LS1GQB | 1 Pint Plastic Bag | FTR - Filter | 11/8/2011 | 28.60419282 | -88.16799465 | Not Determined | Not Determined |
| LS1GQC | 1 Pint Plastic Bag | FTR - Filter | 11/8/2011 | 28.60419282 | -88.16799465 | Not Determined | Not Determined |
| LS1GQE | 1 Pint Plastic Bag | FTR - Filter | 8/31/2011 | 28.68763007 | -88.48639562 | Not Determined | Not Determined |
| LS1GQF | 1 Pint Plastic Bag | FTR - Filter | 8/31/2011 | 28.68748604 | -88.48686836 | Not Determined | Not Determined |
| LS1GQG | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 | 28.68789 | -88.486156 | Not Determined | Not Determined |
| LS1GQH | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 | 28.687588 | -88.486733 | Not Determined | Not Determined |
| LS1GTW | 1 Pint Plastic Bag | FTR - Filter | 11/13/2011 | 28.6821066 | -88.4801469 | Not Determined | Not Determined |
| LS1GTX | 1 Pint Plastic Bag | FTR - Filter | 11/14/2011 | 28.61914667 | -88.17558791 | Not Determined | Not Determined |
| LS1GTY | 1 Pint Plastic Bag | FTR - Filter | 11/14/2011 | 28.61923305 | -88.17390987 | Not Determined | Not Determined |
| LS1GTZ | 1 Pint Plastic Bag | FTR - Filter | 11/14/2011 | 28.61923641 | -88.1739096 | Not Determined | Not Determined |
| LS1GU0 | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1GU1 | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1GU2 | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1GU3 | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1GU4 | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1GU5 | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1GU6 | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1GU7 | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1GU8 | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1GU9 | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1GUA | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1GUE | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS1GUF | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1GUG | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS1GUH | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS1GUI | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS1GUK | 1 Pint Plastic Bag | FTR - Filter | 7/23/2010 | 28.71004488 | -88.37921217 | Not Determined | Not Determined |
| LS1GUL | 1 Pint Plastic Bag | FTR - Filter | 7/23/2010 | 28.70908012 | -88.37907455 | Not Determined | Not Determined |
| LS1GUM | 1 Pint Plastic Bag | FTR - Filter | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1GUN | 1 Pint Plastic Bag | FTR - Filter | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1GUO | 1 Pint Plastic Bag | FTR - Filter | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1GUP | 1 Pint Plastic Bag | FTR - Filter | 7/23/2010 | 28.70920743 | -88.37919519 | Not Determined | Not Determined |
| LS1GUQ | 1 Pint Plastic Bag | FTR - Filter | 7/23/2010 | 28.70917919 | -88.37891145 | Not Determined | Not Determined |
| LS1GUR | 1 Pint Plastic Bag | FTR - Filter | 7/23/2010 | 28.70986938 | -88.37904178 | Not Determined | Not Determined |
| LS1GUS | 1 Pint Plastic Bag | FTR - Filter | 7/23/2010 | 28.71004488 | -88.37921217 | Not Determined | Not Determined |
| LS1GUT | 1 Pint Plastic Bag | FTR - Filter | 7/23/2010 | 28.70908012 | -88.37907455 | Not Determined | Not Determined |
| LS1GUU | 1 Pint Plastic Bag | FTR - Filter | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1GUV | 1 Pint Plastic Bag | FTR - Filter | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1GUW | 1 Pint Plastic Bag | FTR - Filter | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1GUX | 1 Pint Plastic Bag | FTR - Filter | 7/23/2010 | 28.70920743 | -88.37919519 | Not Determined | Not Determined |
| LS1GUY | 1 Pint Plastic Bag | FTR - Filter | 7/23/2010 | 28.70917919 | -88.37891145 | Not Determined | Not Determined |
| LS1GUZ | 1 Pint Plastic Bag | FTR - Filter | 7/23/2010 | 28.70986938 | -88.37904178 | Not Determined | Not Determined |
| LS1GVW | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS1GVX | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS1GVZ | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS1GW0 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS1GW1 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS1GW2 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS1GW3 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS1GW4 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS1GW5 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.691 | -88.5423 | Not Determined | Not Determined |
| LS1GW6 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS1GW9 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.6974 | -88.405 | Not Determined | Not Determined |
| LS1GWA | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.6974 | -88.405 | Not Determined | Not Determined |
| LS1GWB | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS1GWC | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS1GWD | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS1GWE | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS1GWF | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS1GWG | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS1GWH | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS1GWI | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS1GWL | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS1GWM | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1GWN | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS1GWO | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS1GWP | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS1GWQ | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS1GWR | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS1GWS | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS1GWT | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS1GWU | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| LS1GWV | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| LS1GWW | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| LS1GWX | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| LS1GWY | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| LS1GWZ | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| LS1GX0 | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| LS1GX1 | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| LS1GX2 | 1 Pint Plastic Bag | FTR - Filter | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| LS1GX4 | 1 Pint Plastic Bag | FTR - Filter | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| LS1GX5 | 1 Pint Plastic Bag | FTR - Filter | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| LS1GX6 | 1 Pint Plastic Bag | FTR - Filter | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| LS1GX7 | 1 Pint Plastic Bag | FTR - Filter | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| LS1GX8 | 1 Pint Plastic Bag | FTR - Filter | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| LS1GX9 | 1 Pint Plastic Bag | FTR - Filter | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| LS1GXA | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| LS1GXB | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| LS1GXC | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| LS1GXD | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| LS1GXE | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| LS1GXF | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| LS1GXG | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| LS1GXH | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| LS1GXI | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| LS1GXJ | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| LS1GXK | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| LS1GXL | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| LS1GXM | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| LS1GXN | 1 Pint Plastic Bag | FTR - Filter | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| LS1GXP | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| LS1GXQ | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| LS1GXR | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| LS1GXS | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| LS1GXT | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1GXU | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| LS1GXV | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| LS1GXW | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| LS1GXX | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| LS1GXY | 1 Pint Plastic Bag | FTR - Filter | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| LS1GXZ | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| LS1GY0 | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| LS1GY1 | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| LS1GY2 | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| LS1GY3 | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| LS1GY4 | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| LS1GY5 | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| LS1GY6 | 1 Pint Plastic Bag | FTR - Filter | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| LS1GY9 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS1GYA | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS1GYB | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS1GYD | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS1GYE | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS1GYF | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS1GYG | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS1GYH | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS1GYI | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS1GYJ | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS1GYK | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS1GYL | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS1GYM | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS1GYN | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS1GYO | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1GYP | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1GYQ | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1GYR | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1GYS | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1GYT | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1GYU | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1GYV | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1GYY | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS1GYZ | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS1GZ0 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS1GZ1 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS1GZ2 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS1GZ3 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1GZ4 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS1GZ5 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS1GZ8 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LS1GZ9 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LS1GZA | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LS1GZB | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LS1GZC | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LS1GZD | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LS1GZE | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LS1GZI | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.1983 | -88.3895 | Not Determined | Not Determined |
| LS1GZJ | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.1983 | -88.3895 | Not Determined | Not Determined |
| LS1GZK | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.1983 | -88.3895 | Not Determined | Not Determined |
| LS1GZL | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.1983 | -88.3895 | Not Determined | Not Determined |
| LS1GZM | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.1983 | -88.3895 | Not Determined | Not Determined |
| LS1GZR | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS1GZS | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS1GZT | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS1GZU | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS1GZV | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS1GZX | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS1GZZ | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS1H00 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS1H01 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS1H02 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS1H04 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS1H05 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.3711 | -88.815 | Not Determined | Not Determined |
| LS1H06 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.3711 | -88.815 | Not Determined | Not Determined |
| LS1H07 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.3711 | -88.815 | Not Determined | Not Determined |
| LS1H08 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.3711 | -88.815 | Not Determined | Not Determined |
| LS1H09 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.3711 | -88.815 | Not Determined | Not Determined |
| LS1H0A | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.371118 | -88.814972 | Not Determined | Not Determined |
| LS1H0B | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS1H0C | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS1H0D | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS1H0E | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS1H0F | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS1H0G | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS1H0H | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS1H0I | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS1H0J | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS1H0K | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1H0L | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS1H0M | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS1H0N | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS1H0O | 1 Pint Plastic Bag | FTR - Filter | | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS1H0R | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.221979 | -88.546827 | Not Determined | Not Determined |
| LS1H0S | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.221978 | -88.546829 | Not Determined | Not Determined |
| LS1H0T | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.221983 | -88.546823 | Not Determined | Not Determined |
| LS1H0U | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.221983 | -88.546823 | Not Determined | Not Determined |
| LS1H0V | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.221983 | -88.546823 | Not Determined | Not Determined |
| LS1H0W | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.221978 | -88.546829 | Not Determined | Not Determined |
| LS1H10 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.221978 | -88.546829 | Not Determined | Not Determined |
| LS1H11 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.221978 | -88.546829 | Not Determined | Not Determined |
| LS1H13 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.2818 | -88.6935 | Not Determined | Not Determined |
| LS1H14 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.2818 | -88.6935 | Not Determined | Not Determined |
| LS1H15 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.2818 | -88.6935 | Not Determined | Not Determined |
| LS1H16 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.2818 | -88.6935 | Not Determined | Not Determined |
| LS1H17 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.2818 | -88.6935 | Not Determined | Not Determined |
| LS1H18 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS1H19 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS1H1A | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS1H1B | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS1H1C | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS1H1D | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS1H1E | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS1H1F | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS1H1G | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS1H1H | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS1H1I | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS1H1J | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS1H1K | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS1H1L | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS1H1M | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS1H1N | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS1H1R | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS1H1S | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS1H1T | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS1H1U | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS1H1V | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS1H1W | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS1H1X | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS1H1Y | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1H1Z | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS1H20 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS1H21 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS1H22 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.717 | -88.403 | Not Determined | Not Determined |
| LS1H23 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.717 | -88.403 | Not Determined | Not Determined |
| LS1H24 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.717 | -88.403 | Not Determined | Not Determined |
| LS1H25 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.717 | -88.403 | Not Determined | Not Determined |
| LS1H26 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.717 | -88.403 | Not Determined | Not Determined |
| LS1H27 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.717 | -88.403 | Not Determined | Not Determined |
| LS1H28 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.6817 | -88.4189 | Not Determined | Not Determined |
| LS1H29 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.6817 | -88.4189 | Not Determined | Not Determined |
| LS1H2A | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.6817 | -88.4189 | Not Determined | Not Determined |
| LS1H2B | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.6817 | -88.4189 | Not Determined | Not Determined |
| LS1H2C | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.29834803 | -90.83347813 | Not Determined | Not Determined |
| LS1H2D | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.29830642 | -90.83347433 | Not Determined | Not Determined |
| LS1H2E | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.29829339 | -90.83346902 | Not Determined | Not Determined |
| LS1H2F | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.29831533 | -90.83346977 | Not Determined | Not Determined |
| LS1H2G | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.29830686 | -90.8334573 | Not Determined | Not Determined |
| LS1H2H | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.29833475 | -90.83348258 | Not Determined | Not Determined |
| LS1H2I | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.29830008 | -90.83346438 | Not Determined | Not Determined |
| LS1H2J | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.29832622 | -90.83347255 | Not Determined | Not Determined |
| LS1H2K | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.29831383 | -90.83344291 | Not Determined | Not Determined |
| LS1H2L | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.29830242 | -90.83345958 | Not Determined | Not Determined |
| LS1H2M | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.29830642 | -90.83347433 | Not Determined | Not Determined |
| LS1H2O | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS1H2P | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS1H2Q | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS1H2R | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS1H2S | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS1H2T | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS1H2V | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS1H2W | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS1H2X | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS1H2Y | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS1H2Z | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS1H30 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS1H31 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS1H32 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS1H34 | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |
| LS1H35 | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |
| LS1H36 | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1H37 | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |
| LS1H38 | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |
| LS1H39 | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |
| LS1H3A | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |
| LS1H3D | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS1H3E | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS1H3F | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS1H3G | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS1H3H | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS1H3I | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS1H3J | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS1H3K | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS1H3L | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS1H3M | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.8214 | -89.166 | Not Determined | Not Determined |
| LS1H3N | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.8214 | -89.166 | Not Determined | Not Determined |
| LS1H3O | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.8214 | -89.166 | Not Determined | Not Determined |
| LS1H3P | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.8214 | -89.166 | Not Determined | Not Determined |
| LS1H3Q | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.8214 | -89.166 | Not Determined | Not Determined |
| LS1H3R | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.8214 | -89.166 | Not Determined | Not Determined |
| LS1H3S | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.8214 | -89.166 | Not Determined | Not Determined |
| LS1H3U | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |
| LS1H3V | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |
| LS1H3W | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |
| LS1H3X | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |
| LS1H3Y | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |
| LS1H3Z | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |
| LS1H40 | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |
| LS1H41 | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS1H42 | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS1H43 | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS1H44 | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS1H45 | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS1H46 | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS1H47 | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS1H48 | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS1H49 | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS1H4C | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS1H4D | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS1H4E | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS1H4F | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS1H4G | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1H4H | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS1H4I | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS1H4J | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS1H4K | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS1H4L | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS1H4M | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS1H4N | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS1H4O | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS1H4P | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS1H4Q | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS1H4R | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS1H4S | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS1H4T | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 | 27.5833 | -89.6969 | Not Determined | Not Determined |
| LS1H4U | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 | 27.5833 | -89.6969 | Not Determined | Not Determined |
| LS1H4V | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 | 27.5833 | -89.6969 | Not Determined | Not Determined |
| LS1H4W | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 | 27.5833 | -89.6969 | Not Determined | Not Determined |
| LS1H4X | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 | 27.5833 | -89.6969 | Not Determined | Not Determined |
| LS1H4Y | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 | 27.5833 | -89.6969 | Not Determined | Not Determined |
| LS1H4Z | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 | 27.5833 | -89.6969 | Not Determined | Not Determined |
| LS1H53 | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS1H54 | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS1H55 | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS1H56 | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS1H57 | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS1H58 | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS1H59 | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS1H5A | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS1H5B | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS1H5C | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS1H5D | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS1H5E | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS1H5F | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS1H5G | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS1H5H | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS1H5I | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS1H5J | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS1H5K | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS1H5M | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS1H5N | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS1H5O | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS1H5P | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1H5Q | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS1H5R | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS1H5S | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS1H5T | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS1H5V | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS1H5W | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS1H5X | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS1H5Y | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS1H5Z | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS1H60 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS1H61 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS1H62 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS1H63 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS1H64 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS1H66 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS1H67 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS1H68 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS1H69 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS1H6A | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS1H6B | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS1H6C | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS1H6D | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS1H6E | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS1H6H | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1H6I | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1H6J | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1H6K | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1H6L | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1H6M | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1H6N | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1H6O | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1H6Q | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1H6R | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1H6S | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1H6T | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1H6U | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1H6V | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1H6W | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1H6X | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1H6Y | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1H6Z | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1H70 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS1H71 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS1H72 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS1H73 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS1H74 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS1H75 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS1H76 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS1H77 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS1H78 | 1 Pint Plastic Bag | FTR - Filter | 8/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS1H79 | 1 Pint Plastic Bag | FTR - Filter | 8/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS1H7A | 1 Pint Plastic Bag | FTR - Filter | 8/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS1H7D | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1H7E | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1H7F | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1H7G | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1H7H | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.3041 | -88.6165 | Not Determined | Not Determined |
| LS1H7I | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.3041 | -88.6165 | Not Determined | Not Determined |
| LS1H7J | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.3041 | -88.6165 | Not Determined | Not Determined |
| LS1H7L | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.3826 | -88.9818 | Not Determined | Not Determined |
| LS1H7M | 1 Pint Plastic Bag | FTR - Filter | 8/14/2010 | 28.204298 | -89.053794 | Not Determined | Not Determined |
| LS1H7N | 1 Pint Plastic Bag | FTR - Filter | 8/14/2010 | 28.0861 | -88.9661 | Not Determined | Not Determined |
| LS1H7O | 1 Pint Plastic Bag | FTR - Filter | 8/14/2010 | 28.0861 | -88.9661 | Not Determined | Not Determined |
| LS1H7P | 1 Pint Plastic Bag | FTR - Filter | 8/14/2010 | 28.0861 | -88.9661 | Not Determined | Not Determined |
| LS1H7R | 1 Pint Plastic Bag | FTR - Filter | 8/15/2010 | 28.12855 | -88.9058 | Not Determined | Not Determined |
| LS1H7S | 1 Pint Plastic Bag | FTR - Filter | 8/15/2010 | 28.12855 | -88.9058 | Not Determined | Not Determined |
| LS1H7T | 1 Pint Plastic Bag | FTR - Filter | 8/15/2010 | 28.183451 | -88.944745 | Not Determined | Not Determined |
| LS1H7U | 1 Pint Plastic Bag | FTR - Filter | 8/16/2010 | 27.9793 | -88.8849 | Not Determined | Not Determined |
| LS1H7V | 1 Pint Plastic Bag | FTR - Filter | 8/16/2010 | 27.9793 | -88.8859 | Not Determined | Not Determined |
| LS1H7W | 1 Pint Plastic Bag | FTR - Filter | 8/16/2010 | 27.9793 | -88.8849 | Not Determined | Not Determined |
| LS1H7X | 1 Pint Plastic Bag | FTR - Filter | 8/16/2010 | 27.9018 | -89.0117 | Not Determined | Not Determined |
| LS1H7Y | 1 Pint Plastic Bag | FTR - Filter | 8/16/2010 | 27.9018 | -89.0117 | Not Determined | Not Determined |
| LS1H7Z | 1 Pint Plastic Bag | FTR - Filter | 8/17/2010 | 27.8659 | -88.8007 | Not Determined | Not Determined |
| LS1H80 | 1 Pint Plastic Bag | FTR - Filter | 8/17/2010 | 27.8659 | -88.8007 | Not Determined | Not Determined |
| LS1H81 | 1 Pint Plastic Bag | FTR - Filter | 8/17/2010 | 27.8659 | -88.8007 | Not Determined | Not Determined |
| LS1H82 | 1 Pint Plastic Bag | FTR - Filter | 8/17/2010 | 27.8659 | -88.8007 | Not Determined | Not Determined |
| LS1H83 | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.7912 | -88.9276 | Not Determined | Not Determined |
| LS1H84 | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.7912 | -88.9276 | Not Determined | Not Determined |
| LS1H85 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS1H86 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS1H87 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS1H88 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1H89 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS1H8A | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS1H8B | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS1H8C | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS1H8D | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS1H8E | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS1H8F | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS1H8G | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS1H8H | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS1H8I | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS1H8J | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS1H8K | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS1H8L | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 29.91395 | -88.8201 | LA | St. Bernard |
| LS1H8O | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 29.9511 | -88.823 | LA | St. Bernard |
| LS1H8P | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| LS1H8Q | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 29.9154 | -88.823 | LA | St. Bernard |
| LS1H8R | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| LS1H8T | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 29.9511 | -88.823 | LA | St. Bernard |
| LS1H8U | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| LS1H8W | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 29.9025 | -88.7847 | Not Determined | Not Determined |
| LS1H8Y | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 30.0718 | -88.8765 | Not Determined | Not Determined |
| LS1H8Z | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 30.0717 | -88.8765 | Not Determined | Not Determined |
| LS1H90 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 30.0735 | -88.8743 | Not Determined | Not Determined |
| LS1H92 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 29.9026 | -88.782 | Not Determined | Not Determined |
| LS1H93 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 30.0734 | -88.8743 | Not Determined | Not Determined |
| LS1H94 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 30.0746 | -88.8723 | Not Determined | Not Determined |
| LS1H95 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 30.0746 | -88.8722 | Not Determined | Not Determined |
| LS1H96 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 29.9025 | -88.7847 | Not Determined | Not Determined |
| LS1H97 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 29.9026 | -88.7821 | Not Determined | Not Determined |
| LS1H98 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS1H99 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS1H9A | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS1H9B | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS1H9C | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS1H9D | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS1H9F | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS1H9G | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS1H9H | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS1H9I | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS1H9J | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS1H9K | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1H9L | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS1H9M | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS1H9N | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS1H9O | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS1H9P | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS1H9Q | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS1H9R | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS1H9S | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS1H9T | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS1H9U | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS1H9V | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS1H9W | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS1H9X | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS1H9Y | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS1H9Z | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS1HA0 | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS1HA1 | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS1HA2 | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS1HA3 | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS1HA4 | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS1HA5 | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS1HA6 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1HA7 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1HA8 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1HA9 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1HAA | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1HAB | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1HAC | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS1HAD | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS1HAE | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS1HAF | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS1HAG | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS1HAH | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS1HAI | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS1HAJ | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS1HAK | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1HAL | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1HAM | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1HAN | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1HAO | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1HAP | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1HAQ | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1HAR | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS1HAS | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS1HAT | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS1HAU | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS1HAV | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS1HAW | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS1HAX | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS1HBH | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS1HBI | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 28.7137 | -88.3578 | Not Determined | Not Determined |
| LS1HBJ | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 28.7137 | -88.3578 | Not Determined | Not Determined |
| LS1HBK | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 28.70471596 | -88.37885875 | Not Determined | Not Determined |
| LS1HBL | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 28.70476056 | -88.3790715 | Not Determined | Not Determined |
| LS1HBM | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 28.70488641 | -88.37913867 | Not Determined | Not Determined |
| LS1HBO | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS1HBP | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS1HBQ | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS1HBR | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS1HBS | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS1HBT | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS1HBU | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS1HBV | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS1HBW | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS1HBX | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS1HBY | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS1HBZ | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS1HC0 | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS1HC1 | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS1HC2 | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS1HC3 | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS1HC5 | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS1HC6 | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS1HC7 | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS1HC8 | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS1HCA | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS1HCB | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS1HCC | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS1HCF | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS1HCG | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS1HCH | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS1HCI | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1HCJ | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS1HCN | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 | 29.2253 | -88.3659 | Not Determined | Not Determined |
| LS1HCO | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 | 29.2253 | -88.3659 | Not Determined | Not Determined |
| LS1HCP | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 29.3877 | -88.3659 | Not Determined | Not Determined |
| LS1HCQ | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 29.5501 | -88.3659 | Not Determined | Not Determined |
| LS1HCR | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 29.5501 | -88.3659 | Not Determined | Not Determined |
| LS1HCS | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 29.5501 | -88.3659 | Not Determined | Not Determined |
| LS1HCT | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 29.5501 | -88.3659 | Not Determined | Not Determined |
| LS1HCU | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| LS1HCV | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| LS1HCW | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| LS1HCX | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| LS1HCY | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| LS1HD0 | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 29.1726 | -88.1151 | Not Determined | Not Determined |
| LS1HD1 | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 29.1726 | -88.1151 | Not Determined | Not Determined |
| LS1HD2 | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 29.1726 | -88.1151 | Not Determined | Not Determined |
| LS1HD3 | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 29.1726 | -88.1151 | Not Determined | Not Determined |
| LS1HD4 | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| LS1HD5 | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| LS1HD6 | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| LS1HD7 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS1HD8 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS1HD9 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS1HDA | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS1HDB | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS1HDC | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS1HDD | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS1HDE | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS1HDF | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS1HDG | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS1HDH | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS1HDI | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS1HDJ | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS1HDK | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS1HDL | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.3826 | -88.9818 | Not Determined | Not Determined |
| LS1HDM | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.3826 | -88.9818 | Not Determined | Not Determined |
| LS1HDN | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.3826 | -88.9818 | Not Determined | Not Determined |
| LS1HDO | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS1HDP | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS1HDQ | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS1HDR | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1HDS | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1HDT | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1HDU | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1HDV | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS1HDW | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS1HDX | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS1HDY | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS1HDZ | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS1HE0 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS1HE2 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1HE3 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1HE4 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1HE5 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1HE6 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1HE7 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1HE8 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1HE9 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1HEA | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS1HEB | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS1HEC | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS1HED | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS1HEE | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS1HEF | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS1HEG | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS1HEH | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS1HEI | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1HEJ | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1HEK | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1HEL | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1HEM | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1HEN | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1HEO | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1HEP | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1HEQ | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1HEU | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS1HEV | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS1HEW | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS1HEX | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS1HEZ | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS1HF0 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS1HF1 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1HF2 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS1HF3 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS1HF4 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS1HF5 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS1HF6 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS1HF7 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS1HF8 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS1HF9 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS1HFA | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS1HFB | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS1HFC | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS1HFD | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS1HFE | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS1HFF | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS1HFG | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS1HFH | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS1HFI | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS1HFJ | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS1HFK | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS1HFL | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS1HFM | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS1HFO | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1HFP | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1HFQ | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1HFR | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1HFS | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1HFT | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1HFU | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1HFV | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1HFW | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1HFY | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS1HFZ | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS1HG0 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS1HG1 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS1HG2 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS1HG3 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS1HG4 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS1HG5 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS1HG6 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS1HG7 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS1HG8 | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1HG9 | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS1HGA | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS1HGB | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS1HGC | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS1HGD | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS1HGE | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS1HGF | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS1HGG | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 27.2601 | -91.5451 | Not Determined | Not Determined |
| LS1HGH | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 27.2601 | -91.5451 | Not Determined | Not Determined |
| LS1HGI | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 27.2601 | -91.5451 | Not Determined | Not Determined |
| LS1HGJ | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 27.2601 | -91.5451 | Not Determined | Not Determined |
| LS1HGK | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 27.2601 | -91.5451 | Not Determined | Not Determined |
| LS1HGL | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 27.2601 | -91.5451 | Not Determined | Not Determined |
| LS1HGM | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 27.1443 | -91.2047 | Not Determined | Not Determined |
| LS1HGN | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 27.1443 | -91.2047 | Not Determined | Not Determined |
| LS1HGO | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 27.1443 | -91.2047 | Not Determined | Not Determined |
| LS1HGP | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 27.14433 | -91.20469 | Not Determined | Not Determined |
| LS1HGQ | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 27.1443 | -91.2047 | Not Determined | Not Determined |
| LS1HGR | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 27.1443 | -91.2047 | Not Determined | Not Determined |
| LS1HGS | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS1HGT | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS1HGU | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS1HGV | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS1HGW | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS1HGX | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS1HGY | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS1HGZ | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS1HH0 | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS1HH1 | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS1HH2 | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS1HH3 | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS1HH5 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS1HH6 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS1HH7 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 28.066 | -89.3074 | Not Determined | Not Determined |
| LS1HH8 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.9792 | -89.4334 | Not Determined | Not Determined |
| LS1HH9 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.9792 | -89.4334 | Not Determined | Not Determined |
| LS1HHA | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.864 | -89.348 | Not Determined | Not Determined |
| LS1HHB | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.864 | -89.348 | Not Determined | Not Determined |
| LS1HHC | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.7837 | -89.481 | Not Determined | Not Determined |
| LS1HHD | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.7837 | -89.481 | Not Determined | Not Determined |
| LS1HHE | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 27.4378 | -90.6588 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1HHF | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 27.4378 | -90.6588 | Not Determined | Not Determined |
| LS1HHG | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.791 | -88.9278 | Not Determined | Not Determined |
| LS1HHH | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.791 | -88.9278 | Not Determined | Not Determined |
| LS1HHJ | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 | 29.17497 | -89.54728 | Not Determined | Not Determined |
| LS1HHM | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 | 29.17498 | -89.54728 | Not Determined | Not Determined |
| LS1HHS | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 | 29.25028466 | -89.58349225 | LA | Plaquemines |
| LS1HHU | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 | 29.2501 | -89.5836 | LA | Plaquemines |
| LS1HHV | 1 Pint Plastic Bag | FTR - Filter | 8/24/2010 | 29.1846 | -89.2682 | LA | Plaquemines |
| LS1HI0 | 1 Pint Plastic Bag | FTR - Filter | 8/24/2010 | 29.1911 | -89.2718 | LA | Plaquemines |
| LS1HI1 | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 29.19752778 | -89.27589444 | LA | Plaquemines |
| LS1HI2 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS1HI3 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS1HI4 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS1HI5 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS1HI6 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS1HI7 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS1HI8 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS1HI9 | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS1HIA | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS1HIB | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS1HIC | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS1HID | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS1HIE | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS1HIG | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS1HIH | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS1HII | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS1HIJ | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS1HIK | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS1HIL | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS1HIM | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS1HIN | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS1HIO | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS1HIP | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.8841 | -90.2097 | Not Determined | Not Determined |
| LS1HIQ | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.8841 | -90.2097 | Not Determined | Not Determined |
| LS1HIR | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.8841 | -90.2097 | Not Determined | Not Determined |
| LS1HIS | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.8841 | -90.2097 | Not Determined | Not Determined |
| LS1HIT | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.8841 | -90.2097 | Not Determined | Not Determined |
| LS1HIU | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.8841 | -90.2097 | Not Determined | Not Determined |
| LS1HIV | 1 Pint Plastic Bag | FTR - Filter | 9/1/2010 | 27.678247 | -89.390552 | Not Determined | Not Determined |
| LS1HIW | 1 Pint Plastic Bag | FTR - Filter | 9/1/2010 | 27.678247 | -89.390552 | Not Determined | Not Determined |
| LS1HIX | 1 Pint Plastic Bag | FTR - Filter | 9/1/2010 | 27.678247 | -89.390552 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1HIY | 1 Pint Plastic Bag | FTR - Filter | 9/1/2010 | 27.678247 | -89.390552 | Not Determined | Not Determined |
| LS1HIZ | 1 Pint Plastic Bag | FTR - Filter | 9/2/2010 | 27.602676 | -89.516167 | Not Determined | Not Determined |
| LS1HJ1 | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 | 28.112 | -88.8368 | Not Determined | Not Determined |
| LS1HJ2 | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 | 28.112 | -88.8368 | Not Determined | Not Determined |
| LS1HJ3 | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 | 28.112 | -88.8368 | Not Determined | Not Determined |
| LS1HJ4 | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 | 28.112 | -88.8368 | Not Determined | Not Determined |
| LS1HJ5 | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 | 28.112 | -88.8368 | Not Determined | Not Determined |
| LS1HJ7 | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS1HJ8 | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS1HJ9 | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS1HJA | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS1HJB | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS1HJC | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS1HJD | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS1HJE | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS1HJF | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS1HJG | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS1HJJ | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.8265 | -88.4737 | Not Determined | Not Determined |
| LS1HJK | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.8265 | -88.4737 | Not Determined | Not Determined |
| LS1HJL | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.8265 | -88.4737 | Not Determined | Not Determined |
| LS1HJM | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.8265 | -88.4737 | Not Determined | Not Determined |
| LS1HJN | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.8265 | -88.4737 | Not Determined | Not Determined |
| LS1HJO | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.8265 | -88.4737 | Not Determined | Not Determined |
| LS1HJP | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.8179 | -88.3685 | Not Determined | Not Determined |
| LS1HJQ | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.8179 | -88.3685 | Not Determined | Not Determined |
| LS1HJR | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.8179 | -88.3685 | Not Determined | Not Determined |
| LS1HJS | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.6974 | -88.405 | Not Determined | Not Determined |
| LS1HJT | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.6974 | -88.405 | Not Determined | Not Determined |
| LS1HJU | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.6974 | -88.405 | Not Determined | Not Determined |
| LS1HJV | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.6974 | -88.405 | Not Determined | Not Determined |
| LS1HJW | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.6974 | -88.405 | Not Determined | Not Determined |
| LS1HJX | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS1HJY | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS1HJZ | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS1HK0 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS1HK1 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS1HK2 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS1HK3 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS1HK4 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS1HK5 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS1HK6 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1HK8 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS1HK9 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS1HKA | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS1HKB | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS1HKC | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS1HKD | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS1HKE | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS1HKF | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS1HKG | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS1HKH | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS1HKI | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS1HKJ | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS1HKK | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS1HKL | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS1HKM | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS1HKN | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS1HKO | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS1HKP | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS1HKQ | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS1HKS | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1HKT | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1HKU | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1HKV | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1HKW | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1HKX | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1HKY | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1HKZ | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1HL0 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1HL1 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1HL4 | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1HL5 | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1HL6 | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1HL7 | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1HL8 | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1HL9 | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1HLA | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS1HLB | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS1HLC | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS1HLD | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS1HLE | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS1HLF | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1HLG | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS1HLH | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS1HLJ | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS1HLK | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS1HLL | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS1HLM | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS1HLN | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS1HLO | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS1HLP | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS1HLQ | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS1HLR | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS1HLS | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS1HLT | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS1HLU | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS1HLV | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS1HLW | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS1HLX | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS1HLY | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS1HLZ | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS1HM1 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1HM2 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1HM3 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1HM4 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1HM5 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1HM6 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1HM7 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1HM8 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1HM9 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1HMB | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS1HMC | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS1HMD | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS1HME | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS1HMF | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS1HMG | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS1HMH | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS1HMI | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS1HMJ | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS1HMK | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS1HMN | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS1HMO | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS1HMP | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1HMQ | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS1HMR | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS1HMS | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS1HMT | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS1HMU | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS1HMV | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS1HMW | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS1HMX | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.60117894 | -88.36593403 | Not Determined | Not Determined |
| LS1HMY | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.60117623 | -88.36593483 | Not Determined | Not Determined |
| LS1HMZ | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.60117532 | -88.36592673 | Not Determined | Not Determined |
| LS1HN0 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.60117619 | -88.36593091 | Not Determined | Not Determined |
| LS1HN1 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.60117512 | -88.36593318 | Not Determined | Not Determined |
| LS1HN4 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS1HN5 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS1HN6 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS1HN7 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS1HN8 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS1HN9 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS1HNA | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS1HNB | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS1HNC | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS1HND | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS1HNE | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS1HNF | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LS1HNG | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LS1HNH | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LS1HNI | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LS1HNJ | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LS1HNK | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LS1HNL | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS1HNM | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS1HNN | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS1HNO | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS1HNP | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS1HNQ | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS1HNR | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS1HNS | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS1HNT | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS1HNU | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS1HNV | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS1HNW | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1HNY | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS1HNZ | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS1HO0 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS1HO1 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS1HO2 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS1HO3 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS1HO4 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS1HO5 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS1HO6 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS1HO7 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS1HO9 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.72585467 | -88.95039383 | Not Determined | Not Determined |
| LS1HOA | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.72586828 | -88.95040959 | Not Determined | Not Determined |
| LS1HOB | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.72585583 | -88.9503953 | Not Determined | Not Determined |
| LS1HOC | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.72584459 | -88.95039807 | Not Determined | Not Determined |
| LS1HOD | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.72585003 | -88.9503948 | Not Determined | Not Determined |
| LS1HOE | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.72585504 | -88.95038874 | Not Determined | Not Determined |
| LS1HOF | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.72585882 | -88.95038828 | Not Determined | Not Determined |
| LS1HOG | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.72586828 | -88.95040959 | Not Determined | Not Determined |
| LS1HOI | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 27.26601152 | -89.26184922 | Not Determined | Not Determined |
| LS1HOJ | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 27.26601707 | -89.26183908 | Not Determined | Not Determined |
| LS1HOK | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 27.26601262 | -89.26184727 | Not Determined | Not Determined |
| LS1HOL | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 27.26600523 | -89.26183693 | Not Determined | Not Determined |
| LS1HOM | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 27.26599811 | -89.26182949 | Not Determined | Not Determined |
| LS1HON | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 27.26601121 | -89.26184102 | Not Determined | Not Determined |
| LS1HOO | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 27.26600844 | -89.26184075 | Not Determined | Not Determined |
| LS1HOP | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 27.26600536 | -89.26184066 | Not Determined | Not Determined |
| LS1HOR | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.88820767 | -89.34181401 | Not Determined | Not Determined |
| LS1HOS | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.88820153 | -89.34182232 | Not Determined | Not Determined |
| LS1HOT | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.88820386 | -89.34182648 | Not Determined | Not Determined |
| LS1HOU | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.88820428 | -89.34182609 | Not Determined | Not Determined |
| LS1HOV | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.88820232 | -89.34182629 | Not Determined | Not Determined |
| LS1HOW | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.88819357 | -89.3418278 | Not Determined | Not Determined |
| LS1HOX | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.88820433 | -89.34182591 | Not Determined | Not Determined |
| LS1HOY | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.88820549 | -89.34182734 | Not Determined | Not Determined |
| LS1HOZ | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.88820433 | -89.34182591 | Not Determined | Not Determined |
| LS1HP0 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 26.73939706 | -90.48150007 | Not Determined | Not Determined |
| LS1HP1 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 26.73941169 | -90.48149335 | Not Determined | Not Determined |
| LS1HP2 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 26.73941467 | -90.48150418 | Not Determined | Not Determined |
| LS1HP3 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 26.73941136 | -90.48150765 | Not Determined | Not Determined |
| LS1HP4 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 26.7394085 | -90.48149323 | Not Determined | Not Determined |
| LS1HP5 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 26.73941339 | -90.48148982 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1HP6 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 26.73941639 | -90.48149885 | Not Determined | Not Determined |
| LS1HP7 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 26.73941169 | -90.48149335 | Not Determined | Not Determined |
| LS1HP8 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.20848386 | -89.97902056 | Not Determined | Not Determined |
| LS1HP9 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.208475 | -89.97901345 | Not Determined | Not Determined |
| LS1HPA | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.20847253 | -89.97900231 | Not Determined | Not Determined |
| LS1HPB | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.20847517 | -89.97900439 | Not Determined | Not Determined |
| LS1HPC | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.20848253 | -89.97899656 | Not Determined | Not Determined |
| LS1HPD | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.20847694 | -89.97900545 | Not Determined | Not Determined |
| LS1HPE | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.20847881 | -89.9790035 | Not Determined | Not Determined |
| LS1HPF | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.20848047 | -89.97900959 | Not Determined | Not Determined |
| LS1HPG | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.20847769 | -89.97901253 | Not Determined | Not Determined |
| LS1HPJ | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.56080418 | -90.06643441 | Not Determined | Not Determined |
| LS1HPK | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.56079364 | -90.06646435 | Not Determined | Not Determined |
| LS1HPL | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.5607837 | -90.06643175 | Not Determined | Not Determined |
| LS1HPM | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.56080019 | -90.06647034 | Not Determined | Not Determined |
| LS1HPN | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.56080019 | -90.06647034 | Not Determined | Not Determined |
| LS1HPO | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.56080635 | -90.06643916 | Not Determined | Not Determined |
| LS1HPP | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.44339772 | -90.65866604 | Not Determined | Not Determined |
| LS1HPQ | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.44339739 | -90.65869857 | Not Determined | Not Determined |
| LS1HPR | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.44339488 | -90.65869149 | Not Determined | Not Determined |
| LS1HPS | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.4433965 | -90.65866049 | Not Determined | Not Determined |
| LS1HPT | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.44340243 | -90.65869297 | Not Determined | Not Determined |
| LS1HPU | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.44341685 | -90.65866393 | Not Determined | Not Determined |
| LS1HPV | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.44341333 | -90.65869222 | Not Determined | Not Determined |
| LS1HPX | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.44341275 | -90.6586926 | Not Determined | Not Determined |
| LS1HPY | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.44341355 | -90.65866398 | Not Determined | Not Determined |
| LS1HPZ | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.44341467 | -90.65868426 | Not Determined | Not Determined |
| LS1HQ0 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS1HQ1 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS1HQ2 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS1HQ3 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS1HQ4 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS1HQ5 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS1HQ6 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS1HQ7 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.65148086 | -88.82451665 | Not Determined | Not Determined |
| LS1HQ8 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.65147831 | -88.82452502 | Not Determined | Not Determined |
| LS1HQ9 | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.6514659 | -88.82452197 | Not Determined | Not Determined |
| LS1HQA | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.6514659 | -88.82452197 | Not Determined | Not Determined |
| LS1HQB | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.65145498 | -88.82450081 | Not Determined | Not Determined |
| LS1HQC | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.65146733 | -88.82450943 | Not Determined | Not Determined |
| LS1HQD | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.65144952 | -88.82453853 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1HQE | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | 27.65145586 | -88.82453022 | Not Determined | Not Determined |
| LS1HQH | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS1HQI | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS1HQJ | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.93819821 | -91.77157881 | Not Determined | Not Determined |
| LS1HQK | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.93822643 | -91.77157409 | Not Determined | Not Determined |
| LS1HQL | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.93822107 | -91.77155814 | Not Determined | Not Determined |
| LS1HQM | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.93821467 | -91.7715777 | Not Determined | Not Determined |
| LS1HQN | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.93822405 | -91.77155778 | Not Determined | Not Determined |
| LS1HQO | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.93819555 | -91.77157134 | Not Determined | Not Determined |
| LS1HQP | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.93822292 | -91.77156119 | Not Determined | Not Determined |
| LS1HQQ | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | 26.9382083 | -91.77159446 | Not Determined | Not Determined |
| LS1HQS | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | 28.7061 | -88.3829 | Not Determined | Not Determined |
| LS1HQW | 1 Pint Plastic Bag | FTR - Filter | 9/2/2010 | 27.602676 | -89.516167 | Not Determined | Not Determined |
| LS1HQX | 1 Pint Plastic Bag | FTR - Filter | 9/2/2010 | 27.602676 | -89.516167 | Not Determined | Not Determined |
| LS1HQY | 1 Pint Plastic Bag | FTR - Filter | 9/2/2010 | 27.527064 | -89.642167 | Not Determined | Not Determined |
| LS1HQZ | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS1HR0 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS1HR1 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS1HR2 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS1HR3 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS1HR4 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1HR5 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1HR6 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1HR7 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1HR8 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1HR9 | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS1HRA | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS1HRB | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS1HRC | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS1HRD | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS1HRE | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS1HRF | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS1HRG | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS1HRH | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS1HRI | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS1HRJ | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS1HRK | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS1HRL | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS1HRM | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS1HRN | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS1HRO | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1HRP | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS1HRQ | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1HRR | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1HRS | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1HRT | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1HRU | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1HRV | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1HRX | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1HRY | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1HRZ | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1HS0 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1HS1 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1HS2 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1HS3 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1HS4 | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1HS6 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS1HS7 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS1HS8 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS1HS9 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS1HSA | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS1HSB | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS1HSC | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS1HSD | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1HSE | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1HSF | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1HSG | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1HSH | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1HSI | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1HSJ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1HSK | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1HSL | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1HSM | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1HSN | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS1HSO | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS1HSP | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS1HSQ | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS1HSR | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS1HSS | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS1HSU | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS1HSV | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS1HSW | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1HSX | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS1HSY | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS1HSZ | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS1HT0 | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS1HT1 | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS1HT2 | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS1HT3 | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS1HT4 | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS1HT5 | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS1HT6 | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS1HT7 | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS1HT8 | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS1HT9 | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS1HTA | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS1HTB | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS1HTC | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS1HTD | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS1HTE | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS1HTF | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS1HTG | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS1HTH | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS1HTI | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS1HTJ | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS1HTK | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1HTL | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1HTM | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1HTN | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1HTO | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1HTP | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1HTQ | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1HTR | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1HTT | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS1HTU | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS1HTV | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS1HTW | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS1HTX | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS1HTY | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS1HTZ | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS1HU0 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS1HU1 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS1HU2 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1HU3 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS1HU4 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS1HU5 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS1HU6 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS1HU7 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS1HU8 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS1HU9 | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS1HUA | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS1HUB | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS1HUC | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS1HUD | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS1HUE | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS1HUF | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS1HUH | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.1762 | -90.5918 | Not Determined | Not Determined |
| LS1HUI | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.1762 | -90.5918 | Not Determined | Not Determined |
| LS1HUJ | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.1762 | -90.5918 | Not Determined | Not Determined |
| LS1HUK | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.1762 | -90.5918 | Not Determined | Not Determined |
| LS1HUL | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.1762 | -90.5918 | Not Determined | Not Determined |
| LS1HUM | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.1762 | -90.5918 | Not Determined | Not Determined |
| LS1HUN | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.1762 | -90.5918 | Not Determined | Not Determined |
| LS1HUP | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.1762 | -90.5918 | Not Determined | Not Determined |
| LS1HUQ | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0891 | -90.5693 | Not Determined | Not Determined |
| LS1HUR | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0891 | -90.5693 | Not Determined | Not Determined |
| LS1HUS | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0891 | -90.5693 | Not Determined | Not Determined |
| LS1HUT | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0891 | -90.5693 | Not Determined | Not Determined |
| LS1HUU | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0891 | -90.5693 | Not Determined | Not Determined |
| LS1HUV | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0891 | -90.5693 | Not Determined | Not Determined |
| LS1HUW | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | 27.0891 | -90.5693 | Not Determined | Not Determined |
| LS1HVW | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS1HVX | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS1HVY | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS1HVZ | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS1HW0 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS1HW1 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS1HW2 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS1HW3 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS1HW4 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS1HW5 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS1HW6 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS1HW7 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS1HW8 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1HW9 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS1HWA | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS1HWB | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS1HWC | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS1HWD | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS1HWE | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS1HWF | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS1HWG | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS1HWH | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS1HWI | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS1HWJ | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS1HWK | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS1HWL | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS1HWM | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS1HWN | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS1HWO | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS1HWP | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS1HWQ | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS1HWR | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS1HWS | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS1HWU | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS1HWV | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS1HWW | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS1HWX | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS1HWY | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS1HWZ | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.7715 | -88.5975 | Not Determined | Not Determined |
| LS1HX0 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS1HX1 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1HX2 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1HX3 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1HX4 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1HX5 | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS1HX7 | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS1HX8 | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS1HX9 | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS1HXA | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS1HXB | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS1HXC | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS1HXD | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS1HXE | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS1HXF | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 | 29.3174 | -88.0315 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1HXG | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 | 29.3174 | -88.0315 | Not Determined | Not Determined |
| LS1HXH | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 | 29.3174 | -88.0315 | Not Determined | Not Determined |
| LS1HXI | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 | 29.3174 | -88.0315 | Not Determined | Not Determined |
| LS1HXJ | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1HXK | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1HXL | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1HXM | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1HXN | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1HXO | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1HXP | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1HXQ | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS1HXR | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS1HXS | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS1HXT | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS1HXU | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS1HXV | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS1HXX | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS1HXY | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS1HXZ | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS1HY0 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS1HY1 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS1HY2 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS1HY3 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS1HY4 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS1HY5 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS1HY6 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS1HY7 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS1HY8 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS1HY9 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.616098 | -88.605026 | Not Determined | Not Determined |
| LS1HYA | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.616098 | -88.605026 | Not Determined | Not Determined |
| LS1HYB | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.616098 | -88.605026 | Not Determined | Not Determined |
| LS1HYC | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.616098 | -88.605026 | Not Determined | Not Determined |
| LS1HYD | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.616098 | -88.605026 | Not Determined | Not Determined |
| LS1HYE | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS1HYF | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS1HYG | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS1HYH | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS1HYI | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS1HYJ | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS1HYK | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS1HYL | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1HYM | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS1HYN | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS1HYO | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS1HYP | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS1HYQ | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS1HYR | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS1HYS | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS1HYT | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS1HYU | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS1HYV | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS1HYW | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS1HYY | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1HYZ | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1HZ0 | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1HZ1 | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1HZ2 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS1HZ3 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS1HZ4 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS1HZ5 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS1HZ6 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS1HZ7 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS1HZ8 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS1HZ9 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS1HZC | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS1HZD | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS1HZE | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS1HZF | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS1HZG | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS1HZH | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS1HZJ | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS1HZK | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1HZL | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1HZM | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1HZN | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1HZO | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1HZP | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1HZQ | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1HZR | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1HZS | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1HZT | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1HZU | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1HZV | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1HZW | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1HZX | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1HZY | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1HZZ | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1I00 | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1I01 | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1I02 | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1I03 | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1I04 | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1I05 | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1I06 | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1I07 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS1I08 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS1I09 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS1I0A | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS1I0C | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1I0D | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1I0E | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1I0F | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.6697 | -88.5094 | Not Determined | Not Determined |
| LS1I0Q | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS1I0R | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS1I0S | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS1I0T | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1I0U | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6315 | -88.1949 | Not Determined | Not Determined |
| LS1I0V | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6315 | -88.1949 | Not Determined | Not Determined |
| LS1I0W | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6315 | -88.1949 | Not Determined | Not Determined |
| LS1I0X | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6315 | -88.1949 | Not Determined | Not Determined |
| LS1I0Y | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6315 | -88.1949 | Not Determined | Not Determined |
| LS1I0Z | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6315 | -88.1949 | Not Determined | Not Determined |
| LS1I10 | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1I11 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1I12 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1I13 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1I14 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1I15 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1I16 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1I17 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1I18 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1I19 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1I1A | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1I1B | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1I1C | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1I1D | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1I1E | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1I1F | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1I1G | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1I1H | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS1I1I | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS1I1J | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS1I1K | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS1I1L | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS1I1M | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS1I1N | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1I1O | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1I1P | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1I1Q | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1I1R | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1I1S | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1I1T | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1I1U | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1I1V | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1I1W | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1I1X | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1I1Y | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1I1Z | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1I20 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1I22 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS1I23 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS1I24 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS1I25 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS1I26 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS1I27 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS1I28 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS1I29 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS1I2A | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS1I2C | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1I2D | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1I2E | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1I2F | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1I2G | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1I2H | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1I2I | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1I2J | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1I2K | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1I2L | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS1I2M | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS1I2N | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS1I2O | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS1I2P | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS1I2Q | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS1I2R | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS1I2S | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS1I2T | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS1I2U | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS1I2V | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS1I2W | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS1I2X | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1I2Y | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1I2Z | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1I30 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1I31 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1I32 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1I33 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1I34 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1I35 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS1I36 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS1I37 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS1I38 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS1I39 | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS1I3B | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS1I3C | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS1I3D | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS1I3E | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS1I3F | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS1I3G | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1I3H | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1I3I | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1I3J | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1I3K | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1I3L | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1I3M | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1I98 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1I99 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS1I9A | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS1I9B | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS1I9C | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS1I9D | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS1I9E | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS1I9F | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS1I9G | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS1I9H | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS1I9I | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS1I9J | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS1I9K | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS1I9L | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS1I9M | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS1I9N | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS1I9O | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS1I9P | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS1I9Q | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS1I9R | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS1I9S | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS1I9T | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS1I9U | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS1I9V | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS1I9W | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS1I9X | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS1I9Y | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS1I9Z | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS1IA0 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS1IA1 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS1IA2 | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS1IA3 | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS1IA4 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS1IA5 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS1IA6 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS1IA7 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS1IA8 | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS1IA9 | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS1IAA | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS1IAB | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS1IAC | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS1IAD | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1IAE | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1IAF | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1IAG | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1IAH | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1IAI | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1IAJ | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1IAK | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS1IAL | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS1IAM | 1 Pint Plastic Bag | FTR - Filter | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS1IAN | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1IAO | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1IAP | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1IAQ | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1IAR | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1IAS | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1IAT | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1IAU | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1IAV | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS1IAW | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS1IAX | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS1IAY | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS1IAZ | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1IB0 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1IB1 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1IB3 | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS1IB4 | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS1IB5 | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS1IB6 | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS1IB7 | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS1IB8 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS1IB9 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS1IBA | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS1IBB | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS1IBC | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS1IBD | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS1IBE | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS1IBF | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS1IBG | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS1IBH | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS1IBI | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS1IBJ | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1IBK | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1IBL | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1IBN | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS1IBO | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS1IBP | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS1IBQ | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS1IBR | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS1IBS | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS1IBT | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS1IBU | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS1IBV | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1IBW | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS1IBX | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS1IBY | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS1IBZ | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS1IC0 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS1IC1 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS1IC2 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS1IC3 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS1IC5 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS1IC6 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS1IC7 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS1IC8 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS1IC9 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS1ICA | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS1ICB | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS1ICC | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS1ICD | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS1ICE | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS1ICF | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS1ICG | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS1ICH | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS1ICI | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS1ICJ | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS1ICK | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS1ICL | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS1ICN | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1ICO | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1ICP | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1ICQ | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.1595 | -88.0318 | Not Determined | Not Determined |
| LS1ICR | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.1595 | -88.0318 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1ICS | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.1595 | -88.0318 | Not Determined | Not Determined |
| LS1ICT | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.1595 | -88.0318 | Not Determined | Not Determined |
| LS1ICU | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS1ICV | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS1ICW | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| LS1ICX | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| LS1ICY | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1ICZ | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1ID0 | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1ID1 | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1ID2 | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1ID3 | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1ID4 | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1ID5 | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1ID7 | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 | 28.70565621 | -88.3796526 | Not Determined | Not Determined |
| LS1ID8 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS1IDA | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS1IDB | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS1IDC | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS1IDE | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1IDF | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1IDG | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1IDH | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1IDI | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1IDJ | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1IDK | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1IDL | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1IDN | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS1IDO | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS1IDP | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS1IDQ | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS1IDR | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS1IDS | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS1IDT | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS1IDU | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS1IDV | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS1IDW | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS1IDX | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS1IDY | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS1IDZ | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS1IE0 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1IE1 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS1IE2 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS1IE3 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1IE4 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1IE5 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1IE6 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1IE7 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1IE8 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1IE9 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1IEA | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1IEB | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1IEC | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1IED | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1IEE | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1IEF | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1IEG | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1IEH | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1IEI | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.6971 | -89.0472 | Not Determined | Not Determined |
| LS1IEJ | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.6971 | -89.0472 | Not Determined | Not Determined |
| LS1IEK | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.43925789 | -88.66641996 | Not Determined | Not Determined |
| LS1IEL | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.43922325 | -88.66634012 | Not Determined | Not Determined |
| LS1IEM | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.43930854 | -88.66644618 | Not Determined | Not Determined |
| LS1IEN | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.43901908 | -88.66634561 | Not Determined | Not Determined |
| LS1IEO | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1IEP | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1IEQ | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.4392 | -88.6663 | Not Determined | Not Determined |
| LS1IER | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.43901908 | -88.66634561 | Not Determined | Not Determined |
| LS1IES | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.43915095 | -88.66629614 | Not Determined | Not Determined |
| LS1IET | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.43922608 | -88.66636261 | Not Determined | Not Determined |
| LS1IEU | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.43925474 | -88.66648389 | Not Determined | Not Determined |
| LS1IEV | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.43917493 | -88.66650962 | Not Determined | Not Determined |
| LS1IGK | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.6971 | -89.0472 | Not Determined | Not Determined |
| LS1IGL | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.6971 | -89.0472 | Not Determined | Not Determined |
| LS1IGM | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.6971 | -89.0472 | Not Determined | Not Determined |
| LS1IGN | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.6971 | -89.0472 | Not Determined | Not Determined |
| LS1IGO | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS1IGP | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS1IGR | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS1IGS | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS1IGT | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS1IGU | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1IGV | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS1IGW | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS1IGX | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS1IGY | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS1IGZ | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS1IH0 | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS1IH1 | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS1IH4 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS1IH5 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS1IH6 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS1IH7 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS1IH8 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS1IH9 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS1IHA | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS1IHB | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS1IHC | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS1IHD | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS1IHE | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS1IHF | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS1IHG | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS1IHH | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1IHI | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1IHJ | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1IHW | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS1IHX | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS1IHY | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS1IHZ | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS1II0 | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS1II2 | 1 Pint Plastic Bag | FTR - Filter | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS1II3 | 1 Pint Plastic Bag | FTR - Filter | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS1II5 | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS1II6 | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS1II7 | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS1II8 | 1 Pint Plastic Bag | FTR - Filter | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS1II9 | 1 Pint Plastic Bag | FTR - Filter | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS1IIA | 1 Pint Plastic Bag | FTR - Filter | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS1IIB | 1 Pint Plastic Bag | FTR - Filter | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS1IIC | 1 Pint Plastic Bag | FTR - Filter | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS1IID | 1 Pint Plastic Bag | FTR - Filter | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS1IIE | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1IIF | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1IIG | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1IIH | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS1IIJ | 1 Pint Plastic Bag | FTR - Filter | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS1IIL | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1IIM | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1IIN | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1IIO | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1IIP | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1IIQ | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS1IIR | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS1IIS | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS1IIT | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS1IIU | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS1IIV | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS1IIW | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS1IIX | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS1IIY | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS1IIZ | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS1IJ0 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS1IJ1 | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS1IJ2 | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS1IJ3 | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS1IJ4 | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS1IJ6 | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS1IJ7 | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS1IJ8 | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS1IJ9 | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS1IJA | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS1IJB | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS1IJC | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS1IJD | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS1D93 | 1 Quart Plastic Bag | FTR - Filter | 6/25/2010 | 29.3338 | -88.7107 | Not Determined | Not Determined |
| LS1D95 | 1 Quart Plastic Bag | FTR - Filter | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| LS1D96 | 1 Quart Plastic Bag | FTR - Filter | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| LS1D97 | 1 Quart Plastic Bag | FTR - Filter | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| LS1D98 | 1 Quart Plastic Bag | FTR - Filter | 6/26/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| LS1D99 | 1 Quart Plastic Bag | FTR - Filter | 6/26/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| LS1D9B | 1 Quart Plastic Bag | FTR - Filter | 6/27/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| LS1D9C | 1 Quart Plastic Bag | FTR - Filter | 6/27/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| LS1D9D | 1 Quart Plastic Bag | FTR - Filter | 6/27/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| LS1D9F | 1 Quart Plastic Bag | FTR - Filter | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1D9G | 1 Quart Plastic Bag | FTR - Filter | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| LS1D9H | 1 Quart Plastic Bag | FTR - Filter | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| LS1D9I | 1 Quart Plastic Bag | FTR - Filter | 6/28/2010 | 28.7181 | -88.4299 | Not Determined | Not Determined |
| LS1D9J | 1 Quart Plastic Bag | FTR - Filter | 6/28/2010 | 28.7181 | -88.4299 | Not Determined | Not Determined |
| LS1D9K | 1 Quart Plastic Bag | FTR - Filter | 6/28/2010 | 28.7181 | -88.4299 | Not Determined | Not Determined |
| LS1D9L | 1 Quart Plastic Bag | FTR - Filter | 6/28/2010 | 28.692 | -88.4455 | Not Determined | Not Determined |
| LS1D9M | 1 Quart Plastic Bag | FTR - Filter | 6/28/2010 | 28.692 | -88.4455 | Not Determined | Not Determined |
| LS1D9N | 1 Quart Plastic Bag | FTR - Filter | 6/28/2010 | 28.692 | -88.4455 | Not Determined | Not Determined |
| LS1D9O | 1 Quart Plastic Bag | FTR - Filter | 6/28/2010 | 28.692 | -88.4455 | Not Determined | Not Determined |
| LS1D9P | 1 Quart Plastic Bag | FTR - Filter | 6/28/2010 | 28.692 | -88.4455 | Not Determined | Not Determined |
| LS1D9Q | 1 Quart Plastic Bag | FTR - Filter | 6/28/2010 | 28.692 | -88.4455 | Not Determined | Not Determined |
| LS1EUM | 1 Quart Plastic Bag | FTR - Filter | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS1EUN | 1 Quart Plastic Bag | FTR - Filter | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS1EUO | 1 Quart Plastic Bag | FTR - Filter | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS1EUP | 1 Quart Plastic Bag | FTR - Filter | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS1EUR | 1 Quart Plastic Bag | FTR - Filter | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS1GV0 | 1 Quart Plastic Bag | FTR - Filter | 6/12/2010 | 28.273137 | -88.917052 | Not Determined | Not Determined |
| LS1GV1 | 1 Quart Plastic Bag | FTR - Filter | 6/12/2010 | 28.273218 | -88.917059 | Not Determined | Not Determined |
| LS1GV2 | 1 Quart Plastic Bag | FTR - Filter | 6/12/2010 | 28.273244 | -88.917052 | Not Determined | Not Determined |
| LS1GV3 | 1 Quart Plastic Bag | FTR - Filter | 6/12/2010 | 28.273228 | -88.917028 | Not Determined | Not Determined |
| LS1GV4 | 1 Quart Plastic Bag | FTR - Filter | 6/12/2010 | 28.272474 | -88.916944 | Not Determined | Not Determined |
| LS1GV5 | 1 Quart Plastic Bag | FTR - Filter | 6/13/2010 | 28.739285 | -88.386493 | Not Determined | Not Determined |
| LS1GV6 | 1 Quart Plastic Bag | FTR - Filter | 6/13/2010 | 28.73929 | -88.386262 | Not Determined | Not Determined |
| LS1GV7 | 1 Quart Plastic Bag | FTR - Filter | 6/13/2010 | 28.739236 | -88.38617 | Not Determined | Not Determined |
| LS1GV8 | 1 Quart Plastic Bag | FTR - Filter | 6/13/2010 | 28.739003 | -88.386945 | Not Determined | Not Determined |
| LS1GV9 | 1 Quart Plastic Bag | FTR - Filter | 6/13/2010 | 28.739135 | -88.38723 | Not Determined | Not Determined |
| LS1GVA | 1 Quart Plastic Bag | FTR - Filter | 6/13/2010 | 28.739137 | -88.387246 | Not Determined | Not Determined |
| LS1GVB | 1 Quart Plastic Bag | FTR - Filter | 6/13/2010 | 28.739115 | -88.387284 | Not Determined | Not Determined |
| LS1GVC | 1 Quart Plastic Bag | FTR - Filter | 6/14/2010 | 28.748227 | -88.366777 | Not Determined | Not Determined |
| LS1GVD | 1 Quart Plastic Bag | FTR - Filter | 6/14/2010 | 28.748281 | -88.366783 | Not Determined | Not Determined |
| LS1GVE | 1 Quart Plastic Bag | FTR - Filter | 6/14/2010 | 28.748237 | -88.366771 | Not Determined | Not Determined |
| LS1GVF | 1 Quart Plastic Bag | FTR - Filter | 6/16/2010 | 28.757369 | -88.365069 | Not Determined | Not Determined |
| LS1GVG | 1 Quart Plastic Bag | FTR - Filter | 6/16/2010 | 28.757193 | -88.365707 | Not Determined | Not Determined |
| LS1GVH | 1 Quart Plastic Bag | FTR - Filter | 6/16/2010 | 28.757216 | -88.365754 | Not Determined | Not Determined |
| LS1GVI | 1 Quart Plastic Bag | FTR - Filter | 6/17/2010 | 28.762847 | -88.364036 | Not Determined | Not Determined |
| LS1GVJ | 1 Quart Plastic Bag | FTR - Filter | 6/17/2010 | 28.762652 | -88.365041 | Not Determined | Not Determined |
| LS1GVK | 1 Quart Plastic Bag | FTR - Filter | 6/18/2010 | 28.75569 | -88.358156 | Not Determined | Not Determined |
| LS1GVL | 1 Quart Plastic Bag | FTR - Filter | 6/18/2010 | 28.755776 | -88.358071 | Not Determined | Not Determined |
| LS1GVM | 1 Quart Plastic Bag | FTR - Filter | 6/18/2010 | 28.755713 | -88.358111 | Not Determined | Not Determined |
| LS1GVN | 1 Quart Plastic Bag | FTR - Filter | 6/19/2010 | 28.753005 | -88.381278 | Not Determined | Not Determined |
| LS1GVO | 1 Quart Plastic Bag | FTR - Filter | 6/19/2010 | 28.752793 | -88.381189 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1GVP | 1 Quart Plastic Bag | FTR - Filter | 6/19/2010 | 28.813699 | -88.409288 | Not Determined | Not Determined |
| LS1GVR | 1 Quart Plastic Bag | FTR - Filter | 6/20/2010 | 28.787574 | -88.381298 | Not Determined | Not Determined |
| LS1GVS | 1 Quart Plastic Bag | FTR - Filter | 6/20/2010 | 28.78773 | -88.381451 | Not Determined | Not Determined |
| LS1GVT | 1 Quart Plastic Bag | FTR - Filter | 6/20/2010 | 28.787574 | -88.381298 | Not Determined | Not Determined |
| LS1GVU | 1 Quart Plastic Bag | FTR - Filter | 6/20/2010 | 28.771932 | -88.372006 | Not Determined | Not Determined |
| LS1HAY | 1 Quart Plastic Bag | FTR - Filter | 6/1/2010 | 28.78745 | -88.45911 | Not Determined | Not Determined |
| LS1HAZ | 1 Quart Plastic Bag | FTR - Filter | 6/1/2010 | 28.78745 | -88.45911 | Not Determined | Not Determined |
| LS1HB0 | 1 Quart Plastic Bag | FTR - Filter | 6/1/2010 | 28.78745 | -88.45911 | Not Determined | Not Determined |
| LS1HB2 | 1 Quart Plastic Bag | FTR - Filter | 6/1/2010 | 28.86572 | -88.47231 | Not Determined | Not Determined |
| LS1HB3 | 1 Quart Plastic Bag | FTR - Filter | 6/1/2010 | 28.8649 | -88.47635 | Not Determined | Not Determined |
| LS1HB4 | 1 Quart Plastic Bag | FTR - Filter | 6/1/2010 | 28.8649 | -88.47635 | Not Determined | Not Determined |
| LS1HB5 | 1 Quart Plastic Bag | FTR - Filter | 6/1/2010 | 28.8649 | -88.47635 | Not Determined | Not Determined |
| LS1HB6 | 1 Quart Plastic Bag | FTR - Filter | 6/1/2010 | 28.8649 | -88.47635 | Not Determined | Not Determined |
| LS1HB7 | 1 Quart Plastic Bag | FTR - Filter | 6/1/2010 | 28.9508 | -88.4905 | Not Determined | Not Determined |
| LS1HB8 | 1 Quart Plastic Bag | FTR - Filter | 6/1/2010 | 28.95078 | -88.49049 | Not Determined | Not Determined |
| LS1HB9 | 1 Quart Plastic Bag | FTR - Filter | 6/2/2010 | 28.81331 | -88.50688 | Not Determined | Not Determined |
| LS1HBA | 1 Quart Plastic Bag | FTR - Filter | 6/2/2010 | 28.81328 | -88.50734 | Not Determined | Not Determined |
| LS1HBB | 1 Quart Plastic Bag | FTR - Filter | 6/2/2010 | 28.81328 | -88.50734 | Not Determined | Not Determined |
| LS1HBC | 1 Quart Plastic Bag | FTR - Filter | 6/2/2010 | 28.81328 | -88.50734 | Not Determined | Not Determined |
| LS1HBD | 1 Quart Plastic Bag | FTR - Filter | 6/2/2010 | 28.8133 | -88.3385 | Not Determined | Not Determined |
| LS1HBE | 1 Quart Plastic Bag | FTR - Filter | 6/2/2010 | 28.81012 | -88.33871 | Not Determined | Not Determined |
| LS1HBF | 1 Quart Plastic Bag | FTR - Filter | 6/2/2010 | 28.81012 | -88.33871 | Not Determined | Not Determined |
| LS1HBG | 1 Quart Plastic Bag | FTR - Filter | 6/2/2010 | 28.81012 | -88.33871 | Not Determined | Not Determined |
| LS1D9R | 2 Ounce Glass | FTR - Filter | 5/24/2010 | 28.7467 | -88.3853 | Not Determined | Not Determined |
| LS1D9S | 2 Ounce Glass | FTR - Filter | 5/24/2010 | 28.74046523 | -88.38876488 | Not Determined | Not Determined |
| LS1D9T | 2 Ounce Glass | FTR - Filter | 5/25/2010 | 28.746734 | -88.385434 | Not Determined | Not Determined |
| LS1D9U | 2 Ounce Glass | FTR - Filter | 5/28/2010 | 28.754292 | -88.392348 | Not Determined | Not Determined |
| LS1D9V | 2 Ounce Glass | FTR - Filter | 5/25/2010 | 28.74676924 | -88.3853954 | Not Determined | Not Determined |
| LS1D9W | 2 Ounce Glass | FTR - Filter | 5/27/2010 | 28.749801 | -88.382844 | Not Determined | Not Determined |
| LS1D9X | 2 Ounce Glass | FTR - Filter | 5/28/2010 | 28.754424 | -88.392273 | Not Determined | Not Determined |
| LS1D9Y | 2 Ounce Glass | FTR - Filter | 5/24/2010 | 28.746705 | -88.385312 | Not Determined | Not Determined |
| LS1D9Z | 2 Ounce Glass | FTR - Filter | 5/24/2010 | 28.746701 | -88.385344 | Not Determined | Not Determined |
| LS1DA0 | 2 Ounce Glass | FTR - Filter | 5/27/2010 | 28.74996 | -88.382454 | Not Determined | Not Determined |
| LS1DA1 | 2 Ounce Glass | FTR - Filter | 5/29/2010 | 28.70827 | -88.387601 | Not Determined | Not Determined |
| LS1DA2 | 2 Ounce Glass | FTR - Filter | 5/28/2010 | 28.754142 | -88.392334 | Not Determined | Not Determined |
| LS1DA3 | 2 Ounce Glass | FTR - Filter | 5/27/2010 | 28.749373 | -88.383598 | Not Determined | Not Determined |
| LS1DA5 | 2 Ounce Glass | FTR - Filter | 5/27/2010 | 28.749781 | -88.382998 | Not Determined | Not Determined |
| LS1DA6 | 2 Ounce Glass | FTR - Filter | 5/28/2010 | 28.753422 | -88.392931 | Not Determined | Not Determined |
| LS1DA7 | 2 Ounce Glass | FTR - Filter | 5/29/2010 | 28.70824581 | -88.38775808 | Not Determined | Not Determined |
| LS1DA8 | 2 Ounce Glass | FTR - Filter | 5/28/2010 | 28.75441157 | -88.39224068 | Not Determined | Not Determined |
| LS1DA9 | 2 Ounce Glass | FTR - Filter | 5/27/2010 | 28.7498 | -88.3829 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1DAA | 2 Ounce Glass | FTR - Filter | 5/28/2010 | 28.753782 | -88.392628 | Not Determined | Not Determined |
| LS1DAB | 2 Ounce Glass | FTR - Filter | 5/27/2010 | 28.749284 | -88.383536 | Not Determined | Not Determined |
| BA0OKA | 4 Ounce Glass Clear | FTR - Filter | 7/19/2012 | 28.938467 | -88.965583 | Not Determined | Not Determined |
| LS0ZCQ | 4 Ounce Glass Clear | FTR - Filter | 5/11/2010 | 29.0868 | -88.0234 | Not Determined | Not Determined |
| LS0ZCR | 4 Ounce Glass Clear | FTR - Filter | 5/12/2010 | 28.7356 | -88.3257 | Not Determined | Not Determined |
| LS0ZCS | 4 Ounce Glass Clear | FTR - Filter | 5/12/2010 | 28.72664744 | -88.28748481 | Not Determined | Not Determined |
| LS0ZDC | 4 Ounce Glass Clear | FTR - Filter | 5/12/2010 | 28.7361 | -88.3258 | Not Determined | Not Determined |
| LS0ZDD | 4 Ounce Glass Clear | FTR - Filter | 5/13/2010 | 28.7379 | -88.3463 | Not Determined | Not Determined |
| LS0ZDE | 4 Ounce Glass Clear | FTR - Filter | 5/11/2010 | 29.0864 | -88.0239 | Not Determined | Not Determined |
| LS0ZDL | 4 Ounce Glass Clear | FTR - Filter | 5/13/2010 | 28.7377 | -88.3462 | Not Determined | Not Determined |
| LS0ZDM | 4 Ounce Glass Clear | FTR - Filter | 5/13/2010 | 28.7373 | -88.3457 | Not Determined | Not Determined |
| LS0ZDQ | 4 Ounce Glass Clear | FTR - Filter | 5/13/2010 | 28.7377 | -88.3462 | Not Determined | Not Determined |
| BA0NWK | 4 Ounce Glass Clear | FTR - Filter | 9/11/2011 | 28.857466 | -88.172666 | Not Determined | Not Determined |
| BA0NWM | 4 Ounce Glass Clear | FTR - Filter | 8/31/2011 | 28.60779333 | -88.16217333 | Not Determined | Not Determined |
| BA0NWN | 4 Ounce Glass Clear | FTR - Filter | 9/13/2011 | 28.60620603 | -88.16964766 | Not Determined | Not Determined |
| BA0NWO | 4 Ounce Glass Clear | FTR - Filter | 8/29/2011 | 28.70859167 | -88.108495 | Not Determined | Not Determined |
| BA0NWP | 4 Ounce Glass Clear | FTR - Filter | 9/1/2011 | 28.54244167 | -88.50116833 | Not Determined | Not Determined |
| BA0NWQ | 4 Ounce Glass Clear | FTR - Filter | 9/13/2011 | 28.60620603 | -88.16964766 | Not Determined | Not Determined |
| BA0NWS | 4 Ounce Glass Clear | FTR - Filter | 11/5/2010 | 28.53917 | -88.51284 | Not Determined | Not Determined |
| BA0NWT | 4 Ounce Glass Clear | FTR - Filter | 8/30/2011 | 28.69637667 | -88.11847167 | Not Determined | Not Determined |
| BA0NWV | 4 Ounce Glass Clear | FTR - Filter | 9/1/2011 | 28.54244167 | -88.50116833 | Not Determined | Not Determined |
| BA0NWW | 4 Ounce Glass Clear | FTR - Filter | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| BA0NWY | 4 Ounce Glass Clear | FTR - Filter | 9/10/2011 | 28.71536205 | -88.10767507 | Not Determined | Not Determined |
| BA0NWZ | 4 Ounce Glass Clear | FTR - Filter | 8/29/2011 | 28.71451667 | -88.10704333 | Not Determined | Not Determined |
| BA0NX0 | 4 Ounce Glass Clear | FTR - Filter | 8/28/2011 | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| BA0NX1 | 4 Ounce Glass Clear | FTR - Filter | 8/30/2011 | 28.636551 | -88.16368 | Not Determined | Not Determined |
| BA0NX2 | 4 Ounce Glass Clear | FTR - Filter | 11/6/2011 | 28.67050652 | -88.47389744 | Not Determined | Not Determined |
| BA0OK7 | 4 Ounce Glass Clear | FTR - Filter | 7/19/2012 | 28.938467 | -88.965583 | Not Determined | Not Determined |
| TD06A8 | 8 Ounce Glass | FTR - Filter | 7/11/2010 | 28.70548666 | -88.37923104 | Not Determined | Not Determined |
| TD06AD | 8 Ounce Glass | FTR - Filter | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD08H7 | 8 Ounce Glass | FTR - Filter | 6/25/2010 | 29.3338 | -88.7107 | Not Determined | Not Determined |
| TD08MK | 8 Ounce Glass | FTR - Filter | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD05ZX | 8 Ounce Glass | FTR - Filter | 7/10/2010 | 28.70471596 | -88.37885875 | Not Determined | Not Determined |
| TD05ZY | 8 Ounce Glass | FTR - Filter | 7/10/2010 | 28.70476056 | -88.3790715 | Not Determined | Not Determined |
| TD05ZZ | 8 Ounce Glass | FTR - Filter | 7/10/2010 | 28.70488641 | -88.37913867 | Not Determined | Not Determined |
| TD06YC | 8 Ounce Glass | FTR - Filter | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD05Y5 | 8 Ounce Glass | FTR - Filter | 7/9/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD05YC | 8 Ounce Glass | FTR - Filter | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD05YI | 8 Ounce Glass | FTR - Filter | 7/10/2010 | 28.7137 | -88.3578 | Not Determined | Not Determined |
| TD05YK | 8 Ounce Glass | FTR - Filter | 7/10/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| TD06A2 | 8 Ounce Glass | FTR - Filter | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD06AE | 8 Ounce Glass | FTR - Filter | 7/11/2010 | 28.70548666 | -88.37923104 | Not Determined | Not Determined |
| TD06YF | 8 Ounce Glass | FTR - Filter | 7/11/2010 | 28.70548666 | -88.37923104 | Not Determined | Not Determined |
| TD06YG | 8 Ounce Glass | FTR - Filter | 7/11/2010 | 28.70565621 | -88.3796526 | Not Determined | Not Determined |
| TD06YI | 8 Ounce Glass | FTR - Filter | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD06YJ | 8 Ounce Glass | FTR - Filter | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD08ML | 8 Ounce Glass | FTR - Filter | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD08MN | 8 Ounce Glass | FTR - Filter | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD08MO | 8 Ounce Glass | FTR - Filter | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| TD08MR | 8 Ounce Glass | FTR - Filter | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| TD08MT | 8 Ounce Glass | FTR - Filter | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| TD08MV | 8 Ounce Glass | FTR - Filter | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| TD08MW | 8 Ounce Glass | FTR - Filter | 7/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD08MY | 8 Ounce Glass | FTR - Filter | 7/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD08N0 | 8 Ounce Glass | FTR - Filter | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| TD08N3 | 8 Ounce Glass | FTR - Filter | 7/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD08N4 | 8 Ounce Glass | FTR - Filter | 7/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD08N5 | 8 Ounce Glass | FTR - Filter | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD08N7 | 8 Ounce Glass | FTR - Filter | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD06YD | 8 Ounce Glass | FTR - Filter | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD05Y7 | 8 Ounce Glass | FTR - Filter | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD05YD | 8 Ounce Glass | FTR - Filter | 7/10/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD05YE | 8 Ounce Glass | FTR - Filter | 7/10/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD05YG | 8 Ounce Glass | FTR - Filter | 7/10/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD05YH | 8 Ounce Glass | FTR - Filter | 7/10/2010 | 28.7137 | -88.3578 | Not Determined | Not Determined |
| TD05YJ | 8 Ounce Glass | FTR - Filter | 7/9/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| TD05YL | 8 Ounce Glass | FTR - Filter | 7/9/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| TD05YM | 8 Ounce Glass | FTR - Filter | 7/9/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| TD05YN | 8 Ounce Glass | FTR - Filter | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD06A4 | 8 Ounce Glass | FTR - Filter | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD06A5 | 8 Ounce Glass | FTR - Filter | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD06A7 | 8 Ounce Glass | FTR - Filter | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD06AB | 8 Ounce Glass | FTR - Filter | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD06YH | 8 Ounce Glass | FTR - Filter | 7/11/2010 | 28.70565621 | -88.3796526 | Not Determined | Not Determined |
| TD07DQ | 8 Ounce Glass | FTR - Filter | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD07DR | 8 Ounce Glass | FTR - Filter | 6/26/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD07DS | 8 Ounce Glass | FTR - Filter | 6/26/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD07DU | 8 Ounce Glass | FTR - Filter | 6/27/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD07DV | 8 Ounce Glass | FTR - Filter | 6/27/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD08MM | 8 Ounce Glass | FTR - Filter | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD08MP | 8 Ounce Glass | FTR - Filter | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| TD08MS | 8 Ounce Glass | FTR - Filter | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD08MU | 8 Ounce Glass | FTR - Filter | 7/15/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| TD08MX | 8 Ounce Glass | FTR - Filter | 7/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD08MZ | 8 Ounce Glass | FTR - Filter | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| TD08N1 | 8 Ounce Glass | FTR - Filter | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| TD08N2 | 8 Ounce Glass | FTR - Filter | 7/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD08N6 | 8 Ounce Glass | FTR - Filter | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD05XD | 8 Ounce Glass | FTR - Filter | 7/9/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD05Y1 | 8 Ounce Glass | FTR - Filter | 7/9/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD05Y2 | 8 Ounce Glass | FTR - Filter | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD05Y3 | 8 Ounce Glass | FTR - Filter | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD05Y4 | 8 Ounce Glass | FTR - Filter | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD05Y6 | 8 Ounce Glass | FTR - Filter | 7/9/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD05Y8 | 8 Ounce Glass | FTR - Filter | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD05Y9 | 8 Ounce Glass | FTR - Filter | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD05YA | 8 Ounce Glass | FTR - Filter | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD05YB | 8 Ounce Glass | FTR - Filter | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD05YF | 8 Ounce Glass | FTR - Filter | 7/10/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD06A3 | 8 Ounce Glass | FTR - Filter | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD06A6 | 8 Ounce Glass | FTR - Filter | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD06A9 | 8 Ounce Glass | FTR - Filter | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD06AA | 8 Ounce Glass | FTR - Filter | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD06AC | 8 Ounce Glass | FTR - Filter | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD06AG | 8 Ounce Glass | FTR - Filter | 7/11/2010 | 28.70565621 | -88.3796526 | Not Determined | Not Determined |
| TD06AI | 8 Ounce Glass | FTR - Filter | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD06AL | 8 Ounce Glass | FTR - Filter | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD06AN | 8 Ounce Glass | FTR - Filter | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD06AP | 8 Ounce Glass | FTR - Filter | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD08FT | 8 Ounce Glass | FTR - Filter | 6/25/2010 | 29.3338 | -88.7107 | Not Determined | Not Determined |
| TD08FU | 8 Ounce Glass | FTR - Filter | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD08FV | 8 Ounce Glass | FTR - Filter | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| LS0LUC | 8 Ounce Glass Clear | FTR - Filter | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS0LUF | 8 Ounce Glass Clear | FTR - Filter | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| PN247V | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sam | 9/2/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN2498 | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sam | 9/2/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN24AY | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sam | 9/19/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN24NM | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sam | 1/13/2011 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN24NN | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sam | 1/13/2011 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN24NQ | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sam | 1/13/2011 | 29.2561 | -89.3628 | LA | Plaquemines |
| CC0015 | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sam | 6/2/2010 | 29.13 | -90.28 | LA | Lafourche |
| PN24NY | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sam | 8/10/2010 | 29.82515 | -89.6064 | Not Determined | Not Determined |
| PN24B4 | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sam | 8/27/2010 | 29.2561 | -89.3628 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN24E4 | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sam | 8/5/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN24MR | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sam | 9/2/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN24NA | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sam | 9/19/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN24NV | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sam | 8/10/2010 | 29.82515 | -89.6064 | Not Determined | Not Determined |
| PN24NW | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sam | 8/10/2010 | 29.82515 | -89.6064 | Not Determined | Not Determined |
| PN24OW | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sam | 9/2/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN24PZ | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sam | 10/1/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN24SX | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sam | 7/19/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN25OY | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sam | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN2526 | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sam | 7/9/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| TA03XP | 1 Liter Glass Clear | LM - Multiple Phase Liquid Waste Sam | 8/26/2010 | 24.934067 | -82.718917 | Not Determined | Not Determined |
| BA00NB | 1 Liter Glass Clear | LM - Multiple Phase Liquid Waste Sam | 8/26/2010 | 25.182667 | -82.590733 | Not Determined | Not Determined |
| BA00P3 | 1 Liter Glass Clear | LM - Multiple Phase Liquid Waste Sam | 8/26/2010 | 24.934067 | -82.718917 | Not Determined | Not Determined |
| TA03XN | 1 Liter Glass Clear | LM - Multiple Phase Liquid Waste Sam | 8/26/2010 | 25.182667 | -82.590733 | Not Determined | Not Determined |
| PN24VO | 1 Liter Glass Clear | LM - Multiple Phase Liquid Waste Sam | 7/15/2010 | 29.65595 | -90.10797 | LA | Jefferson |
| PN24XW | 1 Liter Glass Clear | LM - Multiple Phase Liquid Waste Sam | 7/14/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN24XY | 1 Liter Glass Clear | LM - Multiple Phase Liquid Waste Sam | 8/1/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN24Y3 | 1 Liter Glass Clear | LM - Multiple Phase Liquid Waste Sam | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN24TM | 4 Ounce Glass Clear | LM - Multiple Phase Liquid Waste Sam | 7/9/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| VA005F | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 8/1/2011 | 28.9833 | -89.1636 | LA | Plaquemines |
| VA005K | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 8/1/2011 | 28.9835 | -89.1627 | LA | Plaquemines |
| VA005U | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/29/2011 | 28.985 | -89.1718 | LA | Plaquemines |
| VA0068 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.23617 | -89.53331 | LA | Plaquemines |
| VA006B | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.24226 | -89.55047 | LA | Plaquemines |
| VA006C | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| VA006E | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.24226 | -89.55047 | LA | Plaquemines |
| VA006G | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95113 | -88.82296 | LA | St. Bernard |
| VA006H | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.23617 | -89.53331 | LA | Plaquemines |
| VA008R | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA008U | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA008Y | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA008Z | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA0090 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA0096 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA009U | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA009Z | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA00A2 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95113 | -88.82296 | LA | St. Bernard |
| VA00A3 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95113 | -88.82296 | LA | St. Bernard |
| VA00A9 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.23617 | -89.53331 | LA | Plaquemines |
| VA00AA | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| VA00AE | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| VA00AH | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA00AI | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA00AO | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA00AQ | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA00AT | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA00B0 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA00B6 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| VA00BA | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA00BF | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA00BX | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95148 | -88.81843 | LA | St. Bernard |
| VA00BZ | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95148 | -88.81843 | LA | St. Bernard |
| VA00C0 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95148 | -88.81843 | LA | St. Bernard |
| VA002I | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 | 29.35108 | -90.01514 | LA | Jefferson |
| VA002J | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 | 29.35108 | -90.01514 | LA | Jefferson |
| VA002L | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 | 29.35108 | -90.01514 | LA | Jefferson |
| VA002M | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 | 29.35108 | -90.01514 | LA | Jefferson |
| VA0035 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 | 29.448238 | -89.921187 | LA | Plaquemines |
| VA0036 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 | 29.448238 | -89.921187 | LA | Plaquemines |
| VA0037 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 | 29.448238 | -89.921187 | LA | Plaquemines |
| VA0039 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 | 29.448238 | -89.921187 | LA | Plaquemines |
| VA003A | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 | 29.29572 | -90.59994 | LA | Terrebonne |
| VA003B | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 | 29.29572 | -90.59994 | LA | Terrebonne |
| VA003C | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 | 29.29572 | -90.59994 | LA | Terrebonne |
| VA003D | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 | 29.29572 | -90.59994 | LA | Terrebonne |
| VA0056 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/30/2011 | 28.9848 | -89.174 | LA | Plaquemines |
| VA0059 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/31/2011 | 28.9838 | -89.1731 | LA | Plaquemines |
| VA005B | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/31/2011 | 28.9842 | -89.1733 | LA | Plaquemines |
| VA005D | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/31/2011 | 28.9842 | -89.1733 | LA | Plaquemines |
| VA005G | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 8/1/2011 | 28.9835 | -89.1618 | LA | Plaquemines |
| VA005H | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 8/1/2011 | 28.9835 | -89.1618 | LA | Plaquemines |
| VA005I | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 8/1/2011 | 28.9835 | -89.1627 | LA | Plaquemines |
| VA005J | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 8/1/2011 | 28.9835 | -89.1627 | LA | Plaquemines |
| VA005L | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/29/2011 | 28.9849 | -89.1629 | LA | Plaquemines |
| VA005M | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 8/1/2011 | 28.9833 | -89.1654 | LA | Plaquemines |
| VA005N | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/28/2011 | 28.9854 | -89.1711 | LA | Plaquemines |
| VA005O | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/28/2011 | 28.9854 | -89.1711 | LA | Plaquemines |
| VA005Q | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/29/2011 | 28.9844 | -89.172 | LA | Plaquemines |
| VA005R | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/30/2011 | 28.9843 | -89.1673 | LA | Plaquemines |
| VA005S | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/30/2011 | 28.9839 | -89.1689 | LA | Plaquemines |
| VA005V | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/30/2011 | 28.9844 | -89.169 | LA | Plaquemines |
| VA005W | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/30/2011 | 28.9844 | -89.169 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| VA005X | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/30/2011 | 28.9849 | -89.1679 | LA | Plaquemines |
| VA005Y | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/28/2011 | 28.9852 | -89.1635 | LA | Plaquemines |
| VA005Z | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/28/2011 | 28.9852 | -89.1635 | LA | Plaquemines |
| VA0061 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/29/2011 | 28.9846 | -89.1716 | LA | Plaquemines |
| VA0062 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 8/1/2011 | 28.9828 | -89.1679 | LA | Plaquemines |
| VA0063 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/29/2011 | 28.985 | -89.164 | LA | Plaquemines |
| VA0064 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/29/2011 | 28.985 | -89.164 | LA | Plaquemines |
| VA0065 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/25/2011 | 28.98218 | -89.16919 | LA | Plaquemines |
| VA0066 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 8/1/2011 | 28.9824 | -89.1668 | LA | Plaquemines |
| VA0069 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.24226 | -89.55047 | LA | Plaquemines |
| VA006D | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| VA006F | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95113 | -88.82296 | LA | St. Bernard |
| VA008M | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA008O | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA008P | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA008S | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA008T | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA008V | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA008W | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.24027222 | -89.55080668 | LA | Plaquemines |
| VA008X | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA0092 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA0094 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA0095 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA0098 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA0099 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA009A | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA009B | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA009C | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA009D | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA009E | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA009G | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA009H | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA009I | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA009J | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA009L | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA009M | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA009N | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.9803 | -88.83134 | LA | St. Bernard |
| VA009O | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA009P | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA009R | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA009S | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98067 | -88.83063 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| VA009T | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA009V | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA009W | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA009X | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA00A0 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| VA00A1 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95113 | -88.82296 | LA | St. Bernard |
| VA00A4 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA00A5 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA00A6 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA00A7 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA00A8 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.24027222 | -89.55080668 | LA | Plaquemines |
| VA00AC | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA00AD | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA00AG | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA00AJ | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA00AK | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.9803 | -88.83134 | LA | St. Bernard |
| VA00AL | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.9803 | -88.83134 | LA | St. Bernard |
| VA00AP | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA00AS | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA00AV | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA00AW | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95113 | -88.82296 | LA | St. Bernard |
| VA00AX | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.9803 | -88.83134 | LA | St. Bernard |
| VA00AY | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| VA00AZ | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA00B1 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA00B3 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| VA00B4 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| VA00B7 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| VA00B8 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.9803 | -88.83134 | LA | St. Bernard |
| VA00B9 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA00BB | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA00BC | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA00BD | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA00BE | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA00BG | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA00BH | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA00BI | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA00BJ | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA00BK | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.24191 | -89.55055 | LA | Plaquemines |
| VA00BQ | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA00BV | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98067 | -88.83063 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| VA00BW | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.9803 | -88.83134 | LA | St. Bernard |
| VA00BY | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95148 | -88.81843 | LA | St. Bernard |
| VA00C1 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| VA00C2 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA00C3 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA00C4 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA00C5 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA00CB | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA00CC | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA00CD | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA002K | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 | 29.35108 | -90.01514 | LA | Jefferson |
| VA0038 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 | 29.448238 | -89.921187 | LA | Plaquemines |
| VA003E | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 | 29.29572 | -90.59994 | LA | Terrebonne |
| VA003F | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 | 29.29572 | -90.59994 | LA | Terrebonne |
| VA0055 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/31/2011 | 28.9835 | -89.1747 | LA | Plaquemines |
| VA0057 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/30/2011 | 28.9848 | -89.174 | LA | Plaquemines |
| VA0058 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/31/2011 | 28.9838 | -89.1731 | LA | Plaquemines |
| VA005A | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/31/2011 | 28.98405 | -89.17438 | LA | Plaquemines |
| VA005C | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/31/2011 | 28.9842 | -89.1733 | LA | Plaquemines |
| VA005E | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/31/2011 | 28.9833 | -89.1744 | LA | Plaquemines |
| VA005P | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 8/1/2011 | 28.9838 | -89.1624 | LA | Plaquemines |
| VA005T | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/30/2011 | 28.9839 | -89.1689 | LA | Plaquemines |
| VA0060 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/29/2011 | 28.9846 | -89.1716 | LA | Plaquemines |
| VA0067 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 7/29/2011 | 28.9848 | -89.1625 | LA | Plaquemines |
| VA008G | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA008H | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA008I | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA008N | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA008Q | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA0091 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA0093 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA0097 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA009F | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA009K | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA009Y | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA00AB | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA00AF | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA00AN | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA00AR | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA00AU | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA00B2 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| VA00B5 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.9803 | -88.83134 | LA | St. Bernard |
| VA00C6 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 9/9/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| LL03XB | 125 Milliliter Glass | MS - Mousse | 6/8/2011 | 29.19576 | -89.03982 | LA | Plaquemines |
| TA04DE | 20 Milliliter Glass | MS - Mousse | 2/22/2011 | 29.444967 | -89.890854 | LA | Plaquemines |
| TA04DK | 20 Milliliter Glass | MS - Mousse | 2/22/2011 | 29.444967 | -89.890854 | LA | Plaquemines |
| TA04DL | 20 Milliliter Glass | MS - Mousse | 2/22/2011 | 29.444967 | -89.890854 | LA | Plaquemines |
| TA04DM | 20 Milliliter Glass | MS - Mousse | 2/22/2011 | 29.444967 | -89.890854 | LA | Plaquemines |
| TA04DO | 20 Milliliter Glass | MS - Mousse | 2/22/2011 | 29.444967 | -89.890854 | LA | Plaquemines |
| TA04DP | 20 Milliliter Glass | MS - Mousse | 2/22/2011 | 29.444967 | -89.890854 | LA | Plaquemines |
| WF08VC | 4 Milliliter Glass | MS - Mousse | 7/29/2010 | 29.11317 | -91.17179 | Not Determined | Not Determined |
| WF0GLW | 4 Milliliter Glass | MS - Mousse | 7/26/2010 | 29.06498 | -90.85424 | LA | Terrebonne |
| WF0GLY | 4 Milliliter Glass | MS - Mousse | 7/29/2010 | 29.74457 | -93.69283 | LA | Cameron |
| WF0GM6 | 4 Milliliter Glass | MS - Mousse | 7/27/2010 | 29.11327 | -90.64574 | Not Determined | Not Determined |
| WF0GM8 | 4 Milliliter Glass | MS - Mousse | 7/29/2010 | 29.1538565 | -90.42609 | Not Determined | Not Determined |
| WF0GN0 | 4 Milliliter Glass | MS - Mousse | 7/23/2010 | 29.07632 | -90.4205 | Not Determined | Not Determined |
| WF0GNA | 4 Milliliter Glass | MS - Mousse | 7/26/2010 | 29.1384 | -90.66174 | LA | Terrebonne |
| WF0GNM | 4 Milliliter Glass | MS - Mousse | 7/29/2010 | 29.10065 | -90.53016 | LA | Terrebonne |
| WF0GNW | 4 Milliliter Glass | MS - Mousse | 7/29/2010 | 29.11317 | -91.17179 | Not Determined | Not Determined |
| WF0GOB | 4 Milliliter Glass | MS - Mousse | 7/28/2010 | 29.0665 | -90.2758 | Not Determined | Not Determined |
| WF0GOG | 4 Milliliter Glass | MS - Mousse | 7/29/2010 | 29.10065 | -90.53016 | LA | Terrebonne |
| WF0GQU | 4 Milliliter Glass | MS - Mousse | 7/9/2010 | 29.11465 | -91.26172 | Not Determined | Not Determined |
| WF08W4 | 4 Milliliter Glass | MS - Mousse | 7/29/2010 | 29.1538565 | -90.42609 | Not Determined | Not Determined |
| WF0GME | 4 Milliliter Glass | MS - Mousse | 7/27/2010 | 29.11327 | -90.64574 | Not Determined | Not Determined |
| WF0GMF | 4 Milliliter Glass | MS - Mousse | 7/23/2010 | 29.07632 | -90.4205 | Not Determined | Not Determined |
| WF0GMW | 4 Milliliter Glass | MS - Mousse | 7/28/2010 | 29.0665 | -90.2758 | Not Determined | Not Determined |
| WF0GN8 | 4 Milliliter Glass | MS - Mousse | 7/26/2010 | 29.06498 | -90.85424 | LA | Terrebonne |
| WF0GNV | 4 Milliliter Glass | MS - Mousse | 7/26/2010 | 29.1384 | -90.66174 | LA | Terrebonne |
| WF0GO1 | 4 Milliliter Glass | MS - Mousse | 7/26/2010 | 29.06498 | -90.85424 | LA | Terrebonne |
| WF0GOC | 4 Milliliter Glass | MS - Mousse | 7/23/2010 | 29.07632 | -90.4205 | Not Determined | Not Determined |
| WF0GPT | 4 Milliliter Glass | MS - Mousse | 6/6/2010 | 29.27666 | -89.97004 | LA | Jefferson |
| WF0GR4 | 4 Milliliter Glass | MS - Mousse | 7/9/2010 | 29.11465 | -91.26172 | Not Determined | Not Determined |
| WF0GM5 | 4 Milliliter Glass | MS - Mousse | 7/26/2010 | 29.1384 | -90.66174 | LA | Terrebonne |
| WF0GOD | 4 Milliliter Glass | MS - Mousse | 7/27/2010 | 29.11327 | -90.64574 | Not Determined | Not Determined |
| BA02J8 | 4 Ounce Glass | MS - Mousse | 7/26/2010 | 29.1384 | -90.66174 | LA | Terrebonne |
| BA02JD | 4 Ounce Glass | MS - Mousse | 7/8/2010 | 29.27739 | -94.806975 | Not Determined | Not Determined |
| BA02KL | 4 Ounce Glass | MS - Mousse | 7/5/2010 | 29.6605 | -94.10553 | Not Determined | Not Determined |
| BA02O5 | 4 Ounce Glass | MS - Mousse | 8/8/2010 | 29.298155 | -89.6672 | LA | Plaquemines |
| BA02U5 | 4 Ounce Glass | MS - Mousse | 7/29/2010 | 29.10065 | -90.53016 | LA | Terrebonne |
| TD09UN | 4 Ounce Glass | MS - Mousse | 5/17/2010 | 29.055 | -90.7013 | LA | Terrebonne |
| BA00OG | 4 Ounce Glass | MS - Mousse | 9/2/2010 | 29.28172 | -89.92642 | LA | Jefferson |
| BA00PC | 4 Ounce Glass | MS - Mousse | 7/27/2010 | 29.11327 | -90.64574 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA00PD | 4 Ounce Glass | MS - Mousse | 7/27/2010 | 29.371525 | -90.6875 | LA | Terrebonne |
| BA00PH | 4 Ounce Glass | MS - Mousse | 7/27/2010 | 29.16145 | -91.229515 | Not Determined | Not Determined |
| BA02GG | 4 Ounce Glass | MS - Mousse | 7/10/2010 | 29.255 | -91.31571 | Not Determined | Not Determined |
| BA02GR | 4 Ounce Glass | MS - Mousse | 7/10/2010 | 29.14614 | -90.93429 | LA | Terrebonne |
| BA02J5 | 4 Ounce Glass | MS - Mousse | 7/9/2010 | 29.54895 | -94.38946 | Not Determined | Not Determined |
| BA02J7 | 4 Ounce Glass | MS - Mousse | 7/26/2010 | 29.06498 | -90.85424 | LA | Terrebonne |
| BA02JB | 4 Ounce Glass | MS - Mousse | 7/23/2010 | 29.07632 | -90.4205 | Not Determined | Not Determined |
| BA02JN | 4 Ounce Glass | MS - Mousse | 7/10/2010 | 29.42127 | -94.68649 | Not Determined | Not Determined |
| BA02TM | 4 Ounce Glass | MS - Mousse | 7/28/2010 | 29.06008 | -90.7689 | LA | Terrebonne |
| BA02TX | 4 Ounce Glass | MS - Mousse | 7/28/2010 | 29.10701 | -90.44997 | Not Determined | Not Determined |
| BA02U4 | 4 Ounce Glass | MS - Mousse | 7/29/2010 | 29.1538565 | -90.42609 | Not Determined | Not Determined |
| BA02U8 | 4 Ounce Glass | MS - Mousse | 8/4/2010 | 29.1442 | -90.23741 | LA | Lafourche |
| BA009Q | 4 Ounce Glass | MS - Mousse | 8/20/2010 | 29.06423 | -90.32776 | LA | Lafourche |
| BA00KU | 4 Ounce Glass | MS - Mousse | 8/10/2010 | 29.23419 | -89.98824 | LA | Jefferson |
| BA00SN | 4 Ounce Glass | MS - Mousse | 8/30/2010 | 29.04577 | -90.75496 | LA | Terrebonne |
| BA02TS | 4 Ounce Glass | MS - Mousse | 7/27/2010 | 29.536525 | -90.37442 | LA | Lafourche |
| BA02TY | 4 Ounce Glass | MS - Mousse | 7/28/2010 | 29.0665 | -90.2758 | Not Determined | Not Determined |
| BA01AR | 4 Ounce Glass | MS - Mousse | 7/31/2010 | 29.11754 | -90.23071 | LA | Lafourche |
| BA01AS | 4 Ounce Glass | MS - Mousse | 7/31/2010 | 29.11761 | -90.23047 | LA | Lafourche |
| BA02K5 | 4 Ounce Glass | MS - Mousse | 7/29/2010 | 29.11317 | -91.17179 | Not Determined | Not Determined |
| BA00SU | 4 Ounce Glass | MS - Mousse | 8/31/2010 | 29.0495 | -90.91728 | LA | Terrebonne |
| BA00TS | 4 Ounce Glass | MS - Mousse | 11/11/2010 | 29.14012 | -90.26591 | LA | Lafourche |
| BA02GD | 4 Ounce Glass | MS - Mousse | 7/10/2010 | 29.18848 | -91.10057 | LA | Terrebonne |
| BA02GW | 4 Ounce Glass | MS - Mousse | 7/10/2010 | 29.18218 | -91.11443 | Not Determined | Not Determined |
| BA02H1 | 4 Ounce Glass | MS - Mousse | 8/7/2010 | 29.28422 | -89.92168 | LA | Jefferson |
| BA02HR | 4 Ounce Glass | MS - Mousse | 7/20/2010 | 29.44727 | -89.93719 | LA | Plaquemines |
| BA02TU | 4 Ounce Glass | MS - Mousse | 7/28/2010 | 29.05669 | -90.25994 | Not Determined | Not Determined |
| BA02V0 | 4 Ounce Glass | MS - Mousse | 7/30/2010 | 29.10401 | -90.34756 | LA | Lafourche |
| BA03H2 | 4 Ounce Glass | MS - Mousse | 7/9/2010 | 29.11465 | -91.26172 | Not Determined | Not Determined |
| TA01QN | 4 Ounce Glass Clear | MS - Mousse | 7/10/2010 | 29.42127 | -94.68649 | Not Determined | Not Determined |
| TA01Y1 | 4 Ounce Glass Clear | MS - Mousse | 7/27/2010 | 29.16145 | -91.229515 | Not Determined | Not Determined |
| TA01YG | 4 Ounce Glass Clear | MS - Mousse | 7/9/2010 | 29.54895 | -94.38946 | Not Determined | Not Determined |
| TA02AO | 4 Ounce Glass Clear | MS - Mousse | 7/8/2010 | 29.27739 | -94.806975 | Not Determined | Not Determined |
| TA02C5 | 4 Ounce Glass Clear | MS - Mousse | 7/23/2010 | 29.07632 | -90.4205 | Not Determined | Not Determined |
| TA02HX | 4 Ounce Glass Clear | MS - Mousse | 7/27/2010 | 29.536525 | -90.37442 | LA | Lafourche |
| TA02I5 | 4 Ounce Glass Clear | MS - Mousse | 7/10/2010 | 29.255 | -91.31571 | Not Determined | Not Determined |
| TA02J9 | 4 Ounce Glass Clear | MS - Mousse | 8/3/2010 | 29.1442 | -90.23741 | LA | Lafourche |
| TA02L2 | 4 Ounce Glass Clear | MS - Mousse | 9/2/2010 | 29.28172 | -89.92642 | LA | Jefferson |
| TA02LC | 4 Ounce Glass Clear | MS - Mousse | 7/29/2010 | 29.11317 | -91.17179 | Not Determined | Not Determined |
| TA02LY | 4 Ounce Glass Clear | MS - Mousse | 7/6/2010 | 29.6605 | -94.10553 | Not Determined | Not Determined |
| TA02OS | 4 Ounce Glass Clear | MS - Mousse | 7/29/2010 | 29.1538565 | -90.42609 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA02UA | 4 Ounce Glass Clear | MS - Mousse | 7/10/2010 | 29.255 | -91.31571 | Not Determined | Not Determined |
| TA02XE | 4 Ounce Glass Clear | MS - Mousse | 7/26/2010 | 29.06498 | -90.85424 | LA | Terrebonne |
| TA02Y8 | 4 Ounce Glass Clear | MS - Mousse | 7/27/2010 | 29.371525 | -90.6875 | LA | Terrebonne |
| TA037L | 4 Ounce Glass Clear | MS - Mousse | 7/9/2010 | 29.54895 | -94.38946 | Not Determined | Not Determined |
| TA0209 | 4 Ounce Glass Clear | MS - Mousse | 7/27/2010 | 29.371525 | -90.6875 | LA | Terrebonne |
| TA028V | 4 Ounce Glass Clear | MS - Mousse | 7/29/2010 | 29.10065 | -90.53016 | LA | Terrebonne |
| TA02ID | 4 Ounce Glass Clear | MS - Mousse | 7/28/2010 | 29.0665 | -90.2758 | Not Determined | Not Determined |
| TA02OQ | 4 Ounce Glass Clear | MS - Mousse | 8/10/2010 | 29.23944 | -89.9794 | LA | Jefferson |
| TA02TU | 4 Ounce Glass Clear | MS - Mousse | 8/20/2010 | 29.06423 | -90.32776 | LA | Lafourche |
| TA030A | 4 Ounce Glass Clear | MS - Mousse | 7/29/2010 | 29.10065 | -90.53016 | LA | Terrebonne |
| TA032T | 4 Ounce Glass Clear | MS - Mousse | 7/29/2010 | 29.1538565 | -90.42609 | Not Determined | Not Determined |
| TA035U | 4 Ounce Glass Clear | MS - Mousse | 9/2/2010 | 29.28172 | -89.92642 | LA | Jefferson |
| TA0380 | 4 Ounce Glass Clear | MS - Mousse | 8/7/2010 | 29.28422 | -89.92168 | LA | Jefferson |
| TA0235 | 4 Ounce Glass Clear | MS - Mousse | 11/11/2010 | 29.14012 | -90.26591 | LA | Lafourche |
| TA0237 | 4 Ounce Glass Clear | MS - Mousse | 7/28/2010 | 29.0665 | -90.2758 | Not Determined | Not Determined |
| TA024A | 4 Ounce Glass Clear | MS - Mousse | 7/23/2010 | 29.07632 | -90.4205 | Not Determined | Not Determined |
| TA0290 | 4 Ounce Glass Clear | MS - Mousse | 7/29/2010 | 29.11317 | -91.17179 | Not Determined | Not Determined |
| TA0293 | 4 Ounce Glass Clear | MS - Mousse | 7/27/2010 | 29.536525 | -90.37442 | LA | Lafourche |
| TA0296 | 4 Ounce Glass Clear | MS - Mousse | 7/28/2010 | 29.10701 | -90.44997 | Not Determined | Not Determined |
| TA02EM | 4 Ounce Glass Clear | MS - Mousse | 7/28/2010 | 29.10701 | -90.44997 | Not Determined | Not Determined |
| TA026W | 4 Ounce Glass Clear | MS - Mousse | 8/7/2010 | 29.28422 | -89.92168 | LA | Jefferson |
| TA02WB | 4 Ounce Glass Clear | MS - Mousse | 7/30/2010 | 29.10401 | -90.34756 | LA | Lafourche |
| TA02Z9 | 4 Ounce Glass Clear | MS - Mousse | 7/10/2010 | 29.18848 | -91.10057 | LA | Terrebonne |
| TA033V | 4 Ounce Glass Clear | MS - Mousse | 7/28/2010 | 29.05669 | -90.25994 | Not Determined | Not Determined |
| TA034Y | 4 Ounce Glass Clear | MS - Mousse | 8/30/2010 | 29.04577 | -90.75496 | LA | Terrebonne |
| TA037C | 4 Ounce Glass Clear | MS - Mousse | 7/26/2010 | 29.06498 | -90.85424 | LA | Terrebonne |
| TA3AQ | 4 Ounce Glass Clear | MS - Mousse | 8/30/2010 | 29.04577 | -90.75496 | LA | Terrebonne |
| TA01R2 | 4 Ounce Glass Clear | MS - Mousse | 7/10/2010 | 29.18848 | -91.10057 | LA | Terrebonne |
| TA02GC | 4 Ounce Glass Clear | MS - Mousse | 8/31/2010 | 29.0495 | -90.91728 | LA | Terrebonne |
| TA02XI | 4 Ounce Glass Clear | MS - Mousse | 7/20/2010 | 29.44727 | -89.93719 | LA | Plaquemines |
| TA02YM | 4 Ounce Glass Clear | MS - Mousse | 7/31/2010 | 29.11761 | -90.23047 | LA | Lafourche |
| TA032O | 4 Ounce Glass Clear | MS - Mousse | 7/30/2010 | 29.10401 | -90.34756 | LA | Lafourche |
| TA01QQ | 4 Ounce Glass Clear | MS - Mousse | 7/31/2010 | 29.11761 | -90.23047 | LA | Lafourche |
| TA025H | 4 Ounce Glass Clear | MS - Mousse | 8/31/2010 | 29.0495 | -90.91728 | LA | Terrebonne |
| TA02VV | 4 Ounce Glass Clear | MS - Mousse | 7/28/2010 | 29.05669 | -90.25994 | Not Determined | Not Determined |
| TA02XS | 4 Ounce Glass Clear | MS - Mousse | 7/9/2010 | 29.11465 | -91.26172 | Not Determined | Not Determined |
| BA0NU9 | 4 Ounce Glass Clear | MS - Mousse | 6/8/2011 | 29.19576 | -89.03982 | LA | Plaquemines |
| TA02U2 | 4 Ounce Glass Clear | MS - Mousse | 7/9/2010 | 29.11465 | -91.26172 | Not Determined | Not Determined |
| TA02UF | 4 Ounce Glass Clear | MS - Mousse | 7/10/2010 | 29.18218 | -91.11443 | Not Determined | Not Determined |
| TA02V1 | 4 Ounce Glass Clear | MS - Mousse | 7/20/2010 | 29.44727 | -89.93719 | LA | Plaquemines |
| TA02X3 | 4 Ounce Glass Clear | MS - Mousse | 7/31/2010 | 29.11754 | -90.23071 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA032U | 4 Ounce Glass Clear | MS - Mousse | 7/28/2010 | 29.296633 | -88.722722 | Not Determined | Not Determined |
| TA034H | 4 Ounce Glass Clear | MS - Mousse | 7/10/2010 | 29.18218 | -91.11443 | Not Determined | Not Determined |
| TA03AA | 4 Ounce Glass Clear | MS - Mousse | 7/31/2010 | 29.11754 | -90.23071 | LA | Lafourche |
| BA00FY | 8 Ounce Glass | MS - Mousse | 7/11/2010 | 29.400755 | -94.410765 | Not Determined | Not Determined |
| BA0DXO | Core | MS - Mousse | 6/8/2011 | 29.19576 | -89.03982 | LA | Plaquemines |
| BA00GV | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 5/17/2010 | 28.95189 | -87.97592 | Not Determined | Not Determined |
| IN007Q | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 8/14/2010 | 28.7378036 | -88.3614765 | Not Determined | Not Determined |
| IN007V | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 8/14/2010 | 28.7378036 | -88.3614765 | Not Determined | Not Determined |
| IN007S | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 8/18/2010 | 28.7378036 | -88.3619768 | Not Determined | Not Determined |
| IN01GM | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| IN01H0 | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| IN01H1 | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| IN01H2 | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 2/11/2011 | 29.10762 | -87.94365 | Not Determined | Not Determined |
| BA0OQG | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/11/2011 | 29.10762 | -87.94365 | Not Determined | Not Determined |
| BA0OQQ | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0OQH | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0OQN | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0OQR | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0OQS | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0OQI | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/11/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA0OQL | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0OQP | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0OQT | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| LL17J0 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/25/2011 | 29.44474 | -89.88996 | LA | Plaquemines |
| LL17J2 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44348 | -89.88701 | LA | Plaquemines |
| LL17J4 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL17J6 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44335 | -89.88682 | LA | Plaquemines |
| LL17J8 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/25/2011 | 29.44474 | -89.88996 | LA | Plaquemines |
| LL17JE | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/23/2011 | 29.44487 | -89.89061 | LA | Plaquemines |
| LL17JG | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL17JM | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/23/2011 | 29.44489 | -89.89062 | LA | Plaquemines |
| LL17KB | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44333 | -89.88682 | LA | Plaquemines |
| LL17JA | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44457 | -89.88943 | LA | Plaquemines |
| LL17K8 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL17KD | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/25/2011 | 29.44479 | -89.89015 | LA | Plaquemines |
| LL17KE | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44456 | -89.88919 | LA | Plaquemines |
| LL17K9 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/24/2011 | 29.44475 | -89.89014 | LA | Plaquemines |
| LL17J1 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| LL177G | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.4446 | -89.8896 | LA | Plaquemines |
| LL17K0 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/24/2011 | 29.44481 | -89.8903 | LA | Plaquemines |
| LL1769 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 | 29.44384 | -89.88757 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL176L | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| LL176M | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 | 29.44446 | -89.88904 | LA | Plaquemines |
| LL17I0 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 | 29.44396 | -89.88776 | LA | Plaquemines |
| LL17I1 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 | 29.44439 | -89.8888 | LA | Plaquemines |
| LL17I2 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 | 29.44425 | -89.88857 | LA | Plaquemines |
| LL17J3 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/2/2011 | 29.4441 | -89.88819 | LA | Plaquemines |
| LL17JX | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/23/2011 | 29.44484 | -89.8905 | LA | Plaquemines |
| LL17KA | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44447 | -89.88921 | LA | Plaquemines |
| LL17JI | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL17K4 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL17J5 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/2/2011 | 29.44376 | -89.88739 | LA | Plaquemines |
| LL17JC | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| LL17JH | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/23/2011 | 29.44485 | -89.89036 | LA | Plaquemines |
| LL17JL | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/2/2011 | 29.44393 | -89.8878 | LA | Plaquemines |
| LL17JO | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/2/2011 | 29.44403 | -89.88799 | LA | Plaquemines |
| LL176W | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44348 | -89.88701 | LA | Plaquemines |
| LL177N | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44456 | -89.88919 | LA | Plaquemines |
| LL177Q | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44335 | -89.88682 | LA | Plaquemines |
| LL177T | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44357 | -89.88695 | LA | Plaquemines |
| LL177W | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44447 | -89.88921 | LA | Plaquemines |
| LL177X | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44469 | -89.88998 | LA | Plaquemines |
| LL177Z | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL1783 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| LL1784 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44333 | -89.88682 | LA | Plaquemines |
| LL178H | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL176K | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/23/2011 | 29.44484 | -89.8905 | LA | Plaquemines |
| LL176P | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/23/2011 | 29.44487 | -89.89061 | LA | Plaquemines |
| LL176Q | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/23/2011 | 29.44485 | -89.89036 | LA | Plaquemines |
| LL176S | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL176T | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL17JS | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/2/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL17JF | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 | 29.44446 | -89.88904 | LA | Plaquemines |
| LL17JN | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 | 29.44439 | -89.8888 | LA | Plaquemines |
| LL17JR | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/2/2011 | 29.44428 | -89.88857 | LA | Plaquemines |
| LL17JY | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/23/2011 | 29.44479 | -89.89037 | LA | Plaquemines |
| LL17JZ | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44469 | -89.88998 | LA | Plaquemines |
| LL17KF | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/4/2011 | 29.44425 | -89.88857 | LA | Plaquemines |
| LL17K1 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 | 29.44376 | -89.88738 | LA | Plaquemines |
| LL17IZ | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 | 29.44411 | -89.88818 | LA | Plaquemines |
| LL17J7 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 | 29.44384 | -89.88757 | LA | Plaquemines |
| LL17JJ | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/2/2011 | 29.44385 | -89.88758 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LL17JK | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/2/2011 | 29.44446 | -89.88899 | LA | Plaquemines |
| LL17JP | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL17JV | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 | 29.44421 | -89.88839 | LA | Plaquemines |
| LL17JW | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/2/2011 | 29.44424 | -89.88844 | LA | Plaquemines |
| LL17K5 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/2/2011 | 29.44441 | -89.88879 | LA | Plaquemines |
| LL17K2 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| LL1772 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| LL177Y | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44457 | -89.88943 | LA | Plaquemines |
| CC0OOL | 2 Milliliter Glass | OL - OIL (Generic/Unknown) | | 29.23602667 | -89.66442667 | LA | Jefferson |
| CC0OOM | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | 29.251996 | -89.9851335 | LA | Jefferson |
| CC0OON | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | 29.2456845 | -89.9972295 | LA | Jefferson |
| CC0OOP | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | 29.2395265 | -90.003643 | LA | Jefferson |
| TD0B1L | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.93093 | -88.82933 | LA | St. Bernard |
| TD0BJ0 | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.13881 | -90.24477 | LA | Lafourche |
| TD0B05 | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.23817 | -89.97997 | LA | Jefferson |
| TD0B1H | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.59665 | -89.62897 | LA | Plaquemines |
| TD0BDA | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 30.1593 | -89.66153 | LA | Orleans |
| TD0BDB | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 30.17859 | -89.698715 | LA | Orleans |
| TD0B0L | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.28455 | -90.331317 | LA | Lafourche |
| TD0B0M | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.1399 | -90.2598 | LA | Lafourche |
| TD0B0N | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.27417 | -89.96604 | LA | Jefferson |
| TD0B0O | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.34394 | -90.000527 | LA | Jefferson |
| TD0B0P | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.3477 | -89.82413 | LA | Plaquemines |
| TD0B0Q | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.52316 | -89.90357 | LA | Plaquemines |
| TD0B0R | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.51072 | -89.90746 | LA | Plaquemines |
| TD0B0S | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.48044 | -89.98638 | LA | Jefferson |
| TD0B0T | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.48347 | -90.00275 | LA | Jefferson |
| TD0B0U | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 28.99664 | -89.14728 | LA | Plaquemines |
| TD0B0V | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.48467 | -89.912627 | LA | Plaquemines |
| TD0B0W | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.46977 | -89.89807 | LA | Plaquemines |
| TD0B0X | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.4422 | -89.836 | LA | Plaquemines |
| TD0B0Y | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.4453 | -89.83217 | LA | Plaquemines |
| TD0B0Z | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.42285 | -89.82967 | LA | Plaquemines |
| TD0B10 | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.42702 | -89.82277 | LA | Plaquemines |
| TD0B11 | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.41474 | -89.82043 | LA | Plaquemines |
| TD0B12 | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.40449 | -89.80824 | LA | Plaquemines |
| TD0B13 | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.1175 | -89.0872 | LA | Plaquemines |
| TD0B14 | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.31646 | -89.81519 | LA | Plaquemines |
| TD0B19 | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.34068 | -89.80743 | LA | Plaquemines |
| TD0B1A | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.33105 | -89.83244 | LA | Plaquemines |
| TD0B1B | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.40654 | -89.81709 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0B1C | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.47701 | -89.95123 | LA | Plaquemines |
| TD0B1D | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.43727 | -89.87606 | LA | Plaquemines |
| TD0B1E | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.46298 | -89.96345 | LA | Plaquemines |
| TD0B1F | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.40964 | -89.79305 | LA | Plaquemines |
| TD0B1G | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.31699 | -89.81596 | LA | Plaquemines |
| TD0B1I | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.52772 | -89.54403 | LA | Plaquemines |
| TD0B1J | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.57513 | -89.56938 | LA | Plaquemines |
| TD0B1K | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 28.97149 | -89.36433 | LA | Plaquemines |
| TD0B1M | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.89909 | -88.82854 | LA | St. Bernard |
| TD0B1N | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 30.00788 | -88.8466 | LA | St. Bernard |
| TD0B1O | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.9802 | -88.83472 | LA | St. Bernard |
| TD0B1P | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.6728 | -89.51705 | LA | St. Bernard |
| TD0B1Q | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.79679 | -89.4675 | LA | St. Bernard |
| TD0B1R | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.61098 | -89.6104 | LA | Plaquemines |
| TD0B1S | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.70022 | -89.44092 | LA | Plaquemines |
| BA0OT3 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0OT0 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0OSV | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0OSW | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA0OSX | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0OSY | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0OSZ | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | 29.10762 | -87.94365 | Not Determined | Not Determined |
| BA0OT1 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0OT2 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0P0I | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | 28.86601 | -88.05626 | Not Determined | Not Determined |
| CC00X5 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | 28.98956 | -89.14902 | LA | Plaquemines |
| CC00XD | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | 28.996133 | -88.81775 | Not Determined | Not Determined |
| CC00XF | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | 29.4979185 | -88.9195 | Not Determined | Not Determined |
| CC00ZN | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | 29.4979185 | -88.9195 | Not Determined | Not Determined |
| LL17KL | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL17KM | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44457 | -89.88943 | LA | Plaquemines |
| LL17KO | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.4446 | -89.8896 | LA | Plaquemines |
| LL17KR | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44357 | -89.88695 | LA | Plaquemines |
| LL17L2 | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 | 29.44479 | -89.89015 | LA | Plaquemines |
| LL17KS | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL17L5 | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44456 | -89.88919 | LA | Plaquemines |
| LL17KT | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 | 29.44474 | -89.88996 | LA | Plaquemines |
| LL17KU | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL17KW | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44335 | -89.88682 | LA | Plaquemines |
| LL17L4 | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2011 | 29.44487 | -89.89061 | LA | Plaquemines |
| LL17L3 | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2011 | 29.44485 | -89.89036 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL17KG | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| LL17KH | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| LL17KI | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44333 | -89.88682 | LA | Plaquemines |
| LL17KJ | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/24/2011 | 29.44481 | -89.8903 | LA | Plaquemines |
| LL17KK | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/24/2011 | 29.44483 | -89.89028 | LA | Plaquemines |
| LL17KN | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL17KP | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44348 | -89.88701 | LA | Plaquemines |
| LL17KQ | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 | 29.44474 | -89.88996 | LA | Plaquemines |
| LL17KV | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL17KX | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44447 | -89.88921 | LA | Plaquemines |
| LL17KY | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2011 | 29.44479 | -89.89037 | LA | Plaquemines |
| LL17KZ | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2011 | 29.44489 | -89.89062 | LA | Plaquemines |
| LL17L0 | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2011 | 29.44484 | -89.8905 | LA | Plaquemines |
| LL17L1 | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44469 | -89.88998 | LA | Plaquemines |
| LL17L6 | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/24/2011 | 29.44475 | -89.89014 | LA | Plaquemines |
| WF08UY | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/31/2010 | 29.15822 | -90.27319 | LA | Lafourche |
| WF08V2 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/30/2010 | 29.20416 | -90.04041 | LA | Jefferson |
| WF08V5 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/31/2010 | 29.15547 | -90.27041 | LA | Lafourche |
| WF08VE | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.15547 | -90.27041 | LA | Lafourche |
| WF08VH | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.2628 | -89.94921 | LA | Jefferson |
| WF08VJ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.25466 | -89.95622 | LA | Jefferson |
| WF08VK | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.15547 | -90.27041 | LA | Lafourche |
| WF08VL | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/30/2010 | 29.7926 | -88.2436 | Not Determined | Not Determined |
| WF08VM | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.2337 | -89.98961 | LA | Jefferson |
| WF08VN | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.24094 | -89.97733 | LA | Jefferson |
| WF08VR | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/30/2010 | 29.7926 | -88.2436 | Not Determined | Not Determined |
| WF08VT | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/31/2010 | 28.5648605 | -89.932065 | Not Determined | Not Determined |
| WF08VV | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/2/2010 | 29.1412 | -90.12762 | LA | Lafourche |
| WF08WB | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/3/2010 | 29.2628 | -89.95323 | LA | Jefferson |
| WF08WJ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/3/2010 | 29.2628 | -89.95123 | LA | Jefferson |
| WF08WL | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/3/2010 | 29.2628 | -89.95223 | LA | Jefferson |
| WF08X1 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/3/2010 | 29.2628 | -89.95123 | LA | Jefferson |
| WF0GML | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/15/2010 | 29.08554 | -90.54272 | LA | Terrebonne |
| WF0GN3 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.492 | -89.8996 | LA | Plaquemines |
| WF0GND | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.492 | -89.8996 | LA | Plaquemines |
| WF0GNO | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/17/2010 | 29.42106 | -89.83555 | LA | Plaquemines |
| WF0GOI | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.22378 | -90.00755 | LA | Jefferson |
| WF0GP2 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.25466 | -89.95622 | LA | Jefferson |
| WF0GQG | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.2337 | -89.98961 | LA | Jefferson |
| WF0GQT | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.2628 | -89.94921 | LA | Jefferson |
| WF0GQV | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/5/2010 | 29.12539 | -90.34021 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0GQZ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/5/2010 | 29.16404667 | -89.76299667 | Not Determined | Not Determined |
| WF0GR0 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.24094 | -89.97733 | LA | Jefferson |
| WF08UN | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/1/2010 | 29.188015 | -89.89572 | Not Determined | Not Determined |
| WF08UQ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/3/2010 | 29.2628 | -89.95123 | LA | Jefferson |
| WF08UR | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/3/2010 | 29.2628 | -89.95223 | LA | Jefferson |
| WF08US | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/3/2010 | 29.2628 | -89.95323 | LA | Jefferson |
| WF08VP | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/31/2010 | 28.5648605 | -89.932065 | Not Determined | Not Determined |
| WF08VW | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/2/2010 | 29.14093 | -90.12797 | LA | Lafourche |
| WF08VY | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/1/2010 | 28.52858 | -89.6785 | Not Determined | Not Determined |
| WF08W3 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/31/2010 | 28.5648605 | -89.932065 | Not Determined | Not Determined |
| WF08W5 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/1/2010 | 29.08382 | -89.91396 | Not Determined | Not Determined |
| WF08W7 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/1/2010 | 29.188015 | -89.89572 | Not Determined | Not Determined |
| WF08WE | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/3/2010 | 29.2628 | -89.95323 | LA | Jefferson |
| WF08WI | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/3/2010 | 29.2628 | -89.95123 | LA | Jefferson |
| WF0GMJ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.492 | -89.8996 | LA | Plaquemines |
| WF0GMK | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.27761 | -89.96614 | LA | Jefferson |
| WF0GMT | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/17/2010 | 29.42106 | -89.83555 | LA | Plaquemines |
| WF0GMU | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.27306 | -89.966425 | LA | Jefferson |
| WF0GN5 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/2/2010 | 29.1412 | -90.12762 | LA | Lafourche |
| WF0GNN | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.492 | -89.8996 | LA | Plaquemines |
| WF0GO8 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/17/2010 | 29.42106 | -89.83555 | LA | Plaquemines |
| WF0GOJ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | 29.43527 | -89.88339 | LA | Plaquemines |
| WF0GOT | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.15547 | -90.27041 | LA | Lafourche |
| WF0GOW | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.24094 | -89.97733 | LA | Jefferson |
| WF0GOZ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.2628 | -89.94921 | LA | Jefferson |
| WF0GP1 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.25466 | -89.95622 | LA | Jefferson |
| WF0GP5 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/5/2010 | 29.15279 | -90.11062 | LA | Lafourche |
| WF0GP6 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | 29.46384 | -89.881 | LA | Plaquemines |
| WF0GP9 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | 29.44738 | -89.899495 | LA | Plaquemines |
| WF0GPA | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/5/2010 | 29.147855 | -90.11745 | LA | Lafourche |
| WF0GPD | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.22378 | -90.00755 | LA | Jefferson |
| WF0GPF | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/30/2010 | 29.7926 | -88.2436 | Not Determined | Not Determined |
| WF0GPG | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.24094 | -89.97733 | LA | Jefferson |
| WF0GPL | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.19649 | -90.04898 | LA | Jefferson |
| WF0GPM | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.25466 | -89.95622 | LA | Jefferson |
| WF0GPP | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.27306 | -89.966425 | LA | Jefferson |
| WF0GPS | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | 29.32508 | -89.83036 | LA | Plaquemines |
| WF0GPU | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.2724 | -89.9679 | LA | Jefferson |
| WF0GPV | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | 29.31965 | -89.84188 | LA | Plaquemines |
| WF0GPW | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.2337 | -89.98961 | LA | Jefferson |
| WF0GPY | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/9/2010 | 29.02 | -89.41 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0GPZ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.22378 | -90.00755 | LA | Jefferson |
| WF0GQ1 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.15547 | -90.27041 | LA | Lafourche |
| WF0GQ2 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.27761 | -89.96614 | LA | Jefferson |
| WF0GQ5 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.19926 | -90.04098 | LA | Jefferson |
| WF0GQD | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.25141 | -90.09517 | Not Determined | Not Determined |
| WF0GQF | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.20715 | -90.03219 | LA | Jefferson |
| WF0GQL | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/5/2010 | 29.12976 | -90.34594 | LA | Lafourche |
| WF0GQN | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.20821 | -90.121795 | LA | Jefferson |
| WF0GQP | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.23293 | -89.5741 | LA | Plaquemines |
| WF0GQR | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/30/2010 | 29.7926 | -88.2436 | Not Determined | Not Determined |
| WF0GQX | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | 29.31733 | -89.81661 | LA | Plaquemines |
| WF0GR5 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/5/2010 | 29.11581 | -90.35163 | LA | Lafourche |
| WF0GR7 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | 29.31957 | -89.813025 | LA | Plaquemines |
| WF08V1 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/30/2010 | 29.20416 | -90.04041 | LA | Jefferson |
| WF08V4 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/31/2010 | 29.15547 | -90.27041 | LA | Lafourche |
| WF08V7 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/31/2010 | 29.15822 | -90.27319 | LA | Lafourche |
| WF08VQ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/1/2010 | 29.08382 | -89.91396 | Not Determined | Not Determined |
| WF08WC | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/3/2010 | 29.2628 | -89.95223 | LA | Jefferson |
| WF0GPR | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.19552 | -90.05032 | LA | Jefferson |
| WF0GPX | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.2337 | -89.98961 | LA | Jefferson |
| WF0GQ3 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.18288 | -90.06212 | LA | Jefferson |
| WF0GR3 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.2628 | -89.94921 | LA | Jefferson |
| TD0BF5 | 4 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | 29.31593 | -89.81028 | LA | Plaquemines |
| TD0BFE | 4 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | 6/28/2010 | 29.109 | -89.1145 | LA | Plaquemines |
| BA00PW | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/20/2010 | 29.4629 | -89.81345 | LA | Plaquemines |
| BA02JQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/10/2010 | 28.95587 | -90.12993 | Not Determined | Not Determined |
| BA02OS | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/20/2010 | 29.251996 | -89.9851335 | LA | Jefferson |
| TD07T0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.20466 | -90.05125 | LA | Jefferson |
| BA00JO | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 | 29.42198 | -89.8357 | LA | Plaquemines |
| BA00PX | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/20/2010 | 28.9851 | -90.4375 | LA | Lafourche |
| BA01V6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | 29.23634 | -90.34052 | LA | Lafourche |
| BA02MO | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.27761 | -89.96614 | LA | Jefferson |
| BA02N0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/5/2010 | 29.15279 | -90.11062 | LA | Lafourche |
| TD09K6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/27/2010 | 30.33713 | -88.56908 | MS | Jackson |
| BA008L | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/10/2010 | 29.015835 | -89.84489 | Not Determined | Not Determined |
| BA008N | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/14/2010 | 29.231729 | -89.72517 | LA | Jefferson |
| BA008V | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/11/2010 | 29.21132 | -91.11452 | LA | Terrebonne |
| BA00G0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/8/2010 | 29.355 | -89.88493 | Not Determined | Not Determined |
| BA00G1 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/8/2010 | 29.3619 | -89.87316 | LA | Plaquemines |
| BA00GM | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/9/2010 | 29.13987 | -90.12458 | LA | Lafourche |
| BA00GR | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/31/2010 | 29.61285 | -92.9283 | LA | Iberia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA00J4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/15/2010 | 29.19559 | -89.04026 | LA | Plaquemines |
| BA00J5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/15/2010 | 29.19578 | -89.03916 | LA | Plaquemines |
| BA00JS | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 | 29.31238 | -89.96145 | LA | Jefferson |
| BA00KE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/22/2010 | 28.85098 | -89.60066 | Not Determined | Not Determined |
| BA00KQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/27/2010 | 29.111415 | -90.362275 | Not Determined | Not Determined |
| BA00Q0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/20/2010 | 29.44299 | -89.83562 | LA | Plaquemines |
| BA00Q4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/20/2010 | 29.31636 | -89.81361 | LA | Plaquemines |
| BA01A2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 9/17/2010 | 29.43564 | -89.88356 | LA | Plaquemines |
| BA01A6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | 29.32508 | -89.83036 | LA | Plaquemines |
| BA01A9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | 29.40615 | -89.8697 | Not Determined | Not Determined |
| BA01AB | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | 29.43472 | -89.88177 | LA | Plaquemines |
| BA01V0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/8/2010 | 29.10676 | -89.06163 | LA | Plaquemines |
| BA01V7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | 29.1822 | -90.345465 | LA | Lafourche |
| BA01VA | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/8/2010 | 29.08847 | -90.43732 | LA | Lafourche |
| BA02LI | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 9/28/2010 | 29.43566 | -89.88356 | LA | Plaquemines |
| BA02MG | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.2628 | -89.94921 | LA | Jefferson |
| BA02MI | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.24094 | -89.97733 | LA | Jefferson |
| BA02MJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.2337 | -89.98961 | LA | Jefferson |
| BA02MK | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.22378 | -90.00755 | LA | Jefferson |
| BA02ML | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.15547 | -90.27041 | LA | Lafourche |
| BA02MN | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.27306 | -89.966425 | LA | Jefferson |
| BA02MP | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.2843 | -89.97112 | LA | Jefferson |
| BA02MQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.25141 | -90.09517 | Not Determined | Not Determined |
| BA02MR | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.20821 | -90.121795 | LA | Jefferson |
| BA02MT | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.21356 | -90.12313 | LA | Jefferson |
| BA02MW | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/5/2010 | 29.12976 | -90.34594 | LA | Lafourche |
| BA02MX | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/5/2010 | 29.12539 | -90.34021 | LA | Lafourche |
| BA02MY | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/5/2010 | 29.11581 | -90.35163 | LA | Lafourche |
| BA02MZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/5/2010 | 29.147855 | -90.11745 | LA | Lafourche |
| BA02NY | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/6/2010 | 29.23749 | -89.48827 | LA | Plaquemines |
| BA02O8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/9/2010 | 28.6375 | -90.2625 | Not Determined | Not Determined |
| BA02PQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| BA02QU | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 9/17/2010 | 29.43561 | -89.88357 | LA | Plaquemines |
| BA02SZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.31803 | -89.84188 | LA | Plaquemines |
| BA02T1 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.31803 | -89.84188 | LA | Plaquemines |
| BA02UI | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/30/2010 | 29.20416 | -90.04041 | LA | Jefferson |
| BA02VI | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/23/2010 | 29.29738 | -89.90916 | LA | Jefferson |
| BA02VS | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.45131 | -89.93413 | LA | Plaquemines |
| BA0ECI | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/21/2010 | 29.39095 | -89.86057 | Not Determined | Not Determined |
| TD07ES | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/28/2010 | 29.109 | -89.1145 | LA | Plaquemines |
| BA008H | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/15/2010 | 29.08554 | -90.54272 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA00BS | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 2/22/2011 | 30.32843 | -87.31881 | FL | Escambia |
| BA00BT | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 2/24/2011 | 30.32657 | -87.31957 | FL | Escambia |
| BA00BZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 2/24/2011 | 30.32657 | -87.31957 | FL | Escambia |
| BA00C4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 3/3/2011 | 30.32774 | -87.31914 | FL | Escambia |
| BA00C7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 3/1/2011 | 30.32772 | -87.31844 | FL | Escambia |
| BA00CC | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 2/23/2011 | 30.32861 | -87.31925 | FL | Escambia |
| BA00CE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 2/23/2011 | 30.32861 | -87.31925 | FL | Escambia |
| BA00CF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 2/24/2011 | 30.32657 | -87.31957 | FL | Escambia |
| BA00CH | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 2/28/2011 | 30.32822 | -87.3187 | FL | Escambia |
| BA00CI | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 2/23/2011 | 30.32861 | -87.31925 | FL | Escambia |
| BA00CJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 2/23/2011 | 30.32861 | -87.31925 | FL | Escambia |
| BA00G6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/8/2010 | 29.3785 | -89.86788 | LA | Plaquemines |
| BA00GN | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/8/2010 | 29.3124 | -89.86295 | LA | Plaquemines |
| BA00IU | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/26/2010 | 29.1407 | -90.27032 | LA | Lafourche |
| BA00IV | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/15/2010 | 29.11201 | -89.06238 | LA | Plaquemines |
| BA00J7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 12/11/2010 | 29.19583 | -89.03917 | LA | Plaquemines |
| BA00JZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 | 29.42106 | -89.83555 | LA | Plaquemines |
| BA00PV | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/19/2010 | 29.11287 | -90.17456 | LA | Lafourche |
| BA00Q2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.31993 | -89.83155 | LA | Plaquemines |
| BA00Q3 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.3232 | -89.8436 | LA | Plaquemines |
| BA00Q5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/21/2010 | 29.31604 | -89.78511 | LA | Plaquemines |
| BA00Q6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.31993 | -89.83155 | LA | Plaquemines |
| BA00QE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.3232 | -89.8436 | LA | Plaquemines |
| BA00QH | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/19/2010 | 29.31394 | -89.78471 | LA | Plaquemines |
| BA00TB | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/26/2010 | 29.14064 | -90.27033 | LA | Lafourche |
| BA00VP | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.31803 | -89.84188 | LA | Plaquemines |
| BA00VZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/30/2010 | 29.19575 | -89.0402 | LA | Plaquemines |
| BA01A5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | 29.31965 | -89.84188 | LA | Plaquemines |
| BA01A7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | 29.40615 | -89.8697 | Not Determined | Not Determined |
| BA01A8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | 29.42889 | -89.83501 | LA | Plaquemines |
| BA01AA | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | 29.40615 | -89.8697 | Not Determined | Not Determined |
| BA01AE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | 29.31733 | -89.81661 | LA | Plaquemines |
| BA01V2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | 29.46384 | -89.881 | LA | Plaquemines |
| BA01VB | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/8/2010 | 29.12189 | -89.0606 | LA | Plaquemines |
| BA02I1 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/2/2010 | 29.75537 | -93.61004 | LA | Cameron |
| BA02I4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/2/2010 | 29.03625 | -90.33542 | Not Determined | Not Determined |
| BA02LH | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| BA02LN | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 9/30/2010 | 29.14066 | -90.27032 | LA | Lafourche |
| BA02LR | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/16/2010 | 30.03219 | -89.18768 | LA | St. Bernard |
| BA02MF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/3/2010 | 29.32022 | -89.83635 | LA | Plaquemines |
| BA02MH | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.25466 | -89.95622 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA02MS | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.210215 | -90.12114 | LA | Jefferson |
| BA02N4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.19649 | -90.04898 | LA | Jefferson |
| BA02NE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/12/2010 | 29.14067 | -90.27035 | LA | Lafourche |
| BA02NF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/12/2010 | 29.14065 | -90.27035 | LA | Lafourche |
| BA02OB | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/16/2010 | 29.20239 | -90.03722 | LA | Jefferson |
| BA02OD | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/16/2010 | 29.20239 | -90.03722 | LA | Jefferson |
| BA02OR | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/20/2010 | 29.23602667 | -89.66442667 | LA | Jefferson |
| BA02OT | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/20/2010 | 29.2456845 | -89.9972295 | LA | Jefferson |
| BA02PW | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 9/30/2010 | 29.14065 | -90.27035 | LA | Lafourche |
| BA02Q7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/17/2010 | 29.43565 | -89.88357 | LA | Plaquemines |
| BA02T5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.30833 | -89.85872 | LA | Plaquemines |
| BA02TB | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.32532 | -89.85872 | LA | Plaquemines |
| BA02TC | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.32532 | -89.85872 | LA | Plaquemines |
| BA02VV | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.45016 | -89.93508 | LA | Plaquemines |
| BA007O | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 1/17/2011 | 29.43563 | -89.88372 | LA | Plaquemines |
| BA008B | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 | 29.2837 | -89.85242 | Not Determined | Not Determined |
| BA00C8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 3/2/2011 | 30.32849 | -87.31954 | FL | Escambia |
| BA00CD | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 2/23/2011 | 30.32861 | -87.31925 | FL | Escambia |
| BA00CN | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/24/2010 | 29.18141 | -89.06071 | LA | Plaquemines |
| BA00CV | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/24/2010 | 29.18141 | -89.06071 | LA | Plaquemines |
| BA00FP | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 1/27/2011 | 29.1407 | -90.27032 | LA | Lafourche |
| BA00ID | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/31/2010 | 29.87585 | -89.25291 | LA | St. Bernard |
| BA00JB | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.492 | -89.8996 | LA | Plaquemines |
| BA00JD | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.5228 | -90.02805 | LA | Jefferson |
| BA00JE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.49141 | -89.89244 | LA | Plaquemines |
| BA00JM | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.575 | -89.89417 | LA | Plaquemines |
| BA00JN | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 | 29.41951 | -89.83768 | LA | Plaquemines |
| BA00K0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 | 29.41951 | -89.83768 | LA | Plaquemines |
| BA00KJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/22/2010 | 29.0814 | -90.353917 | Not Determined | Not Determined |
| BA00KP | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/27/2010 | 29.10543 | -90.61995 | Not Determined | Not Determined |
| BA00PZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/19/2010 | 29.10486 | -90.18442 | LA | Lafourche |
| BA00Q9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/21/2010 | 29.35907 | -89.74048 | LA | Plaquemines |
| BA00UV | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.31803 | -89.84188 | LA | Plaquemines |
| BA00V4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 12/4/2010 | 29.87584 | -89.25292 | LA | St. Bernard |
| BA00VM | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.31803 | -89.84188 | LA | Plaquemines |
| BA00VO | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.31803 | -89.84188 | LA | Plaquemines |
| BA00W2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 11/9/2010 | 29.33632 | -89.8307 | LA | Plaquemines |
| BA00Z2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/21/2010 | 29.56625 | -92.02268 | LA | Iberia |
| BA01V1 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/8/2010 | 29.0998 | -89.06908 | LA | Plaquemines |
| BA02FG | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/22/2010 | 29.132985 | -90.143641 | LA | Lafourche |
| BA02M8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/2/2010 | 29.1412 | -90.12762 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA02M9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/2/2010 | 29.14093 | -90.12797 | LA | Lafourche |
| BA02OC | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/16/2010 | 29.20239 | -90.03722 | LA | Jefferson |
| BA02OH | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/18/2010 | 28.9946 | -89.14396 | LA | Plaquemines |
| BA02PI | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/21/2010 | 29.56653 | -92.02326 | LA | Iberia |
| BA02Q0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/16/2010 | 29.87587 | -89.25291 | LA | St. Bernard |
| BA02Q5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/17/2010 | 29.43565 | -89.88356 | LA | Plaquemines |
| BA02SX | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.31803 | -89.84188 | LA | Plaquemines |
| BA02SY | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.31803 | -89.84188 | LA | Plaquemines |
| BA02T6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.30833 | -89.85872 | LA | Plaquemines |
| BA02T9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.32532 | -89.85872 | LA | Plaquemines |
| BA02TF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.3279 | -89.84715 | LA | Plaquemines |
| BA02TH | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.3279 | -89.84715 | LA | Plaquemines |
| BA02VL | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.050783 | -90.4182 | Not Determined | Not Determined |
| BA02VQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.45074 | -89.93708 | LA | Plaquemines |
| BA02VT | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.44912 | -89.91987 | LA | Plaquemines |
| BA02VU | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.44968 | -89.935 | LA | Plaquemines |
| BA02VW | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.44963 | -89.93517 | LA | Plaquemines |
| BA02W5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/21/2010 | 29.5554 | -92.00281 | LA | Iberia |
| BA0DFG | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | 29.45271 | -89.86613 | LA | Plaquemines |
| BA007N | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 1/17/2011 | 29.43563 | -89.88372 | LA | Plaquemines |
| BA007R | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 1/17/2011 | 29.43562 | -89.88374 | LA | Plaquemines |
| BA0084 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 1/17/2011 | 29.43567 | -89.8837 | LA | Plaquemines |
| BA0089 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 | 29.30388 | -89.87278 | LA | Plaquemines |
| BA008A | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 | 29.30388 | -89.87278 | LA | Plaquemines |
| BA008D | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/14/2010 | 29.31416 | -89.90131 | LA | Plaquemines |
| BA008F | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 | 29.2837 | -89.85242 | Not Determined | Not Determined |
| BA008J | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 | 29.30388 | -89.88345 | LA | Plaquemines |
| BA008K | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 | 29.30388 | -89.88345 | LA | Plaquemines |
| BA008Z | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/12/2010 | 29.26993 | -89.9549 | LA | Jefferson |
| BA00BN | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/6/2010 | 29.09745 | -90.35579 | LA | Lafourche |
| BA00BP | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/3/2010 | 29.09492 | -90.1982 | LA | Lafourche |
| BA00CQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/22/2010 | 29.086383 | -90.223139 | LA | Lafourche |
| BA00CR | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/22/2010 | 29.095952 | -90.203055 | LA | Lafourche |
| BA00CS | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/22/2010 | 29.086383 | -90.223139 | LA | Lafourche |
| BA00D0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/22/2010 | 29.095952 | -90.203055 | LA | Lafourche |
| BA00D6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/22/2010 | 29.110439 | -90.178916 | LA | Lafourche |
| BA00D7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/22/2010 | 29.110439 | -90.178916 | LA | Lafourche |
| BA00ES | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/9/2010 | 29.02 | -89.41 | Not Determined | Not Determined |
| BA00EW | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/10/2010 | 29.25393 | -89.928495 | Not Determined | Not Determined |
| BA00FA | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 2/17/2011 | 29.87588 | -89.25299 | LA | St. Bernard |
| BA00FE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 2/16/2011 | 30.03487 | -89.18446 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA00FF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 2/17/2011 | 29.87588 | -89.25299 | LA | St. Bernard |
| BA00FH | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 1/27/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| BA00FJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 2/16/2011 | 30.03487 | -89.18446 | LA | St. Bernard |
| BA00FN | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 1/27/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| BA00FR | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 2/15/2011 | 29.1958 | -89.03915 | LA | Plaquemines |
| BA00FS | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 2/15/2011 | 29.1958 | -89.03915 | LA | Plaquemines |
| BA00GG | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/8/2010 | 29.3146 | -89.86346 | LA | Plaquemines |
| BA00GI | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.32532 | -89.84215 | LA | Plaquemines |
| BA00GK | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.32531 | -89.84215 | LA | Plaquemines |
| BA00GL | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/27/2010 | 29.617283 | -92.0422 | LA | Iberia |
| BA00I8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 12/11/2010 | 29.19583 | -89.03917 | LA | Plaquemines |
| BA00IE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/30/2010 | 29.1958 | -89.03918 | LA | Plaquemines |
| BA00IX | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 12/4/2010 | 30.03487 | -89.18446 | LA | St. Bernard |
| BA00J9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.53112 | -90.12038267 | LA | Jefferson |
| BA00JC | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.53525 | -90.37778 | LA | Plaquemines |
| BA00JX | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/21/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| BA00JY | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/22/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| BA00K9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/22/2010 | 29.09476 | -90.1619 | Not Determined | Not Determined |
| BA00KO | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/27/2010 | 29.10543 | -90.61995 | Not Determined | Not Determined |
| BA00LO | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 12/11/2010 | 29.19577 | -89.04018 | LA | Plaquemines |
| BA00M6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 12/4/2010 | 30.03487 | -89.18446 | LA | St. Bernard |
| BA00NL | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/13/2011 | 30.28683 | -87.48469 | FL | Escambia |
| BA00NR | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/13/2011 | 30.28683 | -87.48469 | FL | Escambia |
| BA00NV | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/12/2011 | 30.28685 | -87.48458 | FL | Escambia |
| BA00NX | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/12/2011 | 30.28685 | -87.48458 | FL | Escambia |
| BA00Q1 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/20/2010 | 29.0612 | -90.474 | LA | Terrebonne |
| BA00QA | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.3232 | -89.8436 | LA | Plaquemines |
| BA00QB | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.3232 | -89.8436 | LA | Plaquemines |
| BA00QF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.3232 | -89.8436 | LA | Plaquemines |
| BA00TA | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/15/2011 | 30.28401 | -87.49645 | FL | Escambia |
| BA00TE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/31/2010 | 30.03461 | -89.1847 | LA | St. Bernard |
| BA00TF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/31/2010 | 29.87585 | -89.25291 | LA | St. Bernard |
| BA00TG | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/30/2010 | 29.112 | -89.06238 | LA | Plaquemines |
| BA00TT | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 11/18/2010 | 29.14066 | -90.27032 | LA | Lafourche |
| BA00UU | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.31803 | -89.84188 | LA | Plaquemines |
| BA00VK | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.3279 | -89.84715 | LA | Plaquemines |
| BA00VL | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.3279 | -89.84715 | LA | Plaquemines |
| BA00VN | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.31803 | -89.84188 | LA | Plaquemines |
| BA00VQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/22/2010 | 29.27238 | -89.94579 | LA | Jefferson |
| BA00WF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 11/18/2010 | 29.14066 | -90.27032 | LA | Lafourche |
| BA00Z1 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/21/2010 | 29.56625 | -92.02268 | LA | Iberia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA01A3 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.12 | -89.64 | Not Determined | Not Determined |
| BA01A4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.23293 | -89.5741 | LA | Plaquemines |
| BA01AC | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.33584 | -89.9271 | Not Determined | Not Determined |
| BA01AD | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.3057 | -89.913 | LA | Jefferson |
| BA01V8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/8/2010 | 29.10328 | -90.36028 | LA | Lafourche |
| BA01V9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/8/2010 | 29.05999 | -90.42452 | Not Determined | Not Determined |
| BA01VD | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/30/2010 | 29.31561 | -89.81052 | LA | Plaquemines |
| BA01VE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/30/2010 | 29.31977 | -89.8373 | LA | Plaquemines |
| BA01VF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.11275553 | -89.58336667 | Not Determined | Not Determined |
| BA01VG | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | 29.719615 | -89.78665 | Not Determined | Not Determined |
| BA01VH | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | 29.26610258 | -89.72766222 | Not Determined | Not Determined |
| BA01VI | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | 29.1365 | -90.128865 | LA | Lafourche |
| BA01VJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/31/2010 | 29.15547 | -90.27041 | LA | Lafourche |
| BA01VK | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/31/2010 | 29.15822 | -90.27319 | LA | Lafourche |
| BA02FF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/22/2010 | 29.132985 | -90.143641 | LA | Lafourche |
| BA02GE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/28/2010 | 29.115835 | -89.047345 | LA | Plaquemines |
| BA02GK | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/28/2010 | 29.115835 | -89.047345 | LA | Plaquemines |
| BA02HS | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.050783 | -90.4182 | Not Determined | Not Determined |
| BA02M2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/1/2010 | 29.23238 | -89.994675 | LA | Jefferson |
| BA02M4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/1/2010 | 29.23948 | -90.177485 | LA | Jefferson |
| BA02M6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/1/2010 | 28.52858 | -89.6785 | Not Determined | Not Determined |
| BA02MA | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/31/2010 | 28.5648605 | -89.932065 | Not Determined | Not Determined |
| BA02MB | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/1/2010 | 29.08382 | -89.91396 | Not Determined | Not Determined |
| BA02MC | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/1/2010 | 29.188015 | -89.89572 | Not Determined | Not Determined |
| BA02MD | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/3/2010 | 29.32101 | -89.84212 | LA | Plaquemines |
| BA02ME | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/3/2010 | 29.31981 | -89.84208 | LA | Plaquemines |
| BA02MM | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/3/2010 | 29.0445 | -90.1115 | Not Determined | Not Determined |
| BA02MU | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.2724 | -89.9679 | LA | Jefferson |
| BA02MV | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.27666 | -89.97004 | LA | Jefferson |
| BA02N1 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/5/2010 | 29.58523 | -92.06039 | LA | Iberia |
| BA02N2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.19926 | -90.04098 | LA | Jefferson |
| BA02N3 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.20715 | -90.03219 | LA | Jefferson |
| BA02N5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.19552 | -90.05032 | LA | Jefferson |
| BA02N7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/5/2010 | 29.16404667 | -89.76299667 | Not Determined | Not Determined |
| BA02N8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | 29.31957 | -89.813025 | LA | Plaquemines |
| BA02N9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | 29.43527 | -89.88339 | LA | Plaquemines |
| BA02NA | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | 29.44738 | -89.899495 | LA | Plaquemines |
| BA02OA | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/17/2010 | 29.0909 | -90.21425 | LA | Lafourche |
| BA02OI | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/18/2010 | 28.98956 | -89.14902 | LA | Plaquemines |
| BA02OU | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/20/2010 | 29.2395265 | -90.003643 | LA | Jefferson |
| BA02PJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/21/2010 | 29.56653 | -92.02326 | LA | Iberia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA02Q6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 10/17/2010 | 29.43565 | -89.88356 | LA | Plaquemines |
| BA02Q9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/28/2010 | 29.062221 | -90.2183315 | Not Determined | Not Determined |
| BA02SU | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.31993 | -89.83155 | LA | Plaquemines |
| BA02SV | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.31993 | -89.83155 | LA | Plaquemines |
| BA02SW | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.31803 | -89.84188 | LA | Plaquemines |
| BA02T0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.31803 | -89.84188 | LA | Plaquemines |
| BA02T2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.30833 | -89.85872 | LA | Plaquemines |
| BA02T3 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.30833 | -89.85872 | LA | Plaquemines |
| BA02T4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.30833 | -89.85872 | LA | Plaquemines |
| BA02T7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.30833 | -89.85872 | LA | Plaquemines |
| BA02T8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.32532 | -89.85872 | LA | Plaquemines |
| BA02TA | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.32532 | -89.85872 | LA | Plaquemines |
| BA02TD | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.32532 | -89.85872 | LA | Plaquemines |
| BA02TE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.3279 | -89.84715 | LA | Plaquemines |
| BA02TG | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.3279 | -89.84715 | LA | Plaquemines |
| BA02UJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/30/2010 | 29.25343 | -89.95563 | LA | Jefferson |
| BA02UL | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/31/2010 | 29.14 | -90.73741 | LA | Terrebonne |
| BA02VK | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/23/2010 | 29.28592 | -89.96609 | LA | Jefferson |
| BA02VR | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.4499 | -89.93517 | LA | Plaquemines |
| BA02W4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/21/2010 | 29.5554 | -92.00281 | LA | Iberia |
| BA05P5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.309 | -89.8676 | LA | Plaquemines |
| BA05P9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.82819 | -88.83635 | LA | St. Bernard |
| BA05PA | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.76886 | -88.87086 | LA | St. Bernard |
| BA05PB | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.76886 | -88.87086 | LA | St. Bernard |
| BA05PH | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | 29.43727 | -89.87483 | LA | Plaquemines |
| BA05PI | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | 29.43727 | -89.87483 | LA | Plaquemines |
| BA05PJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | 29.43727 | -89.87483 | LA | Plaquemines |
| BA05PK | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | 29.44581 | -89.8717 | LA | Plaquemines |
| BA05PL | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | 29.44581 | -89.8717 | LA | Plaquemines |
| BA05PM | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | 29.45271 | -89.86613 | LA | Plaquemines |
| BA05PN | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | 29.45271 | -89.86613 | LA | Plaquemines |
| BA05PO | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | 29.45995 | -89.864 | LA | Plaquemines |
| BA05PP | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | 29.45995 | -89.864 | LA | Plaquemines |
| BA0DFF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | 29.45271 | -89.86613 | LA | Plaquemines |
| BA0DFH | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | 29.43727 | -89.87483 | LA | Plaquemines |
| BA0DFJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/21/2010 | 29.39095 | -89.86057 | Not Determined | Not Determined |
| BA0DFK | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/22/2010 | 29.32433 | -89.84063 | LA | Plaquemines |
| BA0DFL | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/22/2010 | 29.32433 | -89.84063 | LA | Plaquemines |
| BA0DFN | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.309 | -89.8676 | LA | Plaquemines |
| BA0DFO | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.82819 | -88.83635 | LA | St. Bernard |
| BA0DFP | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.80293 | -88.85094 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD09UM | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/11/2010 | 29.23817 | -89.97997 | LA | Jefferson |
| LL17JD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44357 | -89.88695 | LA | Plaquemines |
| TA01QW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 12/11/2010 | 29.19577 | -89.04018 | LA | Plaquemines |
| TA01TO | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 12/11/2010 | 29.19583 | -89.03917 | LA | Plaquemines |
| TA01TS | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.49141 | -89.89244 | LA | Plaquemines |
| TA01WL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/8/2010 | 29.5999 | -90.42452 | LA | Terrebonne |
| TA01Y7 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.575 | -89.89417 | LA | Plaquemines |
| TA01YX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | 28.97039 | -89.35208 | LA | Plaquemines |
| TA01ZF | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.21356 | -90.12313 | LA | Jefferson |
| TA020T | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/1/2010 | 29.23131 | -89.99764 | LA | Jefferson |
| TA020V | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/20/2010 | 28.9851 | -90.4375 | LA | Lafourche |
| TA023J | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.53112 | -90.12038267 | LA | Jefferson |
| TA0278 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/17/2010 | 29.42198 | -89.8357 | LA | Plaquemines |
| TA0288 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.44912 | -89.91987 | LA | Plaquemines |
| TA0280 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | 28.97039 | -89.35208 | LA | Plaquemines |
| TA02A0 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/17/2010 | 29.41951 | -89.83768 | LA | Plaquemines |
| TA02A4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/17/2010 | 29.41951 | -89.83768 | LA | Plaquemines |
| TA02B7 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/31/2010 | 29.87585 | -89.25291 | LA | St. Bernard |
| TA02BE | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 2/15/2011 | 29.1958 | -89.03915 | LA | Plaquemines |
| TA02BL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/26/2010 | 29.14064 | -90.27033 | LA | Lafourche |
| TA02BQ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 2/15/2011 | 29.1958 | -89.03915 | LA | Plaquemines |
| TA02BT | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 11/9/2010 | 29.33632 | -89.8307 | LA | Plaquemines |
| TA02DT | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| TA02EF | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/6/2010 | 29.23749 | -89.48827 | LA | Plaquemines |
| TA02EI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.44968 | -89.935 | LA | Plaquemines |
| TA02EL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/28/2010 | 29.115835 | -89.047345 | LA | Plaquemines |
| TA02EP | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/1/2010 | 29.23131 | -89.99764 | LA | Jefferson |
| TA02ER | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.5228 | -90.02805 | LA | Jefferson |
| TA02G5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/17/2010 | 29.31238 | -89.96145 | LA | Jefferson |
| TA02HR | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/21/2010 | 29.31604 | -89.78511 | LA | Plaquemines |
| TA02HV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/28/2010 | 29.115835 | -89.047345 | LA | Plaquemines |
| TA02IA | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/20/2010 | 29.44299 | -89.83562 | LA | Plaquemines |
| TA02IL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.44968 | -89.935 | LA | Plaquemines |
| TA02J2 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.45131 | -89.93413 | LA | Plaquemines |
| TA02J3 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/4/2010 | 29.34213 | -94.76452 | Not Determined | Not Determined |
| TA02MV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/5/2010 | 29.147855 | -90.11745 | LA | Lafourche |
| TA02N7 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/9/2010 | 30.38573 | -86.51677 | FL | Okaloosa |
| TA02NA | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/14/2010 | 29.31416 | -89.90131 | LA | Plaquemines |
| TA02O1 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/12/2010 | 29.14067 | -90.27035 | LA | Lafourche |
| TA02PZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/21/2010 | 29.31604 | -89.78511 | LA | Plaquemines |
| TA02Q0 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | 28.97658 | -89.35004 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA02Q2 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.53525 | -90.37778 | LA | Plaquemines |
| TA02QD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.25141 | -90.09517 | Not Determined | Not Determined |
| TA02RT | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/15/2010 | 29.11201 | -89.06238 | LA | Plaquemines |
| TA02SB | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.4499 | -89.93517 | LA | Plaquemines |
| TA02SV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.44963 | -89.93517 | LA | Plaquemines |
| TA02U3 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/20/2010 | 29.4629 | -89.81345 | LA | Plaquemines |
| TA02UI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.45074 | -89.93708 | LA | Plaquemines |
| TA02UQ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 | 29.09748 | -90.19305 | LA | Lafourche |
| TA02WG | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.53112 | -90.12038267 | LA | Jefferson |
| TA02WI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/20/2010 | 29.44299 | -89.83562 | LA | Plaquemines |
| TA02WJ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.44963 | -89.93517 | LA | Plaquemines |
| TA02Y1 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.5228 | -90.02805 | LA | Jefferson |
| TA037B | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/17/2010 | 29.41951 | -89.83768 | LA | Plaquemines |
| TA03B8 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/4/2010 | 29.43981 | -94.65559 | Not Determined | Not Determined |
| BA00DD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/20/2011 | 29.24628 | -90.6618 | Not Determined | Not Determined |
| TA01S4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/21/2010 | 29.35907 | -89.74048 | LA | Plaquemines |
| TA01T4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/2/2010 | 29.75537 | -93.61004 | LA | Cameron |
| TA01TL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 12/11/2010 | 29.19583 | -89.03917 | LA | Plaquemines |
| TA01WI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/12/2010 | 29.14065 | -90.27035 | LA | Lafourche |
| TA021P | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/20/2010 | 29.0612 | -90.474 | LA | Terrebonne |
| TA025O | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/23/2010 | 29.28592 | -89.92748 | LA | Jefferson |
| TA029O | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.492 | -89.8996 | LA | Plaquemines |
| TA02CL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/12/2010 | 29.26993 | -89.9549 | LA | Jefferson |
| TA02FM | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/17/2010 | 29.42106 | -89.83555 | LA | Plaquemines |
| TA02GI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | 29.097 | -90.39093 | LA | Lafourche |
| TA02GK | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | 28.97039 | -89.35208 | LA | Plaquemines |
| TA02M5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 | 29.08554 | -90.54272 | LA | Terrebonne |
| TA02M9 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/12/2010 | 29.26993 | -89.9549 | LA | Jefferson |
| TA02MD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/17/2010 | 29.42106 | -89.83555 | LA | Plaquemines |
| TA02VS | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/20/2010 | 29.0612 | -90.474 | LA | Terrebonne |
| TA02WD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.49141 | -89.89244 | LA | Plaquemines |
| TA02WU | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.210215 | -90.12114 | LA | Jefferson |
| TA02XA | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/20/2010 | 29.31636 | -89.81361 | LA | Plaquemines |
| TA02YA | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/14/2010 | 29.31416 | -89.90131 | LA | Plaquemines |
| TA0358 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/17/2010 | 29.42198 | -89.8357 | LA | Plaquemines |
| TA024I | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/19/2010 | 29.10486 | -90.18442 | LA | Lafourche |
| TA035C | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.492 | -89.8996 | LA | Plaquemines |
| TA03B1 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/2/2010 | 29.75537 | -93.61004 | LA | Cameron |
| BA00DO | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/24/2010 | 29.1306 | -89.04331 | LA | Plaquemines |
| BA00DP | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/24/2010 | 29.1306 | -89.04331 | LA | Plaquemines |
| BA00DQ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/24/2010 | 29.19247 | -89.04692 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA00E2 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/28/2011 | 30.28637 | -87.4847 | FL | Escambia |
| BA00E3 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/28/2011 | 30.28637 | -87.4847 | FL | Escambia |
| BA00E4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/28/2011 | 30.28637 | -87.4847 | FL | Escambia |
| BA00E5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/28/2011 | 30.28643 | -87.48476 | FL | Escambia |
| BA00E6 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/28/2011 | 30.28643 | -87.48476 | FL | Escambia |
| BA02EH | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/20/2010 | 29.07003 | -88.17056 | Not Determined | Not Determined |
| CC00H7 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/18/2010 | 29.090633 | -87.945683 | Not Determined | Not Determined |
| PN22NY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| TA01Q5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 | 29.08554 | -90.54272 | LA | Terrebonne |
| TA01QR | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 1/17/2011 | 29.43567 | -89.8837 | LA | Plaquemines |
| TA01T5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 12/4/2010 | 30.03487 | -89.18446 | LA | St. Bernard |
| TA01TF | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 1/27/2011 | 29.1407 | -90.27032 | LA | Lafourche |
| TA01WA | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 1/17/2011 | 29.43563 | -89.88372 | LA | Plaquemines |
| TA020U | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/9/2010 | 30.38817 | -86.53197 | FL | Okaloosa |
| TA021M | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 1/17/2011 | 29.43563 | -89.88372 | LA | Plaquemines |
| TA023B | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/30/2010 | 29.31977 | -89.8373 | LA | Plaquemines |
| TA023Y | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/14/2010 | 29.231729 | -89.72517 | LA | Jefferson |
| TA025J | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/17/2010 | 29.43565 | -89.88356 | LA | Plaquemines |
| TA0266 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.45016 | -89.93508 | LA | Plaquemines |
| TA0268 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/19/2010 | 29.31394 | -89.78471 | LA | Plaquemines |
| TA0279 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/30/2010 | 29.14066 | -90.27032 | LA | Lafourche |
| TA02BK | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 11/18/2010 | 29.14066 | -90.27032 | LA | Lafourche |
| TA02BZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 2/17/2011 | 29.87588 | -89.25299 | LA | St. Bernard |
| TA02DM | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 2/16/2010 | 30.03487 | -89.18446 | LA | St. Bernard |
| TA02HT | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/28/2010 | 29.43566 | -89.88356 | LA | Plaquemines |
| TA02IJ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.45131 | -89.93413 | LA | Plaquemines |
| TA02NK | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/26/2010 | 29.1407 | -90.27032 | LA | Lafourche |
| TA02V7 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/19/2010 | 29.31394 | -89.78471 | LA | Plaquemines |
| TA02VD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | 28.83022 | -88.59704 | Not Determined | Not Determined |
| TA039U | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2011 | 29.44487 | -89.89061 | LA | Plaquemines |
| TA039Y | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| BA00DE | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/15/2011 | 30.28401 | -87.49645 | FL | Escambia |
| BA00DF | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/14/2011 | 30.28401 | -87.49645 | FL | Escambia |
| BA00DG | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/14/2011 | 30.28401 | -87.49645 | FL | Escambia |
| BA00DH | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/12/2011 | 30.28685 | -87.48458 | FL | Escambia |
| TA01PW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/16/2010 | 29.87587 | -89.25291 | LA | St. Bernard |
| TA01RX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/19/2010 | 29.11287 | -90.17456 | LA | Lafourche |
| TA01SZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 12/4/2010 | 29.87584 | -89.25292 | LA | St. Bernard |
| TA01UF | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/19/2010 | 29.11287 | -90.17456 | LA | Lafourche |
| TA01WF | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/17/2010 | 29.43565 | -89.88356 | LA | Plaquemines |
| TA01XJ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 | 29.09492 | -90.1982 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA01ZW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.44912 | -89.91987 | LA | Plaquemines |
| TA0217 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 12/4/2010 | 30.03487 | -89.18446 | LA | St. Bernard |
| TA022H | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.050783 | -90.4182 | Not Determined | Not Determined |
| TA0259 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/30/2010 | 29.14065 | -90.27035 | LA | Lafourche |
| TA025S | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/30/2010 | 29.112 | -89.06238 | LA | Plaquemines |
| TA0267 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.53525 | -90.37778 | LA | Plaquemines |
| TA028C | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/23/2010 | 29.28592 | -89.96609 | LA | Jefferson |
| TA02BV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/19/2010 | 29.10486 | -90.18442 | LA | Lafourche |
| TA02BX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 2/17/2011 | 29.87588 | -89.25299 | LA | St. Bernard |
| TA02JV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/21/2010 | 29.35907 | -89.74048 | LA | Plaquemines |
| TA02KD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.050783 | -90.4182 | Not Determined | Not Determined |
| TA02MY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/5/2010 | 29.3057 | -89.913 | LA | Jefferson |
| TA02R7 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/1/2010 | 29.23131 | -89.99764 | LA | Jefferson |
| TA02RL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/16/2010 | 30.0349 | -89.18442 | LA | St. Bernard |
| TA02V9 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.575 | -89.89417 | LA | Plaquemines |
| TA02YF | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/17/2010 | 29.41951 | -89.83768 | LA | Plaquemines |
| TA037G | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| TA037P | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 | 29.44446 | -89.88904 | LA | Plaquemines |
| TA037Q | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 | 29.44446 | -89.88899 | LA | Plaquemines |
| TA037R | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 | 29.44411 | -89.88818 | LA | Plaquemines |
| TA037S | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| TA0382 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 | 29.44439 | -89.8888 | LA | Plaquemines |
| TA0384 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 | 29.44403 | -89.88799 | LA | Plaquemines |
| TA0388 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 | 29.44376 | -89.88739 | LA | Plaquemines |
| TA0389 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 | 29.44424 | -89.88844 | LA | Plaquemines |
| TA038A | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 | 29.44475 | -89.89014 | LA | Plaquemines |
| TA038B | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 | 29.44385 | -89.88758 | LA | Plaquemines |
| TA038C | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 | 29.44376 | -89.88738 | LA | Plaquemines |
| TA038D | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 | 29.44421 | -89.88839 | LA | Plaquemines |
| TA038E | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 | 29.44479 | -89.89037 | LA | Plaquemines |
| TA038F | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 | 29.44485 | -89.89036 | LA | Plaquemines |
| TA038G | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 | 29.44474 | -89.88996 | LA | Plaquemines |
| TA038H | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 | 29.44479 | -89.89015 | LA | Plaquemines |
| TA038I | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 | 29.44483 | -89.89028 | LA | Plaquemines |
| TA038J | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 | 29.44393 | -89.8878 | LA | Plaquemines |
| TA038N | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 | 29.44474 | -89.88996 | LA | Plaquemines |
| TA039B | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/2/2010 | 29.03625 | -90.33542 | Not Determined | Not Determined |
| TA039I | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 | 29.44489 | -89.89062 | LA | Plaquemines |
| TA039J | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44469 | -89.88998 | LA | Plaquemines |
| TA039K | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44357 | -89.88695 | LA | Plaquemines |
| TA039L | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44456 | -89.88919 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA039M | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| TA039N | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 | 29.44428 | -89.88857 | LA | Plaquemines |
| TA039O | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 | 29.43396 | -89.88776 | LA | Plaquemines |
| TA039P | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| TA039Q | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 | 29.44484 | -89.8905 | LA | Plaquemines |
| TA039R | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| TA039S | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44447 | -89.88921 | LA | Plaquemines |
| TA039T | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.4446 | -89.8896 | LA | Plaquemines |
| TA039W | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44348 | -89.88701 | LA | Plaquemines |
| TA039X | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44457 | -89.88943 | LA | Plaquemines |
| TA039Y | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| TA039Z | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 | 29.44441 | -89.88879 | LA | Plaquemines |
| TA03A0 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 | 29.44425 | -89.88857 | LA | Plaquemines |
| TA03A1 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 | 29.43384 | -89.88757 | LA | Plaquemines |
| TA03A2 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| TA03A3 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44335 | -89.88682 | LA | Plaquemines |
| TA03A4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| TA03A5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44333 | -89.88682 | LA | Plaquemines |
| TA01T1 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/22/2010 | 29.27238 | -89.94579 | LA | Jefferson |
| TA01WC | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/1/2010 | 29.23238 | -89.994675 | LA | Jefferson |
| TA0292 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/23/2010 | 29.28592 | -89.96609 | LA | Jefferson |
| TA02BY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 2/16/2010 | 30.03487 | -89.18446 | LA | St. Bernard |
| TA02H4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/31/2010 | 29.87585 | -89.25291 | LA | St. Bernard |
| TA02JP | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 11/18/2010 | 29.14066 | -90.27032 | LA | Lafourche |
| TA02KV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/31/2010 | 30.03461 | -89.1847 | LA | St. Bernard |
| TA02TX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/30/2010 | 29.112 | -89.06238 | LA | Plaquemines |
| BA00DY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/24/2010 | 29.19247 | -89.04692 | LA | Plaquemines |
| BA02EG | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/20/2010 | 29.06467 | -88.17392 | Not Determined | Not Determined |
| BA02EI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/24/2010 | 29.167875 | -90.461255 | Not Determined | Not Determined |
| BA02EJ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 | 29.377066 | -89.99355 | Not Determined | Not Determined |
| BA02EK | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/23/2010 | 29.08583 | -90.34935 | Not Determined | Not Determined |
| BA02ER | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 | 29.105215 | -90.282733 | LA | Terrebonne |
| BA02ES | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 | 29.304413 | -90.283358 | LA | Jefferson |
| BA0GPM | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/5/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| BA0GPS | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| BA0GPV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/5/2011 | 29.14069 | -90.27032 | LA | Lafourche |
| BA0GPW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| BA0GQ1 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/5/2011 | 29.4357 | -89.88371 | LA | Plaquemines |
| BA0GQ7 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/5/2011 | 29.43563 | -89.88376 | LA | Plaquemines |
| BA0GUZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/5/2011 | 29.14059 | -90.26997 | LA | Lafourche |
| PN22NN | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/7/2010 | 29.2561 | -89.3628 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN22NS | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/9/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN22NW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/7/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| TA01QY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 1/17/2011 | 29.43562 | -89.88374 | LA | Plaquemines |
| TA01RO | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 1/27/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| TA01XH | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/28/2010 | 29.062221 | -90.2183315 | Not Determined | Not Determined |
| TA01Z4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.98505 | -88.92847 | Not Determined | Not Determined |
| TA01ZT | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 | 29.09748 | -90.19305 | LA | Lafourche |
| TA023A | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/2/2010 | 29.03625 | -90.33542 | Not Determined | Not Determined |
| TA023C | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/30/2010 | 29.19575 | -89.0402 | LA | Plaquemines |
| TA026I | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | 29.10794 | -90.3689 | LA | Lafourche |
| TA027Y | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/8/2010 | 29.3146 | -89.86346 | LA | Plaquemines |
| TA0295 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/20/2010 | 28.88902 | -88.63388 | Not Determined | Not Determined |
| TA02AY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.98505 | -88.92842 | Not Determined | Not Determined |
| TA02HJ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/22/2010 | 29.27238 | -89.94579 | LA | Jefferson |
| TA02JU | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | 29.10794 | -90.3689 | LA | Lafourche |
| TA02KA | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 1/27/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| TA02UU | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/6/2010 | 29.09745 | -90.35579 | LA | Lafourche |
| TA02VG | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/23/2010 | 29.29738 | -89.90916 | LA | Jefferson |
| TA037F | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| TA037M | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.4499 | -89.93517 | LA | Plaquemines |
| TA0385 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 | 29.44481 | -89.8903 | LA | Plaquemines |
| TA0386 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 | 29.4441 | -89.88819 | LA | Plaquemines |
| TA0387 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| TA039G | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/1/2010 | 29.23131 | -89.99764 | LA | Jefferson |
| TA03CE | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/28/2010 | 29.062221 | -90.2183315 | Not Determined | Not Determined |
| TA065P | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/11/2010 | 29.23817 | -89.97997 | LA | Jefferson |
| TA065Q | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/18/2010 | 28.98956 | -89.14902 | LA | Plaquemines |
| LL17K3 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/24/2011 | 29.44483 | -89.89028 | LA | Plaquemines |
| LL17K7 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.4446 | -89.8896 | LA | Plaquemines |
| LL176O | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/1/2011 | 29.44421 | -89.88839 | LA | Plaquemines |
| LL176R | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/1/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL174L | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/1/2011 | 29.44376 | -89.88738 | LA | Plaquemines |
| LL174P | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/1/2011 | 29.44411 | -89.88818 | LA | Plaquemines |
| LL17HZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| LL176N | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 | 29.44474 | -89.88996 | LA | Plaquemines |
| LL17JT | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| LL1764 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2011 | 29.44479 | -89.89037 | LA | Plaquemines |
| LL176U | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/24/2011 | 29.44481 | -89.8903 | LA | Plaquemines |
| LL17HY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2011 | 29.44489 | -89.89062 | LA | Plaquemines |
| LL176V | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 | 29.44474 | -89.88996 | LA | Plaquemines |
| LL17HX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/25/2011 | 29.44479 | -89.89015 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL17I3 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/24/2011 | 29.44483 | -89.89028 | LA | Plaquemines |
| LL174O | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL17HW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/24/2011 | 29.44475 | -89.89014 | LA | Plaquemines |
| LL17JU | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/1/2011 | 29.44396 | -89.88776 | LA | Plaquemines |
| TA04BS | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/14/2010 | 28.737804 | -88.361477 | Not Determined | Not Determined |
| TA04C2 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | 29.45271 | -89.86613 | LA | Plaquemines |
| TA04C8 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | 29.44581 | -89.8717 | LA | Plaquemines |
| TA04C9 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/29/2010 | 29.115835 | -89.047345 | LA | Plaquemines |
| TA04CA | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/29/2010 | 29.115835 | -89.047345 | LA | Plaquemines |
| TA04CB | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | 29.43727 | -89.87483 | LA | Plaquemines |
| TA04CC | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | 29.43727 | -89.87483 | LA | Plaquemines |
| TA04CD | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | 29.45995 | -89.864 | LA | Plaquemines |
| TA04CE | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/28/2010 | 29.062221 | -90.2183315 | Not Determined | Not Determined |
| TA04CF | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.44912 | -89.91987 | LA | Plaquemines |
| TA04CG | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.309 | -89.8676 | LA | Plaquemines |
| TA04CH | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.309 | -89.8676 | LA | Plaquemines |
| TA04CI | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | 29.45271 | -89.86613 | LA | Plaquemines |
| TA04CJ | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | 29.43727 | -89.87483 | LA | Plaquemines |
| TA04CL | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | 29.44581 | -89.8717 | LA | Plaquemines |
| TA04CM | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | 29.45995 | -89.864 | LA | Plaquemines |
| TA04CN | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | 29.45271 | -89.86613 | LA | Plaquemines |
| TA04CO | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | 29.45271 | -89.86613 | LA | Plaquemines |
| TA04CP | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | 29.43727 | -89.87483 | LA | Plaquemines |
| TA04FR | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.98505 | -88.92847 | Not Determined | Not Determined |
| TA04G8 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.575 | -89.89417 | LA | Plaquemines |
| TA04GE | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.53112 | -90.12038267 | LA | Jefferson |
| TA04GF | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.19926 | -90.0498 | LA | Jefferson |
| TA04GG | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.19926 | -90.0498 | LA | Jefferson |
| TA04GH | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.49141 | -89.89244 | LA | Plaquemines |
| TA04GI | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.5228 | -90.02805 | LA | Jefferson |
| TA04GK | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.19926 | -90.0498 | LA | Jefferson |
| TA04GL | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.20715 | -90.3219 | Not Determined | Not Determined |
| TA04GM | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/16/2010 | 29.53525 | -90.37778 | LA | Plaquemines |
| TA04GN | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/21/2010 | 29.31604 | -89.78511 | LA | Plaquemines |
| TA04GO | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/20/2010 | 29.0612 | -90.474 | LA | Terrebonne |
| TA04GP | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/21/2010 | 29.31604 | -89.78511 | LA | Plaquemines |
| TA04GQ | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/20/2010 | 29.0612 | -90.474 | LA | Terrebonne |
| TA04GR | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/20/2010 | 29.0612 | -90.474 | LA | Terrebonne |
| TA04GS | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/20/2010 | 28.9851 | -90.4375 | LA | Lafourche |
| TA04GT | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/20/2010 | 28.9851 | -90.4375 | LA | Lafourche |
| TA04GW | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/21/2010 | 29.31604 | -89.78511 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TA04GX | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/21/2010 | 29.35907 | -89.74048 | LA | Plaquemines |
| TA04GY | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/21/2010 | 29.35907 | -89.74048 | LA | Plaquemines |
| TA04H0 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/20/2010 | 28.9851 | -90.4375 | LA | Lafourche |
| TA04H2 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/21/2010 | 29.31604 | -89.78511 | LA | Plaquemines |
| TA04H3 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/21/2010 | 29.31604 | -89.78511 | LA | Plaquemines |
| TA04H5 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/27/2010 | 29.80293 | -88.85094 | LA | St. Bernard |
| TA04H6 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/21/2010 | 29.35907 | -89.74048 | LA | Plaquemines |
| TA04H7 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/27/2010 | 29.82819 | -88.83635 | LA | St. Bernard |
| TA04H8 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/27/2010 | 29.76886 | -88.87086 | LA | St. Bernard |
| TA04H9 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/27/2010 | 29.82819 | -88.83635 | LA | St. Bernard |
| TA04HA | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/27/2010 | 29.82819 | -88.83635 | LA | St. Bernard |
| TA04HB | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.44968 | -89.935 | LA | Plaquemines |
| TA04HC | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.45074 | -89.93708 | LA | Plaquemines |
| TA04HD | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.44912 | -89.91987 | LA | Plaquemines |
| TA04HE | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.45074 | -89.93708 | LA | Plaquemines |
| TA04HF | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.44968 | -89.935 | LA | Plaquemines |
| TA04HG | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.45016 | -89.93508 | LA | Plaquemines |
| TA04HH | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.4499 | -89.93517 | LA | Plaquemines |
| TA04HI | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.45131 | -89.93413 | LA | Plaquemines |
| TA04HJ | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.44912 | -89.91987 | LA | Plaquemines |
| TA04HK | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.45074 | -89.93708 | LA | Plaquemines |
| TA04HL | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.45074 | -89.93708 | LA | Plaquemines |
| TA04HM | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.45074 | -89.93708 | LA | Plaquemines |
| TA04HN | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.4499 | -89.93517 | LA | Plaquemines |
| TA04HO | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.45016 | -89.93508 | LA | Plaquemines |
| TA04HP | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.44963 | -89.93517 | LA | Plaquemines |
| TA04HQ | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/19/2010 | 29.31394 | -89.78471 | LA | Plaquemines |
| TA04HR | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/12/2010 | 29.26993 | -89.9549 | LA | Jefferson |
| TA04HS | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.20821 | -90.121795 | LA | Jefferson |
| TA04HU | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.45074 | -89.93708 | LA | Plaquemines |
| TA04HV | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.4499 | -89.93517 | LA | Plaquemines |
| TA04HW | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.45074 | -89.93708 | LA | Plaquemines |
| TA04HX | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.45131 | -89.93413 | LA | Plaquemines |
| TA04HY | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.44963 | -89.93517 | LA | Plaquemines |
| TA04HZ | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.44968 | -89.935 | LA | Plaquemines |
| TA04I0 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.44963 | -89.93517 | LA | Plaquemines |
| TA04I1 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.45131 | -89.93413 | LA | Plaquemines |
| TA04B6 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/18/2010 | 28.737804 | -88.361977 | Not Determined | Not Determined |
| TA04BT | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/18/2010 | 28.737804 | -88.361977 | Not Determined | Not Determined |
| BA0OXN | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0OXQ | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0OXU | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0OXO | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0OXP | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0OXR | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 2/11/2011 | 29.10762 | -87.94365 | Not Determined | Not Determined |
| BA0OXV | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 2/11/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA0OXW | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| TA04BB | 40 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | 8/14/2010 | 28.737804 | -88.361977 | Not Determined | Not Determined |
| TA04B7 | 40 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | 8/14/2010 | 28.737804 | -88.361977 | Not Determined | Not Determined |
| TA04B5 | 40 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | 8/14/2010 | 28.737804 | -88.361477 | Not Determined | Not Determined |
| TA04BA | 40 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | 8/14/2010 | 28.737804 | -88.361477 | Not Determined | Not Determined |
| TA04BC | 40 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | 8/14/2010 | 28.737804 | -88.361477 | Not Determined | Not Determined |
| LL0YM2 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 | 28.73301 | -88.37679 | Not Determined | Not Determined |
| LL0YM3 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 | 28.74141 | -88.41759 | Not Determined | Not Determined |
| LL0YM4 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 | 28.780754 | -88.387846 | Not Determined | Not Determined |
| LL0YM5 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL0YM6 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 | 28.357993 | -88.754515 | Not Determined | Not Determined |
| LL0YM7 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 | 28.79805 | -88.33043 | Not Determined | Not Determined |
| LL0YM8 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/14/2010 | 28.79188 | -88.33892 | Not Determined | Not Determined |
| LL0YM9 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/14/2010 | 28.76286 | -88.35374 | Not Determined | Not Determined |
| LL0YMA | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/14/2010 | 28.75261 | -88.34008 | Not Determined | Not Determined |
| LL0YMB | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 | 28.779023 | -88.30509 | Not Determined | Not Determined |
| LL0YMC | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/22/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL0YMD | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 | 28.7401 | -88.38774 | Not Determined | Not Determined |
| LL0YSK | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 8/25/2010 | 27.86615 | -88.80062 | Not Determined | Not Determined |
| LL11IU | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 | 28.780754 | -88.387846 | Not Determined | Not Determined |
| LL11IV | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 | 28.357993 | -88.754515 | Not Determined | Not Determined |
| LL11IW | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 | 28.779023 | -88.30509 | Not Determined | Not Determined |
| LL11IX | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/14/2010 | 28.75261 | -88.34008 | Not Determined | Not Determined |
| LL11IY | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 | 28.73301 | -88.37679 | Not Determined | Not Determined |
| LL11IZ | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/14/2010 | 28.79188 | -88.33892 | Not Determined | Not Determined |
| LL11J1 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 | 28.7401 | -88.38774 | Not Determined | Not Determined |
| LL11J3 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL11J4 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/22/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL11J5 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 | 28.74141 | -88.41759 | Not Determined | Not Determined |
| LL11J6 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/14/2010 | 28.76286 | -88.35374 | Not Determined | Not Determined |
| LL11J7 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 | 28.79805 | -88.33043 | Not Determined | Not Determined |
| BA0RA8 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2011 | 29.46022 | -89.92008 | LA | Plaquemines |
| TA04G9 | 5 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/19/2010 | 29.11287 | -90.17456 | LA | Lafourche |
| TA04GU | 5 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/21/2010 | 29.31604 | -89.78511 | LA | Plaquemines |
| TA04H4 | 5 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.050783 | -90.4182 | Not Determined | Not Determined |
| BA008G | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/12/2010 | 28.82617 | -88.69758 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA00KT | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 5/23/2010 | 28.95913 | -88.48528 | Not Determined | Not Determined |
| BA00KM | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 5/23/2010 | 28.94845 | -88.52967 | Not Determined | Not Determined |
| BA00KR | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 5/26/2010 | 28.51363 | -88.98155 | Not Determined | Not Determined |
| BA00WJ | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/11/2010 | 29.21874 | -91.1261 | LA | Terrebonne |
| BA009B | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 7/15/2010 | 28.78877 | -88.19722 | Not Determined | Not Determined |
| BA00EI | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/10/2010 | 28.96822 | -88.99422 | Not Determined | Not Determined |
| BA00EM | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/9/2010 | 29.08718 | -89.74235 | Not Determined | Not Determined |
| BA00FX | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 7/15/2010 | 28.81213 | -88.17585 | Not Determined | Not Determined |
| BA00GA | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/12/2010 | 29.33917 | -88.56117 | Not Determined | Not Determined |
| BA00GC | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/13/2010 | 29.153 | -88.44617 | Not Determined | Not Determined |
| BA00GD | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/13/2010 | 29.05925 | -88.34908 | Not Determined | Not Determined |
| BA00GJ | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/14/2010 | 29.09303 | -88.33785 | Not Determined | Not Determined |
| BA00KH | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 5/25/2010 | 28.7832 | -88.7874 | Not Determined | Not Determined |
| BA00KN | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 5/25/2010 | 28.73933 | -88.75467 | Not Determined | Not Determined |
| LL0RCX | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/25/2010 | 27.86615 | -88.80062 | Not Determined | Not Determined |
| TA03KK | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/9/2010 | 30.38573 | -86.51677 | FL | Okaloosa |
| BA02EU | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/19/2010 | 28.68698 | -88.82907 | Not Determined | Not Determined |
| BA02EV | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/19/2010 | 28.68563 | -88.82943 | Not Determined | Not Determined |
| BA02F9 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/21/2010 | 28.61728 | -88.41283 | Not Determined | Not Determined |
| TA03ID | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/9/2010 | 30.38831 | -86.53197 | FL | Okaloosa |
| BA02F0 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.31887 | -88.21192 | Not Determined | Not Determined |
| BA02F1 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.41467 | -88.22622 | Not Determined | Not Determined |
| BA02F7 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/13/2010 | 28.43487 | -88.18033 | Not Determined | Not Determined |
| BA02F8 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/14/2010 | 28.6484 | -88.36267 | Not Determined | Not Determined |
| BA02FH | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/22/2010 | 28.95663 | -88.35925 | Not Determined | Not Determined |
| BA02EW | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/18/2010 | 28.5166 | -88.55783 | Not Determined | Not Determined |
| BA02EX | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.35012 | -88.19308 | Not Determined | Not Determined |
| BA02F2 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/27/2010 | 29.62332 | -88.2941 | Not Determined | Not Determined |
| BA02F3 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/27/2010 | 29.62438 | -88.29125 | Not Determined | Not Determined |
| BA02F4 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/17/2010 | 29.2591 | -88.31005 | Not Determined | Not Determined |
| BA02F5 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/18/2010 | 28.57087 | -88.57532 | Not Determined | Not Determined |
| BA02F6 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/13/2010 | 28.49898 | -88.18283 | Not Determined | Not Determined |
| BA02FA | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/14/2010 | 28.62613 | -88.3564 | Not Determined | Not Determined |
| BA07GJ | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/21/2010 | 28.63933 | -88.3953 | Not Determined | Not Determined |
| MD00OZ | 1 Liter Plastic Bag | OTA - Other Air Sample | 5/14/2011 | 29.24084 | -91.04942 | LA | Terrebonne |
| MD00P6 | 1 Liter Plastic Bag | OTA - Other Air Sample | 5/16/2011 | 29.23557 | -90.64574 | LA | Terrebonne |
| TA024U | 4 Ounce Glass Clear | OTB - Other Biota Sample | 7/29/2010 | 28.67524 | -90.26872 | Not Determined | Not Determined |
| BA19A2 | 1 Liter Glass Amber | OTL - Other Liquid Sample | 9/26/2012 | 28.7445 | -88.3781 | Not Determined | Not Determined |
| MD00OD | 1 Liter Polymer | OTL - Other Liquid Sample | 11/16/2010 | 29.13549 | -89.10045 | LA | Plaquemines |
| MD00OE | 1 Liter Polymer | OTL - Other Liquid Sample | 11/16/2010 | 29.14178 | -89.10645 | LA | Plaquemines |
| MD00OH | 1 Liter Polymer | OTL - Other Liquid Sample | 11/16/2010 | 28.737582 | -88.386255 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0JTW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45664151 | -89.88702566 | LA | Plaquemines |
| BA0JTX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.462028 | -89.816678 | LA | Plaquemines |
| BA0JWW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14023997 | -90.2653336 | LA | Lafourche |
| BA0JWX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687238 | -88.486434 | Not Determined | Not Determined |
| BA0JWY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687296 | -88.486406 | Not Determined | Not Determined |
| BA0JWZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45818562 | -89.81318078 | LA | Plaquemines |
| BA0JX2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.140183 | -90.265325 | LA | Lafourche |
| BA0JXB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.242811 | -90.394609 | LA | Lafourche |
| LS0AB8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45963 | -89.7585 | LA | Plaquemines |
| BA0JTY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.456469 | -89.887007 | LA | Plaquemines |
| BA0JWT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45657203 | -89.88703287 | LA | Plaquemines |
| BA0JWU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.458205 | -89.813164 | LA | Plaquemines |
| BA0JX0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0JX4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0JX7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687296 | -88.486406 | Not Determined | Not Determined |
| BA0JX1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687238 | -88.486434 | Not Determined | Not Determined |
| BA0JX3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0JX6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687296 | -88.486406 | Not Determined | Not Determined |
| BA0JX8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.462016 | -89.816703 | LA | Plaquemines |
| BA0JX9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.242742 | -90.39452 | LA | Lafourche |
| BA0JXA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44145 | -89.9014 | LA | Plaquemines |
| LS09VU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS07BW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.31003 | -87.52183 | AL | Baldwin |
| LS2G4R | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 | 29.41306 | -88.80745 | Not Determined | Not Determined |
| LS2G53 | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 | 29.37255 | -88.81549 | Not Determined | Not Determined |
| LS2G5F | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 | 29.76636 | -88.80387 | Not Determined | Not Determined |
| LS2GJK | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2011 | 28.80903 | -89.51805 | Not Determined | Not Determined |
| LS2GJL | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2011 | 28.86676 | -89.50187 | Not Determined | Not Determined |
| LS2G59 | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 28.20166 | -93.17904 | Not Determined | Not Determined |
| LS2G21 | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2011 | 28.86676 | -89.50187 | Not Determined | Not Determined |
| LS2G26 | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2011 | 28.65519 | -92.02902 | Not Determined | Not Determined |
| LS2G28 | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 28.2665 | -92.75771 | Not Determined | Not Determined |
| LS2G2G | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2011 | 28.491 | -92.07771 | Not Determined | Not Determined |
| LS2GP9 | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2011 | 28.38943 | -90.22919 | Not Determined | Not Determined |
| LS2GPC | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2011 | 28.35523 | -90.22421 | Not Determined | Not Determined |
| LS2GPD | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 | 29.02225 | -91.54479 | Not Determined | Not Determined |
| LS2GPG | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2011 | 28.38943 | -90.22919 | Not Determined | Not Determined |
| LS2GPI | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 | 28.24865 | -91.56551 | Not Determined | Not Determined |
| LS2GPL | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 | 28.24865 | -91.56551 | Not Determined | Not Determined |
| LS2GPF | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2011 | 28.56934 | -91.61382 | Not Determined | Not Determined |
| LS2G2A | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2011 | 28.491 | -92.07771 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2G4K | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2011 | 29.66226 | -93.16812 | Not Determined | Not Determined |
| LS2G4M | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 | 29.78045 | -88.37262 | Not Determined | Not Determined |
| LS2G4O | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2011 | 29.25636 | -92.74995 | Not Determined | Not Determined |
| LS2G4S | 15 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2014 | 29.25636 | -92.74995 | Not Determined | Not Determined |
| LS2G4Y | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 | 29.76636 | -88.80387 | Not Determined | Not Determined |
| LS2G5B | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 | 29.28915 | -88.35574 | Not Determined | Not Determined |
| LS2GMN | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 | 29.37255 | -88.81549 | Not Determined | Not Determined |
| LS2GN6 | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 | 29.41306 | -88.80745 | Not Determined | Not Determined |
| LS2GP3 | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 | 28.44883 | -91.32279 | Not Determined | Not Determined |
| LS2G16 | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 | 29.34155 | -88.87538 | Not Determined | Not Determined |
| LS2G1C | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 28.2665 | -92.75771 | Not Determined | Not Determined |
| LS2G1G | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 | 29.34155 | -88.87538 | Not Determined | Not Determined |
| LS2G1J | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 | 29.3497 | -88.80285 | Not Determined | Not Determined |
| LS2G1K | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 | 29.20058 | -88.8231 | Not Determined | Not Determined |
| LS2G1M | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2011 | 29.01942 | -92.09966 | Not Determined | Not Determined |
| LS2G1N | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 | 29.20058 | -88.8231 | Not Determined | Not Determined |
| LS2G1Z | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 28.17942 | -92.75183 | Not Determined | Not Determined |
| LS2G22 | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2011 | 28.83163 | -92.07594 | Not Determined | Not Determined |
| LS2G23 | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 28.2665 | -92.75771 | Not Determined | Not Determined |
| LS2G25 | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2011 | 28.86676 | -89.50187 | Not Determined | Not Determined |
| LS2G2R | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 28.63037 | -92.74788 | Not Determined | Not Determined |
| LS2G2S | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 | 29.3497 | -88.80285 | Not Determined | Not Determined |
| LS2G2T | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 28.2665 | -92.75771 | Not Determined | Not Determined |
| LS2G4U | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 | 29.98679 | -88.34156 | Not Determined | Not Determined |
| LS2G4V | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 | 29.41822 | -88.37392 | Not Determined | Not Determined |
| LS2G52 | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 | 29.33399 | -88.40352 | Not Determined | Not Determined |
| LS2G58 | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2011 | 29.05559 | -93.79868 | Not Determined | Not Determined |
| LS2G5C | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2011 | 29.66226 | -93.16812 | Not Determined | Not Determined |
| LS2G5E | 15 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2014 | 28.60911 | -93.11446 | Not Determined | Not Determined |
| LS2G6V | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 28.08654 | -91.98734 | Not Determined | Not Determined |
| LS2G6W | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 | 28.27006 | -91.7303 | Not Determined | Not Determined |
| LS2GLC | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | 29.82447 | -88.28113 | Not Determined | Not Determined |
| LS2GLH | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2GLK | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2GLQ | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 28.08654 | -91.98734 | Not Determined | Not Determined |
| LS2GM9 | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2011 | 28.72606 | -91.60168 | Not Determined | Not Determined |
| LS2GMM | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 | 29.69659 | -88.36747 | Not Determined | Not Determined |
| LS2GMR | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 | 29.28915 | -88.35574 | Not Determined | Not Determined |
| LS2GMT | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 | 29.28915 | -88.35574 | Not Determined | Not Determined |
| LS2GP6 | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 | 28.24865 | -91.56551 | Not Determined | Not Determined |
| LS2GPO | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2011 | 28.72606 | -91.60168 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2G6Z | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2011 | 28.23789 | -90.89977 | Not Determined | Not Determined |
| LS2G86 | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2G8E | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2G1H | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 29.40306 | -93.73039 | Not Determined | Not Determined |
| LS2G1L | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 29.40306 | -93.73039 | Not Determined | Not Determined |
| LS2G1P | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 | 28.54901 | -91.44636 | Not Determined | Not Determined |
| LS2G1Q | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2011 | 29.01942 | -92.09966 | Not Determined | Not Determined |
| LS2G1T | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2011 | 28.94268 | -89.65211 | Not Determined | Not Determined |
| LS2G1U | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2011 | 29.01942 | -92.09966 | Not Determined | Not Determined |
| LS2G35 | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2011 | 29.94805 | -93.75778 | Not Determined | Not Determined |
| LS2G4G | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2011 | 29.18695 | -93.14901 | Not Determined | Not Determined |
| LS2G4H | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 28.70604 | -93.56734 | Not Determined | Not Determined |
| LS2G4I | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 | 29.78045 | -88.37262 | Not Determined | Not Determined |
| LS2G4J | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 | 29.69659 | -88.36747 | Not Determined | Not Determined |
| LS2G4L | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 28.57262 | -93.74115 | Not Determined | Not Determined |
| LS2G4N | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 | 29.28915 | -88.35574 | Not Determined | Not Determined |
| LS2G4P | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 28.57262 | -93.74115 | Not Determined | Not Determined |
| LS2G4T | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2011 | 29.54151 | -92.7056 | Not Determined | Not Determined |
| LS2G4X | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 28.17805 | -93.1139 | Not Determined | Not Determined |
| LS2G51 | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 28.20166 | -93.17904 | Not Determined | Not Determined |
| LS2G54 | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 28.20166 | -93.17904 | Not Determined | Not Determined |
| LS2G5H | 15 Milliliter Glass | OTL - Other Liquid Sample | | 29.37242 | -88.86015 | Not Determined | Not Determined |
| LS2G6Y | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2011 | 28.30029 | -90.24263 | Not Determined | Not Determined |
| LS2G87 | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2G8D | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2GDQ | 15 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 | 29.23058 | -90.97173 | LA | Terrebonne |
| LS2GJM | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2011 | 28.87265 | -89.49703 | Not Determined | Not Determined |
| LS2GLA | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 | 28.90654 | -89.21973 | Not Determined | Not Determined |
| LS2GLB | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 | 28.89448 | -89.21051 | Not Determined | Not Determined |
| LS2GLD | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | 29.82447 | -88.28113 | Not Determined | Not Determined |
| LS2GLE | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | 29.82447 | -88.28113 | Not Determined | Not Determined |
| LS2GLF | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2GLG | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2GLI | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2GLR | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | 28.08654 | -91.98734 | Not Determined | Not Determined |
| LS2GLS | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 | 28.93142 | -89.18072 | Not Determined | Not Determined |
| LS2GLV | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 | 28.92441 | -89.17889 | Not Determined | Not Determined |
| LS2GLW | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 | 28.90654 | -89.21973 | Not Determined | Not Determined |
| LS2GML | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2011 | 29.54151 | -92.7056 | Not Determined | Not Determined |
| LS2GMQ | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 28.47735 | -93.78114 | Not Determined | Not Determined |
| LS2GMU | 15 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2014 | 28.60911 | -93.11446 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2GN4 | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 | 29.28915 | -88.35574 | Not Determined | Not Determined |
| LS2GN5 | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 | 29.69659 | -88.36747 | Not Determined | Not Determined |
| LS2GN7 | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2011 | 29.18695 | -93.14901 | Not Determined | Not Determined |
| LS2GP4 | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 | 28.6536 | -91.44653 | Not Determined | Not Determined |
| LS2GP8 | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2011 | 28.55536 | -90.24159 | Not Determined | Not Determined |
| LS2GPB | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 | 28.6536 | -91.44653 | Not Determined | Not Determined |
| LS2GPE | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 | 28.3911 | -91.44507 | Not Determined | Not Determined |
| LS2GPJ | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 | 28.3013 | -91.38892 | Not Determined | Not Determined |
| LS2GPK | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2011 | 28.91534 | -91.61654 | Not Determined | Not Determined |
| LS2GPM | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 | 28.24865 | -91.56551 | Not Determined | Not Determined |
| LS2GPN | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 | 28.82 | -91.39268 | Not Determined | Not Determined |
| LS2GPP | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 | 28.3227 | -91.43985 | Not Determined | Not Determined |
| LS2GPQ | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 | 28.3013 | -91.38892 | Not Determined | Not Determined |
| LS2GPR | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2011 | 28.94502 | -90.88385 | Not Determined | Not Determined |
| LS2GPS | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2011 | 28.60634 | -90.28063 | Not Determined | Not Determined |
| LS2GPT | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2011 | 28.55536 | -90.24159 | Not Determined | Not Determined |
| LS2GPV | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2011 | 28.7012 | -90.25726 | Not Determined | Not Determined |
| LS2GPW | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 28.07913 | -92.00037 | Not Determined | Not Determined |
| LS2GPX | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 28.07913 | -92.00037 | Not Determined | Not Determined |
| LS2GPY | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 28.07913 | -92.00037 | Not Determined | Not Determined |
| LS2GPZ | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2011 | 28.23789 | -90.89977 | Not Determined | Not Determined |
| LS2GQ2 | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 | 28.54901 | -91.44636 | Not Determined | Not Determined |
| LS2GQ3 | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2011 | 28.23789 | -90.89977 | Not Determined | Not Determined |
| LS2GQ5 | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2011 | 28.30029 | -90.24263 | Not Determined | Not Determined |
| LS2GQ6 | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 | 28.27006 | -91.7303 | Not Determined | Not Determined |
| LS2GQ7 | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 | 28.27006 | -91.7303 | Not Determined | Not Determined |
| LS2GQ8 | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2011 | 28.23789 | -90.89977 | Not Determined | Not Determined |
| LS2GQA | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2011 | 28.37826 | -90.85249 | Not Determined | Not Determined |
| LS2GQB | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2011 | 28.43181 | -90.86822 | Not Determined | Not Determined |
| LS2GQC | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2011 | 28.55289 | -90.87947 | Not Determined | Not Determined |
| LS2GQD | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2011 | 28.55289 | -90.87947 | Not Determined | Not Determined |
| LS2GQE | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2011 | 28.55289 | -90.87947 | Not Determined | Not Determined |
| LS2G1D | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2011 | 28.491 | -92.07771 | Not Determined | Not Determined |
| LS2G1E | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2011 | 28.88239 | -89.49265 | Not Determined | Not Determined |
| LS2G1F | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 | 29.34155 | -88.87538 | Not Determined | Not Determined |
| LS2G1I | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2011 | 29.17119 | -92.10122 | Not Determined | Not Determined |
| LS2G1R | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 | 29.3497 | -88.80285 | Not Determined | Not Determined |
| LS2G1X | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2011 | 28.86676 | -89.50187 | Not Determined | Not Determined |
| LS2G1Y | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2011 | 28.83163 | -92.07594 | Not Determined | Not Determined |
| LS2G2Q | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 28.45495 | -92.04591 | Not Determined | Not Determined |
| LS2G2Z | 15 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 | 29.35198 | -90.76298 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2G3N | 15 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | 29.281917 | -90.524556 | Not Determined | Not Determined |
| LS2GEO | 15 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.7412 | -89.5523 | LA | St. Bernard |
| LS2GH3 | 15 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | 29.281917 | -90.524556 | Not Determined | Not Determined |
| LS2GL9 | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 | 28.90654 | -89.21973 | Not Determined | Not Determined |
| LS2GLJ | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2GLT | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 | 28.92441 | -89.17889 | Not Determined | Not Determined |
| LS2GLU | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 | 28.92441 | -89.17889 | Not Determined | Not Determined |
| LS2GMS | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 | 29.98679 | -88.34156 | Not Determined | Not Determined |
| LS2GPA | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2011 | 28.6536 | -91.44653 | Not Determined | Not Determined |
| LS2GPU | 15 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2011 | 28.7012 | -90.25726 | Not Determined | Not Determined |
| LS2G1S | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 | 29.12895 | -88.83205 | Not Determined | Not Determined |
| LS2G1V | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 28.16319 | -92.09698 | Not Determined | Not Determined |
| LS2G1W | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 | 29.12895 | -88.83205 | Not Determined | Not Determined |
| LS2G20 | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2011 | 28.94268 | -89.65211 | Not Determined | Not Determined |
| LS2G24 | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2011 | 28.94268 | -89.65211 | Not Determined | Not Determined |
| LS2G27 | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 28.41089 | -92.73064 | Not Determined | Not Determined |
| LS2G2B | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 28.51798 | -92.78416 | Not Determined | Not Determined |
| LS2G2H | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 28.63037 | -92.74788 | Not Determined | Not Determined |
| LS2G2U | 15 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 28.23017 | -92.07663 | Not Determined | Not Determined |
| LS2G8W | 15 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2011 | 29.33399 | -88.40352 | Not Determined | Not Determined |
| LS2GMO | 15 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2014 | 28.70964 | -93.13971 | Not Determined | Not Determined |
| LS2GD7 | 15 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2011 | 29.94805 | -93.75778 | Not Determined | Not Determined |
| TA06BL | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | 30.36161 | -86.53678 | Not Determined | Not Determined |
| TA06D2 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2010 | 30.09862 | -88.05295 | Not Determined | Not Determined |
| TA06E9 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/29/2010 | 30.29726 | -88.15186 | Not Determined | Not Determined |
| TA06KP | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/9/2010 | 30.241133 | -89.245605 | Not Determined | Not Determined |
| TA06AW | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2010 | 30.25883 | -87.54427 | Not Determined | Not Determined |
| TA06AX | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2010 | 30.25883 | -87.54427 | Not Determined | Not Determined |
| TA06AY | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2010 | 30.25883 | -87.54427 | Not Determined | Not Determined |
| TA06CC | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | 30.45907 | -88.03168 | Not Determined | Not Determined |
| TA06CE | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | 30.45907 | -88.03128 | Not Determined | Not Determined |
| TA06FR | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA06H5 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | 30.35456 | -89.09158 | MS | Harrison |
| TA06H7 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | 30.35269 | -89.0902 | MS | Harrison |
| TA06H8 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | 30.35225 | -89.08981 | MS | Harrison |
| TA06HW | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 | 30.31892 | -89.05936 | Not Determined | Not Determined |
| TA06IE | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | 30.36093 | -86.53524 | Not Determined | Not Determined |
| TA06IG | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 | 30.29623 | -86.71138 | Not Determined | Not Determined |
| TA06J8 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | 30.45907 | -88.03128 | Not Determined | Not Determined |
| TA06JN | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 30.15541 | -87.32714 | Not Determined | Not Determined |
| TA06JQ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2010 | 30.14073 | -88.05893 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA0719 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | 30.295271 | -88.174156 | Not Determined | Not Determined |
| TA071S | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2010 | 30.09862 | -88.05295 | Not Determined | Not Determined |
| TA072H | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 30.26704 | -87.59075 | AL | Baldwin |
| TA073O | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2010 | 30.33713 | -87.50809 | AL | Baldwin |
| TA074B | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| TA074E | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2010 | 30.10342 | -85.81857 | Not Determined | Not Determined |
| TA074F | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2010 | 30.10351 | -85.81927 | Not Determined | Not Determined |
| TA077S | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.11883 | -90.19574 | LA | Lafourche |
| TA077T | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.11883 | -90.19574 | LA | Lafourche |
| TA07A0 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | 30.40518 | -87.24657 | FL | Escambia |
| TA06AT | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2010 | 30.33713 | -87.50809 | AL | Baldwin |
| TA06AU | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2010 | 30.33722 | -87.50744 | AL | Baldwin |
| TA06AV | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2010 | 30.33716 | -87.50664 | AL | Baldwin |
| TA06B4 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2010 | 30.31373 | -87.2935 | FL | Escambia |
| TA06AR | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2010 | 30.33713 | -87.50809 | AL | Baldwin |
| TA06AS | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2010 | 30.33713 | -87.50809 | AL | Baldwin |
| TA06AZ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | 30.36167 | -86.53579 | Not Determined | Not Determined |
| TA06BZ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2010 | 30.10342 | -85.81857 | Not Determined | Not Determined |
| TA06CF | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | 30.45907 | -88.03088 | Not Determined | Not Determined |
| TA06CQ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 30.251835 | -89.086098 | Not Determined | Not Determined |
| TA06AG | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA06AQ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2010 | 30.33713 | -87.50809 | AL | Baldwin |
| TA06B0 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | 30.33797 | -87.30843 | FL | Escambia |
| TA06B1 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | 30.33829 | -87.30762 | FL | Escambia |
| TA06B2 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | 30.33825 | -87.30697 | FL | Escambia |
| TA06B3 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2010 | 30.31373 | -87.2935 | FL | Escambia |
| TA06B5 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2010 | 30.31373 | -87.2935 | FL | Escambia |
| TA06B6 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2010 | 30.31373 | -87.2935 | FL | Escambia |
| TA06BX | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2010 | 30.1034 | -85.81807 | Not Determined | Not Determined |
| TA06BY | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2010 | 30.10351 | -85.81927 | Not Determined | Not Determined |
| TA06C1 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2010 | 30.1034 | -85.81807 | Not Determined | Not Determined |
| TA06CJ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 30.15541 | -87.32674 | Not Determined | Not Determined |
| TA06CK | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 30.15541 | -87.32714 | Not Determined | Not Determined |
| TA06CM | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2010 | 30.14073 | -88.05853 | Not Determined | Not Determined |
| TA06CN | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2010 | 30.14073 | -88.05893 | Not Determined | Not Determined |
| TA06CP | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 30.251835 | -89.086098 | Not Determined | Not Determined |
| TA06CR | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 30.251888 | -89.085548 | Not Determined | Not Determined |
| TA06CT | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 30.298601 | -89.325897 | MS | Harrison |
| TA06GQ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2010 | 30.36073 | -89.09243 | MS | Harrison |
| TA06JR | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2010 | 30.14073 | -88.05933 | Not Determined | Not Determined |
| TA072E | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 30.2671 | -87.59062 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA072Q | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 30.33341 | -87.25086 | FL | Escambia |
| TA072T | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 30.2347 | -88.09743 | AL | Mobile |
| TA06AF | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA06AJ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2010 | 30.29604 | -86.17368 | Not Determined | Not Determined |
| TA06BM | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | 30.36161 | -86.53678 | Not Determined | Not Determined |
| TA06BN | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | 30.36152 | -86.53633 | Not Determined | Not Determined |
| TA06BO | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | 30.36167 | -86.53579 | Not Determined | Not Determined |
| TA06C2 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2010 | 30.20999 | -89.05064 | Not Determined | Not Determined |
| TA06C3 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2010 | 30.21 | -89.04998 | Not Determined | Not Determined |
| TA06C4 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2010 | 30.20999 | -89.04936 | Not Determined | Not Determined |
| TA06C5 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2010 | 30.20999 | -89.04936 | Not Determined | Not Determined |
| TA06CI | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 30.15541 | -87.32674 | Not Determined | Not Determined |
| TA06CL | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2010 | 30.14073 | -88.05853 | Not Determined | Not Determined |
| TA06CO | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2010 | 30.14073 | -88.05933 | Not Determined | Not Determined |
| TA06CS | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 30.251961 | -89.084785 | MS | Harrison |
| TA06CU | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 30.29845 | -89.325111 | MS | Harrison |
| TA06CV | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 30.298445 | -89.324593 | MS | Harrison |
| TA06GT | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2010 | 30.35992 | -89.09164 | MS | Harrison |
| TA06I4 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | 30.24003 | -89.24525 | Not Determined | Not Determined |
| TA06J5 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2010 | 30.1678 | -88.38019 | Not Determined | Not Determined |
| TA06J6 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | 30.45907 | -88.03168 | Not Determined | Not Determined |
| TA06JA | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | 30.45907 | -88.03088 | Not Determined | Not Determined |
| TA06JK | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| TA06JO | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2010 | 30.14073 | -88.05853 | Not Determined | Not Determined |
| TA06JP | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2010 | 30.14073 | -88.05853 | Not Determined | Not Determined |
| TA0716 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 30.2847 | -88.14802 | Not Determined | Not Determined |
| TA071H | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | 30.24049 | -89.24426 | Not Determined | Not Determined |
| TA071I | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | 30.24049 | -89.24426 | Not Determined | Not Determined |
| TA071J | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | 30.24049 | -89.24426 | Not Determined | Not Determined |
| TA071Z | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 30.29467 | -88.125145 | Not Determined | Not Determined |
| TA0720 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 30.29467 | -88.125145 | Not Determined | Not Determined |
| TA0721 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 30.29467 | -88.125145 | Not Determined | Not Determined |
| TA0724 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 30.26723 | -87.58979 | AL | Baldwin |
| TA0725 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 30.2673 | -87.58968 | AL | Baldwin |
| TA0726 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 30.26732 | -87.58977 | AL | Baldwin |
| TA0727 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 30.26717 | -87.59011 | AL | Baldwin |
| TA0728 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 30.26716 | -87.59013 | AL | Baldwin |
| TA0729 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 30.26716 | -87.59017 | AL | Baldwin |
| TA072A | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 30.26711 | -87.5904 | AL | Baldwin |
| TA072B | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 30.26713 | -87.59032 | AL | Baldwin |
| TA072C | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 30.26725 | -87.59031 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA072D | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 30.26703 | -87.5906 | AL | Baldwin |
| TA072F | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 30.26702 | -87.59075 | AL | Baldwin |
| TA072G | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 30.26704 | -87.59075 | AL | Baldwin |
| TA072I | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 30.26707 | -87.59078 | AL | Baldwin |
| TA072J | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 30.26707 | -87.59078 | AL | Baldwin |
| TA072K | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 30.26707 | -87.59078 | AL | Baldwin |
| TA072S | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 30.2347 | -88.09743 | AL | Mobile |
| TA072X | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 30.2697 | -88.14738 | AL | Mobile |
| TA0739 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2010 | 30.31373 | -87.2935 | FL | Escambia |
| TA074A | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 30.20936 | -87.30231 | Not Determined | Not Determined |
| TA074N | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 | 30.241125 | -89.245506 | Not Determined | Not Determined |
| TA074Q | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | 30.241028 | -89.245651 | Not Determined | Not Determined |
| TA078I | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 | 29.24179 | -89.99325 | LA | Jefferson |
| TA079Z | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | 30.4033 | -87.24872 | FL | Escambia |
| TA06DR | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2010 | 28.98956 | -89.14902 | LA | Plaquemines |
| TA06DS | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2010 | 28.98956 | -89.14902 | LA | Plaquemines |
| TA06EF | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2010 | 30.20221 | -87.30495 | Not Determined | Not Determined |
| TA06EG | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2010 | 30.20221 | -87.30455 | Not Determined | Not Determined |
| TA06EH | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2010 | 30.20221 | -87.30415 | Not Determined | Not Determined |
| TA06EL | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | 30.2007 | -85.8658 | FL | Bay |
| TA06EO | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | 30.15541 | -87.32754 | Not Determined | Not Determined |
| TA06FB | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA06FP | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA06FQ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA06GC | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA06GD | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA06GF | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/14/2010 | 30.35111 | -87.257778 | FL | Escambia |
| TA06GG | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/14/2010 | 30.35222 | -87.257778 | FL | Escambia |
| TA06GH | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/14/2010 | 30.25222 | -87.2575 | Not Determined | Not Determined |
| TA06GI | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/14/2010 | 30.325684 | -87.175095 | FL | Escambia |
| TA06GJ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2010 | 30.20999 | -89.05064 | Not Determined | Not Determined |
| TA06GK | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2010 | 30.20999 | -89.05064 | Not Determined | Not Determined |
| TA06GL | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2010 | 30.20999 | -89.05064 | Not Determined | Not Determined |
| TA06GM | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2010 | 30.21 | -89.04998 | Not Determined | Not Determined |
| TA06GN | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2010 | 30.20999 | -89.04936 | Not Determined | Not Determined |
| TA06GO | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2010 | 30.20999 | -89.04936 | Not Determined | Not Determined |
| TA06GP | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2010 | 30.36073 | -89.09243 | MS | Harrison |
| TA06GR | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2010 | 30.36073 | -89.09243 | MS | Harrison |
| TA06GS | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2010 | 30.36038 | -89.09208 | MS | Harrison |
| TA06GU | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2010 | 30.35852 | -89.09454 | MS | Harrison |
| TA06GV | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2010 | 30.35783 | -89.09438 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA06GW | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2010 | 30.35727 | -89.09357 | MS | Harrison |
| TA06GX | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2010 | 30.35992 | -89.09164 | MS | Harrison |
| TA06H3 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | 30.35456 | -89.09158 | MS | Harrison |
| TA06HH | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2010 | 30.29748 | -88.15215 | Not Determined | Not Determined |
| TA06HI | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2010 | 30.29748 | -88.15215 | Not Determined | Not Determined |
| TA06HJ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2010 | 30.29748 | -88.15215 | Not Determined | Not Determined |
| TA06HN | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 | 30.29603 | -86.7113 | Not Determined | Not Determined |
| TA06IC | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | 30.36267 | -86.5356 | Not Determined | Not Determined |
| TA06ID | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | 30.36267 | -86.5356 | Not Determined | Not Determined |
| TA06IF | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | 30.35993 | -86.53462 | Not Determined | Not Determined |
| TA06II | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 | 30.31398 | -87.29192 | FL | Escambia |
| TA06IK | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 | 30.31678 | -87.29136 | FL | Escambia |
| TA06IM | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | 30.28469 | -88.148018 | Not Determined | Not Determined |
| TA06IN | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | 30.26938 | -88.01473 | Not Determined | Not Determined |
| TA06IP | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | 30.29623 | -86.7113 | Not Determined | Not Determined |
| TA06IR | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/21/2010 | 30.26938 | -88.01463 | Not Determined | Not Determined |
| TA06IS | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/21/2010 | 30.26938 | -88.01463 | Not Determined | Not Determined |
| TA06IU | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/21/2010 | 30.26938 | -88.01463 | Not Determined | Not Determined |
| TA06IV | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/21/2010 | 30.29742 | -88.15221 | Not Determined | Not Determined |
| TA06J0 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2010 | 30.24052 | -89.24583 | Not Determined | Not Determined |
| TA06JB | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2010 | 30.29519 | -88.12535 | Not Determined | Not Determined |
| TA06JC | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2010 | 30.24007 | -89.24507 | Not Determined | Not Determined |
| TA06JD | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | 30.20055 | -87.39849 | Not Determined | Not Determined |
| TA06JF | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 30.25542 | -86.52403 | Not Determined | Not Determined |
| TA06JI | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 30.25542 | -86.52403 | Not Determined | Not Determined |
| TA06JL | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 30.15541 | -87.32674 | Not Determined | Not Determined |
| TA06JM | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 30.15541 | -87.32674 | Not Determined | Not Determined |
| TA072R | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 30.2347 | -88.09743 | AL | Mobile |
| TA073H | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2010 | 30.25883 | -87.54427 | Not Determined | Not Determined |
| TA073I | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2010 | 30.25883 | -87.54427 | Not Determined | Not Determined |
| TA073K | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2010 | 30.33722 | -87.50744 | AL | Baldwin |
| TA074R | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| TA074S | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| TA074T | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| TA076P | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | 30.23833 | -89.61686 | Not Determined | Not Determined |
| TA076Q | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | 30.23833 | -89.61686 | Not Determined | Not Determined |
| TA076R | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | 30.40307 | -87.24828 | FL | Escambia |
| TA076S | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | 30.404 | -87.24851 | FL | Escambia |
| TA076T | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | 30.40372 | -87.24934 | FL | Escambia |
| TA076U | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | 30.404 | -87.24915 | FL | Escambia |
| TA076V | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | 30.40422 | -87.2475 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA076W | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | 30.40372 | -87.2475 | FL | Escambia |
| TA076X | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | 30.40433 | -87.24789 | FL | Escambia |
| TA076Y | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | 30.40521 | -87.24825 | FL | Escambia |
| TA076Z | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | 30.40346 | -87.24772 | FL | Escambia |
| TA0770 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | 30.40517 | -87.24721 | FL | Escambia |
| TA0771 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | 30.40415 | -87.24364 | FL | Escambia |
| TA0772 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | 30.40415 | -87.24364 | FL | Escambia |
| TA0773 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | 30.40415 | -87.24364 | FL | Escambia |
| TA0774 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | 30.4045 | -87.24435 | FL | Escambia |
| TA0775 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | 30.4045 | -87.24435 | FL | Escambia |
| TA0776 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | 30.40411 | -87.24495 | FL | Escambia |
| TA0777 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | 30.4046 | -87.24589 | FL | Escambia |
| TA0778 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | 30.40402 | -87.2465 | FL | Escambia |
| TA0779 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | 30.40454 | -87.24713 | FL | Escambia |
| TA077A | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | 30.40502 | -87.24622 | FL | Escambia |
| TA078E | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 | 29.24128 | -89.99309 | LA | Jefferson |
| TA078F | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 | 29.24162 | -89.99355 | LA | Jefferson |
| TA078G | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 | 29.24166 | -89.99339 | LA | Jefferson |
| TA078H | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 | 29.24136 | -89.99362 | LA | Jefferson |
| TA078J | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 | 29.24148 | -89.9935 | LA | Jefferson |
| TA078K | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 | 29.24148 | -89.99325 | LA | Jefferson |
| TA078L | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 | 29.24113 | -89.99351 | LA | Jefferson |
| TA078M | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 | 29.24116 | -89.99329 | LA | Jefferson |
| TA078N | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 | 29.24123 | -89.9931 | LA | Jefferson |
| TA078O | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 | 29.24128 | -89.99306 | LA | Jefferson |
| TA078P | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 | 29.24155 | -89.99373 | LA | Jefferson |
| TA078Q | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 | 29.24129 | -89.99346 | LA | Jefferson |
| TA078R | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 | 29.2415 | -89.99357 | LA | Jefferson |
| TA078S | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 | 29.24163 | -89.99377 | LA | Jefferson |
| TA078T | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 | 29.24163 | -89.99377 | LA | Jefferson |
| TA078U | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 | 29.24163 | -89.99377 | LA | Jefferson |
| TA078V | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 | 29.24177 | -89.99386 | LA | Jefferson |
| TA078W | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 | 29.24177 | -89.99386 | LA | Jefferson |
| TA0798 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 29.15461 | -90.18524 | Not Determined | Not Determined |
| TA0799 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 29.15465 | -90.18507 | Not Determined | Not Determined |
| TA079A | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 29.1547 | -90.18535 | Not Determined | Not Determined |
| TA079B | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 29.15519 | -90.18516 | Not Determined | Not Determined |
| TA079C | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 29.15485 | -90.18523 | Not Determined | Not Determined |
| TA079D | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 29.15537 | -90.18517 | Not Determined | Not Determined |
| TA079E | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 29.15514 | -90.1849 | Not Determined | Not Determined |
| TA079M | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 29.15519 | -90.18407 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|-----------------------|----------|-----------|-------|---------------|
| TA079N | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 29.15535 | -90.18483 | Not Determined | Not Determined |
| TA079O | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 29.15535 | -90.18483 | Not Determined | Not Determined |
| TA079R | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | 30.23878 | -89.61608 | Not Determined | Not Determined |
| TA079S | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | 30.23859 | -89.61604 | Not Determined | Not Determined |
| TA079T | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | 30.23854 | -89.6162 | Not Determined | Not Determined |
| TA079U | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | 30.23841 | -89.61636 | Not Determined | Not Determined |
| TA079V | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | 30.23827 | -89.61633 | Not Determined | Not Determined |
| TA079W | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | 30.23811 | -89.61631 | Not Determined | Not Determined |
| TA079X | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | 30.23811 | -89.61631 | Not Determined | Not Determined |
| TA079Y | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | 30.23833 | -89.61686 | Not Determined | Not Determined |
| TA073M | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2010 | 30.33713 | -87.50809 | AL | Baldwin |
| TA073P | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2010 | 30.24035 | -89.2442 | Not Determined | Not Determined |
| TA073S | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | 30.36161 | -86.53678 | Not Determined | Not Determined |
| TA0744 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | 30.29613 | -88.17272 | Not Determined | Not Determined |
| TA0745 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | 30.29716 | -88.15192 | Not Determined | Not Determined |
| TA0746 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | 30.28509 | -88.14818 | Not Determined | Not Determined |
| TA0748 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | 30.28509 | -88.14818 | Not Determined | Not Determined |
| TA0749 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | 30.29472 | -88.12537 | Not Determined | Not Determined |
| TA074H | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 | 30.69273 | -88.0384 | AL | Mobile |
| TA074O | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 | 30.295012 | -88.125648 | Not Determined | Not Determined |
| TA074P | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | 30.2544 | -86.5233 | Not Determined | Not Determined |
| TA05HW | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2010 | 30.52345 | -88.09701 | AL | Mobile |
| TA06DQ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2010 | 28.98956 | -89.14902 | LA | Plaquemines |
| TA06E7 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/29/2010 | 30.29726 | -88.15186 | Not Determined | Not Determined |
| TA06E8 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/29/2010 | 30.29726 | -88.15186 | Not Determined | Not Determined |
| TA06ED | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | 30.2007 | -85.8658 | FL | Bay |
| TA06EE | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | 30.2007 | -85.8658 | FL | Bay |
| TA06EI | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2010 | 30.20221 | -87.30415 | Not Determined | Not Determined |
| TA06EJ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | 30.2007 | -85.8658 | FL | Bay |
| TA06EK | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | 30.20982 | -87.30247 | Not Determined | Not Determined |
| TA06EN | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 | 30.24049 | -89.24426 | Not Determined | Not Determined |
| TA06EP | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | 30.15541 | -87.32754 | Not Determined | Not Determined |
| TA06EQ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 | 30.70022 | -88.033402 | AL | Mobile |
| TA06ER | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 | 30.70022 | -88.033402 | AL | Mobile |
| TA06ES | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 | 30.700209 | -88.033402 | AL | Mobile |
| TA06F2 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/7/2010 | 30.296 | -88.17375 | Not Determined | Not Determined |
| TA06F4 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 30.25496 | -86.52283 | Not Determined | Not Determined |
| TA06F6 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA06F7 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | 30.24086 | -89.2447 | Not Determined | Not Determined |
| TA06F8 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA06F9 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA06FA | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA06FC | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA06FD | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | 30.21 | -87.21 | Not Determined | Not Determined |
| TA06FE | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| TA06FF | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| TA06FG | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| TA06FH | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 | 30.23964 | -89.24525 | Not Determined | Not Determined |
| TA06FI | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 | 30.2098 | -87.30154 | Not Determined | Not Determined |
| TA06FJ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| TA06FK | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 | 30.28479 | -88.14771 | Not Determined | Not Determined |
| TA06FL | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | 30.28468 | -88.1478 | Not Determined | Not Determined |
| TA06FM | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| TA06FN | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| TA06FO | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| TA06H1 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | 30.3541 | -89.09116 | MS | Harrison |
| TA06H2 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | 30.35371 | -89.09088 | MS | Harrison |
| TA06H4 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | 30.35456 | -89.09158 | MS | Harrison |
| TA06H6 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | 30.35314 | -89.09054 | MS | Harrison |
| TA06H9 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2010 | 30.186 | -88.289367 | Not Determined | Not Determined |
| TA06HA | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2010 | 30.195067 | -87.911483 | Not Determined | Not Determined |
| TA06HB | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2010 | 30.31551 | -88.05305 | Not Determined | Not Determined |
| TA06HC | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2010 | 30.31568 | -88.05267 | Not Determined | Not Determined |
| TA06HD | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2010 | 30.31568 | -88.05267 | Not Determined | Not Determined |
| TA06HK | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/12/2010 | 30.33923 | -88.61399 | Not Determined | Not Determined |
| TA06HL | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 | 30.296 | -88.17371 | Not Determined | Not Determined |
| TA06HM | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 | 30.29603 | -86.7113 | Not Determined | Not Determined |
| TA06HO | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 | 30.29603 | -86.7113 | Not Determined | Not Determined |
| TA06HV | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 | 30.29603 | -86.7113 | Not Determined | Not Determined |
| TA06HZ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/17/2010 | 30.29523 | -88.12502 | Not Determined | Not Determined |
| TA06I1 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/17/2010 | 30.33874 | -87.30661 | FL | Escambia |
| TA06I5 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | 30.24003 | -89.24525 | Not Determined | Not Determined |
| TA06I6 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | 30.24003 | -89.24525 | Not Determined | Not Determined |
| TA06IH | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 | 30.31398 | -87.29192 | FL | Escambia |
| TA06IJ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 | 30.31659 | -87.29245 | FL | Escambia |
| TA06IO | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | 30.26938 | -88.01473 | Not Determined | Not Determined |
| TA06IQ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/21/2010 | 30.26938 | -88.01463 | Not Determined | Not Determined |
| TA06IT | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/21/2010 | 30.26938 | -88.01463 | Not Determined | Not Determined |
| TA06IZ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2010 | 30.30395 | -86.74417 | Not Determined | Not Determined |
| TA06JE | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 30.25542 | -86.52403 | Not Determined | Not Determined |
| TA06JG | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 30.2847 | -88.14802 | Not Determined | Not Determined |
| TA06JH | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | 30.20937 | -87.30271 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA06K0 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | 30.29741 | -88.15197 | Not Determined | Not Determined |
| TA06K1 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | 30.24107 | -89.24528 | Not Determined | Not Determined |
| TA06K2 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | 30.20982 | -87.29935 | Not Determined | Not Determined |
| TA06K7 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | 30.29561 | -88.29561 | Not Determined | Not Determined |
| TA06K8 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | 30.29561 | -88.29561 | Not Determined | Not Determined |
| TA06K9 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| TA06KA | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| TA06KB | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| TA06KC | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2010 | 30.2413 | -89.24549 | Not Determined | Not Determined |
| TA06KD | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | 30.309083 | -88.58245 | MS | Jackson |
| TA06KE | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | 30.18535 | -88.34977 | Not Determined | Not Determined |
| TA06KF | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | 30.18535 | -88.35017 | Not Determined | Not Determined |
| TA06KG | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | 30.18535 | -88.35017 | Not Determined | Not Determined |
| TA06KI | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | 30.29561 | -88.29561 | Not Determined | Not Determined |
| TA06KK | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2010 | 30.25501 | -86.5229 | Not Determined | Not Determined |
| TA06KL | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2010 | 30.25501 | -86.5229 | Not Determined | Not Determined |
| TA06KM | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2010 | 30.25501 | -86.5229 | Not Determined | Not Determined |
| TA06KN | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/15/2010 | 30.34161 | -89.24547 | MS | Harrison |
| TA06KO | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/15/2010 | 30.21029 | -87.30244 | Not Determined | Not Determined |
| TA06KQ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/9/2010 | 30.241133 | -89.245605 | Not Determined | Not Determined |
| TA06KR | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/9/2010 | 30.241133 | -89.245605 | Not Determined | Not Determined |
| TA06KS | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2010 | 30.24659 | -88.12762 | AL | Mobile |
| TA06KT | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2010 | 30.24659 | -88.12762 | AL | Mobile |
| TA06KU | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2010 | 30.24659 | -88.12762 | AL | Mobile |
| TA06KV | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2010 | 30.28484 | -88.14811 | Not Determined | Not Determined |
| TA06KW | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2010 | 30.20951 | -87.30256 | Not Determined | Not Determined |
| TA06KX | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2010 | 30.24139 | -89.24583 | Not Determined | Not Determined |
| TA06KY | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 | 30.35063 | -88.39304 | AL | Mobile |
| TA06KZ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 | 30.35063 | -88.39304 | AL | Mobile |
| TA06L0 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 | 30.38982 | -88.36388 | AL | Mobile |
| TA06L1 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 | 30.38982 | -88.36388 | AL | Mobile |
| TA06L2 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| TA06L3 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2010 | 30.24112 | -89.24549 | Not Determined | Not Determined |
| TA06L4 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2010 | 30.24112 | -89.24549 | Not Determined | Not Determined |
| TA06L6 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2010 | 30.24662 | -88.12761 | AL | Mobile |
| TA06L7 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2010 | 30.19851 | -88.35189 | Not Determined | Not Determined |
| TA06L8 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2010 | 30.19851 | -88.35189 | Not Determined | Not Determined |
| TA06L9 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2010 | 30.19851 | -88.35189 | Not Determined | Not Determined |
| TA06LA | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 30.241089 | -89.245819 | Not Determined | Not Determined |
| TA06LB | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 30.241089 | -89.245819 | Not Determined | Not Determined |
| TA06LC | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 30.241089 | -89.245819 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA06LD | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 30.25516 | -86.52299 | Not Determined | Not Determined |
| TA06LE | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| TA06LF | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 | 30.241121 | -89.245293 | Not Determined | Not Determined |
| TA06LG | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 | 30.241121 | -89.245293 | Not Determined | Not Determined |
| TA06LI | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 30.20977 | -87.30209 | Not Determined | Not Determined |
| TA06LJ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 30.297148 | -88.15197 | Not Determined | Not Determined |
| TA06LK | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 30.24109 | -89.24553 | Not Determined | Not Determined |
| TA06LL | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2010 | 30.1986 | -88.35652 | Not Determined | Not Determined |
| TA06LM | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2010 | 30.2844985 | -88.148109 | Not Determined | Not Determined |
| TA06LN | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 30.24099 | -89.245262 | Not Determined | Not Determined |
| TA06LO | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2010 | 30.296032 | -88.173912 | Not Determined | Not Determined |
| TA06LP | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |
| TA06LQ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2010 | 30.29522 | -88.12531 | Not Determined | Not Determined |
| TA06LR | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |
| TA06LS | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |
| TA06LT | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 | 30.241394 | -89.245522 | Not Determined | Not Determined |
| TA06LU | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 | 30.29722 | -88.1521 | Not Determined | Not Determined |
| TA06LV | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| TA06LW | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2010 | 30.297485 | -88.152199 | Not Determined | Not Determined |
| TA06LX | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2010 | 30.2097 | -87.30227 | Not Determined | Not Determined |
| TA06LY | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2010 | 30.2097 | -87.30227 | Not Determined | Not Determined |
| TA06LZ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2010 | 30.2097 | -87.30227 | Not Determined | Not Determined |
| TA06M0 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 | 30.38982 | -88.36388 | AL | Mobile |
| TA06M1 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| TA06M2 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| TA06M3 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| TA06M4 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 | 30.29472 | -88.12508 | Not Determined | Not Determined |
| TA06M5 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| TA06M6 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| TA06M7 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2010 | 30.240589 | -89.244415 | Not Determined | Not Determined |
| TA06M8 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2010 | 30.28487 | -88.1479 | Not Determined | Not Determined |
| TA06M9 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2010 | 30.29699 | -88.15163 | Not Determined | Not Determined |
| TA06MA | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2010 | 30.2961 | -88.17397 | Not Determined | Not Determined |
| TA06MF | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 30.24055 | -89.24432 | Not Determined | Not Determined |
| TA06MG | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| TA070Y | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2010 | 30.208866 | -87.302048 | Not Determined | Not Determined |
| TA072N | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 30.33349 | -87.24941 | FL | Escambia |
| TA072O | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 30.33349 | -87.25011 | FL | Escambia |
| TA072P | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 30.33341 | -87.25086 | FL | Escambia |
| TA072U | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 30.26973 | -88.14604 | AL | Mobile |
| TA072V | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 30.26972 | -88.14677 | AL | Mobile |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA072W | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 30.2697 | -88.14738 | AL | Mobile |
| TA072Y | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 30.30905 | -88.58242 | MS | Jackson |
| TA072Z | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 30.30905 | -88.58314 | MS | Jackson |
| TA0730 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 30.30918 | -88.58374 | MS | Jackson |
| TA0731 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 30.26553 | -88.46977 | Not Determined | Not Determined |
| TA0732 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 30.26556 | -88.47039 | Not Determined | Not Determined |
| TA0733 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 30.26548 | -88.47105 | Not Determined | Not Determined |
| TA0734 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 30.26548 | -88.47105 | Not Determined | Not Determined |
| TA0735 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 30.26548 | -88.47105 | Not Determined | Not Determined |
| TA0736 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 30.26548 | -88.47105 | Not Determined | Not Determined |
| TA0737 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2010 | 30.209249 | -87.302116 | Not Determined | Not Determined |
| TA0738 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2010 | 30.31373 | -87.2935 | FL | Escambia |
| TA073A | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2010 | 30.31373 | -87.2935 | FL | Escambia |
| TA073B | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2010 | 30.31373 | -87.2935 | FL | Escambia |
| TA073C | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | 30.33825 | -87.30697 | FL | Escambia |
| TA073D | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | 30.33829 | -87.30762 | FL | Escambia |
| TA073E | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | 30.33797 | -87.30843 | FL | Escambia |
| TA073F | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | 30.36167 | -86.53579 | Not Determined | Not Determined |
| TA073G | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2010 | 30.25883 | -87.54427 | Not Determined | Not Determined |
| TA073J | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2010 | 30.33716 | -87.50664 | AL | Baldwin |
| TA073L | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2010 | 30.33713 | -87.50809 | AL | Baldwin |
| TA073N | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2010 | 30.33713 | -87.50809 | AL | Baldwin |
| TA073Q | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | 30.36167 | -86.53579 | Not Determined | Not Determined |
| TA073R | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | 30.36152 | -86.53633 | Not Determined | Not Determined |
| TA073T | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | 30.36161 | -86.53678 | Not Determined | Not Determined |
| TA0747 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | 30.28509 | -88.14818 | Not Determined | Not Determined |
| TA074C | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2010 | 30.1034 | -85.81807 | Not Determined | Not Determined |
| TA074G | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2010 | 30.1034 | -85.81807 | Not Determined | Not Determined |
| TA074I | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 | 30.29691 | -88.15195 | Not Determined | Not Determined |
| TA074J | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 | 30.29513 | -88.12583 | Not Determined | Not Determined |
| TA074K | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 | 30.29513 | -88.12583 | Not Determined | Not Determined |
| TA074L | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 | 30.29513 | -88.12583 | Not Determined | Not Determined |
| TA074M | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 | 30.29513 | -88.12583 | Not Determined | Not Determined |
| TA074U | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 | 30.20967 | -87.30272 | Not Determined | Not Determined |
| TA074V | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 | 30.295317 | -88.125832 | Not Determined | Not Determined |
| TA077D | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.11805 | -90.19638 | LA | Lafourche |
| TA077E | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.11797 | -90.19663 | LA | Lafourche |
| TA077F | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.11786 | -90.19706 | LA | Lafourche |
| TA077G | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.11832 | -90.1963 | LA | Lafourche |
| TA077H | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.11874 | -90.19527 | LA | Lafourche |
| TA077I | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.11859 | -90.19581 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA077J | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.1186 | -90.19617 | LA | Lafourche |
| TA077K | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.11887 | -90.1953 | LA | Lafourche |
| TA077L | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA077M | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA077N | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA077O | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA077P | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA077Q | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.11883 | -90.19598 | LA | Lafourche |
| TA077R | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.11883 | -90.19598 | LA | Lafourche |
| TA077U | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.11883 | -90.19574 | LA | Lafourche |
| TA0783 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA0784 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA06D8 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | 30.23811 | -89.61631 | Not Determined | Not Determined |
| TA06DA | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | 30.23854 | -89.6162 | Not Determined | Not Determined |
| TA06DB | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | 30.23859 | -89.61604 | Not Determined | Not Determined |
| TA06DC | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | 30.23878 | -89.61608 | Not Determined | Not Determined |
| TA06DI | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | 29.23817 | -89.97997 | LA | Jefferson |
| TA06DJ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | 29.23817 | -89.97997 | LA | Jefferson |
| TA06DN | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2010 | 28.98956 | -89.14902 | LA | Plaquemines |
| TA06DO | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2010 | 28.98956 | -89.14902 | LA | Plaquemines |
| TA070V | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA077V | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/2/2011 | 29.15463 | -90.18503 | Not Determined | Not Determined |
| TA077W | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/2/2011 | 29.15463 | -90.18503 | Not Determined | Not Determined |
| TA077X | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/2/2011 | 29.15463 | -90.18503 | Not Determined | Not Determined |
| TA077Y | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/2/2011 | 29.15412 | -90.18509 | Not Determined | Not Determined |
| TA077Z | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/2/2011 | 29.15412 | -90.18509 | Not Determined | Not Determined |
| TA0780 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/2/2011 | 29.15405 | -90.18551 | Not Determined | Not Determined |
| TA079K | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 29.15519 | -90.18407 | Not Determined | Not Determined |
| TA079L | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 29.15519 | -90.18407 | Not Determined | Not Determined |
| TA079Q | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | 30.23871 | -89.61635 | Not Determined | Not Determined |
| TA06D5 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | 30.23833 | -89.61686 | Not Determined | Not Determined |
| TA06D6 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | 30.23833 | -89.61686 | Not Determined | Not Determined |
| TA06D7 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | 30.23833 | -89.61686 | Not Determined | Not Determined |
| TA06DD | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | 30.23871 | -89.61635 | Not Determined | Not Determined |
| TA06DH | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | 29.23817 | -89.97997 | LA | Jefferson |
| TA06DP | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2010 | 28.98956 | -89.14902 | LA | Plaquemines |
| TA070S | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA070T | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA070U | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA06DF | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | 29.23817 | -89.97997 | LA | Jefferson |
| TA06DG | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | 29.23817 | -89.97997 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA06DE | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | 29.23817 | -89.97997 | LA | Jefferson |
| MD01EE | 16 Ounce Glass | OTL - Other Liquid Sample | 7/28/2011 | 29.31807 | -89.81348 | LA | Plaquemines |
| MD01FZ | 16 Ounce Glass | OTL - Other Liquid Sample | | 29.1383 | -90.72721 | LA | Terrebonne |
| MD01EV | 16 Ounce Glass | OTL - Other Liquid Sample | 7/27/2011 | 29.14115 | -90.70149 | LA | Terrebonne |
| MD01F3 | 16 Ounce Glass | OTL - Other Liquid Sample | 7/28/2011 | 29.12963 | -90.74026 | LA | Terrebonne |
| MD01EK | 16 Ounce Glass | OTL - Other Liquid Sample | | 29.11689 | -90.71143 | LA | Terrebonne |
| BA02YV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.276851 | -87.912705 | Not Determined | Not Determined |
| BA02Z0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.353486 | -87.626992 | Not Determined | Not Determined |
| BA02Z2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.18876 | -88.253246 | Not Determined | Not Determined |
| BA02Z4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.353486 | -87.626992 | Not Determined | Not Determined |
| BA03B2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01973 | -89.13966 | LA | Plaquemines |
| BA03B3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01914 | -89.13984 | LA | Plaquemines |
| BA03B4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01914 | -89.13984 | LA | Plaquemines |
| BA03B9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.11555 | -89.11145 | LA | Plaquemines |
| BA03BA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.11574 | -89.11134 | LA | Plaquemines |
| BA03BF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.04305 | -89.17409 | LA | Plaquemines |
| BA03BJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.11555 | -89.11145 | LA | Plaquemines |
| BA03CX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.9843 | -89.16815 | LA | Plaquemines |
| BA03CY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.98443 | -89.16829 | LA | Plaquemines |
| BA03DA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.32586 | -87.17212 | FL | Escambia |
| BA03DD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21886 | -90.0172 | LA | Jefferson |
| BA03DY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21222 | -90.02659 | LA | Jefferson |
| BA03EB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.11152 | -90.02725 | LA | Jefferson |
| BA03EC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22137 | -90.01273 | LA | Jefferson |
| BA03EL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22797 | -90.0001 | LA | Jefferson |
| BA03EM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22722 | -90.00182 | LA | Jefferson |
| BA03EN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22642 | -90.00438 | LA | Jefferson |
| BA03EU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22717 | -90.00284 | LA | Jefferson |
| BA03EW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20851 | -90.03084 | LA | Jefferson |
| BA03EY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20948 | -90.03006 | LA | Jefferson |
| BA03F0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21783 | -90.01855 | LA | Jefferson |
| BA03F3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.11152 | -90.02725 | LA | Jefferson |
| BA03F5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22631 | -90.00352 | LA | Jefferson |
| BA03FA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21222 | -90.02659 | LA | Jefferson |
| BA03FR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 29.55734 | -89.31571 | Not Determined | Not Determined |
| BA03KP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.97365 | -88.99252 | Not Determined | Not Determined |
| BA03KX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.96822 | -88.99422 | Not Determined | Not Determined |
| BA03NS | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.11765 | -90.71386 | LA | Terrebonne |
| BA03WE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.15192 | -90.06374 | Not Determined | Not Determined |
| BA03WI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.03803 | -90.37802 | Not Determined | Not Determined |
| BA04FU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.0922 | -90.5110166 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA04FV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.08738 | -90.516683 | LA | Terrebonne |
| BA04G4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.14945 | -90.4295166 | Not Determined | Not Determined |
| BA04G5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.122 | -90.8173333 | LA | Terrebonne |
| BA04IK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.95913 | -88.48528 | Not Determined | Not Determined |
| BA04IL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.95913 | -88.48528 | Not Determined | Not Determined |
| BA05HA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 29.2829 | -89.92418 | LA | Jefferson |
| BA06KK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21284 | -90.02537 | LA | Jefferson |
| BA06S2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45564 | -89.88976 | LA | Plaquemines |
| BA06V9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.31993 | -89.83155 | LA | Plaquemines |
| BA07SS | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.681976 | -88.49448 | Not Determined | Not Determined |
| BA07SU | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.681976 | -88.49448 | Not Determined | Not Determined |
| BA07TS | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.69637667 | -88.11847167 | Not Determined | Not Determined |
| BA07TV | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.70371833 | -88.10893667 | Not Determined | Not Determined |
| BA07TY | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.69637667 | -88.11847167 | Not Determined | Not Determined |
| BA07U0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68384167 | -88.11053833 | Not Determined | Not Determined |
| BA07U7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.69637667 | -88.11847167 | Not Determined | Not Determined |
| BA07U9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.71451667 | -88.10704333 | Not Determined | Not Determined |
| BA07UA | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.71451667 | -88.10704333 | Not Determined | Not Determined |
| BA07UG | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.54244167 | -88.50116833 | Not Determined | Not Determined |
| BA07WY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 29.0106 | -88.9243 | Not Determined | Not Determined |
| BA07X0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.15647 | -88.45403 | Not Determined | Not Determined |
| BA07X1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.05578 | -88.34965 | Not Determined | Not Determined |
| BA07X5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 29.0106 | -88.9243 | Not Determined | Not Determined |
| BA07X6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.82617 | -88.69758 | Not Determined | Not Determined |
| BA07ZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.21377 | -90.06448 | LA | Jefferson |
| BA08G4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA08GS | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA08GU | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA08YP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.8438 | -89.40177 | Not Determined | Not Determined |
| BA08YR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.1483 | -89.89918 | Not Determined | Not Determined |
| BA08YX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.83557 | -88.18537 | Not Determined | Not Determined |
| BA08ZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.9713 | -90.01635 | Not Determined | Not Determined |
| BA09BP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.00727 | -94.0671 | Not Determined | Not Determined |
| BA09BQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 28.39713 | -94.01512 | Not Determined | Not Determined |
| BA09BR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 28.39713 | -94.01512 | Not Determined | Not Determined |
| BA09BS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 28.39713 | -94.01512 | Not Determined | Not Determined |
| BA09BV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.38557 | -94.04103 | Not Determined | Not Determined |
| BA09BZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.43229 | -89.08283 | Not Determined | Not Determined |
| BA09C0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.14121 | -91.14985 | Not Determined | Not Determined |
| BA09C1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.14121 | -91.14985 | Not Determined | Not Determined |
| BA09C2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.14121 | -91.14985 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA09C3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.14121 | -91.14985 | Not Determined | Not Determined |
| BA09CX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.87587 | -89.25291 | LA | St. Bernard |
| BA09D7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 30.03472 | -89.1842 | LA | St. Bernard |
| BA09DI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.396323 | -88.244348 | Not Determined | Not Determined |
| BA09DJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.38811 | -88.54238 | Not Determined | Not Determined |
| BA09DL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.00037 | -88.80002 | Not Determined | Not Determined |
| BA09DM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.44615 | -87.801405 | Not Determined | Not Determined |
| BA09DO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.12168 | -88.83754 | Not Determined | Not Determined |
| BA09DQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 28.96972 | -88.31367 | Not Determined | Not Determined |
| BA09DR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.00037 | -88.80002 | Not Determined | Not Determined |
| BA09DS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 28.99228 | -88.68589 | Not Determined | Not Determined |
| BA09E6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.265995 | -88.690686 | Not Determined | Not Determined |
| BA09E7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.396323 | -88.244348 | Not Determined | Not Determined |
| BA09E8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.353486 | -87.626992 | Not Determined | Not Determined |
| BA09E9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.353486 | -87.626992 | Not Determined | Not Determined |
| BA09FM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 | 30.22832 | -87.80346 | AL | Baldwin |
| BA09FN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2011 | 30.22704 | -87.82895 | AL | Baldwin |
| BA09GL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23645 | -89.98565 | LA | Jefferson |
| BA09GP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23152 | -89.99316 | LA | Jefferson |
| BA09GS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23059 | -89.99485 | LA | Jefferson |
| BA09GT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| BA09H3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.22931 | -89.99812 | LA | Jefferson |
| BA09H4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22278 | -90.01033 | LA | Jefferson |
| BA09H5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21706 | -90.01974 | LA | Jefferson |
| BA09H6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20364 | -90.03684 | LA | Jefferson |
| BA09H8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22358 | -90.00936 | LA | Jefferson |
| BA09H9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.224 | -90.00809 | LA | Jefferson |
| BA09HA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22278 | -90.01033 | LA | Jefferson |
| BA09HB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| BA09HC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22475 | -90.00723 | LA | Jefferson |
| BA09HI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23256 | -89.99263 | LA | Jefferson |
| BA09JA | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.69229969 | -88.48962504 | Not Determined | Not Determined |
| BA09JK | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.757638 | -88.400252 | Not Determined | Not Determined |
| BA09JQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.757638 | -88.400252 | Not Determined | Not Determined |
| BA09JT | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.71806 | -88.115091 | Not Determined | Not Determined |
| BA09K9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.705093 | -88.40165 | Not Determined | Not Determined |
| BA09KJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.705093 | -88.40165 | Not Determined | Not Determined |
| BA09LA | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.732011 | -88.376789 | Not Determined | Not Determined |
| BA09QT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 29.34322 | -88.78315 | Not Determined | Not Determined |
| BA09R3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.20318 | -88.87205 | Not Determined | Not Determined |
| BA09R4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 29.34322 | -88.78315 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA09R5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 29.62057 | -88.70172 | Not Determined | Not Determined |
| BA09R7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.20318 | -88.87205 | Not Determined | Not Determined |
| BA09R8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.20213 | -88.87215 | Not Determined | Not Determined |
| BA09R9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.20202 | -88.87198 | Not Determined | Not Determined |
| BA09RA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 29.45283 | -88.54173 | Not Determined | Not Determined |
| BA09RB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.20318 | -88.87205 | Not Determined | Not Determined |
| BA09RD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.27615 | -88.91528 | Not Determined | Not Determined |
| BA09RE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.27615 | -88.91528 | Not Determined | Not Determined |
| BA09RF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.27615 | -88.91528 | Not Determined | Not Determined |
| BA09RG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.27615 | -88.91528 | Not Determined | Not Determined |
| BA09RH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.27768 | -88.91767 | Not Determined | Not Determined |
| BA09RZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 28.97313 | -89.5341 | Not Determined | Not Determined |
| BA09S0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 28.97313 | -89.5341 | Not Determined | Not Determined |
| BA09S4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.91702 | -89.60252 | Not Determined | Not Determined |
| BA09S9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.91702 | -89.60252 | Not Determined | Not Determined |
| BA09SC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.90808 | -89.5517 | Not Determined | Not Determined |
| BA09SD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.90808 | -89.5517 | Not Determined | Not Determined |
| BA09SE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.90808 | -89.5517 | Not Determined | Not Determined |
| BA09SF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.91702 | -89.60252 | Not Determined | Not Determined |
| BA0AAA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.30833 | -89.85872 | LA | Plaquemines |
| BA0AIN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.02212 | -90.46303 | Not Determined | Not Determined |
| BA0AIW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.77433 | -88.49355 | Not Determined | Not Determined |
| BA0AIX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.03883 | -90.22234 | Not Determined | Not Determined |
| BA0AIY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 28.88232 | -88.8735 | Not Determined | Not Determined |
| BA0AIZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 28.88238 | -88.87352 | Not Determined | Not Determined |
| BA0AJ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.36657 | -88.1911 | Not Determined | Not Determined |
| BA0AJ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.36613 | -88.19127 | Not Determined | Not Determined |
| BA0AJ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.31755 | -88.21825 | Not Determined | Not Determined |
| BA0AJ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.35303 | -88.19223 | Not Determined | Not Determined |
| BA0AJX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 28.93918 | -88.39225 | Not Determined | Not Determined |
| BA0AK6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 28.64195 | -88.39348 | Not Determined | Not Determined |
| BA0AK7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 28.64195 | -88.39348 | Not Determined | Not Determined |
| BA0AKI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 28.64195 | -88.39348 | Not Determined | Not Determined |
| BA0AKJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 28.64273 | -88.39288 | Not Determined | Not Determined |
| BA0AKR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.3279 | -89.84715 | LA | Plaquemines |
| BA0AKS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 28.66062 | -88.43815 | Not Determined | Not Determined |
| BA0AME | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.42477 | -88.22415 | Not Determined | Not Determined |
| BA0AMI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.41467 | -88.22622 | Not Determined | Not Determined |
| BA0AMW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.42477 | -88.22415 | Not Determined | Not Determined |
| BA0ANN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.92852 | -89.1105 | Not Determined | Not Determined |
| BA0AXD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.15002 | -89.85413 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0AXF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.03805 | -90.0225 | Not Determined | Not Determined |
| BA0AXN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.7679 | -89.95485 | Not Determined | Not Determined |
| BA0AXT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 28.99797 | -89.63582 | Not Determined | Not Determined |
| BA0AXW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.6195 | -89.4896 | Not Determined | Not Determined |
| BA0CFB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA0CFV | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA0CFX | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA0CG1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA0CG8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA0CGA | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA0CGC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.2294 | -87.81338 | AL | Baldwin |
| BA0CGY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19646 | -89.03905 | LA | Plaquemines |
| BA0CI6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.62119 | -86.35255 | Not Determined | Not Determined |
| BA0CIE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.9746 | -86.81394 | Not Determined | Not Determined |
| BA0CIH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.6631 | -87.80362 | Not Determined | Not Determined |
| BA0CIV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.6631 | -87.80362 | Not Determined | Not Determined |
| BA0CIW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.6631 | -87.80362 | Not Determined | Not Determined |
| BA0CIX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.6631 | -87.80362 | Not Determined | Not Determined |
| BA0CJ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.91494 | -87.65931 | Not Determined | Not Determined |
| BA0CUU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 | 30.28505 | -87.48426 | FL | Escambia |
| BA0CUX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 | 30.28421 | -87.48739 | FL | Escambia |
| BA0CUY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 | 30.28564 | -87.48183 | FL | Escambia |
| BA0CV5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 | 30.28505 | -87.48426 | FL | Escambia |
| BA0CV6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 | 30.28421 | -87.48739 | FL | Escambia |
| BA0CV7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 | 30.28505 | -87.48426 | FL | Escambia |
| BA0CV9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 | 30.28564 | -87.48183 | FL | Escambia |
| CC00MD | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.87429 | -89.92576 | Not Determined | Not Determined |
| GL08CX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL08D0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL08D1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL08D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |
| GL08DH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL08DI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.197054 | -87.744827 | Not Determined | Not Determined |
| GL08DJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.197054 | -87.744827 | Not Determined | Not Determined |
| GL08DK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.197054 | -87.744827 | Not Determined | Not Determined |
| GL08DN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL08DP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.15785 | -88.4228 | Not Determined | Not Determined |
| GL08DQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.15785 | -88.4228 | Not Determined | Not Determined |
| GL08DR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.15785 | -88.4228 | Not Determined | Not Determined |
| GL08DS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.272974 | -88.038071 | Not Determined | Not Determined |
| GL08DT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.272974 | -88.038071 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL08DU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL08DV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL08EE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL08EH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.25494 | -86.5233 | Not Determined | Not Determined |
| GL08EJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.25494 | -86.5233 | Not Determined | Not Determined |
| GL08EM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL08EO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL08ES | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.25494 | -86.5233 | Not Determined | Not Determined |
| GL08EY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.19723 | -87.74492 | Not Determined | Not Determined |
| GL08EZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.195488 | -88.191505 | Not Determined | Not Determined |
| GL0GS3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0GS6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0GS7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0GS8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0GS9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0GSA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0GSB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0GSC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0GSD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0GSF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0GSG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0GSH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0GSI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0GSK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0GSN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.25508 | -86.52323 | Not Determined | Not Determined |
| GL0GSO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.17437 | -88.91758 | Not Determined | Not Determined |
| GL0GSP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.18244 | -89.11657 | Not Determined | Not Determined |
| GL0GSQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.196619 | -87.745087 | Not Determined | Not Determined |
| GL0GSR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.17791 | -87.877327 | Not Determined | Not Determined |
| GL0GSS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.17791 | -87.877327 | Not Determined | Not Determined |
| GL0GST | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.17791 | -87.877327 | Not Determined | Not Determined |
| GL0GSU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.17791 | -87.877327 | Not Determined | Not Determined |
| GL0GSV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0GSW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0GSX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0GSZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0GT0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.196619 | -87.745087 | Not Determined | Not Determined |
| GL0GT1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.27264 | -88.038399 | Not Determined | Not Determined |
| GL0GT2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.27264 | -88.038399 | Not Determined | Not Determined |
| GL0GT7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.19082 | -88.77473 | Not Determined | Not Determined |
| GL0GT8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.19082 | -88.77473 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0GT9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.19082 | -88.77473 | Not Determined | Not Determined |
| GL0GTB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.02825 | -85.8186 | Not Determined | Not Determined |
| GL0GTC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.02825 | -85.8186 | Not Determined | Not Determined |
| GL0GTD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.02825 | -85.8186 | Not Determined | Not Determined |
| GL0GTI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0GTJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0GTK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0GTL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0GTM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.19612 | -87.48102 | Not Determined | Not Determined |
| GL0GTN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.19612 | -87.48102 | Not Determined | Not Determined |
| GL0GTO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.19612 | -87.48102 | Not Determined | Not Determined |
| GL0GTR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0GTS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0GTT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0GTU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0GTV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.259396 | -89.408852 | MS | Hancock |
| GL0GTY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0GTZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0GU0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0GU1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0GU2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0GU4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0GU5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.197079 | -87.745071 | Not Determined | Not Determined |
| GL0GU6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.197079 | -87.745071 | Not Determined | Not Determined |
| GL0GU7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.197079 | -87.745071 | Not Determined | Not Determined |
| GL0GU8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.177795 | -87.877602 | Not Determined | Not Determined |
| GL0GU9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.177795 | -87.877602 | Not Determined | Not Determined |
| GL0GUA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.177795 | -87.877602 | Not Determined | Not Determined |
| GL0GUB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.273312 | -88.03804 | Not Determined | Not Determined |
| GL0GUC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.273312 | -88.03804 | Not Determined | Not Determined |
| GL0GUD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.273312 | -88.03804 | Not Determined | Not Determined |
| GL0GUG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0GUH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0GUI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0GUJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0GUK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0GUL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0GUM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0GUN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.1578 | -88.42286 | Not Determined | Not Determined |
| GL0GUO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0GUQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0GUR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0GUS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0GUT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0GUU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0GUW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.02839 | -85.81683 | Not Determined | Not Determined |
| GL0H23 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.0284 | -85.81681 | Not Determined | Not Determined |
| GL0H24 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0H26 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0H27 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0H28 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0H29 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0H2A | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0H2B | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0H2C | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0H2D | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0H2E | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0H2F | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0H2H | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0H2I | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.168697 | -88.380684 | Not Determined | Not Determined |
| GL0H2J | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.168697 | -88.380684 | Not Determined | Not Determined |
| GL0H2K | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.168697 | -88.380684 | Not Determined | Not Determined |
| GL0H2L | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.273905 | -88.173439 | Not Determined | Not Determined |
| GL0H2M | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.273905 | -88.173439 | Not Determined | Not Determined |
| GL0H2O | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0H2P | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0H2Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0H2R | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0H2T | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0H2U | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0H2V | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.272278 | -88.039078 | Not Determined | Not Determined |
| GL0H2W | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.272278 | -88.039078 | Not Determined | Not Determined |
| GL0H2Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0H30 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0H31 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0H32 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0H34 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0H35 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0H36 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0H37 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0H38 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0H39 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | 30.313139 | -86.120277 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0H3A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0H3C | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0H3D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0H3E | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0H3F | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.22275 | -88.75568 | Not Determined | Not Determined |
| GL0H3G | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.20103 | -88.53144 | Not Determined | Not Determined |
| GL0H3I | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.22275 | -88.75568 | Not Determined | Not Determined |
| GL0H3J | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.22275 | -88.75568 | Not Determined | Not Determined |
| GL0H3K | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.20103 | -88.53144 | Not Determined | Not Determined |
| GL0H3L | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.20103 | -88.53144 | Not Determined | Not Determined |
| GL0H3M | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.20103 | -88.53144 | Not Determined | Not Determined |
| GL0H3N | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.225927 | -88.385712 | Not Determined | Not Determined |
| GL0H3O | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.225927 | -88.385712 | Not Determined | Not Determined |
| GL0H3P | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.225927 | -88.385712 | Not Determined | Not Determined |
| GL0H3Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0H3S | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.27191 | -88.17467 | Not Determined | Not Determined |
| GL0H3T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0H3U | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.27191 | -88.17467 | Not Determined | Not Determined |
| GL0H3X | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.1117 | -85.8125 | Not Determined | Not Determined |
| GL0H3Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.1117 | -85.8125 | Not Determined | Not Determined |
| GL0H40 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.1117 | -85.8125 | Not Determined | Not Determined |
| GL0H42 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0H43 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0H4A | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.27994 | -86.98251 | Not Determined | Not Determined |
| GL0H4B | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0H4C | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0H4D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0H4E | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0H4F | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0H4G | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0H4H | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0H4I | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0H4J | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0H4K | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0H4L | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.17779 | -88.38458 | Not Determined | Not Determined |
| GL0H4M | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 29.91788 | -88.56285 | Not Determined | Not Determined |
| GL0H4N | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 29.91788 | -88.56285 | Not Determined | Not Determined |
| GL0H4O | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 29.91788 | -88.56285 | Not Determined | Not Determined |
| GL0H4P | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.17779 | -88.38458 | Not Determined | Not Determined |
| GL0H4Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.20986 | -87.30231 | Not Determined | Not Determined |
| GL0H4R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.167578 | -88.379738 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0H4S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0H4T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.273266 | -88.173828 | Not Determined | Not Determined |
| GL0H4U | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.15739 | -88.38984 | Not Determined | Not Determined |
| GL0H4V | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.15739 | -88.38984 | Not Determined | Not Determined |
| GL0H4W | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.16814 | -88.5173 | Not Determined | Not Determined |
| GL0H4X | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.16814 | -88.5173 | Not Determined | Not Determined |
| GL0H4Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.16814 | -88.5173 | Not Determined | Not Determined |
| GL0H50 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0H52 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0H53 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0H54 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0H55 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0H56 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0H57 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0H58 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.0285 | -85.8169 | Not Determined | Not Determined |
| GL0H5A | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL0H5C | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0H5E | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0H5F | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 29.26255 | -89.94972 | LA | Jefferson |
| GL0H5G | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0H5H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0H5I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.0285 | -85.8169 | Not Determined | Not Determined |
| GL0H5L | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0H5M | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0H5N | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0H5O | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0H5P | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL0H5Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0H5S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0H5U | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0H5V | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0H5W | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0H5X | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0H5Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0H5Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.0285 | -85.8169 | Not Determined | Not Determined |
| GL0H62 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.25509 | -86.52317 | Not Determined | Not Determined |
| GL0H64 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0H65 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0H67 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.16815 | -88.5172 | Not Determined | Not Determined |
| GL0H68 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0H6A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.16815 | -88.5172 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0H6B | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0H6C | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.19103 | -88.77476 | Not Determined | Not Determined |
| GL0H6D | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0H6E | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.19103 | -88.77476 | Not Determined | Not Determined |
| GL0H6F | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.16815 | -88.5172 | Not Determined | Not Determined |
| GL0H6G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.19103 | -88.77476 | Not Determined | Not Determined |
| GL0H6H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0H6I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0H6K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.298262 | -89.157051 | Not Determined | Not Determined |
| GL0H6N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.341194 | -88.955467 | Not Determined | Not Determined |
| GL0H6O | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.341194 | -88.955467 | Not Determined | Not Determined |
| GL0H6P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.19594 | -87.48139 | Not Determined | Not Determined |
| GL0H6S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0H6U | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0H6V | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0H6W | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0H6X | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0H6Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0H6Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0H71 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.298262 | -89.157051 | Not Determined | Not Determined |
| GL0H72 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.18244 | -89.11657 | Not Determined | Not Determined |
| GL0H73 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0H74 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0H75 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.18244 | -89.11657 | Not Determined | Not Determined |
| GL0H76 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0H77 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0H78 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0H79 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0H7B | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0H7C | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0H7D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0H7E | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0H7F | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0H7G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.19594 | -87.48139 | Not Determined | Not Determined |
| GL0H7H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0H7I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0H7J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.02839 | -85.81683 | Not Determined | Not Determined |
| GL0H7K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.02839 | -85.81683 | Not Determined | Not Determined |
| GL0H7P | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0H7Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL0H7R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.34096 | -88.955109 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0H7S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.34096 | -88.955109 | Not Determined | Not Determined |
| GL0H7T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.2981 | -89.156868 | Not Determined | Not Determined |
| GL0H7V | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.2981 | -89.156868 | Not Determined | Not Determined |
| GL0H7X | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.15785 | -88.38902 | Not Determined | Not Determined |
| GL0H7Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.15785 | -88.38902 | Not Determined | Not Determined |
| GL0H7Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.19582 | -88.7803 | Not Determined | Not Determined |
| GL0H80 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0H81 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |
| GL0H82 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |
| GL0H83 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.177889 | -87.876854 | Not Determined | Not Determined |
| GL0H84 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.177889 | -87.876854 | Not Determined | Not Determined |
| GL0H85 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.177889 | -87.876854 | Not Determined | Not Determined |
| GL0H88 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.19597 | -87.48109 | Not Determined | Not Determined |
| GL0H8B | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0H8C | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0H8D | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0H8E | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.17337 | -88.91766 | Not Determined | Not Determined |
| GL0H8F | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0H8G | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.297937 | -89.157227 | Not Determined | Not Determined |
| GL0H8I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.1734 | -88.91775 | Not Determined | Not Determined |
| GL0H8J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.19582 | -88.7803 | Not Determined | Not Determined |
| GL0H8K | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL0H8L | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.342358 | -88.956215 | Not Determined | Not Determined |
| GL0H8M | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.342358 | -88.956215 | Not Determined | Not Determined |
| GL0H8O | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.17337 | -88.91766 | Not Determined | Not Determined |
| GL0H8P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0H8Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.272985 | -88.037682 | Not Determined | Not Determined |
| GL0H8R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.19597 | -87.48109 | Not Determined | Not Determined |
| GL0H8S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.1734 | -88.91775 | Not Determined | Not Determined |
| GL0H8T | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0H8U | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.19577 | -88.78003 | Not Determined | Not Determined |
| GL0H8V | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0H8W | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0H8Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0H92 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.19582 | -88.7803 | Not Determined | Not Determined |
| GL0H94 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.341 | -88.955 | Not Determined | Not Determined |
| GL0H95 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.2983 | -89.1574 | Not Determined | Not Determined |
| GL0H96 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0H99 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.272985 | -88.037682 | Not Determined | Not Determined |
| GL0H9A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.16842 | -88.51711 | Not Determined | Not Determined |
| GL0H9F | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.2983 | -89.1574 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0H9J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.19597 | -87.48109 | Not Determined | Not Determined |
| GL0H9K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.1734 | -88.91775 | Not Determined | Not Determined |
| GL0H9L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.18276 | -89.11659 | Not Determined | Not Determined |
| GL0H9M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.18276 | -89.11659 | Not Determined | Not Determined |
| GL0H9N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.18276 | -89.11659 | Not Determined | Not Determined |
| GL0H9P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.25508 | -86.5234 | Not Determined | Not Determined |
| GL0H9Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.297937 | -89.157227 | Not Determined | Not Determined |
| GL0H9S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.3203 | -88.2096 | AL | Mobile |
| GL0H9T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.16842 | -88.51711 | Not Determined | Not Determined |
| GL0H9U | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.16842 | -88.51711 | Not Determined | Not Determined |
| GL0H9V | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.19571 | -88.78017 | Not Determined | Not Determined |
| GL0H9W | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.19571 | -88.78017 | Not Determined | Not Determined |
| GL0H9X | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.19571 | -88.78017 | Not Determined | Not Determined |
| GL0H9Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.16833 | -88.51718 | Not Determined | Not Determined |
| GL0HA0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.16833 | -88.51718 | Not Determined | Not Determined |
| GL0HA1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL0HA2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0HA3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.15785 | -88.38902 | Not Determined | Not Determined |
| GL0HA5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.19597 | -87.48109 | Not Determined | Not Determined |
| GL0HA8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |
| GL0HA9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.19021 | -88.774643 | Not Determined | Not Determined |
| GL0HAA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.182682 | -89.116829 | Not Determined | Not Determined |
| GL0HAB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.02845 | -85.8169 | Not Determined | Not Determined |
| GL0HAF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HAG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HAH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HAI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0HAJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0HAK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0HAM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0HAN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0HAP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HAQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0HAS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0HAT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HAU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HAV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HAW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0HAX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0HAZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.19569 | -87.48003 | Not Determined | Not Determined |
| GL0HB0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.19569 | -87.48003 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0HB3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0HB4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0HB5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0HB6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0HB8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0HB9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0HBA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0HBC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0HBE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0HBF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.19569 | -87.48003 | Not Determined | Not Determined |
| GL0HBH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0HBI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0HBJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HBK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HBL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0HBM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| GL0HBN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| GL0HBO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| GL0HBP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| GL0HBQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.31937 | -88.77346 | Not Determined | Not Determined |
| GL0HBR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.31937 | -88.77346 | Not Determined | Not Determined |
| GL0HBU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.27598 | -88.50652 | Not Determined | Not Determined |
| GL0HBX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.02849 | -85.8169 | Not Determined | Not Determined |
| GL0HBY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.02849 | -85.8169 | Not Determined | Not Determined |
| GL0HBZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.02849 | -85.8169 | Not Determined | Not Determined |
| GL0HC2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.20977 | -87.30209 | Not Determined | Not Determined |
| GL0HC3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.20977 | -87.30209 | Not Determined | Not Determined |
| GL0HC4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.20977 | -87.30209 | Not Determined | Not Determined |
| GL0HC5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HC6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HC7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HC8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0HC9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0HCA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0HCB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.27598 | -88.50652 | Not Determined | Not Determined |
| GL0HCC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0HCE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HCG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0HCH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0HCI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HCJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 30.360767 | -89.10347 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0HCK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.27264 | -88.038399 | Not Determined | Not Determined |
| GL0HCL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.27264 | -88.038399 | Not Determined | Not Determined |
| GL0HCM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.17791 | -87.877327 | Not Determined | Not Determined |
| GL0HCN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.17791 | -87.877327 | Not Determined | Not Determined |
| GL0HCO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.17791 | -87.877327 | Not Determined | Not Determined |
| GL0HCP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.17791 | -87.877327 | Not Determined | Not Determined |
| GL0HCQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.196619 | -87.745087 | Not Determined | Not Determined |
| GL0HCR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.196619 | -87.745087 | Not Determined | Not Determined |
| GL0HCS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.196619 | -87.745087 | Not Determined | Not Determined |
| GL0HCY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.17338 | -88.91754 | Not Determined | Not Determined |
| GL0HCZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.2544 | -86.5233 | Not Determined | Not Determined |
| GL0HD2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.02835 | -85.81686 | Not Determined | Not Determined |
| GL0HD3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.02835 | -85.81686 | Not Determined | Not Determined |
| GL0HD4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.02835 | -85.81686 | Not Determined | Not Determined |
| GL0HD5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.02835 | -85.81686 | Not Determined | Not Determined |
| GL0HD6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HD7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.302099 | -88.392952 | Not Determined | Not Determined |
| GL0HD8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.177868 | -87.876938 | Not Determined | Not Determined |
| GL0HD9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.19572 | -87.48119 | Not Determined | Not Determined |
| GL0HDA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.1583 | -88.42316 | Not Determined | Not Determined |
| GL0HDC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.298279 | -89.160027 | Not Determined | Not Determined |
| GL0HDD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.298279 | -89.160027 | Not Determined | Not Determined |
| GL0HDE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.34263 | -88.966896 | Not Determined | Not Determined |
| GL0HDF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.197226 | -87.745018 | Not Determined | Not Determined |
| GL0HDG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.168253 | -88.517403 | Not Determined | Not Determined |
| GL0HDH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.272005 | -88.036407 | Not Determined | Not Determined |
| GL0HDI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0HDJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HDK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.197226 | -87.745018 | Not Determined | Not Determined |
| GL0HDM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0HDQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0HDR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.0285 | -85.817 | Not Determined | Not Determined |
| GL0HDS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.272005 | -88.036407 | Not Determined | Not Determined |
| GL0HDT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.298279 | -89.160027 | Not Determined | Not Determined |
| GL0HDU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL0HDV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.177868 | -87.876938 | Not Determined | Not Determined |
| GL0HDW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.191113 | -88.774872 | Not Determined | Not Determined |
| GL0HDX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.19572 | -87.48119 | Not Determined | Not Determined |
| GL0HDY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.302099 | -88.392952 | Not Determined | Not Determined |
| GL0HDZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL0HE0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.168058 | -88.380287 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0HE1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.19087 | -88.77477 | Not Determined | Not Determined |
| GL0HE2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.31883 | -88.77255 | Not Determined | Not Determined |
| GL0HE3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL0HE4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.177868 | -87.876938 | Not Determined | Not Determined |
| GL0HE5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HE6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.191113 | -88.774872 | Not Determined | Not Determined |
| GL0HE7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.167793 | -88.380547 | Not Determined | Not Determined |
| GL0HE8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.168058 | -88.380287 | Not Determined | Not Determined |
| GL0HE9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.197226 | -87.745018 | Not Determined | Not Determined |
| GL0HEA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.17338 | -88.91766 | Not Determined | Not Determined |
| GL0HEB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.19087 | -88.77477 | Not Determined | Not Determined |
| GL0HEC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HED | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.27526 | -88.50719 | Not Determined | Not Determined |
| GL0HEE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.27526 | -88.50719 | Not Determined | Not Determined |
| GL0HEF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.17338 | -88.91766 | Not Determined | Not Determined |
| GL0HEG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HEI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.1583 | -88.42316 | Not Determined | Not Determined |
| GL0HEK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.157869 | -88.422592 | Not Determined | Not Determined |
| GL0HEM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.191113 | -88.774872 | Not Determined | Not Determined |
| GL0HEN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HEO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HEP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.17325 | -88.91763 | Not Determined | Not Determined |
| GL0HEQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HER | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.19572 | -87.48119 | Not Determined | Not Determined |
| GL0HES | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.168253 | -88.517403 | Not Determined | Not Determined |
| GL0HEU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.18256 | -89.11675 | Not Determined | Not Determined |
| GL0HEV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.272005 | -88.036407 | Not Determined | Not Determined |
| GL0HEW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.0285 | -85.817 | Not Determined | Not Determined |
| GL0HEY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.18251 | -89.11652 | Not Determined | Not Determined |
| GL0HF0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL0HF2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.18256 | -89.11675 | Not Determined | Not Determined |
| GL0HF3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.168253 | -88.517403 | Not Determined | Not Determined |
| GL0HF4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0HF5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.31883 | -88.77255 | Not Determined | Not Determined |
| GL0HF6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.157869 | -88.422592 | Not Determined | Not Determined |
| GL0HF7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.18251 | -89.11652 | Not Determined | Not Determined |
| GL0HF8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.18251 | -89.11652 | Not Determined | Not Determined |
| GL0HF9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HFA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.27332 | -88.173759 | Not Determined | Not Determined |
| GL0HFB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.302099 | -88.392952 | Not Determined | Not Determined |
| GL0HFC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.313139 | -86.120277 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0HFD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.18256 | -89.11675 | Not Determined | Not Determined |
| GL0HFE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.17325 | -88.91763 | Not Determined | Not Determined |
| GL0HFF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HFG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.19087 | -88.77477 | Not Determined | Not Determined |
| GL0HFH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.17338 | -88.91766 | Not Determined | Not Determined |
| GL0HFI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.27526 | -88.50719 | Not Determined | Not Determined |
| GL0HFJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0HFK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0HFL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0HFM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0HFN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0HFO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0HFP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0HFQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.20986 | -87.30231 | Not Determined | Not Determined |
| GL0HFR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.168058 | -88.380287 | Not Determined | Not Determined |
| GL0HFT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.1583 | -88.42316 | Not Determined | Not Determined |
| GL0HFU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.157869 | -88.422592 | Not Determined | Not Determined |
| GL0HFV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HFW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0HFX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23202 | -87.76717 | AL | Baldwin |
| GL0HFY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23202 | -87.76717 | AL | Baldwin |
| GL0HFZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23222 | -87.76722 | AL | Baldwin |
| GL0HG0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23222 | -87.76722 | AL | Baldwin |
| GL0HG1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23222 | -87.76722 | AL | Baldwin |
| GL0HG2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23215 | -87.76689 | AL | Baldwin |
| GL0HG3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23215 | -87.76689 | AL | Baldwin |
| GL0HG4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23215 | -87.76689 | AL | Baldwin |
| GL0HG5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23719 | -87.76706 | AL | Baldwin |
| GL0HG6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23719 | -87.76706 | AL | Baldwin |
| GL0HG7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23719 | -87.76706 | AL | Baldwin |
| GL0HG8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23222 | -87.76727 | AL | Baldwin |
| GL0HG9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23222 | -87.76727 | AL | Baldwin |
| GL0HGA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23222 | -87.76727 | AL | Baldwin |
| GL0HGB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0HGC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0HGD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0HGE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HGF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HGG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HGH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HGI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 30.360767 | -89.10347 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0HGJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0HGK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0HGN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0HGO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0HGQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.16993 | -88.92194 | Not Determined | Not Determined |
| GL0HGR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.16993 | -88.92194 | Not Determined | Not Determined |
| GL0HGT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0HGU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.19661 | -87.48272 | Not Determined | Not Determined |
| GL0HGV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.19661 | -87.48272 | Not Determined | Not Determined |
| GL0HGW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.2102 | -87.3026 | Not Determined | Not Determined |
| GL0HGX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.2102 | -87.3026 | Not Determined | Not Determined |
| GL0HGY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.2102 | -87.3026 | Not Determined | Not Determined |
| GL0HH1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.028 | -85.81726 | Not Determined | Not Determined |
| GL0HH2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.028 | -85.81726 | Not Determined | Not Determined |
| GL0HH3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.028 | -85.81726 | Not Determined | Not Determined |
| GL0HH6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0HHA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.19722 | -88.74487 | Not Determined | Not Determined |
| GL0HHB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.17772 | -87.87695 | Not Determined | Not Determined |
| GL0HHC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.17772 | -87.87695 | Not Determined | Not Determined |
| GL0HHD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.17772 | -87.87695 | Not Determined | Not Determined |
| GL0HHE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.02828 | -85.81693 | Not Determined | Not Determined |
| GL0HHF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.02828 | -85.81693 | Not Determined | Not Determined |
| GL0HHG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0HHH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0HHI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.20948 | -87.30225 | Not Determined | Not Determined |
| GL0HHL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HHO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.20967 | -87.30272 | Not Determined | Not Determined |
| GL0HHP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.20967 | -87.30272 | Not Determined | Not Determined |
| GL0HHQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.20967 | -87.30272 | Not Determined | Not Determined |
| GL0HHR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.19583 | -87.48151 | Not Determined | Not Determined |
| GL0HHS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.19583 | -87.48151 | Not Determined | Not Determined |
| GL0HHT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.19583 | -87.48151 | Not Determined | Not Determined |
| GL0HHW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.31945 | -88.77355 | Not Determined | Not Determined |
| GL0HHX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.275768 | -88.508636 | Not Determined | Not Determined |
| GL0HHY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.275768 | -88.508636 | Not Determined | Not Determined |
| GL0HHZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.302483 | -88.392754 | Not Determined | Not Determined |
| GL0HI0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.302483 | -88.392754 | Not Determined | Not Determined |
| GL0HI1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0HI2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0HI3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0HI4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0HIA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0HIC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0HID | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0HIE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0HIF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0HIG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HIH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HII | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HIJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0HIM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | 30.02843 | -85.81667 | Not Determined | Not Determined |
| GL0HIN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | 30.02843 | -85.81667 | Not Determined | Not Determined |
| GL0HIO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | 30.02843 | -85.81667 | Not Determined | Not Determined |
| GL0HKF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.19021 | -88.774643 | Not Determined | Not Determined |
| GL0HKG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.19726 | -87.7484 | Not Determined | Not Determined |
| GL0HKH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.168591 | -88.516891 | Not Determined | Not Determined |
| GL0HKI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.168591 | -88.516891 | Not Determined | Not Determined |
| GL0HKK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.180689 | -88.9161261 | Not Determined | Not Determined |
| GL0HKL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.180689 | -88.9161261 | Not Determined | Not Determined |
| GL0HKM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.180689 | -88.9161261 | Not Determined | Not Determined |
| GL0HKN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.182682 | -89.116829 | Not Determined | Not Determined |
| GL0HKO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.182682 | -89.116829 | Not Determined | Not Determined |
| GL0HKP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HKQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0HKR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0HKS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0HKT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0HKU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0HKV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HKW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HKX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HKY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0HKZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0HL1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HL2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0HL3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0HL4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0HL5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0HL6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.19021 | -88.774643 | Not Determined | Not Determined |
| GL0HL7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.19726 | -87.7484 | Not Determined | Not Determined |
| GL0HL8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.02815 | -85.816668 | Not Determined | Not Determined |
| GL0HL9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.02815 | -85.816668 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0HLA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.02815 | -85.816668 | Not Determined | Not Determined |
| GL0HLC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.2098 | -87.30154 | Not Determined | Not Determined |
| GL0HLD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.2098 | -87.30154 | Not Determined | Not Determined |
| GL0HLE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL0HLF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL0HLG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL0HLH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL0HLJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.342607 | -88.974983 | Not Determined | Not Determined |
| GL0HLK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.342607 | -88.974983 | Not Determined | Not Determined |
| GL0HLL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.298512 | -89.156723 | Not Determined | Not Determined |
| GL0HLM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.298512 | -89.156723 | Not Determined | Not Determined |
| GL0HLN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0HLP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.27306 | -88.173027 | Not Determined | Not Determined |
| GL0HLQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.27306 | -88.173027 | Not Determined | Not Determined |
| GL0HLR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.27306 | -88.173027 | Not Determined | Not Determined |
| GL0HLS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL0HLT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL0HLU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL0HLX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0HLY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0HLZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HM0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HM1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HM2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HM3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.38524628 | -88.6049118 | MS | Jackson |
| GL0HM6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.167721 | -88.380341 | Not Determined | Not Determined |
| GL0HM7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0HM8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0HM9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0HMA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0HMB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0HMC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0HMD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0HME | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0HMF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HMG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HMH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HMI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HMJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0HMK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0HML | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.25005 | -89.422005 | MS | Hancock |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0HMO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0HMP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0HMQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0HMR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0HMS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0HMU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.30259 | -88.39129 | Not Determined | Not Determined |
| GL0HMW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.27677 | -88.50624 | Not Determined | Not Determined |
| GL0HMX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.31953 | -88.77324 | Not Determined | Not Determined |
| GL0HMY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.31953 | -88.77324 | Not Determined | Not Determined |
| GL0HMZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.31953 | -88.77324 | Not Determined | Not Determined |
| GL0HN0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0HN1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HN2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0HN3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0HN4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.1578 | -88.42286 | Not Determined | Not Determined |
| GL0HN5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.1578 | -88.42286 | Not Determined | Not Determined |
| GL0HN6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.16853 | -88.51722 | Not Determined | Not Determined |
| GL0HN7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.16853 | -88.51722 | Not Determined | Not Determined |
| GL0HN8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.16853 | -88.51722 | Not Determined | Not Determined |
| GL0HN9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.1909 | -88.77476 | Not Determined | Not Determined |
| GL0HNA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.1909 | -88.77476 | Not Determined | Not Determined |
| GL0HNE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| GL0HNF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| GL0HNG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| GL0HNJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.15739 | -88.38984 | Not Determined | Not Determined |
| GL0HNK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.16511 | -88.52 | Not Determined | Not Determined |
| GL0HNL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.15478 | -88.4263 | Not Determined | Not Determined |
| GL0HNM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.15478 | -88.4263 | Not Determined | Not Determined |
| GL0HNN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.15478 | -88.4263 | Not Determined | Not Determined |
| GL0HNU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0HNW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0HNX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0HO0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0HO1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0HO2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0HO3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0HO4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0HO5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HO6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HO7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HO8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.360767 | -89.10347 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| GL0HO9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0HOE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.19722 | -88.74487 | Not Determined | Not Determined |
| GL0HOF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.19722 | -88.74487 | Not Determined | Not Determined |
| GL0HOH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.16766 | -88.92116 | Not Determined | Not Determined |
| GL0HOI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.16766 | -88.92116 | Not Determined | Not Determined |
| GL0HOJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.16766 | -88.92116 | Not Determined | Not Determined |
| GL0HOK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.17913 | -89.12074 | Not Determined | Not Determined |
| GL0HOL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.17913 | -89.12074 | Not Determined | Not Determined |
| GL0HOM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.17913 | -89.12074 | Not Determined | Not Determined |
| GL0HOO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.02768 | -85.81656 | Not Determined | Not Determined |
| GL0HOP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.02768 | -85.81656 | Not Determined | Not Determined |
| GL0HOQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.16833 | -88.51718 | Not Determined | Not Determined |
| GL0HOR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.15826 | -88.42239 | Not Determined | Not Determined |
| GL0HOS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.15826 | -88.42239 | Not Determined | Not Determined |
| GL0HOT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.15826 | -88.42239 | Not Determined | Not Determined |
| GL0HOV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0HOW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.341 | -88.955 | Not Determined | Not Determined |
| GL0HOZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.25508 | -86.5234 | Not Determined | Not Determined |
| GL0HP0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.25508 | -86.5234 | Not Determined | Not Determined |
| GL0HP1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0HP2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0HP3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0HP4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0HP5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0HP8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.19582 | -87.48137 | Not Determined | Not Determined |
| GL0HP9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.19582 | -87.48137 | Not Determined | Not Determined |
| GL0HPA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.19582 | -87.48137 | Not Determined | Not Determined |
| GL0HPB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.19582 | -87.48137 | Not Determined | Not Determined |
| GL0HPC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.20948 | -87.30225 | Not Determined | Not Determined |
| GL0HPD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.20948 | -87.30225 | Not Determined | Not Determined |
| GL0HPE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.20948 | -87.30225 | Not Determined | Not Determined |
| GL0HPF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0HPK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0HPL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0HPN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0HPO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 30.273499 | -88.172852 | Not Determined | Not Determined |
| GL0HPP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 30.167366 | -88.380714 | Not Determined | Not Determined |
| GL0HPQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 30.167366 | -88.380714 | Not Determined | Not Determined |
| GL0HPR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 30.167366 | -88.380714 | Not Determined | Not Determined |
| GL0HPS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0HPT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0HPU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0HSN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HSO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HSP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HSS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.17421 | -88.91763 | Not Determined | Not Determined |
| GL0HST | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.17421 | -88.91763 | Not Determined | Not Determined |
| GL0HSU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.17421 | -88.91763 | Not Determined | Not Determined |
| GL0HSX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.25509 | -86.52317 | Not Determined | Not Determined |
| GL0HSY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.25509 | -86.52317 | Not Determined | Not Determined |
| GL0HSZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.25509 | -86.52317 | Not Determined | Not Determined |
| GL0HT2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0HT3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0HT4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0HT6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0HT7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0HT8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0HT9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0HTA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0HTC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| GL0HTD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| GL0HTE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| GL0HTG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.319296 | -88.773506 | Not Determined | Not Determined |
| GL0HTH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.302526 | -88.392464 | Not Determined | Not Determined |
| GL0HTI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HTJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HTK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0HTL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0HTM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HTN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0HTO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HTP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HTQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HTR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0HTS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0HTT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0HTU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0HTV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HTW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0HTX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0HTY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0HTZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0HU0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HU1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0HU3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0HU4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0HU6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0HU7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HU9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0HUA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HUB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0HUC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0HUD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0HUE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HUF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HUG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HUH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HUI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HUJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0HUK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0HUN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0HUO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0HUP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0HUR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0HUS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0HUU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0HUV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| GL0HUW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| GL0HUX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| GL0HUY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.1974 | -87.48181 | Not Determined | Not Determined |
| GL0HUZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.1974 | -87.48181 | Not Determined | Not Determined |
| GL0HV0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.1974 | -87.48181 | Not Determined | Not Determined |
| GL0HV2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL0HV3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL0HV4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL0HV7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0HV8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0HV9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HVA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HVB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HVC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HVD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HVE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.302563 | -89.330032 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0HVG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.02768 | -85.81656 | Not Determined | Not Determined |
| GL0HVI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.02768 | -85.81656 | Not Determined | Not Determined |
| GL0HVP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0HVQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0HVR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0HW0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.15826 | -88.42239 | Not Determined | Not Determined |
| GL0HW2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.15826 | -88.42239 | Not Determined | Not Determined |
| GL0HW3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.15826 | -88.42239 | Not Determined | Not Determined |
| GL0HW4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.16833 | -88.51718 | Not Determined | Not Determined |
| GL0HW5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.16833 | -88.51718 | Not Determined | Not Determined |
| GL0HW6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.16833 | -88.51718 | Not Determined | Not Determined |
| GL0HW7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.19582 | -88.7803 | Not Determined | Not Determined |
| GL0HW8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.19582 | -88.7803 | Not Determined | Not Determined |
| GL0HW9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.19582 | -88.7803 | Not Determined | Not Determined |
| GL0HWI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.25508 | -86.5234 | Not Determined | Not Determined |
| GL0HWJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.25508 | -86.5234 | Not Determined | Not Determined |
| GL0HWK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.25508 | -86.5234 | Not Determined | Not Determined |
| GL0HWN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.341 | -88.955 | Not Determined | Not Determined |
| GL0HWO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.341 | -88.955 | Not Determined | Not Determined |
| GL0HWP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.2983 | -89.1574 | Not Determined | Not Determined |
| GL0HWQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.2983 | -89.1574 | Not Determined | Not Determined |
| GL0HWY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.16695 | -88.3801 | Not Determined | Not Determined |
| GL0HX5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.02845 | -85.8169 | Not Determined | Not Determined |
| GL0HX6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.02845 | -85.8169 | Not Determined | Not Determined |
| GL0HX8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.21 | -87.30258 | Not Determined | Not Determined |
| GL0HX9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.21 | -87.30258 | Not Determined | Not Determined |
| GL0HXA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.21 | -87.30258 | Not Determined | Not Determined |
| GL0HXC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.19568 | -87.48066 | Not Determined | Not Determined |
| GL0HXD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.19568 | -87.48066 | Not Determined | Not Determined |
| GL0HXE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.19568 | -87.48066 | Not Determined | Not Determined |
| GL0HXG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.25496 | -86.52283 | Not Determined | Not Determined |
| GL0HXH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.25496 | -86.52283 | Not Determined | Not Determined |
| GL0HXI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.25496 | -86.52283 | Not Determined | Not Determined |
| GL0HXJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0HXL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.27303 | -88.17308 | Not Determined | Not Determined |
| GL0HXM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.27303 | -88.17308 | Not Determined | Not Determined |
| GL0HXN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.27303 | -88.17308 | Not Determined | Not Determined |
| GL0HXY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0HY7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0HY8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0HY9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 30.313139 | -86.120277 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0HYA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0HYB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0HYC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0HYD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0HYE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0HYF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HYG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HYH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HYI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0HYJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0HYK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HYL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0HYM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HYN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL0HYO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.16506 | -88.0535 | Not Determined | Not Determined |
| GL0HYP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.16506 | -88.0535 | Not Determined | Not Determined |
| GL0HYQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.16506 | -88.0535 | Not Determined | Not Determined |
| GL0HYR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL0HYS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL0HYT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL0HYU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0HYV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HYW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HYX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0HYY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0HYZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0HZ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0HZ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0HZ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HZ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0HZ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HZ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HZ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HZ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HZ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HZ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0HZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0HZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0HZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0HZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.313139 | -86.120277 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0HZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0HZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0HZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0HZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0HZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0HZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0HZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0HZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0HZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0HZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0HZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0HZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0HZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0HZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0HZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0HZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0I00 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0I01 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0I02 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0I03 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0I04 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.17005 | -88.0741 | Not Determined | Not Determined |
| GL0I05 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.17005 | -88.0741 | Not Determined | Not Determined |
| GL0I06 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.17005 | -88.0741 | Not Determined | Not Determined |
| GL0I07 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.14945 | -88.13005 | Not Determined | Not Determined |
| GL0I08 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0I09 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0I0A | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0I0B | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0I0C | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0I0D | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0I0E | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.38524628 | -88.6049118 | MS | Jackson |
| GL0I0F | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0I0G | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0I0H | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.17513 | -90.47511 | Not Determined | Not Determined |
| GL0I0I | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0I0J | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.17513 | -90.47511 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0I0K | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0I0L | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0I0M | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0I0N | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0I0O | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0I0P | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0I0Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0I0R | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0I0S | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0I0T | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0I0U | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0I0V | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0I0W | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0I0X | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 29.17513 | -90.47511 | Not Determined | Not Determined |
| GL0I0Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0I0Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0I10 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0I11 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.02822 | -85.81663 | Not Determined | Not Determined |
| GL0I12 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0I1C | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0I1E | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0I1F | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0I2H | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0I2I | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0I2J | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.176017 | -87.992317 | Not Determined | Not Determined |
| GL0I2K | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.176017 | -87.992317 | Not Determined | Not Determined |
| GL0I32 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0I3L | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0I3M | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0I3Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0I4N | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0I4O | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0I4V | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0I5G | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0I5H | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.27323 | -88.173111 | Not Determined | Not Determined |
| GL0I63 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.19021 | -88.774643 | Not Determined | Not Determined |
| GL0I64 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.02845 | -85.8169 | Not Determined | Not Determined |
| GL0I69 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.16795 | -88.37979 | Not Determined | Not Determined |
| GL0I6A | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0I6C | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.18741 | -88.77851 | Not Determined | Not Determined |
| GL0I6E | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.34139 | -88.95567 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0I6G | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0I6H | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0I6I | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0I6K | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0I6L | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.16795 | -88.37979 | Not Determined | Not Determined |
| GL0I6M | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.16795 | -88.37979 | Not Determined | Not Determined |
| GL0I6N | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.17345 | -88.91762 | Not Determined | Not Determined |
| GL0I6O | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0I6Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.17768 | -87.87688 | Not Determined | Not Determined |
| GL0I6R | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0I6S | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0I6U | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.17768 | -87.87688 | Not Determined | Not Determined |
| GL0I6V | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL0I6Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0I6Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.180689 | -88.9161261 | Not Determined | Not Determined |
| GL0I71 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.182682 | -89.116829 | Not Determined | Not Determined |
| GL0I72 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.180689 | -88.9161261 | Not Determined | Not Determined |
| GL0I73 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.15738 | -88.42255 | Not Determined | Not Determined |
| GL0I74 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0I75 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.27317 | -88.17315 | Not Determined | Not Determined |
| GL0I76 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0I77 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.17909 | -89.12026 | Not Determined | Not Determined |
| GL0I78 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0I79 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.168591 | -88.516891 | Not Determined | Not Determined |
| GL0I7B | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.342607 | -88.974983 | Not Determined | Not Determined |
| GL0I7C | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0I7E | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.180689 | -88.9161261 | Not Determined | Not Determined |
| GL0I7G | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.0289 | -85.8171 | Not Determined | Not Determined |
| GL0I7I | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.18741 | -88.77851 | Not Determined | Not Determined |
| GL0I7J | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0I7K | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.16774 | -88.51614 | Not Determined | Not Determined |
| GL0I7M | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0I7N | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0I7O | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0I7P | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.27323 | -88.173111 | Not Determined | Not Determined |
| GL0I7R | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0I7U | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0I7V | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL0I7W | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0I7X | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0I7Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.16983 | -88.92139 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0I7Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.17909 | -89.12026 | Not Determined | Not Determined |
| GL0I80 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.182682 | -89.116829 | Not Determined | Not Determined |
| GL0I81 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0I82 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL0I84 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0I85 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.16774 | -88.51614 | Not Determined | Not Determined |
| GL0I86 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.17345 | -88.91762 | Not Determined | Not Determined |
| GL0I89 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.27317 | -88.17315 | Not Determined | Not Determined |
| GL0I8C | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.27205 | -88.03645 | Not Determined | Not Determined |
| GL0I8D | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.16983 | -88.92139 | Not Determined | Not Determined |
| GL0I8E | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.16774 | -88.51614 | Not Determined | Not Determined |
| GL0I8F | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0I8G | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0I8H | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.17909 | -89.12026 | Not Determined | Not Determined |
| GL0I8I | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.342607 | -88.974983 | Not Determined | Not Determined |
| GL0I8J | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0I8K | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.27205 | -88.03645 | Not Determined | Not Determined |
| GL0I8L | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.29741 | -89.1578 | Not Determined | Not Determined |
| GL0I8M | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0I8R | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.27205 | -88.03645 | Not Determined | Not Determined |
| GL0I8S | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0I8U | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.15738 | -88.42255 | Not Determined | Not Determined |
| GL0I8X | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.16983 | -88.92139 | Not Determined | Not Determined |
| GL0I8Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.18265 | -89.11704 | Not Determined | Not Determined |
| GL0I8Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.17345 | -88.91762 | Not Determined | Not Determined |
| GL0I90 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.18265 | -89.11704 | Not Determined | Not Determined |
| GL0I91 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.182682 | -89.116829 | Not Determined | Not Determined |
| GL0I92 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.21029 | -87.30244 | Not Determined | Not Determined |
| GL0I93 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0I94 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0I95 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0I96 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL0I97 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0I9A | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.15738 | -88.42255 | Not Determined | Not Determined |
| GL0I9C | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.18269 | -89.116167 | Not Determined | Not Determined |
| GL0I9D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.18269 | -89.116167 | Not Determined | Not Determined |
| GL0I9E | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.18269 | -89.116167 | Not Determined | Not Determined |
| GL0I9O | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0IAJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0IAR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.18019 | -87.73485 | Not Determined | Not Determined |
| GL0IAS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.18019 | -87.73485 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0IAT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0IAU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0IB8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0IF0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.30201 | -88.393181 | Not Determined | Not Determined |
| GL0IF1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.30201 | -88.393181 | Not Determined | Not Determined |
| GL0IF2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.274755 | -88.508351 | Not Determined | Not Determined |
| GL0IF3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.274755 | -88.508351 | Not Determined | Not Determined |
| GL0IF4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.274755 | -88.508351 | Not Determined | Not Determined |
| GL0IF5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.163286 | -88.388802 | Not Determined | Not Determined |
| GL0IF6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.163286 | -88.388802 | Not Determined | Not Determined |
| GL0IF7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.163286 | -88.388802 | Not Determined | Not Determined |
| GL0IF8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.167793 | -88.380547 | Not Determined | Not Determined |
| GL0IF9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.167793 | -88.380547 | Not Determined | Not Determined |
| GL0IFA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.167793 | -88.380547 | Not Determined | Not Determined |
| GL0IFB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.27332 | -88.173759 | Not Determined | Not Determined |
| GL0IFC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.27332 | -88.173759 | Not Determined | Not Determined |
| GL0IFD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.27332 | -88.173759 | Not Determined | Not Determined |
| GL0IFE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0IFF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0IFG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0IFH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0IFM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.19061 | -88.77428 | Not Determined | Not Determined |
| GL0IFN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.19061 | -88.77428 | Not Determined | Not Determined |
| GL0IFO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.16927 | -88.51637 | Not Determined | Not Determined |
| GL0IFP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.16927 | -88.51637 | Not Determined | Not Determined |
| GL0IFR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.157148 | -88.388641 | Not Determined | Not Determined |
| GL0IFS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.157148 | -88.388641 | Not Determined | Not Determined |
| GL0IFT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.157148 | -88.388641 | Not Determined | Not Determined |
| GL0IFV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.275379 | -88.506706 | Not Determined | Not Determined |
| GL0IFW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.275379 | -88.506706 | Not Determined | Not Determined |
| GL0IFX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.275379 | -88.506706 | Not Determined | Not Determined |
| GL0IFY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.273153 | -88.172852 | Not Determined | Not Determined |
| GL0IFZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.167549 | -88.379707 | Not Determined | Not Determined |
| GL0IG0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.167549 | -88.379707 | Not Determined | Not Determined |
| GL0IG1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.167549 | -88.379707 | Not Determined | Not Determined |
| GL0IG2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0IG3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IG4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0IG5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0IG6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0IG7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.392265 | -88.883041 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0IG8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IG9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0IGA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0IGB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0IGC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0IGD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0IGE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0IGF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0IGG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0IGH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0IGI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0IGJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0IGK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0IGL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.297546 | -89.157616 | Not Determined | Not Determined |
| GL0IGN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.340576 | -88.959457 | Not Determined | Not Determined |
| GL0IGP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.297546 | -89.157616 | Not Determined | Not Determined |
| GL0IGQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.340576 | -88.959457 | Not Determined | Not Determined |
| GL0IGR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.297546 | -89.157616 | Not Determined | Not Determined |
| GL0IGS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.27237 | -88.036423 | Not Determined | Not Determined |
| GL0IGT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.27237 | -88.036423 | Not Determined | Not Determined |
| GL0IGU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.27237 | -88.036423 | Not Determined | Not Determined |
| GL0IGV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.19061 | -88.77428 | Not Determined | Not Determined |
| GL0IGW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.27237 | -88.036423 | Not Determined | Not Determined |
| GL0IGX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.17798 | -87.876938 | Not Determined | Not Determined |
| GL0IGY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.17798 | -87.876938 | Not Determined | Not Determined |
| GL0IGZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.17798 | -87.876938 | Not Determined | Not Determined |
| GL0IH0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.192395 | -87.744804 | Not Determined | Not Determined |
| GL0IH1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.192395 | -87.744804 | Not Determined | Not Determined |
| GL0IH2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.192395 | -87.744804 | Not Determined | Not Determined |
| GL0IH3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0IH4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IH5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0IH6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.1962 | -88.19093 | Not Determined | Not Determined |
| GL0IH7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.1962 | -88.19093 | Not Determined | Not Determined |
| GL0IH8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.1962 | -88.19093 | Not Determined | Not Determined |
| GL0IHS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0II9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.274149 | -88.173843 | Not Determined | Not Determined |
| GL0IIA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0IIQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.27375 | -88.173958 | Not Determined | Not Determined |
| GL0IIU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.30271 | -88.392433 | Not Determined | Not Determined |
| GL0IJ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.19558 | -87.48071 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0IJ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.19558 | -87.48071 | Not Determined | Not Determined |
| GL0IJ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.19558 | -87.48071 | Not Determined | Not Determined |
| GL0IJB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0IJD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0IJF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0IJG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.177925 | -87.877083 | Not Determined | Not Determined |
| GL0IJL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.19586 | -87.48087 | Not Determined | Not Determined |
| GL0IJM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.19586 | -87.48087 | Not Determined | Not Determined |
| GL0IJN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.19586 | -87.48087 | Not Determined | Not Determined |
| GL0IJO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.19586 | -87.48087 | Not Determined | Not Determined |
| GL0IJY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IJZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IK0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0IN9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0INB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0INC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0IND | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0INE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0INF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0INH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.38524628 | -88.6049118 | MS | Jackson |
| GL0INI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0INJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0INK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0INL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0INM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0INN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0INO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0INP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0INQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0INR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0INT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0INU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0INV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0INW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0INX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0INZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0IO0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0IO1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0IO2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0IO3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0IO5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.1959 | -88.1909 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0IO6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.1959 | -88.1909 | Not Determined | Not Determined |
| GL0IO7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.1959 | -88.1909 | Not Determined | Not Determined |
| GL0IO8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.1673 | -88.38 | Not Determined | Not Determined |
| GL0IO9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.1673 | -88.38 | Not Determined | Not Determined |
| GL0IOA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.1673 | -88.38 | Not Determined | Not Determined |
| GL0IOB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 29.6586 | -88.21688 | Not Determined | Not Determined |
| GL0IOC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0IOD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0IOE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.16963 | -88.07632 | Not Determined | Not Determined |
| GL0IOF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.16963 | -88.07632 | Not Determined | Not Determined |
| GL0IOH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.16792 | -88.38008 | Not Determined | Not Determined |
| GL0IOI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.16792 | -88.38008 | Not Determined | Not Determined |
| GL0IOJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.16792 | -88.38008 | Not Determined | Not Determined |
| GL0IOK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.19578 | -88.19152 | Not Determined | Not Determined |
| GL0IOL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.19578 | -88.19152 | Not Determined | Not Determined |
| GL0IOM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.19578 | -88.19152 | Not Determined | Not Determined |
| GL0ION | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IOO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 29.26807 | -89.17742 | LA | Plaquemines |
| GL0IOP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0IOQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0IOR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0IOS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IOT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0IOU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0IOV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0IOW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0IOX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0IOZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0IP0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0IP1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0IP2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.19578 | -88.19152 | Not Determined | Not Determined |
| GL0IP3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0IP5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0IP6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0IP7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0IP8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.17653 | -88.29948 | Not Determined | Not Determined |
| GL0IP9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.17653 | -88.29948 | Not Determined | Not Determined |
| GL0IPA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0IPB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0IPC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0IPD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.313139 | -86.120277 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0IPE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0IPF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0IPH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0IPI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IPJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0IPK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0IPL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.17653 | -88.29948 | Not Determined | Not Determined |
| GL0IPN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0IPO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0IPP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0IPQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0IPR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0IPT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0IPU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IPV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IPW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0IPX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0IPY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0IPZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0IQ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0IQ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0IQ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IQ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0IQ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0IQ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IQ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0IQB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0IQC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IQI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.02844 | -85.81678 | Not Determined | Not Determined |
| GL0IQJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.02844 | -85.81678 | Not Determined | Not Determined |
| GL0IQK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.02844 | -85.81678 | Not Determined | Not Determined |
| GL0IR1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.19571 | -88.78017 | Not Determined | Not Determined |
| GL0IR2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.19571 | -88.78017 | Not Determined | Not Determined |
| GL0IR3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.16842 | -88.51711 | Not Determined | Not Determined |
| GL0IR4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.16842 | -88.51711 | Not Determined | Not Determined |
| GL0IR6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.15785 | -88.38902 | Not Determined | Not Determined |
| GL0IR7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0IR9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0IRA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0IRB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0IRC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.325684 | -87.175095 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0IRD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0IRS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.17437 | -88.91758 | Not Determined | Not Determined |
| GL0IRT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.17437 | -88.91758 | Not Determined | Not Determined |
| GL0IS1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.19096 | -88.77469 | Not Determined | Not Determined |
| GL0IS7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.25508 | -86.52323 | Not Determined | Not Determined |
| GL0ISC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.272839 | -88.03846 | Not Determined | Not Determined |
| GL0ISD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.272839 | -88.03846 | Not Determined | Not Determined |
| GL0ISE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.177942 | -87.877266 | Not Determined | Not Determined |
| GL0ISF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.177942 | -87.877266 | Not Determined | Not Determined |
| GL0ISG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.177942 | -87.877266 | Not Determined | Not Determined |
| GL0ISJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.196863 | -87.745346 | Not Determined | Not Determined |
| GL0ISM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0ISO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0ISQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0ISR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0ISS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0IST | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0ISY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0ISZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0IXR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.197226 | -87.744972 | Not Determined | Not Determined |
| GL0IXS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.197226 | -87.744972 | Not Determined | Not Determined |
| GL0IXV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL0IY5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.302059 | -88.392591 | Not Determined | Not Determined |
| GL0IYB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.1684 | -88.51724 | Not Determined | Not Determined |
| GL0IYC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.1684 | -88.51724 | Not Determined | Not Determined |
| GL0IYK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.302059 | -88.392591 | Not Determined | Not Determined |
| GL0IYQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.298 | -89.16013 | Not Determined | Not Determined |
| GL0IYS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.298 | -89.16013 | Not Determined | Not Determined |
| GL0IYY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.168058 | -88.380287 | Not Determined | Not Determined |
| GL0IZ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.167793 | -88.380547 | Not Determined | Not Determined |
| GL0IZ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.167793 | -88.380547 | Not Determined | Not Determined |
| GL0IZ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0IZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0IZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0J5I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.02839 | -85.81683 | Not Determined | Not Determined |
| GL0J63 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0J6A | 2 Milliliter Glass | OTL - Other Liquid Sample | | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0J6D | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0J6Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.20987 | -87.30246 | Not Determined | Not Determined |
| GL0J6W | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.274199 | -88.175148 | Not Determined | Not Determined |
| GL0J70 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.24987 | -88.140999 | AL | Mobile |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0J71 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0J72 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0J73 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0J74 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0J76 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.17418 | -88.91752 | Not Determined | Not Determined |
| GL0J77 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.17418 | -88.91752 | Not Determined | Not Determined |
| GL0J78 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.17418 | -88.91752 | Not Determined | Not Determined |
| GL0J79 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.274199 | -88.175148 | Not Determined | Not Determined |
| GL0J7A | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0J7B | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.27191 | -88.17467 | Not Determined | Not Determined |
| GL0J7D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0J7H | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0J7I | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0J7J | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0J7K | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0J7L | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0J7N | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0J7Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0J7T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0J7U | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0J7V | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0J7W | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0J7X | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0J7Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0J81 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0J82 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0J83 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0J85 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.21014 | -87.30284 | Not Determined | Not Determined |
| GL0J86 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.21014 | -87.30284 | Not Determined | Not Determined |
| GL0J87 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.21014 | -87.30284 | Not Determined | Not Determined |
| GL0J88 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.316841 | -87.800011 | AL | Baldwin |
| GL0J89 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.316841 | -87.800011 | AL | Baldwin |
| GL0J8A | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.316841 | -87.800011 | AL | Baldwin |
| GL0J8I | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.1913 | -89.14217 | Not Determined | Not Determined |
| GL0J8J | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.1913 | -89.14217 | Not Determined | Not Determined |
| GL0J8L | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.20186 | -88.98706 | MS | Harrison |
| GL0J8M | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.20186 | -88.98706 | MS | Harrison |
| GL0J8N | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.20186 | -88.98706 | MS | Harrison |
| GL0J8O | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.1863 | -88.01733 | Not Determined | Not Determined |
| GL0J8P | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.1863 | -88.01733 | Not Determined | Not Determined |
| GL0J8Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.1863 | -88.01733 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0J8R | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.1863 | -88.01471 | Not Determined | Not Determined |
| GL0J8S | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.1863 | -88.01471 | Not Determined | Not Determined |
| GL0J8T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.1863 | -88.01471 | Not Determined | Not Determined |
| GL0J8U | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0J8V | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0J8W | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0J8Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0J90 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0J91 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0J92 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0J96 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.19418 | -88.78112 | Not Determined | Not Determined |
| GL0J97 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.19418 | -88.78112 | Not Determined | Not Determined |
| GL0J98 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.19418 | -88.78112 | Not Determined | Not Determined |
| GL0J99 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.19418 | -88.78112 | Not Determined | Not Determined |
| GL0J9A | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.16807 | -88.51582 | Not Determined | Not Determined |
| GL0J9B | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.16807 | -88.51582 | Not Determined | Not Determined |
| GL0J9C | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.16807 | -88.51582 | Not Determined | Not Determined |
| GL0J9E | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.27192 | -88.03612 | Not Determined | Not Determined |
| GL0J9G | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.302559 | -88.394905 | Not Determined | Not Determined |
| GL0J9H | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.302559 | -88.394905 | Not Determined | Not Determined |
| GL0J9I | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.302559 | -88.394905 | Not Determined | Not Determined |
| GL0J9K | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.319735 | -88.774086 | Not Determined | Not Determined |
| GL0J9M | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.170708 | -88.917038 | Not Determined | Not Determined |
| GL0J9S | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0J9T | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | 30.15694 | -88.38914 | Not Determined | Not Determined |
| GL0J9U | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | 30.15694 | -88.38914 | Not Determined | Not Determined |
| GL0J9W | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0J9X | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0J9Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0JA0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0JA1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0JA2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0JA3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 30.19705 | -87.743721 | Not Determined | Not Determined |
| GL0JA4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 30.19705 | -87.743721 | Not Determined | Not Determined |
| GL0JA5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0JA7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 30.19705 | -87.743721 | Not Determined | Not Determined |
| GL0JA9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0JAB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | 30.27584 | -88.50693 | Not Determined | Not Determined |
| GL0JAC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | 30.27584 | -88.50693 | Not Determined | Not Determined |
| GL0JAD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | 30.30256 | -88.39278 | Not Determined | Not Determined |
| GL0JAE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | 30.30256 | -88.39278 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0JAF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | 30.31943 | -88.77362 | Not Determined | Not Determined |
| GL0JAG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | 30.31943 | -88.77362 | Not Determined | Not Determined |
| GL0JAJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0JAK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.302149 | -88.392937 | Not Determined | Not Determined |
| GL0JAL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0JAN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0JAO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0JAP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0JAQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0JAR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0JAS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0JAU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0JAV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0JAW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0JAX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0JAY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0JAZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0JB0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.2544 | -86.5233 | Not Determined | Not Determined |
| GL0JB1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.2544 | -86.5233 | Not Determined | Not Determined |
| GL0JB2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.341032 | -88.955193 | Not Determined | Not Determined |
| GL0JB3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.341032 | -88.955193 | Not Determined | Not Determined |
| GL0JB5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.298405 | -89.156937 | Not Determined | Not Determined |
| GL0JB6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.298405 | -89.156937 | Not Determined | Not Determined |
| GL0JBB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.27286 | -88.038361 | Not Determined | Not Determined |
| GL0JBC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.27286 | -88.038361 | Not Determined | Not Determined |
| GL0JBD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.27286 | -88.038361 | Not Determined | Not Determined |
| GL0JBE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.177666 | -87.877396 | Not Determined | Not Determined |
| GL0JBF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.177666 | -87.877396 | Not Determined | Not Determined |
| GL0JBG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.177666 | -87.877396 | Not Determined | Not Determined |
| GL0JBH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.197155 | -87.745003 | Not Determined | Not Determined |
| GL0JBI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.197155 | -87.745003 | Not Determined | Not Determined |
| GL0JBJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.0284 | -85.81681 | Not Determined | Not Determined |
| GL0JBK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.0284 | -85.81681 | Not Determined | Not Determined |
| GL0JBL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.0284 | -85.81681 | Not Determined | Not Determined |
| GL0JBM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0JBN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 30.20192 | -88.09764 | Not Determined | Not Determined |
| GL0JBO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 30.20192 | -88.09764 | Not Determined | Not Determined |
| GL0JBP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 30.20192 | -88.09764 | Not Determined | Not Determined |
| GL0JBQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 30.18211 | -88.07407 | Not Determined | Not Determined |
| GL0JBR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 30.18211 | -88.07407 | Not Determined | Not Determined |
| GL0JBS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 30.18211 | -88.07407 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0JBT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0JBU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0JBV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0JBW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0JBX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0JBZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.297937 | -89.157227 | Not Determined | Not Determined |
| GL0JC0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.297937 | -89.157227 | Not Determined | Not Determined |
| GL0JC3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.342358 | -88.956215 | Not Determined | Not Determined |
| GL0JC4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.342358 | -88.956215 | Not Determined | Not Determined |
| GL0JC5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL0JC6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL0JC7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL0JCB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.17337 | -88.91766 | Not Determined | Not Determined |
| GL0JCC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.17337 | -88.91766 | Not Determined | Not Determined |
| GL0JCD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.17337 | -88.91766 | Not Determined | Not Determined |
| GL0JCE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.18259 | -89.11716 | Not Determined | Not Determined |
| GL0JCF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.18259 | -89.11716 | Not Determined | Not Determined |
| GL0JCG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.18259 | -89.11716 | Not Determined | Not Determined |
| GL0JCI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0JCJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0JCK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0JCL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.20982 | -87.2935 | Not Determined | Not Determined |
| GL0JCP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0JCQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.17795 | -87.87713 | Not Determined | Not Determined |
| GL0JCR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.2544 | -86.5233 | Not Determined | Not Determined |
| GL0JCS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0JCU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0JCV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0JCW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0JCY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL0JD1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.19109 | -88.77482 | Not Determined | Not Determined |
| GL0JD2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.19109 | -88.77482 | Not Determined | Not Determined |
| GL0JD3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL0JD4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL0JD5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL0JDJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0JDK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0JDM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0JDO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.29834 | -89.15717 | Not Determined | Not Determined |
| GL0JDQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.29834 | -89.15717 | Not Determined | Not Determined |
| GL0JDT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0JDV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.197155 | -87.745003 | Not Determined | Not Determined |
| GL0JDW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0JDY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.272839 | -88.03846 | Not Determined | Not Determined |
| GL0JE2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.177942 | -87.877266 | Not Determined | Not Determined |
| GL0JE3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.196863 | -87.745346 | Not Determined | Not Determined |
| GL0JE4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.196863 | -87.745346 | Not Determined | Not Determined |
| GL0JEA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0JEG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.196863 | -87.745346 | Not Determined | Not Determined |
| GL0JEH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0JEI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 30.31941 | -88.77359 | Not Determined | Not Determined |
| GL0JEL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0JER | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL0JES | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0JET | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0JEU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0JEV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0JEX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0JEY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.18019 | -87.73485 | Not Determined | Not Determined |
| GL0JEZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL0JF0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.16533 | -88.05343 | Not Determined | Not Determined |
| GL0JF1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.16533 | -88.05343 | Not Determined | Not Determined |
| GL0JF2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.16533 | -88.05343 | Not Determined | Not Determined |
| GL0JF3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0JF6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0JF8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0JF9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.195488 | -88.191505 | Not Determined | Not Determined |
| GL0JFA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.195488 | -88.191505 | Not Determined | Not Determined |
| GL0JFB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.166529 | -88.380417 | Not Determined | Not Determined |
| GL0JFC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.166529 | -88.380417 | Not Determined | Not Determined |
| GL0JFD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.166529 | -88.380417 | Not Determined | Not Determined |
| GL0JFE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.14945 | -88.13005 | Not Determined | Not Determined |
| GL0JFF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.14945 | -88.13005 | Not Determined | Not Determined |
| GL0JIC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.25502 | -86.52406 | Not Determined | Not Determined |
| GL0JID | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.25502 | -86.52406 | Not Determined | Not Determined |
| GL0JIE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.25502 | -86.52406 | Not Determined | Not Determined |
| GL0JIF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0JIG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0JIH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0JII | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0JIJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0JIK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.392265 | -88.883041 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0JIL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0JIM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0JIN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0JIO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0JIQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0JIS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0JIT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0JIU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0JIV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0JIW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0JIY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0JIZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0JJ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0JJ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0JJ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0JJ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0JJ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0JJ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0JJ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0JJ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0JJ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0JJC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0JJD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0JJE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.26255 | -89.94972 | LA | Jefferson |
| GL0JJF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0JJG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0JJH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0JJI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0JJJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0JJK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.16795 | -88.37979 | Not Determined | Not Determined |
| GL0JJL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0JJM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0JJN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0JJO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0JJP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0JJQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0JJR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0JJS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0JJT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0JJU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0JJV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.25005 | -89.422005 | MS | Hancock |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0JJX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0JJY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0JJZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0JK0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0JK1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0JK3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.19722 | -88.74487 | Not Determined | Not Determined |
| GL0JK4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.19722 | -88.74487 | Not Determined | Not Determined |
| GL0JK5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0JK6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0JK7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0JK8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0JK9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0JKA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0JKB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0JKC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL0JKD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.38524628 | -88.6049118 | MS | Jackson |
| GL0JKF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0JKH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0JKI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0JKJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0JKK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0JKL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0JKM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0JKN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0JKP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0JKQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0JKR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0JKS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0JKT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0JKU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0JKW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.25502 | -86.52406 | Not Determined | Not Determined |
| GL0JKX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0JKY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0JKZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.21029 | -87.30244 | Not Determined | Not Determined |
| GL0JL0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0JL1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.19623 | -87.48186 | Not Determined | Not Determined |
| GL0JL3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.19572 | -87.48119 | Not Determined | Not Determined |
| GL0JL4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.19572 | -87.48119 | Not Determined | Not Determined |
| GL0JL5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.19572 | -87.48119 | Not Determined | Not Determined |
| GL0JL7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.298279 | -89.160027 | Not Determined | Not Determined |
| GL0JLE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.167721 | -88.380341 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0JLF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.167721 | -88.380341 | Not Determined | Not Determined |
| GL0JLG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0JLJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |
| GL0JLL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |
| GL0JLM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |
| GL0JLP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL0JLT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.19722 | -87.7447 | Not Determined | Not Determined |
| GL0JLW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0JLY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0JM2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.302401 | -88.392906 | Not Determined | Not Determined |
| GL0JM9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.17909 | -89.12026 | Not Determined | Not Determined |
| GL0JMB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.17909 | -89.12026 | Not Determined | Not Determined |
| GL0JMD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.16983 | -88.92139 | Not Determined | Not Determined |
| GL0JML | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.15738 | -88.42255 | Not Determined | Not Determined |
| GL0JN4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0JN5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0JNI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.273787 | -88.17305 | Not Determined | Not Determined |
| GL0JNJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.273787 | -88.17305 | Not Determined | Not Determined |
| GL0JNK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.273787 | -88.17305 | Not Determined | Not Determined |
| GL0JNL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.273787 | -88.17305 | Not Determined | Not Determined |
| GL0JNM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.167376 | -88.379669 | Not Determined | Not Determined |
| GL0JNN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.167376 | -88.379669 | Not Determined | Not Determined |
| GL0JNO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0JNR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0JNS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0JNT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0JNU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0JNX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0JTL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.298279 | -89.160027 | Not Determined | Not Determined |
| GL0JTM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.19623 | -87.48186 | Not Determined | Not Determined |
| GL0JTN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.34263 | -88.966896 | Not Determined | Not Determined |
| GL0JTO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0JTP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0JTQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0JTR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0JTS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0JTT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0JTU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0JTW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.298279 | -89.160027 | Not Determined | Not Determined |
| GL0JTX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0JTY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 30.392265 | -88.883041 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0JTZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0JU0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0JU1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0JU2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.177868 | -87.876938 | Not Determined | Not Determined |
| GL0JU3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.177868 | -87.876938 | Not Determined | Not Determined |
| GL0JU4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.197226 | -87.745018 | Not Determined | Not Determined |
| GL0JU6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0JU7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0JU8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0JUA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.177868 | -87.876938 | Not Determined | Not Determined |
| GL0JUB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.272005 | -88.036407 | Not Determined | Not Determined |
| GL0JUC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.272005 | -88.036407 | Not Determined | Not Determined |
| GL0JUD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.272005 | -88.036407 | Not Determined | Not Determined |
| GL0JUE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.302099 | -88.392952 | Not Determined | Not Determined |
| GL0JUF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.197226 | -87.745018 | Not Determined | Not Determined |
| GL0JUG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.197226 | -87.745018 | Not Determined | Not Determined |
| GL0JUH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.302099 | -88.392952 | Not Determined | Not Determined |
| GL0JUI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.27526 | -88.50719 | Not Determined | Not Determined |
| GL0JUJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.27526 | -88.50719 | Not Determined | Not Determined |
| GL0JUK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.27526 | -88.50719 | Not Determined | Not Determined |
| GL0JUL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.31883 | -88.77255 | Not Determined | Not Determined |
| GL0JUM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.31883 | -88.77255 | Not Determined | Not Determined |
| GL0JUO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.34263 | -88.966896 | Not Determined | Not Determined |
| GL0JUP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0JUQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.302099 | -88.392952 | Not Determined | Not Determined |
| GL0JUS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0JUT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0JUU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0JUV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0JUW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0JUX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0JUY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0JUZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.29741 | -89.1578 | Not Determined | Not Determined |
| GL0JV0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0JV1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0JV2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0JV3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0JV4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.27313 | -88.17337 | Not Determined | Not Determined |
| GL0JV5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0JV6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.02822 | -85.81663 | Not Determined | Not Determined |
| GL0JV9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0JVA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0JVB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.20986 | -87.30231 | Not Determined | Not Determined |
| GL0JVC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.189819 | -88.775421 | Not Determined | Not Determined |
| GL0JVE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.189819 | -88.775421 | Not Determined | Not Determined |
| GL0K0Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0K11 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0K12 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0K14 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0K19 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0K1A | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0K1C | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0K1D | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0K1E | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0K1L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.0285 | -85.8169 | Not Determined | Not Determined |
| GL0K1M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0K1O | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0K1P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0K1R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0K1V | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0K1W | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0K1X | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0K1Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0K20 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0K28 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0K29 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0K2E | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0K2F | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0K2G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0K2N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL0K2O | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0K2P | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0K2S | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | 30.30245 | -88.392532 | Not Determined | Not Determined |
| GL0K2U | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | 30.275816 | -88.506493 | Not Determined | Not Determined |
| GL0K2V | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | 30.275816 | -88.506493 | Not Determined | Not Determined |
| GL0K2X | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0K2Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.197155 | -87.745003 | Not Determined | Not Determined |
| GL0K30 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0K31 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0K36 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | 30.029928 | -85.818977 | Not Determined | Not Determined |
| GL0K37 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | 30.029928 | -85.818977 | Not Determined | Not Determined |
| GL0K38 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | 30.029928 | -85.818977 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0K3A | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.197155 | -87.745003 | Not Determined | Not Determined |
| GL0K3B | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.177666 | -87.877396 | Not Determined | Not Determined |
| GL0K3C | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.177666 | -87.877396 | Not Determined | Not Determined |
| GL0K3D | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.177666 | -87.877396 | Not Determined | Not Determined |
| GL0K3E | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.27286 | -88.038361 | Not Determined | Not Determined |
| GL0K3G | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.27286 | -88.038361 | Not Determined | Not Determined |
| GL0K3L | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.298405 | -89.156937 | Not Determined | Not Determined |
| GL0K3M | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.298405 | -89.156937 | Not Determined | Not Determined |
| GL0K3P | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.341032 | -88.955193 | Not Determined | Not Determined |
| GL0K3Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.2544 | -86.5233 | Not Determined | Not Determined |
| GL0K3R | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 30.20936 | -87.30231 | Not Determined | Not Determined |
| GL0K3S | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 30.20936 | -87.30231 | Not Determined | Not Determined |
| GL0K3T | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 30.195719 | -87.48119 | Not Determined | Not Determined |
| GL0K3U | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 30.195719 | -87.48119 | Not Determined | Not Determined |
| GL0K3V | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 30.195719 | -87.48119 | Not Determined | Not Determined |
| GL0K40 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.20109 | -88.09856 | Not Determined | Not Determined |
| GL0K41 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.20109 | -88.09856 | Not Determined | Not Determined |
| GL0K42 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.20109 | -88.09856 | Not Determined | Not Determined |
| GL0K43 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.2152 | -88.114 | AL | Mobile |
| GL0K44 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.2152 | -88.114 | AL | Mobile |
| GL0K45 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.2152 | -88.114 | AL | Mobile |
| GL0K46 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.22601 | -88.13079 | AL | Mobile |
| GL0K47 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.22601 | -88.13079 | AL | Mobile |
| GL0K48 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.22601 | -88.13079 | AL | Mobile |
| GL0K49 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.23185 | -88.14796 | Not Determined | Not Determined |
| GL0K4A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.18258 | -89.11641 | Not Determined | Not Determined |
| GL0K4B | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.18258 | -89.11641 | Not Determined | Not Determined |
| GL0K4C | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.18258 | -89.11641 | Not Determined | Not Determined |
| GL0K4E | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.23185 | -88.14796 | Not Determined | Not Determined |
| GL0K4F | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.23185 | -88.14796 | Not Determined | Not Determined |
| GL0K4G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.23426 | -88.16434 | Not Determined | Not Determined |
| GL0K4H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.23426 | -88.16434 | Not Determined | Not Determined |
| GL0K4I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.23426 | -88.16434 | Not Determined | Not Determined |
| GL0K4J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0K4K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0K4P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.341057 | -88.955437 | Not Determined | Not Determined |
| GL0K4Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.341057 | -88.955437 | Not Determined | Not Determined |
| GL0K4R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.2096 | -87.30255 | Not Determined | Not Determined |
| GL0K4S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.2096 | -87.30255 | Not Determined | Not Determined |
| GL0K4T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.2096 | -87.30255 | Not Determined | Not Determined |
| GL0K4W | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0K4X | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0K50 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.297873 | -89.156448 | Not Determined | Not Determined |
| GL0K51 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.297873 | -89.156448 | Not Determined | Not Determined |
| GL0K53 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | 30.15682 | -88.38933 | Not Determined | Not Determined |
| GL0K54 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | 30.15682 | -88.38933 | Not Determined | Not Determined |
| GL0K55 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | 30.15682 | -88.38933 | Not Determined | Not Determined |
| GL0K56 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | 30.168 | -88.51626 | Not Determined | Not Determined |
| GL0K57 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | 30.168 | -88.51626 | Not Determined | Not Determined |
| GL0K58 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | 30.168 | -88.51626 | Not Determined | Not Determined |
| GL0K5B | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0K5C | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0K5D | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0K5E | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0K5F | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0K5G | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0K5H | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0K5I | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0K5J | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0K5L | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0K5M | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.168697 | -88.380684 | Not Determined | Not Determined |
| GL0K5N | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0K5P | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0K5Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0K5R | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0K5S | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0K5T | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0K5U | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0K5X | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.25467 | -86.52288 | Not Determined | Not Determined |
| GL0K5Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.25467 | -86.52288 | Not Determined | Not Determined |
| GL0K5Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.25467 | -86.52288 | Not Determined | Not Determined |
| GL0K62 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.02826 | -85.81679 | Not Determined | Not Determined |
| GL0K63 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.02826 | -85.81679 | Not Determined | Not Determined |
| GL0K64 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.02826 | -85.81679 | Not Determined | Not Determined |
| GL0K65 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.02826 | -85.81679 | Not Determined | Not Determined |
| GL0K68 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0K69 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0K6A | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0K6B | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.17337 | -88.91766 | Not Determined | Not Determined |
| GL0K6C | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.18259 | -89.11716 | Not Determined | Not Determined |
| GL0K6D | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.18259 | -89.11716 | Not Determined | Not Determined |
| GL0K6E | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.18259 | -89.11716 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0K6G | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0K6H | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0K6I | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0KC6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.27351 | -88.173515 | Not Determined | Not Determined |
| GL0KC7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.27351 | -88.173515 | Not Determined | Not Determined |
| GL0KC9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KCA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | 30.34448242 | -87.2665329 | FL | Escambia |
| GL0KCC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 30.271191 | -88.035156 | Not Determined | Not Determined |
| GL0KCE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KCF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KCG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KCH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KCI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KCJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KCK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KCL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KCM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KCN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KCO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KCQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KCR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0KCS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0KCT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0KCW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.272278 | -88.039078 | Not Determined | Not Determined |
| GL0KCX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.272278 | -88.039078 | Not Determined | Not Determined |
| GL0KCY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KCZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KD0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KD1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KD2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0KD3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0KD4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0KD5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0KD6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0KD7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KD9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KDA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KDB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KDC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KDD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KDE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.341394 | -88.523369 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0KDF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KDG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KDH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KDI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KDJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KDL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.197571 | -87.744957 | Not Determined | Not Determined |
| GL0KDM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.197571 | -87.744957 | Not Determined | Not Determined |
| GL0KDN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.197571 | -87.744957 | Not Determined | Not Determined |
| GL0KDO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.178028 | -87.876938 | Not Determined | Not Determined |
| GL0KDP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.178028 | -87.876938 | Not Determined | Not Determined |
| GL0KDQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.272758 | -88.03846 | Not Determined | Not Determined |
| GL0KDR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.272758 | -88.03846 | Not Determined | Not Determined |
| GL0KDS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KDX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.298283 | -89.15731 | Not Determined | Not Determined |
| GL0KDY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.298283 | -89.15731 | Not Determined | Not Determined |
| GL0KE0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.34123 | -88.955452 | Not Determined | Not Determined |
| GL0KE1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.34123 | -88.955452 | Not Determined | Not Determined |
| GL0KE2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.25516 | -86.52299 | Not Determined | Not Determined |
| GL0KE3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.25516 | -86.52299 | Not Determined | Not Determined |
| GL0KE4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.25516 | -86.52299 | Not Determined | Not Determined |
| GL0KE5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 30.197144 | -87.744141 | Not Determined | Not Determined |
| GL0KE6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 30.197144 | -87.744141 | Not Determined | Not Determined |
| GL0KE7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 30.197144 | -87.744141 | Not Determined | Not Determined |
| GL0KE8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 30.178291 | -87.875977 | Not Determined | Not Determined |
| GL0KE9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 30.178291 | -87.875977 | Not Determined | Not Determined |
| GL0KEB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 30.178291 | -87.875977 | Not Determined | Not Determined |
| GL0KEC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 30.271191 | -88.035156 | Not Determined | Not Determined |
| GL0KED | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 30.271191 | -88.035156 | Not Determined | Not Determined |
| GL0KEE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 30.271191 | -88.035156 | Not Determined | Not Determined |
| GL0KEI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 30.17097 | -88.91698 | Not Determined | Not Determined |
| GL0KEJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 30.17097 | -88.91698 | Not Determined | Not Determined |
| GL0KEK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 30.17097 | -88.91698 | Not Determined | Not Determined |
| GL0KEL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 30.16778 | -88.51649 | Not Determined | Not Determined |
| GL0KEM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 30.16778 | -88.51649 | Not Determined | Not Determined |
| GL0KEN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 30.16778 | -88.51649 | Not Determined | Not Determined |
| GL0KEO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 30.15682 | -88.38943 | Not Determined | Not Determined |
| GL0KEP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 30.15682 | -88.38943 | Not Determined | Not Determined |
| GL0KEQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 30.15682 | -88.38943 | Not Determined | Not Determined |
| GL0KES | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 30.20936 | -87.30231 | Not Determined | Not Determined |
| GL0KET | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KEU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0KEV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KEW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KEX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.275932 | -88.50679 | Not Determined | Not Determined |
| GL0KEY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.21002 | -87.30254 | Not Determined | Not Determined |
| GL0KEZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.19612 | -87.48071 | Not Determined | Not Determined |
| GL0KF0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.19612 | -87.48071 | Not Determined | Not Determined |
| GL0KF1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.19612 | -87.48071 | Not Determined | Not Determined |
| GL0KF2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.19612 | -87.48071 | Not Determined | Not Determined |
| GL0KF3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.319128 | -88.773323 | Not Determined | Not Determined |
| GL0KF4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.319128 | -88.773323 | Not Determined | Not Determined |
| GL0KF6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.275932 | -88.50679 | Not Determined | Not Determined |
| GL0KF9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.302149 | -88.392937 | Not Determined | Not Determined |
| GL0KFA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KFC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.17338 | -88.91754 | Not Determined | Not Determined |
| GL0KFD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.17338 | -88.91754 | Not Determined | Not Determined |
| GL0KFE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.275341 | -88.505775 | Not Determined | Not Determined |
| GL0KFF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.275341 | -88.505775 | Not Determined | Not Determined |
| GL0KFG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.275341 | -88.505775 | Not Determined | Not Determined |
| GL0KFI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.319414 | -88.773453 | Not Determined | Not Determined |
| GL0KFJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.319414 | -88.773453 | Not Determined | Not Determined |
| GL0KFK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.19629 | -87.48135 | Not Determined | Not Determined |
| GL0KFL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.19629 | -87.48135 | Not Determined | Not Determined |
| GL0KFM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.19629 | -87.48135 | Not Determined | Not Determined |
| GL0KFN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.19629 | -87.48135 | Not Determined | Not Determined |
| GL0KFS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL0KFT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL0KFU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL0KFX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KFY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KFZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KG0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KG1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KG2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KG3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KG4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KG5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KG6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KG7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.16765 | -88.37968 | Not Determined | Not Determined |
| GL0KG8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.16765 | -88.37968 | Not Determined | Not Determined |
| GL0KG9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.16765 | -88.37968 | Not Determined | Not Determined |
| GL0KGA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.302563 | -89.330032 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0KGE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.302572 | -88.39238 | Not Determined | Not Determined |
| GL0KGF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.302572 | -88.39238 | Not Determined | Not Determined |
| GL0KGG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KGH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KGI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KGJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KGK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.16778 | -88.38015 | Not Determined | Not Determined |
| GL0KGL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KGM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KGN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KGO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KGP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KGQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KGR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KGS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.16778 | -88.38015 | Not Determined | Not Determined |
| GL0KGT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.16778 | -88.38015 | Not Determined | Not Determined |
| GL0KGU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KGW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.2725 | -88.17439 | Not Determined | Not Determined |
| GL0KGX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.2725 | -88.17439 | Not Determined | Not Determined |
| GL0KGY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KGZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.302206 | -88.393326 | Not Determined | Not Determined |
| GL0KH0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.302206 | -88.393326 | Not Determined | Not Determined |
| GL0KH1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.302206 | -88.393326 | Not Determined | Not Determined |
| GL0KH2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.274931 | -88.50721 | Not Determined | Not Determined |
| GL0KH3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.274931 | -88.50721 | Not Determined | Not Determined |
| GL0KH4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.25172 | -87.36751 | Not Determined | Not Determined |
| GL0KH5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL0KH6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0KH7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0KH8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0KH9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0KHA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0KHB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0KHC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0KHE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.274931 | -88.50721 | Not Determined | Not Determined |
| GL0KHF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.21002 | -87.30254 | Not Determined | Not Determined |
| GL0KHG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL0KHH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL0KHI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL0KHJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 29.20360565 | -90.0249176 | LA | Jefferson |
| GL0KHL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0KHM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.20986 | -87.30231 | Not Determined | Not Determined |
| GL0KHN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KHO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.2725 | -88.17439 | Not Determined | Not Determined |
| GL0KHP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.27313 | -88.17337 | Not Determined | Not Determined |
| GL0KHQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.27313 | -88.17337 | Not Determined | Not Determined |
| GL0KHS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| GL0KHT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| GL0KHU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| GL0KHW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.319483 | -88.774155 | Not Determined | Not Determined |
| GL0KHX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.319483 | -88.774155 | Not Determined | Not Determined |
| GL0KHY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KHZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KI0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.19731 | -87.7451 | Not Determined | Not Determined |
| GL0KI1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.19731 | -87.7451 | Not Determined | Not Determined |
| GL0KI2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.19731 | -87.7451 | Not Determined | Not Determined |
| GL0KIA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KIB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KIC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KIF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0KIG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0KIH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KIK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.21029 | -87.30244 | Not Determined | Not Determined |
| GL0KIM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.25495 | -86.52133 | Not Determined | Not Determined |
| GL0KIO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.25495 | -86.52133 | Not Determined | Not Determined |
| GL0KIQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.276407 | -88.506187 | Not Determined | Not Determined |
| GL0KIR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.276407 | -88.506187 | Not Determined | Not Determined |
| GL0KIS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.17772 | -87.87695 | Not Determined | Not Determined |
| GL0KIT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.27225 | -88.03648 | Not Determined | Not Determined |
| GL0KIU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.27225 | -88.03648 | Not Determined | Not Determined |
| GL0KIV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.27225 | -88.03648 | Not Determined | Not Determined |
| GL0KIW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.27225 | -88.03648 | Not Determined | Not Determined |
| GL0KIZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.302755 | -88.393456 | Not Determined | Not Determined |
| GL0KJ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.276407 | -88.506187 | Not Determined | Not Determined |
| GL0KJ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.16809 | -88.37994 | Not Determined | Not Determined |
| GL0KJ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.16809 | -88.37994 | Not Determined | Not Determined |
| GL0KJ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.19722 | -88.74487 | Not Determined | Not Determined |
| GL0KJ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.17772 | -87.87695 | Not Determined | Not Determined |
| GL0KJ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.17772 | -87.87695 | Not Determined | Not Determined |
| GL0KJ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KJC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KJD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.393421 | -86.593925 | FL | Okaloosa |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0KJE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KJF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KJG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KJH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KJL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KJS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.25542 | -86.52304 | Not Determined | Not Determined |
| GL0KJT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.1956 | -87.48119 | Not Determined | Not Determined |
| GL0KJU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.1956 | -87.48119 | Not Determined | Not Determined |
| GL0KJV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.25542 | -86.52304 | Not Determined | Not Determined |
| GL0KJW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.25542 | -86.52304 | Not Determined | Not Determined |
| GL0KJX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KK0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KK2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.0285 | -85.8168 | Not Determined | Not Determined |
| GL0KK3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.0285 | -85.8168 | Not Determined | Not Determined |
| GL0KK4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.0285 | -85.8168 | Not Determined | Not Determined |
| GL0KK5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.1956 | -87.48119 | Not Determined | Not Determined |
| GL0KK9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0KKB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0KKD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KKF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KKG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KNI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.19705 | -87.48583 | Not Determined | Not Determined |
| GL0KNJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.19705 | -87.48583 | Not Determined | Not Determined |
| GL0KO7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.18672 | -88.77843 | Not Determined | Not Determined |
| GL0KOF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.27310 | -88.17318 | Not Determined | Not Determined |
| GL0KOI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KOJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.298319 | -89.156334 | Not Determined | Not Determined |
| GL0KOK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.298319 | -89.156334 | Not Determined | Not Determined |
| GL0KOL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.344343 | -88.961456 | Not Determined | Not Determined |
| GL0KOM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.344343 | -88.961456 | Not Determined | Not Determined |
| GL0KOY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| GL0KOZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| GL0KPN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.17795 | -87.87713 | Not Determined | Not Determined |
| GL0KPW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KQ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.17653 | -88.29948 | Not Determined | Not Determined |
| GL0KQ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KQ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.17653 | -88.29948 | Not Determined | Not Determined |
| GL0KQ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0KQ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KQ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KQ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.16747 | -88.37992 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0KQ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KQ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0KQA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.255 | -89.197 | LA | Plaquemines |
| GL0KQB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 29.26807 | -89.17742 | LA | Plaquemines |
| GL0KQC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KQD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KQE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KQF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KQG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KQH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KQI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KQJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KQK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KQL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KQM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KQN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KQO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KQP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KQQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KQR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KQS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KQT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KQU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0KQV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.1673 | -88.38 | Not Determined | Not Determined |
| GL0KQW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0KQX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.1673 | -88.38 | Not Determined | Not Determined |
| GL0KQY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.1673 | -88.38 | Not Determined | Not Determined |
| GL0KQZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.1959 | -88.1909 | Not Determined | Not Determined |
| GL0KR0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0KR1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.1959 | -88.1909 | Not Determined | Not Determined |
| GL0KR2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KR3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KR4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KR5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.1959 | -88.1909 | Not Determined | Not Determined |
| GL0KR6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KR7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KR8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KR9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0KRA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.1962 | -88.19093 | Not Determined | Not Determined |
| GL0KRB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.1962 | -88.19093 | Not Determined | Not Determined |
| GL0KRC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.1962 | -88.19093 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0KRD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0KRE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 29.6586 | -88.21688 | Not Determined | Not Determined |
| GL0KRF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0KRG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 29.26807 | -89.17742 | LA | Plaquemines |
| GL0KRH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KRI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KRJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KRK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0KRL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KRM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KRN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KRO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KRP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KRQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KRR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KRS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KRT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KRU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.38524628 | -88.6049118 | MS | Jackson |
| GL0KRV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0KRW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0KRX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KRY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KRZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KS0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KS1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KS2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KS3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KS4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0KS5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.176017 | -87.992317 | Not Determined | Not Determined |
| GL0KS6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.176017 | -87.992317 | Not Determined | Not Determined |
| GL0KS7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.176017 | -87.992317 | Not Determined | Not Determined |
| GL0KS8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL0KS9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KSA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KSB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KSC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KSD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 29.650143 | -88.21667 | Not Determined | Not Determined |
| GL0KSE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 29.650143 | -88.21667 | Not Determined | Not Determined |
| GL0KSF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 29.650143 | -88.21667 | Not Determined | Not Determined |
| GL0KSG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0KSI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0KSJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0KSK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.16577 | -88.05267 | Not Determined | Not Determined |
| GL0KSL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.16577 | -88.05267 | Not Determined | Not Determined |
| GL0KSM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.17803 | -88.87699 | Not Determined | Not Determined |
| GL0KSN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.17803 | -88.87699 | Not Determined | Not Determined |
| GL0KSR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KSU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.16752 | -88.3803 | Not Determined | Not Determined |
| GL0KSW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0KSX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0KSY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0KSZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0KT0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0KT1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.38524628 | -88.6049118 | MS | Jackson |
| GL0KT2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KT3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KT4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KT5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KT6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KT7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KTA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KTB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KTC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KTD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KTE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KTG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0KTH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0KTI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0KTJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0KTK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0KTL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KTM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KTO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KTP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KTQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KTR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KTS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KTT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KTU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KTV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KTX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KTY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.21029 | -87.30244 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0KTZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.21029 | -87.30244 | Not Determined | Not Determined |
| GL0KU0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.21029 | -87.30244 | Not Determined | Not Determined |
| GL0KU1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0KU2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0KU3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0KU6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.34139 | -88.95567 | Not Determined | Not Determined |
| GL0KU7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.34139 | -88.95567 | Not Determined | Not Determined |
| GL0KU8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.29741 | -89.1578 | Not Determined | Not Determined |
| GL0KU9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.29741 | -89.1578 | Not Determined | Not Determined |
| GL0KUA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KUD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.27313 | -88.17337 | Not Determined | Not Determined |
| GL0KUE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.27313 | -88.17337 | Not Determined | Not Determined |
| GL0KUF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.27313 | -88.17337 | Not Determined | Not Determined |
| GL0KUG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.16795 | -88.37979 | Not Determined | Not Determined |
| GL0KUH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.16795 | -88.37979 | Not Determined | Not Determined |
| GL0KUI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.19597 | -87.48109 | Not Determined | Not Determined |
| GL0KUJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.19597 | -87.48109 | Not Determined | Not Determined |
| GL0KUK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.19597 | -87.48109 | Not Determined | Not Determined |
| GL0KUN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.34096 | -88.955109 | Not Determined | Not Determined |
| GL0KUO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.34096 | -88.955109 | Not Determined | Not Determined |
| GL0KUP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.2981 | -89.156868 | Not Determined | Not Determined |
| GL0KUR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.2981 | -89.156868 | Not Determined | Not Determined |
| GL0KUU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.272985 | -88.037682 | Not Determined | Not Determined |
| GL0KUV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.272985 | -88.037682 | Not Determined | Not Determined |
| GL0KUW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.177889 | -87.876854 | Not Determined | Not Determined |
| GL0KUX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.177889 | -87.876854 | Not Determined | Not Determined |
| GL0KUY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.177889 | -87.876854 | Not Determined | Not Determined |
| GL0KUZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |
| GL0KV0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |
| GL0KV1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |
| GL0KV2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.319483 | -88.774155 | Not Determined | Not Determined |
| GL0KV3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.319483 | -88.774155 | Not Determined | Not Determined |
| GL0KV5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| GL0KV6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| GL0KV7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| GL0KV9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.19726 | -87.7484 | Not Determined | Not Determined |
| GL0KVA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.17779 | -87.87695 | Not Determined | Not Determined |
| GL0KVB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.17779 | -87.87695 | Not Determined | Not Determined |
| GL0KVC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.17779 | -87.87695 | Not Determined | Not Determined |
| GL0KVD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.27224 | -88.03656 | Not Determined | Not Determined |
| GL0KVE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.27224 | -88.03656 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0KVF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.27224 | -88.03656 | Not Determined | Not Determined |
| GL0KVG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.27224 | -88.03656 | Not Determined | Not Determined |
| GL0KVI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KVJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KVK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.273787 | -88.17305 | Not Determined | Not Determined |
| GL0KVN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0KVO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0KVT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.31945 | -88.77355 | Not Determined | Not Determined |
| GL0KVW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.02835 | -85.81686 | Not Determined | Not Determined |
| GL0KVX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.02835 | -85.81686 | Not Determined | Not Determined |
| GL0KVY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.02835 | -85.81686 | Not Determined | Not Determined |
| GL0KW0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.2544 | -86.5233 | Not Determined | Not Determined |
| GL0KW4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.11145 | -85.8125 | Not Determined | Not Determined |
| GL0KW5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.11145 | -85.8125 | Not Determined | Not Determined |
| GL0KWB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KWC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KWD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KWE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KWF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KWH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.1863 | -88.01471 | Not Determined | Not Determined |
| GL0KWJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.1863 | -88.01471 | Not Determined | Not Determined |
| GL0KWK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.1863 | -88.01733 | Not Determined | Not Determined |
| GL0KWL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.1863 | -88.01733 | Not Determined | Not Determined |
| GL0KWO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.20186 | -88.98706 | MS | Harrison |
| GL0KWP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.20186 | -88.98706 | MS | Harrison |
| GL0KWQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.1913 | -89.14217 | Not Determined | Not Determined |
| GL0KWR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.1913 | -89.14217 | Not Determined | Not Determined |
| GL0KWS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.1913 | -89.14217 | Not Determined | Not Determined |
| GL0KWZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KX2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KX3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KX5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KX6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KX7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KX8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.17779 | -88.38458 | Not Determined | Not Determined |
| GL0KX9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.17779 | -88.38458 | Not Determined | Not Determined |
| GL0KXA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.19582 | -87.48137 | Not Determined | Not Determined |
| GL0KXH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.19577 | -88.78003 | Not Determined | Not Determined |
| GL0KXI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.19577 | -88.78003 | Not Determined | Not Determined |
| GL0KXJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.19577 | -88.78003 | Not Determined | Not Determined |
| GL0KXK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.16829 | -88.5171 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0KXL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.16829 | -88.5171 | Not Determined | Not Determined |
| GL0KXN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.15785 | -88.38913 | Not Determined | Not Determined |
| GL0KXO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.02835 | -85.81686 | Not Determined | Not Determined |
| GL0KXQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.0285 | -85.8169 | Not Determined | Not Determined |
| GL0KXR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.0285 | -85.8169 | Not Determined | Not Determined |
| GL0KXS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KXV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KXW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KXX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KY0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KY1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KY2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KY6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0KY7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0KY8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.17338 | -88.91754 | Not Determined | Not Determined |
| GL0KY9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.17338 | -88.91754 | Not Determined | Not Determined |
| GL0KYA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.17338 | -88.91754 | Not Determined | Not Determined |
| GL0L3X | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.273787 | -88.17305 | Not Determined | Not Determined |
| GL0L41 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.302534 | -88.392906 | Not Determined | Not Determined |
| GL0L42 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0L43 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0L44 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0L47 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0L48 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0L49 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0L4A | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0L4B | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0L4C | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0L4D | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0L4E | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0L4F | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0L4G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0L4H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0L4I | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.278589 | -89.371956 | MS | Harrison |
| GL0L4J | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.278589 | -89.371956 | MS | Harrison |
| GL0L4K | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.313477 | -89.244774 | MS | Harrison |
| GL0L4L | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.335697 | -89.173325 | MS | Harrison |
| GL0L4M | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.342907 | -88.706718 | MS | Jackson |
| GL0L4N | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.342907 | -88.706718 | MS | Jackson |
| GL0L4O | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.259396 | -89.408852 | MS | Hancock |
| GL0L4P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.341394 | -88.523369 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0L4Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0L4R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0L4S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0L4T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0L4U | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0L4W | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0L4X | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0L4Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0L4Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0L50 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0L51 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0L52 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0L53 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0L54 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0L55 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0L56 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0L57 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0L58 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0L59 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0L5B | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0L5D | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0L5E | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0L5F | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0L5G | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0L5H | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0L5K | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0L5L | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0L5M | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0L5N | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0L5O | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.02836 | -85.8166 | Not Determined | Not Determined |
| GL0L5P | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.02836 | -85.8166 | Not Determined | Not Determined |
| GL0L5S | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.1958 | -87.48095 | Not Determined | Not Determined |
| GL0L5T | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0L5U | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0L5V | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.38524628 | -88.6049118 | MS | Jackson |
| GL0L5X | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.16752 | -88.3803 | Not Determined | Not Determined |
| GL0L5Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.16752 | -88.3803 | Not Determined | Not Determined |
| GL0L5Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.16963 | -88.07632 | Not Determined | Not Determined |
| GL0L60 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.16963 | -88.07632 | Not Determined | Not Determined |
| GL0L61 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.16963 | -88.07632 | Not Determined | Not Determined |
| GL0L62 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 29.17513 | -90.47511 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0L63 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0L66 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0L68 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0L69 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0L6A | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0L6B | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0L6C | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0L6D | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0L6E | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0L6F | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0L6G | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 30.19715 | -87.74468 | Not Determined | Not Determined |
| GL0L6H | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 30.19715 | -87.74468 | Not Determined | Not Determined |
| GL0L6I | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 30.19715 | -87.74468 | Not Determined | Not Determined |
| GL0L6K | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0L6N | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0L6O | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.16792 | -88.38008 | Not Determined | Not Determined |
| GL0L6P | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.16792 | -88.38008 | Not Determined | Not Determined |
| GL0L6Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.16792 | -88.38008 | Not Determined | Not Determined |
| GL0L6R | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.19578 | -88.19152 | Not Determined | Not Determined |
| GL0L6S | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0L6T | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0L6U | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0L6V | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0L6W | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0L6X | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0L6Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0L6Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0L71 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0L72 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0L73 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0L74 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0L76 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 29.26255 | -89.94972 | LA | Jefferson |
| GL0L7A | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0L7C | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0L7D | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0L7E | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0L7F | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0L7G | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0L7J | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 30.34448242 | -87.2665329 | FL | Escambia |
| GL0L7K | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0L7L | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 30.24992 | -88.07639 | AL | Mobile |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0L7M | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0L7N | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 29.20360565 | -90.0249176 | LA | Jefferson |
| GL0L7O | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 29.20360565 | -90.0249176 | LA | Jefferson |
| GL0L7P | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0L7Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0L7R | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0L7S | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0L7T | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0L7U | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 30.24992 | -88.07639 | AL | Mobile |
| GL0L7Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0L81 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0L82 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0L83 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0L84 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0L85 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 30.34448242 | -87.2665329 | FL | Escambia |
| GL0L86 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0L87 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 30.34448242 | -87.2665329 | FL | Escambia |
| GL0L88 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0L89 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0L8B | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0L8C | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0L8D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0L8E | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.19723 | -87.74492 | Not Determined | Not Determined |
| GL0L8F | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.17653 | -88.29948 | Not Determined | Not Determined |
| GL0L8G | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.19723 | -87.74492 | Not Determined | Not Determined |
| GL0L8H | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0L8I | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0L8J | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0L8K | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.16938 | -88.07637 | Not Determined | Not Determined |
| GL0L8L | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0L8M | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0L8N | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0L8P | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0L8Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0L8R | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0L8S | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0L8T | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0L8U | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0L8V | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0L8W | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0L8X | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 30.390247 | -88.976982 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0L8Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0L8Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0L90 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0L91 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0L92 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0L93 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0L94 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0L95 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0L96 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0L97 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0L98 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0L99 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0L9A | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0L9B | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0L9C | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0L9D | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.20952 | -87.30189 | Not Determined | Not Determined |
| GL0L9E | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0L9F | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0L9G | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0L9H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.20952 | -87.30189 | Not Determined | Not Determined |
| GL0L9I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0L9J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0L9K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.275826 | -88.503143 | Not Determined | Not Determined |
| GL0L9L | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0L9M | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0L9N | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0L9O | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0L9Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0L9R | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0L9S | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0L9T | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | 30.176388 | -89.116875 | Not Determined | Not Determined |
| GL0L9U | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | 30.176388 | -89.116875 | Not Determined | Not Determined |
| GL0L9V | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | 30.170475 | -88.917152 | Not Determined | Not Determined |
| GL0L9W | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | 30.170475 | -88.917152 | Not Determined | Not Determined |
| GL0L9X | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | 30.170475 | -88.917152 | Not Determined | Not Determined |
| GL0L9Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | 30.176388 | -89.116875 | Not Determined | Not Determined |
| GL0L9Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | 30.176388 | -89.116875 | Not Determined | Not Determined |
| GL0LA0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | 30.176388 | -89.116875 | Not Determined | Not Determined |
| GL0LA2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0LA3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0LA4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | 30.271929 | -88.035416 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0LA5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | 30.271929 | -88.035416 | Not Determined | Not Determined |
| GL0LA6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | 30.271929 | -88.035416 | Not Determined | Not Determined |
| GL0LAB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | 30.176388 | -89.116875 | Not Determined | Not Determined |
| GL0LAC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0LAD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0LAF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0LAG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LAH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LAI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LAJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0LAK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0LAL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0LAM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0LAN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0LAO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0LAP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0LAQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0LAR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0LAS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0LAT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0LAV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0LAW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LAX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LAY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LAZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0LB1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0LB2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0LB3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.167578 | -88.379738 | Not Determined | Not Determined |
| GL0LB4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.167578 | -88.379738 | Not Determined | Not Determined |
| GL0LB5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.273266 | -88.173828 | Not Determined | Not Determined |
| GL0LB6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.273266 | -88.173828 | Not Determined | Not Determined |
| GL0LB7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.273266 | -88.173828 | Not Determined | Not Determined |
| GL0LBA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.167578 | -88.379738 | Not Determined | Not Determined |
| GL0LBC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.302738 | -88.392677 | Not Determined | Not Determined |
| GL0LBD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.302738 | -88.392677 | Not Determined | Not Determined |
| GL0LBE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.302738 | -88.392677 | Not Determined | Not Determined |
| GL0LBG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.275826 | -88.503143 | Not Determined | Not Determined |
| GL0LBH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.275826 | -88.503143 | Not Determined | Not Determined |
| GL0LBJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LBK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LBO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 30.31941 | -88.77359 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0LBP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 30.30247 | -88.39259 | Not Determined | Not Determined |
| GL0LBQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 30.30247 | -88.39259 | Not Determined | Not Determined |
| GL0LBR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 30.27596 | -88.39259 | Not Determined | Not Determined |
| GL0LBS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 30.27596 | -88.39259 | Not Determined | Not Determined |
| GL0LBW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0LBZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0LC0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LC2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LC3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LC4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0LC8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.02849 | -85.8169 | Not Determined | Not Determined |
| GL0LC9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.02849 | -85.8169 | Not Determined | Not Determined |
| GL0LCA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.02849 | -85.8169 | Not Determined | Not Determined |
| GL0LCD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.20977 | -87.30209 | Not Determined | Not Determined |
| GL0LCE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.20977 | -87.30209 | Not Determined | Not Determined |
| GL0LCF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.20977 | -87.30209 | Not Determined | Not Determined |
| GL0LCG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| GL0LCH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| GL0LCI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| GL0LCJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| GL0LCK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.31937 | -88.77346 | Not Determined | Not Determined |
| GL0LCL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.31937 | -88.77346 | Not Determined | Not Determined |
| GL0LCO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.27598 | -88.50652 | Not Determined | Not Determined |
| GL0LCP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.27598 | -88.50652 | Not Determined | Not Determined |
| GL0LCQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.30258 | -88.39255 | Not Determined | Not Determined |
| GL0LCR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.30258 | -88.39255 | Not Determined | Not Determined |
| GL0LCS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.30258 | -88.39255 | Not Determined | Not Determined |
| GL0LCW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.273811 | -88.172897 | Not Determined | Not Determined |
| GL0LCX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.273811 | -88.172897 | Not Determined | Not Determined |
| GL0LCY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.273811 | -88.172897 | Not Determined | Not Determined |
| GL0LCZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0LD1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0LD2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LD3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LD4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LD5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0LD6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0LD7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0LD8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0LDA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LDB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.393421 | -86.593925 | FL | Okaloosa |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0LDC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LDD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0LDE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0LDF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0LDG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0LDH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0LDI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0LDJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0LDL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0LDM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0LDN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0LDO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0LDP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.275768 | -88.508636 | Not Determined | Not Determined |
| GL0LDQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.302483 | -88.392754 | Not Determined | Not Determined |
| GL0LDR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.302483 | -88.392754 | Not Determined | Not Determined |
| GL0LDS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.302483 | -88.392754 | Not Determined | Not Determined |
| GL0LDW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.273726 | -88.173485 | Not Determined | Not Determined |
| GL0LDX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.273726 | -88.173485 | Not Determined | Not Determined |
| GL0LDY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.167376 | -88.379639 | Not Determined | Not Determined |
| GL0LDZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.167376 | -88.379639 | Not Determined | Not Determined |
| GL0LE0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.167376 | -88.379639 | Not Determined | Not Determined |
| GL0LE1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0LE2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0LE4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LE5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LE6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0LE8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.176191 | -89.116989 | Not Determined | Not Determined |
| GL0LE9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.170597 | -88.917435 | Not Determined | Not Determined |
| GL0LEC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.189819 | -88.775421 | Not Determined | Not Determined |
| GL0LED | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.341309 | -88.953987 | Not Determined | Not Determined |
| GL0LEE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0LEF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0LEG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0LEH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.271847 | -88.036446 | Not Determined | Not Determined |
| GL0LEI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.271847 | -88.036446 | Not Determined | Not Determined |
| GL0LEJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LEK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LEL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0LEM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0LEN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0LEO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.341309 | -88.953987 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0LEP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.341309 | -88.953987 | Not Determined | Not Determined |
| GL0LER | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0LES | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0LEU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.1908 | -88.7747 | Not Determined | Not Determined |
| GL0LEV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.17952 | -89.12022 | Not Determined | Not Determined |
| GL0LEW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.17952 | -89.12022 | Not Determined | Not Determined |
| GL0LEX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LEZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.0284 | -85.8169 | Not Determined | Not Determined |
| GL0LF0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.0284 | -85.8169 | Not Determined | Not Determined |
| GL0LF2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.16792 | -88.37986 | Not Determined | Not Determined |
| GL0LF3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0LF6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.02836 | -85.8166 | Not Determined | Not Determined |
| GL0LF7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.20952 | -87.30189 | Not Determined | Not Determined |
| GL0LF8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0LF9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0LFB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0LFC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0LFF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LFG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LFH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0LFI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0LFJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0LFK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0LFL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0LFM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0LFN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.16792 | -88.37986 | Not Determined | Not Determined |
| GL0LFO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.17782 | -87.877197 | Not Determined | Not Determined |
| GL0LFP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0LFQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0LFR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0LFS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.1662 | -88.92538 | Not Determined | Not Determined |
| GL0LFT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.1662 | -88.92538 | Not Determined | Not Determined |
| GL0LFX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0LFY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.299726 | -89.156708 | Not Determined | Not Determined |
| GL0LFZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0LG0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LG1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LG2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.20952 | -87.30189 | Not Determined | Not Determined |
| GL0LG4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.20974 | -87.30271 | Not Determined | Not Determined |
| GL0LG5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.20974 | -87.30271 | Not Determined | Not Determined |
| GL0LG6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.21032 | -85.868896 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0LG7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0LG8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0LGA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0LGB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0LGC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0LGD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0LGE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0LGF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0LGG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.1908 | -88.7747 | Not Determined | Not Determined |
| GL0LGH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0LGI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.299726 | -89.156708 | Not Determined | Not Determined |
| GL0LGJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.299726 | -89.156708 | Not Determined | Not Determined |
| GL0LGK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0LGL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0LGM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0LGN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0LGO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0LGP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0LGQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.17952 | -89.12022 | Not Determined | Not Determined |
| GL0LGR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0LGS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0LGT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0LGU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0LGV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.1678 | -88.38019 | Not Determined | Not Determined |
| GL0LGW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.1678 | -88.38019 | Not Determined | Not Determined |
| GL0LGZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0LH0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.1662 | -88.92538 | Not Determined | Not Determined |
| GL0LH1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0LH2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.1678 | -88.38019 | Not Determined | Not Determined |
| GL0LH7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL0LH8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL0LH9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL0LHA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.25546 | -86.52359 | Not Determined | Not Determined |
| GL0LHB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.25546 | -86.52359 | Not Determined | Not Determined |
| GL0LHC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.25546 | -86.52359 | Not Determined | Not Determined |
| GL0LHD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.1678 | -88.38019 | Not Determined | Not Determined |
| GL0LHH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LHI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LHJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0LHK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0LI2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.21032 | -85.868896 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0LI4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.157148 | -88.388641 | Not Determined | Not Determined |
| GL0LI5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.157148 | -88.388641 | Not Determined | Not Determined |
| GL0LIB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0LIC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0LIE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0LIG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LIH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LIJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0LIK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0LIR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.167549 | -88.379707 | Not Determined | Not Determined |
| GL0LIX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0LIY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0LIZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0LJA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0LJH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LJJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LJR | 2 Milliliter Glass | OTL - Other Liquid Sample | | 30.192395 | -87.744804 | Not Determined | Not Determined |
| GL0LJS | 2 Milliliter Glass | OTL - Other Liquid Sample | | 30.302559 | -88.394905 | Not Determined | Not Determined |
| GL0LJV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.16993 | -88.92194 | Not Determined | Not Determined |
| GL0LJZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LK1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LK2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LK3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0LK6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0LKH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0LKI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LKJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LKK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LKL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0LKN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.19661 | -87.48272 | Not Determined | Not Determined |
| GL0LKO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.16695 | -88.38016 | Not Determined | Not Determined |
| GL0LKP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.16695 | -88.3801 | Not Determined | Not Determined |
| GL0LKQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.16695 | -88.3801 | Not Determined | Not Determined |
| GL0LKS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.29848 | -89.15732 | Not Determined | Not Determined |
| GL0LKT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0LKV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.29848 | -89.15732 | Not Determined | Not Determined |
| GL0LKW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.34001 | -88.96518 | Not Determined | Not Determined |
| GL0LL1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.16695 | -88.38016 | Not Determined | Not Determined |
| GL0LL5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.02826 | -85.81679 | Not Determined | Not Determined |
| GL0LL6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.02826 | -85.81679 | Not Determined | Not Determined |
| GL0LL7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.02826 | -85.81679 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0LLB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.25467 | -86.52288 | Not Determined | Not Determined |
| GL0LLC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.25467 | -86.52288 | Not Determined | Not Determined |
| GL0LLD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.25467 | -86.52288 | Not Determined | Not Determined |
| GL0LLI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | 30.168 | -88.51626 | Not Determined | Not Determined |
| GL0LLJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | 30.168 | -88.51626 | Not Determined | Not Determined |
| GL0LLK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | 30.168 | -88.51626 | Not Determined | Not Determined |
| GL0LLL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | 30.15682 | -88.38933 | Not Determined | Not Determined |
| GL0LLM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | 30.15682 | -88.38933 | Not Determined | Not Determined |
| GL0LLN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | 30.15682 | -88.38933 | Not Determined | Not Determined |
| GL0LLP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0LLV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0LLX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0LLZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.20899 | -87.30423 | Not Determined | Not Determined |
| GL0LM0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.20899 | -87.30423 | Not Determined | Not Determined |
| GL0LM1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.20899 | -87.30423 | Not Determined | Not Determined |
| GL0LM2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.31945 | -88.773651 | Not Determined | Not Determined |
| GL0LM3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.31945 | -88.773651 | Not Determined | Not Determined |
| GL0LM6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.18243 | -89.1167 | Not Determined | Not Determined |
| GL0LM7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.18243 | -89.1167 | Not Determined | Not Determined |
| GL0LM8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.18243 | -89.1167 | Not Determined | Not Determined |
| GL0LM9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.1742 | -88.91768 | Not Determined | Not Determined |
| GL0LMA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.1742 | -88.91768 | Not Determined | Not Determined |
| GL0LMD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0LMF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0LMG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LMH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LMI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LMK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0LML | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0LMQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.0284 | -85.81681 | Not Determined | Not Determined |
| GL0LMR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.0284 | -85.81681 | Not Determined | Not Determined |
| GL0LMS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.275768 | -88.508636 | Not Determined | Not Determined |
| GL0LMT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.31945 | -88.77355 | Not Determined | Not Determined |
| GL0LMU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.31945 | -88.77355 | Not Determined | Not Determined |
| GL0LMV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.20967 | -87.30272 | Not Determined | Not Determined |
| GL0LMW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.20967 | -87.30272 | Not Determined | Not Determined |
| GL0LMX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.20967 | -87.30272 | Not Determined | Not Determined |
| GL0LN0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.0284 | -85.81681 | Not Determined | Not Determined |
| GL0LN1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.0284 | -85.81681 | Not Determined | Not Determined |
| GL0LN2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.19558 | -87.48071 | Not Determined | Not Determined |
| GL0LN3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.19558 | -87.48071 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0LN4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.19558 | -87.48071 | Not Determined | Not Determined |
| GL0LN7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.275829 | -88.506432 | Not Determined | Not Determined |
| GL0LN8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.31935 | -88.7732 | Not Determined | Not Determined |
| GL0LN9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.31935 | -88.7732 | Not Determined | Not Determined |
| GL0LNB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.19558 | -87.48071 | Not Determined | Not Determined |
| GL0LNC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.30271 | -88.392433 | Not Determined | Not Determined |
| GL0LND | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.30271 | -88.392433 | Not Determined | Not Determined |
| GL0LNE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.30271 | -88.392433 | Not Determined | Not Determined |
| GL0LNH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.27375 | -88.173958 | Not Determined | Not Determined |
| GL0LNI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.27375 | -88.173958 | Not Determined | Not Determined |
| GL0LNM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0LNN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0LNO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0LNQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.275829 | -88.506432 | Not Determined | Not Determined |
| GL0LNR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LNS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0LNU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0LNV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LNW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0LNX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.02836 | -85.81681 | Not Determined | Not Determined |
| GL0LNY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.02836 | -85.81681 | Not Determined | Not Determined |
| GL0LNZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0LO0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0LO2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0LO3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0LO4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0LO5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0LO7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LO8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LO9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.02836 | -85.81681 | Not Determined | Not Determined |
| GL0LOC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.19586 | -87.48087 | Not Determined | Not Determined |
| GL0LOD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.19586 | -87.48087 | Not Determined | Not Determined |
| GL0LOE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.19586 | -87.48087 | Not Determined | Not Determined |
| GL0LOF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.19586 | -87.48087 | Not Determined | Not Determined |
| GL0LOH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0LOI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0LOJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LOL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0LOQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL0LOR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0LOS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.55384 | -91.71374 | LA | Iberia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0LOT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0LOU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0LOV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0LOY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL0LOZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL0LP0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.1958 | -87.48095 | Not Determined | Not Determined |
| GL0LP1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.1958 | -87.48095 | Not Determined | Not Determined |
| GL0LP2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0LP3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0LP4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.167721 | -88.380341 | Not Determined | Not Determined |
| GL0LP7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.38524628 | -88.6049118 | MS | Jackson |
| GL0LP8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0LP9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0LPA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.19583 | -87.48151 | Not Determined | Not Determined |
| GL0LPB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.19583 | -87.48151 | Not Determined | Not Determined |
| GL0LPC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.19583 | -87.48151 | Not Determined | Not Determined |
| GL0LPG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0LPH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LPJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.27677 | -88.50624 | Not Determined | Not Determined |
| GL0LPM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0LPN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0LPY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LPZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LQ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0LQ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.30259 | -88.39129 | Not Determined | Not Determined |
| GL0LQ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.177925 | -87.877083 | Not Determined | Not Determined |
| GL0LQ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.177925 | -87.877083 | Not Determined | Not Determined |
| GL0LQ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.177925 | -87.877083 | Not Determined | Not Determined |
| GL0LQ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0LQ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0LQ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LQA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LQB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LQD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0LQE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0LQH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0LQI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.167721 | -88.380341 | Not Determined | Not Determined |
| GL0LQJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.167721 | -88.380341 | Not Determined | Not Determined |
| GL0LQK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0LQN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |
| GL0LQO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0LQP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |
| GL0LQQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |
| GL0LQT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL0LQX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.274149 | -88.173843 | Not Determined | Not Determined |
| GL0LQY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.274149 | -88.173843 | Not Determined | Not Determined |
| GL0LQZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0LR0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0LR1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LR2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LR3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LR4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0LRD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.19661 | -87.48272 | Not Determined | Not Determined |
| GL0LRE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.19661 | -87.48272 | Not Determined | Not Determined |
| GL0LRF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.2102 | -87.3026 | Not Determined | Not Determined |
| GL0LRG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.2102 | -87.3026 | Not Determined | Not Determined |
| GL0LRI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.2102 | -87.3026 | Not Determined | Not Determined |
| GL0LRL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.028 | -85.81726 | Not Determined | Not Determined |
| GL0LRM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.028 | -85.81726 | Not Determined | Not Determined |
| GL0LRN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.028 | -85.81726 | Not Determined | Not Determined |
| GL0LRQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0LRZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0LS4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0LS6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.16993 | -88.92194 | Not Determined | Not Determined |
| GL0LSR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL0LSS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL0LST | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.19725 | -87.7451 | Not Determined | Not Determined |
| GL0LSU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.19725 | -87.7451 | Not Determined | Not Determined |
| GL0LSV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.19725 | -87.7451 | Not Determined | Not Determined |
| GL0LSW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0LSX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0LSY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0LSZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LT0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LT1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LT2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0LT3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0LT4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.14945 | -88.13005 | Not Determined | Not Determined |
| GL0LT5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.14945 | -88.13005 | Not Determined | Not Determined |
| GL0LT6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0LT7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0LT8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0LT9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0LTA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0LTB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0LTC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0LTD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LTE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LTF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0LTG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0LTH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0LTI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0LTJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0LTK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0LTL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LTM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0LTN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0LTO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 29.17513 | -90.47511 | Not Determined | Not Determined |
| GL0LTP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0LTQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0LTR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LTS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LTT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LTU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0LTV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0LTW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0LTX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0LTY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0LTZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0LU0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0LU1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0LU2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 29.26255 | -89.94972 | LA | Jefferson |
| GL0LU3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0LU4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0LU5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0LU6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0LU7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0LU8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0LU9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0LUA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0LUB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0LUC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0LUD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 30.25005 | -89.422005 | MS | Hancock |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| GL0LUE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0LUF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0LUG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LUH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LUI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LUJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0LUK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 29.17513 | -90.47511 | Not Determined | Not Determined |
| GL0LUL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0LUM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0LUN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0LUO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0LUP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0LUQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.17513 | -90.47511 | Not Determined | Not Determined |
| GL0LUR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0LUS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0LUT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL0LUU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.16506 | -88.0535 | Not Determined | Not Determined |
| GL0LUV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.16506 | -88.0535 | Not Determined | Not Determined |
| GL0LUW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.16506 | -88.0535 | Not Determined | Not Determined |
| GL0LUX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL0LUY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL0LUZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL0LV0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0LV1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0LV2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LV3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LV4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LV5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0LV6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0LV7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0LV8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0LV9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0LVA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0LVB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0LVC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0LVD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0LVE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0LVF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0LVG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0LVH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0LVI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 30.390247 | -88.976982 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0LVJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0LVK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0LVL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0LVM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LVN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LVO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LVP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0LVQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0LVR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0LVS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0LVT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LVU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LVV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LVW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0LVX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0LW0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.1734 | -88.91775 | Not Determined | Not Determined |
| GL0LW1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.1734 | -88.91775 | Not Determined | Not Determined |
| GL0LW2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.1734 | -88.91775 | Not Determined | Not Determined |
| GL0LW3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.18276 | -89.11659 | Not Determined | Not Determined |
| GL0LW4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.18276 | -89.11659 | Not Determined | Not Determined |
| GL0LW5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.18276 | -89.11659 | Not Determined | Not Determined |
| GL0LW8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.15785 | -88.38902 | Not Determined | Not Determined |
| GL0LW9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.15785 | -88.38902 | Not Determined | Not Determined |
| GL0LWH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0LWI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0LWJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0LWK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0LWL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0LWM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0LWN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0LWO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0LWP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0LWQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0LWR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.259396 | -89.408852 | MS | Hancock |
| GL0LWT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.15443 | -88.4268 | Not Determined | Not Determined |
| GL0LWU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.15443 | -88.4268 | Not Determined | Not Determined |
| GL0LWV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.15443 | -88.4268 | Not Determined | Not Determined |
| GL0LWW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.1683 | -88.51766 | Not Determined | Not Determined |
| GL0LWX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.1683 | -88.51766 | Not Determined | Not Determined |
| GL0LWY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.1683 | -88.51766 | Not Determined | Not Determined |
| GL0LWZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.18246 | -89.11655 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0LX0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.18246 | -89.11655 | Not Determined | Not Determined |
| GL0LX1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.18246 | -89.11655 | Not Determined | Not Determined |
| GL0LX4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.15739 | -88.38984 | Not Determined | Not Determined |
| GL0LX5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.15739 | -88.38984 | Not Determined | Not Determined |
| GL0LX6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.15739 | -88.38984 | Not Determined | Not Determined |
| GL0LX7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.16814 | -88.5173 | Not Determined | Not Determined |
| GL0LX8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.16814 | -88.5173 | Not Determined | Not Determined |
| GL0LX9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.16814 | -88.5173 | Not Determined | Not Determined |
| GL0LXB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0LXC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0LXF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.274199 | -88.175148 | Not Determined | Not Determined |
| GL0LXG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.274199 | -88.175148 | Not Determined | Not Determined |
| GL0LXK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0LXM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0LXN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LXO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LXP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LXQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0LXS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0LXT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0LXU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0LXV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0LXW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0LXX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0LXY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0LY0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.1578 | -88.42286 | Not Determined | Not Determined |
| GL0LY1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.1578 | -88.42286 | Not Determined | Not Determined |
| GL0LY2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.1578 | -88.42286 | Not Determined | Not Determined |
| GL0LY3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.16853 | -88.51722 | Not Determined | Not Determined |
| GL0LY4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.16853 | -88.51722 | Not Determined | Not Determined |
| GL0LY5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.16853 | -88.51722 | Not Determined | Not Determined |
| GL0LY6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.1909 | -88.77476 | Not Determined | Not Determined |
| GL0LY7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.1909 | -88.77476 | Not Determined | Not Determined |
| GL0LY8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.1909 | -88.77476 | Not Determined | Not Determined |
| GL0LYC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| GL0LYD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| GL0LYE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| GL0LYH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.20952 | -87.30189 | Not Determined | Not Determined |
| GL0LYI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.17913 | -89.12074 | Not Determined | Not Determined |
| GL0LYJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.17913 | -89.12074 | Not Determined | Not Determined |
| GL0LYK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.17913 | -89.12074 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0LYL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.16766 | -88.92116 | Not Determined | Not Determined |
| GL0LYM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.16766 | -88.92116 | Not Determined | Not Determined |
| GL0LYN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.16766 | -88.92116 | Not Determined | Not Determined |
| GL0LYO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0LYP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.298523 | -89.156883 | Not Determined | Not Determined |
| GL0LYQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.298523 | -89.156883 | Not Determined | Not Determined |
| GL0LYW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0LYX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0LYY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0LYZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0LZ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.273153 | -88.172852 | Not Determined | Not Determined |
| GL0LZ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.273153 | -88.172852 | Not Determined | Not Determined |
| GL0LZ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0LZ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0LZ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.27192 | -88.03612 | Not Determined | Not Determined |
| GL0LZ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.27192 | -88.03612 | Not Determined | Not Determined |
| GL0LZ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.17774 | -87.8771 | Not Determined | Not Determined |
| GL0LZ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.17774 | -87.8771 | Not Determined | Not Determined |
| GL0LZ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.17774 | -87.8771 | Not Determined | Not Determined |
| GL0LZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.19722 | -87.74496 | Not Determined | Not Determined |
| GL0LZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.19722 | -87.74496 | Not Determined | Not Determined |
| GL0LZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.19722 | -87.74496 | Not Determined | Not Determined |
| GL0LZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0LZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0LZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0LZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0LZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0LZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0LZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0LZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0LZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0LZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0LZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0LZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0LZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0LZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.19541 | -88.446083 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0LZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.19541 | -88.446083 | MS | Jackson |
| GL0LZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.19541 | -88.446083 | MS | Jackson |
| GL0M00 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.16833 | -88.51694 | Not Determined | Not Determined |
| GL0M01 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.16833 | -88.51694 | Not Determined | Not Determined |
| GL0M02 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.16833 | -88.51694 | Not Determined | Not Determined |
| GL0M03 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0M04 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.27221 | -88.03642 | Not Determined | Not Determined |
| GL0M05 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.178 | -87.87697 | Not Determined | Not Determined |
| GL0M06 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.178 | -87.87697 | Not Determined | Not Determined |
| GL0M07 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.298267 | -89.157158 | Not Determined | Not Determined |
| GL0M08 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.298267 | -89.157158 | Not Determined | Not Determined |
| GL0M09 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0M0A | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0M0B | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0M0C | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0M0D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0M0E | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0M0F | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0M0G | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0M0I | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.228861 | -88.780693 | MS | Jackson |
| GL0M0J | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.214417 | -88.516258 | MS | Jackson |
| GL0M0K | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.225044 | -88.38768 | Not Determined | Not Determined |
| GL0M0L | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.225044 | -88.38768 | Not Determined | Not Determined |
| GL0M0M | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.225044 | -88.38768 | Not Determined | Not Determined |
| GL0M0O | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.300188 | -88.166847 | Not Determined | Not Determined |
| GL0M0P | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.300188 | -88.166847 | Not Determined | Not Determined |
| GL0M0Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.17779 | -88.38458 | Not Determined | Not Determined |
| GL0M0R | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 29.91788 | -88.56285 | Not Determined | Not Determined |
| GL0M0S | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 29.91788 | -88.56285 | Not Determined | Not Determined |
| GL0M0T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 29.91788 | -88.56285 | Not Determined | Not Determined |
| GL0M0U | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.17779 | -88.38458 | Not Determined | Not Determined |
| GL0M0V | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.17779 | -88.38458 | Not Determined | Not Determined |
| GL0M0W | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.17779 | -88.38458 | Not Determined | Not Determined |
| GL0M0X | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0M0Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0M0Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0M10 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0M11 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0M12 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0M13 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0M14 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.25005 | -89.422005 | MS | Hancock |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0M15 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0M16 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0M17 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0M18 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0M19 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0M1A | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.18019 | -87.73485 | Not Determined | Not Determined |
| GL0M1B | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL0M1C | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0M1D | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0M1E | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0M1F | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0M1G | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0M1H | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.182512 | -89.116386 | Not Determined | Not Determined |
| GL0M1I | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.27221 | -88.03642 | Not Determined | Not Determined |
| GL0M73 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.342913 | -88.965218 | Not Determined | Not Determined |
| GL0M74 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.342913 | -88.965218 | Not Determined | Not Determined |
| GL0M76 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.301697 | -88.393242 | Not Determined | Not Determined |
| GL0M77 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.301697 | -88.393242 | Not Determined | Not Determined |
| GL0M78 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.275261 | -88.507126 | Not Determined | Not Determined |
| GL0M79 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.275261 | -88.507126 | Not Determined | Not Determined |
| GL0M7A | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.275261 | -88.507126 | Not Determined | Not Determined |
| GL0M7B | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0M7C | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0M7D | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0M7F | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0M7G | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0M7H | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0M7I | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0M7J | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0M7K | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0M7L | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0M7M | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0M7N | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0M7O | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0M7P | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0M7Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0M7R | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0M7S | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0M8C | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.15478 | -88.4263 | Not Determined | Not Determined |
| GL0M8D | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.15478 | -88.4263 | Not Determined | Not Determined |
| GL0M8E | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.15478 | -88.4263 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0M8F | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.16511 | -88.52 | Not Determined | Not Determined |
| GL0M8G | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.16511 | -88.52 | Not Determined | Not Determined |
| GL0M8H | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.16511 | -88.52 | Not Determined | Not Determined |
| GL0M8I | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.18741 | -88.77851 | Not Determined | Not Determined |
| GL0M8J | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.18741 | -88.77851 | Not Determined | Not Determined |
| GL0M8K | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.18741 | -88.77851 | Not Determined | Not Determined |
| GL0M8M | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0M8N | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0M8O | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0M8P | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0M8Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0M8R | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0M8S | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0M8T | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0M8U | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0M8V | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0M8W | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0M8Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0M90 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0M91 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0M92 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0M93 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0M94 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0M95 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0M96 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0M97 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0M98 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 30.25116 | -88.5091 | Not Determined | Not Determined |
| GL0M9A | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0M9B | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0M9C | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0M9D | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0M9E | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0M9F | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0M9G | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0M9I | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0M9N | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0M9O | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0M9P | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0M9Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.19594 | -87.48139 | Not Determined | Not Determined |
| GL0M9R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.19594 | -87.48139 | Not Determined | Not Determined |
| GL0M9T | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.02822 | -85.81663 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0M9U | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.02822 | -85.81663 | Not Determined | Not Determined |
| GL0M9V | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.02822 | -85.81663 | Not Determined | Not Determined |
| GL0M9X | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0M9Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0MA0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0MA1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0MA2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0MA3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0MA4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0MA5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0MA9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0MAA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 29.17513 | -90.47511 | Not Determined | Not Determined |
| GL0MAB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0MAC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0MAE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0MAF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0MAH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0MAI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0MAJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0MAK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0MAL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0MAM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0MAN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0MAO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0MAP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0MAQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0MAR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0MAS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0MAT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0MAU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0MAV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0MAW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0MAX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0MAZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0MB0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0MB1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0MB2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0MB3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0MB4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0MB5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0MB6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.313139 | -86.120277 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0MB8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0MB9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0MBB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0MBG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0MBH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0MBI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0MBJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0MBK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0MBL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0MBP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0MBQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0MBR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0MBS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0MBT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0MBU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0MBV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0MBW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0MBX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0MBY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0MC0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0MC1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0MC2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 30.313139 | -86.120277 | FL | Walton |
| LL14A6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 28.729575 | -88.36642 | Not Determined | Not Determined |
| LL14A7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 28.729575 | -88.36642 | Not Determined | Not Determined |
| LL14AH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.293403 | -89.174945 | Not Determined | Not Determined |
| LL14AO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.416444 | -88.010326 | Not Determined | Not Determined |
| LL14AQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 28.312755 | -88.97081 | Not Determined | Not Determined |
| LL14B9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 28.319215 | -89.107955 | Not Determined | Not Determined |
| LL14BA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.708863 | -89.015957 | Not Determined | Not Determined |
| LL14BB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.3105301 | -89.174925 | Not Determined | Not Determined |
| LL14BD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.85452 | -89.89348 | Not Determined | Not Determined |
| LL14BT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 28.247272 | -88.89978 | Not Determined | Not Determined |
| LL14BU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 28.312755 | -88.97081 | Not Determined | Not Determined |
| LL14BV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 28.249603 | -89.043393 | Not Determined | Not Determined |
| LL14BW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 28.385975 | -89.177977 | Not Determined | Not Determined |
| LL14C4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.293403 | -89.174945 | Not Determined | Not Determined |
| LL14C8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 27.94087 | -88.67455 | Not Determined | Not Determined |
| LL14CF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 28.319215 | -89.107955 | Not Determined | Not Determined |
| LL14CG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.293403 | -89.174945 | Not Determined | Not Determined |
| LL14CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.912627 | -90.524656 | Not Determined | Not Determined |
| LL14D0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.708863 | -89.015957 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL14D1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.3105301 | -89.174925 | Not Determined | Not Determined |
| LL14D4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.85452 | -89.89348 | Not Determined | Not Determined |
| LL14D9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.708863 | -89.015957 | Not Determined | Not Determined |
| LL14DD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.82378 | -90.50509 | Not Determined | Not Determined |
| LL14DH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.678488 | -88.464278 | Not Determined | Not Determined |
| LL14DI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.85452 | -89.89348 | Not Determined | Not Determined |
| LL14DR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.70587 | -88.438227 | Not Determined | Not Determined |
| LL14DS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.678488 | -88.464278 | Not Determined | Not Determined |
| LL14DU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.85452 | -89.89348 | Not Determined | Not Determined |
| LL14DV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.85452 | -89.89348 | Not Determined | Not Determined |
| LL14EA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.57791 | -88.74137 | Not Determined | Not Determined |
| LL14EB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.678488 | -88.464278 | Not Determined | Not Determined |
| LL14EC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.678488 | -88.464278 | Not Determined | Not Determined |
| LL14EL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.70587 | -88.438227 | Not Determined | Not Determined |
| LL14ER | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.57791 | -88.74137 | Not Determined | Not Determined |
| LL14ES | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.57791 | -88.74137 | Not Determined | Not Determined |
| LL14EU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 26.913 | -90.06223 | Not Determined | Not Determined |
| LL14EX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |
| LL14F5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.678488 | -88.464278 | Not Determined | Not Determined |
| LL14F8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.05384 | -88.75873 | Not Determined | Not Determined |
| LL14FC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.57791 | -88.74137 | Not Determined | Not Determined |
| LL14FF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.678488 | -88.464278 | Not Determined | Not Determined |
| LL14FI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.05384 | -88.75873 | Not Determined | Not Determined |
| LL14FP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.76362 | -88.32362 | Not Determined | Not Determined |
| LL14G1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 28.80606 | -88.36533 | Not Determined | Not Determined |
| LL14G2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 28.80606 | -88.36533 | Not Determined | Not Determined |
| LL14G6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.76362 | -88.32362 | Not Determined | Not Determined |
| LL14G7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.76362 | -88.32362 | Not Determined | Not Determined |
| LL14GB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL14GD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL14GE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL14GG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 28.754902 | -88.291345 | Not Determined | Not Determined |
| LL14GH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 28.80606 | -88.36533 | Not Determined | Not Determined |
| LL14HC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 28.7484 | -88.416649 | Not Determined | Not Determined |
| LL14HE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 28.75749 | -88.416387 | Not Determined | Not Determined |
| LL14HQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.73827 | -88.38649 | Not Determined | Not Determined |
| LL14HR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 28.7484 | -88.416649 | Not Determined | Not Determined |
| LL14HS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 28.7484 | -88.416649 | Not Determined | Not Determined |
| LL14HT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 28.7484 | -88.416649 | Not Determined | Not Determined |
| LL14HW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.738276 | -88.38649 | Not Determined | Not Determined |
| LL14HX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.738276 | -88.38649 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL14I1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.73004 | -88.37744 | Not Determined | Not Determined |
| LL14I3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.73004 | -88.37744 | Not Determined | Not Determined |
| LL14IB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.738276 | -88.38649 | Not Determined | Not Determined |
| LL14IS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.715869 | -88.37169 | Not Determined | Not Determined |
| LL14IT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.718 | -88.377 | Not Determined | Not Determined |
| LL14IU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.718 | -88.377 | Not Determined | Not Determined |
| LL14IW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.718 | -88.377 | Not Determined | Not Determined |
| LL14KZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.724 | -88.385 | Not Determined | Not Determined |
| LL14L4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.67674 | -90.774545 | Not Determined | Not Determined |
| LL14LB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.56497 | -89.305496 | Not Determined | Not Determined |
| LL14M3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 28.74139 | -88.34638 | Not Determined | Not Determined |
| LL14M9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.786948 | -88.40764 | Not Determined | Not Determined |
| LL14ME | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 28.72732 | -88.35757 | Not Determined | Not Determined |
| LL14MG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 28.74253 | -88.35208 | Not Determined | Not Determined |
| LL14MK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 28.729488 | -88.366357 | Not Determined | Not Determined |
| LL14MX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 28.74253 | -88.35208 | Not Determined | Not Determined |
| LL14MZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 28.74253 | -88.35208 | Not Determined | Not Determined |
| LL14N0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.77805 | -88.391312 | Not Determined | Not Determined |
| LL14NB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.78775 | -88.43824 | Not Determined | Not Determined |
| LL14NK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.56497 | -89.305496 | Not Determined | Not Determined |
| LL14NP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.56497 | -89.305496 | Not Determined | Not Determined |
| LL14NZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 28.74139 | -88.34638 | Not Determined | Not Determined |
| LL14O6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 28.74139 | -88.34638 | Not Determined | Not Determined |
| LL14O7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 28.7458 | -88.34755 | Not Determined | Not Determined |
| LL14O8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.825124 | -90.502394 | Not Determined | Not Determined |
| LL14OJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.721636 | -88.417376 | Not Determined | Not Determined |
| LL14OK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.695698 | -88.41929 | Not Determined | Not Determined |
| LL14OL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.56497 | -89.305496 | Not Determined | Not Determined |
| LL14OM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.825124 | -90.502394 | Not Determined | Not Determined |
| LL14ON | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.67674 | -90.774545 | Not Determined | Not Determined |
| LL14OO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 28.77902 | -88.30509 | Not Determined | Not Determined |
| LL14OT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.736991 | -90.480764 | Not Determined | Not Determined |
| LL14PD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 28.7458 | -88.34755 | Not Determined | Not Determined |
| LL14PF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.736991 | -90.480764 | Not Determined | Not Determined |
| LL14PK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL14PL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL14PN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.678256 | -89.390496 | Not Determined | Not Determined |
| LL14PO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.56497 | -89.305496 | Not Determined | Not Determined |
| LL14PT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL14Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.76499 | -90.79751 | Not Determined | Not Determined |
| LL14Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 28.74139 | -88.346389 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL14Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 28.7458 | -88.34755 | Not Determined | Not Determined |
| LL14Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.70587 | -88.438227 | Not Determined | Not Determined |
| LL14Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.56497 | -89.305496 | Not Determined | Not Determined |
| LL14QA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.75706 | -88.398296 | Not Determined | Not Determined |
| LL14QC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.721636 | -88.417376 | Not Determined | Not Determined |
| LL14QD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 28.77437 | -88.46237 | Not Determined | Not Determined |
| LL14QE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 28.74139 | -88.346389 | Not Determined | Not Determined |
| LL14QH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL14QN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 28.74008 | -88.3915905 | Not Determined | Not Determined |
| LL14QV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 28.709112 | -88.391621 | Not Determined | Not Determined |
| LL14RO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 28.709112 | -88.391621 | Not Determined | Not Determined |
| LL14RP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 28.770924 | -88.392043 | Not Determined | Not Determined |
| LL14RT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 28.674981 | -88.4289325 | Not Determined | Not Determined |
| LL14S2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 28.674981 | -88.4289325 | Not Determined | Not Determined |
| LL14S7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 28.6780805 | -88.3916215 | Not Determined | Not Determined |
| LL14S8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 28.6780805 | -88.3916215 | Not Determined | Not Determined |
| LL14S9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 28.6780805 | -88.3916215 | Not Determined | Not Determined |
| LL14ST | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.70587 | -88.438227 | Not Determined | Not Determined |
| LL14T7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 28.74139 | -88.34638 | Not Determined | Not Determined |
| LL14T8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 28.74139 | -88.34638 | Not Determined | Not Determined |
| LL14T9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.70587 | -88.438227 | Not Determined | Not Determined |
| LL14TW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 27.23269 | -91.22737 | Not Determined | Not Determined |
| LL14UI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 28.72298 | -88.37347 | Not Determined | Not Determined |
| LL14UJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 28.72298 | -88.37347 | Not Determined | Not Determined |
| LL14UT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 28.693435 | -88.366676 | Not Determined | Not Determined |
| LL14UU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 28.72298 | -88.37347 | Not Determined | Not Determined |
| LL14UV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 28.72298 | -88.37347 | Not Determined | Not Determined |
| LL14V0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 28.693435 | -88.366676 | Not Determined | Not Determined |
| LL14V1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 28.693435 | -88.366676 | Not Determined | Not Determined |
| LL14V2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 28.72298 | -88.37347 | Not Determined | Not Determined |
| LL14VT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 28.74008 | -88.3915905 | Not Determined | Not Determined |
| LL14VV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.7065 | -88.3479 | Not Determined | Not Determined |
| LL14W4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.204352 | -89.053666 | Not Determined | Not Determined |
| LL14W5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.0905 | -88.96882 | Not Determined | Not Determined |
| LL14W7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.0905 | -88.96882 | Not Determined | Not Determined |
| LL14W8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.0905 | -88.96882 | Not Determined | Not Determined |
| LL14WH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.0905 | -88.96882 | Not Determined | Not Determined |
| LL14WX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.79591 | -90.18795 | Not Determined | Not Determined |
| LL14X8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 28.46303 | -88.70322 | Not Determined | Not Determined |
| LL14XG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.26485 | -89.68326 | Not Determined | Not Determined |
| LL14XW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 28.22193 | -88.54697 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL14Y3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 27.23269 | -91.22737 | Not Determined | Not Determined |
| LL14YW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.689412 | -88.361273 | Not Determined | Not Determined |
| LL14YY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.70729 | -88.36094 | Not Determined | Not Determined |
| LL14Z2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.675764 | -88.347222 | Not Determined | Not Determined |
| LL14Z5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 28.801973 | -88.391853 | Not Determined | Not Determined |
| LL14ZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.68941 | -88.36127 | Not Determined | Not Determined |
| LL150G | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.6746 | -88.3298 | Not Determined | Not Determined |
| LL150S | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.6746 | -88.3298 | Not Determined | Not Determined |
| LL1512 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.6746 | -88.3298 | Not Determined | Not Determined |
| LL151C | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.0905 | -88.96882 | Not Determined | Not Determined |
| LL151F | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.0905 | -88.96882 | Not Determined | Not Determined |
| LL151O | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.355522 | -90.635238 | Not Determined | Not Determined |
| LL151S | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.0917 | -90.57051 | Not Determined | Not Determined |
| LL151Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.179492 | -90.592504 | Not Determined | Not Determined |
| LL1523 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.589927 | -90.752307 | Not Determined | Not Determined |
| LL152B | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.501087 | -90.730542 | Not Determined | Not Determined |
| LL152I | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.355522 | -90.635238 | Not Determined | Not Determined |
| LL152K | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.179492 | -90.692504 | Not Determined | Not Determined |
| LL152P | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.393511 | -88.601115 | Not Determined | Not Determined |
| LL152U | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.179492 | -90.592504 | Not Determined | Not Determined |
| LL152W | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.501087 | -90.730542 | Not Determined | Not Determined |
| LL152X | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.501087 | -90.730542 | Not Determined | Not Determined |
| LL152Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.393511 | -88.601115 | Not Determined | Not Determined |
| LL1535 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.355522 | -90.635238 | Not Determined | Not Determined |
| LL1536 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.589927 | -90.752307 | Not Determined | Not Determined |
| LL1539 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.393511 | -88.601115 | Not Determined | Not Determined |
| LL153H | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.179492 | -90.592504 | Not Determined | Not Determined |
| LL153N | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.355522 | -90.635238 | Not Determined | Not Determined |
| LL153S | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 28.705997 | -88.413788 | Not Determined | Not Determined |
| LL153T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL1541 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.770422 | -88.330277 | Not Determined | Not Determined |
| LL1544 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 28.726027 | -88.38086 | Not Determined | Not Determined |
| LL154T | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 26.81296 | -92.3588 | Not Determined | Not Determined |
| LL154W | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.73929 | -88.41691 | Not Determined | Not Determined |
| LL1556 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.75132 | -88.37996 | Not Determined | Not Determined |
| LL1558 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.75132 | -88.37996 | Not Determined | Not Determined |
| LL155G | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.75132 | -88.37996 | Not Determined | Not Determined |
| LL155O | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.770422 | -88.330277 | Not Determined | Not Determined |
| LL155U | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.23745 | -90.2966 | Not Determined | Not Determined |
| LL1561 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 28.6335 | -88.4424 | Not Determined | Not Determined |
| LL156F | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 28.705997 | -88.413788 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL156H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 28.312755 | -88.97081 | Not Determined | Not Determined |
| LL156O | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 28.726027 | -88.38086 | Not Determined | Not Determined |
| LL156P | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 28.726027 | -88.38086 | Not Determined | Not Determined |
| LL156Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 28.726027 | -88.38086 | Not Determined | Not Determined |
| LL1573 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.02888 | -90.86473 | Not Determined | Not Determined |
| LL1574 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.47397 | -90.97904 | Not Determined | Not Determined |
| LL1575 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.00308 | -90.54777 | Not Determined | Not Determined |
| LL1576 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.47397 | -90.97904 | Not Determined | Not Determined |
| LL1579 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.41381 | -91.27384 | Not Determined | Not Determined |
| LL157B | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.00308 | -90.54777 | Not Determined | Not Determined |
| LL157E | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.34915 | -90.63633 | Not Determined | Not Determined |
| LL157O | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.11701 | -90.88706 | Not Determined | Not Determined |
| LL157U | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.0917 | -90.57051 | Not Determined | Not Determined |
| LL1584 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.91263 | -90.52466 | Not Determined | Not Determined |
| LL158J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.34915 | -90.63633 | Not Determined | Not Determined |
| LL158M | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.277021 | -88.680181 | Not Determined | Not Determined |
| LL158Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 28.2247 | -88.71681 | Not Determined | Not Determined |
| LL158R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.02888 | -90.86473 | Not Determined | Not Determined |
| LL158W | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.162001 | -88.759698 | Not Determined | Not Determined |
| LL1591 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.02888 | -90.86473 | Not Determined | Not Determined |
| LL159A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.6492 | -90.08811 | Not Determined | Not Determined |
| LL159F | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.0917 | -90.57051 | Not Determined | Not Determined |
| LL159O | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.04658 | -88.84027 | Not Determined | Not Determined |
| LL159Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.827794 | -89.687906 | Not Determined | Not Determined |
| LL159R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.827794 | -89.687906 | Not Determined | Not Determined |
| LL159T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.827794 | -89.687906 | Not Determined | Not Determined |
| LL159U | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.827794 | -89.687906 | Not Determined | Not Determined |
| LL159V | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.827794 | -89.687906 | Not Determined | Not Determined |
| LL159W | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.827794 | -89.687906 | Not Determined | Not Determined |
| LL159X | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.712971 | -89.600118 | Not Determined | Not Determined |
| LL159Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.712971 | -89.600118 | Not Determined | Not Determined |
| LL159Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.712971 | -89.600118 | Not Determined | Not Determined |
| LL15A8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.712971 | -89.600118 | Not Determined | Not Determined |
| LL15AD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 28.129245 | -89.180902 | Not Determined | Not Determined |
| LL15AK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 28.254302 | -88.759448 | Not Determined | Not Determined |
| LL15AM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 28.254302 | -88.759448 | Not Determined | Not Determined |
| LL15AU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 28.254302 | -88.759448 | Not Determined | Not Determined |
| LL15AY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.86898 | -88.752027 | Not Determined | Not Determined |
| LL15B7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.850535 | -88.90221 | Not Determined | Not Determined |
| LL15BM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.850535 | -88.90221 | Not Determined | Not Determined |
| LL15DB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.762563 | -88.381593 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL15DU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.757508 | -88.41635 | Not Determined | Not Determined |
| LL15DW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.712971 | -89.600118 | Not Determined | Not Determined |
| LL15EA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.11421 | -89.51346 | Not Determined | Not Determined |
| LL15EU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.08885 | -89.64591 | Not Determined | Not Determined |
| LL15EV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.08885 | -89.64591 | Not Determined | Not Determined |
| LL15EW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.08885 | -89.64591 | Not Determined | Not Determined |
| LL15EZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.08885 | -89.64591 | Not Determined | Not Determined |
| LL15F0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 27.3516 | -91.56884 | Not Determined | Not Determined |
| LL15F5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 27.3516 | -91.56884 | Not Determined | Not Determined |
| LL15F6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 27.26014 | -91.54511 | Not Determined | Not Determined |
| LL15F7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 27.26014 | -91.54511 | Not Determined | Not Determined |
| LL15F8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 27.26014 | -91.54511 | Not Determined | Not Determined |
| LL15FJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.7561 | -88.39496 | Not Determined | Not Determined |
| LL15FZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 28.69507 | -88.38495 | Not Determined | Not Determined |
| LL15G0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 28.69507 | -88.38495 | Not Determined | Not Determined |
| LL15G1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 28.69507 | -88.38495 | Not Determined | Not Determined |
| LL15G2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 28.69507 | -88.38495 | Not Determined | Not Determined |
| LL15G3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 28.69345 | -88.36673 | Not Determined | Not Determined |
| LL15G4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 28.69345 | -88.36673 | Not Determined | Not Determined |
| LL15G8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 28.69507 | -88.38495 | Not Determined | Not Determined |
| LL15GC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 28.71506 | -88.37137 | Not Determined | Not Determined |
| LL15GI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.801513 | -88.366598 | Not Determined | Not Determined |
| LL15GL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 28.69507 | -88.38495 | Not Determined | Not Determined |
| LL15GM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 28.69345 | -88.36673 | Not Determined | Not Determined |
| LL15GS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 28.71506 | -88.37137 | Not Determined | Not Determined |
| LL15IM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.668142 | -88.486125 | Not Determined | Not Determined |
| LL15IR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.698 | -88.407 | Not Determined | Not Determined |
| LL15IV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.698 | -88.407 | Not Determined | Not Determined |
| LL15IW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.698 | -88.407 | Not Determined | Not Determined |
| LL15JC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.636438 | -88.466968 | Not Determined | Not Determined |
| LL15JT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.7561 | -88.39496 | Not Determined | Not Determined |
| LL15JU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.7561 | -88.39496 | Not Determined | Not Determined |
| LL15JV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.7561 | -88.39496 | Not Determined | Not Determined |
| LL15JY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.72027 | -88.38086 | Not Determined | Not Determined |
| LL15KG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.69923 | -88.34028 | Not Determined | Not Determined |
| LL15KW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.20654 | -89.97943 | Not Determined | Not Determined |
| LL15KX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.20654 | -89.97943 | Not Determined | Not Determined |
| LL15KY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.20654 | -89.97943 | Not Determined | Not Determined |
| LL15L7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.47396 | -90.97795 | Not Determined | Not Determined |
| LL15L9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.47396 | -90.97795 | Not Determined | Not Determined |
| LL15LC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.37759 | -90.95329 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL15LG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.59128 | -90.38496 | Not Determined | Not Determined |
| LL15LJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.32482 | -90.31875 | Not Determined | Not Determined |
| LL15LQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.53349 | -90.68106 | Not Determined | Not Determined |
| LL15LR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.53349 | -90.68106 | Not Determined | Not Determined |
| LL15LX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.59128 | -90.38496 | Not Determined | Not Determined |
| LL15LY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.59128 | -90.38496 | Not Determined | Not Determined |
| LL15LZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.59128 | -90.38496 | Not Determined | Not Determined |
| LL15ML | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 28.73866 | -88.346057 | Not Determined | Not Determined |
| LL15MT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.3393 | -89.13853 | Not Determined | Not Determined |
| LL15MV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 28.7566 | -88.366488 | Not Determined | Not Determined |
| LL15MW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 28.7566 | -88.366488 | Not Determined | Not Determined |
| LL15N3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.235683 | -89.128995 | Not Determined | Not Determined |
| LL15NZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 28.678962 | -88.228251 | Not Determined | Not Determined |
| LL15O4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.512829 | -88.330309 | Not Determined | Not Determined |
| LL15OM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 30.05011 | -88.08613 | Not Determined | Not Determined |
| LL15ON | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 30.05011 | -88.08613 | Not Determined | Not Determined |
| LL15OO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 27.78372 | -88.39784 | Not Determined | Not Determined |
| LL15OP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 27.78372 | -88.39784 | Not Determined | Not Determined |
| LL15OQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 30.04637 | -88.40152 | Not Determined | Not Determined |
| LL15OS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74236 | -88.87761 | Not Determined | Not Determined |
| LL15OT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74355 | -88.08228 | Not Determined | Not Determined |
| LL15OW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.91664 | -88.0864 | Not Determined | Not Determined |
| LL15OX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.84012 | -88.1844 | Not Determined | Not Determined |
| LL15OY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.84012 | -88.1844 | Not Determined | Not Determined |
| LL15OZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 27.78372 | -88.39784 | Not Determined | Not Determined |
| LL15P0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 30.04637 | -88.40152 | Not Determined | Not Determined |
| LL15P1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 30.04637 | -88.40152 | Not Determined | Not Determined |
| LL15P3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.00308 | -90.54777 | Not Determined | Not Determined |
| LL15QA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.790456 | -88.927165 | Not Determined | Not Determined |
| LL15R0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 28.73662 | -88.387026 | Not Determined | Not Determined |
| LL15R4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 28.720557 | -88.366455 | Not Determined | Not Determined |
| LL15R5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 28.720557 | -88.366455 | Not Determined | Not Determined |
| LL15RB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.56298 | -88.600591 | Not Determined | Not Determined |
| LL15RE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.56298 | -88.600591 | Not Determined | Not Determined |
| LL15RF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.466095 | -88.512076 | Not Determined | Not Determined |
| LL15RR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.446947 | -88.758943 | Not Determined | Not Determined |
| LL15S5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.446947 | -88.758943 | Not Determined | Not Determined |
| LL15S6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.446947 | -88.758943 | Not Determined | Not Determined |
| LL15S9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.446947 | -88.758943 | Not Determined | Not Determined |
| LL15SA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.446947 | -88.758943 | Not Determined | Not Determined |
| LL15SC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.560495 | -88.83574 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL15SE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.352121 | -88.630984 | Not Determined | Not Determined |
| LL15SF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.446947 | -88.758943 | Not Determined | Not Determined |
| LL15SG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.352121 | -88.630984 | Not Determined | Not Determined |
| LL15SH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.352121 | -88.630984 | Not Determined | Not Determined |
| LL15SI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.352121 | -88.630984 | Not Determined | Not Determined |
| LL15SJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.352121 | -88.630984 | Not Determined | Not Determined |
| LL15SK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.560495 | -88.83574 | Not Determined | Not Determined |
| LL15SL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.352121 | -88.630984 | Not Determined | Not Determined |
| LL15SM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.352121 | -88.630984 | Not Determined | Not Determined |
| LL15SO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.446947 | -88.758943 | Not Determined | Not Determined |
| LL15ST | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.506489 | -88.679978 | Not Determined | Not Determined |
| LL15SU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.506489 | -88.679978 | Not Determined | Not Determined |
| LL15SV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.506489 | -88.679978 | Not Determined | Not Determined |
| LL15SW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.506489 | -88.679978 | Not Determined | Not Determined |
| LL15TW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74442 | -89.28696 | Not Determined | Not Determined |
| LL15U4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.69236 | -90.18142 | Not Determined | Not Determined |
| LL15U5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74442 | -89.28696 | Not Determined | Not Determined |
| LL15UA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.30366 | -94.76901 | Not Determined | Not Determined |
| LL15UH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.745 | -88.398 | Not Determined | Not Determined |
| LL15UX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.91263 | -90.52466 | Not Determined | Not Determined |
| LL15V7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 27.67801 | -89.39062 | Not Determined | Not Determined |
| LL15V9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 27.67801 | -89.39062 | Not Determined | Not Determined |
| LL15VQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.745 | -88.422 | Not Determined | Not Determined |
| LL15VV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.300934 | -89.176281 | Not Determined | Not Determined |
| LL15VW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.300934 | -89.176281 | Not Determined | Not Determined |
| LL15VX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.300934 | -89.176281 | Not Determined | Not Determined |
| LL15VY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.300934 | -89.176281 | Not Determined | Not Determined |
| LL15W0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.300934 | -89.176281 | Not Determined | Not Determined |
| LL15W1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.258 | -88.90145 | Not Determined | Not Determined |
| LL15WE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 27.9222963 | -88.390689 | Not Determined | Not Determined |
| LL15WN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 27.753698 | -89.264129 | Not Determined | Not Determined |
| LL15WQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 27.9222963 | -88.390689 | Not Determined | Not Determined |
| LL15WS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 27.9222963 | -88.390689 | Not Determined | Not Determined |
| LL15WY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 28.7017 | -88.395779 | Not Determined | Not Determined |
| LL15X0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 28.7017 | -88.395779 | Not Determined | Not Determined |
| LL15X1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 28.7017 | -88.395779 | Not Determined | Not Determined |
| LL15X2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 28.7017 | -88.395779 | Not Determined | Not Determined |
| LL15X3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 28.7017 | -88.395779 | Not Determined | Not Determined |
| LL15X4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 28.7017 | -88.395779 | Not Determined | Not Determined |
| LL15Y8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.73549 | -88.39186 | Not Determined | Not Determined |
| LL15YE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.678256 | -89.390496 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL15YJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.88443 | -89.34114 | Not Determined | Not Determined |
| LL15YK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.88443 | -89.34114 | Not Determined | Not Determined |
| LL15YL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.88443 | -89.34114 | Not Determined | Not Determined |
| LL15YO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.88443 | -89.34114 | Not Determined | Not Determined |
| LL15YV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.99939 | -89.42707 | Not Determined | Not Determined |
| LL15YW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.99939 | -89.42707 | Not Determined | Not Determined |
| LL15YX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.99939 | -89.42707 | Not Determined | Not Determined |
| LL15YY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.99939 | -89.42707 | Not Determined | Not Determined |
| LL15YZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.88443 | -89.34114 | Not Determined | Not Determined |
| LL15Z4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 26.50211 | -89.80788 | Not Determined | Not Determined |
| LL15Z5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 26.50211 | -89.80788 | Not Determined | Not Determined |
| LL15Z6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 26.50211 | -89.80788 | Not Determined | Not Determined |
| LL15Z8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 26.50211 | -89.80788 | Not Determined | Not Determined |
| LL15ZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.26533 | -89.26306 | Not Determined | Not Determined |
| LL15ZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.26533 | -89.26306 | Not Determined | Not Determined |
| LL15ZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.26533 | -89.26306 | Not Determined | Not Determined |
| LL15ZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.265329 | -89.263065 | Not Determined | Not Determined |
| LL15ZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.41378 | -89.55663 | Not Determined | Not Determined |
| LL15ZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.41378 | -89.55663 | Not Determined | Not Determined |
| LL15ZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.30381 | -89.47371 | Not Determined | Not Determined |
| LL1603 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.41378 | -89.55663 | Not Determined | Not Determined |
| LL1605 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.41378 | -89.55663 | Not Determined | Not Determined |
| LL1606 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.30381 | -89.47371 | Not Determined | Not Determined |
| LL1607 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.30381 | -89.47371 | Not Determined | Not Determined |
| LL1609 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.15122 | -89.17773 | Not Determined | Not Determined |
| LL160B | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.26533 | -89.26306 | Not Determined | Not Determined |
| LL160C | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.26533 | -89.26306 | Not Determined | Not Determined |
| LL160H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.38048 | -89.34766 | Not Determined | Not Determined |
| LL160W | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.38048 | -89.34766 | Not Determined | Not Determined |
| LL160X | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 27.982238 | -88.86207 | Not Determined | Not Determined |
| LL161H | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.7289 | -88.2248 | Not Determined | Not Determined |
| LL161L | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.7062 | -88.2275 | Not Determined | Not Determined |
| LL1621 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.72532 | -88.404076 | Not Determined | Not Determined |
| LL1628 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.617725 | -88.436787 | Not Determined | Not Determined |
| LL162B | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.3393 | -89.13853 | Not Determined | Not Determined |
| LL162C | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.3393 | -89.13853 | Not Determined | Not Determined |
| LL162D | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.3393 | -89.13853 | Not Determined | Not Determined |
| LL162E | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.3393 | -89.13853 | Not Determined | Not Determined |
| LL162F | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.45319 | -89.22397 | Not Determined | Not Determined |
| LL162G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.45319 | -89.22397 | Not Determined | Not Determined |
| LL162J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.45319 | -89.22397 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LL1631 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.129327 | -89.182707 | Not Determined | Not Determined |
| LL163H | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.72532 | -88.404076 | Not Determined | Not Determined |
| LL163Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.617725 | -88.436787 | Not Determined | Not Determined |
| LL164L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL165S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 27.78996 | -88.923762 | Not Determined | Not Determined |
| LL165T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 27.78996 | -88.923762 | Not Determined | Not Determined |
| LL165V | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 27.78996 | -88.923762 | Not Determined | Not Determined |
| LL165W | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 27.78996 | -88.923762 | Not Determined | Not Determined |
| LL1661 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 27.978944 | -89.434264 | Not Determined | Not Determined |
| LL1665 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 27.978944 | -89.434264 | Not Determined | Not Determined |
| LL167I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.32482 | -90.31875 | Not Determined | Not Determined |
| LL167J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.28945 | -90.93144 | Not Determined | Not Determined |
| LL167U | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.73983 | -88.437527 | Not Determined | Not Determined |
| LL167Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.3105301 | -89.174925 | Not Determined | Not Determined |
| LL168Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.14755 | -90.27483 | Not Determined | Not Determined |
| LL1695 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |
| LL1697 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL1698 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL169A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL169B | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL169C | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL16C8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.744876 | -88.386493 | Not Determined | Not Determined |
| LL16CR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL16CS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL16CT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL16D0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL16D1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL16DF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.73816 | -88.41769 | Not Determined | Not Determined |
| LL16DG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.73816 | -88.41769 | Not Determined | Not Determined |
| LL16EX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 28.192105 | -88.75417 | Not Determined | Not Determined |
| LL16EY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 28.192105 | -88.75417 | Not Determined | Not Determined |
| LL16EZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 28.192105 | -88.75417 | Not Determined | Not Determined |
| LL16F3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 28.2247 | -88.71681 | Not Determined | Not Determined |
| LL16F4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 28.254302 | -88.759448 | Not Determined | Not Determined |
| LL16F5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 27.949961 | -89.751912 | Not Determined | Not Determined |
| LL16FB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 28.150282 | -88.789127 | Not Determined | Not Determined |
| LL16FC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 28.150282 | -88.789127 | Not Determined | Not Determined |
| LL16FD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 28.150282 | -88.789127 | Not Determined | Not Determined |
| LL16FE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 28.150282 | -88.789127 | Not Determined | Not Determined |
| LL16GM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.678488 | -88.464278 | Not Determined | Not Determined |
| LL16GN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.75706 | -88.398296 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL16GO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.75706 | -88.398296 | Not Determined | Not Determined |
| LL16GP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.75706 | -88.398296 | Not Determined | Not Determined |
| LL16GU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.716923 | -88.42262 | Not Determined | Not Determined |
| LL16GW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.716923 | -88.42262 | Not Determined | Not Determined |
| LL16H1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.716923 | -88.42262 | Not Determined | Not Determined |
| LL16H5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.686359 | -88.4407 | Not Determined | Not Determined |
| LL16H8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.6891 | -88.400276 | Not Determined | Not Determined |
| LL16HO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.18967 | -89.38643 | Not Determined | Not Determined |
| LL16HP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.18967 | -89.38643 | Not Determined | Not Determined |
| LL16HQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.18967 | -89.38643 | Not Determined | Not Determined |
| LL16HR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.18967 | -89.38643 | Not Determined | Not Determined |
| LL16HS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.18967 | -89.38643 | Not Determined | Not Determined |
| LL16HT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.18967 | -89.38643 | Not Determined | Not Determined |
| LL16HZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.63651 | -89.7233058 | Not Determined | Not Determined |
| LL16I0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.63651 | -89.7233058 | Not Determined | Not Determined |
| LL16I1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.63651 | -89.7233058 | Not Determined | Not Determined |
| LL16I2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.63651 | -89.7233058 | Not Determined | Not Determined |
| LL16I3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.753572 | -89.813427 | Not Determined | Not Determined |
| LL16I4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.753572 | -89.813427 | Not Determined | Not Determined |
| LL16I5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.753572 | -89.813427 | Not Determined | Not Determined |
| LL16I6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.753572 | -89.813427 | Not Determined | Not Determined |
| LL16I8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 27.86398 | -89.847275 | Not Determined | Not Determined |
| LL16I9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 27.86398 | -89.847275 | Not Determined | Not Determined |
| LL16IA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 27.86398 | -89.847275 | Not Determined | Not Determined |
| LL16IB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.489453 | -89.431245 | Not Determined | Not Determined |
| LL16IC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.489453 | -89.431245 | Not Determined | Not Determined |
| LL16ID | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.489453 | -89.431245 | Not Determined | Not Determined |
| LL16IE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.489453 | -89.431245 | Not Determined | Not Determined |
| LL16IF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.52698 | -89.641798 | Not Determined | Not Determined |
| LL16IG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.52698 | -89.641798 | Not Determined | Not Determined |
| LL16IH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.52698 | -89.641798 | Not Determined | Not Determined |
| LL16II | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 28.05452 | -89.30763 | Not Determined | Not Determined |
| LL16IO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 28.090815 | -88.968765 | Not Determined | Not Determined |
| LL16IR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 27.86398 | -89.847275 | Not Determined | Not Determined |
| LL16IS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.71539 | -89.05332 | Not Determined | Not Determined |
| LL16IT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.82859 | -89.13813 | Not Determined | Not Determined |
| LL16IU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.82859 | -89.13813 | Not Determined | Not Determined |
| LL16IY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 27.93978 | -89.22133 | Not Determined | Not Determined |
| LL16J1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 28.05452 | -89.30763 | Not Determined | Not Determined |
| LL16J4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 27.49081 | -88.88585 | Not Determined | Not Determined |
| LL16J6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 27.49081 | -88.88585 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL16JB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.71539 | -89.05332 | Not Determined | Not Determined |
| LL16JY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.09304 | -89.620002 | Not Determined | Not Determined |
| LL16M8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 27.86615 | -88.800626 | Not Determined | Not Determined |
| LL16M9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.70393 | -88.04674 | Not Determined | Not Determined |
| LL16ME | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 26.96226 | -89.21692 | Not Determined | Not Determined |
| LL16MF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 26.96226 | -89.21692 | Not Determined | Not Determined |
| LL16MG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.3393 | -89.13853 | Not Determined | Not Determined |
| LL16MH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.3393 | -89.13853 | Not Determined | Not Determined |
| LL16MR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.05512 | -89.30237 | Not Determined | Not Determined |
| LL16MW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 26.96226 | -89.21692 | Not Determined | Not Determined |
| LL16MX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 26.96226 | -89.21692 | Not Determined | Not Determined |
| LL16ON | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44485 | -89.89052 | LA | Plaquemines |
| LL16OU | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.129245 | -89.180902 | Not Determined | Not Determined |
| LL16P5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.4435 | -89.88699 | LA | Plaquemines |
| LL16P7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.4446 | -89.88978 | LA | Plaquemines |
| LL16QB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44493 | -89.89072 | LA | Plaquemines |
| LL16R8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.80606 | -88.36533 | Not Determined | Not Determined |
| LL16RA | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.7484 | -88.416649 | Not Determined | Not Determined |
| LL16RB | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.738276 | -88.38649 | Not Determined | Not Determined |
| LL16RF | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.74139 | -88.346389 | Not Determined | Not Determined |
| LL16RX | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.75706 | -88.398296 | Not Determined | Not Determined |
| LL16RZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.695698 | -88.41929 | Not Determined | Not Determined |
| LL16S7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.738277 | -88.39663 | Not Determined | Not Determined |
| LL16S8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.7484 | -88.416649 | Not Determined | Not Determined |
| LL16SC | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL16SE | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL16SJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.730275 | -88.41687 | Not Determined | Not Determined |
| LL16SW | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.741417 | -88.417597 | Not Determined | Not Determined |
| LL16W2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL170W | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.4441 | -89.88819 | LA | Plaquemines |
| LL171J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| LL171K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| LL171L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44396 | -89.88776 | LA | Plaquemines |
| LL171M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44384 | -89.88757 | LA | Plaquemines |
| LL171N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44376 | -89.88738 | LA | Plaquemines |
| LL171O | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL171P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44446 | -89.88904 | LA | Plaquemines |
| LL171T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44376 | -89.88739 | LA | Plaquemines |
| LL171U | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL171X | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44446 | -89.88899 | LA | Plaquemines |
| LL171Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44441 | -89.88879 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL171Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44428 | -89.88857 | LA | Plaquemines |
| LL1720 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44424 | -89.88844 | LA | Plaquemines |
| LL1721 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.4441 | -89.88819 | LA | Plaquemines |
| LL1722 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44403 | -89.88799 | LA | Plaquemines |
| LL1723 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44393 | -89.8878 | LA | Plaquemines |
| LL1724 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44385 | -89.88758 | LA | Plaquemines |
| LL17P0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44456 | -89.88919 | LA | Plaquemines |
| LL17QE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44424 | -89.88844 | LA | Plaquemines |
| LL17QG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.4441 | -89.88819 | LA | Plaquemines |
| LL17RP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 | 29.44481 | -89.8903 | LA | Plaquemines |
| BA01CQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.2701 | -89.95507 | LA | Jefferson |
| BA01IR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| BA01IV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| BA01JB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| BA01K7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| BA01R9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.58778 | -88.19068 | Not Determined | Not Determined |
| BA01RK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.66613 | -88.21925 | Not Determined | Not Determined |
| BA06XI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.2657 | -89.85502 | Not Determined | Not Determined |
| BA07D0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | 29.11679 | -90.1685 | LA | Lafourche |
| BA07II | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.07003 | -88.17056 | Not Determined | Not Determined |
| BA07L2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.694773 | -88.116578 | Not Determined | Not Determined |
| BA07LP | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.595993 | -88.167687 | Not Determined | Not Determined |
| BA07OJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.14064 | -90.27033 | LA | Lafourche |
| BA07OU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01973 | -89.13966 | LA | Plaquemines |
| BA07PD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 28.67244 | -88.23393 | Not Determined | Not Determined |
| BA07PM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.74048 | -88.36806 | Not Determined | Not Determined |
| BA07PO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.41557 | -88.70427 | Not Determined | Not Determined |
| BA07PR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.57521 | -88.53784 | Not Determined | Not Determined |
| BA07PX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 28.70304 | -88.36095 | Not Determined | Not Determined |
| BA07Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.73017 | -88.41699 | Not Determined | Not Determined |
| BA07R1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.50449198 | -88.67998102 | Not Determined | Not Determined |
| BA07R3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.61470965 | -88.17255613 | Not Determined | Not Determined |
| BA07R4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.5044703 | -88.67996297 | Not Determined | Not Determined |
| BA07R5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.61470834 | -88.17255672 | Not Determined | Not Determined |
| BA07R6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.61711414 | -88.17753039 | Not Determined | Not Determined |
| BA07TW | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.70859167 | -88.108495 | Not Determined | Not Determined |
| BA07VI | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.596151 | -88.330691 | Not Determined | Not Determined |
| BA07X4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.82617 | -88.69758 | Not Determined | Not Determined |
| BA07Z8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.242 | -88.29127 | Not Determined | Not Determined |
| BA07ZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.2255 | -88.28432 | Not Determined | Not Determined |
| BA08A9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.83977 | -90.12637 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA08AF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2011 | 29.24628 | -90.6618 | Not Determined | Not Determined |
| BA08EH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.6967685 | -88.3848725 | Not Determined | Not Determined |
| BA08EM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.738219 | -88.39737 | Not Determined | Not Determined |
| BA08ET | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.719603 | -88.3447 | Not Determined | Not Determined |
| BA08G5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA08GJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA08GV | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA08IN | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32305 | -87.19759 | FL | Escambia |
| BA08IO | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32302 | -87.19761 | FL | Escambia |
| BA08IQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32298 | -87.19761 | FL | Escambia |
| BA08IW | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32305 | -87.19759 | FL | Escambia |
| BA08M5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 28.54933 | -90.06867 | Not Determined | Not Determined |
| BA08VV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.73971 | -93.71918 | LA | Cameron |
| BA08VY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.28588 | -89.91844 | LA | Jefferson |
| BA08VZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.74538 | -92.21968 | LA | Vermilion |
| BA08W0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.83738 | -89.39304 | LA | St. Bernard |
| BA08W1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.7768 | -93.26435 | LA | Cameron |
| BA08W4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.28422 | -89.92168 | LA | Jefferson |
| BA08W5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.72336 | -93.77715 | LA | Cameron |
| BA08W7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.28269 | -89.92434 | LA | Jefferson |
| BA08W8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.298155 | -89.6672 | LA | Plaquemines |
| BA0CJZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.86701 | -89.26616 | LA | St. Bernard |
| BA0CK6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.86701 | -89.26616 | LA | St. Bernard |
| BA0CK7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.92441 | -89.28394 | LA | St. Bernard |
| BA0CYB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.77394 | -86.91288 | Not Determined | Not Determined |
| BA0CYC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 28.98919 | -87.93464 | Not Determined | Not Determined |
| BA0CYN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 28.83316 | -87.86832 | Not Determined | Not Determined |
| BA0CYO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.97396 | -86.81395 | Not Determined | Not Determined |
| BA0CYR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.48742 | -86.74805 | Not Determined | Not Determined |
| BA0CYT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.22209 | -87.20687 | Not Determined | Not Determined |
| BA0CYX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 28.98919 | -87.93464 | Not Determined | Not Determined |
| BA0CZ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.77394 | -86.91288 | Not Determined | Not Determined |
| GL0GUX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.16489 | -88.053 | Not Determined | Not Determined |
| GL0GUY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.16489 | -88.053 | Not Determined | Not Determined |
| GL0GUZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.16489 | -88.053 | Not Determined | Not Determined |
| GL0GV0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.19723 | -87.74505 | Not Determined | Not Determined |
| GL0GV1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.19723 | -87.74505 | Not Determined | Not Determined |
| GL0GV2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0GV3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0GV4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0GV5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0GV6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0GV7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0GV8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0GV9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0GVA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0GVB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0GVC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0GVD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.1117 | -85.8125 | Not Determined | Not Determined |
| GL0GVF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.11145 | -85.8125 | Not Determined | Not Determined |
| GL0GVG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.11145 | -85.8125 | Not Determined | Not Determined |
| GL0GVH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.11145 | -85.8125 | Not Determined | Not Determined |
| GL0GVM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0GVN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.1117 | -85.8125 | Not Determined | Not Determined |
| GL0GVO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.225927 | -88.385712 | Not Determined | Not Determined |
| GL0GVQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0GVR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0GVS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0GVT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.22275 | -88.75568 | Not Determined | Not Determined |
| GL0GVU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0GVV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.20103 | -88.53144 | Not Determined | Not Determined |
| GL0GVX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.225927 | -88.385712 | Not Determined | Not Determined |
| GL0GVY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.1117 | -85.8125 | Not Determined | Not Determined |
| GL0GVZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.20103 | -88.53144 | Not Determined | Not Determined |
| GL0GW0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.225927 | -88.385712 | Not Determined | Not Determined |
| GL0GW1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.20103 | -88.53144 | Not Determined | Not Determined |
| GL0GW3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.20103 | -88.53144 | Not Determined | Not Determined |
| GL0GW4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.22275 | -88.75568 | Not Determined | Not Determined |
| GL0GW5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.22275 | -88.75568 | Not Determined | Not Determined |
| GL0GW7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.27191 | -88.17467 | Not Determined | Not Determined |
| GL0GW8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0GW9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0GWA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0GWB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0GWC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0GWE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.19716 | -87.74495 | Not Determined | Not Determined |
| GL0GWF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.27221 | -88.03642 | Not Determined | Not Determined |
| GL0GWG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.178 | -87.87697 | Not Determined | Not Determined |
| GL0GWH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.19716 | -87.74495 | Not Determined | Not Determined |
| GL0GWI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.19716 | -87.74495 | Not Determined | Not Determined |
| GL0GWJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.19716 | -87.74495 | Not Determined | Not Determined |
| GL0GWL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.392265 | -88.883041 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0GWM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0GWN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0GWO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0GWP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0GWR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0GWS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0GWX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.298267 | -89.157158 | Not Determined | Not Determined |
| GL0GWZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.34137 | -88.953568 | Not Determined | Not Determined |
| GL0GX0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.34137 | -88.953568 | Not Determined | Not Determined |
| GL0GX1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.298267 | -89.157158 | Not Determined | Not Determined |
| GL0GX3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0GX4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0GX5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0GX6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0GX7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0GXA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.319637 | -88.774239 | Not Determined | Not Determined |
| GL0GXB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL0GXD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL0GXF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL0GXG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL0GXI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0GXJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0GXK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0GXL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0GXM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0GXN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0GXO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0GXP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0GXR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0GXS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0GXT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0GXU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.17333 | -88.9175 | Not Determined | Not Determined |
| GL0GXV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0GXW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0GXX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0GXY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0GY0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0GY1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.25494 | -86.5233 | Not Determined | Not Determined |
| GL0GY2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0GY4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0GY5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.25005 | -89.422005 | MS | Hancock |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0GY9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0GYA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0GYB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.16938 | -88.07637 | Not Determined | Not Determined |
| GL0GYC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0GYF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0GYG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0GYH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.19615 | -88.3628 | Not Determined | Not Determined |
| GL0GYI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.17623 | -87.991967 | Not Determined | Not Determined |
| GL0GYJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.17623 | -87.991967 | Not Determined | Not Determined |
| GL0GYK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.17623 | -87.991967 | Not Determined | Not Determined |
| GL0GYL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.19577 | -88.19137 | Not Determined | Not Determined |
| GL0GYM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0GYN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0GYO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0GYP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0GYR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.25494 | -86.5233 | Not Determined | Not Determined |
| GL0GYS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0GYT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0GYU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0GYV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0GYX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0GYY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.19577 | -88.19137 | Not Determined | Not Determined |
| GL0GYZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0GZ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0GZ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0GZ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0GZ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL0GZ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL0GZ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL0GZ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.1974 | -87.48181 | Not Determined | Not Determined |
| GL0GZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.1974 | -87.48181 | Not Determined | Not Determined |
| GL0GZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.1974 | -87.48181 | Not Determined | Not Determined |
| GL0GZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| GL0GZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.27225 | -88.03648 | Not Determined | Not Determined |
| GL0GZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| GL0GZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0GZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0GZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.25495 | -86.52133 | Not Determined | Not Determined |
| GL0GZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.25495 | -86.52133 | Not Determined | Not Determined |
| GL0GZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.25495 | -86.52133 | Not Determined | Not Determined |
| GL0GZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0GZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.276407 | -88.506187 | Not Determined | Not Determined |
| GL0GZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.276407 | -88.506187 | Not Determined | Not Determined |
| GL0GZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.302755 | -88.393456 | Not Determined | Not Determined |
| GL0GZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.302755 | -88.393456 | Not Determined | Not Determined |
| GL0GZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0GZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.27225 | -88.03648 | Not Determined | Not Determined |
| GL0GZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.27225 | -88.03648 | Not Determined | Not Determined |
| GL0GZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.27225 | -88.03648 | Not Determined | Not Determined |
| GL0GZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0GZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0GZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0H00 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0H01 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0H02 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0H03 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0H04 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0H05 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0H06 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0H07 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.276407 | -88.506187 | Not Determined | Not Determined |
| GL0H08 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0H09 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0H0A | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0H0B | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0H0C | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0H0D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0H0E | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0H0F | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0H0G | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0H0H | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0H0J | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0H0K | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0H0L | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0H0M | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0H0N | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0H0O | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0H0P | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0H0Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0H0R | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.167376 | -88.379639 | Not Determined | Not Determined |
| GL0H0S | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| GL0H0T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.316841 | -87.800011 | AL | Baldwin |
| GL0H0U | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.316841 | -87.800011 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0H0V | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.21014 | -87.30284 | Not Determined | Not Determined |
| GL0H0W | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.21014 | -87.30284 | Not Determined | Not Determined |
| GL0H0X | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.21014 | -87.30284 | Not Determined | Not Determined |
| GL0H0Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0H10 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0H11 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0H12 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0H14 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0H15 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0H16 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0H17 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0H19 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0H1A | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.197155 | -87.745003 | Not Determined | Not Determined |
| GL0H1B | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.167376 | -88.379639 | Not Determined | Not Determined |
| GL0H1C | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.316841 | -87.800011 | AL | Baldwin |
| GL0H1D | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0H1E | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0H1F | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0H1G | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0H1H | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0H1J | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0H1K | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0H1L | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0H1N | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.167376 | -88.379639 | Not Determined | Not Determined |
| GL0H1O | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.273726 | -88.173485 | Not Determined | Not Determined |
| GL0H1P | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.273726 | -88.173485 | Not Determined | Not Determined |
| GL0H1T | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.302483 | -88.392754 | Not Determined | Not Determined |
| GL0H1U | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23202 | -87.76717 | AL | Baldwin |
| GL0H1V | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0HIP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0HIQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0HIR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0HIS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0HIT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HIU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0HIV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HIW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HIX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0HIY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HIZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0HJ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.23026 | -88.51021 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0HJ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0HJ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0HJ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0HJ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0HJ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0HJ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HJ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0HJ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0HJ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0HJA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0HJB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HJC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HJD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HJE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0HJF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0HJG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0HJH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HJI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0HJJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0HJK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0HJL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0HJM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0HJN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0HJO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0HJP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0HJQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.25494 | -86.5233 | Not Determined | Not Determined |
| GL0HJR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0HJS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0HJT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0HJU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0HJV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HJW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HJX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HJY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HJZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0HK0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0HK1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.19577 | -88.19137 | Not Determined | Not Determined |
| GL0HK2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0HK3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0HK4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HK5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.34161 | -88.95512 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0HK6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.34161 | -88.95512 | Not Determined | Not Determined |
| GL0HK9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0HKA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0HKB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0HKC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.25494 | -86.5233 | Not Determined | Not Determined |
| GL0HKD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0HPW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0HPX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0HPY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.15785 | -88.38913 | Not Determined | Not Determined |
| GL0HPZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23222 | -87.76722 | AL | Baldwin |
| GL0HQ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.21002 | -87.30254 | Not Determined | Not Determined |
| GL0HQ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0HQ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.168697 | -88.380684 | Not Determined | Not Determined |
| GL0HQ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.168697 | -88.380684 | Not Determined | Not Determined |
| GL0HQ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23222 | -87.76722 | AL | Baldwin |
| GL0HQ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23222 | -87.76722 | AL | Baldwin |
| GL0HQ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0HQA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23202 | -87.76717 | AL | Baldwin |
| GL0HQB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23202 | -87.76717 | AL | Baldwin |
| GL0HQC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23202 | -87.76717 | AL | Baldwin |
| GL0HQD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.302149 | -88.392937 | Not Determined | Not Determined |
| GL0HQE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0HQG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0HQH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0HQI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0HQK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HQM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.18246 | -89.11655 | Not Determined | Not Determined |
| GL0HQN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.18246 | -89.11655 | Not Determined | Not Determined |
| GL0HQO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.18246 | -89.11655 | Not Determined | Not Determined |
| GL0HQP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.17433 | -88.91756 | Not Determined | Not Determined |
| GL0HQQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.17433 | -88.91756 | Not Determined | Not Determined |
| GL0HQR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.17433 | -88.91756 | Not Determined | Not Determined |
| GL0HQT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.15785 | -88.38913 | Not Determined | Not Determined |
| GL0HQU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.19094 | -88.77479 | Not Determined | Not Determined |
| GL0HQV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.19094 | -88.77479 | Not Determined | Not Determined |
| GL0HQW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.19094 | -88.77479 | Not Determined | Not Determined |
| GL0HQX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.1683 | -88.51766 | Not Determined | Not Determined |
| GL0HQY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.1683 | -88.51766 | Not Determined | Not Determined |
| GL0HQZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.1683 | -88.51766 | Not Determined | Not Determined |
| GL0HR0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.15443 | -88.4268 | Not Determined | Not Determined |
| GL0HR1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.15443 | -88.4268 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0HR2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.298254 | -89.157295 | Not Determined | Not Determined |
| GL0HR6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL0HR7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL0HR8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL0HR9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL0HRA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL0HRB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL0HRC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.15443 | -88.4268 | Not Determined | Not Determined |
| GL0HRE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.19572 | -87.48124 | Not Determined | Not Determined |
| GL0HRF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.19572 | -87.48124 | Not Determined | Not Determined |
| GL0HRG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.19572 | -87.48124 | Not Determined | Not Determined |
| GL0HRH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.19572 | -87.48124 | Not Determined | Not Determined |
| GL0HRK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.19708 | -87.74479 | Not Determined | Not Determined |
| GL0HRL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.341028 | -88.955208 | Not Determined | Not Determined |
| GL0HRN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.298254 | -89.157295 | Not Determined | Not Determined |
| GL0HRP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0HRQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.02836 | -85.8166 | Not Determined | Not Determined |
| GL0HRW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.19708 | -87.74479 | Not Determined | Not Determined |
| GL0HRX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.1662 | -88.92538 | Not Determined | Not Determined |
| GL0HRY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.1662 | -88.92538 | Not Determined | Not Determined |
| GL0HRZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.1662 | -88.92538 | Not Determined | Not Determined |
| GL0HS0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.17952 | -89.12022 | Not Determined | Not Determined |
| GL0HS1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.17952 | -89.12022 | Not Determined | Not Determined |
| GL0HS2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.17952 | -89.12022 | Not Determined | Not Determined |
| GL0HS4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0HS5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.19708 | -87.74479 | Not Determined | Not Determined |
| GL0HS7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.17799 | -87.8772 | Not Determined | Not Determined |
| GL0HS8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.17799 | -87.8772 | Not Determined | Not Determined |
| GL0HS9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.17799 | -87.8772 | Not Determined | Not Determined |
| GL0HSA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.17799 | -87.8772 | Not Determined | Not Determined |
| GL0HSB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.27377 | -88.03755 | Not Determined | Not Determined |
| GL0HSC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.27377 | -88.03755 | Not Determined | Not Determined |
| GL0HSD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.27377 | -88.03755 | Not Determined | Not Determined |
| GL0HSE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.341028 | -88.955208 | Not Determined | Not Determined |
| GL0HSG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HSH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HSI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HSJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0HSL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0HSM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0ICC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.02825 | -85.8186 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0ICD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.02825 | -85.8186 | Not Determined | Not Determined |
| GL0ICE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.02825 | -85.8186 | Not Determined | Not Determined |
| GL0ICI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.19082 | -88.77473 | Not Determined | Not Determined |
| GL0ICJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.19082 | -88.77473 | Not Determined | Not Determined |
| GL0ICK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.19082 | -88.77473 | Not Determined | Not Determined |
| GL0ICM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0ICN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0ICO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0ICP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0ICQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0ICR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0ICT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.02836 | -85.81681 | Not Determined | Not Determined |
| GL0ICZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.302534 | -88.392906 | Not Determined | Not Determined |
| GL0ID0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.27092 | -88.5065 | Not Determined | Not Determined |
| GL0ID1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.27092 | -88.5065 | Not Determined | Not Determined |
| GL0ID2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.27092 | -88.5065 | Not Determined | Not Determined |
| GL0ID3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.31968 | -88.77343 | Not Determined | Not Determined |
| GL0ID4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.31968 | -88.77343 | Not Determined | Not Determined |
| GL0ID7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.20951 | -87.30256 | Not Determined | Not Determined |
| GL0ID8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.20951 | -87.30256 | Not Determined | Not Determined |
| GL0ID9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.20951 | -87.30256 | Not Determined | Not Determined |
| GL0IDC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0IDE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0IDF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0IDG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0IDH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0IDI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0IDK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0IDL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.197079 | -87.745071 | Not Determined | Not Determined |
| GL0IDM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.197079 | -87.745071 | Not Determined | Not Determined |
| GL0IDN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.197079 | -87.745071 | Not Determined | Not Determined |
| GL0IDO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.177795 | -87.877602 | Not Determined | Not Determined |
| GL0IDP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.177795 | -87.877602 | Not Determined | Not Determined |
| GL0IDQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.177795 | -87.877602 | Not Determined | Not Determined |
| GL0IDR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.273312 | -88.03804 | Not Determined | Not Determined |
| GL0IDS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.273312 | -88.03804 | Not Determined | Not Determined |
| GL0IDT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.273312 | -88.03804 | Not Determined | Not Determined |
| GL0IDU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0IDV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IDX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.18265 | -89.11704 | Not Determined | Not Determined |
| GL0IDY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.18265 | -89.11704 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0IDZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.18265 | -89.11704 | Not Determined | Not Determined |
| GL0IE2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.18265 | -89.11704 | Not Determined | Not Determined |
| GL0IE3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0IE4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.27227 | -88.034149 | Not Determined | Not Determined |
| GL0IE5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.27227 | -88.034149 | Not Determined | Not Determined |
| GL0IE6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0IE7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.308088 | -88.409828 | Not Determined | Not Determined |
| GL0IE8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.308088 | -88.409828 | Not Determined | Not Determined |
| GL0IE9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.308088 | -88.409828 | Not Determined | Not Determined |
| GL0IEB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.19618 | -87.48135 | Not Determined | Not Determined |
| GL0IEC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.19618 | -87.48135 | Not Determined | Not Determined |
| GL0IED | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.19618 | -87.48135 | Not Determined | Not Determined |
| GL0IEE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.20982 | -87.30247 | Not Determined | Not Determined |
| GL0IEF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.20982 | -87.30247 | Not Determined | Not Determined |
| GL0IEG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.20982 | -87.30247 | Not Determined | Not Determined |
| GL0IEI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.0289 | -85.8171 | Not Determined | Not Determined |
| GL0IEJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.0289 | -85.8171 | Not Determined | Not Determined |
| GL0IEL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.17345 | -88.91762 | Not Determined | Not Determined |
| GL0IEM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.17345 | -88.91762 | Not Determined | Not Determined |
| GL0IEN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.17345 | -88.91762 | Not Determined | Not Determined |
| GL0IEO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0IEP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0IEQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0IER | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IES | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0IET | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0IEU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0IEV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0IEW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IEY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0IK1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.273 | -88.1735 | Not Determined | Not Determined |
| GL0IK2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.273 | -88.1735 | Not Determined | Not Determined |
| GL0IK3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.27192 | -88.03612 | Not Determined | Not Determined |
| GL0IK5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0IK6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.17318 | -88.91771 | Not Determined | Not Determined |
| GL0IK7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0IK8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.17318 | -88.91771 | Not Determined | Not Determined |
| GL0IK9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.18254 | -89.11661 | Not Determined | Not Determined |
| GL0IKA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.18254 | -89.11661 | Not Determined | Not Determined |
| GL0IKB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0IKC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.325684 | -87.175095 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0IKD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.273 | -88.1735 | Not Determined | Not Determined |
| GL0IKE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.27192 | -88.03612 | Not Determined | Not Determined |
| GL0IKF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.17774 | -87.8771 | Not Determined | Not Determined |
| GL0IKH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.17774 | -87.8771 | Not Determined | Not Determined |
| GL0IKI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.17318 | -88.91771 | Not Determined | Not Determined |
| GL0IKJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.17774 | -87.8771 | Not Determined | Not Determined |
| GL0IKK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.19722 | -87.74496 | Not Determined | Not Determined |
| GL0IKL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.19722 | -87.74496 | Not Determined | Not Determined |
| GL0IKM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0IKN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IKO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IKP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0IKQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0IKR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0IKS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0IKT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IKU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0IKV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0IKW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0IKX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0IKY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL0IKZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL0IL6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0IL7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0IL8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0ILA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.19418 | -88.78112 | Not Determined | Not Determined |
| GL0ILB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.19418 | -88.78112 | Not Determined | Not Determined |
| GL0ILC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.19418 | -88.78112 | Not Determined | Not Determined |
| GL0ILD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.19418 | -88.78112 | Not Determined | Not Determined |
| GL0ILE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.16807 | -88.51582 | Not Determined | Not Determined |
| GL0ILF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.16807 | -88.51582 | Not Determined | Not Determined |
| GL0ILG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.16807 | -88.51582 | Not Determined | Not Determined |
| GL0ILI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.27192 | -88.03612 | Not Determined | Not Determined |
| GL0ILJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0ILK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0ILL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0ILN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0ILO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0ILP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0ILQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0ILR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.390247 | -88.976982 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0ILT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0ILU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0ILV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0ILY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0ILZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0IM1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0IM2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0IM3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0IMB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0IMC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0IMD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0IMH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0IMI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0IMJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0IMK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IML | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0IMM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0IMN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0IMO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0IMP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0IMQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IMT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0IMU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IMV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0IMW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0IMX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0IMY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.19722 | -87.74496 | Not Determined | Not Determined |
| GL0IMZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0IN0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0IN1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/2/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IN2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/2/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0IN3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/2/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0IN4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/2/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IN5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IN6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0IN7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0IN8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0IQ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0IT3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IT4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0IT5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 30.21032 | -85.868896 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0IT6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0IT7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0IT8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0IT9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 30.34448242 | -87.2665329 | FL | Escambia |
| GL0ITA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 30.24992 | -88.07639 | AL | Mobile |
| GL0ITB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0ITC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0ITD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/5/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0ITE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/5/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0ITF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/5/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0ITG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/5/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0ITH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/5/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0ITI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/5/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0ITJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/5/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0ITK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/5/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0ITL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/5/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0ITM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/5/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0ITN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0ITO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/5/2010 | 30.24992 | -88.07639 | AL | Mobile |
| GL0ITP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/5/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0ITQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/5/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0ITR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/5/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0ITS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/5/2010 | 30.34448242 | -87.2665329 | FL | Escambia |
| GL0ITT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/6/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0ITU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/6/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0ITV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/6/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0ITW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/6/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0ITX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/6/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0ITY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/6/2010 | 30.34448242 | -87.2665329 | FL | Escambia |
| GL0ITZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/6/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0IU0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/6/2010 | 30.24992 | -88.07639 | AL | Mobile |
| GL0IU1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/6/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IU2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/6/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0IU3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/6/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0IU4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/6/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0IU5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/6/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0IU6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/6/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IU7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/6/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0IU8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/30/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0IU9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/30/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0IUA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/1/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0IUB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/1/2010 | 30.38092995 | -86.86195374 | FL | Escambia |
| GL0IUC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/1/2010 | 30.34448242 | -87.2665329 | FL | Escambia |
| GL0IUD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/1/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0IUE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/1/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IUF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/4/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0IUG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/4/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0IUH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/4/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0IUI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/4/2010 | 30.38092995 | -86.86195374 | FL | Escambia |
| GL0IUJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/4/2010 | 30.34448242 | -87.2665329 | FL | Escambia |
| GL0IUK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/4/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0IUL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/4/2010 | 30.6797 | -88.0009 | AL | Baldwin |
| GL0IUM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/4/2010 | 30.24992 | -88.07639 | AL | Mobile |
| GL0IUN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/4/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0IUO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/4/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0IUP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/4/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0IUQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/4/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0IUR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/4/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IUS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 29.20360565 | -90.0249176 | LA | Jefferson |
| GL0IUT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 29.20360565 | -90.0249176 | LA | Jefferson |
| GL0IUU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0IUV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0IUW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IUX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0IUY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0IUZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0IV1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IV2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0IV3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0IV4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0IV5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0IV6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 30.34448242 | -87.2665329 | FL | Escambia |
| GL0IV7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0IV8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 29.26255 | -89.94972 | LA | Jefferson |
| GL0IVA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/4/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0IVB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/4/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0IVC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/4/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IVD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0IVE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0IVF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0IVG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0IVH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 30.393421 | -86.593925 | FL | Okaloosa |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0IVI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IVJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0IVK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IVL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0IVM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IVO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0IVO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0IVQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0IVR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0IVS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.19612 | -87.48102 | Not Determined | Not Determined |
| GL0IVT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.19612 | -87.48102 | Not Determined | Not Determined |
| GL0IVU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.19612 | -87.48102 | Not Determined | Not Determined |
| GL0IVV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0IVW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0IVX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0IVY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0IVZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0IW1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0IW3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.298506 | -89.157143 | Not Determined | Not Determined |
| GL0IW4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.298506 | -89.157143 | Not Determined | Not Determined |
| GL0IW5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.34104 | -88.955124 | Not Determined | Not Determined |
| GL0IW6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.34104 | -88.955124 | Not Determined | Not Determined |
| GL0IWA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0IWB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IWC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IWD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0IWE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0IWF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0IWG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0IWH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0IWJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0IWK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0IWL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0IWN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IWO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0IWP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0IWQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0IWR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.319414 | -88.773453 | Not Determined | Not Determined |
| GL0IWT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.19569 | -87.48003 | Not Determined | Not Determined |
| GL0IWU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.19569 | -87.48003 | Not Determined | Not Determined |
| GL0IWV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.19569 | -87.48003 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0IWW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0IWY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.319414 | -88.773453 | Not Determined | Not Determined |
| GL0IWZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.19629 | -87.48135 | Not Determined | Not Determined |
| GL0IX0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.19629 | -87.48135 | Not Determined | Not Determined |
| GL0IX1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.19629 | -87.48135 | Not Determined | Not Determined |
| GL0IX2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.19629 | -87.48135 | Not Determined | Not Determined |
| GL0IX8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL0IX9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL0IXA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL0IXE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.18258 | -89.11641 | Not Determined | Not Determined |
| GL0IXF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.18258 | -89.11641 | Not Determined | Not Determined |
| GL0IXH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0IXI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0IXJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0IXN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.1742 | -88.91768 | Not Determined | Not Determined |
| GL0J0J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0J0K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0J0L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0J0N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.302404 | -88.392532 | Not Determined | Not Determined |
| GL0J0O | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.302404 | -88.392532 | Not Determined | Not Determined |
| GL0J0P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.167337 | -88.380272 | Not Determined | Not Determined |
| GL0J0Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.167337 | -88.380272 | Not Determined | Not Determined |
| GL0J0R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.167337 | -88.380272 | Not Determined | Not Determined |
| GL0J0S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0J0T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0J0U | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0J0V | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0J0W | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0J0Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.2738 | -88.173943 | Not Determined | Not Determined |
| GL0J0Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.2738 | -88.173943 | Not Determined | Not Determined |
| GL0J13 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0J15 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0J16 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0J17 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0J18 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0J1D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0J1E | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0J1F | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0J1G | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0J1H | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0J1I | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.393421 | -86.593925 | FL | Okaloosa |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0J1J | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0J1K | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0J1M | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.319071 | -88.764893 | Not Determined | Not Determined |
| GL0J1N | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.319071 | -88.764893 | Not Determined | Not Determined |
| GL0J1O | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.30221 | -88.392952 | Not Determined | Not Determined |
| GL0J1P | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.30221 | -88.392952 | Not Determined | Not Determined |
| GL0J1Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.30221 | -88.392952 | Not Determined | Not Determined |
| GL0J1R | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.275757 | -88.507294 | Not Determined | Not Determined |
| GL0J1S | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.275757 | -88.507294 | Not Determined | Not Determined |
| GL0J1T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.275757 | -88.507294 | Not Determined | Not Determined |
| GL0J1U | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.9867 | -85.7664 | Not Determined | Not Determined |
| GL0J1V | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.9867 | -85.7664 | Not Determined | Not Determined |
| GL0J1W | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.9867 | -85.7664 | Not Determined | Not Determined |
| GL0J1X | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.9867 | -85.7664 | Not Determined | Not Determined |
| GL0J1Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0J1Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0J22 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0J23 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0J24 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0J25 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.27296 | -88.17307 | Not Determined | Not Determined |
| GL0J26 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.27296 | -88.17307 | Not Determined | Not Determined |
| GL0J27 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.27296 | -88.17307 | Not Determined | Not Determined |
| GL0J28 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.168 | -88.38016 | Not Determined | Not Determined |
| GL0J29 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.168 | -88.38016 | Not Determined | Not Determined |
| GL0J2A | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.168 | -88.38016 | Not Determined | Not Determined |
| GL0J2B | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.18254 | -89.11661 | Not Determined | Not Determined |
| GL0J2D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0J2E | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0J2F | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0J2G | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0J2H | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0J2I | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0J2J | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0J2K | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.16577 | -88.05267 | Not Determined | Not Determined |
| GL0J2L | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.16577 | -88.05267 | Not Determined | Not Determined |
| GL0J2M | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.16577 | -88.05267 | Not Determined | Not Determined |
| GL0J2N | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.17803 | -88.87699 | Not Determined | Not Determined |
| GL0J2O | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.17803 | -88.87699 | Not Determined | Not Determined |
| GL0J2P | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.17803 | -88.87699 | Not Determined | Not Determined |
| GL0J2Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0J2R | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| GL0J2S | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0J2T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0J2U | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0J2V | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0J2W | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0J2X | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0J2Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0J2Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0J30 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0J31 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0J32 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0J33 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0J34 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0J35 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.195488 | -88.191505 | Not Determined | Not Determined |
| GL0J36 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.195488 | -88.191505 | Not Determined | Not Determined |
| GL0J37 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0J38 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0J39 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0J3A | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0J3B | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0J3C | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0J3D | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 29.17513 | -90.47511 | Not Determined | Not Determined |
| GL0J3E | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0J3F | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0J3G | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.17513 | -90.47511 | Not Determined | Not Determined |
| GL0J3H | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0J3I | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0J3J | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0J3K | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0J3L | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0J3M | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0J3N | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.38524628 | -88.6049118 | MS | Jackson |
| GL0J3O | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0J3P | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0J3Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0J3R | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0J3S | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0J3T | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0J3U | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.17005 | -88.0741 | Not Determined | Not Determined |
| GL0J3V | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.17005 | -88.0741 | Not Determined | Not Determined |
| GL0J3W | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.17005 | -88.0741 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0J3X | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 30.14945 | -88.13005 | Not Determined | Not Determined |
| GL0JFJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.18251 | -89.11652 | Not Determined | Not Determined |
| GL0JFK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.302559 | -88.394905 | Not Determined | Not Determined |
| GL0JFL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0JFM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.275379 | -88.506706 | Not Determined | Not Determined |
| GL0JFN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.192395 | -87.744804 | Not Determined | Not Determined |
| GL0JFO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0JFP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0JFQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0JFR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.275379 | -88.506706 | Not Determined | Not Determined |
| GL0JFS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0JFT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.17798 | -87.876938 | Not Determined | Not Determined |
| GL0JFU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.275379 | -88.506706 | Not Determined | Not Determined |
| GL0JFV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0JFW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.17798 | -87.876938 | Not Determined | Not Determined |
| GL0JFX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0JFY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.157148 | -88.388641 | Not Determined | Not Determined |
| GL0JG0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0JG1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0JG2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0JG3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0JG4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0JG6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0JG7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0JG8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0JG9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0JGA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0JGB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0JGC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0JGD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0JGF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0JGG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0JGH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0JGI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0JGJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0JGK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0JGL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0JGM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0JGN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0JGO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0JGP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0JGQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0JGR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0JGS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0JGT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0JGU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0JGV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.340576 | -88.959457 | Not Determined | Not Determined |
| GL0JGW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL0JGX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL0JGY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL0JH0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL0JH1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.319637 | -88.774239 | Not Determined | Not Determined |
| GL0JH3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0JH4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0JH5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.340576 | -88.959457 | Not Determined | Not Determined |
| GL0JH7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.297546 | -89.157616 | Not Determined | Not Determined |
| GL0JH9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0JHA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0JHB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0JHF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.16927 | -88.51637 | Not Determined | Not Determined |
| GL0JHG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.27237 | -88.036423 | Not Determined | Not Determined |
| GL0JHH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.27237 | -88.036423 | Not Determined | Not Determined |
| GL0JHI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.27237 | -88.036423 | Not Determined | Not Determined |
| GL0JHK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.297546 | -89.157616 | Not Determined | Not Determined |
| GL0JHL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.297546 | -89.157616 | Not Determined | Not Determined |
| GL0JHM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.19061 | -88.77428 | Not Determined | Not Determined |
| GL0JHN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.19061 | -88.77428 | Not Determined | Not Determined |
| GL0JHO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.16927 | -88.51637 | Not Determined | Not Determined |
| GL0JHP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.18269 | -89.116167 | Not Determined | Not Determined |
| GL0JHR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0JHS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0JHT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0JHU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0JHV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.274755 | -88.508351 | Not Determined | Not Determined |
| GL0JHW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.163286 | -88.388802 | Not Determined | Not Determined |
| GL0JHX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.163286 | -88.388802 | Not Determined | Not Determined |
| GL0JHY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.163286 | -88.388802 | Not Determined | Not Determined |
| GL0JHZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.27332 | -88.173759 | Not Determined | Not Determined |
| GL0JI0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.18269 | -89.116167 | Not Determined | Not Determined |
| GL0JI1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.18269 | -89.116167 | Not Determined | Not Determined |
| GL0JI2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.17333 | -88.9175 | Not Determined | Not Determined |
| GL0JI3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.274755 | -88.508351 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0JI4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.274755 | -88.508351 | Not Determined | Not Determined |
| GL0JI5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.30201 | -88.393181 | Not Determined | Not Determined |
| GL0JI6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.30201 | -88.393181 | Not Determined | Not Determined |
| GL0JI7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.30201 | -88.393181 | Not Determined | Not Determined |
| GL0JI9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.192395 | -87.744804 | Not Determined | Not Determined |
| GL0JIA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.27332 | -88.173759 | Not Determined | Not Determined |
| GL0JO1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 30.340992 | -88.955177 | Not Determined | Not Determined |
| GL0JO2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 30.298487 | -89.157585 | Not Determined | Not Determined |
| GL0JO3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 30.298487 | -89.157585 | Not Determined | Not Determined |
| GL0JO6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0JO7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0JO8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0JOA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.319292 | -88.773682 | Not Determined | Not Determined |
| GL0JOB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.319292 | -88.773682 | Not Determined | Not Determined |
| GL0JOC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.341125 | -88.955254 | Not Determined | Not Determined |
| GL0JOD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.341125 | -88.955254 | Not Determined | Not Determined |
| GL0JOE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.298103 | -89.157631 | Not Determined | Not Determined |
| GL0JOF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.298103 | -89.157631 | Not Determined | Not Determined |
| GL0JOI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.197262 | -87.744484 | Not Determined | Not Determined |
| GL0JOK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.17421 | -88.91763 | Not Determined | Not Determined |
| GL0JOL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.17421 | -88.91763 | Not Determined | Not Determined |
| GL0JOM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.17421 | -88.91763 | Not Determined | Not Determined |
| GL0JOO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.25509 | -86.52317 | Not Determined | Not Determined |
| GL0JOP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.25509 | -86.52317 | Not Determined | Not Determined |
| GL0JOQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.25509 | -86.52317 | Not Determined | Not Determined |
| GL0JOS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| GL0JOT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| GL0JOV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.17433 | -88.91756 | Not Determined | Not Determined |
| GL0JOW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.17433 | -88.91756 | Not Determined | Not Determined |
| GL0JOX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.17433 | -88.91756 | Not Determined | Not Determined |
| GL0JP0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.19094 | -88.77479 | Not Determined | Not Determined |
| GL0JP1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.19094 | -88.77479 | Not Determined | Not Determined |
| GL0JP2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.19094 | -88.77479 | Not Determined | Not Determined |
| GL0JP5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL0JP6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL0JP7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL0JP8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL0JP9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL0JPA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL0JPD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.19572 | -87.48124 | Not Determined | Not Determined |
| GL0JPE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.19572 | -87.48124 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0JPF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.19572 | -87.48124 | Not Determined | Not Determined |
| GL0JPG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.19572 | -87.48124 | Not Determined | Not Determined |
| GL0JPJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.341028 | -88.955208 | Not Determined | Not Determined |
| GL0JPK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.341028 | -88.955208 | Not Determined | Not Determined |
| GL0JPL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.298254 | -89.157295 | Not Determined | Not Determined |
| GL0JPM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.298254 | -89.157295 | Not Determined | Not Determined |
| GL0JPN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.19582 | -87.48137 | Not Determined | Not Determined |
| GL0JPQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.02828 | -85.81693 | Not Determined | Not Determined |
| GL0JPR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.19582 | -87.48137 | Not Determined | Not Determined |
| GL0JPS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0JPT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0JPV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.0285 | -85.8169 | Not Determined | Not Determined |
| GL0JPX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0JPZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0JQ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0JQ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0JQ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0JQ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0JQ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.0285 | -85.8169 | Not Determined | Not Determined |
| GL0JQ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0JQ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0JQ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0JQA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.20948 | -87.30225 | Not Determined | Not Determined |
| GL0JQB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0JQC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0JQF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0JQG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0JQH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.20948 | -87.30225 | Not Determined | Not Determined |
| GL0JQI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.02828 | -85.81693 | Not Determined | Not Determined |
| GL0JQJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.19582 | -87.48137 | Not Determined | Not Determined |
| GL0JQK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/2/2010 | 30.34448242 | -87.2665329 | FL | Escambia |
| GL0JQM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | 30.19572 | -87.48122 | Not Determined | Not Determined |
| GL0JQN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | 30.19572 | -87.48122 | Not Determined | Not Determined |
| GL0JQP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | 30.16815 | -88.51623 | Not Determined | Not Determined |
| GL0JQQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | 30.16815 | -88.51623 | Not Determined | Not Determined |
| GL0JQR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | 30.16815 | -88.51623 | Not Determined | Not Determined |
| GL0JQS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | 30.15694 | -88.38914 | Not Determined | Not Determined |
| GL0JQT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.189819 | -88.775421 | Not Determined | Not Determined |
| GL0JQU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.189819 | -88.775421 | Not Determined | Not Determined |
| GL0JQV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.170597 | -88.917435 | Not Determined | Not Determined |
| GL0JQW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.170597 | -88.917435 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0JQX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.170597 | -88.917435 | Not Determined | Not Determined |
| GL0JQY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.176191 | -89.116989 | Not Determined | Not Determined |
| GL0JQZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.176191 | -89.116989 | Not Determined | Not Determined |
| GL0JR0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.176191 | -89.116989 | Not Determined | Not Determined |
| GL0JR2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.19572 | -87.48122 | Not Determined | Not Determined |
| GL0JR3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.19572 | -87.48122 | Not Determined | Not Determined |
| GL0JR4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.19572 | -87.48122 | Not Determined | Not Determined |
| GL0JR7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.27351 | -88.173515 | Not Determined | Not Determined |
| GL0JR8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.27351 | -88.173515 | Not Determined | Not Determined |
| GL0JRD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.189819 | -88.775421 | Not Determined | Not Determined |
| GL0JRG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | 30.30245 | -88.392532 | Not Determined | Not Determined |
| GL0JRH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | 30.30245 | -88.392532 | Not Determined | Not Determined |
| GL0JRI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | 30.275816 | -88.506493 | Not Determined | Not Determined |
| GL0JRJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | 30.275816 | -88.506493 | Not Determined | Not Determined |
| GL0JRL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0JRM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0JRN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0JRO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0JRP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0JRT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0JRU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.197262 | -87.744484 | Not Determined | Not Determined |
| GL0JRV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.197262 | -87.744484 | Not Determined | Not Determined |
| GL0JRX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.178097 | -87.876534 | Not Determined | Not Determined |
| GL0JRY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.178097 | -87.876534 | Not Determined | Not Determined |
| GL0JRZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.178097 | -87.876534 | Not Determined | Not Determined |
| GL0JS0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.167904 | -88.379768 | Not Determined | Not Determined |
| GL0JS1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.167904 | -88.379768 | Not Determined | Not Determined |
| GL0JS2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.167904 | -88.379768 | Not Determined | Not Determined |
| GL0JS3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.272892 | -88.034958 | Not Determined | Not Determined |
| GL0JS4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.272892 | -88.034958 | Not Determined | Not Determined |
| GL0JS5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.272892 | -88.034958 | Not Determined | Not Determined |
| GL0JS7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0JSA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.15785 | -88.4228 | Not Determined | Not Determined |
| GL0JSB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.15785 | -88.4228 | Not Determined | Not Determined |
| GL0JSC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.15785 | -88.4228 | Not Determined | Not Determined |
| GL0JSD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.16815 | -88.5172 | Not Determined | Not Determined |
| GL0JSE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.16815 | -88.5172 | Not Determined | Not Determined |
| GL0JSF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.16815 | -88.5172 | Not Determined | Not Determined |
| GL0JSG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.19103 | -88.77476 | Not Determined | Not Determined |
| GL0JSH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.19103 | -88.77476 | Not Determined | Not Determined |
| GL0JSI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.19103 | -88.77476 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0JSN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.25509 | -86.52317 | Not Determined | Not Determined |
| GL0JSR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.302526 | -88.392464 | Not Determined | Not Determined |
| GL0JSV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0JSW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0JSY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0JSZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0JT0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0JT1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.20899 | -87.30423 | Not Determined | Not Determined |
| GL0JT2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.20899 | -87.30423 | Not Determined | Not Determined |
| GL0JT3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.20899 | -87.30423 | Not Determined | Not Determined |
| GL0JT6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 30.273499 | -88.172852 | Not Determined | Not Determined |
| GL0JT7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | 30.19572 | -87.48122 | Not Determined | Not Determined |
| GL0JT9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0JTA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0JTB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0JTC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0JTD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0JTE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0JTF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0JTG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0JTH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0JTI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0JTK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 30.340992 | -88.955177 | Not Determined | Not Determined |
| GL0JVG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0JVH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.27317 | -88.17315 | Not Determined | Not Determined |
| GL0JVI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0JVJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0JVK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0JVL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0JVM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0JVN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0JVP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0JVQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0JVR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0JVS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0JVT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0JVU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0JVV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0JVW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0JVY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0JVZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.302563 | -89.330032 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0JW0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0JW1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0JW2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0JW3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0JW4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0JW5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0JW6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0JW7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0JW8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0JWA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.19705 | -87.48583 | Not Determined | Not Determined |
| GL0JWB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.19705 | -87.48583 | Not Determined | Not Determined |
| GL0JWC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.19705 | -87.48583 | Not Determined | Not Determined |
| GL0JWF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0JWH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0JWI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0JWJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0JWK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0JWL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0JWM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0JWN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0JWO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0JWP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0JWQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0JWS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0JWT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0JWU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0JWV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0JWW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0JWX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0JWY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.197144 | -87.745033 | Not Determined | Not Determined |
| GL0JWZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.197144 | -87.745033 | Not Determined | Not Determined |
| GL0JX0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.197144 | -87.745033 | Not Determined | Not Determined |
| GL0JX1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.27227 | -88.034149 | Not Determined | Not Determined |
| GL0JX2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.27227 | -88.034149 | Not Determined | Not Determined |
| GL0JX3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.27227 | -88.034149 | Not Determined | Not Determined |
| GL0JX4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0JX5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.308088 | -88.409828 | Not Determined | Not Determined |
| GL0JX7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.19618 | -87.48135 | Not Determined | Not Determined |
| GL0JX8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.19618 | -87.48135 | Not Determined | Not Determined |
| GL0JX9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.19618 | -87.48135 | Not Determined | Not Determined |
| GL0JXA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.20982 | -87.30247 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0JXB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.20982 | -87.30247 | Not Determined | Not Determined |
| GL0JXC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.20982 | -87.30247 | Not Determined | Not Determined |
| GL0JXE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.0289 | -85.8171 | Not Determined | Not Determined |
| GL0JXF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.17325 | -88.91763 | Not Determined | Not Determined |
| GL0JXH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.191113 | -88.774872 | Not Determined | Not Determined |
| GL0JXI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.191113 | -88.774872 | Not Determined | Not Determined |
| GL0JXJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.191113 | -88.774872 | Not Determined | Not Determined |
| GL0JXK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.168253 | -88.517403 | Not Determined | Not Determined |
| GL0JXL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.168253 | -88.517403 | Not Determined | Not Determined |
| GL0JXM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.157869 | -88.422592 | Not Determined | Not Determined |
| GL0JXN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.157869 | -88.422592 | Not Determined | Not Determined |
| GL0JXO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.157869 | -88.422592 | Not Determined | Not Determined |
| GL0JXQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.18251 | -89.11652 | Not Determined | Not Determined |
| GL0JXR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.0285 | -85.817 | Not Determined | Not Determined |
| GL0JXS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL0JXW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL0JXY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL0JXZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0JY0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0JY2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0JY3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.17325 | -88.91763 | Not Determined | Not Determined |
| GL0JY6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.19623 | -87.48186 | Not Determined | Not Determined |
| GL0JY7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23222 | -87.76727 | AL | Baldwin |
| GL0JY8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23719 | -87.76706 | AL | Baldwin |
| GL0JY9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.1825 | -89.11645 | Not Determined | Not Determined |
| GL0JYA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.1825 | -89.11645 | Not Determined | Not Determined |
| GL0JYD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.3908 | -88.3636 | AL | Mobile |
| GL0JYE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.3511 | -88.3902 | AL | Mobile |
| GL0JYF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.275875 | -88.506493 | Not Determined | Not Determined |
| GL0JYG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.275875 | -88.506493 | Not Determined | Not Determined |
| GL0JYI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.1825 | -89.11645 | Not Determined | Not Determined |
| GL0JYJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.319397 | -88.773438 | Not Determined | Not Determined |
| GL0JYL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.20987 | -87.30246 | Not Determined | Not Determined |
| GL0JYM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.20987 | -87.30246 | Not Determined | Not Determined |
| GL0JYN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.167337 | -88.380272 | Not Determined | Not Determined |
| GL0JYO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.167337 | -88.380272 | Not Determined | Not Determined |
| GL0JYP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.167337 | -88.380272 | Not Determined | Not Determined |
| GL0JYQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.302404 | -88.392532 | Not Determined | Not Determined |
| GL0JYR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.319397 | -88.773438 | Not Determined | Not Determined |
| GL0JYT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.21032 | -85.868896 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0JYU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0JYV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0JYX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0JYY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0JZ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.302404 | -88.392532 | Not Determined | Not Determined |
| GL0JZ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.275875 | -88.506493 | Not Determined | Not Determined |
| GL0JZ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.34161 | -88.95512 | Not Determined | Not Determined |
| GL0JZ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.29915 | -89.15639 | Not Determined | Not Determined |
| GL0JZ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.29915 | -89.15639 | Not Determined | Not Determined |
| GL0JZ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0JZ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL0JZ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL0JZ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL0JZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0JZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.34161 | -88.95512 | Not Determined | Not Determined |
| GL0JZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0JZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0JZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0JZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.38524628 | -88.6049118 | MS | Jackson |
| GL0JZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0JZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0JZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0JZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0JZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0JZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0JZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0JZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.18741 | -88.77851 | Not Determined | Not Determined |
| GL0JZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.16511 | -88.52 | Not Determined | Not Determined |
| GL0JZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.16511 | -88.52 | Not Determined | Not Determined |
| GL0JZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0JZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0JZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0JZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0JZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0JZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0K00 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0K01 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0K02 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0K05 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0K06 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0K0B | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.19577 | -88.78003 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0K0C | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.19577 | -88.78003 | Not Determined | Not Determined |
| GL0K0D | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.16829 | -88.5171 | Not Determined | Not Determined |
| GL0K0E | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.16829 | -88.5171 | Not Determined | Not Determined |
| GL0K0H | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 30.18211 | -88.07407 | Not Determined | Not Determined |
| GL0K0I | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 30.18211 | -88.07407 | Not Determined | Not Determined |
| GL0K0J | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 30.18211 | -88.07407 | Not Determined | Not Determined |
| GL0K0K | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 30.20192 | -88.09764 | Not Determined | Not Determined |
| GL0K0L | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 30.20192 | -88.09764 | Not Determined | Not Determined |
| GL0K0M | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 30.20192 | -88.09764 | Not Determined | Not Determined |
| GL0K0N | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23222 | -87.76727 | AL | Baldwin |
| GL0K0O | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23222 | -87.76727 | AL | Baldwin |
| GL0K0P | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.16829 | -88.5171 | Not Determined | Not Determined |
| GL0K0Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.15785 | -88.38913 | Not Determined | Not Determined |
| GL0K0R | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23719 | -87.76706 | AL | Baldwin |
| GL0K0S | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23719 | -87.76706 | AL | Baldwin |
| GL0K0T | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23215 | -87.76689 | AL | Baldwin |
| GL0K0U | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23215 | -87.76689 | AL | Baldwin |
| GL0K0V | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 30.23215 | -87.76689 | AL | Baldwin |
| GL0K0X | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.273905 | -88.173439 | Not Determined | Not Determined |
| GL0K0Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.273905 | -88.173439 | Not Determined | Not Determined |
| GL0K6J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | 30.02843 | -85.81667 | Not Determined | Not Determined |
| GL0K6K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0K6M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0K6N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0K6O | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.19612 | -87.48071 | Not Determined | Not Determined |
| GL0K6P | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0K6Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0K6R | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0K6S | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0K6T | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0K6V | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0K6W | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0K6X | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0K6Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0K6Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0K70 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.15785 | -88.38913 | Not Determined | Not Determined |
| GL0K71 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.15785 | -88.38913 | Not Determined | Not Determined |
| GL0K74 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.21002 | -87.30254 | Not Determined | Not Determined |
| GL0K75 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.21002 | -87.30254 | Not Determined | Not Determined |
| GL0K76 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.21002 | -87.30254 | Not Determined | Not Determined |
| GL0K77 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.19612 | -87.48071 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0K78 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.19612 | -87.48071 | Not Determined | Not Determined |
| GL0K79 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0K7A | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.19612 | -87.48071 | Not Determined | Not Determined |
| GL0K7B | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.319128 | -88.773323 | Not Determined | Not Determined |
| GL0K7C | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.319128 | -88.773323 | Not Determined | Not Determined |
| GL0K7E | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.275932 | -88.50679 | Not Determined | Not Determined |
| GL0K7F | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.275932 | -88.50679 | Not Determined | Not Determined |
| GL0K7H | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 30.302149 | -88.392937 | Not Determined | Not Determined |
| GL0K7I | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0K7J | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0K7L | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0K7M | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0K7N | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0K7P | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0K7Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0K7R | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0K7S | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0K7T | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0K83 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0K84 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0K85 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0K86 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0K87 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0K88 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0K8B | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0K8C | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0K8D | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.02836 | -85.8166 | Not Determined | Not Determined |
| GL0K8E | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.02836 | -85.8166 | Not Determined | Not Determined |
| GL0K8F | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0K8G | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0K8H | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0K8I | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0K8J | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0K8K | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0K8L | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0K8M | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0K8N | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.27377 | -88.03755 | Not Determined | Not Determined |
| GL0K8O | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.27377 | -88.03755 | Not Determined | Not Determined |
| GL0K8R | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.1958 | -87.48095 | Not Determined | Not Determined |
| GL0K8S | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.1958 | -87.48095 | Not Determined | Not Determined |
| GL0K8T | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.1958 | -87.48095 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0K8U | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0K8Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0K8Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.27377 | -88.03755 | Not Determined | Not Determined |
| GL0K90 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.17799 | -87.8772 | Not Determined | Not Determined |
| GL0K91 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.17799 | -87.8772 | Not Determined | Not Determined |
| GL0K92 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.16982 | -88.92149 | Not Determined | Not Determined |
| GL0K93 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.16982 | -88.92149 | Not Determined | Not Determined |
| GL0K94 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.16982 | -88.92149 | Not Determined | Not Determined |
| GL0K95 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.16982 | -88.92149 | Not Determined | Not Determined |
| GL0K97 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0K98 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0K99 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.29915 | -89.15639 | Not Determined | Not Determined |
| GL0K9A | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.29915 | -89.15639 | Not Determined | Not Determined |
| GL0K9B | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0K9C | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0K9D | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0K9E | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0K9F | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0K9G | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0K9H | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0K9I | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0K9J | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0K9K | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0K9L | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0K9M | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0K9N | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0K9O | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0K9P | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0K9Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0K9R | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0K9S | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0K9T | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0K9U | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0K9V | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0K9W | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0K9X | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0K9Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0K9Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KA0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KA1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KA2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.393421 | -86.593925 | FL | Okaloosa |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0KA3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KA4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KA5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KA6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KA7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KA8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0KA9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0KAA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KAB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KAC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KAD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KAE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KAF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KAG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KAH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KAI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KAJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KAK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KAL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KAM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KAN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 29.26255 | -89.94972 | LA | Jefferson |
| GL0KAO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KAP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KAQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KAR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KAS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KAT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KAU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KAV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KAW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KAX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KAY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KAZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KB0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KB1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0KB2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0KB3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0KB4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0KB5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0KB6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KB7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 30.325684 | -87.175095 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0KB8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KB9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KBA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KBB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KBC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KBD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0KBE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0KBF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0KBG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0KBH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0KBI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KBJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KBK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KBL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KBM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KBN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KBO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KBP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KBQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KBR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KBS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KBT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KBU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KBV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.19577 | -88.19137 | Not Determined | Not Determined |
| GL0KBW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.19577 | -88.19137 | Not Determined | Not Determined |
| GL0KBX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.19577 | -88.19137 | Not Determined | Not Determined |
| GL0KBY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.17623 | -87.991967 | Not Determined | Not Determined |
| GL0KBZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.17623 | -87.991967 | Not Determined | Not Determined |
| GL0KC0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.17623 | -87.991967 | Not Determined | Not Determined |
| GL0KC1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.19615 | -88.3628 | Not Determined | Not Determined |
| GL0KC2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 30.23026 | -88.51021 | MS | Jackson |
| GL0KKH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 30.34448242 | -87.2665329 | FL | Escambia |
| GL0KKI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KKJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 30.24992 | -88.07639 | AL | Mobile |
| GL0KKK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KKL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 29.26255 | -89.94972 | LA | Jefferson |
| GL0KKM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0KKN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0KKO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KKP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KKQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 30.313139 | -86.120277 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0KKR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KKS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KKT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KKU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KKV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KKW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KKX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KKY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KKZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KL0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KL1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KL2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 29.26255 | -89.94972 | LA | Jefferson |
| GL0KL3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0KL4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0KL5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KL6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KL7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KL8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KL9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KLA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KLB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KLC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KLD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KLE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KLF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KLG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KLH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KLI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KLJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KLK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KLL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KLM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KLN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KLO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KLP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KLQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KLR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0KLS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0KLT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KLU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0KLV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.19723 | -87.74492 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0KLW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.19723 | -87.74492 | Not Determined | Not Determined |
| GL0KLX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0KLY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0KLZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0KM0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 29.17513 | -90.47511 | Not Determined | Not Determined |
| GL0KM1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0KM2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0KM3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0KM4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0KM5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0KM6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KM7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KM8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KM9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KMB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KMC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KMD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KME | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KMF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KMG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KMH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KMI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KMJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0KMK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0KML | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 29.17513 | -90.47511 | Not Determined | Not Determined |
| GL0KMM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.17513 | -90.47511 | Not Determined | Not Determined |
| GL0KMN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0KMO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KMP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KMQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KMR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KMS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KMT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0KMU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.19725 | -87.74478 | Not Determined | Not Determined |
| GL0KMV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.19725 | -87.74478 | Not Determined | Not Determined |
| GL0KMW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.19725 | -87.74478 | Not Determined | Not Determined |
| GL0KMX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KMY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KMZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KN0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KN1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.325684 | -87.175095 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0KN2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KN3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KN4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KN5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KN6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KN8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KYD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KYE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KYF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KYG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KYH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KYI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KYJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KYK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KYL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KYM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KYN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KYO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KYP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KYR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KYS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KYT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KYU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KYV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KYW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KYX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KYY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KYZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KZ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0KZ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.30201 | -88.393181 | Not Determined | Not Determined |
| GL0KZ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KZ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KZ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KZ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KZ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KZ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.392265 | -88.883041 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0KZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.319833 | -88.774028 | Not Determined | Not Determined |
| GL0KZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.319833 | -88.774028 | Not Determined | Not Determined |
| GL0KZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.17333 | -88.9175 | Not Determined | Not Determined |
| GL0KZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.17333 | -88.9175 | Not Determined | Not Determined |
| GL0KZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0KZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0KZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0KZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.16747 | -88.37992 | Not Determined | Not Determined |
| GL0KZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.16747 | -88.37992 | Not Determined | Not Determined |
| GL0KZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0L00 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0L01 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0L02 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0L03 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0L04 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.17513 | -90.47511 | Not Determined | Not Determined |
| GL0L05 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0L06 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0L07 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0L08 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.19725 | -87.74478 | Not Determined | Not Determined |
| GL0L09 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.19725 | -87.74478 | Not Determined | Not Determined |
| GL0L0A | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.19725 | -87.74478 | Not Determined | Not Determined |
| GL0L0B | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0L0C | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0L0D | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0L0E | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0L0K | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.27994 | -86.98251 | Not Determined | Not Determined |
| GL0L0L | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0L0M | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0L0N | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0L0O | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0L0P | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.25005 | -89.422005 | MS | Hancock |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0L0Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0L0R | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0L0S | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0L0T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0L0U | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0L0V | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0L0W | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0L0X | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0L0Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL0L0Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL0L10 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL0L11 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0L12 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0L13 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0L14 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0L15 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/2/2010 | 30.38092995 | -86.86195374 | FL | Escambia |
| GL0L16 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0L1A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.02828 | -85.81693 | Not Determined | Not Determined |
| GL0L1B | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/2/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0L1C | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0L1D | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/2/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0L1E | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0L1F | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0L1J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | 30.02843 | -85.81667 | Not Determined | Not Determined |
| GL0L1K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | 30.02843 | -85.81667 | Not Determined | Not Determined |
| GL0L1L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | 30.02843 | -85.81667 | Not Determined | Not Determined |
| GL0L1M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | 30.02843 | -85.81667 | Not Determined | Not Determined |
| GL0L1O | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0L1P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0L1S | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/2/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0L1T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.20986 | -87.30231 | Not Determined | Not Determined |
| GL0L1U | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.17325 | -88.91763 | Not Determined | Not Determined |
| GL0L1V | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0L1W | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0L1X | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0L1Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0L1Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0L21 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0L22 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.20986 | -87.30231 | Not Determined | Not Determined |
| GL0L23 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0L24 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.168591 | -88.516891 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0L26 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0L28 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0L29 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0L2B | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.0285 | -85.817 | Not Determined | Not Determined |
| GL0L2C | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0L2D | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0L2E | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.21 | -87.30258 | Not Determined | Not Determined |
| GL0L2F | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.21 | -87.30258 | Not Determined | Not Determined |
| GL0L2H | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0L2I | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0L2L | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0L2M | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0L2N | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0L2O | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.16938 | -88.07637 | Not Determined | Not Determined |
| GL0L2Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.168253 | -88.517403 | Not Determined | Not Determined |
| GL0L2R | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.18251 | -89.11652 | Not Determined | Not Determined |
| GL0L2S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.302738 | -88.392677 | Not Determined | Not Determined |
| GL0L2T | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0L2U | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0L2V | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0L2W | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0L2X | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0L2Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0L2Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.273266 | -88.173828 | Not Determined | Not Determined |
| GL0L30 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.275826 | -88.503143 | Not Determined | Not Determined |
| GL0L31 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.167578 | -88.379738 | Not Determined | Not Determined |
| GL0L32 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.17325 | -88.91763 | Not Determined | Not Determined |
| GL0L33 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0L34 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.302738 | -88.392677 | Not Determined | Not Determined |
| GL0L35 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.167578 | -88.379738 | Not Determined | Not Determined |
| GL0L38 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0L39 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0L3A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0L3B | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.273266 | -88.173828 | Not Determined | Not Determined |
| GL0L3C | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0L3E | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.02844 | -85.81678 | Not Determined | Not Determined |
| GL0L3F | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.02844 | -85.81678 | Not Determined | Not Determined |
| GL0L3H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0L3K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0L3L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0L3M | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 30.360767 | -89.10347 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0L3N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.302738 | -88.392677 | Not Determined | Not Determined |
| GL0L3O | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0L3R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0L3S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.02844 | -85.81678 | Not Determined | Not Determined |
| GL0L3T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0L3U | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0L3W | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0M1J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.1742 | -88.91768 | Not Determined | Not Determined |
| GL0M1K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.1742 | -88.91768 | Not Determined | Not Determined |
| GL0M1L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.18243 | -89.1167 | Not Determined | Not Determined |
| GL0M1M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.18243 | -89.1167 | Not Determined | Not Determined |
| GL0M1N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.18243 | -89.1167 | Not Determined | Not Determined |
| GL0M1P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.20109 | -88.09856 | Not Determined | Not Determined |
| GL0M1Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.20109 | -88.09856 | Not Determined | Not Determined |
| GL0M1R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.20109 | -88.09856 | Not Determined | Not Determined |
| GL0M1S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.2152 | -88.114 | AL | Mobile |
| GL0M1T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.2152 | -88.114 | AL | Mobile |
| GL0M1U | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.2152 | -88.114 | AL | Mobile |
| GL0M1V | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.22601 | -88.13079 | AL | Mobile |
| GL0M1W | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.22601 | -88.13079 | AL | Mobile |
| GL0M1X | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.22601 | -88.13079 | AL | Mobile |
| GL0M1Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.23185 | -88.14796 | Not Determined | Not Determined |
| GL0M1Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.23185 | -88.14796 | Not Determined | Not Determined |
| GL0M20 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.23185 | -88.14796 | Not Determined | Not Determined |
| GL0M21 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.23426 | -88.16434 | Not Determined | Not Determined |
| GL0M22 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.23426 | -88.16434 | Not Determined | Not Determined |
| GL0M23 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.23426 | -88.16434 | Not Determined | Not Determined |
| GL0M24 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0M25 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.18258 | -89.11641 | Not Determined | Not Determined |
| GL0M27 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.25542 | -86.52304 | Not Determined | Not Determined |
| GL0M28 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.25542 | -86.52304 | Not Determined | Not Determined |
| GL0M29 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.25542 | -86.52304 | Not Determined | Not Determined |
| GL0M2A | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.1956 | -87.48119 | Not Determined | Not Determined |
| GL0M2B | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.1956 | -87.48119 | Not Determined | Not Determined |
| GL0M2C | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.1956 | -87.48119 | Not Determined | Not Determined |
| GL0M2D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.0285 | -85.8168 | Not Determined | Not Determined |
| GL0M2E | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.0285 | -85.8168 | Not Determined | Not Determined |
| GL0M2G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.275341 | -88.505775 | Not Determined | Not Determined |
| GL0M2H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.275341 | -88.505775 | Not Determined | Not Determined |
| GL0M2I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.275341 | -88.505775 | Not Determined | Not Determined |
| GL0M2J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.302572 | -88.39238 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0M2K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.302572 | -88.39238 | Not Determined | Not Determined |
| GL0M2O | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0M2P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.16765 | -88.37968 | Not Determined | Not Determined |
| GL0M2Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.16765 | -88.37968 | Not Determined | Not Determined |
| GL0M2R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.16765 | -88.37968 | Not Determined | Not Determined |
| GL0M2T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0M2U | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0M2V | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0M2W | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0M2X | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0M2Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0M2Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0M30 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0M31 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0M32 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0M33 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0M35 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0M36 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0M37 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0M38 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0M39 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0M3C | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.2096 | -87.30255 | Not Determined | Not Determined |
| GL0M3E | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.2096 | -87.30255 | Not Determined | Not Determined |
| GL0M3F | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.341057 | -88.955437 | Not Determined | Not Determined |
| GL0M3G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.341057 | -88.955437 | Not Determined | Not Determined |
| GL0M3I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.297873 | -89.156448 | Not Determined | Not Determined |
| GL0M3J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.297873 | -89.156448 | Not Determined | Not Determined |
| GL0M3L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0M3M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0M3N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0M3O | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0M3P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0M3Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0M3R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0M3S | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.342907 | -88.706718 | MS | Jackson |
| GL0M3T | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.342907 | -88.706718 | MS | Jackson |
| GL0M3U | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.335697 | -89.173325 | MS | Harrison |
| GL0M3V | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.313477 | -89.244774 | MS | Harrison |
| GL0M3W | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.278589 | -89.371956 | MS | Harrison |
| GL0M3X | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.278589 | -89.371956 | MS | Harrison |
| GL0M3Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.259396 | -89.408852 | MS | Hancock |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0M3Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0M40 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0M41 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0M42 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0M43 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0M44 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.197571 | -87.744957 | Not Determined | Not Determined |
| GL0M46 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0M47 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0M48 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0M49 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0M4A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0M4B | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0M4C | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0M4D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0M4F | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.170708 | -88.917038 | Not Determined | Not Determined |
| GL0M4G | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.170708 | -88.917038 | Not Determined | Not Determined |
| GL0M4I | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.19716 | -87.74495 | Not Determined | Not Determined |
| GL0M4J | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0M4K | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0M4L | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0M4N | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.19716 | -87.74495 | Not Determined | Not Determined |
| GL0M4P | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0M4Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.16833 | -88.51694 | Not Determined | Not Determined |
| GL0M4R | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.19716 | -87.74495 | Not Determined | Not Determined |
| GL0M4T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0M4U | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.178 | -87.87697 | Not Determined | Not Determined |
| GL0M4V | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0M4W | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.16833 | -88.51694 | Not Determined | Not Determined |
| GL0M4X | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.16833 | -88.51694 | Not Determined | Not Determined |
| GL0M4Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0M4Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.298267 | -89.157158 | Not Determined | Not Determined |
| GL0M50 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0M51 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.34137 | -88.953568 | Not Determined | Not Determined |
| GL0M52 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0M53 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.19541 | -88.446083 | MS | Jackson |
| GL0M54 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.298267 | -89.157158 | Not Determined | Not Determined |
| GL0M55 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.298267 | -89.157158 | Not Determined | Not Determined |
| GL0M56 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.19541 | -88.446083 | MS | Jackson |
| GL0M57 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0M58 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.34137 | -88.953568 | Not Determined | Not Determined |
| GL0M59 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.19541 | -88.446083 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0M5A | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0M5B | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0M5E | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0M5F | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0M5G | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.298267 | -89.157158 | Not Determined | Not Determined |
| GL0M5H | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.20974 | -87.30271 | Not Determined | Not Determined |
| GL0M5I | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 30.27291 | -88.17304 | Not Determined | Not Determined |
| GL0M5J | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.19623 | -87.48186 | Not Determined | Not Determined |
| GL0M5K | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.19623 | -87.48186 | Not Determined | Not Determined |
| GL0M5L | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.19623 | -87.48186 | Not Determined | Not Determined |
| GL0M5P | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0M5R | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.17795 | -87.877098 | Not Determined | Not Determined |
| GL0M5S | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.27306 | -88.17323 | Not Determined | Not Determined |
| GL0M5T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.27306 | -88.17323 | Not Determined | Not Determined |
| GL0M5U | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.27306 | -88.17323 | Not Determined | Not Determined |
| GL0M5V | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.16775 | -88.38003 | Not Determined | Not Determined |
| GL0M5W | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.16775 | -88.38003 | Not Determined | Not Determined |
| GL0M5X | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.16775 | -88.38003 | Not Determined | Not Determined |
| GL0M5Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0M5Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0M60 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0M61 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0M62 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0M63 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0M64 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0M65 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0M66 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0M68 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0M69 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0M6B | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0M6C | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0M6D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0M6E | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0M6F | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0M6G | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0M6H | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0M6I | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0M6K | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0M6L | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0M6M | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0M6N | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 30.34263 | -88.966896 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0M6P | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.19061 | -88.77428 | Not Determined | Not Determined |
| GL0M6R | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.0284 | -85.8169 | Not Determined | Not Determined |
| GL0M6S | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.0284 | -85.8169 | Not Determined | Not Determined |
| GL0M6U | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.0284 | -85.8169 | Not Determined | Not Determined |
| GL0M6V | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.16846 | -88.51744 | Not Determined | Not Determined |
| GL0M6W | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.16846 | -88.51744 | Not Determined | Not Determined |
| GL0M6X | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.16846 | -88.51744 | Not Determined | Not Determined |
| GL0M6Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.15832 | -88.42271 | Not Determined | Not Determined |
| GL0M6Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.15832 | -88.42271 | Not Determined | Not Determined |
| GL0M70 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.15832 | -88.42271 | Not Determined | Not Determined |
| GL0M71 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.1908 | -88.7747 | Not Determined | Not Determined |
| GL0M72 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.1908 | -88.7747 | Not Determined | Not Determined |
| LL14G0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 28.80606 | -88.36533 | Not Determined | Not Determined |
| LL14HZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.73004 | -88.37744 | Not Determined | Not Determined |
| LL15EY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.08885 | -89.64591 | Not Determined | Not Determined |
| LS2C34 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 29.44108 | -89.90162 | LA | Plaquemines |
| BA01BS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 29.28528 | -89.91968 | LA | Jefferson |
| BA01C4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 29.28528 | -89.91968 | LA | Jefferson |
| BA01C6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/17/2010 | 29.01069 | -89.14688 | LA | Plaquemines |
| BA01CZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 29.12643 | -89.05479 | LA | Plaquemines |
| BA01G9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/23/2011 | 30.32861 | -87.31925 | FL | Escambia |
| BA01GA | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/23/2011 | 30.32861 | -87.31925 | FL | Escambia |
| BA01GB | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/23/2011 | 30.32861 | -87.31925 | FL | Escambia |
| BA01GC | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/23/2011 | 30.32861 | -87.31925 | FL | Escambia |
| BA01GD | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/23/2011 | 30.32861 | -87.31925 | FL | Escambia |
| BA01GE | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/23/2011 | 30.32861 | -87.31925 | FL | Escambia |
| BA01GP | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 | 30.32774 | -87.31914 | FL | Escambia |
| BA01GQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/1/2011 | 30.32772 | -87.31844 | FL | Escambia |
| BA01GR | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/2/2011 | 30.32849 | -87.31954 | FL | Escambia |
| BA01GV | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/28/2011 | 30.32822 | -87.3187 | FL | Escambia |
| BA01GY | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/28/2011 | 30.32822 | -87.3187 | FL | Escambia |
| BA01H1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22927 | -87.81338 | AL | Baldwin |
| BA01JJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45706 | -89.88328 | LA | Plaquemines |
| BA01IP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| BA01IZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45437 | -89.89194 | LA | Plaquemines |
| BA01JA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45411 | -89.89209 | LA | Plaquemines |
| BA01JC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45564 | -89.88976 | LA | Plaquemines |
| BA01JD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45564 | -89.88976 | LA | Plaquemines |
| BA01JE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45629 | -89.88789 | LA | Plaquemines |
| BA01JH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| BA01JI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45546 | -89.8907 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA01JX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| BA01K3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45677 | -89.88375 | LA | Plaquemines |
| BA01K5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45706 | -89.88328 | LA | Plaquemines |
| BA01LI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.03223 | -89.18771 | LA | St. Bernard |
| BA01MB | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.14066 | -90.27032 | LA | Lafourche |
| BA01MF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 | 29.19577 | -89.04018 | LA | Plaquemines |
| BA01MH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 | 29.19583 | -89.03917 | LA | Plaquemines |
| BA01OF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32306 | -87.19762 | FL | Escambia |
| BA01OG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32309 | -87.19763 | FL | Escambia |
| BA01OH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32306 | -87.19762 | FL | Escambia |
| BA01OI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32297 | -87.19761 | FL | Escambia |
| BA01OJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32298 | -87.19762 | FL | Escambia |
| BA01OQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32309 | -87.19763 | FL | Escambia |
| BA01OR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32309 | -87.19763 | FL | Escambia |
| BA01OS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32297 | -87.19761 | FL | Escambia |
| BA01OT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32297 | -87.19761 | FL | Escambia |
| BA01OU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32297 | -87.19761 | FL | Escambia |
| BA01OV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32298 | -87.19762 | FL | Escambia |
| BA01OW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32297 | -87.19761 | FL | Escambia |
| BA01OY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32298 | -87.19762 | FL | Escambia |
| BA01OZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32298 | -87.19762 | FL | Escambia |
| BA01P0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32298 | -87.19762 | FL | Escambia |
| BA01P6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32309 | -87.19763 | FL | Escambia |
| BA01P7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32309 | -87.19763 | FL | Escambia |
| BA01P8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32306 | -87.19762 | FL | Escambia |
| BA01P9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32306 | -87.19762 | FL | Escambia |
| BA01PC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32297 | -87.19761 | FL | Escambia |
| BA01PG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32309 | -87.19763 | FL | Escambia |
| BA01PS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32309 | -87.19763 | FL | Escambia |
| BA01R6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.61123 | -88.19452 | Not Determined | Not Determined |
| BA01R7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.34562 | -88.93232 | Not Determined | Not Determined |
| BA01R8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.95587 | -90.12993 | Not Determined | Not Determined |
| BA01RA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.21208 | -88.82332 | Not Determined | Not Determined |
| BA01RB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.60105 | -88.19273 | Not Determined | Not Determined |
| BA01RC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.58787 | -88.19242 | Not Determined | Not Determined |
| BA01RD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.94518 | -88.94905 | Not Determined | Not Determined |
| BA01RE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.05297 | -88.76628 | Not Determined | Not Determined |
| BA01RF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71208 | -88.82332 | Not Determined | Not Determined |
| BA01RG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.60677 | -88.19242 | Not Determined | Not Determined |
| BA01RH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.24735 | -88.86765 | Not Determined | Not Determined |
| BA01RI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.2499 | -88.87645 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA01RJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.65773 | -88.21047 | Not Determined | Not Determined |
| BA01SN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.48102 | -89.48813 | Not Determined | Not Determined |
| BA01SZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.49053 | -89.48907 | Not Determined | Not Determined |
| BA03QG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20948 | -90.03006 | LA | Jefferson |
| BA03QH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22631 | -90.00352 | LA | Jefferson |
| BA03QI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22642 | -90.00438 | LA | Jefferson |
| BA03QK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22722 | -90.00182 | LA | Jefferson |
| BA03QO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21222 | -90.02659 | LA | Jefferson |
| BA03QP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21152 | -90.02725 | LA | Jefferson |
| BA03QQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21783 | -90.01855 | LA | Jefferson |
| BA03QS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22797 | -90.0001 | LA | Jefferson |
| BA03QT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22539 | -90.00547 | LA | Jefferson |
| BA03QV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22036 | -90.01448 | LA | Jefferson |
| BA03QW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20851 | -90.03084 | LA | Jefferson |
| BA03QX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21015 | -90.02888 | LA | Jefferson |
| BA03RA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.2193 | -90.01617 | LA | Jefferson |
| BA03RB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21095 | -90.02819 | LA | Jefferson |
| BA03RU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20948 | -90.03006 | LA | Jefferson |
| BA03S4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22539 | -90.00547 | LA | Jefferson |
| BA03TL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.96022 | -89.9527 | Not Determined | Not Determined |
| BA03TS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.77943 | -89.83857 | Not Determined | Not Determined |
| BA03UJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.16885 | -89.89012 | Not Determined | Not Determined |
| BA03UK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.16885 | -89.89012 | Not Determined | Not Determined |
| BA03UM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.16885 | -89.89012 | Not Determined | Not Determined |
| BA03XN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.74324 | -89.42798 | LA | St. Bernard |
| BA04BU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.1593 | -90.53966 | Not Determined | Not Determined |
| BA04DJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22155 | -90.01244 | LA | Jefferson |
| BA04DK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23155 | -89.99435 | LA | Jefferson |
| BA04DL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22475 | -90.00723 | LA | Jefferson |
| BA04DU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23053 | -89.99643 | LA | Jefferson |
| BA04DW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.224 | -90.00809 | LA | Jefferson |
| BA04E1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| BA04E2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21706 | -90.01974 | LA | Jefferson |
| BA04E5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23152 | -89.99316 | LA | Jefferson |
| BA04EM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23645 | -89.98565 | LA | Jefferson |
| BA04LD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 30.03455 | -89.18462 | LA | St. Bernard |
| BA04LU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 29.87581 | -89.25288 | LA | St. Bernard |
| BA04MA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 30.03216 | -89.18774 | LA | St. Bernard |
| BA04MD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 29.87585 | -89.25291 | LA | St. Bernard |
| BA04ND | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 30.03446 | -89.18451 | LA | St. Bernard |
| BA06KA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20727 | -90.03272 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA06KR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21557 | -90.0219 | LA | Jefferson |
| BA06SC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 30.22404 | -88.10612 | AL | Mobile |
| BA06VU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.28691 | -89.91464 | LA | Jefferson |
| BA06WD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.01921 | -89.13987 | LA | Plaquemines |
| BA06WP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.11188 | -89.4621 | Not Determined | Not Determined |
| BA06WQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.11188 | -89.4621 | Not Determined | Not Determined |
| BA06WR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.11333 | -89.46092 | Not Determined | Not Determined |
| BA06WZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.1661 | -89.88178 | Not Determined | Not Determined |
| BA06X0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.01843 | -89.516 | Not Determined | Not Determined |
| BA06X1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.1661 | -89.88178 | Not Determined | Not Determined |
| BA06X2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.26565 | -89.85523 | Not Determined | Not Determined |
| BA06X3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.1685 | -89.88302 | Not Determined | Not Determined |
| BA06X5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.16782 | -89.88297 | Not Determined | Not Determined |
| BA06X6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.1661 | -89.88178 | Not Determined | Not Determined |
| BA06X7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.01753 | -89.51963 | Not Determined | Not Determined |
| BA06X8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.2657 | -89.85502 | Not Determined | Not Determined |
| BA06XC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.1661 | -89.88178 | Not Determined | Not Determined |
| BA06XD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.22125 | -89.92668 | Not Determined | Not Determined |
| BA06XE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.22115 | -89.9264 | Not Determined | Not Determined |
| BA06XF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.01753 | -89.51963 | Not Determined | Not Determined |
| BA06XG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.22115 | -89.9264 | Not Determined | Not Determined |
| BA06XH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.01872 | -89.5152 | Not Determined | Not Determined |
| BA06XT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 29.0495 | -90.91728 | LA | Terrebonne |
| BA06YF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 29.61285 | -92.9283 | LA | Iberia |
| BA06YP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 29.61285 | -92.9283 | LA | Iberia |
| BA07D1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | 29.11679 | -90.1685 | LA | Lafourche |
| BA07D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | 29.11679 | -90.1685 | LA | Lafourche |
| BA07H3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 28.94492 | -87.97864 | Not Determined | Not Determined |
| BA07PN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | 28.32466 | -88.93966 | Not Determined | Not Determined |
| BA07PP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.44705 | -88.75934 | Not Determined | Not Determined |
| BA07PQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.51414 | -88.60057 | Not Determined | Not Determined |
| BA07PS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.66808 | -88.41699 | Not Determined | Not Determined |
| BA07PT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.55709 | -87.60689 | Not Determined | Not Determined |
| BA07PW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 28.57009 | -87.02335 | Not Determined | Not Determined |
| BA07PY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 28.58093 | -87.88573 | Not Determined | Not Determined |
| BA07PZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 28.67244 | -88.23393 | Not Determined | Not Determined |
| BA07Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 28.67244 | -88.23393 | Not Determined | Not Determined |
| BA07Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.7109 | -88.74832 | Not Determined | Not Determined |
| BA07Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 28.67244 | -88.23393 | Not Determined | Not Determined |
| BA07Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.71504 | -88.35873 | Not Determined | Not Determined |
| BA07Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.73482 | -88.36221 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA07Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.7423 | -88.36221 | Not Determined | Not Determined |
| BA07Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.74048 | -88.36806 | Not Determined | Not Determined |
| BA07QD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 28.70304 | -88.36095 | Not Determined | Not Determined |
| BA07QE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.66808 | -88.41699 | Not Determined | Not Determined |
| BA07QF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.7109 | -88.74832 | Not Determined | Not Determined |
| BA07QS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.51414 | -88.60057 | Not Determined | Not Determined |
| BA07R7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.61470996 | -88.17255891 | Not Determined | Not Determined |
| BA07R8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.5044809 | -88.67996778 | Not Determined | Not Determined |
| BA07R9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.123307 | -89.138131 | Not Determined | Not Determined |
| BA07RA | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.125579 | -89.14032 | Not Determined | Not Determined |
| BA07RC | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.50449718 | -88.67996748 | Not Determined | Not Determined |
| BA07RD | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.50448173 | -88.67996495 | Not Determined | Not Determined |
| BA07RE | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.1256964 | -89.13881068 | Not Determined | Not Determined |
| BA07RF | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.12586142 | -89.13886417 | Not Determined | Not Determined |
| BA07RG | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.12603503 | -89.13890445 | Not Determined | Not Determined |
| BA07RJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| BA07RK | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| BA07RL | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| BA07RM | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| BA07RN | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.67536477 | -88.47896302 | Not Determined | Not Determined |
| BA07RO | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| BA07RP | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.70348385 | -88.10844818 | Not Determined | Not Determined |
| BA07RR | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| BA07RS | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68033882 | -88.34173167 | Not Determined | Not Determined |
| BA07RT | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| BA07RU | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.7035119 | -88.10844102 | Not Determined | Not Determined |
| BA07RV | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.70347997 | -88.10845635 | Not Determined | Not Determined |
| BA07RW | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| BA07RX | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| BA07RY | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.70351202 | -88.10844963 | Not Determined | Not Determined |
| BA07RZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.12064616 | -89.13574376 | Not Determined | Not Determined |
| BA07S0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.12836126 | -89.14423281 | Not Determined | Not Determined |
| BA07S2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.12343657 | -89.13777931 | Not Determined | Not Determined |
| BA07S3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.1207299 | -89.13578849 | Not Determined | Not Determined |
| BA07S4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.12343622 | -89.13778199 | Not Determined | Not Determined |
| BA07S6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.1207299 | -89.13578849 | Not Determined | Not Determined |
| BA07S9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.69200628 | -88.48926629 | Not Determined | Not Determined |
| BA07SB | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.663225 | -88.009533 | Not Determined | Not Determined |
| BA07SD | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.715359 | -88.107694 | Not Determined | Not Determined |
| BA07SE | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.69508974 | -88.4908422 | Not Determined | Not Determined |
| BA07SF | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.663225 | -88.009533 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA07SG | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.71806 | -88.115091 | Not Determined | Not Determined |
| BA07SH | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.6957744 | -88.49047244 | Not Determined | Not Determined |
| BA07SI | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.715359 | -88.107694 | Not Determined | Not Determined |
| BA07UR | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| BA07US | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.715359 | -88.107694 | Not Determined | Not Determined |
| BA07UT | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.663225 | -88.009533 | Not Determined | Not Determined |
| BA07UU | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.71806 | -88.115091 | Not Determined | Not Determined |
| BA07UV | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.663225 | -88.009533 | Not Determined | Not Determined |
| BA07UW | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| BA07UX | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.71806 | -88.115091 | Not Determined | Not Determined |
| BA07UY | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.715359 | -88.107694 | Not Determined | Not Determined |
| BA07UZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.663225 | -88.009533 | Not Determined | Not Determined |
| BA07V0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.663225 | -88.009533 | Not Determined | Not Determined |
| BA07V1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.663225 | -88.009533 | Not Determined | Not Determined |
| BA07V2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.663225 | -88.009533 | Not Determined | Not Determined |
| BA07V4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| BA07V5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.663986 | -88.197782 | Not Determined | Not Determined |
| BA07V6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.659311 | -88.111094 | Not Determined | Not Determined |
| BA07V7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.659311 | -88.111094 | Not Determined | Not Determined |
| BA07V8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.659311 | -88.111094 | Not Determined | Not Determined |
| BA07V9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| BA07VA | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| BA07VB | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.659311 | -88.111094 | Not Determined | Not Determined |
| BA07VC | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.663986 | -88.197782 | Not Determined | Not Determined |
| BA07VD | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.663986 | -88.197782 | Not Determined | Not Determined |
| BA07VE | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.659311 | -88.111094 | Not Determined | Not Determined |
| BA07VF | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.659311 | -88.111094 | Not Determined | Not Determined |
| BA07VG | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.659311 | -88.111094 | Not Determined | Not Determined |
| BA07VH | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| BA07VJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.663225 | -88.009533 | Not Determined | Not Determined |
| BA07VK | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.659311 | -88.111094 | Not Determined | Not Determined |
| BA07VL | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| BA07VM | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.663986 | -88.197782 | Not Determined | Not Determined |
| BA07VN | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.663986 | -88.197782 | Not Determined | Not Determined |
| BA07VO | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.634917 | -88.154045 | Not Determined | Not Determined |
| BA07VP | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.634917 | -88.154045 | Not Determined | Not Determined |
| BA07VQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60705 | -88.174367 | Not Determined | Not Determined |
| BA07VR | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.634917 | -88.154045 | Not Determined | Not Determined |
| BA07VS | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60705 | -88.174367 | Not Determined | Not Determined |
| BA07VT | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60705 | -88.174367 | Not Determined | Not Determined |
| BA07VU | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.634917 | -88.154045 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA07VV | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60620603 | -88.16964766 | Not Determined | Not Determined |
| BA07VX | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.596151 | -88.330691 | Not Determined | Not Determined |
| BA07VY | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.634917 | -88.154045 | Not Determined | Not Determined |
| BA07VZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60705 | -88.174367 | Not Determined | Not Determined |
| BA07W0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.634917 | -88.154045 | Not Determined | Not Determined |
| BA07W1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60705 | -88.174367 | Not Determined | Not Determined |
| BA07W2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.663986 | -88.197782 | Not Determined | Not Determined |
| BA07W3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.596151 | -88.330691 | Not Determined | Not Determined |
| BA07W4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.596151 | -88.330691 | Not Determined | Not Determined |
| BA07W5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60705 | -88.174367 | Not Determined | Not Determined |
| BA07W6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.596151 | -88.330691 | Not Determined | Not Determined |
| BA07ZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | 29.04684 | -89.21341 | LA | Plaquemines |
| BA07ZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | 29.04684 | -89.21341 | LA | Plaquemines |
| BA07ZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.40143 | -91.86134 | Not Determined | Not Determined |
| BA07ZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.40143 | -91.86134 | Not Determined | Not Determined |
| BA08A8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.83883 | -90.12455 | Not Determined | Not Determined |
| BA08B0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.83977 | -90.12637 | Not Determined | Not Determined |
| BA08B3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.04307 | -89.17397 | LA | Plaquemines |
| BA08B4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.10557 | -89.15731 | LA | Plaquemines |
| BA08BM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.18234 | -89.06135 | LA | Plaquemines |
| BA08BQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.19617 | -89.03856 | LA | Plaquemines |
| BA08BS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.10676 | -89.06144 | LA | Plaquemines |
| BA08BT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.01914 | -89.13941 | LA | Plaquemines |
| BA08CP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 29.14066 | -90.27032 | LA | Lafourche |
| BA08CR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 29.14065 | -90.27035 | LA | Lafourche |
| BA08D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 29.14066 | -90.27032 | LA | Lafourche |
| BA08D4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 29.14068 | -90.27032 | LA | Lafourche |
| BA08DL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.738786 | -88.335619 | Not Determined | Not Determined |
| BA08DP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.738219 | -88.39737 | Not Determined | Not Determined |
| BA08DR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.757162 | -88.3886695 | Not Determined | Not Determined |
| BA08DS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.719603 | -88.3447 | Not Determined | Not Determined |
| BA08DU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.765308 | -88.3668815 | Not Determined | Not Determined |
| BA08DW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.6967685 | -88.3848725 | Not Determined | Not Determined |
| BA08DX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.83977 | -90.12637 | Not Determined | Not Determined |
| BA08EG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.765308 | -88.3668815 | Not Determined | Not Determined |
| BA08EJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.738786 | -88.335619 | Not Determined | Not Determined |
| BA08EK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.83977 | -90.12637 | Not Determined | Not Determined |
| BA08EL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.757162 | -88.3886695 | Not Determined | Not Determined |
| BA08EP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.7578515 | -88.3444605 | Not Determined | Not Determined |
| BA08ES | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.7200075 | -88.38844 | Not Determined | Not Determined |
| BA08IC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32294 | -87.1976 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA08IK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32305 | -87.19759 | FL | Escambia |
| BA08IP | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32294 | -87.1976 | FL | Escambia |
| BA08IT | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32298 | -87.19761 | FL | Escambia |
| BA08IU | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| BA08IV | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 29.1407 | -90.27032 | LA | Lafourche |
| BA08J0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32294 | -87.1976 | FL | Escambia |
| BA08J1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 29.1407 | -90.27032 | LA | Lafourche |
| BA08J5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| BA08JA | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32305 | -87.19759 | FL | Escambia |
| BA08JC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 29.14071 | -90.27029 | LA | Lafourche |
| BA08JQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.64173 | -90.52178 | Not Determined | Not Determined |
| BA08KP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.39415 | -90.40885 | Not Determined | Not Determined |
| BA08LC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14069 | -90.27035 | LA | Lafourche |
| BA08LJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.73596 | -93.13406 | Not Determined | Not Determined |
| BA08LK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.43229 | -89.08283 | Not Determined | Not Determined |
| BA08LO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 28.38667 | -94.01532 | Not Determined | Not Determined |
| BA08LP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.06367 | -90.21933 | Not Determined | Not Determined |
| BA08LR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 28.32717 | -90.08333 | Not Determined | Not Determined |
| BA08LS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 28.32717 | -90.08333 | Not Determined | Not Determined |
| BA08LU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 28.32717 | -90.08333 | Not Determined | Not Determined |
| BA08LW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 28.99317 | -90.1875 | Not Determined | Not Determined |
| BA08LY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 28.65633 | -90.08383 | Not Determined | Not Determined |
| BA08PV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.075352 | -87.71479 | Not Determined | Not Determined |
| BA08TI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.01177 | -94.07048 | Not Determined | Not Determined |
| BA08TJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.01177 | -94.07048 | Not Determined | Not Determined |
| BA08TK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.5635 | -93.14012 | Not Determined | Not Determined |
| BA08TL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.011 | -90.87492 | Not Determined | Not Determined |
| BA08TN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.43229 | -89.08283 | Not Determined | Not Determined |
| BA08TO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.01177 | -94.07048 | Not Determined | Not Determined |
| BA08TP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.43229 | -89.08283 | Not Determined | Not Determined |
| BA08TR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.73596 | -93.13406 | Not Determined | Not Determined |
| BA08TS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 28.38667 | -94.01532 | Not Determined | Not Determined |
| BA08TT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.5635 | -93.14012 | Not Determined | Not Determined |
| BA08TU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.14121 | -91.14985 | Not Determined | Not Determined |
| BA08TV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.64859 | -94.06042 | Not Determined | Not Determined |
| BA08TW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.011 | -90.87492 | Not Determined | Not Determined |
| BA08TX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.38533 | -94.0444 | Not Determined | Not Determined |
| BA08TY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 28.38667 | -94.01532 | Not Determined | Not Determined |
| BA08TZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.64859 | -94.06042 | Not Determined | Not Determined |
| BA08U0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.14121 | -91.14985 | Not Determined | Not Determined |
| BA08UA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.97098 | -89.76868 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|-----------------------|----------|-----------|-------|---------------|
| BA08UF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.77752 | -88.78967 | Not Determined | Not Determined |
| BA08UG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.97098 | -89.76868 | Not Determined | Not Determined |
| BA08UK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74444 | -88.36609 | Not Determined | Not Determined |
| BA08UQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.18096 | -88.25313 | Not Determined | Not Determined |
| BA08UR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.56391 | -87.93443 | Not Determined | Not Determined |
| BA08V6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74444 | -88.36609 | Not Determined | Not Determined |
| BA08V7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.18096 | -88.25313 | Not Determined | Not Determined |
| BA08V8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74444 | -88.36609 | Not Determined | Not Determined |
| BA08VA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.70361 | -88.57516 | Not Determined | Not Determined |
| BA08VC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.18096 | -88.25313 | Not Determined | Not Determined |
| BA08VD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.70361 | -88.57516 | Not Determined | Not Determined |
| BA08WN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.298155 | -89.6672 | LA | Plaquemines |
| BA08WQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.83738 | -89.39304 | LA | St. Bernard |
| BA08WR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.74538 | -92.21968 | LA | Vermilion |
| BA08XC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 29.2577 | -89.95211 | LA | Jefferson |
| BA09SK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.84387 | -88.63323 | Not Determined | Not Determined |
| BA09VJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.48356 | -90.0116 | LA | Jefferson |
| BA09VT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.487845 | -90.01191 | LA | Jefferson |
| BA09WX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26973 | -89.95528 | LA | Jefferson |
| BA09XQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26963 | -89.9552 | LA | Jefferson |
| BA09XT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.2697 | -89.95527 | LA | Jefferson |
| BA09Y0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26963 | -89.9552 | LA | Jefferson |
| BA09YV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.3005 | -88.06117 | Not Determined | Not Determined |
| BA09YW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 28.82835 | -88.71163 | Not Determined | Not Determined |
| BA09YX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 28.82835 | -88.71163 | Not Determined | Not Determined |
| BA09YY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.70682 | -88.1388 | Not Determined | Not Determined |
| BA09YZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.65293 | -87.87555 | Not Determined | Not Determined |
| BA09Z0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.70682 | -88.1388 | Not Determined | Not Determined |
| BA09Z1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 28.71122 | -88.98712 | Not Determined | Not Determined |
| BA09Z2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.4947 | -87.95557 | Not Determined | Not Determined |
| BA09Z3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.70578 | -88.13937 | Not Determined | Not Determined |
| BA0AA0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14065 | -90.27036 | LA | Lafourche |
| BA0AAW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.4881 | -88.77263 | Not Determined | Not Determined |
| BA0AAX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.4881 | -88.77263 | Not Determined | Not Determined |
| BA0AAY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.41342 | -88.6997 | Not Determined | Not Determined |
| BA0AB1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.49022 | -88.77032 | Not Determined | Not Determined |
| BA0AB4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.31477 | -88.57072 | Not Determined | Not Determined |
| BA0AB7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.41342 | -88.6997 | Not Determined | Not Determined |
| BA0ABI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.31477 | -88.57072 | Not Determined | Not Determined |
| BA0ABJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.31477 | -88.57072 | Not Determined | Not Determined |
| BA0ABK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.4881 | -88.77263 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0ABM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.41342 | -88.6997 | Not Determined | Not Determined |
| BA0AD2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.20555 | -87.81443 | Not Determined | Not Determined |
| BA0AOD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 | 30.34025 | -87.31223 | FL | Escambia |
| BA0AOI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.2028 | -90.03755 | LA | Jefferson |
| BA0AOK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21657 | -90.02092 | LA | Jefferson |
| BA0AOL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20011 | -90.04041 | LA | Jefferson |
| BA0AOQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.215 | -90.02323 | LA | Jefferson |
| BA0APQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20567 | -90.03445 | LA | Jefferson |
| BA0APR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.2028 | -90.03755 | LA | Jefferson |
| BA0AQ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21364 | -90.02478 | LA | Jefferson |
| BA0AQI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.02933 | -89.15877 | LA | Plaquemines |
| BA0ARP | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.22927 | -87.81336 | AL | Baldwin |
| BA0AUG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.16822 | -90.6627 | LA | Terrebonne |
| BA0AUP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.16821 | -90.66271 | LA | Terrebonne |
| BA0AUU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.13027 | -90.73869 | LA | Terrebonne |
| BA0BBL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.48536 | -90.01151 | LA | Jefferson |
| BA0BGI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.7769 | -93.26532 | LA | Cameron |
| BA0BGJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.777 | -93.23003 | LA | Cameron |
| BA0BGK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.7493 | -93.08471 | LA | Cameron |
| BA0BGL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 29.1384 | -90.66174 | LA | Terrebonne |
| BA0BGM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 29.06498 | -90.85424 | LA | Terrebonne |
| BA0BGN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.25053 | -90.832035 | LA | Terrebonne |
| BA0BGO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.77728 | -93.23772 | LA | Cameron |
| BA0BIF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.65482 | -94.11356 | Not Determined | Not Determined |
| BA0BIG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.94481 | -88.82287 | LA | St. Bernard |
| BA0BIH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.95017 | -88.82544 | LA | St. Bernard |
| BA0BII | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.43443 | -89.21515 | Not Determined | Not Determined |
| BA0BJU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.43564 | -89.88356 | LA | Plaquemines |
| BA0BJV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.43558 | -89.88358 | LA | Plaquemines |
| BA0BK1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.43558 | -89.88358 | LA | Plaquemines |
| BA0BK2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.43564 | -89.88356 | LA | Plaquemines |
| BA0BK4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 29.08295 | -90.68256 | Not Determined | Not Determined |
| BA0BK9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45605 | -89.89191 | LA | Plaquemines |
| BA0BKN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| BA0BKW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45628 | -89.88875 | LA | Plaquemines |
| BA0BKZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | 28.05944 | -90.24889 | Not Determined | Not Determined |
| BA0BL0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | 27.73304 | -89.97697 | Not Determined | Not Determined |
| BA0BL1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | 27.46042 | -89.77946 | Not Determined | Not Determined |
| BA0BL4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | 27.46042 | -89.77946 | Not Determined | Not Determined |
| BA0BL5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 27.82832 | -89.16478 | Not Determined | Not Determined |
| BA0BL6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 26.99974 | -87.99671 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0BL7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 27.33632 | -88.65934 | Not Determined | Not Determined |
| BA0BL8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 28.218692 | -89.491714 | Not Determined | Not Determined |
| BA0BLB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | 27.46042 | -89.77946 | Not Determined | Not Determined |
| BA0BLF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | 28.70523 | -88.40167 | Not Determined | Not Determined |
| BA0BLG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 28.218692 | -89.491714 | Not Determined | Not Determined |
| BA0BLH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 26.99974 | -87.99671 | Not Determined | Not Determined |
| BA0BLI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 28.96823 | -89.9488 | Not Determined | Not Determined |
| BA0BLJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.16275 | -90.06422 | Not Determined | Not Determined |
| BA0BLK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | 28.05944 | -90.24889 | Not Determined | Not Determined |
| BA0BLL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 26.99974 | -87.99671 | Not Determined | Not Determined |
| BA0BLM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 27.82832 | -89.16478 | Not Determined | Not Determined |
| BA0BLO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 28.218692 | -89.491714 | Not Determined | Not Determined |
| BA0BLP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | 27.73304 | -89.97697 | Not Determined | Not Determined |
| BA0BLQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 27.33632 | -88.65934 | Not Determined | Not Determined |
| BA0BLR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | 28.70523 | -88.40167 | Not Determined | Not Determined |
| BA0BLV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.09102 | -90.01977 | Not Determined | Not Determined |
| BA0BLW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.09102 | -90.01977 | Not Determined | Not Determined |
| BA0BLX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.16275 | -90.06422 | Not Determined | Not Determined |
| BA0BLY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 28.96823 | -89.9488 | Not Determined | Not Determined |
| BA0BLZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.16275 | -90.06422 | Not Determined | Not Determined |
| BA0BM0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.09102 | -90.01977 | Not Determined | Not Determined |
| BA0BM1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 28.96823 | -89.9488 | Not Determined | Not Determined |
| BA0BM5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.08622 | -90.02268 | Not Determined | Not Determined |
| BA0BMC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.15588 | -90.07218 | Not Determined | Not Determined |
| BA0BMD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.08622 | -90.02268 | Not Determined | Not Determined |
| BA0BME | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 28.9658 | -89.95078 | Not Determined | Not Determined |
| BA0BMG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 28.97082 | -89.97482 | Not Determined | Not Determined |
| BA0BN0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.77555 | -89.83785 | Not Determined | Not Determined |
| BA0BN1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.77555 | -89.83785 | Not Determined | Not Determined |
| BA0BN6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.7013 | -90.0235 | Not Determined | Not Determined |
| BA0BN7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.53568 | -90.22763 | Not Determined | Not Determined |
| BA0BN8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.92977 | -90.3886 | Not Determined | Not Determined |
| BA0BN9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.7013 | -90.0235 | Not Determined | Not Determined |
| BA0BNA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.53568 | -90.22763 | Not Determined | Not Determined |
| BA0BO0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.38993 | -90.40775 | Not Determined | Not Determined |
| BA0BO1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.38993 | -90.40775 | Not Determined | Not Determined |
| BA0BO2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.38993 | -90.40775 | Not Determined | Not Determined |
| BA0BO3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.64213 | -90.5105 | Not Determined | Not Determined |
| BA0BO4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.64213 | -90.5105 | Not Determined | Not Determined |
| BA0BO5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 29.02328 | -90.43832 | Not Determined | Not Determined |
| BA0BO6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 29.02163 | -90.67545 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0BO7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 29.02328 | -90.43832 | Not Determined | Not Determined |
| BA0BO8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 29.02163 | -90.67545 | Not Determined | Not Determined |
| BA0BO9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.64213 | -90.5105 | Not Determined | Not Determined |
| BA0BOA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.8837 | -90.61453 | Not Determined | Not Determined |
| BA0BOB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.8837 | -90.61453 | Not Determined | Not Determined |
| BA0BOC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.8837 | -90.61453 | Not Determined | Not Determined |
| BA0BOD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 29.02163 | -90.67545 | Not Determined | Not Determined |
| BA0BPY | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03478 | -89.18433 | LA | St. Bernard |
| BA0BQ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 | 29.87583 | -89.2529 | LA | St. Bernard |
| BA0BQ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 | 29.87578 | -89.25285 | LA | St. Bernard |
| BA0BQ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03472 | -89.18424 | LA | St. Bernard |
| BA0BQ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03215 | -89.18775 | LA | St. Bernard |
| BA0BQA | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03478 | -89.18433 | LA | St. Bernard |
| BA0BQF | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 | 29.87578 | -89.25285 | LA | St. Bernard |
| BA0BQG | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03472 | -89.18424 | LA | St. Bernard |
| BA0BQH | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03472 | -89.18424 | LA | St. Bernard |
| BA0BQK | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 | 29.87588 | -89.25299 | LA | St. Bernard |
| BA0BQM | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 | 29.87578 | -89.25285 | LA | St. Bernard |
| BA0BQO | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03478 | -89.18433 | LA | St. Bernard |
| BA0BQP | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03224 | -89.18775 | LA | St. Bernard |
| BA0BQQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03224 | -89.18775 | LA | St. Bernard |
| BA0BQR | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 | 29.87578 | -89.25285 | LA | St. Bernard |
| BA0BQT | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03472 | -89.18424 | LA | St. Bernard |
| BA0BQU | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03224 | -89.18775 | LA | St. Bernard |
| BA0BQW | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 | 29.87578 | -89.25285 | LA | St. Bernard |
| BA0BR3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03487 | -89.18446 | LA | St. Bernard |
| BA0BR4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03209 | -89.18779 | LA | St. Bernard |
| BA0BR5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03472 | -89.18424 | LA | St. Bernard |
| BA0BS0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.60497 | -90.95387 | Not Determined | Not Determined |
| BA0BS9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.82102 | -91.2771 | Not Determined | Not Determined |
| BA0BSE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.1048 | -93.16827 | Not Determined | Not Determined |
| BA0BSZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 29.1076 | -92.01813 | Not Determined | Not Determined |
| BA0BT4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.50738 | -92.3069 | Not Determined | Not Determined |
| BA0BT5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.81883 | -91.27883 | Not Determined | Not Determined |
| BA0BVE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.23927 | -89.98119 | LA | Jefferson |
| BA0BVF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.23816 | -89.98228 | LA | Jefferson |
| BA0BVH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.23772 | -89.98386 | LA | Jefferson |
| BA0BVK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.2397 | -89.97967 | LA | Jefferson |
| BA0BVL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24174 | -89.97686 | LA | Jefferson |
| BA0BVO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24037 | -89.97932 | LA | Jefferson |
| BA0BVP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24287 | -89.97499 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0BVQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24736 | -89.96595 | LA | Jefferson |
| BA0BVS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24092 | -89.97824 | LA | Jefferson |
| BA0BVT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24817 | -89.96471 | LA | Jefferson |
| BA0BVV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.2441 | -89.97092 | LA | Jefferson |
| BA0BVZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.23772 | -89.98386 | LA | Jefferson |
| BA0BW6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24595 | -89.96893 | LA | Jefferson |
| BA0BW7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25305 | -89.95715 | LA | Jefferson |
| BA0BWT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24037 | -89.97932 | LA | Jefferson |
| BA0BWV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24174 | -89.97686 | LA | Jefferson |
| BA0BWW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.23927 | -89.98119 | LA | Jefferson |
| BA0BX3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.23772 | -89.98386 | LA | Jefferson |
| BA0BX4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.23816 | -89.98228 | LA | Jefferson |
| BA0BX5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24287 | -89.97499 | LA | Jefferson |
| BA0BX8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24436 | -89.97234 | LA | Jefferson |
| BA0BX9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.2441 | -89.97092 | LA | Jefferson |
| BA0BXA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24039 | -89.9784 | LA | Jefferson |
| BA0BXH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 28.95901 | -89.35958 | LA | Plaquemines |
| BA0BXI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 28.95779 | -89.3597 | LA | Plaquemines |
| BA0BXR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.09556 | -90.22463 | LA | Lafourche |
| BA0BXT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 28.94469 | -90.22704 | Not Determined | Not Determined |
| BA0BZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 30.32059 | -87.16976 | FL | Escambia |
| BA0CBD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | 29.59328 | -88.94065 | Not Determined | Not Determined |
| BA0CBE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | 29.59328 | -88.94065 | Not Determined | Not Determined |
| BA0CC0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.67894 | -88.84399 | Not Determined | Not Determined |
| BA0CC4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.86599 | -88.80126 | Not Determined | Not Determined |
| BA0CCA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.86599 | -88.80126 | Not Determined | Not Determined |
| BA0CCB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 27.67894 | -88.84399 | Not Determined | Not Determined |
| BA0CCC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.86599 | -88.80126 | Not Determined | Not Determined |
| BA0CCW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 28.09071 | -88.96921 | Not Determined | Not Determined |
| BA0CCY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 28.20477 | -89.05367 | Not Determined | Not Determined |
| BA0CD0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 28.20477 | -89.05367 | Not Determined | Not Determined |
| BA0CD2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 28.20477 | -89.05367 | Not Determined | Not Determined |
| BA0CD6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 28.09071 | -88.96921 | Not Determined | Not Determined |
| BA0CD8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 28.09071 | -88.96921 | Not Determined | Not Determined |
| BA0CDA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.97938 | -88.8854 | Not Determined | Not Determined |
| BA0CDC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.97938 | -88.8854 | Not Determined | Not Determined |
| BA0CDD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.97938 | -88.8854 | Not Determined | Not Determined |
| BA0CDN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.97938 | -88.8854 | Not Determined | Not Determined |
| BA0CDS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 29.00527 | -92.07078 | Not Determined | Not Determined |
| BA0CDW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 28.43422 | -93.17565 | Not Determined | Not Determined |
| BA0CE5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.5042 | -92.31515 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0CE6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 29.00527 | -92.07078 | Not Determined | Not Determined |
| BA0CE7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 28.43422 | -93.17565 | Not Determined | Not Determined |
| BA0CK8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.91808 | -89.29472 | LA | St. Bernard |
| BA0CKT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 | 28.29726 | -88.63631 | Not Determined | Not Determined |
| BA0CKU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 | 28.29726 | -88.63649 | Not Determined | Not Determined |
| BA0CKV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.93991 | -88.89309 | Not Determined | Not Determined |
| BA0CKW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 | 28.34518 | -88.77852 | Not Determined | Not Determined |
| BA0CKX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.26565 | -88.92332 | Not Determined | Not Determined |
| BA0CKY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.47336 | -88.47832 | Not Determined | Not Determined |
| BA0CLB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.47336 | -88.47832 | Not Determined | Not Determined |
| BA0CM6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 | 28.29726 | -88.63631 | Not Determined | Not Determined |
| BA0CM8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 | 28.34518 | -88.77852 | Not Determined | Not Determined |
| BA0CM9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 | 28.29726 | -88.63649 | Not Determined | Not Determined |
| BA0CMA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.67271 | -88.36852 | Not Determined | Not Determined |
| BA0CMB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 | 28.511 | -88.52994 | Not Determined | Not Determined |
| BA0CMD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.56541 | -88.44807 | Not Determined | Not Determined |
| BA0CME | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.26565 | -88.92332 | Not Determined | Not Determined |
| BA0CMG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 | 28.29726 | -88.63631 | Not Determined | Not Determined |
| BA0CMH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.26565 | -88.92332 | Not Determined | Not Determined |
| BA0CMI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.96886 | -89.02994 | Not Determined | Not Determined |
| BA0CMJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.93991 | -88.89309 | Not Determined | Not Determined |
| BA0CMK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.87395 | -88.75689 | Not Determined | Not Determined |
| BA0CML | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 27.65117 | -89.28201 | Not Determined | Not Determined |
| BA0CMM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.20485 | -89.05601 | Not Determined | Not Determined |
| BA0CMN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 27.36136 | -90.56879 | Not Determined | Not Determined |
| BA0CMP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 27.88742 | -88.62681 | Not Determined | Not Determined |
| BA0CMQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 27.65438 | -88.63792 | Not Determined | Not Determined |
| BA0CMR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 28.41571 | -88.72559 | Not Determined | Not Determined |
| BA0CMS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 28.34309 | -88.13974 | Not Determined | Not Determined |
| BA0CMU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 28.11671 | -88.07179 | Not Determined | Not Determined |
| BA0CMX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 28.53964 | -89.8288 | Not Determined | Not Determined |
| BA0CMY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 28.44792 | -89.67188 | Not Determined | Not Determined |
| BA0CN9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 27.88742 | -88.62681 | Not Determined | Not Determined |
| BA0CNC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 27.65438 | -88.63792 | Not Determined | Not Determined |
| BA0CP0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2011 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| BA0CR0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20197 | -90.03834 | LA | Jefferson |
| BA0CXU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 28.83316 | -87.86832 | Not Determined | Not Determined |
| BA0CXV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.6664 | -87.5132 | Not Determined | Not Determined |
| BA0CXW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.13935 | -87.36494 | Not Determined | Not Determined |
| BA0CXY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 28.07535 | -87.71479 | Not Determined | Not Determined |
| BA0CXZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.48742 | -86.74805 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0CY0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.3352 | -87.04635 | Not Determined | Not Determined |
| BA0CY1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 28.9496 | -88.17038 | Not Determined | Not Determined |
| BA0CY2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.04057 | -88.07038 | Not Determined | Not Determined |
| BA0CY4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.95495 | -87.02823 | Not Determined | Not Determined |
| BA0CY5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.48886 | -87.42375 | Not Determined | Not Determined |
| BA0CY6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.62114 | -86.3525 | Not Determined | Not Determined |
| BA0CY7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.87828 | -86.81395 | Not Determined | Not Determined |
| BA0CY8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.97396 | -86.81395 | Not Determined | Not Determined |
| BA0CY9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.13882 | -87.84801 | Not Determined | Not Determined |
| BA0CYA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.63075 | -87.22046 | Not Determined | Not Determined |
| BA0CYD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.22209 | -87.20687 | Not Determined | Not Determined |
| BA0CYF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 28.919535 | -87.670293 | Not Determined | Not Determined |
| BA0CYG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.15693 | -88.14332 | Not Determined | Not Determined |
| BA0CYV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 28.919535 | -87.670293 | Not Determined | Not Determined |
| GL07U7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL07U8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL07U9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL07UB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL07UC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL07UD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL07UE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL07UF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL07UH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL07UI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL07UJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL07UK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL07UL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL07UM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL07UN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL07UO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL07UP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL07UQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL07UR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL07US | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL07UT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL07UU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL07V0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL07V1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL07V2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL07V3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL07V4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 30.302563 | -89.330032 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL07V5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL07V6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL07V7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL07V8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL07V9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL07VA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL07VB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL07VD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 29.8985 | -85.817 | Not Determined | Not Determined |
| GL07VE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 29.8985 | -85.817 | Not Determined | Not Determined |
| GL07VH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL07VI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL07VJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL07VK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL07VL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL07VM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL07VN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.19723 | -87.74505 | Not Determined | Not Determined |
| GL07VO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.19723 | -87.74505 | Not Determined | Not Determined |
| GL07VP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.16489 | -88.053 | Not Determined | Not Determined |
| GL07VQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.16489 | -88.053 | Not Determined | Not Determined |
| GL07VR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.16489 | -88.053 | Not Determined | Not Determined |
| GL07VT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL07VU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL07VV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL07VW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL07VX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL07VY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL07VZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL07W0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL07W1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL07W3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.31967 | -88.774216 | Not Determined | Not Determined |
| GL07W4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.31967 | -88.774216 | Not Determined | Not Determined |
| GL07W5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.173193 | -88.916588 | Not Determined | Not Determined |
| GL07W6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.173193 | -88.916588 | Not Determined | Not Determined |
| GL07W7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.173193 | -88.916588 | Not Determined | Not Determined |
| GL07W8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.1825 | -89.11638 | Not Determined | Not Determined |
| GL07W9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.1825 | -89.11638 | Not Determined | Not Determined |
| GL07WA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.1825 | -89.11638 | Not Determined | Not Determined |
| GL07WD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL07WE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL07WF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL07WG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL07WH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL07WI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.2725 | -88.17439 | Not Determined | Not Determined |
| GL07WJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL07WK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL07WL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL07WM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL07WN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL07WO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL07WQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.319292 | -88.773682 | Not Determined | Not Determined |
| GL07WR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.319292 | -88.773682 | Not Determined | Not Determined |
| GL07WS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.341125 | -88.955254 | Not Determined | Not Determined |
| GL07WT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.341125 | -88.955254 | Not Determined | Not Determined |
| GL07WV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL07WW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL07WZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.25508 | -86.52323 | Not Determined | Not Determined |
| GL07X0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL07X1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL07X2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL07X3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL07X4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.302361 | -88.392365 | Not Determined | Not Determined |
| GL07X5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.275993 | -88.506416 | Not Determined | Not Determined |
| GL07X6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.275993 | -88.506416 | Not Determined | Not Determined |
| GL07X8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.319296 | -88.773636 | Not Determined | Not Determined |
| GL07X9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.319296 | -88.773636 | Not Determined | Not Determined |
| GL07XA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |
| GL07XB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |
| GL07XC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |
| GL07XF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.273502 | -88.173668 | Not Determined | Not Determined |
| GL07XG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.273502 | -88.173668 | Not Determined | Not Determined |
| GL07XI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.302361 | -88.392365 | Not Determined | Not Determined |
| GL07XJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.302361 | -88.392365 | Not Determined | Not Determined |
| GL07XK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL07XM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL07XN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL07XO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL07XP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL07XQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL07XS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL07XT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |
| GL07XU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL07XV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL07XW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL07XX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL07XY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL07XZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL07Y0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL07Y1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL07Y2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL07Y3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL07Y4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL07Y5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL07Y6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL07Y7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL07Y8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL07YA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL07YB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL07YC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL07YD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL07YE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL07YF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL07YG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL07YH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL07YI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL07YJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL07YL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 29.8985 | -85.817 | Not Determined | Not Determined |
| GL07YM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL07YN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL07YO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL07YP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL07YQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL07YR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL07YS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL07YT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL07YU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL07YV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL07YW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL07YZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL07Z0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL07Z1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL07Z3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL07Z4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL07Z5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.360767 | -89.10347 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL07Z6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL07Z7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL07Z8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL07Z9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.1825 | -89.11645 | Not Determined | Not Determined |
| GL07ZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.1825 | -89.11645 | Not Determined | Not Determined |
| GL07ZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL07ZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| GL07ZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.319296 | -88.773506 | Not Determined | Not Determined |
| GL07ZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.302526 | -88.392464 | Not Determined | Not Determined |
| GL07ZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.1825 | -89.11645 | Not Determined | Not Determined |
| GL07ZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.3511 | -88.3902 | AL | Mobile |
| GL07ZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.3908 | -88.3636 | AL | Mobile |
| GL07ZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.3203 | -88.2096 | AL | Mobile |
| GL07ZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.31957 | -88.77357 | Not Determined | Not Determined |
| GL07ZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 30.275826 | -88.503143 | Not Determined | Not Determined |
| GL07ZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.275875 | -88.506493 | Not Determined | Not Determined |
| GL07ZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.275875 | -88.506493 | Not Determined | Not Determined |
| GL07ZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.275875 | -88.506493 | Not Determined | Not Determined |
| GL07ZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.319397 | -88.773438 | Not Determined | Not Determined |
| GL07ZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.319397 | -88.773438 | Not Determined | Not Determined |
| GL07ZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.20987 | -87.30246 | Not Determined | Not Determined |
| GL07ZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.20987 | -87.30246 | Not Determined | Not Determined |
| GL07ZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.20987 | -87.30246 | Not Determined | Not Determined |
| GL07ZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL07ZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL08A0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.17418 | -88.91752 | Not Determined | Not Determined |
| GL08A1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.17418 | -88.91752 | Not Determined | Not Determined |
| GL08A2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.17418 | -88.91752 | Not Determined | Not Determined |
| GL08A5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL08A6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL08A7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL08A8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL08A9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL08AA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL08AC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL08AD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL08AE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL08AF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL08AG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL08AH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL08AI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.298506 | -89.157143 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL08AJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL08AK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL08AM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.272974 | -88.038071 | Not Determined | Not Determined |
| GL08AN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.272974 | -88.038071 | Not Determined | Not Determined |
| GL08AO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL08AP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL08AQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL08AR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL08AS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.197054 | -87.744827 | Not Determined | Not Determined |
| GL08AT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.197054 | -87.744827 | Not Determined | Not Determined |
| GL08AU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.197054 | -87.744827 | Not Determined | Not Determined |
| GL08AV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.298283 | -89.15731 | Not Determined | Not Determined |
| GL08AX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.34123 | -88.955452 | Not Determined | Not Determined |
| GL08AY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.34123 | -88.955452 | Not Determined | Not Determined |
| GL08AZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.25516 | -86.52299 | Not Determined | Not Determined |
| GL08B0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.25516 | -86.52299 | Not Determined | Not Determined |
| GL08B1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.25516 | -86.52299 | Not Determined | Not Determined |
| GL08B2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.178028 | -87.876938 | Not Determined | Not Determined |
| GL08B3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.178028 | -87.876938 | Not Determined | Not Determined |
| GL08B4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.272758 | -88.03846 | Not Determined | Not Determined |
| GL08B5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.272758 | -88.03846 | Not Determined | Not Determined |
| GL08B6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL08BB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.298283 | -89.15731 | Not Determined | Not Determined |
| GL08BC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.30258 | -88.39255 | Not Determined | Not Determined |
| GL08BD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.30258 | -88.39255 | Not Determined | Not Determined |
| GL08BE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL08BG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.197571 | -87.744957 | Not Determined | Not Determined |
| GL08BH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.197571 | -87.744957 | Not Determined | Not Determined |
| GL08BI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.178028 | -87.876938 | Not Determined | Not Determined |
| GL08BJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL08BL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL08BM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.273811 | -88.172897 | Not Determined | Not Determined |
| GL08BN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.273811 | -88.172897 | Not Determined | Not Determined |
| GL08BO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.273811 | -88.172897 | Not Determined | Not Determined |
| GL08BS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.30258 | -88.39255 | Not Determined | Not Determined |
| GL08BU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL08BV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL08BW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL08BX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL08BY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL08BZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 30.313139 | -86.120277 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| GL08C0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL08C1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL08C4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL08C5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL08C7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL08C8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL08C9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL08CA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL08CB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL08CC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL08CD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL08F6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.298103 | -89.157631 | Not Determined | Not Determined |
| GL08F7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.298103 | -89.157631 | Not Determined | Not Determined |
| GL08FA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.197262 | -87.744484 | Not Determined | Not Determined |
| GL08FD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.272892 | -88.034958 | Not Determined | Not Determined |
| GL08FE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.272892 | -88.034958 | Not Determined | Not Determined |
| GL08FF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.272892 | -88.034958 | Not Determined | Not Determined |
| GL08FG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.167904 | -88.379768 | Not Determined | Not Determined |
| GL08FH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.167904 | -88.379768 | Not Determined | Not Determined |
| GL08FI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.167904 | -88.379768 | Not Determined | Not Determined |
| GL08FJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.178097 | -87.876534 | Not Determined | Not Determined |
| GL08FK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.178097 | -87.876534 | Not Determined | Not Determined |
| GL08FL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.178097 | -87.876534 | Not Determined | Not Determined |
| GL08FM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.197262 | -87.744484 | Not Determined | Not Determined |
| GL08FO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 30.197262 | -87.744484 | Not Determined | Not Determined |
| GL08FP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL08FS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.19572 | -87.48122 | Not Determined | Not Determined |
| GL08FT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.19572 | -87.48122 | Not Determined | Not Determined |
| GL08FU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.19572 | -87.48122 | Not Determined | Not Determined |
| GL08FW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.176191 | -89.116989 | Not Determined | Not Determined |
| GL08FX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.176191 | -89.116989 | Not Determined | Not Determined |
| GL08FY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL08FZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL08G0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL08G1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL08G2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL08G3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL08G4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL08G6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL08G7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL08G8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.2738 | -88.173943 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL08GA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL08GB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL08GC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL08GF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.02828 | -85.81693 | Not Determined | Not Determined |
| GL08GG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.02828 | -85.81693 | Not Determined | Not Determined |
| GL08GH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.02828 | -85.81693 | Not Determined | Not Determined |
| GL08GI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL08GJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL08GK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL08GL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL08GM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL08GN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL08GP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL08GQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL08GR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL08GS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL08GT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | 30.16678 | -88.380302 | Not Determined | Not Determined |
| GL08GU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | 30.16678 | -88.380302 | Not Determined | Not Determined |
| GL08GV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | 30.16678 | -88.380302 | Not Determined | Not Determined |
| GL08GX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | 30.2984 | -89.1569 | Not Determined | Not Determined |
| GL08GY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | 30.2984 | -89.1569 | Not Determined | Not Determined |
| GL08GZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | 30.34107 | -88.9553 | Not Determined | Not Determined |
| GL08H0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | 30.34107 | -88.9553 | Not Determined | Not Determined |
| GL08H4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | 30.273466 | -88.173195 | Not Determined | Not Determined |
| GL08H5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | 30.273466 | -88.173195 | Not Determined | Not Determined |
| GL08H6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | 30.027628 | -85.81813 | Not Determined | Not Determined |
| GL08H8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | 30.17591 | -89.11662 | Not Determined | Not Determined |
| GL08H9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | 30.17591 | -89.11662 | Not Determined | Not Determined |
| GL08HA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | 30.17591 | -89.11662 | Not Determined | Not Determined |
| GL08HH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | 30.027628 | -85.81813 | Not Determined | Not Determined |
| GL08HI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | 30.027628 | -85.81813 | Not Determined | Not Determined |
| GL08HJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL08HK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL08HL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL08HN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 30.18995 | -88.77552 | Not Determined | Not Determined |
| GL08HP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 30.18995 | -88.77552 | Not Determined | Not Determined |
| GL08HQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 30.18995 | -88.77552 | Not Determined | Not Determined |
| GL08IG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL08II | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL08IJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL08IK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.360767 | -89.10347 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL08IL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL08IM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL08IN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL08IO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.27323 | -88.173111 | Not Determined | Not Determined |
| GL08IP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.27323 | -88.173111 | Not Determined | Not Determined |
| GL08IQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.27323 | -88.173111 | Not Determined | Not Determined |
| GL08IR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL08IS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL08IT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL08IU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL08J1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL08J2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.27317 | -88.17315 | Not Determined | Not Determined |
| GL08J3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.27317 | -88.17315 | Not Determined | Not Determined |
| GL08J5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL08J6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 30.27291 | -88.17304 | Not Determined | Not Determined |
| GL08J7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 30.27291 | -88.17304 | Not Determined | Not Determined |
| GL08J8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL08J9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL08JA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL08JB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.17333 | -88.9175 | Not Determined | Not Determined |
| GL08JC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.17333 | -88.9175 | Not Determined | Not Determined |
| GL08JD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.319833 | -88.774028 | Not Determined | Not Determined |
| GL08JE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.319833 | -88.774028 | Not Determined | Not Determined |
| GL08JG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL08JH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL08JI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL08JJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL08JK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL08JL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL08JM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL08JN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL08JO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL08JP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL08JQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL08JR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL08JS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL08JV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.178 | -87.87697 | Not Determined | Not Determined |
| GL08JW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.178 | -87.87697 | Not Determined | Not Determined |
| GL08JX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.27221 | -88.03642 | Not Determined | Not Determined |
| GL08JY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.27221 | -88.03642 | Not Determined | Not Determined |
| GL08JZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.27221 | -88.03642 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL08K0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 30.19716 | -87.74495 | Not Determined | Not Determined |
| GL08K2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL08K3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL08K4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL08K5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL08K6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL08K7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL08K8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL08K9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL08KA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL08KB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL08KC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL08KD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL08KE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL08KF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL08KG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL08KH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL08KI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL08KJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL08KK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL08KL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL08KM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL08KN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL08KO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL08KP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL08KR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL08KS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL08KT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL08KU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL08KV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL08KW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL08KX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.19731 | -87.7451 | Not Determined | Not Determined |
| GL08KY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.19731 | -87.7451 | Not Determined | Not Determined |
| GL08KZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.19731 | -87.7451 | Not Determined | Not Determined |
| GL08L0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL08L1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL08L2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL08L3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL08L4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL08L5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL08L6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.325684 | -87.175095 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL08L7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0M3D | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.2096 | -87.30255 | Not Determined | Not Determined |
| GL0M6J | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| LL14BS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.416444 | -88.010326 | Not Determined | Not Determined |
| LL14CI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.85452 | -89.89348 | Not Determined | Not Determined |
| LL14CQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.76643 | -89.87199 | Not Determined | Not Determined |
| LL14NY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 28.74139 | -88.346389 | Not Determined | Not Determined |
| LL14O4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 28.77437 | -88.46237 | Not Determined | Not Determined |
| LL14OF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.73201 | -88.37679 | Not Determined | Not Determined |
| LL14PH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.78034 | -88.3478 | Not Determined | Not Determined |
| LL155D | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.73929 | -88.41691 | Not Determined | Not Determined |
| LL15DR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.757508 | -88.41635 | Not Determined | Not Determined |
| LL15ET | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.08885 | -89.64591 | Not Determined | Not Determined |
| LL15GJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.801513 | -88.366598 | Not Determined | Not Determined |
| LL15GK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.801513 | -88.366598 | Not Determined | Not Determined |
| LL15KN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.11982 | -89.97943 | Not Determined | Not Determined |
| LL15L0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.20654 | -89.97943 | Not Determined | Not Determined |
| LL15M4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.112172 | -88.966061 | Not Determined | Not Determined |
| LL15YM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.88443 | -89.34114 | Not Determined | Not Determined |
| LL15Z0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.99939 | -89.42707 | Not Determined | Not Determined |
| LL160J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.38048 | -89.34766 | Not Determined | Not Determined |
| LL162W | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.014826 | -89.097079 | Not Determined | Not Determined |
| LL1632 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.129327 | -89.182707 | Not Determined | Not Determined |
| LL163F | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.129327 | -89.182707 | Not Determined | Not Determined |
| LL16NH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44494 | -89.89072 | LA | Plaquemines |
| LL16OB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44477 | -89.89014 | LA | Plaquemines |
| LL16OV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44494 | -89.89072 | LA | Plaquemines |
| LL16OX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44483 | -89.89027 | LA | Plaquemines |
| LL16OY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44479 | -89.89026 | LA | Plaquemines |
| LL16P4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.4449 | -89.89076 | LA | Plaquemines |
| LL16P6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44471 | -89.88994 | LA | Plaquemines |
| LL16PD | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.4435 | -89.88699 | LA | Plaquemines |
| LL16PE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44494 | -89.89072 | LA | Plaquemines |
| LL16PF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44489 | -89.89052 | LA | Plaquemines |
| LL16PG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44469 | -89.88997 | LA | Plaquemines |
| LL16PN | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.44348 | -89.88701 | LA | Plaquemines |
| LL16SD | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL16SK | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.730275 | -88.41687 | Not Determined | Not Determined |
| LS2C2N | 2 Milliliter Glass | OTL - Other Liquid Sample | | 29.44108 | -89.90162 | LA | Plaquemines |
| BA01D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.24796 | -89.96243 | LA | Jefferson |
| BA01M0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.03473 | -89.18421 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA01M2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.87578 | -89.25282 | LA | St. Bernard |
| BA01MD | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.03487 | -89.18446 | LA | St. Bernard |
| BA01ME | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 | 29.19583 | -89.03917 | LA | Plaquemines |
| BA01MI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.87578 | -89.25282 | LA | St. Bernard |
| BA01MJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.14066 | -90.27032 | LA | Lafourche |
| BA01MM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.03206 | -89.18777 | LA | St. Bernard |
| BA01MO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.87584 | -89.25292 | LA | St. Bernard |
| BA01MR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 | 29.11189 | -89.06259 | LA | Plaquemines |
| BA01MT | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.14069 | -90.27032 | LA | Lafourche |
| BA01MU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.03481 | -89.18435 | LA | St. Bernard |
| BA01MV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.03473 | -89.18421 | LA | St. Bernard |
| BA01MW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 | 29.19583 | -89.03917 | LA | Plaquemines |
| BA01N1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 | 29.19583 | -89.03917 | LA | Plaquemines |
| BA01N2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.03223 | -89.18771 | LA | St. Bernard |
| BA01N3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 | 29.11189 | -89.06259 | LA | Plaquemines |
| BA01N4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.87583 | -89.25291 | LA | St. Bernard |
| BA01OA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32306 | -87.19762 | FL | Escambia |
| BA01P1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32298 | -87.19762 | FL | Escambia |
| BA01P3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32306 | -87.19762 | FL | Escambia |
| BA01PD | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32297 | -87.19761 | FL | Escambia |
| BA01PE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32309 | -87.19763 | FL | Escambia |
| BA01PF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32306 | -87.19762 | FL | Escambia |
| BA01PH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32306 | -87.19762 | FL | Escambia |
| BA01PI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32306 | -87.19762 | FL | Escambia |
| BA01PJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32297 | -87.19761 | FL | Escambia |
| BA01PP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32298 | -87.19762 | FL | Escambia |
| BA01PQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32309 | -87.19763 | FL | Escambia |
| BA01PR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32309 | -87.19763 | FL | Escambia |
| BA01PT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32298 | -87.19762 | FL | Escambia |
| BA01SY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.48102 | -89.48813 | Not Determined | Not Determined |
| BA01T1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.41058 | -89.44007 | Not Determined | Not Determined |
| BA01T2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.49523 | -89.49558 | Not Determined | Not Determined |
| BA03QL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.221 | -90.01378 | LA | Jefferson |
| BA03QN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21999 | -90.01544 | LA | Jefferson |
| BA03QU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20948 | -90.03006 | LA | Jefferson |
| BA03QZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21264 | -90.02565 | LA | Jefferson |
| BA03RV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21015 | -90.02888 | LA | Jefferson |
| BA03S3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21152 | -90.02725 | LA | Jefferson |
| BA03S6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21222 | -90.02659 | LA | Jefferson |
| BA03TB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.77943 | -89.83857 | Not Determined | Not Determined |
| BA03TD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.08843 | -90.03527 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA03TF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.08843 | -90.03527 | Not Determined | Not Determined |
| BA03TR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.77943 | -89.83857 | Not Determined | Not Determined |
| BA03UI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.90363 | -89.65615 | Not Determined | Not Determined |
| BA03UL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.16885 | -89.89012 | Not Determined | Not Determined |
| BA04CU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23152 | -89.99316 | LA | Jefferson |
| BA04CY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.22931 | -89.99812 | LA | Jefferson |
| BA04EA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23262 | -89.99142 | LA | Jefferson |
| BA04LL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 30.03206 | -89.18774 | LA | St. Bernard |
| BA04M0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 30.03206 | -89.18774 | LA | St. Bernard |
| BA04N0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14069 | -90.27035 | LA | Lafourche |
| BA06J1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21657 | -90.02092 | LA | Jefferson |
| BA06J2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21557 | -90.0219 | LA | Jefferson |
| BA06J3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.215 | -90.02323 | LA | Jefferson |
| BA06J4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21408 | -90.02387 | LA | Jefferson |
| BA06J5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21364 | -90.02478 | LA | Jefferson |
| BA06J6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21284 | -90.02537 | LA | Jefferson |
| BA06J7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20791 | -90.03177 | LA | Jefferson |
| BA06J8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20727 | -90.03272 | LA | Jefferson |
| BA06J9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20638 | -90.03362 | LA | Jefferson |
| BA06JA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20567 | -90.03445 | LA | Jefferson |
| BA06JB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20455 | -90.03555 | LA | Jefferson |
| BA06JC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20364 | -90.03684 | LA | Jefferson |
| BA06JD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.2028 | -90.03755 | LA | Jefferson |
| BA06JE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.2028 | -90.03755 | LA | Jefferson |
| BA06JF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.19922 | -90.04128 | LA | Jefferson |
| BA06JG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20011 | -90.04041 | LA | Jefferson |
| BA06JH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20065 | -90.03954 | LA | Jefferson |
| BA06JI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20137 | -90.03894 | LA | Jefferson |
| BA06JJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22798 | -90.00136 | LA | Jefferson |
| BA06JO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21657 | -90.02092 | LA | Jefferson |
| BA06JP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21557 | -90.0219 | LA | Jefferson |
| BA06JQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.215 | -90.02323 | LA | Jefferson |
| BA06JR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21408 | -90.02387 | LA | Jefferson |
| BA06JS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21364 | -90.02478 | LA | Jefferson |
| BA06JT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21284 | -90.02537 | LA | Jefferson |
| BA06JU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20791 | -90.03177 | LA | Jefferson |
| BA06JV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20727 | -90.03272 | LA | Jefferson |
| BA06JW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20638 | -90.03362 | LA | Jefferson |
| BA06JX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20567 | -90.03445 | LA | Jefferson |
| BA06JY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20455 | -90.03555 | LA | Jefferson |
| BA06JZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20364 | -90.03684 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA06K0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.2028 | -90.03755 | LA | Jefferson |
| BA06K1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.2028 | -90.03755 | LA | Jefferson |
| BA06K2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.19922 | -90.04128 | LA | Jefferson |
| BA06K3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20011 | -90.04041 | LA | Jefferson |
| BA06K4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20065 | -90.03954 | LA | Jefferson |
| BA06K5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20137 | -90.03894 | LA | Jefferson |
| BA06K6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22798 | -90.00136 | LA | Jefferson |
| BA06K8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20791 | -90.03177 | LA | Jefferson |
| BA06KB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20065 | -90.03954 | LA | Jefferson |
| BA06KC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22798 | -90.00136 | LA | Jefferson |
| BA06KD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21364 | -90.02478 | LA | Jefferson |
| BA06KE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20567 | -90.03445 | LA | Jefferson |
| BA06KF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20638 | -90.03362 | LA | Jefferson |
| BA06KG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20364 | -90.03684 | LA | Jefferson |
| BA06KH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.2028 | -90.03755 | LA | Jefferson |
| BA06KI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.19922 | -90.04128 | LA | Jefferson |
| BA06KL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20137 | -90.03894 | LA | Jefferson |
| BA06KM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.215 | -90.02323 | LA | Jefferson |
| BA06KN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20011 | -90.04041 | LA | Jefferson |
| BA06KO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20455 | -90.03555 | LA | Jefferson |
| BA06KP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25196 | -89.95782 | LA | Jefferson |
| BA06KS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21657 | -90.02092 | LA | Jefferson |
| BA06KT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.2028 | -90.03755 | LA | Jefferson |
| BA06QV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| BA06QW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45629 | -89.88789 | LA | Plaquemines |
| BA06QX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45628 | -89.88875 | LA | Plaquemines |
| BA06QZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| BA06R0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| BA06R1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45546 | -89.8907 | LA | Plaquemines |
| BA06R2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45564 | -89.88976 | LA | Plaquemines |
| BA06R3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45564 | -89.88976 | LA | Plaquemines |
| BA06R4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| BA06R5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45411 | -89.89209 | LA | Plaquemines |
| BA06R7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45605 | -89.89191 | LA | Plaquemines |
| BA06RC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45629 | -89.88789 | LA | Plaquemines |
| BA06RE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45564 | -89.88976 | LA | Plaquemines |
| BA06RF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45564 | -89.88976 | LA | Plaquemines |
| BA06RG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45411 | -89.89209 | LA | Plaquemines |
| BA06RH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| BA06RI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45546 | -89.8907 | LA | Plaquemines |
| BA06RL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA06RT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45629 | -89.88789 | LA | Plaquemines |
| BA06RU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45411 | -89.89209 | LA | Plaquemines |
| BA06RY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| BA06S0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| BA06S1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45546 | -89.8907 | LA | Plaquemines |
| BA06S3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45564 | -89.88976 | LA | Plaquemines |
| BA06SA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 30.22404 | -88.10612 | AL | Mobile |
| BA06SD | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 29.0312 | -88.5341 | Not Determined | Not Determined |
| BA06SE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.07745 | -88.47565 | Not Determined | Not Determined |
| BA06T3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 | 29.10648 | -89.06439 | LA | Plaquemines |
| BA06T4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 | 29.11076 | -89.06609 | LA | Plaquemines |
| BA06T5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 | 29.10648 | -89.06439 | LA | Plaquemines |
| BA06T6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 | 29.10682 | -89.0614 | LA | Plaquemines |
| BA06T8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 | 29.10273 | -89.06641 | LA | Plaquemines |
| BA06T9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 | 29.10648 | -89.06439 | LA | Plaquemines |
| BA06TA | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 | 29.10648 | -89.06439 | LA | Plaquemines |
| BA06TB | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 | 29.10682 | -89.0614 | LA | Plaquemines |
| BA06UX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.5166 | -88.55783 | Not Determined | Not Determined |
| BA06VD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.31803 | -89.84188 | LA | Plaquemines |
| BA06VF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.31803 | -89.84188 | LA | Plaquemines |
| BA08JI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 29.02017 | -90.67317 | Not Determined | Not Determined |
| BA08JK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.39415 | -90.40885 | Not Determined | Not Determined |
| BA08JL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.64173 | -90.52178 | Not Determined | Not Determined |
| BA08JN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 29.02017 | -90.67317 | Not Determined | Not Determined |
| BA08JO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 29.02492 | -90.43712 | Not Determined | Not Determined |
| BA08JP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.93773 | -90.3816 | Not Determined | Not Determined |
| BA08JR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.63906 | -88.47132 | Not Determined | Not Determined |
| BA08JS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.66788 | -88.42999 | Not Determined | Not Determined |
| BA08JT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.80681 | -88.56109 | Not Determined | Not Determined |
| BA08JV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.74511 | -88.35914 | Not Determined | Not Determined |
| BA08JX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.73472 | -88.37051 | Not Determined | Not Determined |
| BA08K1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.88348 | -90.61178 | Not Determined | Not Determined |
| BA08K2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 29.02492 | -90.43712 | Not Determined | Not Determined |
| BA08K5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.53553 | -90.22817 | Not Determined | Not Determined |
| BA08K6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.70597 | -90.0193 | Not Determined | Not Determined |
| BA08K7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.77652 | -89.84415 | Not Determined | Not Determined |
| BA08K9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.83411 | -88.65002 | Not Determined | Not Determined |
| BA08KA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.63906 | -88.47132 | Not Determined | Not Determined |
| BA08KF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.66788 | -88.42999 | Not Determined | Not Determined |
| BA08KG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.77652 | -89.84415 | Not Determined | Not Determined |
| BA08KH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.70597 | -90.0193 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA08KI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.53553 | -90.22817 | Not Determined | Not Determined |
| BA08L3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14069 | -90.27035 | LA | Lafourche |
| BA08L4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14065 | -90.27036 | LA | Lafourche |
| BA08L5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14069 | -90.27035 | LA | Lafourche |
| BA08L7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14066 | -90.27036 | LA | Lafourche |
| BA08L8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14065 | -90.27036 | LA | Lafourche |
| BA08L9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14066 | -90.27036 | LA | Lafourche |
| BA08LA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14066 | -90.27036 | LA | Lafourche |
| BA08LE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14066 | -90.27036 | LA | Lafourche |
| BA08LF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.14121 | -91.14985 | Not Determined | Not Determined |
| BA08LG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.64859 | -94.06042 | Not Determined | Not Determined |
| BA08LH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.73596 | -93.13406 | Not Determined | Not Determined |
| BA08LI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.5635 | -93.14012 | Not Determined | Not Determined |
| BA08LN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.38533 | -94.0444 | Not Determined | Not Determined |
| BA08US | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.56391 | -87.93443 | Not Determined | Not Determined |
| BA08UT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.56391 | -87.93443 | Not Determined | Not Determined |
| BA08VP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | 29.59328 | -88.94065 | Not Determined | Not Determined |
| BA09TV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.34255 | -88.06298 | Not Determined | Not Determined |
| BA09TW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.33667 | -88.26825 | Not Determined | Not Determined |
| BA09WJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.41058 | -89.44007 | Not Determined | Not Determined |
| BA09WK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.41058 | -89.44007 | Not Determined | Not Determined |
| BA09WM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.49523 | -89.49558 | Not Determined | Not Determined |
| BA0AA7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.30833 | -89.85872 | LA | Plaquemines |
| BA0AAH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.30108 | -89.50461 | LA | Plaquemines |
| BA0AAZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.41342 | -88.6997 | Not Determined | Not Determined |
| BA0AB0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.4881 | -88.77263 | Not Determined | Not Determined |
| BA0AB2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.41342 | -88.6997 | Not Determined | Not Determined |
| BA0ABE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.49022 | -88.77032 | Not Determined | Not Determined |
| BA0ABF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.31477 | -88.57072 | Not Determined | Not Determined |
| BA0ABG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.41342 | -88.6997 | Not Determined | Not Determined |
| BA0ABH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.41507 | -88.697 | Not Determined | Not Determined |
| BA0ABL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.31477 | -88.57072 | Not Determined | Not Determined |
| BA0ABR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | 29.2147 | -89.63692 | Not Determined | Not Determined |
| BA0ABS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.0772 | -89.61633 | Not Determined | Not Determined |
| BA0ABT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.01895 | -89.60548 | Not Determined | Not Determined |
| BA0ABU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 28.97002 | -89.52572 | Not Determined | Not Determined |
| BA0ABV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.91443 | -89.60872 | Not Determined | Not Determined |
| BA0ABW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.90865 | -89.5537 | Not Determined | Not Determined |
| BA0ABX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.0772 | -89.61633 | Not Determined | Not Determined |
| BA0ABY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.01895 | -89.60548 | Not Determined | Not Determined |
| BA0ABZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | 29.2147 | -89.63692 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0AC0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.26882 | -88.92337 | Not Determined | Not Determined |
| BA0AC1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.35627 | -89.00352 | Not Determined | Not Determined |
| BA0AC2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.42702 | -88.6905 | Not Determined | Not Determined |
| BA0AC3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.31773 | -88.56328 | Not Determined | Not Determined |
| BA0AC4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.48073 | -88.77922 | Not Determined | Not Determined |
| BA0AC6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.19365 | -88.87198 | Not Determined | Not Determined |
| BA0AC7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 28.97002 | -89.52572 | Not Determined | Not Determined |
| BA0AC8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.91443 | -89.60872 | Not Determined | Not Determined |
| BA0AC9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.90865 | -89.5537 | Not Determined | Not Determined |
| BA0ACA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.19365 | -88.87198 | Not Determined | Not Determined |
| BA0ACB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.26882 | -88.92337 | Not Determined | Not Determined |
| BA0ACC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.35627 | -89.00352 | Not Determined | Not Determined |
| BA0ACD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.31773 | -88.56328 | Not Determined | Not Determined |
| BA0ACE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.42702 | -88.6905 | Not Determined | Not Determined |
| BA0ACG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.48073 | -88.77922 | Not Determined | Not Determined |
| BA0ACH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.26882 | -88.92337 | Not Determined | Not Determined |
| BA0ACI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.35627 | -89.00352 | Not Determined | Not Determined |
| BA0ACJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 28.97002 | -89.52572 | Not Determined | Not Determined |
| BA0ACK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.91443 | -89.60872 | Not Determined | Not Determined |
| BA0ACL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.31773 | -88.56328 | Not Determined | Not Determined |
| BA0ACM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.19365 | -88.87198 | Not Determined | Not Determined |
| BA0ACN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.01895 | -89.60548 | Not Determined | Not Determined |
| BA0ACO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | 29.2147 | -89.63692 | Not Determined | Not Determined |
| BA0ACP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.48073 | -88.77922 | Not Determined | Not Determined |
| BA0ACQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.42702 | -88.6905 | Not Determined | Not Determined |
| BA0ACR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.90865 | -89.5537 | Not Determined | Not Determined |
| BA0ACT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.0772 | -89.61633 | Not Determined | Not Determined |
| BA0AD3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 28.98548 | -88.9421 | Not Determined | Not Determined |
| BA0AOJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21284 | -90.02537 | LA | Jefferson |
| BA0AOR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20791 | -90.03177 | LA | Jefferson |
| BA0APD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.2028 | -90.03755 | LA | Jefferson |
| BA0APF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.215 | -90.02323 | LA | Jefferson |
| BA0APL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25196 | -89.95782 | LA | Jefferson |
| BA0APT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20065 | -90.03954 | LA | Jefferson |
| BA0APU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20455 | -90.03555 | LA | Jefferson |
| BA0APV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20137 | -90.03894 | LA | Jefferson |
| BA0APW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21657 | -90.02092 | LA | Jefferson |
| BA0APY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20364 | -90.03684 | LA | Jefferson |
| BA0AQ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25196 | -89.95782 | LA | Jefferson |
| BA0AQ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.215 | -90.02323 | LA | Jefferson |
| BA0AQB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21657 | -90.02092 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0AS1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.22931 | -87.81337 | AL | Baldwin |
| BA0AS2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.22934 | -87.81337 | AL | Baldwin |
| BA0AS3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.22934 | -87.81337 | AL | Baldwin |
| BA0AS5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.22927 | -87.81336 | AL | Baldwin |
| BA0AS6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.2294 | -87.81338 | AL | Baldwin |
| BA0ASI | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.2294 | -87.81338 | AL | Baldwin |
| BA0ASX | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.22934 | -87.81337 | AL | Baldwin |
| BA0ASY | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.22927 | -87.81336 | AL | Baldwin |
| BA0ASZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.22931 | -87.81337 | AL | Baldwin |
| BA0AT0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.22934 | -87.81337 | AL | Baldwin |
| BA0AT1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.22927 | -87.81336 | AL | Baldwin |
| BA0AV2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.13027 | -90.73869 | LA | Terrebonne |
| BA0AV5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.11774 | -90.74442 | LA | Terrebonne |
| BA0AV6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.11761 | -90.71384 | LA | Terrebonne |
| BA0AVF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.11761 | -90.71384 | LA | Terrebonne |
| BA0AVM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.13027 | -90.73869 | LA | Terrebonne |
| BA0BN2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.92977 | -90.3886 | Not Determined | Not Determined |
| BA0BN3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.53568 | -90.22763 | Not Determined | Not Determined |
| BA0BN4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.7814 | -90.3334 | Not Determined | Not Determined |
| BA0BN5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 29.02328 | -90.43832 | Not Determined | Not Determined |
| BA0BNB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.7814 | -90.3334 | Not Determined | Not Determined |
| BA0BNC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.77555 | -89.83785 | Not Determined | Not Determined |
| BA0BND | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.7814 | -90.3334 | Not Determined | Not Determined |
| BA0BNE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.7013 | -90.0235 | Not Determined | Not Determined |
| BA0CC9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 27.67894 | -88.84399 | Not Determined | Not Determined |
| BA0CDG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 28.43422 | -93.17565 | Not Determined | Not Determined |
| BA0CDH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 28.43422 | -93.17565 | Not Determined | Not Determined |
| BA0CDV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 28.43422 | -93.17565 | Not Determined | Not Determined |
| BA0CDX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.0992 | -93.17313 | Not Determined | Not Determined |
| BA0CKR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.26565 | -88.92332 | Not Determined | Not Determined |
| BA0CL0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.96886 | -89.02994 | Not Determined | Not Determined |
| BA0CL1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.26565 | -88.92332 | Not Determined | Not Determined |
| BA0CL2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 | 28.511 | -88.52994 | Not Determined | Not Determined |
| BA0CL4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 | 28.34518 | -88.77852 | Not Determined | Not Determined |
| BA0CL5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.67271 | -88.36852 | Not Determined | Not Determined |
| BA0CL6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.93991 | -88.89309 | Not Determined | Not Determined |
| BA0CL7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.56541 | -88.44807 | Not Determined | Not Determined |
| BA0CL9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.87395 | -88.75689 | Not Determined | Not Determined |
| BA0CLA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 | 28.29726 | -88.63649 | Not Determined | Not Determined |
| BA0CLL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 29.02017 | -90.67317 | Not Determined | Not Determined |
| BA0CLN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.83411 | -88.65002 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0CLO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.73472 | -88.37051 | Not Determined | Not Determined |
| BA0CLP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.53553 | -90.22817 | Not Determined | Not Determined |
| BA0CLQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.88348 | -90.61178 | Not Determined | Not Determined |
| BA0CLR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.63906 | -88.47132 | Not Determined | Not Determined |
| BA0CLS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 29.02492 | -90.43712 | Not Determined | Not Determined |
| BA0CLT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.66788 | -88.42999 | Not Determined | Not Determined |
| BA0CLV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.64173 | -90.52178 | Not Determined | Not Determined |
| BA0CLW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.77652 | -89.84415 | Not Determined | Not Determined |
| BA0CLX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.80681 | -88.56109 | Not Determined | Not Determined |
| BA0CLY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.93773 | -90.3816 | Not Determined | Not Determined |
| BA0CLZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.78197 | -90.33343 | Not Determined | Not Determined |
| BA0CM1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.7319 | -88.37664 | Not Determined | Not Determined |
| BA0CM3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.39415 | -90.40885 | Not Determined | Not Determined |
| BA0CM4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.70597 | -90.0193 | Not Determined | Not Determined |
| BA0CM5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.78197 | -90.33343 | Not Determined | Not Determined |
| BA0CN1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 28.44792 | -89.67188 | Not Determined | Not Determined |
| BA0CN3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 28.41571 | -88.72559 | Not Determined | Not Determined |
| BA0CN4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 28.34309 | -88.13974 | Not Determined | Not Determined |
| BA0CN5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 27.65117 | -89.28201 | Not Determined | Not Determined |
| BA0CN6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.20485 | -89.05601 | Not Determined | Not Determined |
| BA0CN7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 28.11671 | -88.07179 | Not Determined | Not Determined |
| BA0CNA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 27.36136 | -90.56879 | Not Determined | Not Determined |
| BA0CNB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 28.53964 | -89.8288 | Not Determined | Not Determined |
| BA0CNE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 28.53964 | -89.8288 | Not Determined | Not Determined |
| BA0CNF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 28.41571 | -88.72559 | Not Determined | Not Determined |
| BA0CNG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 28.34309 | -88.13974 | Not Determined | Not Determined |
| BA0CNI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 28.11671 | -88.07179 | Not Determined | Not Determined |
| BA0CNJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 27.65438 | -88.63792 | Not Determined | Not Determined |
| BA0CNK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.20485 | -89.05601 | Not Determined | Not Determined |
| BA0CNL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 27.65117 | -89.28201 | Not Determined | Not Determined |
| BA0CNM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 27.36136 | -90.56879 | Not Determined | Not Determined |
| BA0CNO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 27.88742 | -88.62681 | Not Determined | Not Determined |
| BA0CNP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 28.44792 | -89.67188 | Not Determined | Not Determined |
| LL15QH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 28.720557 | -88.366455 | Not Determined | Not Determined |
| LL162K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.45319 | -89.22397 | Not Determined | Not Determined |
| LL16QP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.4449 | -89.89076 | LA | Plaquemines |
| LL16RH | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.7065 | -88.3479 | Not Determined | Not Determined |
| BA01BQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.01747 | -88.56265 | Not Determined | Not Determined |
| BA01CR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 29.10003 | -90.19353 | LA | Lafourche |
| BA01CS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.09364 | -90.20889 | LA | Lafourche |
| BA01CT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.16134 | -90.09842 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA01CU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 29.05274 | -90.85606 | LA | Terrebonne |
| BA01CV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.16259 | -90.09666 | LA | Lafourche |
| BA01D7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.24796 | -89.96243 | LA | Jefferson |
| BA01D9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.2701 | -89.95507 | LA | Jefferson |
| BA01DA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 29.29522 | -90.47009 | LA | Terrebonne |
| BA01DB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 29.24211 | -90.39174 | LA | Lafourche |
| BA01DD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 29.10773 | -89.06626 | LA | Plaquemines |
| BA01DE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 29.30501 | -90.53677 | LA | Terrebonne |
| BA01DF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.19517 | -89.04162 | LA | Plaquemines |
| BA01DG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.16134 | -90.09842 | LA | Lafourche |
| BA01DH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.16259 | -90.09666 | LA | Lafourche |
| BA01DI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.26521 | -89.95006 | LA | Jefferson |
| BA01DJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.26403 | -89.94987 | LA | Jefferson |
| BA01DK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.26521 | -89.95006 | LA | Jefferson |
| BA01DR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.26403 | -89.94987 | LA | Jefferson |
| BA01DS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 29.29522 | -90.47009 | LA | Terrebonne |
| BA01DV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.19517 | -89.04162 | LA | Plaquemines |
| BA01DY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 29.12643 | -89.05479 | LA | Plaquemines |
| BA01DZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 29.10773 | -89.06626 | LA | Plaquemines |
| BA01EA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.11555 | -89.11145 | LA | Plaquemines |
| BA01EB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01914 | -89.13984 | LA | Plaquemines |
| BA01EC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01973 | -89.13966 | LA | Plaquemines |
| BA01ED | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01973 | -89.13966 | LA | Plaquemines |
| BA01EE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.18274 | -89.06275 | LA | Plaquemines |
| BA01EG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.10676 | -89.06143 | LA | Plaquemines |
| BA01EH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.18274 | -89.06275 | LA | Plaquemines |
| BA01EI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.14069 | -90.27033 | LA | Lafourche |
| BA01EJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.1407 | -90.27032 | LA | Lafourche |
| BA01EK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01914 | -89.13984 | LA | Plaquemines |
| BA01EL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.10676 | -89.06143 | LA | Plaquemines |
| BA01EM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.04305 | -89.17409 | LA | Plaquemines |
| BA01EN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.04305 | -89.17409 | LA | Plaquemines |
| BA01EO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.11574 | -89.11134 | LA | Plaquemines |
| BA01ER | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.11574 | -89.11134 | LA | Plaquemines |
| BA01EU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.18274 | -89.06275 | LA | Plaquemines |
| BA01EX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.14069 | -90.27033 | LA | Lafourche |
| BA01F4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.1407 | -90.27032 | LA | Lafourche |
| BA01FN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.14064 | -90.27033 | LA | Lafourche |
| BA01ID | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| BA01IE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| BA01IF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA01IG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| BA01IH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| BA01II | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| BA01IK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45677 | -89.88375 | LA | Plaquemines |
| BA01IM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45689 | -89.88553 | LA | Plaquemines |
| BA01IN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| BA01IS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45689 | -89.88553 | LA | Plaquemines |
| BA01IT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45663 | -89.88476 | LA | Plaquemines |
| BA01IU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| BA01IY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45564 | -89.88976 | LA | Plaquemines |
| BA01J1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45629 | -89.88789 | LA | Plaquemines |
| BA01J5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45437 | -89.89194 | LA | Plaquemines |
| BA01J6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| BA01J7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| BA01J8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45546 | -89.8907 | LA | Plaquemines |
| BA01J9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45564 | -89.88976 | LA | Plaquemines |
| BA01JL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45546 | -89.8907 | LA | Plaquemines |
| BA01JN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45411 | -89.89209 | LA | Plaquemines |
| BA01JO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| BA01JP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45437 | -89.89194 | LA | Plaquemines |
| BA01JQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| BA01JT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| BA01JU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| BA01JY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| BA01K0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| BA01K4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45663 | -89.88476 | LA | Plaquemines |
| BA01K8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45689 | -89.88553 | LA | Plaquemines |
| BA01KA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45677 | -89.88375 | LA | Plaquemines |
| BA01KB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45706 | -89.88328 | LA | Plaquemines |
| BA01QQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.26289 | -91.29729 | LA | Terrebonne |
| BA01R3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.2499 | -88.87645 | Not Determined | Not Determined |
| BA01RM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.21208 | -88.82332 | Not Determined | Not Determined |
| BA02YU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.258986 | -88.391834 | Not Determined | Not Determined |
| BA02YW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.38811 | -88.54238 | Not Determined | Not Determined |
| BA02Z6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.1271 | -88.38887 | Not Determined | Not Determined |
| BA02Z7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.02477 | -88.57296 | Not Determined | Not Determined |
| BA02Z8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.406164 | -87.946221 | Not Determined | Not Determined |
| BA02Z9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.265995 | -88.690686 | Not Determined | Not Determined |
| BA03AO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.1407 | -90.27032 | LA | Lafourche |
| BA03AQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.19985 | -89.05252 | LA | Plaquemines |
| BA03AR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.19985 | -89.05252 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA03AU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.04305 | -89.17409 | LA | Plaquemines |
| BA03AV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.11555 | -89.11145 | LA | Plaquemines |
| BA03AW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01973 | -89.13966 | LA | Plaquemines |
| BA03AZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.14069 | -90.27033 | LA | Lafourche |
| BA03B0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.18274 | -89.06275 | LA | Plaquemines |
| BA03B8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.19985 | -89.05252 | LA | Plaquemines |
| BA03BB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01973 | -89.13966 | LA | Plaquemines |
| BA03BC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.11574 | -89.11134 | LA | Plaquemines |
| BA03BD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01973 | -89.13966 | LA | Plaquemines |
| BA03BG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.04305 | -89.17409 | LA | Plaquemines |
| BA03BH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01914 | -89.13984 | LA | Plaquemines |
| BA03BK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.1407 | -90.27032 | LA | Lafourche |
| BA03BL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.18274 | -89.06275 | LA | Plaquemines |
| BA03BN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01914 | -89.13984 | LA | Plaquemines |
| BA03BT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.19985 | -89.05252 | LA | Plaquemines |
| BA03C7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.98443 | -89.16829 | LA | Plaquemines |
| BA03C8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.04305 | -89.17409 | LA | Plaquemines |
| BA03CN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.9843 | -89.16815 | LA | Plaquemines |
| BA03CO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.21851 | -90.0174 | LA | Jefferson |
| BA03CP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.98443 | -89.16829 | LA | Plaquemines |
| BA03CU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.9843 | -89.16815 | LA | Plaquemines |
| BA03CV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.9843 | -89.16815 | LA | Plaquemines |
| BA03CZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.21851 | -90.0174 | LA | Jefferson |
| BA03D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.98443 | -89.16829 | LA | Plaquemines |
| BA03D4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.98425 | -89.16814 | LA | Plaquemines |
| BA03D5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.98425 | -89.16814 | LA | Plaquemines |
| BA03D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.25108 | -88.20349 | AL | Mobile |
| BA03D8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.25108 | -88.20349 | AL | Mobile |
| BA03DH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.25108 | -88.20349 | AL | Mobile |
| BA03DX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21264 | -90.02565 | LA | Jefferson |
| BA03EV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21015 | -90.02888 | LA | Jefferson |
| BA03FO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 29.19703 | -89.2438 | LA | Plaquemines |
| BA03VR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.41687 | -89.29875 | Not Determined | Not Determined |
| BA03VS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.41608 | -89.26823 | Not Determined | Not Determined |
| BA03VT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.49945 | -89.1974 | Not Determined | Not Determined |
| BA03VV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.47575 | -89.21455 | Not Determined | Not Determined |
| BA03WG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.04387 | -90.35361 | Not Determined | Not Determined |
| BA03WR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 29.73069 | -89.39715 | Not Determined | Not Determined |
| BA04H2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 28.84255 | -88.83882 | Not Determined | Not Determined |
| BA04H3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 28.83817 | -88.85043 | Not Determined | Not Determined |
| BA04H4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 28.83817 | -88.85043 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA04HJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 28.50218 | -88.96722 | Not Determined | Not Determined |
| BA04HT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 29.31956 | -89.84515 | LA | Plaquemines |
| BA04HY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 28.74485 | -88.74188 | Not Determined | Not Determined |
| BA04II | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.96247 | -88.48528 | Not Determined | Not Determined |
| BA04IM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.94845 | -88.52967 | Not Determined | Not Determined |
| BA04IN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.94845 | -88.52967 | Not Determined | Not Determined |
| BA04IX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.95913 | -88.48528 | Not Determined | Not Determined |
| BA05FP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.90865 | -89.5537 | Not Determined | Not Determined |
| BA05FU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.48073 | -88.77922 | Not Determined | Not Determined |
| BA05FV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.90865 | -89.5537 | Not Determined | Not Determined |
| BA05FW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.01895 | -89.60548 | Not Determined | Not Determined |
| BA05FY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.91443 | -89.60872 | Not Determined | Not Determined |
| BA05G3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.01895 | -89.60548 | Not Determined | Not Determined |
| BA05G4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.0772 | -89.61633 | Not Determined | Not Determined |
| BA05G5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | 29.2147 | -89.63692 | Not Determined | Not Determined |
| BA05G6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.19365 | -88.87198 | Not Determined | Not Determined |
| BA05G7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.0772 | -89.61633 | Not Determined | Not Determined |
| BA05G8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.42702 | -88.6905 | Not Determined | Not Determined |
| BA05G9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | 29.2147 | -89.63692 | Not Determined | Not Determined |
| BA05GA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.31773 | -88.56328 | Not Determined | Not Determined |
| BA05GB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.265995 | -88.690686 | Not Determined | Not Determined |
| BA05GC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.26882 | -88.92337 | Not Determined | Not Determined |
| BA05GD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.48073 | -88.77922 | Not Determined | Not Determined |
| BA05GE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.42702 | -88.6905 | Not Determined | Not Determined |
| BA05GG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.35627 | -89.00352 | Not Determined | Not Determined |
| BA05GL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.91443 | -89.60872 | Not Determined | Not Determined |
| BA05GM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 28.97002 | -89.52572 | Not Determined | Not Determined |
| BA05GN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 28.97002 | -89.52572 | Not Determined | Not Determined |
| BA05HF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | 29.32397 | -89.82805 | LA | Plaquemines |
| BA05I0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 29.28172 | -89.92642 | LA | Jefferson |
| BA05JA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | 29.16232 | -90.09645 | LA | Lafourche |
| BA05JB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | 29.16232 | -90.09645 | LA | Lafourche |
| BA05MN | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.70859167 | -88.108495 | Not Determined | Not Determined |
| BA05MO | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.54244167 | -88.50116833 | Not Determined | Not Determined |
| BA05MP | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.617551 | -88.565776 | Not Determined | Not Determined |
| BA05MS | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.63582333 | -88.16159833 | Not Determined | Not Determined |
| BA05NA | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.72977 | -88.10316667 | Not Determined | Not Determined |
| BA05NF | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.54244167 | -88.50116833 | Not Determined | Not Determined |
| BA05NG | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.70859167 | -88.108495 | Not Determined | Not Determined |
| BA05NH | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| BA06W2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.20488 | -89.086035 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA06W3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.20475 | -89.03339 | LA | Plaquemines |
| BA06WB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.01921 | -89.13987 | LA | Plaquemines |
| BA06WE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.20475 | -89.03339 | LA | Plaquemines |
| BA06XW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 29.19363 | -90.04734 | LA | Jefferson |
| BA06XX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.31538 | -89.90209 | LA | Plaquemines |
| BA07D9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | 29.11679 | -90.1685 | LA | Lafourche |
| BA07E2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 28.66268 | -89.157757 | Not Determined | Not Determined |
| BA07E3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.24522 | -89.5679 | LA | Plaquemines |
| BA07E4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.2252 | -89.5602 | Not Determined | Not Determined |
| BA07E5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.103735 | -88.7168 | Not Determined | Not Determined |
| BA07E6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.59174 | -89.0997 | Not Determined | Not Determined |
| BA07E7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.795005 | -88.6956 | Not Determined | Not Determined |
| BA07E8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.23893 | -89.563 | LA | Plaquemines |
| BA07E9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 28.66268 | -89.157757 | Not Determined | Not Determined |
| BA07F5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.31467 | -89.90215 | LA | Plaquemines |
| BA07FD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.31467 | -89.90215 | LA | Plaquemines |
| BA07GD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.17066 | -89.75934 | LA | Orleans |
| BA07GH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.04978 | -90.05552 | Not Determined | Not Determined |
| BA07GM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 28.95642 | -87.99008 | Not Determined | Not Determined |
| BA07GO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 28.95189 | -87.97592 | Not Determined | Not Determined |
| BA07GS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 28.97425 | -87.99931 | Not Determined | Not Determined |
| BA07GU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 28.97425 | -87.99931 | Not Determined | Not Determined |
| BA07HC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 28.72794 | -89.25369 | Not Determined | Not Determined |
| BA07HE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 28.71008 | -89.26433 | Not Determined | Not Determined |
| BA07HM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 28.6817 | -89.3518 | Not Determined | Not Determined |
| BA07HN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 28.86281 | -89.55619 | Not Determined | Not Determined |
| BA07I7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 29.56625 | -92.02268 | LA | Iberia |
| BA07I9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.05414 | -88.17878 | Not Determined | Not Determined |
| BA07IB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.05414 | -88.17878 | Not Determined | Not Determined |
| BA07ID | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.06467 | -88.17392 | Not Determined | Not Determined |
| BA07IF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.06467 | -88.17392 | Not Determined | Not Determined |
| BA07IH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.06467 | -88.17392 | Not Determined | Not Determined |
| BA07IO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.95233 | -88.52753 | Not Determined | Not Determined |
| BA07IQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.95358 | -88.51136 | Not Determined | Not Determined |
| BA07IS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.07003 | -88.17056 | Not Determined | Not Determined |
| BA07J1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.03765 | -89.18296 | LA | St. Bernard |
| BA07J3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.03205 | -89.18638 | LA | St. Bernard |
| BA07O9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.14064 | -90.27033 | LA | Lafourche |
| BA07OI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.14064 | -90.27033 | LA | Lafourche |
| BA07OR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.11574 | -89.11134 | LA | Plaquemines |
| BA07P0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 28.67244 | -88.23393 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA07P3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 28.70304 | -88.36095 | Not Determined | Not Determined |
| BA07P5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.51414 | -88.60057 | Not Determined | Not Determined |
| BA07P6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.73482 | -88.36221 | Not Determined | Not Determined |
| BA07P8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 28.58093 | -87.88573 | Not Determined | Not Determined |
| BA07P9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.73017 | -88.41699 | Not Determined | Not Determined |
| BA07PA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.41557 | -88.70427 | Not Determined | Not Determined |
| BA07PB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.71504 | -88.35873 | Not Determined | Not Determined |
| BA07PF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.55709 | -87.60689 | Not Determined | Not Determined |
| BA07PG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.44705 | -88.75934 | Not Determined | Not Determined |
| BA07PI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.7109 | -88.74832 | Not Determined | Not Determined |
| BA07PJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.74492 | -88.37424 | Not Determined | Not Determined |
| BA07PU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.74492 | -88.37424 | Not Determined | Not Determined |
| BA07PV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.74253 | -88.37051 | Not Determined | Not Determined |
| BA07QH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.55709 | -87.60689 | Not Determined | Not Determined |
| BA07QQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 28.57009 | -87.02335 | Not Determined | Not Determined |
| BA07RH | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| BA07RI | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| BA07S5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.12343567 | -89.13778198 | Not Determined | Not Determined |
| BA07S8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.12071652 | -89.13579943 | Not Determined | Not Determined |
| BA07SK | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.75476167 | -88.37553333 | Not Determined | Not Determined |
| BA07SL | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.75548167 | -88.37467833 | Not Determined | Not Determined |
| BA07SM | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.542507 | -88.50146167 | Not Determined | Not Determined |
| BA07SN | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.542507 | -88.50146167 | Not Determined | Not Determined |
| BA07SO | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.681976 | -88.49448 | Not Determined | Not Determined |
| BA07SP | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.681976 | -88.49448 | Not Determined | Not Determined |
| BA07SR | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.681976 | -88.49448 | Not Determined | Not Determined |
| BA07ST | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.681976 | -88.49448 | Not Determined | Not Determined |
| BA07SV | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.681976 | -88.49448 | Not Determined | Not Determined |
| BA07SW | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.681976 | -88.49448 | Not Determined | Not Determined |
| BA07SX | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.696037 | -88.489885 | Not Determined | Not Determined |
| BA07SY | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.696037 | -88.489885 | Not Determined | Not Determined |
| BA07SZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.696037 | -88.489885 | Not Determined | Not Determined |
| BA07T0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.696037 | -88.489885 | Not Determined | Not Determined |
| BA07T1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.696037 | -88.489885 | Not Determined | Not Determined |
| BA07T2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.696037 | -88.489885 | Not Determined | Not Determined |
| BA07T3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.754708 | -88.375848 | Not Determined | Not Determined |
| BA07T4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.67436833 | -88.487025 | Not Determined | Not Determined |
| BA07T5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68217 | -88.488445 | Not Determined | Not Determined |
| BA07T6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68217 | -88.488445 | Not Determined | Not Determined |
| BA07T7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.6517 | -88.486912 | Not Determined | Not Determined |
| BA07T8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.6517 | -88.486912 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA07T9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.6517 | -88.486912 | Not Determined | Not Determined |
| BA07TA | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.6517 | -88.48691167 | Not Determined | Not Determined |
| BA07TB | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.695932 | -88.490531 | Not Determined | Not Determined |
| BA07TC | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.695932 | -88.490531 | Not Determined | Not Determined |
| BA07TD | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.695932 | -88.490531 | Not Determined | Not Determined |
| BA07TE | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.695932 | -88.490531 | Not Determined | Not Determined |
| BA07TF | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.695932 | -88.490531 | Not Determined | Not Determined |
| BA07TG | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.695932 | -88.490531 | Not Determined | Not Determined |
| BA07TK | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.69554667 | -88.47712167 | Not Determined | Not Determined |
| BA07TL | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68217 | -88.488445 | Not Determined | Not Determined |
| BA07TO | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.67436833 | -88.487025 | Not Determined | Not Determined |
| BA07TT | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.70371833 | -88.10893667 | Not Determined | Not Determined |
| BA07TU | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.70841667 | -88.10887 | Not Determined | Not Determined |
| BA07TX | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.69637667 | -88.11847167 | Not Determined | Not Determined |
| BA07TZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.70841667 | -88.10887 | Not Determined | Not Determined |
| BA07U1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.69637667 | -88.11847167 | Not Determined | Not Determined |
| BA07U3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.70371833 | -88.10893667 | Not Determined | Not Determined |
| BA07U4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60779333 | -88.16217333 | Not Determined | Not Determined |
| BA07U5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.714517 | -88.107043 | Not Determined | Not Determined |
| BA07U6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68384167 | -88.11053833 | Not Determined | Not Determined |
| BA07U8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68384167 | -88.11053833 | Not Determined | Not Determined |
| BA07UB | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.71451667 | -88.10704333 | Not Determined | Not Determined |
| BA07UC | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.54244167 | -88.50116833 | Not Determined | Not Determined |
| BA07UD | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.54244167 | -88.50116833 | Not Determined | Not Determined |
| BA07UE | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.54244167 | -88.50116833 | Not Determined | Not Determined |
| BA07UF | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.54244167 | -88.50116833 | Not Determined | Not Determined |
| BA07UH | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.63582333 | -88.16159833 | Not Determined | Not Determined |
| BA07UI | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.63582333 | -88.16159833 | Not Determined | Not Determined |
| BA07UJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.63582333 | -88.16159833 | Not Determined | Not Determined |
| BA07UK | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60470333 | -88.15898167 | Not Determined | Not Determined |
| BA07UL | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60470333 | -88.15898167 | Not Determined | Not Determined |
| BA07UM | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60470333 | -88.15898167 | Not Determined | Not Determined |
| BA07UN | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60393 | -88.15816667 | Not Determined | Not Determined |
| BA07UO | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60779333 | -88.16217333 | Not Determined | Not Determined |
| BA07UP | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68217 | -88.488445 | Not Determined | Not Determined |
| BA07UQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60779333 | -88.16217333 | Not Determined | Not Determined |
| BA07WE | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.722702 | -88.315269 | Not Determined | Not Determined |
| BA07WR | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.722702 | -88.315269 | Not Determined | Not Determined |
| BA07WS | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.722702 | -88.315269 | Not Determined | Not Determined |
| BA07WZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.05925 | -88.34908 | Not Determined | Not Determined |
| BA07X2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.08173 | -88.38262 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA07X3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.05925 | -88.34908 | Not Determined | Not Determined |
| BA07XI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.08173 | -88.38262 | Not Determined | Not Determined |
| BA07XJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.15647 | -88.45403 | Not Determined | Not Determined |
| BA07XK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.1643 | -88.47308 | Not Determined | Not Determined |
| BA07XL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.1643 | -88.47308 | Not Determined | Not Determined |
| BA07YK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.28783 | -90.03735 | LA | Jefferson |
| BA07YM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.24034 | -90.09338 | LA | Lafourche |
| BA07YR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.26734 | -90.09589 | LA | Lafourche |
| BA07YS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.25918 | -88.3306 | Not Determined | Not Determined |
| BA07YT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.25918 | -88.3306 | Not Determined | Not Determined |
| BA07Z0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.242 | -88.29127 | Not Determined | Not Determined |
| BA07ZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | 29.04684 | -89.21341 | LA | Plaquemines |
| BA08A2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.40143 | -91.86134 | Not Determined | Not Determined |
| BA08A3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | 28.78983 | -90.90578 | Not Determined | Not Determined |
| BA08A4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.40143 | -91.86134 | Not Determined | Not Determined |
| BA08A6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.40143 | -91.86134 | Not Determined | Not Determined |
| BA08A7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | 28.78983 | -90.90578 | Not Determined | Not Determined |
| BA08AA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2011 | 30.28401 | -87.49645 | FL | Escambia |
| BA08B7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.10557 | -89.15731 | LA | Plaquemines |
| BA08B8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.10557 | -89.15731 | LA | Plaquemines |
| BA08B9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.04307 | -89.17397 | LA | Plaquemines |
| BA08BB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.04307 | -89.17397 | LA | Plaquemines |
| BA08BN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.10705 | -89.06136 | LA | Plaquemines |
| BA08BO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.19617 | -89.03856 | LA | Plaquemines |
| BA08BP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.01098 | -89.1467 | LA | Plaquemines |
| BA08BU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.19617 | -89.03856 | LA | Plaquemines |
| BA08BW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.10676 | -89.06144 | LA | Plaquemines |
| BA08BX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.18234 | -89.06135 | LA | Plaquemines |
| BA08BY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.01914 | -89.13941 | LA | Plaquemines |
| BA08BZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.10705 | -89.06136 | LA | Plaquemines |
| BA08C0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.19617 | -89.03856 | LA | Plaquemines |
| BA08C1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.01098 | -89.1467 | LA | Plaquemines |
| BA08CL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43566 | -89.88356 | LA | Plaquemines |
| BA08CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 29.14068 | -90.27032 | LA | Lafourche |
| BA08CO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.4356 | -89.88358 | LA | Plaquemines |
| BA08CS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.4356 | -89.88358 | LA | Plaquemines |
| BA08CV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 29.14065 | -90.27035 | LA | Lafourche |
| BA08D1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43566 | -89.88356 | LA | Plaquemines |
| BA08D5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 29.14066 | -90.27032 | LA | Lafourche |
| BA08DI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.08622 | -90.02268 | Not Determined | Not Determined |
| BA08DJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.7578515 | -88.3444605 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA08DN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.672509 | -88.435908 | Not Determined | Not Determined |
| BA08DT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.7200075 | -88.38844 | Not Determined | Not Determined |
| BA08DV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.7099225 | -88.366438 | Not Determined | Not Determined |
| BA08EE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.672509 | -88.435908 | Not Determined | Not Determined |
| BA08EI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.08622 | -90.02268 | Not Determined | Not Determined |
| BA08EO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.7099225 | -88.366438 | Not Determined | Not Determined |
| BA08FD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA08FM | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA08FN | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA08G1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA08G3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA08GC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA08GD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA08GG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA08GL | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA08GX | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA08HJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | 29.19579 | -89.04019 | LA | Plaquemines |
| BA08HL | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | 29.1958 | -89.03915 | LA | Plaquemines |
| BA08HO | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | 29.1958 | -89.03915 | LA | Plaquemines |
| BA08HR | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | 29.19579 | -89.04019 | LA | Plaquemines |
| BA08HS | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | 29.19579 | -89.04019 | LA | Plaquemines |
| BA08HT | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | 29.1958 | -89.03915 | LA | Plaquemines |
| BA08HW | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | 29.1958 | -89.03915 | LA | Plaquemines |
| BA08II | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 29.1407 | -90.27032 | LA | Lafourche |
| BA08IJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32294 | -87.1976 | FL | Escambia |
| BA08IX | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 29.14071 | -90.27029 | LA | Lafourche |
| BA08IZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32294 | -87.1976 | FL | Escambia |
| BA08J2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 29.1407 | -90.27032 | LA | Lafourche |
| BA08J3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32298 | -87.19761 | FL | Escambia |
| BA08J6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32305 | -87.19759 | FL | Escambia |
| BA08J9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32305 | -87.19759 | FL | Escambia |
| BA08JD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32298 | -87.19761 | FL | Escambia |
| BA08JE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32294 | -87.1976 | FL | Escambia |
| BA08JF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32302 | -87.19761 | FL | Escambia |
| BA08JG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32302 | -87.19761 | FL | Escambia |
| BA08JH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32302 | -87.19761 | FL | Escambia |
| BA08LQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 28.41467 | -90.06667 | Not Determined | Not Determined |
| BA08LV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 28.54933 | -90.06867 | Not Determined | Not Determined |
| BA08M7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 28.32717 | -90.08333 | Not Determined | Not Determined |
| BA08M9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 28.54933 | -90.06867 | Not Determined | Not Determined |
| BA08MS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.10628 | -89.6772 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA08OP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.29791 | -89.66928 | LA | Plaquemines |
| BA08OS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.29793 | -89.6683 | LA | Plaquemines |
| BA08OV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.29793 | -89.6683 | LA | Plaquemines |
| BA08OX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.8478 | -89.68507 | Not Determined | Not Determined |
| BA08P1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.29791 | -89.66928 | LA | Plaquemines |
| BA08PE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.8629 | -88.53461 | Not Determined | Not Determined |
| BA08PF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.79245 | -88.34848 | Not Determined | Not Determined |
| BA08PG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.79245 | -88.34848 | Not Determined | Not Determined |
| BA08PH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.71091 | -89.7257 | Not Determined | Not Determined |
| BA08PI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.84196 | -88.49202 | Not Determined | Not Determined |
| BA08PJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.84729 | -89.58432 | Not Determined | Not Determined |
| BA08PL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.84206 | -88.68048 | Not Determined | Not Determined |
| BA08PM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.77457 | -88.16755 | Not Determined | Not Determined |
| BA08PN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.58449 | -89.11564 | Not Determined | Not Determined |
| BA08PO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.85698 | -88.9821 | Not Determined | Not Determined |
| BA08PP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.58209 | -89.43193 | Not Determined | Not Determined |
| BA08PQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.85189 | -89.02416 | Not Determined | Not Determined |
| BA08PR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.85916 | -88.83299 | Not Determined | Not Determined |
| BA08PS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.70856 | -89.86924 | Not Determined | Not Determined |
| BA08PT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.5804 | -89.57764 | Not Determined | Not Determined |
| BA08PU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.85477 | -89.13109 | Not Determined | Not Determined |
| BA08PW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.77685 | -89.84922 | Not Determined | Not Determined |
| BA08PY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.5803 | -89.72413 | Not Determined | Not Determined |
| BA08PZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.92019 | -89.55992 | Not Determined | Not Determined |
| BA08QQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.84196 | -88.49202 | Not Determined | Not Determined |
| BA08QR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.5804 | -89.57764 | Not Determined | Not Determined |
| BA08QS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.8629 | -88.53461 | Not Determined | Not Determined |
| BA08QT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.85698 | -88.9821 | Not Determined | Not Determined |
| BA08QU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.84206 | -88.68048 | Not Determined | Not Determined |
| BA08QV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.075352 | -87.71479 | Not Determined | Not Determined |
| BA08QW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.85477 | -89.13109 | Not Determined | Not Determined |
| BA08QX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.58449 | -89.11564 | Not Determined | Not Determined |
| BA08QY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.92019 | -89.55992 | Not Determined | Not Determined |
| BA08QZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.77685 | -89.84922 | Not Determined | Not Determined |
| BA08R0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.84729 | -89.58432 | Not Determined | Not Determined |
| BA08R1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.77457 | -88.16755 | Not Determined | Not Determined |
| BA08R2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.85916 | -88.83299 | Not Determined | Not Determined |
| BA08R3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.5803 | -89.72413 | Not Determined | Not Determined |
| BA08R4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.85189 | -89.02416 | Not Determined | Not Determined |
| BA08R5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.79245 | -88.34848 | Not Determined | Not Determined |
| BA08R6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.79245 | -88.34848 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA08R8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.70856 | -89.86924 | Not Determined | Not Determined |
| BA08R9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.58209 | -89.43193 | Not Determined | Not Determined |
| BA08RA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.71091 | -89.7257 | Not Determined | Not Determined |
| BA08RJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.77394 | -86.91283 | Not Determined | Not Determined |
| BA08RK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.77394 | -86.91283 | Not Determined | Not Determined |
| BA08RL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.71504 | -88.35873 | Not Determined | Not Determined |
| BA08RO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.77394 | -86.91283 | Not Determined | Not Determined |
| BA08RP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.73482 | -88.36221 | Not Determined | Not Determined |
| BA08XA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 29.2577 | -89.95211 | LA | Jefferson |
| BA08YC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.1023 | -89.87467 | Not Determined | Not Determined |
| BA08YI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.77577 | -88.78685 | Not Determined | Not Determined |
| BA08YJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.8996 | -88.30272 | Not Determined | Not Determined |
| BA08YL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.9713 | -90.01635 | Not Determined | Not Determined |
| BA08YN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.97255 | -89.57638 | Not Determined | Not Determined |
| BA08YO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.70932 | -88.10567 | Not Determined | Not Determined |
| BA08YQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.7911 | -87.93828 | Not Determined | Not Determined |
| BA08YS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.49915 | -88.98845 | Not Determined | Not Determined |
| BA08YT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.7911 | -87.93828 | Not Determined | Not Determined |
| BA08YU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.10468 | -89.5841 | Not Determined | Not Determined |
| BA08YV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.0418 | -89.81488 | Not Determined | Not Determined |
| BA08YW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.09637 | -89.72778 | Not Determined | Not Determined |
| BA08YY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.90878 | -87.94235 | Not Determined | Not Determined |
| BA08YZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.66183 | -87.93967 | Not Determined | Not Determined |
| BA08Z0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.77577 | -88.78685 | Not Determined | Not Determined |
| BA08Z1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.8996 | -88.30272 | Not Determined | Not Determined |
| BA08Z2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.83557 | -88.18537 | Not Determined | Not Determined |
| BA08Z3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.82018 | -90.02575 | Not Determined | Not Determined |
| BA08Z4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.49915 | -88.98845 | Not Determined | Not Determined |
| BA08Z5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.82018 | -90.02575 | Not Determined | Not Determined |
| BA08Z7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.66183 | -87.93967 | Not Determined | Not Determined |
| BA08Z8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.70932 | -88.10567 | Not Determined | Not Determined |
| BA08ZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.90718 | -88.08795 | Not Determined | Not Determined |
| BA08ZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.90878 | -87.94235 | Not Determined | Not Determined |
| BA08ZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.0418 | -89.81488 | Not Determined | Not Determined |
| BA08ZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.97255 | -89.57638 | Not Determined | Not Determined |
| BA08ZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.09637 | -89.72778 | Not Determined | Not Determined |
| BA08ZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.8438 | -89.40177 | Not Determined | Not Determined |
| BA08ZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.8438 | -89.40177 | Not Determined | Not Determined |
| BA08ZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.1483 | -89.89918 | Not Determined | Not Determined |
| BA08ZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.1023 | -89.87467 | Not Determined | Not Determined |
| BA09A6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 30.28832 | -87.47568 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA09BO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.38557 | -94.04103 | Not Determined | Not Determined |
| BA09BU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.38557 | -94.04103 | Not Determined | Not Determined |
| BA09BW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.011 | -90.87492 | Not Determined | Not Determined |
| BA09BX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.00727 | -94.0671 | Not Determined | Not Determined |
| BA09BY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.00727 | -94.0671 | Not Determined | Not Determined |
| BA09C4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.64859 | -94.06042 | Not Determined | Not Determined |
| BA09C5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.73596 | -93.13406 | Not Determined | Not Determined |
| BA09C6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.5685 | -93.13815 | Not Determined | Not Determined |
| BA09C7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.5685 | -93.13815 | Not Determined | Not Determined |
| BA09C8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.5685 | -93.13815 | Not Determined | Not Determined |
| BA09C9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.87584 | -89.25291 | LA | St. Bernard |
| BA09CA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.87581 | -89.25285 | LA | St. Bernard |
| BA09CC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 30.0349 | -89.18442 | LA | St. Bernard |
| BA09CD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 30.03213 | -89.18768 | LA | St. Bernard |
| BA09CK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.11201 | -89.06238 | LA | Plaquemines |
| BA09CL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.19578 | -89.03916 | LA | Plaquemines |
| BA09CN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 30.03472 | -89.1842 | LA | St. Bernard |
| BA09CO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 30.03481 | -89.18433 | LA | St. Bernard |
| BA09CQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 30.03209 | -89.18768 | LA | St. Bernard |
| BA09CR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.87587 | -89.25291 | LA | St. Bernard |
| BA09CS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 30.03213 | -89.18768 | LA | St. Bernard |
| BA09CT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 30.03219 | -89.18768 | LA | St. Bernard |
| BA09CU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.87581 | -89.25285 | LA | St. Bernard |
| BA09CW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.87584 | -89.25291 | LA | St. Bernard |
| BA09D2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.19559 | -89.04026 | LA | Plaquemines |
| BA09DA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 30.0349 | -89.18442 | LA | St. Bernard |
| BA09DB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 30.03209 | -89.18768 | LA | St. Bernard |
| BA09DE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.87584 | -89.25291 | LA | St. Bernard |
| BA09DF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 30.0349 | -89.18442 | LA | St. Bernard |
| BA09DH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 30.03213 | -89.18768 | LA | St. Bernard |
| BA09DK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 28.99228 | -88.68589 | Not Determined | Not Determined |
| BA09DN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.25333 | -88.69069 | Not Determined | Not Determined |
| BA09DP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.12364 | -88.68798 | Not Determined | Not Determined |
| BA09DT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.18876 | -88.253246 | Not Determined | Not Determined |
| BA09DU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.265995 | -88.690686 | Not Determined | Not Determined |
| BA09DV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.396323 | -88.244348 | Not Determined | Not Determined |
| BA09DW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.258986 | -88.391834 | Not Determined | Not Determined |
| BA09DX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.1271 | -88.38887 | Not Determined | Not Determined |
| BA09DY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.02477 | -88.57296 | Not Determined | Not Determined |
| BA09DZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.25333 | -88.69069 | Not Determined | Not Determined |
| BA09E0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.12364 | -88.68798 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA09E1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 28.96972 | -88.31367 | Not Determined | Not Determined |
| BA09E2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.12168 | -88.83754 | Not Determined | Not Determined |
| BA09EA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.44615 | -87.801405 | Not Determined | Not Determined |
| BA09EB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.276851 | -87.912705 | Not Determined | Not Determined |
| BA09EC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.406164 | -87.946221 | Not Determined | Not Determined |
| BA09F1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.45406 | -89.89363 | LA | Plaquemines |
| BA09F3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.45406 | -89.89363 | LA | Plaquemines |
| BA09F6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.45406 | -89.89363 | LA | Plaquemines |
| BA09FA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.45406 | -89.89363 | LA | Plaquemines |
| BA09FB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.45406 | -89.89363 | LA | Plaquemines |
| BA09FE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.45447 | -89.89404 | LA | Plaquemines |
| BA09FF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.4559 | -89.89192 | LA | Plaquemines |
| BA09FG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.45447 | -89.89404 | LA | Plaquemines |
| BA09FI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 | 30.22832 | -87.80346 | AL | Baldwin |
| BA09FJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 | 30.22832 | -87.80346 | AL | Baldwin |
| BA09FL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 | 30.22832 | -87.80346 | AL | Baldwin |
| BA09GB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 | 30.22832 | -87.80346 | AL | Baldwin |
| BA09GD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 | 30.22832 | -87.80346 | AL | Baldwin |
| BA09GE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 | 30.22832 | -87.80346 | AL | Baldwin |
| BA09GF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 | 30.22832 | -87.80346 | AL | Baldwin |
| BA09GI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 | 30.22832 | -87.80346 | AL | Baldwin |
| BA09GJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 | 30.22832 | -87.80346 | AL | Baldwin |
| BA09GO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23262 | -89.99142 | LA | Jefferson |
| BA09GQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23155 | -89.99435 | LA | Jefferson |
| BA09GR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23256 | -89.99263 | LA | Jefferson |
| BA09GU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22206 | -90.01195 | LA | Jefferson |
| BA09GV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22155 | -90.01244 | LA | Jefferson |
| BA09GX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.224 | -90.00809 | LA | Jefferson |
| BA09GZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| BA09H0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| BA09H1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22475 | -90.00723 | LA | Jefferson |
| BA09H2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23053 | -89.99643 | LA | Jefferson |
| BA09HD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23645 | -89.98565 | LA | Jefferson |
| BA09HJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23262 | -89.99142 | LA | Jefferson |
| BA09HQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22206 | -90.01195 | LA | Jefferson |
| BA09IA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| BA09IK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 28.99127 | -89.26424 | Not Determined | Not Determined |
| BA09J6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.69228746 | -88.48964185 | Not Determined | Not Determined |
| BA09J7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.75455 | -88.38684 | Not Determined | Not Determined |
| BA09J8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.75455 | -88.38684 | Not Determined | Not Determined |
| BA09J9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.75455 | -88.38684 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA09JB | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.69307822 | -88.48868834 | Not Determined | Not Determined |
| BA09JD | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.69230107 | -88.48962891 | Not Determined | Not Determined |
| BA09JF | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.75455 | -88.38684 | Not Determined | Not Determined |
| BA09JH | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.75455 | -88.38684 | Not Determined | Not Determined |
| BA09JI | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.696507 | -88.384957 | Not Determined | Not Determined |
| BA09JL | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.71806 | -88.115091 | Not Determined | Not Determined |
| BA09JN | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.757638 | -88.400252 | Not Determined | Not Determined |
| BA09JO | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.757638 | -88.400252 | Not Determined | Not Determined |
| BA09JP | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.757638 | -88.400252 | Not Determined | Not Determined |
| BA09JR | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.71806 | -88.115091 | Not Determined | Not Determined |
| BA09JS | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.757638 | -88.400252 | Not Determined | Not Determined |
| BA09JU | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.757638 | -88.400252 | Not Determined | Not Determined |
| BA09K5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.715359 | -88.107694 | Not Determined | Not Determined |
| BA09K6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.541537 | -88.078206 | Not Determined | Not Determined |
| BA09K7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.705093 | -88.40165 | Not Determined | Not Determined |
| BA09KC | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.705093 | -88.40165 | Not Determined | Not Determined |
| BA09KD | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.705093 | -88.40165 | Not Determined | Not Determined |
| BA09KH | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.6949137 | -88.49028961 | Not Determined | Not Determined |
| BA09KI | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.75854673 | -88.39993298 | Not Determined | Not Determined |
| BA09KL | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.69509345 | -88.49083781 | Not Determined | Not Determined |
| BA09KN | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.75852593 | -88.39993949 | Not Determined | Not Determined |
| BA09KO | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.705093 | -88.40165 | Not Determined | Not Determined |
| BA09KT | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.69511007 | -88.49080314 | Not Determined | Not Determined |
| BA09KU | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.705093 | -88.40165 | Not Determined | Not Determined |
| BA09KV | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.696507 | -88.384957 | Not Determined | Not Determined |
| BA09L0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.732011 | -88.376789 | Not Determined | Not Determined |
| BA09L1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.732011 | -88.376789 | Not Determined | Not Determined |
| BA09L2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.732011 | -88.376789 | Not Determined | Not Determined |
| BA09L3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.732011 | -88.376789 | Not Determined | Not Determined |
| BA09L8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68763007 | -88.48639562 | Not Determined | Not Determined |
| BA09L9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.732011 | -88.376789 | Not Determined | Not Determined |
| BA09LB | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.732011 | -88.376789 | Not Determined | Not Determined |
| BA09LC | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.7229 | -88.32538 | Not Determined | Not Determined |
| BA09LI | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.130438 | -89.137383 | Not Determined | Not Determined |
| BA09LJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.857466 | -88.172666 | Not Determined | Not Determined |
| BA09LL | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.7229 | -88.32538 | Not Determined | Not Determined |
| BA09LP | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.7229 | -88.32538 | Not Determined | Not Determined |
| BA09LQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.540399 | -88.063549 | Not Determined | Not Determined |
| BA09LR | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.540399 | -88.063549 | Not Determined | Not Determined |
| BA09LT | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.540399 | -88.063549 | Not Determined | Not Determined |
| BA09LU | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.540399 | -88.063549 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA09LW | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.561196 | -88.262744 | Not Determined | Not Determined |
| BA09LX | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.561196 | -88.262744 | Not Determined | Not Determined |
| BA09LY | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.561196 | -88.262744 | Not Determined | Not Determined |
| BA09LZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.502189 | -88.401398 | Not Determined | Not Determined |
| BA09M0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.502189 | -88.401398 | Not Determined | Not Determined |
| BA09M1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.502189 | -88.401398 | Not Determined | Not Determined |
| BA09M3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.561196 | -88.262744 | Not Determined | Not Determined |
| BA09M4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.561196 | -88.262744 | Not Determined | Not Determined |
| BA09M5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.561196 | -88.262744 | Not Determined | Not Determined |
| BA09M6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.502189 | -88.401398 | Not Determined | Not Determined |
| BA09M7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.502189 | -88.401398 | Not Determined | Not Determined |
| BA09M8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.502189 | -88.401398 | Not Determined | Not Determined |
| BA09M9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.72289432 | -88.32538 | Not Determined | Not Determined |
| BA09MA | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.73785601 | -88.36802321 | Not Determined | Not Determined |
| BA09MD | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.72289432 | -88.32538 | Not Determined | Not Determined |
| BA09ME | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.73785601 | -88.36802321 | Not Determined | Not Determined |
| BA09MG | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.71536205 | -88.10767507 | Not Determined | Not Determined |
| BA09MH | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.71806 | -88.115091 | Not Determined | Not Determined |
| BA09MJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.54105452 | -88.06203011 | Not Determined | Not Determined |
| BA09MM | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60620603 | -88.16964766 | Not Determined | Not Determined |
| BA09MN | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.73785601 | -88.36802321 | Not Determined | Not Determined |
| BA09MO | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.73785601 | -88.36802321 | Not Determined | Not Determined |
| BA09MP | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.71536205 | -88.10767507 | Not Determined | Not Determined |
| BA09MT | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.73785601 | -88.36802321 | Not Determined | Not Determined |
| BA09MU | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.72289432 | -88.32538 | Not Determined | Not Determined |
| BA09MV | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.73785601 | -88.36802321 | Not Determined | Not Determined |
| BA09MW | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.72289432 | -88.32538 | Not Determined | Not Determined |
| BA09MX | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.54105452 | -88.06203011 | Not Determined | Not Determined |
| BA09MY | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.596151 | -88.330691 | Not Determined | Not Determined |
| BA09MZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.54105452 | -88.06203011 | Not Determined | Not Determined |
| BA09N1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.722702 | -88.315269 | Not Determined | Not Determined |
| BA09N2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | 28.79058 | -90.91027 | Not Determined | Not Determined |
| BA09N3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | 28.79058 | -90.91027 | Not Determined | Not Determined |
| BA09N4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | 28.79058 | -90.91027 | Not Determined | Not Determined |
| BA09NB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.31452 | -88.56993 | Not Determined | Not Determined |
| BA09ND | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.35112 | -89.00548 | Not Determined | Not Determined |
| BA09NF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.35112 | -89.00548 | Not Determined | Not Determined |
| BA09NH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.35112 | -89.00548 | Not Determined | Not Determined |
| BA09NJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.35112 | -89.00548 | Not Determined | Not Determined |
| BA09NL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.35343 | -89.00457 | Not Determined | Not Determined |
| BA09NM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.27148 | -88.49275 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA09NO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.33527 | -88.28053 | Not Determined | Not Determined |
| BA09NQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.5219 | -88.225875 | Not Determined | Not Determined |
| BA09NS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.63458 | -88.41503 | Not Determined | Not Determined |
| BA09NU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.12858 | -88.27617 | Not Determined | Not Determined |
| BA09NX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.02105 | -88.5399 | Not Determined | Not Determined |
| BA09O1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 28.89942 | -88.32285 | Not Determined | Not Determined |
| BA09O3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 28.87503 | -88.00973 | Not Determined | Not Determined |
| BA09O5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.094 | -88.0752 | Not Determined | Not Determined |
| BA09OQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.07663 | -89.61768 | Not Determined | Not Determined |
| BA09OR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | 29.22555 | -89.6211 | Not Determined | Not Determined |
| BA09OS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.01658 | -89.6069 | Not Determined | Not Determined |
| BA09OT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 28.97287 | -89.53298 | Not Determined | Not Determined |
| BA09OU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.07663 | -89.61768 | Not Determined | Not Determined |
| BA09OV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.07663 | -89.61768 | Not Determined | Not Determined |
| BA09OW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.07663 | -89.61768 | Not Determined | Not Determined |
| BA09OX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.07672 | -89.61763 | Not Determined | Not Determined |
| BA09OY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | 29.22555 | -89.6211 | Not Determined | Not Determined |
| BA09P0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | 29.22778 | -89.62035 | Not Determined | Not Determined |
| BA09P1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.01658 | -89.6069 | Not Determined | Not Determined |
| BA09P2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.07672 | -89.61763 | Not Determined | Not Determined |
| BA09P3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.01553 | -89.6072 | Not Determined | Not Determined |
| BA09P4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.01658 | -89.6069 | Not Determined | Not Determined |
| BA09P5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.01658 | -89.6069 | Not Determined | Not Determined |
| BA09P6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 28.97313 | -89.5341 | Not Determined | Not Determined |
| BA09P7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.01658 | -89.6069 | Not Determined | Not Determined |
| BA09P8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 28.97313 | -89.5341 | Not Determined | Not Determined |
| BA09PA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.09813 | -89.07269 | LA | Plaquemines |
| BA09PE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.99384 | -89.14953 | LA | Plaquemines |
| BA09PF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.01955 | -89.09081 | LA | Plaquemines |
| BA09PI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.98836 | -89.15614 | LA | Plaquemines |
| BA09PL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.02593 | -89.22453 | LA | Plaquemines |
| BA09PM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.02593 | -89.22453 | LA | Plaquemines |
| BA09PN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.09948 | -89.0697 | LA | Plaquemines |
| BA09PO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.09948 | -89.0697 | LA | Plaquemines |
| BA09PR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.09854 | -89.07128 | LA | Plaquemines |
| BA09PS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.09854 | -89.07128 | LA | Plaquemines |
| BA09PT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.09813 | -89.07269 | LA | Plaquemines |
| BA09PV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | 29.59205 | -88.92137 | Not Determined | Not Determined |
| BA09PW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | 29.59205 | -88.92137 | Not Determined | Not Determined |
| BA09PX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | 29.59178 | -88.91913 | Not Determined | Not Determined |
| BA09PY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | 29.59178 | -88.91913 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA09PZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | 29.86158 | -88.54453 | Not Determined | Not Determined |
| BA09Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | 29.84797 | -87.9523 | Not Determined | Not Determined |
| BA09Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | 29.43495 | -87.70687 | Not Determined | Not Determined |
| BA09Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | 29.8745 | -88.26738 | Not Determined | Not Determined |
| BA09Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | 29.73097 | -87.66062 | Not Determined | Not Determined |
| BA09QJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.20318 | -88.87205 | Not Determined | Not Determined |
| BA09QS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.1373 | -88.73273 | Not Determined | Not Determined |
| BA09R2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.35343 | -89.00457 | Not Determined | Not Determined |
| BA09R6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.20318 | -88.87205 | Not Determined | Not Determined |
| BA09RC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.27615 | -88.91528 | Not Determined | Not Determined |
| BA09S1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.90808 | -89.5517 | Not Determined | Not Determined |
| BA09S5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.91702 | -89.60252 | Not Determined | Not Determined |
| BA09S6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.91713 | -89.60163 | Not Determined | Not Determined |
| BA09S7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 28.97313 | -89.5341 | Not Determined | Not Determined |
| BA09S8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.91702 | -89.60252 | Not Determined | Not Determined |
| BA09SA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.91022 | -89.55105 | Not Determined | Not Determined |
| BA09SG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.90808 | -89.5517 | Not Determined | Not Determined |
| BA09TC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.413333 | -94.696667 | Not Determined | Not Determined |
| BA09TP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.1302 | -89.3587 | LA | Plaquemines |
| BA09TR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.44962 | -89.78857 | LA | Plaquemines |
| BA09TS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.76353 | -93.14543 | LA | Cameron |
| BA09U5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.07075 | -88.19583 | Not Determined | Not Determined |
| BA09U6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.34553 | -88.07512 | Not Determined | Not Determined |
| BA09U7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.18793 | -88.07455 | Not Determined | Not Determined |
| BA09U8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.345 | -88.07412 | Not Determined | Not Determined |
| BA09Y4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26966 | -89.95523 | LA | Jefferson |
| BA09YG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.47953 | -88.17203 | Not Determined | Not Determined |
| BA0ADI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2011 | 30.31682 | -87.26679 | FL | Escambia |
| BA0ADL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2011 | 30.31687 | -87.26669 | FL | Escambia |
| BA0AHM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 28.57244 | -90.19134 | Not Determined | Not Determined |
| BA0AIT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.31887 | -88.21192 | Not Determined | Not Determined |
| BA0AJ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.35268 | -88.1923 | Not Determined | Not Determined |
| BA0AJ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.31777 | -88.2152 | Not Determined | Not Determined |
| BA0AJ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.16605 | -90.01405 | Not Determined | Not Determined |
| BA0AK0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 28.95033 | -88.36992 | Not Determined | Not Determined |
| BA0AK3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 28.66062 | -88.43815 | Not Determined | Not Determined |
| BA0AKA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 28.95033 | -88.36992 | Not Determined | Not Determined |
| BA0AKB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 28.93947 | -88.39212 | Not Determined | Not Determined |
| BA0AKC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 28.93918 | -88.39225 | Not Determined | Not Determined |
| BA0AKE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 28.61818 | -88.41147 | Not Determined | Not Determined |
| BA0AKF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 28.6244 | -88.40755 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0AKG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 28.62492 | -88.4068 | Not Determined | Not Determined |
| BA0AKH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 28.64195 | -88.39348 | Not Determined | Not Determined |
| BA0AKO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.31803 | -89.84188 | LA | Plaquemines |
| BA0AKT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 28.66062 | -88.43815 | Not Determined | Not Determined |
| BA0ALJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.62372 | -88.29157 | Not Determined | Not Determined |
| BA0ALT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.62332 | -88.2941 | Not Determined | Not Determined |
| BA0ALW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.62438 | -88.29125 | Not Determined | Not Determined |
| BA0ALY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.62438 | -88.29125 | Not Determined | Not Determined |
| BA0AM0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.62372 | -88.29157 | Not Determined | Not Determined |
| BA0AM6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.39033 | -88.24658 | Not Determined | Not Determined |
| BA0AM8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.62495 | -88.3048 | Not Determined | Not Determined |
| BA0AMA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.62495 | -88.3048 | Not Determined | Not Determined |
| BA0AMK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.3944 | -88.23495 | Not Determined | Not Determined |
| BA0AMM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.3939 | -88.23687 | Not Determined | Not Determined |
| BA0AMS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 29.22757 | -89.99979 | LA | Jefferson |
| BA0AN0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.92852 | -89.1105 | Not Determined | Not Determined |
| BA0AN8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.19964 | -89.56708 | Not Determined | Not Determined |
| BA0AN9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.09329 | -88.98037 | Not Determined | Not Determined |
| BA0ANA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.16413 | -89.25943 | LA | Plaquemines |
| BA0ANB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.85055 | -89.4877 | Not Determined | Not Determined |
| BA0ANK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.27608 | -89.80199 | Not Determined | Not Determined |
| BA0ANL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.27608 | -89.80199 | Not Determined | Not Determined |
| BA0ANM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.9553 | -89.32008 | Not Determined | Not Determined |
| BA0ANP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.03821 | -89.42804 | Not Determined | Not Determined |
| BA0AX2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 29.24338 | -91.25867 | LA | Terrebonne |
| BA0AXV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 28.99098 | -89.81622 | Not Determined | Not Determined |
| BA0AXX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.66015 | -90.12648 | Not Determined | Not Determined |
| BA0AXY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.81428 | -90.31488 | Not Determined | Not Determined |
| BA0AYI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2011 | 30.28683 | -87.48469 | FL | Escambia |
| BA0AYJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 | 30.33475 | -88.51627 | MS | Jackson |
| BA0AYR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 | 30.33475 | -88.51627 | MS | Jackson |
| BA0AYS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 | 30.28685 | -87.48458 | FL | Escambia |
| BA0AYT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 | 30.28685 | -87.48458 | FL | Escambia |
| BA0AZ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | 29.43562 | -89.88374 | LA | Plaquemines |
| BA0AZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | 29.43562 | -89.88374 | LA | Plaquemines |
| BA0BAB | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.13022 | -90.73872 | LA | Terrebonne |
| BA0BAD | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.16818 | -90.66267 | LA | Terrebonne |
| BA0BAE | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11984 | -90.74316 | LA | Terrebonne |
| BA0BAG | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11727 | -90.71405 | LA | Terrebonne |
| BA0BAH | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11982 | -90.74317 | LA | Terrebonne |
| BA0BAI | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.13023 | -90.73872 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0BAJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.13026 | -90.73875 | LA | Terrebonne |
| BA0BAK | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11986 | -90.74317 | LA | Terrebonne |
| BA0BAL | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11984 | -90.74316 | LA | Terrebonne |
| BA0BAO | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.16816 | -90.66264 | LA | Terrebonne |
| BA0BAP | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.13022 | -90.73872 | LA | Terrebonne |
| BA0BAQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11726 | -90.71403 | LA | Terrebonne |
| BA0BAR | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.16816 | -90.66264 | LA | Terrebonne |
| BA0BAS | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11728 | -90.71407 | LA | Terrebonne |
| BA0BAT | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.13023 | -90.73872 | LA | Terrebonne |
| BA0BAU | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11726 | -90.71403 | LA | Terrebonne |
| BA0BAW | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11986 | -90.74317 | LA | Terrebonne |
| BA0BAX | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11728 | -90.71407 | LA | Terrebonne |
| BA0BAY | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.16818 | -90.66267 | LA | Terrebonne |
| BA0BB0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.13026 | -90.73875 | LA | Terrebonne |
| BA0BB1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11727 | -90.71405 | LA | Terrebonne |
| BA0BB2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.13023 | -90.73872 | LA | Terrebonne |
| BA0BB3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.13023 | -90.73872 | LA | Terrebonne |
| BA0BB5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.19578 | -89.03916 | LA | Plaquemines |
| BA0BB7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.87587 | -89.25291 | LA | St. Bernard |
| BA0BB8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 30.03481 | -89.18433 | LA | St. Bernard |
| BA0BB9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.87581 | -89.25285 | LA | St. Bernard |
| BA0BBA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.19559 | -89.04026 | LA | Plaquemines |
| BA0BBF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.43561 | -89.88358 | LA | Plaquemines |
| BA0BBH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 30.03481 | -89.18433 | LA | St. Bernard |
| BA0BCE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74693 | -93.67724 | LA | Cameron |
| BA0BF4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.55969 | -92.01132 | LA | Iberia |
| BA0BF9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.556565 | -91.762915 | LA | Iberia |
| BA0BFD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.76333 | -93.14413 | LA | Cameron |
| BA0BJY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 29.08295 | -90.68256 | Not Determined | Not Determined |
| BA0BJZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.43564 | -89.88356 | LA | Plaquemines |
| BA0BK0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.43561 | -89.88357 | LA | Plaquemines |
| BA0BKC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45628 | -89.88875 | LA | Plaquemines |
| BA0BKD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| BA0BKH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45628 | -89.88875 | LA | Plaquemines |
| BA0BKI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| BA0BKO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45605 | -89.89191 | LA | Plaquemines |
| BA0BKQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| BA0BL9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 27.82832 | -89.16478 | Not Determined | Not Determined |
| BA0BLA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 27.33632 | -88.65934 | Not Determined | Not Determined |
| BA0BLD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | 27.73304 | -89.97697 | Not Determined | Not Determined |
| BA0BLE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | 28.05944 | -90.24889 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0BLN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | 28.70523 | -88.40167 | Not Determined | Not Determined |
| BA0BM2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 28.97082 | -89.97482 | Not Determined | Not Determined |
| BA0BM3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.15588 | -90.07218 | Not Determined | Not Determined |
| BA0BM4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 28.9658 | -89.95078 | Not Determined | Not Determined |
| BA0BMI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 28.9658 | -89.95078 | Not Determined | Not Determined |
| BA0BMK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 28.97082 | -89.97482 | Not Determined | Not Determined |
| BA0BPW | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 | 30.22789 | -87.98959 | AL | Baldwin |
| BA0BPX | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 | 29.87578 | -89.25285 | LA | St. Bernard |
| BA0BPZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03215 | -89.18775 | LA | St. Bernard |
| BA0BQ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 | 29.87583 | -89.2529 | LA | St. Bernard |
| BA0BQ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03209 | -89.18779 | LA | St. Bernard |
| BA0BQ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 | 29.87588 | -89.25299 | LA | St. Bernard |
| BA0BQ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03472 | -89.18424 | LA | St. Bernard |
| BA0BQ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03478 | -89.18433 | LA | St. Bernard |
| BA0BQD | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03215 | -89.18775 | LA | St. Bernard |
| BA0BQE | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03209 | -89.18779 | LA | St. Bernard |
| BA0BQS | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03209 | -89.18779 | LA | St. Bernard |
| BA0BQV | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03215 | -89.18775 | LA | St. Bernard |
| BA0BQX | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 | 29.87588 | -89.25299 | LA | St. Bernard |
| BA0BR0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 | 29.87583 | -89.2529 | LA | St. Bernard |
| BA0BR1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03472 | -89.18424 | LA | St. Bernard |
| BA0BR6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 | 29.87578 | -89.25285 | LA | St. Bernard |
| BA0BR7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03487 | -89.18446 | LA | St. Bernard |
| BA0BS3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.71902 | -91.32573 | Not Determined | Not Determined |
| BA0BSC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.3536 | -91.00377 | Not Determined | Not Determined |
| BA0BSD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.60548 | -90.94902 | Not Determined | Not Determined |
| BA0BSF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 29.1076 | -92.01813 | Not Determined | Not Determined |
| BA0BSL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.60497 | -90.95387 | Not Determined | Not Determined |
| BA0BSM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.44882 | -91.42117 | Not Determined | Not Determined |
| BA0BSN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.60548 | -90.94902 | Not Determined | Not Determined |
| BA0BSQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 29.0085 | -92.07553 | Not Determined | Not Determined |
| BA0BSR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 28.4351 | -93.17307 | Not Determined | Not Determined |
| BA0BSS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.71902 | -91.32573 | Not Determined | Not Determined |
| BA0BST | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.44882 | -91.42117 | Not Determined | Not Determined |
| BA0BSU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.50738 | -92.3069 | Not Determined | Not Determined |
| BA0BSV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.81883 | -91.27883 | Not Determined | Not Determined |
| BA0BSW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.1048 | -93.16827 | Not Determined | Not Determined |
| BA0BSX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.71902 | -91.32573 | Not Determined | Not Determined |
| BA0BSY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.71902 | -91.32573 | Not Determined | Not Determined |
| BA0BT0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.3536 | -91.00377 | Not Determined | Not Determined |
| BA0BT1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 29.0085 | -92.07553 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0BT2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 28.4351 | -93.17307 | Not Determined | Not Determined |
| BA0BT3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.1048 | -93.16827 | Not Determined | Not Determined |
| BA0BTB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 29.1076 | -92.01813 | Not Determined | Not Determined |
| BA0BTC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.81883 | -91.27883 | Not Determined | Not Determined |
| BA0BTD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.44882 | -91.42117 | Not Determined | Not Determined |
| BA0BTF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.60548 | -90.94902 | Not Determined | Not Determined |
| BA0BTL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 29.14068 | -90.27032 | LA | Lafourche |
| BA0BTM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| BA0BTN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| BA0BTS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.4356 | -89.88358 | LA | Plaquemines |
| BA0BTT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.4356 | -89.88358 | LA | Plaquemines |
| BA0BVC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.09446 | -90.20702 | LA | Lafourche |
| BA0BVD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.09463 | -90.20664 | LA | Lafourche |
| BA0BVI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24039 | -89.9784 | LA | Jefferson |
| BA0BVM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.241 | -89.9771 | LA | Jefferson |
| BA0BVN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24172 | -89.97555 | LA | Jefferson |
| BA0BVR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24539 | -89.97047 | LA | Jefferson |
| BA0BVW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.23673 | -89.98475 | LA | Jefferson |
| BA0BVY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24817 | -89.96471 | LA | Jefferson |
| BA0BW0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24039 | -89.9784 | LA | Jefferson |
| BA0BW1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24736 | -89.96595 | LA | Jefferson |
| BA0BW2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24037 | -89.97932 | LA | Jefferson |
| BA0BW4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.2397 | -89.97967 | LA | Jefferson |
| BA0BW5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24315 | -89.97279 | LA | Jefferson |
| BA0BW8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25305 | -89.95715 | LA | Jefferson |
| BA0BW9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24315 | -89.97279 | LA | Jefferson |
| BA0BWA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.2441 | -89.97092 | LA | Jefferson |
| BA0BWB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24287 | -89.97499 | LA | Jefferson |
| BA0BWC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24436 | -89.97234 | LA | Jefferson |
| BA0BWD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24539 | -89.97047 | LA | Jefferson |
| BA0BWE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24595 | -89.96893 | LA | Jefferson |
| BA0BWF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.23927 | -89.98119 | LA | Jefferson |
| BA0BWH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.23816 | -89.98228 | LA | Jefferson |
| BA0BWI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25305 | -89.95715 | LA | Jefferson |
| BA0BWN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24174 | -89.97686 | LA | Jefferson |
| BA0BWO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24172 | -89.97555 | LA | Jefferson |
| BA0BWP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.23673 | -89.98475 | LA | Jefferson |
| BA0BWQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24092 | -89.97824 | LA | Jefferson |
| BA0BWU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.241 | -89.9771 | LA | Jefferson |
| BA0BX6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24172 | -89.97555 | LA | Jefferson |
| BA0BX7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24315 | -89.97279 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0BXC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 28.99295 | -89.33962 | LA | Plaquemines |
| BA0BXJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 28.97646 | -89.35001 | LA | Plaquemines |
| BA0BXK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 28.94469 | -90.22704 | Not Determined | Not Determined |
| BA0BXL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.03766 | -90.32971 | Not Determined | Not Determined |
| BA0BXM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.08348 | -90.228 | LA | Lafourche |
| BA0BXN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.04493 | -90.33573 | Not Determined | Not Determined |
| BA0BXO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.09218 | -90.225525 | LA | Lafourche |
| BA0BXP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.03766 | -90.32971 | Not Determined | Not Determined |
| BA0BXQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.08348 | -90.228 | LA | Lafourche |
| BA0BXS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.04493 | -90.33573 | Not Determined | Not Determined |
| BA0BXU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 29.04477 | -90.94141 | LA | Terrebonne |
| BA0BXW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.05557 | -90.27313 | Not Determined | Not Determined |
| BA0BXX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 29.04477 | -90.94141 | LA | Terrebonne |
| BA0BXZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.05557 | -90.27313 | Not Determined | Not Determined |
| BA0BY0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.09218 | -90.225525 | LA | Lafourche |
| BA0BY1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.09556 | -90.22463 | LA | Lafourche |
| BA0BZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 30.32059 | -87.16976 | FL | Escambia |
| BA0BZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2011 | 30.28643 | -87.48476 | FL | Escambia |
| BA0BZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2011 | 30.28637 | -87.4847 | FL | Escambia |
| BA0BZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2011 | 30.28637 | -87.4847 | FL | Escambia |
| BA0CEP | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA0CEW | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA0CF0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA0CF4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA0CFL | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA0CFS | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA0CFY | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA0CG2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.2294 | -87.81338 | AL | Baldwin |
| BA0CG3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA0CGD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA0CGK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA0CGO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19696 | -89.03873 | LA | Plaquemines |
| BA0CGW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19687 | -89.03898 | LA | Plaquemines |
| BA0CIC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.87876 | -86.61614 | Not Determined | Not Determined |
| BA0CID | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.62119 | -86.35255 | Not Determined | Not Determined |
| BA0CIF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.53632 | -87.670125 | Not Determined | Not Determined |
| BA0CIG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.62119 | -86.35255 | Not Determined | Not Determined |
| BA0CII | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.62119 | -86.35255 | Not Determined | Not Determined |
| BA0CIJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.53627 | -87.670125 | Not Determined | Not Determined |
| BA0CIK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 30.0406 | -86.24246 | Not Determined | Not Determined |
| BA0CIM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.9746 | -86.81394 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0CIN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.87876 | -86.61614 | Not Determined | Not Determined |
| BA0CIP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 30.0406 | -86.24246 | Not Determined | Not Determined |
| BA0CIR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.87876 | -86.61614 | Not Determined | Not Determined |
| BA0CIS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.62119 | -86.35255 | Not Determined | Not Determined |
| BA0CIU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.48744 | -86.74802 | Not Determined | Not Determined |
| BA0CIY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.9746 | -86.81394 | Not Determined | Not Determined |
| BA0CIZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.53632 | -87.670125 | Not Determined | Not Determined |
| BA0CJ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.91494 | -87.65931 | Not Determined | Not Determined |
| BA0CJ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.91366 | -87.36186 | Not Determined | Not Determined |
| BA0CJ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.91366 | -87.36186 | Not Determined | Not Determined |
| BA0CJ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 30.05675 | -87.51156 | Not Determined | Not Determined |
| BA0CJ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 30.05675 | -87.51156 | Not Determined | Not Determined |
| BA0CJ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 30.05675 | -87.51156 | Not Determined | Not Determined |
| BA0CJ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.6653 | -87.51323 | Not Determined | Not Determined |
| BA0CJA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.6653 | -87.51323 | Not Determined | Not Determined |
| BA0CJB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 30.12139 | -87.14906 | Not Determined | Not Determined |
| BA0CJC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 30.12139 | -87.14906 | Not Determined | Not Determined |
| BA0CJE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 30.12139 | -87.14906 | Not Determined | Not Determined |
| BA0CJG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.48744 | -86.74802 | Not Determined | Not Determined |
| BA0CJH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.48744 | -86.74802 | Not Determined | Not Determined |
| BA0CJL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.6653 | -87.51323 | Not Determined | Not Determined |
| BA0CJM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.91494 | -87.65931 | Not Determined | Not Determined |
| BA0CJN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 30.05675 | -87.51156 | Not Determined | Not Determined |
| BA0CK0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.91808 | -89.29472 | LA | St. Bernard |
| BA0CP1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/20/2011 | 30.322055 | -88.4705 | MS | Jackson |
| BA0CPE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25748 | -89.95277 | LA | Jefferson |
| BA0CPL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.26315 | -89.95989 | LA | Jefferson |
| BA0CQG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.26377 | -89.95019 | LA | Jefferson |
| BA0CQH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23372 | -89.99047 | LA | Jefferson |
| BA0CQI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.26262 | -89.95023 | LA | Jefferson |
| BA0CQJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.26315 | -89.95989 | LA | Jefferson |
| BA0CQP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23478 | -89.98884 | LA | Jefferson |
| BA0CQQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23507 | -89.98772 | LA | Jefferson |
| BA0CQR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23373 | -89.98966 | LA | Jefferson |
| BA0CQZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20246 | -90.0376 | LA | Jefferson |
| BA0CR1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20158 | -90.03851 | LA | Jefferson |
| BA0CRU | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/9/2011 | 29.47362 | -89.85878 | LA | Plaquemines |
| BA0CRV | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/9/2011 | 29.47361 | -89.86027 | LA | Plaquemines |
| BA0CUK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 30.32059 | -87.16976 | FL | Escambia |
| BA0CUL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 30.32059 | -87.16976 | FL | Escambia |
| BA0CUQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19669 | -89.03896 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0CUR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19703 | -89.03897 | LA | Plaquemines |
| BA0CV4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 | 30.28564 | -87.48183 | FL | Escambia |
| BA0CVA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 | 30.28421 | -87.48739 | FL | Escambia |
| BA0CYH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 28.07535 | -87.71479 | Not Determined | Not Determined |
| BA0CYJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.13882 | -87.84801 | Not Determined | Not Determined |
| BA0CYM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.04057 | -88.07038 | Not Determined | Not Determined |
| BA0CYP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.87828 | -86.81395 | Not Determined | Not Determined |
| BA0CYQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.62114 | -86.3525 | Not Determined | Not Determined |
| BA0CYS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.3352 | -87.04635 | Not Determined | Not Determined |
| BA0CYU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.13935 | -87.36494 | Not Determined | Not Determined |
| BA0CYW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 28.9496 | -88.17038 | Not Determined | Not Determined |
| BA0CYY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.95495 | -87.02823 | Not Determined | Not Determined |
| BA0CYZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.48886 | -87.42375 | Not Determined | Not Determined |
| BA0CZ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.6664 | -87.5132 | Not Determined | Not Determined |
| BA0CZ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.63075 | -87.22046 | Not Determined | Not Determined |
| BA0CZ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.15693 | -88.14332 | Not Determined | Not Determined |
| BA0CZ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.6664 | -87.5132 | Not Determined | Not Determined |
| BA0CZ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 28.07535 | -87.71479 | Not Determined | Not Determined |
| BA0CZ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 28.98919 | -87.93464 | Not Determined | Not Determined |
| BA0CZ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.22209 | -87.20687 | Not Determined | Not Determined |
| BA0CZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.77394 | -86.91288 | Not Determined | Not Determined |
| BA0CZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.3352 | -87.04635 | Not Determined | Not Determined |
| BA0CZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.97396 | -86.81395 | Not Determined | Not Determined |
| BA0CZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.62114 | -86.3525 | Not Determined | Not Determined |
| BA0CZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.63075 | -87.22046 | Not Determined | Not Determined |
| BA0CZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 28.83316 | -87.86832 | Not Determined | Not Determined |
| BA0CZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.48742 | -86.74805 | Not Determined | Not Determined |
| BA0CZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.04057 | -88.07038 | Not Determined | Not Determined |
| BA0CZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.95495 | -87.02823 | Not Determined | Not Determined |
| BA0CZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.48886 | -87.42375 | Not Determined | Not Determined |
| BA0CZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 28.9496 | -88.17038 | Not Determined | Not Determined |
| BA0CZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.13882 | -87.84801 | Not Determined | Not Determined |
| BA0CZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.87828 | -86.81395 | Not Determined | Not Determined |
| BA0CZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.13935 | -87.36494 | Not Determined | Not Determined |
| BA0CZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.15693 | -88.14332 | Not Determined | Not Determined |
| GL08CG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL08CH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL08CI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL08CJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL08CK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL08CL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL08CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL08CN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL08CO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL08CP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL08CQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL08CR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL08CS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL08CV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL08CW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL08CZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL08D2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL08D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL08D5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL08D7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL08D8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL08D9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL08DA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL08DB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL08DC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL08DD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL08DE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL08DF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.18244 | -89.11657 | Not Determined | Not Determined |
| GL08DG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.18244 | -89.11657 | Not Determined | Not Determined |
| GL08DL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL08DM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL08DO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL08DY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.298506 | -89.157143 | Not Determined | Not Determined |
| GL08DZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.34104 | -88.955124 | Not Determined | Not Determined |
| GL08E0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.34104 | -88.955124 | Not Determined | Not Determined |
| GL08E4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL08E5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL08E6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL08E7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL08E8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL08E9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL08EA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL08EB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL08EC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL08ED | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL08EI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.25494 | -86.5233 | Not Determined | Not Determined |
| GL08EL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.24987 | -88.140999 | AL | Mobile |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL08EN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL08EP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL08EQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL08ET | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL08EU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL08EV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL08EW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL08EX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL08F0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL08F1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL08F2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL08F3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL08F4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL08F5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0HVH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.02768 | -85.81656 | Not Determined | Not Determined |
| GL0HVJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HVK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HVL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HVM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HVN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0HVO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0HVV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0HVW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0HVX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0HVY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0HVZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0HWS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.34001 | -88.96518 | Not Determined | Not Determined |
| GL0HWT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.34001 | -88.96518 | Not Determined | Not Determined |
| GL0HWU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.29848 | -89.15732 | Not Determined | Not Determined |
| GL0HWV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0HWW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.16695 | -88.3801 | Not Determined | Not Determined |
| GL0HWX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.16695 | -88.3801 | Not Determined | Not Determined |
| GL0HWZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.16695 | -88.38016 | Not Determined | Not Determined |
| GL0HX0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.16695 | -88.38016 | Not Determined | Not Determined |
| GL0HX1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.16695 | -88.38016 | Not Determined | Not Determined |
| GL0HXB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.19568 | -87.48066 | Not Determined | Not Determined |
| GL0HXO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 30.16792 | -88.37986 | Not Determined | Not Determined |
| GL0HXP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0HXQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.27317 | -88.17315 | Not Determined | Not Determined |
| GL0HXR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0HXS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.393421 | -86.593925 | FL | Okaloosa |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0HXT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0HXU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0HXV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0HXX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0HXZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0HY0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0HY2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0HY3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0HY4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0HY5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0HY6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.16695 | -88.38016 | Not Determined | Not Determined |
| GL0I13 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0I14 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0I15 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0I16 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0I17 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0I18 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0I19 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0I1A | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0I1B | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0I1D | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0I1G | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0I1H | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.16747 | -88.37992 | Not Determined | Not Determined |
| GL0I1I | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.16747 | -88.37992 | Not Determined | Not Determined |
| GL0I1J | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.16747 | -88.37992 | Not Determined | Not Determined |
| GL0I1K | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.16938 | -88.07637 | Not Determined | Not Determined |
| GL0I1L | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.16938 | -88.07637 | Not Determined | Not Determined |
| GL0I1M | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.16938 | -88.07637 | Not Determined | Not Determined |
| GL0I1N | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.19723 | -87.74492 | Not Determined | Not Determined |
| GL0I1O | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0I1P | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0I1Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0I1R | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0I1S | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 29.650143 | -88.21667 | Not Determined | Not Determined |
| GL0I1T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 29.650143 | -88.21667 | Not Determined | Not Determined |
| GL0I1U | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 29.650143 | -88.21667 | Not Determined | Not Determined |
| GL0I1V | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0I1W | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0I1X | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0I1Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0I1Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 30.313139 | -86.120277 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0I20 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0I21 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0I22 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0I23 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0I24 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0I25 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0I26 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0I27 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0I28 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0I29 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0I2A | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0I2B | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0I2C | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0I2D | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0I2E | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0I2F | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0I2G | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0I2L | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.176017 | -87.992317 | Not Determined | Not Determined |
| GL0I2M | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL0I2N | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL0I2O | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL0I2P | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.19725 | -87.7451 | Not Determined | Not Determined |
| GL0I2Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.19725 | -87.7451 | Not Determined | Not Determined |
| GL0I2R | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 30.19725 | -87.7451 | Not Determined | Not Determined |
| GL0I2S | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | 29.26807 | -89.17742 | LA | Plaquemines |
| GL0I2T | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0I2W | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0I2Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0I2Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0I30 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0I31 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0I33 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0I34 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0I35 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0I36 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 30.19715 | -87.74468 | Not Determined | Not Determined |
| GL0I37 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 30.19715 | -87.74468 | Not Determined | Not Determined |
| GL0I38 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 30.19715 | -87.74468 | Not Determined | Not Determined |
| GL0I3A | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0I3B | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0I3C | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0I3D | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.341394 | -88.523369 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0I3E | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0I3F | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0I3G | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0I3H | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0I3I | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0I3J | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0I3K | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0I3N | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0I3O | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0I3P | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0I3Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.16752 | -88.3803 | Not Determined | Not Determined |
| GL0I3R | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.16752 | -88.3803 | Not Determined | Not Determined |
| GL0I3S | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.16752 | -88.3803 | Not Determined | Not Determined |
| GL0I3T | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.16963 | -88.07632 | Not Determined | Not Determined |
| GL0I3U | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.255 | -89.197 | LA | Plaquemines |
| GL0I3V | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0I3W | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0I3X | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0I3Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0I40 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0I41 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0I42 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0I43 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0I47 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0I48 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0I49 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0I4A | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0I4B | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0I4C | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0I4D | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0I4E | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0I4F | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 30.25116 | -88.5091 | Not Determined | Not Determined |
| GL0I4H | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0I4I | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0I4J | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0I4K | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0I4P | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0I4Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0I4W | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0I4X | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0I4Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | 30.21032 | -85.868896 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0I4Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0I51 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0I52 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0I53 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0I54 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0I55 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0I56 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0I57 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0I58 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0I59 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0I5A | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0I5B | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0I5C | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0I5D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0I5F | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0I5I | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.27323 | -88.173111 | Not Determined | Not Determined |
| GL0I5J | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0I5K | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0I5L | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0I5M | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0I5N | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL0I5O | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.02822 | -85.81663 | Not Determined | Not Determined |
| GL0I5P | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0I5R | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0I5S | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0I5T | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0I5U | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0I5V | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0I5X | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0I5Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.168591 | -88.516891 | Not Determined | Not Determined |
| GL0I5Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.168591 | -88.516891 | Not Determined | Not Determined |
| GL0I61 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.19021 | -88.774643 | Not Determined | Not Determined |
| GL0I62 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.19021 | -88.774643 | Not Determined | Not Determined |
| GL0I6D | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.34139 | -88.95567 | Not Determined | Not Determined |
| GL0I6J | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0I9F | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0I9G | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0I9H | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0I9L | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0I9P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0I9Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|-----------------------|----------|-----------|-------|---------------|
| GL0I9R | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0I9S | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0I9T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0I9U | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0I9V | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0I9W | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0I9X | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0I9Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0IA0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0IA1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0IA2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0IA3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0IA5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.228861 | -88.780693 | MS | Jackson |
| GL0IA6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.214417 | -88.516258 | MS | Jackson |
| GL0IA7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.225044 | -88.38768 | Not Determined | Not Determined |
| GL0IA8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.225044 | -88.38768 | Not Determined | Not Determined |
| GL0IA9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.225044 | -88.38768 | Not Determined | Not Determined |
| GL0IAA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.300188 | -88.166847 | Not Determined | Not Determined |
| GL0IAB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.300188 | -88.166847 | Not Determined | Not Determined |
| GL0IAC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.300188 | -88.166847 | Not Determined | Not Determined |
| GL0IAD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.195488 | -88.191505 | Not Determined | Not Determined |
| GL0IAE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0IAF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0IAG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IAH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0IAI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0IAK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0IAL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0IAM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0IAN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0IAO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IAP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0IAQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0IAV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IAW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0IAX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.166529 | -88.380417 | Not Determined | Not Determined |
| GL0IAY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.166529 | -88.380417 | Not Determined | Not Determined |
| GL0IAZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0IB0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.16533 | -88.05343 | Not Determined | Not Determined |
| GL0IB1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.16533 | -88.05343 | Not Determined | Not Determined |
| GL0IB2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.16533 | -88.05343 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| GL0IB3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL0IB4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL0IB5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL0IB6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.18019 | -87.73485 | Not Determined | Not Determined |
| GL0IB7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0IB9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0IBA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0IBB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IBC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0IBD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0IBE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0IBF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IBG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0IBH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0IBI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0IBJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0IBK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 30.166529 | -88.380417 | Not Determined | Not Determined |
| GL0IBL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/3/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0IBM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/3/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0IBN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/3/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IBO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/3/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0IBP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/3/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0IBQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/3/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0IBR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/3/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0IBS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/3/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IBT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/3/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IBU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/3/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0IBV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/3/2010 | 30.6797 | -88.0009 | AL | Baldwin |
| GL0IBW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/3/2010 | 30.24992 | -88.07639 | AL | Mobile |
| GL0IBX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/3/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0IBY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/3/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0IBZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/3/2010 | 30.38092995 | -86.86195374 | FL | Escambia |
| GL0IC0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/3/2010 | 30.34448242 | -87.2665329 | FL | Escambia |
| GL0IC1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/2/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0IC2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/2/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0IC3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/2/2010 | 30.24992 | -88.07639 | AL | Mobile |
| GL0IC4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/2/2010 | 30.38524628 | -88.6049118 | MS | Jackson |
| GL0IC5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/2/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0IC6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/2/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0IH9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IHA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.392265 | -88.883041 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0IHB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0IHC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0IHD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0IHE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0IHG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IHH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0IHI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0IHJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0IHK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0IHM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.29834 | -89.15717 | Not Determined | Not Determined |
| GL0IHN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0IHP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0IHQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0IHR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0IHT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0IHU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IHV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0IHW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0IHX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0IHY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0IHZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0II1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0II2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0II3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0II4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0II8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.274149 | -88.173843 | Not Determined | Not Determined |
| GL0IIC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0IID | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0IIE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0IIF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0IIG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0III | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IIJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0IIK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0IIL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0IIM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0IIN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0IIO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IIP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.27375 | -88.173958 | Not Determined | Not Determined |
| GL0IIV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.30271 | -88.392433 | Not Determined | Not Determined |
| GL0IIW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.30271 | -88.392433 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0IIY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.275829 | -88.506432 | Not Determined | Not Determined |
| GL0IIZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.275829 | -88.506432 | Not Determined | Not Determined |
| GL0IJ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.31935 | -88.7732 | Not Determined | Not Determined |
| GL0IJ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.31935 | -88.7732 | Not Determined | Not Determined |
| GL0IJ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.19558 | -87.48071 | Not Determined | Not Determined |
| GL0IJ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0IJA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0IJC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0IJH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.177925 | -87.877083 | Not Determined | Not Determined |
| GL0IJI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.177925 | -87.877083 | Not Determined | Not Determined |
| GL0IJR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.02836 | -85.81681 | Not Determined | Not Determined |
| GL0IJS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.02836 | -85.81681 | Not Determined | Not Determined |
| GL0IJT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0IJU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0IJV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0IJW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0IJX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0IQ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0IQA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0IQL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0IQN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0IQO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0IQP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.30259 | -88.39129 | Not Determined | Not Determined |
| GL0IQR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.27677 | -88.50624 | Not Determined | Not Determined |
| GL0IQT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.27677 | -88.50624 | Not Determined | Not Determined |
| GL0IQU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.31953 | -88.77324 | Not Determined | Not Determined |
| GL0IQV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.31953 | -88.77324 | Not Determined | Not Determined |
| GL0IQW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.31953 | -88.77324 | Not Determined | Not Determined |
| GL0IQY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0IR0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.19571 | -88.78017 | Not Determined | Not Determined |
| GL0IR5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 30.16842 | -88.51711 | Not Determined | Not Determined |
| GL0IRF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IRG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0IRH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0IRI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0IRJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0IRK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IRL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IRM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0IRN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0IRO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0IRP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0IRQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.18244 | -89.11657 | Not Determined | Not Determined |
| GL0IRR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.17437 | -88.91758 | Not Determined | Not Determined |
| GL0IRW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.15857 | -88.42242 | Not Determined | Not Determined |
| GL0IRX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.15857 | -88.42242 | Not Determined | Not Determined |
| GL0IRY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.15857 | -88.42242 | Not Determined | Not Determined |
| GL0IRZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.16811 | -88.51714 | Not Determined | Not Determined |
| GL0IS0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.16811 | -88.51714 | Not Determined | Not Determined |
| GL0IS2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.19096 | -88.77469 | Not Determined | Not Determined |
| GL0IS3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.19096 | -88.77469 | Not Determined | Not Determined |
| GL0IS9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.16811 | -88.51714 | Not Determined | Not Determined |
| GL0ISH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.196863 | -87.745346 | Not Determined | Not Determined |
| GL0ISI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.196863 | -87.745346 | Not Determined | Not Determined |
| GL0ISK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0ISN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0ISP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0ISU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0ISV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0ISW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0IT0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0IT1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0IT2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0IXQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0IXT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.197226 | -87.744972 | Not Determined | Not Determined |
| GL0IXU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL0IXX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0IXY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.271685 | -88.036346 | Not Determined | Not Determined |
| GL0IXZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.271685 | -88.036346 | Not Determined | Not Determined |
| GL0IY0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.271685 | -88.036346 | Not Determined | Not Determined |
| GL0IY1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.17795 | -87.877098 | Not Determined | Not Determined |
| GL0IY2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.17795 | -87.877098 | Not Determined | Not Determined |
| GL0IY3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.17795 | -87.877098 | Not Determined | Not Determined |
| GL0IY7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL0IY8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL0IY9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL0IYA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL0IYD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 30.1684 | -88.51724 | Not Determined | Not Determined |
| GL0IYF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.32284 | -88.759277 | Not Determined | Not Determined |
| GL0IYG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.32284 | -88.759277 | Not Determined | Not Determined |
| GL0IYH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.275517 | -88.507195 | Not Determined | Not Determined |
| GL0IYI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.275517 | -88.507195 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0IYJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.275517 | -88.507195 | Not Determined | Not Determined |
| GL0IYL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0IYN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.19078 | -88.77498 | Not Determined | Not Determined |
| GL0IYO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.19078 | -88.77498 | Not Determined | Not Determined |
| GL0IYR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.298 | -89.16013 | Not Determined | Not Determined |
| GL0IYT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.34666 | -88.96613 | Not Determined | Not Determined |
| GL0IYU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.34666 | -88.96613 | Not Determined | Not Determined |
| GL0IYV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.34666 | -88.96613 | Not Determined | Not Determined |
| GL0IYW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0IYX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0IYZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.273169 | -88.173195 | Not Determined | Not Determined |
| GL0IZ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.273169 | -88.173195 | Not Determined | Not Determined |
| GL0IZ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.273169 | -88.173195 | Not Determined | Not Determined |
| GL0IZ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0IZ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0IZ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0IZ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.271847 | -88.036446 | Not Determined | Not Determined |
| GL0IZ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.17782 | -87.877197 | Not Determined | Not Determined |
| GL0IZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.17782 | -87.877197 | Not Determined | Not Determined |
| GL0IZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.17782 | -87.877197 | Not Determined | Not Determined |
| GL0IZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.197094 | -87.745087 | Not Determined | Not Determined |
| GL0IZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.197094 | -87.745087 | Not Determined | Not Determined |
| GL0IZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.197094 | -87.745087 | Not Determined | Not Determined |
| GL0IZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.25116 | -88.5091 | Not Determined | Not Determined |
| GL0IZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0IZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0IZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0IZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0IZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0IZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0IZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0IZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0IZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0IZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0IZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0IZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0IZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0IZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0IZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0IZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0IZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0J00 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0J01 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0J02 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0J03 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0J04 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0J05 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.168058 | -88.380287 | Not Determined | Not Determined |
| GL0J0D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.298 | -89.16013 | Not Determined | Not Determined |
| GL0J3Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL0J40 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL0J41 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL0J42 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL0J43 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0J44 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.2603 | -88.214533 | AL | Mobile |
| GL0J45 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.29834 | -89.15717 | Not Determined | Not Determined |
| GL0J48 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL0J49 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL0J4A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL0J4E | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.19109 | -88.77482 | Not Determined | Not Determined |
| GL0J4F | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.19109 | -88.77482 | Not Determined | Not Determined |
| GL0J4G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0J4H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0J4I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0J4J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0J4K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0J4L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0J4N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0J4O | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0J4P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0J4Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0J4R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0J4S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0J4T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0J4U | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0J4V | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0J4W | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0J4X | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0J4Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.31945 | -88.773651 | Not Determined | Not Determined |
| GL0J4Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.31945 | -88.773651 | Not Determined | Not Determined |
| GL0J52 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.276184 | -88.506493 | Not Determined | Not Determined |
| GL0J53 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.276184 | -88.506493 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0J54 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.276184 | -88.506493 | Not Determined | Not Determined |
| GL0J55 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.30242 | -88.39262 | Not Determined | Not Determined |
| GL0J56 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.30242 | -88.39262 | Not Determined | Not Determined |
| GL0J58 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.167376 | -88.380714 | Not Determined | Not Determined |
| GL0J59 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.167376 | -88.380714 | Not Determined | Not Determined |
| GL0J5A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.167376 | -88.380714 | Not Determined | Not Determined |
| GL0J5B | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.273294 | -88.175209 | Not Determined | Not Determined |
| GL0J5C | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.273294 | -88.175209 | Not Determined | Not Determined |
| GL0J5G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.02839 | -85.81683 | Not Determined | Not Determined |
| GL0J5H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.02839 | -85.81683 | Not Determined | Not Determined |
| GL0J5O | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 30.19597 | -87.48109 | Not Determined | Not Determined |
| GL0J5P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0J5Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0J5R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0J5T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0J5U | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0J5V | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0J5W | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0J5X | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0J5Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0J5Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0J60 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0J64 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0J66 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0J67 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0J68 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0J69 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0J6B | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0J6C | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0J6E | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0J6F | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0J6H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0J6I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0J6J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0J6K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0J6L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0J6M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0J6N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0J6O | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0J6P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0J6S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.25005 | -89.422005 | MS | Hancock |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0J6T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0J6U | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0J7C | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0J7E | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0J7F | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0J7G | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0J7M | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0J7O | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0J7P | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0J8B | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0J8C | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0J8D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0J8E | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0J8H | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0J8K | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.1913 | -89.14217 | Not Determined | Not Determined |
| GL0J9N | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.170708 | -88.917038 | Not Determined | Not Determined |
| GL0J9O | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.170708 | -88.917038 | Not Determined | Not Determined |
| GL0J9P | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.182512 | -89.116386 | Not Determined | Not Determined |
| GL0J9Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.182512 | -89.116386 | Not Determined | Not Determined |
| GL0JCX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0JD6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0JD7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0JD8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0JD9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0JDA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0JDB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0JDD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0JDE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0JDF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0JDG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0JDH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0JDI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0JDL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0JDU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.2603 | -88.214533 | AL | Mobile |
| GL0JDZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.272839 | -88.03846 | Not Determined | Not Determined |
| GL0JE0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.177942 | -87.877266 | Not Determined | Not Determined |
| GL0JE1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.177942 | -87.877266 | Not Determined | Not Determined |
| GL0JE5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0JE6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0JE7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0JE8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.313139 | -86.120277 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0JE9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0JEB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0JEC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0JED | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0JEE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0JEF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0JEJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0JEM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0JEN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0JEO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0JEP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL0JEW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.18019 | -87.73485 | Not Determined | Not Determined |
| GL0JF4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0JF5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0JF7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0JFG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0JFH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 29.17513 | -90.47511 | Not Determined | Not Determined |
| GL0JFI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0JL9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0JLA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0JLB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0JLC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0JLD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0JLK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |
| GL0JLQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0JLR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.17768 | -87.87688 | Not Determined | Not Determined |
| GL0JLS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.19722 | -87.7447 | Not Determined | Not Determined |
| GL0JLU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0JLX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0JLZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0JM0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0JM3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.302401 | -88.392906 | Not Determined | Not Determined |
| GL0JM4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.302401 | -88.392906 | Not Determined | Not Determined |
| GL0JM5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0JM6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0JM7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0JM8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0JMC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.17909 | -89.12026 | Not Determined | Not Determined |
| GL0JME | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.16983 | -88.92139 | Not Determined | Not Determined |
| GL0JMF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.16983 | -88.92139 | Not Determined | Not Determined |
| GL0JMH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.16774 | -88.51614 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0JMI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.16774 | -88.51614 | Not Determined | Not Determined |
| GL0JMJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.16774 | -88.51614 | Not Determined | Not Determined |
| GL0JMK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.15738 | -88.42255 | Not Determined | Not Determined |
| GL0JMM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.15738 | -88.42255 | Not Determined | Not Determined |
| GL0JMS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.16784 | -88.37997 | Not Determined | Not Determined |
| GL0JMT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.16784 | -88.37997 | Not Determined | Not Determined |
| GL0JMU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.16784 | -88.37997 | Not Determined | Not Determined |
| GL0JMV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0JMW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0JMX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0JMY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0JMZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0JN0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0JN1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0JN6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0JN7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0JN8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0JN9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0JNA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0JNB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0JNC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0JND | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0JNE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.302534 | -88.392906 | Not Determined | Not Determined |
| GL0JNQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0K13 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0K15 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0K16 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0K17 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0K18 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0K1F | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0K1G | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0K1Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0K1S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0K1T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0K1U | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0K21 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0K22 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0K27 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0K2A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0K2B | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0K2C | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.390247 | -88.976982 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0K2D | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0K2H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0K2I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0K2J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0K2K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0K2L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0K2M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0K2T | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | 30.30245 | -88.392532 | Not Determined | Not Determined |
| GL0K2Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0K3F | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.27286 | -88.038361 | Not Determined | Not Determined |
| GL0K3O | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.341032 | -88.955193 | Not Determined | Not Determined |
| GL0K4M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KI3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KI4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KI5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KI6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KI7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KI9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KID | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0KIE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0KIN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.25495 | -86.52133 | Not Determined | Not Determined |
| GL0KIX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KJ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 30.302755 | -88.393456 | Not Determined | Not Determined |
| GL0KJ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KJA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KJB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KJI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KJK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KJM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KJN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KJO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KJP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KJQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0KJR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0KJY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KJZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KK6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KK7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KK8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KKA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0KKC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0KN9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KNA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KNB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KNC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KND | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KNE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KNF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0KNH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.19705 | -87.48583 | Not Determined | Not Determined |
| GL0KNL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KNN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KNO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KNP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KNQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KNR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KNS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KNT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.27205 | -88.03645 | Not Determined | Not Determined |
| GL0KNU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.27205 | -88.03645 | Not Determined | Not Determined |
| GL0KNV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.27205 | -88.03645 | Not Determined | Not Determined |
| GL0KNW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.17768 | -87.87688 | Not Determined | Not Determined |
| GL0KNX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.17768 | -87.87688 | Not Determined | Not Determined |
| GL0KNY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.17768 | -87.87688 | Not Determined | Not Determined |
| GL0KNZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.20982 | -87.2935 | Not Determined | Not Determined |
| GL0KO0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.20982 | -87.2935 | Not Determined | Not Determined |
| GL0KO1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.20982 | -87.2935 | Not Determined | Not Determined |
| GL0KO2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.028 | -85.8162 | Not Determined | Not Determined |
| GL0KO3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.028 | -85.8162 | Not Determined | Not Determined |
| GL0KO4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.028 | -85.8162 | Not Determined | Not Determined |
| GL0KO6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.18672 | -88.77843 | Not Determined | Not Determined |
| GL0KO8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.18672 | -88.77843 | Not Determined | Not Determined |
| GL0KO9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.16515 | -88.5202 | Not Determined | Not Determined |
| GL0KOA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.16515 | -88.5202 | Not Determined | Not Determined |
| GL0KOB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.16515 | -88.5202 | Not Determined | Not Determined |
| GL0KOD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.16809 | -88.37994 | Not Determined | Not Determined |
| GL0KOE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.27316 | -88.17318 | Not Determined | Not Determined |
| GL0KOG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.27316 | -88.17318 | Not Determined | Not Determined |
| GL0KON | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KP6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0KP7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KP8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.319141 | -88.77298 | Not Determined | Not Determined |
| GL0KP9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KPB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.25005 | -89.422005 | MS | Hancock |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0KPD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KPE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.275455 | -88.50737 | Not Determined | Not Determined |
| GL0KPF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.302067 | -88.393456 | Not Determined | Not Determined |
| GL0KPG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0KPH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KPI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0KPJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.27225 | -88.03656 | Not Determined | Not Determined |
| GL0KPK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.27225 | -88.03656 | Not Determined | Not Determined |
| GL0KPL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.17795 | -87.87713 | Not Determined | Not Determined |
| GL0KPM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.27225 | -88.03656 | Not Determined | Not Determined |
| GL0KPO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KPP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.17795 | -87.87713 | Not Determined | Not Determined |
| GL0KPQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.302067 | -88.393456 | Not Determined | Not Determined |
| GL0KPS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KPT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KPU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KPV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.319141 | -88.77298 | Not Determined | Not Determined |
| GL0KPX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.302067 | -88.393456 | Not Determined | Not Determined |
| GL0KPY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.275455 | -88.50737 | Not Determined | Not Determined |
| GL0KPZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.275455 | -88.50737 | Not Determined | Not Determined |
| GL0KQ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.302067 | -88.393456 | Not Determined | Not Determined |
| GL0KSH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0KSO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.17803 | -88.87699 | Not Determined | Not Determined |
| GL0KSP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0KSQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0KSS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KST | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KVL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0KVM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0KVP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.19708 | -87.74479 | Not Determined | Not Determined |
| GL0KVQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.19708 | -87.74479 | Not Determined | Not Determined |
| GL0KVR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.19708 | -87.74479 | Not Determined | Not Determined |
| GL0KVS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.17799 | -87.8772 | Not Determined | Not Determined |
| GL0KVU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.30259 | -88.39129 | Not Determined | Not Determined |
| GL0KW3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.11145 | -85.8125 | Not Determined | Not Determined |
| GL0KWA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KWG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0KWI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.1863 | -88.01471 | Not Determined | Not Determined |
| GL0KWM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.1863 | -88.01733 | Not Determined | Not Determined |
| GL0KWN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 30.20186 | -88.98706 | MS | Harrison |
| GL0KWT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0KWU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0KWV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KWW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KWX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0KWY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0KX0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0KX1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KX4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0KXB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0KXD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0KXE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0KXM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 30.16829 | -88.5171 | Not Determined | Not Determined |
| GL0KXU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0KXZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KY3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KY4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0KY5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0L6L | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0L6M | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0L70 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0L75 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | 29.20360565 | -90.0249176 | LA | Jefferson |
| GL0L77 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0L78 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0L79 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0L7B | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/8/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0L7H | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 29.26255 | -89.94972 | LA | Jefferson |
| GL0L7V | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0L7W | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0L7X | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0L7Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0L80 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/7/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0L8O | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0LE7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0LEA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.170597 | -88.917435 | Not Determined | Not Determined |
| GL0LEB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 30.170597 | -88.917435 | Not Determined | Not Determined |
| GL0LH3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0LH4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0LH5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0LH6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0LHE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0LHF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.24725 | -87.68322 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0LHG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LHM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0LHN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0LHO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0LHP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0LHQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0LHR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0LHS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0LHT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0LHU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.27227 | -88.034149 | Not Determined | Not Determined |
| GL0LHV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.197144 | -87.745033 | Not Determined | Not Determined |
| GL0LHW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.197144 | -87.745033 | Not Determined | Not Determined |
| GL0LHX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.197144 | -87.745033 | Not Determined | Not Determined |
| GL0LHY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0LHZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0LI0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0LI1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LI3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0LIA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.319735 | -88.774086 | Not Determined | Not Determined |
| GL0LID | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0LIF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0LII | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0LIL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0LIM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0LIN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0LIO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0LIP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0LIQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.167549 | -88.379707 | Not Determined | Not Determined |
| GL0LIS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.167549 | -88.379707 | Not Determined | Not Determined |
| GL0LIT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.273153 | -88.172852 | Not Determined | Not Determined |
| GL0LIU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.273153 | -88.172852 | Not Determined | Not Determined |
| GL0LIV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.273153 | -88.172852 | Not Determined | Not Determined |
| GL0LIJ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0LIJ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0LJ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.170708 | -88.917038 | Not Determined | Not Determined |
| GL0LJ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.182512 | -89.116386 | Not Determined | Not Determined |
| GL0LJ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.182512 | -89.116386 | Not Determined | Not Determined |
| GL0LJB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0LJC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.17798 | -87.876938 | Not Determined | Not Determined |
| GL0LJE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.319735 | -88.774086 | Not Determined | Not Determined |
| GL0LJF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.319735 | -88.774086 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0LJI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.27237 | -88.036423 | Not Determined | Not Determined |
| GL0LJL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0LJN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 30.302559 | -88.394905 | Not Determined | Not Determined |
| GL0LJO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0LJP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0LJQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0LJT | 2 Milliliter Glass | OTL - Other Liquid Sample | | 30.24725 | -87.68322 | AL | Baldwin |
| GL0LJU | 2 Milliliter Glass | OTL - Other Liquid Sample | | 30.182512 | -89.116386 | Not Determined | Not Determined |
| GL0LJX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0LJY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0LK4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0LK5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0LK7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0LK8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0LK9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0LKA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0LKB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0LKC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0LKD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0LKE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0LKR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.16695 | -88.3801 | Not Determined | Not Determined |
| GL0LKU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 30.34001 | -88.96518 | Not Determined | Not Determined |
| GL0LL2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0LL8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 30.02826 | -85.81679 | Not Determined | Not Determined |
| GL0LLQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0LLW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0LPK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0LPL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0LPO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0LPP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0LPQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0LPR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0LPS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0LPT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0LPU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0LPX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0LQC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0LQF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.26255 | -89.94972 | LA | Jefferson |
| GL0LQG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0LR6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0LR7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.302563 | -89.330032 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0LR8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0LR9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0LRA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0LRB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0LRC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0LRU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0LRV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0LRW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0LRX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0LRY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0LS0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0LS1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0LS2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0LS3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0M0N | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 30.300188 | -88.166847 | Not Determined | Not Determined |
| GL0MA6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0MA7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0MA8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0MAD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0MAG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0MAY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0MB7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0MBA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0MBC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0MBD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0MBE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0MBF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0MBM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0MBN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0MBO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0MBZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 30.25005 | -89.422005 | MS | Hancock |
| LL14BM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.3105301 | -89.174925 | Not Determined | Not Determined |
| LL14BN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.3105301 | -89.174925 | Not Determined | Not Determined |
| LL14FQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.75261 | -88.34008 | Not Determined | Not Determined |
| LL14HY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.73004 | -88.37744 | Not Determined | Not Determined |
| LL14OC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.76499 | -90.79751 | Not Determined | Not Determined |
| LL14OR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 28.7458 | -88.34755 | Not Determined | Not Determined |
| LL14P5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.67674 | -90.774545 | Not Determined | Not Determined |
| LL14QF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 28.74139 | -88.346389 | Not Determined | Not Determined |
| LL15EO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.1774 | -89.66205 | Not Determined | Not Determined |
| LL15EP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.1774 | -89.66205 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL15EX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.08885 | -89.64591 | Not Determined | Not Determined |
| LL15F3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 27.3516 | -91.56884 | Not Determined | Not Determined |
| LL15FY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 28.69507 | -88.38495 | Not Determined | Not Determined |
| LL15GV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.483187 | -88.474006 | Not Determined | Not Determined |
| LL15KM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.11982 | -89.97943 | Not Determined | Not Determined |
| LL15KP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.11982 | -89.97943 | Not Determined | Not Determined |
| LL15L1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.20654 | -89.97943 | Not Determined | Not Determined |
| LL15L3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.11982 | -89.97943 | Not Determined | Not Determined |
| LL15LD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.37759 | -90.95329 | Not Determined | Not Determined |
| LL15LM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.32482 | -90.31875 | Not Determined | Not Determined |
| LL15M2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.112172 | -88.966061 | Not Determined | Not Determined |
| LL15M5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.112172 | -88.966061 | Not Determined | Not Determined |
| LL15MA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.226827 | -89.052287 | Not Determined | Not Determined |
| LL15MB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.226827 | -89.052287 | Not Determined | Not Determined |
| LL15MC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.226827 | -89.052287 | Not Determined | Not Determined |
| LL15ME | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.226827 | -89.052287 | Not Determined | Not Determined |
| LL15MF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.226827 | -89.052287 | Not Determined | Not Determined |
| LL15N6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.409738 | -88.506047 | Not Determined | Not Determined |
| LL15O7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.512829 | -88.330309 | Not Determined | Not Determined |
| LL15WH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 27.753698 | -89.264129 | Not Determined | Not Determined |
| LL15WL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 27.753698 | -89.264129 | Not Determined | Not Determined |
| LL15WT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 27.9222963 | -88.390689 | Not Determined | Not Determined |
| LL15XQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.73549 | -88.39186 | Not Determined | Not Determined |
| LL15Z1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.99939 | -89.42707 | Not Determined | Not Determined |
| LL15ZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.03074 | -89.93646 | Not Determined | Not Determined |
| LL15ZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.94264 | -89.91496 | Not Determined | Not Determined |
| LL15ZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.26533 | -89.26306 | Not Determined | Not Determined |
| LL15ZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.26533 | -89.26306 | Not Determined | Not Determined |
| LL15ZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.03074 | -89.93646 | Not Determined | Not Determined |
| LL162A | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 28.6849 | -88.41138 | Not Determined | Not Determined |
| LL1630 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.129327 | -89.182707 | Not Determined | Not Determined |
| LL16OZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44481 | -89.89012 | LA | Plaquemines |
| LL1716 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44077 | -89.88591 | LA | Plaquemines |
| LL1719 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44446 | -89.88899 | LA | Plaquemines |
| LL171A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44441 | -89.88879 | LA | Plaquemines |
| LL171B | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44424 | -89.88844 | LA | Plaquemines |
| LL171C | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44439 | -89.8888 | LA | Plaquemines |
| LL171D | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44425 | -89.88857 | LA | Plaquemines |
| LL171E | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44421 | -89.88839 | LA | Plaquemines |
| LL171F | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44411 | -89.88818 | LA | Plaquemines |
| LL17QW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44061 | -89.88598 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL17QY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44061 | -89.88598 | LA | Plaquemines |
| BA01LQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.87584 | -89.25292 | LA | St. Bernard |
| BA01LV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.03206 | -89.18777 | LA | St. Bernard |
| BA01LW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.87583 | -89.25291 | LA | St. Bernard |
| BA01LX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.03487 | -89.18446 | LA | St. Bernard |
| BA01LZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.03481 | -89.18435 | LA | St. Bernard |
| BA01M1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.03473 | -89.18421 | LA | St. Bernard |
| BA01M3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 | 29.19583 | -89.03917 | LA | Plaquemines |
| BA01M4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.03481 | -89.18435 | LA | St. Bernard |
| BA01M5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 | 29.11189 | -89.06259 | LA | Plaquemines |
| BA01M7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.03227 | -89.18771 | LA | St. Bernard |
| BA01M9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.87584 | -89.25292 | LA | St. Bernard |
| BA01ML | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 | 29.19577 | -89.04018 | LA | Plaquemines |
| BA01MP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.87578 | -89.25282 | LA | St. Bernard |
| BA01MS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.03481 | -89.18435 | LA | St. Bernard |
| BA01MX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.03227 | -89.18771 | LA | St. Bernard |
| BA01MY | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.14069 | -90.27032 | LA | Lafourche |
| BA01MZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.14066 | -90.27032 | LA | Lafourche |
| BA01NY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32309 | -87.19763 | FL | Escambia |
| BA01NZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32297 | -87.19761 | FL | Escambia |
| BA01O2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32309 | -87.19763 | FL | Escambia |
| BA01OB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32297 | -87.19761 | FL | Escambia |
| BA01OE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32309 | -87.19763 | FL | Escambia |
| BA01OM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32298 | -87.19762 | FL | Escambia |
| BA01ON | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32306 | -87.19762 | FL | Escambia |
| BA01OP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32297 | -87.19761 | FL | Escambia |
| BA01PK | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32298 | -87.19762 | FL | Escambia |
| BA01PL | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32306 | -87.19762 | FL | Escambia |
| BA01PM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32306 | -87.19762 | FL | Escambia |
| BA01PN | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32297 | -87.19761 | FL | Escambia |
| BA01PO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32297 | -87.19761 | FL | Escambia |
| BA01ST | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.48102 | -89.48813 | Not Determined | Not Determined |
| BA03GA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.30638 | -89.88557 | LA | Plaquemines |
| BA03QR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20246 | -90.0376 | LA | Jefferson |
| BA03R9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22137 | -90.01273 | LA | Jefferson |
| BA03RC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21783 | -90.01855 | LA | Jefferson |
| BA03RM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21999 | -90.01544 | LA | Jefferson |
| BA03TC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.96022 | -89.9527 | Not Determined | Not Determined |
| BA03TM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.96022 | -89.9527 | Not Determined | Not Determined |
| BA03TQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.77943 | -89.83857 | Not Determined | Not Determined |
| BA03UE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.90363 | -89.65615 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA03UF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.90363 | -89.65615 | Not Determined | Not Determined |
| BA03UG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.90363 | -89.65615 | Not Determined | Not Determined |
| BA03XI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.74155 | -89.5049 | LA | St. Bernard |
| BA03XM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 29.82763 | -89.49397 | Not Determined | Not Determined |
| BA04CV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23155 | -89.99435 | LA | Jefferson |
| BA04CW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23059 | -89.99485 | LA | Jefferson |
| BA04CX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23053 | -89.99643 | LA | Jefferson |
| BA04CZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 29.58523 | -92.06039 | LA | Iberia |
| BA04D0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| BA04D2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23262 | -89.99142 | LA | Jefferson |
| BA04D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| BA04D4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| BA04D5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23256 | -89.99263 | LA | Jefferson |
| BA04D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22278 | -90.01033 | LA | Jefferson |
| BA04D7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22206 | -90.01195 | LA | Jefferson |
| BA04D8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22155 | -90.01244 | LA | Jefferson |
| BA04DA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20364 | -90.03684 | LA | Jefferson |
| BA04DC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.224 | -90.00809 | LA | Jefferson |
| BA04DD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22475 | -90.00723 | LA | Jefferson |
| BA04DE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22475 | -90.00723 | LA | Jefferson |
| BA04DH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22358 | -90.00936 | LA | Jefferson |
| BA04DN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| BA04DQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22358 | -90.00936 | LA | Jefferson |
| BA04DR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22278 | -90.01033 | LA | Jefferson |
| BA04DT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.22931 | -89.99812 | LA | Jefferson |
| BA04DV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22206 | -90.01195 | LA | Jefferson |
| BA04DX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23059 | -89.99485 | LA | Jefferson |
| BA04E9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23256 | -89.99263 | LA | Jefferson |
| BA04ER | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22358 | -90.00936 | LA | Jefferson |
| BA04LC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 30.03461 | -89.1847 | LA | St. Bernard |
| BA04LQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.19575 | -89.0402 | LA | Plaquemines |
| BA04LW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 29.87585 | -89.25291 | LA | St. Bernard |
| BA08KE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.80681 | -88.56109 | Not Determined | Not Determined |
| BA08KL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.83411 | -88.65002 | Not Determined | Not Determined |
| BA08UH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.97098 | -89.76868 | Not Determined | Not Determined |
| BA0AO3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 | 30.34025 | -87.31223 | FL | Escambia |
| BA0AOV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20011 | -90.04041 | LA | Jefferson |
| BA0AOW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20065 | -90.03954 | LA | Jefferson |
| BA0AOX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.2028 | -90.03755 | LA | Jefferson |
| BA0AOZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20638 | -90.03362 | LA | Jefferson |
| BA0AP3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.2028 | -90.03755 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0AP4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20065 | -90.03954 | LA | Jefferson |
| BA0APG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22798 | -90.00136 | LA | Jefferson |
| BA0APK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21557 | -90.0219 | LA | Jefferson |
| BA0APM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20011 | -90.04041 | LA | Jefferson |
| BA0APN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21284 | -90.02537 | LA | Jefferson |
| BA0APS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21557 | -90.0219 | LA | Jefferson |
| BA0APX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21408 | -90.02387 | LA | Jefferson |
| BA0APZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20455 | -90.03555 | LA | Jefferson |
| BA0AQ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20727 | -90.03272 | LA | Jefferson |
| BA0AQ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.19922 | -90.04128 | LA | Jefferson |
| BA0AQ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21284 | -90.02537 | LA | Jefferson |
| BA0AQ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20727 | -90.03272 | LA | Jefferson |
| BA0AQA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20567 | -90.03445 | LA | Jefferson |
| BA0AQP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.08422 | -89.12892 | LA | Plaquemines |
| BA0AQQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.10852 | -89.06098 | LA | Plaquemines |
| BA0AS4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.22927 | -87.81336 | AL | Baldwin |
| BA0ASH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.2294 | -87.81338 | AL | Baldwin |
| BA0ASK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.2294 | -87.81338 | AL | Baldwin |
| BA0ASL | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.22934 | -87.81337 | AL | Baldwin |
| BA0AT2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.22927 | -87.81336 | AL | Baldwin |
| BA0AUZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.11773 | -90.74439 | LA | Terrebonne |
| BA0AV0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.1177 | -90.74436 | LA | Terrebonne |
| BA0AV3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.16822 | -90.6627 | LA | Terrebonne |
| BA0CC5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.86599 | -88.80126 | Not Determined | Not Determined |
| BA0CDI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.0992 | -93.17313 | Not Determined | Not Determined |
| BA0CDJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 28.43422 | -93.17565 | Not Determined | Not Determined |
| BA0CDY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.0992 | -93.17313 | Not Determined | Not Determined |
| BA0CDZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.0992 | -93.17313 | Not Determined | Not Determined |
| LL15QF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 28.28166 | -88.69349 | Not Determined | Not Determined |
| LL1650 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 28.218793 | -88.794833 | Not Determined | Not Determined |
| LL16N8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44485 | -89.89051 | LA | Plaquemines |
| BA01O6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32309 | -87.19763 | FL | Escambia |
| BA01O7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32306 | -87.19762 | FL | Escambia |
| BA01O8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32298 | -87.19762 | FL | Escambia |
| BA01OC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32298 | -87.19762 | FL | Escambia |
| BA01OD | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32298 | -87.19762 | FL | Escambia |
| BA01OL | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32297 | -87.19761 | FL | Escambia |
| BA0AD9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 28.82835 | -88.71163 | Not Determined | Not Determined |
| LS2C2J | 2 Milliliter Glass | OTL - Other Liquid Sample | | 29.44108 | -89.90162 | LA | Plaquemines |
| BA01BK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 29.27238 | -89.94579 | LA | Jefferson |
| BA01BO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.01747 | -88.56265 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA01BP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.01747 | -88.56265 | Not Determined | Not Determined |
| BA01BR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.01747 | -88.56265 | Not Determined | Not Determined |
| BA01BU | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/13/2010 | 29.12263 | -90.33898 | LA | Lafourche |
| BA01BW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.1413 | -90.1273 | LA | Lafourche |
| BA01CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 29.30501 | -90.53677 | LA | Terrebonne |
| BA01CN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.26588 | -89.95049 | LA | Jefferson |
| BA01CW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.19517 | -89.04162 | LA | Plaquemines |
| BA01CX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.26521 | -89.95006 | LA | Jefferson |
| BA01D0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 29.29522 | -90.47009 | LA | Terrebonne |
| BA01D1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 29.24211 | -90.39174 | LA | Lafourche |
| BA01D2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.26965 | -89.95517 | LA | Jefferson |
| BA01D4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.26403 | -89.94987 | LA | Jefferson |
| BA01D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.09364 | -90.20889 | LA | Lafourche |
| BA01D8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 29.05274 | -90.85606 | LA | Terrebonne |
| BA01DC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 29.10003 | -90.19353 | LA | Lafourche |
| BA01DN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.16134 | -90.09842 | LA | Lafourche |
| BA01DO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.16259 | -90.09666 | LA | Lafourche |
| BA01DP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.26965 | -89.95517 | LA | Jefferson |
| BA01DU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 29.12643 | -89.05479 | LA | Plaquemines |
| BA01E3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.26588 | -89.95049 | LA | Jefferson |
| BA01E7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.26588 | -89.95049 | LA | Jefferson |
| BA01E8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.09364 | -90.20889 | LA | Lafourche |
| BA01E9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.24796 | -89.96243 | LA | Jefferson |
| BA01EP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.04305 | -89.17409 | LA | Plaquemines |
| BA01EQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.11555 | -89.11145 | LA | Plaquemines |
| BA01ES | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.11574 | -89.11134 | LA | Plaquemines |
| BA01ET | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01914 | -89.13984 | LA | Plaquemines |
| BA01EV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.14064 | -90.27033 | LA | Lafourche |
| BA01EW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.18274 | -89.06275 | LA | Plaquemines |
| BA01EY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.04305 | -89.17409 | LA | Plaquemines |
| BA01EZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.11574 | -89.11134 | LA | Plaquemines |
| BA01F0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01914 | -89.13984 | LA | Plaquemines |
| BA01F1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01914 | -89.13984 | LA | Plaquemines |
| BA01F3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01973 | -89.13966 | LA | Plaquemines |
| BA01F5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.11555 | -89.11145 | LA | Plaquemines |
| BA01F6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.1407 | -90.27032 | LA | Lafourche |
| BA01F7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.14069 | -90.27033 | LA | Lafourche |
| BA01F8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.19985 | -89.05252 | LA | Plaquemines |
| BA01F9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.11574 | -89.11134 | LA | Plaquemines |
| BA01FA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.19985 | -89.05252 | LA | Plaquemines |
| BA01FB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.18274 | -89.06275 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA01FC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.10676 | -89.06143 | LA | Plaquemines |
| BA01FD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.19985 | -89.05252 | LA | Plaquemines |
| BA01FE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01914 | -89.13984 | LA | Plaquemines |
| BA01FF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.04305 | -89.17409 | LA | Plaquemines |
| BA01FG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.10676 | -89.06143 | LA | Plaquemines |
| BA01FH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.04305 | -89.17409 | LA | Plaquemines |
| BA01FI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.11555 | -89.11145 | LA | Plaquemines |
| BA01FJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.10676 | -89.06143 | LA | Plaquemines |
| BA01FK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.10676 | -89.06143 | LA | Plaquemines |
| BA01FL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.19985 | -89.05252 | LA | Plaquemines |
| BA01FM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.18274 | -89.06275 | LA | Plaquemines |
| BA01FP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.19985 | -89.05252 | LA | Plaquemines |
| BA01FQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01973 | -89.13966 | LA | Plaquemines |
| BA01FR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.11555 | -89.11145 | LA | Plaquemines |
| BA01FS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01973 | -89.13966 | LA | Plaquemines |
| BA01FT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.11574 | -89.11134 | LA | Plaquemines |
| BA01FU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.14064 | -90.27033 | LA | Lafourche |
| BA01FV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01973 | -89.13966 | LA | Plaquemines |
| BA01FW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.19985 | -89.05252 | LA | Plaquemines |
| BA01G4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 | 30.328467 | -87.31884 | FL | Escambia |
| BA01GN | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 | 30.32657 | -87.31957 | FL | Escambia |
| BA01GS | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/1/2011 | 30.32772 | -87.31844 | FL | Escambia |
| BA01GT | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 | 30.32774 | -87.31914 | FL | Escambia |
| BA01GU | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/2/2011 | 30.32849 | -87.31954 | FL | Escambia |
| BA01H3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22939 | -87.81338 | AL | Baldwin |
| BA01H4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22939 | -87.81338 | AL | Baldwin |
| BA01H5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22927 | -87.81338 | AL | Baldwin |
| BA01H8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22931 | -87.81337 | AL | Baldwin |
| BA01HA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22937 | -87.81339 | AL | Baldwin |
| BA01HB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22931 | -87.81337 | AL | Baldwin |
| BA01HC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22937 | -87.81339 | AL | Baldwin |
| BA01HF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22931 | -87.81337 | AL | Baldwin |
| BA01HH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22927 | -87.81338 | AL | Baldwin |
| BA01HJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22939 | -87.81338 | AL | Baldwin |
| BA01HK | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22927 | -87.81338 | AL | Baldwin |
| BA01HL | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22937 | -87.81339 | AL | Baldwin |
| BA01HM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22939 | -87.81338 | AL | Baldwin |
| BA01HO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22937 | -87.81339 | AL | Baldwin |
| BA01HP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.29728 | -89.90759 | LA | Jefferson |
| BA01HQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22927 | -87.81338 | AL | Baldwin |
| BA01HS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22927 | -87.81338 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA01HT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22931 | -87.81337 | AL | Baldwin |
| BA01HU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22937 | -87.81339 | AL | Baldwin |
| BA01HW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22927 | -87.81338 | AL | Baldwin |
| BA01HX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22937 | -87.81339 | AL | Baldwin |
| BA01HZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22937 | -87.81339 | AL | Baldwin |
| BA01I0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22937 | -87.81339 | AL | Baldwin |
| BA01I1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22939 | -87.81338 | AL | Baldwin |
| BA01I3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22931 | -87.81337 | AL | Baldwin |
| BA01I4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22931 | -87.81337 | AL | Baldwin |
| BA01I5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22939 | -87.81338 | AL | Baldwin |
| BA01I9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | 29.19332 | -89.02772 | LA | Plaquemines |
| BA01IA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.2828 | -89.9219 | LA | Jefferson |
| BA01IL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45663 | -89.88476 | LA | Plaquemines |
| BA01IX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45564 | -89.88976 | LA | Plaquemines |
| BA01J3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45411 | -89.89209 | LA | Plaquemines |
| BA01JJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45629 | -89.88789 | LA | Plaquemines |
| BA01JK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45564 | -89.88976 | LA | Plaquemines |
| BA01K9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| BA01KZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/15/2010 | 30.32488 | -87.18049 | FL | Escambia |
| BA01L0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/15/2010 | 30.25033 | -88.19592 | AL | Mobile |
| BA01L1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/15/2010 | 30.25033 | -88.19592 | AL | Mobile |
| BA01L2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/15/2010 | 30.32488 | -87.18049 | FL | Escambia |
| BA01L8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 28.91365 | -88.7469 | Not Determined | Not Determined |
| BA01LD | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 28.75285 | -89.0655 | Not Determined | Not Determined |
| BA01LE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 28.75285 | -89.0655 | Not Determined | Not Determined |
| BA01LF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.0469 | -88.45965 | Not Determined | Not Determined |
| BA01LH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.03223 | -89.18771 | LA | St. Bernard |
| BA01LJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 | 29.19577 | -89.04018 | LA | Plaquemines |
| BA01LK | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 | 29.19583 | -89.03917 | LA | Plaquemines |
| BA01LL | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.14069 | -90.27032 | LA | Lafourche |
| BA01LM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.03487 | -89.18446 | LA | St. Bernard |
| BA01LN | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.1407 | -90.27032 | LA | Lafourche |
| BA01LO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.03481 | -89.18435 | LA | St. Bernard |
| BA01LP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.03227 | -89.18771 | LA | St. Bernard |
| BA01LR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.03206 | -89.18777 | LA | St. Bernard |
| BA01LT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.03481 | -89.18435 | LA | St. Bernard |
| BA01LU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.87583 | -89.25291 | LA | St. Bernard |
| BA01NX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32297 | -87.19761 | FL | Escambia |
| BA01O0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32306 | -87.19762 | FL | Escambia |
| BA01O1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32298 | -87.19762 | FL | Escambia |
| BA01O4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32306 | -87.19762 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA01O9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32309 | -87.19763 | FL | Escambia |
| BA01OX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 30.32298 | -87.19762 | FL | Escambia |
| BA01QG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.27739 | -94.806975 | Not Determined | Not Determined |
| BA01QI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.27712 | -94.807 | Not Determined | Not Determined |
| BA01QJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.42127 | -94.68649 | Not Determined | Not Determined |
| BA01QP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.23028 | -89.71693 | Not Determined | Not Determined |
| BA01QR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.18605 | -89.74964 | LA | Orleans |
| BA01S9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.56389 | -92.100595 | LA | Iberia |
| BA01TF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.45995 | -89.864 | LA | Plaquemines |
| BA01TR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.45995 | -89.864 | LA | Plaquemines |
| BA02YK | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.09322 | -90.24242 | LA | Lafourche |
| BA02YM | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.09273 | -90.23905 | LA | Lafourche |
| BA02YP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.12364 | -88.68798 | Not Determined | Not Determined |
| BA02YQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.38811 | -88.54238 | Not Determined | Not Determined |
| BA02YR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.12168 | -88.83754 | Not Determined | Not Determined |
| BA02YS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.353486 | -87.626992 | Not Determined | Not Determined |
| BA02YT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 28.99228 | -88.68589 | Not Determined | Not Determined |
| BA02YX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.276851 | -87.912705 | Not Determined | Not Determined |
| BA02YY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.25333 | -88.69069 | Not Determined | Not Determined |
| BA02ZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.406164 | -87.946221 | Not Determined | Not Determined |
| BA02ZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.44615 | -87.801405 | Not Determined | Not Determined |
| BA02ZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.00037 | -88.80002 | Not Determined | Not Determined |
| BA02ZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.258986 | -88.391834 | Not Determined | Not Determined |
| BA02ZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.02477 | -88.57296 | Not Determined | Not Determined |
| BA02ZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 28.96972 | -88.31367 | Not Determined | Not Determined |
| BA02ZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.1271 | -88.38887 | Not Determined | Not Determined |
| BA02ZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.353486 | -87.626992 | Not Determined | Not Determined |
| BA02ZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.18876 | -88.253246 | Not Determined | Not Determined |
| BA03A5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.09273 | -90.23905 | LA | Lafourche |
| BA03AI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.10676 | -89.06143 | LA | Plaquemines |
| BA03AJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.11574 | -89.11134 | LA | Plaquemines |
| BA03AK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.10676 | -89.06143 | LA | Plaquemines |
| BA03AP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.14064 | -90.27033 | LA | Lafourche |
| BA03AS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.18274 | -89.06275 | LA | Plaquemines |
| BA03AT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.18274 | -89.06275 | LA | Plaquemines |
| BA03AX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.11555 | -89.11145 | LA | Plaquemines |
| BA03AY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.11574 | -89.11134 | LA | Plaquemines |
| BA03B7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.14069 | -90.27033 | LA | Lafourche |
| BA03BE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.14069 | -90.27033 | LA | Lafourche |
| BA03BO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.18274 | -89.06275 | LA | Plaquemines |
| BA03BP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.10676 | -89.06143 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA03BQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.10676 | -89.06143 | LA | Plaquemines |
| BA03BR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.11574 | -89.11134 | LA | Plaquemines |
| BA03BS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.11574 | -89.11134 | LA | Plaquemines |
| BA03BU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.04305 | -89.17409 | LA | Plaquemines |
| BA03BV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.1407 | -90.27032 | LA | Lafourche |
| BA03BW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.14064 | -90.27033 | LA | Lafourche |
| BA03BX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.19985 | -89.05252 | LA | Plaquemines |
| BA03BY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.19985 | -89.05252 | LA | Plaquemines |
| BA03BZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.18274 | -89.06275 | LA | Plaquemines |
| BA03C1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.04305 | -89.17409 | LA | Plaquemines |
| BA03C2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01914 | -89.13984 | LA | Plaquemines |
| BA03C3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01914 | -89.13984 | LA | Plaquemines |
| BA03C4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01973 | -89.13966 | LA | Plaquemines |
| BA03C5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01973 | -89.13966 | LA | Plaquemines |
| BA03C9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.11555 | -89.11145 | LA | Plaquemines |
| BA03CA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.11555 | -89.11145 | LA | Plaquemines |
| BA03CB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.04305 | -89.17409 | LA | Plaquemines |
| BA03CE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.9843 | -89.16815 | LA | Plaquemines |
| BA03CG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.9843 | -89.16815 | LA | Plaquemines |
| BA03CI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.9843 | -89.16815 | LA | Plaquemines |
| BA03CJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.98425 | -89.16814 | LA | Plaquemines |
| BA03CK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.98425 | -89.16814 | LA | Plaquemines |
| BA03CL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.98443 | -89.16829 | LA | Plaquemines |
| BA03CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.98443 | -89.16829 | LA | Plaquemines |
| BA03CQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.9843 | -89.16815 | LA | Plaquemines |
| BA03CS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.9843 | -89.16815 | LA | Plaquemines |
| BA03CT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.9843 | -89.16815 | LA | Plaquemines |
| BA03D9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.32586 | -87.17212 | FL | Escambia |
| BA03DB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.25108 | -88.20349 | AL | Mobile |
| BA03DC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22717 | -90.00284 | LA | Jefferson |
| BA03DE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21783 | -90.01855 | LA | Jefferson |
| BA03DF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21095 | -90.02819 | LA | Jefferson |
| BA03DG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21015 | -90.02888 | LA | Jefferson |
| BA03DI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20851 | -90.03084 | LA | Jefferson |
| BA03DJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.2193 | -90.01617 | LA | Jefferson |
| BA03DK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22797 | -90.0001 | LA | Jefferson |
| BA03DN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22722 | -90.00182 | LA | Jefferson |
| BA03DO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22137 | -90.01273 | LA | Jefferson |
| BA03DP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22631 | -90.00352 | LA | Jefferson |
| BA03DQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22642 | -90.00438 | LA | Jefferson |
| BA03DR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20948 | -90.03006 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA03DS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22036 | -90.01448 | LA | Jefferson |
| BA03DT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.221 | -90.01378 | LA | Jefferson |
| BA03DU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22717 | -90.00284 | LA | Jefferson |
| BA03DV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22631 | -90.00352 | LA | Jefferson |
| BA03DW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22642 | -90.00438 | LA | Jefferson |
| BA03DZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22539 | -90.00547 | LA | Jefferson |
| BA03E1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21999 | -90.01544 | LA | Jefferson |
| BA03E2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22797 | -90.0001 | LA | Jefferson |
| BA03E5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22722 | -90.00182 | LA | Jefferson |
| BA03E6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.2193 | -90.01617 | LA | Jefferson |
| BA03E7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21886 | -90.0172 | LA | Jefferson |
| BA03E8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21783 | -90.01855 | LA | Jefferson |
| BA03E9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21264 | -90.02565 | LA | Jefferson |
| BA03EA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21222 | -90.02659 | LA | Jefferson |
| BA03ED | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22539 | -90.00547 | LA | Jefferson |
| BA03EE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22137 | -90.01273 | LA | Jefferson |
| BA03EF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.221 | -90.01378 | LA | Jefferson |
| BA03EG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22036 | -90.01448 | LA | Jefferson |
| BA03EH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21999 | -90.01544 | LA | Jefferson |
| BA03EI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20948 | -90.03006 | LA | Jefferson |
| BA03EJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20851 | -90.03084 | LA | Jefferson |
| BA03EP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22539 | -90.00547 | LA | Jefferson |
| BA03EQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21886 | -90.0172 | LA | Jefferson |
| BA03ER | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21152 | -90.02725 | LA | Jefferson |
| BA03ES | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21095 | -90.02819 | LA | Jefferson |
| BA03ET | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21015 | -90.02888 | LA | Jefferson |
| BA03F1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21095 | -90.02819 | LA | Jefferson |
| BA03F2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22036 | -90.01448 | LA | Jefferson |
| BA03F4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.221 | -90.01378 | LA | Jefferson |
| BA03F6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 29.55734 | -89.31571 | Not Determined | Not Determined |
| BA03F8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.2193 | -90.01617 | LA | Jefferson |
| BA03F9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21999 | -90.01544 | LA | Jefferson |
| BA03FB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21264 | -90.02565 | LA | Jefferson |
| BA03FJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 29.67301 | -90.10842 | LA | Jefferson |
| BA03FK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 29.67312 | -90.10857 | LA | Jefferson |
| BA03FN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 29.67301 | -90.10842 | LA | Jefferson |
| BA03FQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 29.19703 | -89.2438 | LA | Plaquemines |
| BA03G0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.3063 | -89.87701 | LA | Plaquemines |
| BA03G1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 29.14 | -90.73741 | LA | Terrebonne |
| BA03G6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 29.25343 | -89.95563 | LA | Jefferson |
| BA03G7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 29.14 | -90.73741 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA03GB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 29.58523 | -92.06039 | LA | Iberia |
| BA03GF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.30638 | -89.88557 | LA | Plaquemines |
| BA03GH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.3063 | -89.87701 | LA | Plaquemines |
| BA03GM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 29.31561 | -89.81052 | LA | Plaquemines |
| BA03KQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.96822 | -88.99422 | Not Determined | Not Determined |
| BA03KS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.93147 | -89.01117 | Not Determined | Not Determined |
| BA03KT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.94013 | -89.20982 | Not Determined | Not Determined |
| BA03KU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.94013 | -89.20982 | Not Determined | Not Determined |
| BA03LI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.28589 | -89.51802 | LA | Plaquemines |
| BA03LJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.28589 | -89.51551 | LA | Plaquemines |
| BA03LO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.2591 | -88.31005 | Not Determined | Not Determined |
| BA03LR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.30388 | -89.88345 | LA | Plaquemines |
| BA03NH | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.11765 | -90.71386 | LA | Terrebonne |
| BA03NJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.1302 | -90.73868 | LA | Terrebonne |
| BA03NK | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.1302 | -90.73866 | LA | Terrebonne |
| BA03NL | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.11766 | -90.71374 | LA | Terrebonne |
| BA03NM | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.11817 | -90.74442 | LA | Terrebonne |
| BA03NP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.98583 | -89.02817 | AL | Mobile |
| BA03NR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.98583 | -89.02817 | AL | Mobile |
| BA03NW | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.1682 | -90.66266 | LA | Terrebonne |
| BA03NX | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.16818 | -90.6627 | LA | Terrebonne |
| BA03NY | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.16817 | -90.66271 | LA | Terrebonne |
| BA03NZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.1302 | -90.73866 | LA | Terrebonne |
| BA03O0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45437 | -89.89194 | LA | Plaquemines |
| BA03O1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.98583 | -89.02817 | AL | Mobile |
| BA03O3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.98583 | -89.02817 | AL | Mobile |
| BA03O4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.1682 | -90.66266 | LA | Terrebonne |
| BA03O6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.16818 | -90.6627 | LA | Terrebonne |
| BA03O7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.16817 | -90.66271 | LA | Terrebonne |
| BA03O8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.11767 | -90.71379 | LA | Terrebonne |
| BA03O9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.11817 | -90.74442 | LA | Terrebonne |
| BA03OA | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.11817 | -90.74442 | LA | Terrebonne |
| BA03OB | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.11816 | -90.74437 | LA | Terrebonne |
| BA03OD | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.11815 | -90.74432 | LA | Terrebonne |
| BA03OE | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.13023 | -90.73872 | LA | Terrebonne |
| BA03OF | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.1302 | -90.73868 | LA | Terrebonne |
| BA03OH | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.1302 | -90.73866 | LA | Terrebonne |
| BA03OI | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.11766 | -90.71374 | LA | Terrebonne |
| BA03OJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.1302 | -90.73868 | LA | Terrebonne |
| BA03OK | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.11817 | -90.74442 | LA | Terrebonne |
| BA03OL | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.11817 | -90.74442 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA03OM | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.11816 | -90.74437 | LA | Terrebonne |
| BA03OO | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.11815 | -90.74432 | LA | Terrebonne |
| BA03OP | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.13023 | -90.73872 | LA | Terrebonne |
| BA03OQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.11765 | -90.71386 | LA | Terrebonne |
| BA03OR | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.11767 | -90.71379 | LA | Terrebonne |
| BA03OS | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.11766 | -90.71374 | LA | Terrebonne |
| BA03OT | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.13023 | -90.73872 | LA | Terrebonne |
| BA03OU | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.16817 | -90.66271 | LA | Terrebonne |
| BA03OW | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.1682 | -90.66266 | LA | Terrebonne |
| BA03OX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45437 | -89.89194 | LA | Plaquemines |
| BA03OY | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.11815 | -90.74432 | LA | Terrebonne |
| BA03P1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.11816 | -90.74437 | LA | Terrebonne |
| BA03P2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.16818 | -90.6627 | LA | Terrebonne |
| BA03P3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.11767 | -90.71379 | LA | Terrebonne |
| BA03P4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.11817 | -90.74442 | LA | Terrebonne |
| BA03P5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.98583 | -89.02817 | AL | Mobile |
| BA03PO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.25108 | -88.20349 | AL | Mobile |
| BA03PP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.25108 | -88.20349 | AL | Mobile |
| BA03PR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.21851 | -90.0174 | LA | Jefferson |
| BA03PS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.32586 | -87.17212 | FL | Escambia |
| BA03PT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.25108 | -88.20349 | AL | Mobile |
| BA03PX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20948 | -90.03006 | LA | Jefferson |
| BA03PY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20197 | -90.03834 | LA | Jefferson |
| BA03PZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20948 | -90.03006 | LA | Jefferson |
| BA03Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20246 | -90.0376 | LA | Jefferson |
| BA03Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20158 | -90.03851 | LA | Jefferson |
| BA03Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20948 | -90.03006 | LA | Jefferson |
| BA03Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.32586 | -87.17212 | FL | Escambia |
| BA03Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.25108 | -88.20349 | AL | Mobile |
| BA03Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.21851 | -90.0174 | LA | Jefferson |
| BA03Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20197 | -90.03834 | LA | Jefferson |
| BA03Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20158 | -90.03851 | LA | Jefferson |
| BA03QA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20246 | -90.0376 | LA | Jefferson |
| BA03QB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20948 | -90.03006 | LA | Jefferson |
| BA03QC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20948 | -90.03006 | LA | Jefferson |
| BA03QD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20158 | -90.03851 | LA | Jefferson |
| BA03QE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20197 | -90.03834 | LA | Jefferson |
| BA03R1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22717 | -90.00284 | LA | Jefferson |
| BA03R2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22631 | -90.00352 | LA | Jefferson |
| BA03R3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22717 | -90.00284 | LA | Jefferson |
| BA03R4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22722 | -90.00182 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA03R7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22797 | -90.0001 | LA | Jefferson |
| BA03R8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21886 | -90.0172 | LA | Jefferson |
| BA03RD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21886 | -90.0172 | LA | Jefferson |
| BA03RE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.2193 | -90.01617 | LA | Jefferson |
| BA03RF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21999 | -90.01544 | LA | Jefferson |
| BA03RG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22036 | -90.01448 | LA | Jefferson |
| BA03RI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.221 | -90.01378 | LA | Jefferson |
| BA03RJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22137 | -90.01273 | LA | Jefferson |
| BA03RK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22539 | -90.00547 | LA | Jefferson |
| BA03RL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22642 | -90.00438 | LA | Jefferson |
| BA03RO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.221 | -90.01378 | LA | Jefferson |
| BA03RP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22036 | -90.01448 | LA | Jefferson |
| BA03RQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.2193 | -90.01617 | LA | Jefferson |
| BA03RS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20851 | -90.03084 | LA | Jefferson |
| BA03RT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21152 | -90.02725 | LA | Jefferson |
| BA03RW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21015 | -90.02888 | LA | Jefferson |
| BA03RX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21095 | -90.02819 | LA | Jefferson |
| BA03RZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22722 | -90.00182 | LA | Jefferson |
| BA03S0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21095 | -90.02819 | LA | Jefferson |
| BA03S1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21222 | -90.02659 | LA | Jefferson |
| BA03S2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22797 | -90.0001 | LA | Jefferson |
| BA03S5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20948 | -90.03006 | LA | Jefferson |
| BA03S7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20851 | -90.03084 | LA | Jefferson |
| BA03S8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21264 | -90.02565 | LA | Jefferson |
| BA03S9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21264 | -90.02565 | LA | Jefferson |
| BA03SA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21886 | -90.0172 | LA | Jefferson |
| BA03SB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22137 | -90.01273 | LA | Jefferson |
| BA03SC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22642 | -90.00438 | LA | Jefferson |
| BA03SD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22717 | -90.00284 | LA | Jefferson |
| BA03SE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21783 | -90.01855 | LA | Jefferson |
| BA03SF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22631 | -90.00352 | LA | Jefferson |
| BA03SR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.96022 | -89.9527 | Not Determined | Not Determined |
| BA03SS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.96022 | -89.9527 | Not Determined | Not Determined |
| BA03SY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.96022 | -89.9527 | Not Determined | Not Determined |
| BA03TE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.08843 | -90.03527 | Not Determined | Not Determined |
| BA03TG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.08843 | -90.03527 | Not Determined | Not Determined |
| BA03TH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.08843 | -90.03527 | Not Determined | Not Determined |
| BA03TI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.77943 | -89.83857 | Not Determined | Not Determined |
| BA03TN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.77943 | -89.83857 | Not Determined | Not Determined |
| BA03TO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.96022 | -89.9527 | Not Determined | Not Determined |
| BA03TP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.96022 | -89.9527 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA03TX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.86025 | -89.73148 | Not Determined | Not Determined |
| BA03TY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.86025 | -89.73148 | Not Determined | Not Determined |
| BA03TZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.86025 | -89.73148 | Not Determined | Not Determined |
| BA03U0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.86025 | -89.73148 | Not Determined | Not Determined |
| BA03U2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.86025 | -89.73148 | Not Determined | Not Determined |
| BA03UD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.90363 | -89.65615 | Not Determined | Not Determined |
| BA03UH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.90363 | -89.65615 | Not Determined | Not Determined |
| BA03UO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 29.47601 | -89.6879 | LA | Plaquemines |
| BA03UP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 29.60282 | -89.86385 | Not Determined | Not Determined |
| BA03UQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 29.36942 | -89.56464 | LA | Plaquemines |
| BA03UR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 28.96916 | -89.35944 | LA | Plaquemines |
| BA03UV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.16885 | -89.89012 | Not Determined | Not Determined |
| BA03UW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.16885 | -89.89012 | Not Determined | Not Determined |
| BA03UX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 29.74438 | -90.00558 | Not Determined | Not Determined |
| BA03V0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 29.92129 | -89.96864 | Not Determined | Not Determined |
| BA03VA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.06865 | -89.8561 | Not Determined | Not Determined |
| BA03VB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.06865 | -89.8561 | Not Determined | Not Determined |
| BA03VC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.06865 | -89.8561 | Not Determined | Not Determined |
| BA03VD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.06865 | -89.8561 | Not Determined | Not Determined |
| BA03VE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.06928 | -89.73753 | Not Determined | Not Determined |
| BA03VG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.06928 | -89.73753 | Not Determined | Not Determined |
| BA03VH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.06928 | -89.73753 | Not Determined | Not Determined |
| BA03VI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.06928 | -89.73753 | Not Determined | Not Determined |
| BA03VJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.06865 | -89.8561 | Not Determined | Not Determined |
| BA03VK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.06867 | -89.74145 | Not Determined | Not Determined |
| BA03VL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.07035 | -89.8588 | Not Determined | Not Determined |
| BA03VU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.40693 | -89.15097 | Not Determined | Not Determined |
| BA03VW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.3551 | -89.30146 | LA | Plaquemines |
| BA03W4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.04387 | -90.35361 | Not Determined | Not Determined |
| BA03W7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.09831 | -90.402 | LA | Lafourche |
| BA03W8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.15192 | -90.06374 | Not Determined | Not Determined |
| BA03W9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.03803 | -90.37802 | Not Determined | Not Determined |
| BA03WA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.17223 | -90.05261 | LA | Lafourche/Jefferson |
| BA03WB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 29.74861 | -89.31947 | Not Determined | Not Determined |
| BA03WC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.1359 | -90.11994 | LA | Lafourche |
| BA03WD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.17223 | -90.05261 | LA | Lafourche/Jefferson |
| BA03WK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.09831 | -90.402 | LA | Lafourche |
| BA03WL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 29.8039 | -89.45585 | LA | St. Bernard |
| BA03WN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.93824667 | -89.44537 | LA | St. Bernard |
| BA03WO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.15852 | -90.09111 | LA | Lafourche/Jefferson |
| BA03WP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 29.73069 | -89.39715 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA03WQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 29.74861 | -89.31947 | Not Determined | Not Determined |
| BA03WS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.93824667 | -89.44537 | LA | St. Bernard |
| BA03WT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 29.8039 | -89.45585 | LA | St. Bernard |
| BA03WV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.15852 | -90.09111 | LA | Lafourche/Jefferson |
| BA03WW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.1359 | -90.11994 | LA | Lafourche |
| BA03XA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.06928 | -89.73753 | Not Determined | Not Determined |
| BA03XC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 29.43139 | -89.51614 | Not Determined | Not Determined |
| BA03XD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.74324 | -89.42798 | LA | St. Bernard |
| BA03XE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 29.82763 | -89.49397 | Not Determined | Not Determined |
| BA03XF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.74155 | -89.5049 | LA | St. Bernard |
| BA03XG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 29.01707 | -89.20341 | LA | Plaquemines |
| BA03XH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.36856 | -89.32194 | LA | Plaquemines |
| BA03XJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 29.29517 | -90.47731 | LA | Terrebonne |
| BA03XK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 29.29517 | -90.47731 | LA | Terrebonne |
| BA03XL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.36856 | -89.32194 | LA | Plaquemines |
| BA03XP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| BA03XR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14069 | -90.27032 | LA | Lafourche |
| BA03XT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| BA03XW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14069 | -90.27032 | LA | Lafourche |
| BA03YH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| BA03YM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14059 | -90.26997 | LA | Lafourche |
| BA03YP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| BA03YS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14069 | -90.27032 | LA | Lafourche |
| BA03YT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| BA03YU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14059 | -90.26997 | LA | Lafourche |
| BA03ZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 | 29.30654 | -89.88756 | LA | Plaquemines |
| BA03ZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 | 29.3065 | -89.88751 | LA | Plaquemines |
| BA03ZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 | 29.30654 | -89.88756 | LA | Plaquemines |
| BA04AR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 29.09492 | -90.1982 | LA | Lafourche |
| BA04B8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.04572 | -90.75291 | LA | Terrebonne |
| BA04BW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.1593 | -90.53966 | Not Determined | Not Determined |
| BA04BX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.09318 | -90.77338 | Not Determined | Not Determined |
| BA04CA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 28.52858 | -89.6785 | Not Determined | Not Determined |
| BA04CB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.19926 | -90.04098 | LA | Jefferson |
| BA04CK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 29.32101 | -89.84212 | LA | Plaquemines |
| BA04D9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21706 | -90.01974 | LA | Jefferson |
| BA04DG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23645 | -89.98565 | LA | Jefferson |
| BA04DM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20364 | -90.03684 | LA | Jefferson |
| BA04DO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22475 | -90.00723 | LA | Jefferson |
| BA04DP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23256 | -89.99263 | LA | Jefferson |
| BA04DS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23262 | -89.99142 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA04DY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23645 | -89.98565 | LA | Jefferson |
| BA04DZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| BA04E6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| BA04E7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22475 | -90.00723 | LA | Jefferson |
| BA04E8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22475 | -90.00723 | LA | Jefferson |
| BA04EC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23155 | -89.99435 | LA | Jefferson |
| BA04ED | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23059 | -89.99485 | LA | Jefferson |
| BA04EE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23053 | -89.99643 | LA | Jefferson |
| BA04EF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.22931 | -89.99812 | LA | Jefferson |
| BA04EG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| BA04EH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| BA04EI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22155 | -90.01244 | LA | Jefferson |
| BA04EJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21706 | -90.01974 | LA | Jefferson |
| BA04EK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20364 | -90.03684 | LA | Jefferson |
| BA04EN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23152 | -89.99316 | LA | Jefferson |
| BA04EQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.224 | -90.00809 | LA | Jefferson |
| BA04ES | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22278 | -90.01033 | LA | Jefferson |
| BA04ET | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22206 | -90.01195 | LA | Jefferson |
| BA04F3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 29.17703 | -90.07324 | LA | Jefferson |
| BA04F6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 29.26913 | -89.95273 | LA | Jefferson |
| BA04F7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 29.26913 | -89.95273 | LA | Jefferson |
| BA04F8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 | 29.19577 | -89.04018 | LA | Plaquemines |
| BA04FD | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 29.26913 | -89.95273 | LA | Jefferson |
| BA04FE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 | 29.19577 | -89.04018 | LA | Plaquemines |
| BA04FF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 29.26913 | -89.95273 | LA | Jefferson |
| BA04FG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 29.188755 | -90.04899 | LA | Jefferson |
| BA04FH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 | 29.19583 | -89.03917 | LA | Plaquemines |
| BA04FN | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 29.18563 | -90.05566 | LA | Jefferson |
| BA04G0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 28.905005 | -89.626005 | Not Determined | Not Determined |
| BA04G6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.15666 | -90.2713 | LA | Lafourche |
| BA04GI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.15908 | -90.27683 | LA | Lafourche |
| BA04GO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 28.83817 | -88.85043 | Not Determined | Not Determined |
| BA04GP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 28.83817 | -88.85043 | Not Determined | Not Determined |
| BA04GZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 28.84255 | -88.83882 | Not Determined | Not Determined |
| BA04H6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 28.51022 | -88.97672 | Not Determined | Not Determined |
| BA04H7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 28.51363 | -88.98155 | Not Determined | Not Determined |
| BA04HI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 28.50407 | -88.9697 | Not Determined | Not Determined |
| BA04HL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 28.7832 | -88.7874 | Not Determined | Not Determined |
| BA04HN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 29.31956 | -89.84515 | LA | Plaquemines |
| BA04HO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 28.7832 | -88.7874 | Not Determined | Not Determined |
| BA04HP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 28.78358 | -88.78698 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA04HR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 28.78235 | -88.76942 | Not Determined | Not Determined |
| BA04HS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 28.78233 | -88.75467 | Not Determined | Not Determined |
| BA04HX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 28.74485 | -88.74188 | Not Determined | Not Determined |
| BA04HZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 28.73933 | -88.75467 | Not Determined | Not Determined |
| BA04I0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 28.50218 | -88.96722 | Not Determined | Not Determined |
| BA04I1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 28.50407 | -88.9697 | Not Determined | Not Determined |
| BA04I3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 28.7832 | -88.7874 | Not Determined | Not Determined |
| BA04I4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 28.78358 | -88.78698 | Not Determined | Not Determined |
| BA04I6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 28.78235 | -88.76942 | Not Determined | Not Determined |
| BA04I7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 28.78233 | -88.75467 | Not Determined | Not Determined |
| BA04I9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 28.73933 | -88.75467 | Not Determined | Not Determined |
| BA04IA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 28.74485 | -88.74188 | Not Determined | Not Determined |
| BA04IC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.94845 | -88.52967 | Not Determined | Not Determined |
| BA04ID | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.94845 | -88.52933 | Not Determined | Not Determined |
| BA04IH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 28.74485 | -88.74188 | Not Determined | Not Determined |
| BA04IJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.96247 | -88.48528 | Not Determined | Not Determined |
| BA04IZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.2395265 | -90.003643 | LA | Jefferson |
| BA04J0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.132985 | -90.143641 | LA | Lafourche |
| BA04J2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.110439 | -90.178916 | LA | Lafourche |
| BA04J4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.095952 | -90.203055 | LA | Lafourche |
| BA04J7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.99942 | -89.1645 | LA | Plaquemines |
| BA04J9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.086383 | -90.223139 | LA | Lafourche |
| BA04JA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.94845 | -88.52967 | Not Determined | Not Determined |
| BA04JD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 29.00394 | -89.15005 | LA | Plaquemines |
| BA04JF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.99669 | -89.14703 | LA | Plaquemines |
| BA04JH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.99942 | -89.1645 | LA | Plaquemines |
| BA04JQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.0818 | -89.13547 | LA | Plaquemines |
| BA04JS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.0774 | -89.1541 | LA | Plaquemines |
| BA04JW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 28.71495 | -88.61657 | Not Determined | Not Determined |
| BA04JY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 28.76082 | -88.58428 | Not Determined | Not Determined |
| BA04KB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 29.19247 | -89.04692 | LA | Plaquemines |
| BA04KL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.96247 | -88.48528 | Not Determined | Not Determined |
| BA04KM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.96247 | -88.48528 | Not Determined | Not Determined |
| BA04L0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 29.87581 | -89.25288 | LA | St. Bernard |
| BA04L1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 30.03216 | -89.18774 | LA | St. Bernard |
| BA04L9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.112 | -89.06238 | LA | Plaquemines |
| BA04LA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.1958 | -89.03918 | LA | Plaquemines |
| BA04LB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.19575 | -89.0402 | LA | Plaquemines |
| BA04LE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 30.03216 | -89.18774 | LA | St. Bernard |
| BA04LF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 29.87627 | -89.25282 | LA | St. Bernard |
| BA04LG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 29.87585 | -89.25291 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA04LH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 29.87585 | -89.25291 | LA | St. Bernard |
| BA04LI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 30.03219 | -89.18775 | LA | St. Bernard |
| BA04LR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.1958 | -89.03918 | LA | Plaquemines |
| BA04LS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.112 | -89.06238 | LA | Plaquemines |
| BA04LT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 29.87627 | -89.25282 | LA | St. Bernard |
| BA04LV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 29.87581 | -89.25288 | LA | St. Bernard |
| BA04LX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 29.87585 | -89.25291 | LA | St. Bernard |
| BA04M3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 30.03461 | -89.1847 | LA | St. Bernard |
| BA04M4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 30.03455 | -89.18462 | LA | St. Bernard |
| BA04M5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 30.03446 | -89.18451 | LA | St. Bernard |
| BA04M6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.1958 | -89.03918 | LA | Plaquemines |
| BA04M7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.19575 | -89.0402 | LA | Plaquemines |
| BA04M9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 30.03219 | -89.18775 | LA | St. Bernard |
| BA04MC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 29.87585 | -89.25291 | LA | St. Bernard |
| BA04MH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.112 | -89.06238 | LA | Plaquemines |
| BA04MJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 30.03206 | -89.18774 | LA | St. Bernard |
| BA04MK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 30.03446 | -89.18451 | LA | St. Bernard |
| BA04ML | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 30.03455 | -89.18462 | LA | St. Bernard |
| BA04MM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 30.03461 | -89.1847 | LA | St. Bernard |
| BA04MN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 29.87627 | -89.25282 | LA | St. Bernard |
| BA04MO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 29.43139 | -89.51614 | Not Determined | Not Determined |
| BA04MP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 29.01707 | -89.20341 | LA | Plaquemines |
| BA04MQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14065 | -90.27036 | LA | Lafourche |
| BA04MR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14066 | -90.27036 | LA | Lafourche |
| BA04MS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14069 | -90.27035 | LA | Lafourche |
| BA04MT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.396323 | -88.244348 | Not Determined | Not Determined |
| BA04MV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.73482 | -88.36221 | Not Determined | Not Determined |
| BA04MY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.73482 | -88.36221 | Not Determined | Not Determined |
| BA04N1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14065 | -90.27036 | LA | Lafourche |
| BA04N2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14066 | -90.27036 | LA | Lafourche |
| BA04N3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.396323 | -88.244348 | Not Determined | Not Determined |
| BA04N7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.73482 | -88.36221 | Not Determined | Not Determined |
| BA04NA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.396323 | -88.244348 | Not Determined | Not Determined |
| BA04NB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14065 | -90.27036 | LA | Lafourche |
| BA04NC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14069 | -90.27035 | LA | Lafourche |
| BA04NF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 30.03219 | -89.18775 | LA | St. Bernard |
| BA04NH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14066 | -90.27036 | LA | Lafourche |
| BA05FJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | 29.2147 | -89.63692 | Not Determined | Not Determined |
| BA05FK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.0772 | -89.61633 | Not Determined | Not Determined |
| BA05FL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.01895 | -89.60548 | Not Determined | Not Determined |
| BA05FM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.91443 | -89.60872 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA05FN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 28.97002 | -89.52572 | Not Determined | Not Determined |
| BA05FQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.19365 | -88.87198 | Not Determined | Not Determined |
| BA05FR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.48073 | -88.77922 | Not Determined | Not Determined |
| BA05FS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.26882 | -88.92337 | Not Determined | Not Determined |
| BA05FT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.35627 | -89.00352 | Not Determined | Not Determined |
| BA05FZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.42702 | -88.6905 | Not Determined | Not Determined |
| BA05G0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.31773 | -88.56328 | Not Determined | Not Determined |
| BA05G1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.35627 | -89.00352 | Not Determined | Not Determined |
| BA05G2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.265995 | -88.690686 | Not Determined | Not Determined |
| BA05GF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.31773 | -88.56328 | Not Determined | Not Determined |
| BA05GH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.26882 | -88.92337 | Not Determined | Not Determined |
| BA05GI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.19365 | -88.87198 | Not Determined | Not Determined |
| BA05GJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.265995 | -88.690686 | Not Determined | Not Determined |
| BA05GK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.90865 | -89.5537 | Not Determined | Not Determined |
| BA05GR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.9843 | -89.16815 | LA | Plaquemines |
| BA05GT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.98443 | -89.16829 | LA | Plaquemines |
| BA05GU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.9843 | -89.16815 | LA | Plaquemines |
| BA05HB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.03342 | -89.23415 | LA | Plaquemines |
| BA05HH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.06192 | -90.45071 | LA | Lafourche |
| BA05HO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.09936 | -89.06999 | LA | Plaquemines |
| BA05HV | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/1/2010 | 29.45914 | -89.94682 | LA | Plaquemines |
| BA05HX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 30.1512 | -89.19768 | LA | St. Bernard |
| BA05HY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.06192 | -90.45071 | LA | Lafourche |
| BA05IF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14069 | -90.27032 | LA | Lafourche |
| BA05IM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14069 | -90.27032 | LA | Lafourche |
| BA05IY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 | 30.24001 | -87.73785 | AL | Baldwin |
| BA05J0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 | 30.24001 | -87.73785 | AL | Baldwin |
| BA05LC | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.67538727 | -88.47901598 | Not Determined | Not Determined |
| BA05LD | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60439213 | -88.16836808 | Not Determined | Not Determined |
| BA05LE | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60440885 | -88.1682106 | Not Determined | Not Determined |
| BA05LF | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60436968 | -88.16823937 | Not Determined | Not Determined |
| BA05LG | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.67546342 | -88.47896838 | Not Determined | Not Determined |
| BA05LI | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.53917 | -88.51284 | Not Determined | Not Determined |
| BA05LJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.67538795 | -88.47905458 | Not Determined | Not Determined |
| BA05LK | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60421672 | -88.16830885 | Not Determined | Not Determined |
| BA05LL | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.67538525 | -88.47907205 | Not Determined | Not Determined |
| BA05LM | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.6753862 | -88.4790568 | Not Determined | Not Determined |
| BA05LN | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60421123 | -88.16831053 | Not Determined | Not Determined |
| BA05LO | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60437467 | -88.1679226 | Not Determined | Not Determined |
| BA05LP | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60437467 | -88.1679226 | Not Determined | Not Determined |
| BA05LQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.595993 | -88.167687 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA05LR | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.594637 | -88.167793 | Not Determined | Not Determined |
| BA05LS | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60419282 | -88.16799465 | Not Determined | Not Determined |
| BA05LT | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.67745451 | -88.48873357 | Not Determined | Not Determined |
| BA05LU | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60419282 | -88.16799465 | Not Determined | Not Determined |
| BA05LW | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.67821937 | -88.44011164 | Not Determined | Not Determined |
| BA05LX | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.59888767 | -88.17141943 | Not Determined | Not Determined |
| BA05LZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.59918707 | -88.17123507 | Not Determined | Not Determined |
| BA05M0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.67783392 | -88.47972685 | Not Determined | Not Determined |
| BA05M1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.59918707 | -88.17123507 | Not Determined | Not Determined |
| BA05M2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.67820368 | -88.4801198 | Not Determined | Not Determined |
| BA05M3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.59918707 | -88.17123507 | Not Determined | Not Determined |
| BA05M4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| BA05M5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| BA05M6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| BA05M8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| BA05M9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.5991248 | -88.17129613 | Not Determined | Not Determined |
| BA05MA | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| BA05MB | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.59903552 | -88.1713474 | Not Determined | Not Determined |
| BA05MC | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.855842 | -88.177845 | Not Determined | Not Determined |
| BA05MD | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.67820668 | -88.48011959 | Not Determined | Not Determined |
| BA05MF | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| BA05MG | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| BA05MH | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| BA05MI | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| BA05MJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| BA05MK | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| BA05ML | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| BA05MM | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| BA05MQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60779333 | -88.16217333 | Not Determined | Not Determined |
| BA05MR | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.69637667 | -88.11847167 | Not Determined | Not Determined |
| BA05MT | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.63582333 | -88.16159833 | Not Determined | Not Determined |
| BA05MU | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.636551 | -88.16368 | Not Determined | Not Determined |
| BA05MV | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.69637667 | -88.11847167 | Not Determined | Not Determined |
| BA05MW | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.617551 | -88.565776 | Not Determined | Not Determined |
| BA05MX | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.636551 | -88.16368 | Not Determined | Not Determined |
| BA05MY | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60779333 | -88.16217333 | Not Determined | Not Determined |
| BA05MZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.69637667 | -88.11847167 | Not Determined | Not Determined |
| BA05N0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.71451667 | -88.10704333 | Not Determined | Not Determined |
| BA05N1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68384167 | -88.11053833 | Not Determined | Not Determined |
| BA05N2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.72977 | -88.10316667 | Not Determined | Not Determined |
| BA05N3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.72977 | -88.10316667 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA05N4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| BA05N5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68384167 | -88.11053833 | Not Determined | Not Determined |
| BA05N6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.72977 | -88.10316667 | Not Determined | Not Determined |
| BA05N7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.63582333 | -88.16159833 | Not Determined | Not Determined |
| BA05N8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.63582333 | -88.16159833 | Not Determined | Not Determined |
| BA05N9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.69637667 | -88.11847167 | Not Determined | Not Determined |
| BA05NB | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68384167 | -88.11053833 | Not Determined | Not Determined |
| BA05NC | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68384167 | -88.11053833 | Not Determined | Not Determined |
| BA05ND | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.71451667 | -88.10704333 | Not Determined | Not Determined |
| BA05NE | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| BA05NI | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| BA05NJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.617551 | -88.565776 | Not Determined | Not Determined |
| BA05NL | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| BA05NM | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| BA05NN | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| BA05NO | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| BA05NP | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| BA05NQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.617551 | -88.565776 | Not Determined | Not Determined |
| BA05NR | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| BA05NS | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.617551 | -88.565776 | Not Determined | Not Determined |
| BA05NT | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| BA05NU | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.617551 | -88.565776 | Not Determined | Not Determined |
| BA05NV | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.617551 | -88.565776 | Not Determined | Not Determined |
| BA05NW | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.617551 | -88.565776 | Not Determined | Not Determined |
| BA05NX | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.617551 | -88.565776 | Not Determined | Not Determined |
| BA05NY | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.617551 | -88.565776 | Not Determined | Not Determined |
| BA05O0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68474 | -88.487789 | Not Determined | Not Determined |
| BA05O1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68474 | -88.487789 | Not Determined | Not Determined |
| BA05O2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.687544 | -88.486852 | Not Determined | Not Determined |
| BA05O3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68474 | -88.487789 | Not Determined | Not Determined |
| BA05O4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68474 | -88.487789 | Not Determined | Not Determined |
| BA05O5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.617551 | -88.565776 | Not Determined | Not Determined |
| BA05O6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68474 | -88.487789 | Not Determined | Not Determined |
| BA05O7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68474 | -88.487789 | Not Determined | Not Determined |
| BA05O8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.687574 | -88.486754 | Not Determined | Not Determined |
| BA05O9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68474 | -88.487789 | Not Determined | Not Determined |
| BA05OA | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68789 | -88.486156 | Not Determined | Not Determined |
| BA05OB | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.687588 | -88.486733 | Not Determined | Not Determined |
| BA05OC | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68474 | -88.487789 | Not Determined | Not Determined |
| BA05OE | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.695932 | -88.490531 | Not Determined | Not Determined |
| BA05OF | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68474 | -88.487789 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA05PS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.8584 | -89.73643 | Not Determined | Not Determined |
| BA05PT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.01753 | -89.51963 | Not Determined | Not Determined |
| BA05PU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.8584 | -89.73643 | Not Determined | Not Determined |
| BA05PV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.9075 | -89.65413 | Not Determined | Not Determined |
| BA05Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.8584 | -89.73643 | Not Determined | Not Determined |
| BA05Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.9075 | -89.65413 | Not Determined | Not Determined |
| BA05Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.85747 | -89.73493 | Not Determined | Not Determined |
| BA05Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.01753 | -89.51963 | Not Determined | Not Determined |
| BA05Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.9075 | -89.65413 | Not Determined | Not Determined |
| BA05Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.9075 | -89.65413 | Not Determined | Not Determined |
| BA05Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.9075 | -89.65413 | Not Determined | Not Determined |
| BA05Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.90527 | -89.65283 | Not Determined | Not Determined |
| BA05QA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.8584 | -89.73643 | Not Determined | Not Determined |
| BA05QB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.8584 | -89.73643 | Not Determined | Not Determined |
| BA05QJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.9075 | -89.65413 | Not Determined | Not Determined |
| BA05QL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.05815 | -89.74248 | Not Determined | Not Determined |
| BA05QM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.90437 | -89.6495 | Not Determined | Not Determined |
| BA05QN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.8581 | -89.73487 | Not Determined | Not Determined |
| BA05QO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.09152 | -90.0349 | Not Determined | Not Determined |
| BA05QP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.9598 | -89.949 | Not Determined | Not Determined |
| BA05QQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.77943 | -89.83857 | Not Determined | Not Determined |
| BA05QR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.06943 | -89.85908 | Not Determined | Not Determined |
| BA05QS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.90437 | -89.6495 | Not Determined | Not Determined |
| BA05QT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.01455 | -89.53458 | Not Determined | Not Determined |
| BA05QU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.8571 | -89.736 | Not Determined | Not Determined |
| BA05QV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.8571 | -89.736 | Not Determined | Not Determined |
| BA05QW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.17062 | -89.88178 | Not Determined | Not Determined |
| BA05QX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.2206 | -89.9288 | Not Determined | Not Determined |
| BA05QY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.26758 | -89.85498 | Not Determined | Not Determined |
| BA05QZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.11538 | -89.45885 | Not Determined | Not Determined |
| BA05R0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.01455 | -89.53458 | Not Determined | Not Determined |
| BA05R1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.8571 | -89.736 | Not Determined | Not Determined |
| BA05R2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.8571 | -89.736 | Not Determined | Not Determined |
| BA05R3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.92478 | -89.6523 | Not Determined | Not Determined |
| BA05R5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.17023 | -89.89087 | Not Determined | Not Determined |
| BA05R6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.11538 | -89.45885 | Not Determined | Not Determined |
| BA05R7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.2206 | -89.9288 | Not Determined | Not Determined |
| BA05R8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.26758 | -89.85498 | Not Determined | Not Determined |
| BA05R9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.06943 | -89.85908 | Not Determined | Not Determined |
| BA05RA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.2206 | -89.9288 | Not Determined | Not Determined |
| BA05RC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.06943 | -89.85908 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA05RD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.90437 | -89.6495 | Not Determined | Not Determined |
| BA05RE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.17023 | -89.89087 | Not Determined | Not Determined |
| BA05RF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.09152 | -90.0349 | Not Determined | Not Determined |
| BA05RG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.01455 | -89.53458 | Not Determined | Not Determined |
| BA05RH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.17062 | -89.88178 | Not Determined | Not Determined |
| BA06IY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25196 | -89.95782 | LA | Jefferson |
| BA06JL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25196 | -89.95782 | LA | Jefferson |
| BA06LE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 28.737804 | -88.361977 | Not Determined | Not Determined |
| BA06LF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 28.737804 | -88.361977 | Not Determined | Not Determined |
| BA06LI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 28.737804 | -88.361477 | Not Determined | Not Determined |
| BA06LJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 28.737804 | -88.361477 | Not Determined | Not Determined |
| BA06LK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 28.737804 | -88.361477 | Not Determined | Not Determined |
| BA06LM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 28.737804 | -88.361477 | Not Determined | Not Determined |
| BA06LN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 28.737804 | -88.361977 | Not Determined | Not Determined |
| BA06RO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45628 | -89.88875 | LA | Plaquemines |
| BA06RQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| BA06RR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45628 | -89.88875 | LA | Plaquemines |
| BA06RS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| BA06RX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45605 | -89.89191 | LA | Plaquemines |
| BA06S4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 30.22829 | -87.8312 | AL | Baldwin |
| BA06S5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 30.22829 | -87.8312 | AL | Baldwin |
| BA06S8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 29.0312 | -88.5341 | Not Determined | Not Determined |
| BA06S9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.07745 | -88.47565 | Not Determined | Not Determined |
| BA06SB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 30.22829 | -87.8312 | AL | Baldwin |
| BA06SF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.1582 | -88.13835 | Not Determined | Not Determined |
| BA06SG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.07745 | -88.47565 | Not Determined | Not Determined |
| BA06SH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 30.22829 | -87.8312 | AL | Baldwin |
| BA06SJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | 29.1577 | -88.247 | Not Determined | Not Determined |
| BA06SK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | 29.084 | -88.44 | Not Determined | Not Determined |
| BA06SL | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | 29.084 | -88.44 | Not Determined | Not Determined |
| BA06SM | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | 29.084 | -88.44 | Not Determined | Not Determined |
| BA06SN | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | 29.1577 | -88.247 | Not Determined | Not Determined |
| BA06SQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | 29.084 | -88.44 | Not Determined | Not Determined |
| BA06SR | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | 29.084 | -88.44 | Not Determined | Not Determined |
| BA06T2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 | 29.11076 | -89.06609 | LA | Plaquemines |
| BA06T7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 | 29.10273 | -89.06641 | LA | Plaquemines |
| BA06TI | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/6/2011 | 30.28651 | -87.4846 | FL | Escambia |
| BA06TJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/6/2011 | 30.28651 | -87.4846 | FL | Escambia |
| BA06TK | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/13/2011 | 29.40146 | -89.7691 | LA | Plaquemines |
| BA06TL | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/13/2011 | 29.40146 | -89.7691 | LA | Plaquemines |
| BA06TO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.57533 | -88.58268 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA06TQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.55985 | -88.56767 | Not Determined | Not Determined |
| BA06TS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.51498 | -88.5575 | Not Determined | Not Determined |
| BA06TU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.55803 | -88.56712 | Not Determined | Not Determined |
| BA06TZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.57423 | -88.58113 | Not Determined | Not Determined |
| BA06U0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.55985 | -88.56767 | Not Determined | Not Determined |
| BA06UC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.68563 | -88.82943 | Not Determined | Not Determined |
| BA06UD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.5166 | -88.55783 | Not Determined | Not Determined |
| BA06UH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.35907 | -89.74048 | LA | Plaquemines |
| BA06UJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 29.31394 | -89.78471 | LA | Plaquemines |
| BA06VA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.31993 | -89.83155 | LA | Plaquemines |
| BA06VB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.31993 | -89.83155 | LA | Plaquemines |
| BA06W4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.20488 | -89.086035 | LA | Plaquemines |
| BA06Y3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 29.19363 | -90.04734 | LA | Jefferson |
| BA06Y4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 29.19363 | -90.04734 | LA | Jefferson |
| BA06Y5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 29.0495 | -90.91728 | LA | Terrebonne |
| BA06Y6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 29.0495 | -90.91728 | LA | Terrebonne |
| BA06YB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.31538 | -89.90209 | LA | Plaquemines |
| BA06YC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.31538 | -89.90209 | LA | Plaquemines |
| BA07D8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | 29.16232 | -90.09645 | LA | Lafourche |
| BA07DI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | 29.16232 | -90.09645 | LA | Lafourche |
| BA07EB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 29.17839 | -90.34814 | LA | Lafourche |
| BA07EH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 29.17839 | -90.34814 | LA | Lafourche |
| BA07F4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | 29.55088 | -92.23536 | LA | Vermilion |
| BA07FN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.31467 | -89.90215 | LA | Plaquemines |
| BA07G4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | 29.28201 | -89.92559 | LA | Jefferson |
| BA07H7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 28.6183 | -89.3526 | Not Determined | Not Determined |
| BA07H8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 28.6817 | -89.3518 | Not Determined | Not Determined |
| BA07H9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 28.6817 | -89.3518 | Not Determined | Not Determined |
| BA07HA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 28.86281 | -89.55619 | Not Determined | Not Determined |
| BA07HB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 28.78975 | -89.84589 | Not Determined | Not Determined |
| BA07HD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 28.71008 | -89.26433 | Not Determined | Not Determined |
| BA07HG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 28.996133 | -88.81775 | Not Determined | Not Determined |
| BA07HO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 28.71008 | -89.26433 | Not Determined | Not Determined |
| BA07HR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 29.090633 | -87.945683 | Not Determined | Not Determined |
| BA07HT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 28.9946 | -89.14396 | LA | Plaquemines |
| BA07HV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 28.98956 | -89.14902 | LA | Plaquemines |
| BA07HX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 29.12135 | -89.01668 | Not Determined | Not Determined |
| BA07HZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.05414 | -88.17878 | Not Determined | Not Determined |
| BA07I4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 29.56653 | -92.02326 | LA | Iberia |
| BA07I8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 29.5554 | -92.00281 | LA | Iberia |
| BA07IK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.07003 | -88.17056 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA07IR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.95358 | -88.51136 | Not Determined | Not Determined |
| BA07IT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.5702 | -92.1954166 | LA | Vermilion |
| BA07IV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.5695 | -92.1954166 | LA | Vermilion |
| BA07IW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.5876 | -92.111167 | LA | Vermilion |
| BA07IZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.5362 | -89.18383165 | LA | St. Bernard |
| BA07L3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.61927611 | -88.17384935 | Not Determined | Not Determined |
| BA07L4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.855842 | -88.177845 | Not Determined | Not Determined |
| BA07L6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.53917 | -88.51284 | Not Determined | Not Determined |
| BA07L8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.67745451 | -88.48873357 | Not Determined | Not Determined |
| BA07LA | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.67745451 | -88.48873357 | Not Determined | Not Determined |
| BA07LD | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.67050652 | -88.47389744 | Not Determined | Not Determined |
| BA07LK | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.53917 | -88.51284 | Not Determined | Not Determined |
| BA07LL | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.947208 | -88.195407 | Not Determined | Not Determined |
| BA07LM | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.67050652 | -88.47389744 | Not Determined | Not Determined |
| BA07LO | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.947208 | -88.195407 | Not Determined | Not Determined |
| BA07LR | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.69525 | -88.11676 | Not Determined | Not Determined |
| BA07LS | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.595993 | -88.167687 | Not Determined | Not Determined |
| BA07O7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.9843 | -89.16815 | LA | Plaquemines |
| BA07OA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.10676 | -89.06143 | LA | Plaquemines |
| BA07OB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.11574 | -89.11134 | LA | Plaquemines |
| BA07OC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.18274 | -89.06275 | LA | Plaquemines |
| BA07OD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01973 | -89.13966 | LA | Plaquemines |
| BA07OE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.9843 | -89.16815 | LA | Plaquemines |
| BA07OK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.14064 | -90.27033 | LA | Lafourche |
| BA07OL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.18274 | -89.06275 | LA | Plaquemines |
| BA07OM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.18274 | -89.06275 | LA | Plaquemines |
| BA07ON | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.18274 | -89.06275 | LA | Plaquemines |
| BA07OO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.10676 | -89.06143 | LA | Plaquemines |
| BA07OP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.10676 | -89.06143 | LA | Plaquemines |
| BA07OQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.10676 | -89.06143 | LA | Plaquemines |
| BA07OS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.11574 | -89.11134 | LA | Plaquemines |
| BA07OT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.11574 | -89.11134 | LA | Plaquemines |
| BA07OV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01973 | -89.13966 | LA | Plaquemines |
| BA07OW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.01973 | -89.13966 | LA | Plaquemines |
| BA07OX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.9843 | -89.16815 | LA | Plaquemines |
| BA07OY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.9843 | -89.16815 | LA | Plaquemines |
| BA07P1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.74253 | -88.37051 | Not Determined | Not Determined |
| BA07P4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.66808 | -88.41699 | Not Determined | Not Determined |
| BA07P7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.57521 | -88.53784 | Not Determined | Not Determined |
| BA07PE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.7423 | -88.36221 | Not Determined | Not Determined |
| BA07PH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | 28.32466 | -88.93966 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA07PK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 28.57009 | -87.02335 | Not Determined | Not Determined |
| BA07Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.57521 | -88.53784 | Not Determined | Not Determined |
| BA07Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 28.67244 | -88.23393 | Not Determined | Not Determined |
| BA07QL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.41557 | -88.70427 | Not Determined | Not Determined |
| BA07QM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 28.58093 | -87.88573 | Not Determined | Not Determined |
| BA07QO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.44705 | -88.75934 | Not Determined | Not Determined |
| BA07QT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.73017 | -88.41699 | Not Determined | Not Determined |
| BA07QV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.32466 | -88.93966 | Not Determined | Not Determined |
| BA07QZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | 28.69525 | -88.11676 | Not Determined | Not Determined |
| BA07TI | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.6517 | -88.48691167 | Not Determined | Not Determined |
| BA07TM | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.6517 | -88.48691167 | Not Determined | Not Determined |
| BA07TN | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.69554667 | -88.47712167 | Not Determined | Not Determined |
| BA07TP | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.75508167 | -88.37469 | Not Determined | Not Determined |
| BA07TQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.75508167 | -88.37469 | Not Determined | Not Determined |
| BA07TR | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.67436833 | -88.487025 | Not Determined | Not Determined |
| BA07W7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.54154 | -88.07049 | Not Determined | Not Determined |
| BA07W8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.130438 | -89.137383 | Not Determined | Not Determined |
| BA07W9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.857466 | -88.172666 | Not Determined | Not Determined |
| BA07WB | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.857697 | -88.171673 | Not Determined | Not Determined |
| BA07WC | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.54154 | -88.07049 | Not Determined | Not Determined |
| BA07WD | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.857466 | -88.172666 | Not Determined | Not Determined |
| BA07WF | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.857697 | -88.171673 | Not Determined | Not Determined |
| BA07WG | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.129578 | -89.139529 | Not Determined | Not Determined |
| BA07WK | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.857466 | -88.172666 | Not Determined | Not Determined |
| BA07WL | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.857466 | -88.172666 | Not Determined | Not Determined |
| BA07WM | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.857697 | -88.171673 | Not Determined | Not Determined |
| BA07WN | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.857697 | -88.171673 | Not Determined | Not Determined |
| BA07WO | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.130438 | -89.137383 | Not Determined | Not Determined |
| BA07WP | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.129578 | -89.139529 | Not Determined | Not Determined |
| BA07WQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.54154 | -88.07049 | Not Determined | Not Determined |
| BA07WT | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.54154 | -88.07049 | Not Determined | Not Determined |
| BA07WU | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.130438 | -89.137383 | Not Determined | Not Determined |
| BA07WV | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.129578 | -89.139529 | Not Determined | Not Determined |
| BA07WW | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.857466 | -88.172666 | Not Determined | Not Determined |
| BA07WX | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.857466 | -88.172666 | Not Determined | Not Determined |
| BA07YQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.21377 | -90.06448 | LA | Jefferson |
| BA07YZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.22675 | -88.2846 | Not Determined | Not Determined |
| BA08A5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | 28.78983 | -90.90578 | Not Determined | Not Determined |
| BA08AB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2011 | 30.28401 | -87.49645 | FL | Escambia |
| BA08BE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.01914 | -89.13941 | LA | Plaquemines |
| BA08BF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.10705 | -89.06136 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA08BG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.19617 | -89.03856 | LA | Plaquemines |
| BA08BH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.01098 | -89.1467 | LA | Plaquemines |
| BA08BI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.10676 | -89.06144 | LA | Plaquemines |
| BA08BJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.18234 | -89.06135 | LA | Plaquemines |
| BA08BK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.19617 | -89.03856 | LA | Plaquemines |
| BA08C2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.01098 | -89.1467 | LA | Plaquemines |
| BA08C3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.10676 | -89.06145 | LA | Plaquemines |
| BA08C4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.01098 | -89.1467 | LA | Plaquemines |
| BA08C5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.01914 | -89.13941 | LA | Plaquemines |
| BA08C6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.01914 | -89.13941 | LA | Plaquemines |
| BA08C7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.10676 | -89.06145 | LA | Plaquemines |
| BA08CG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.4356 | -89.88358 | LA | Plaquemines |
| BA08CI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 29.14065 | -90.27035 | LA | Lafourche |
| BA08CJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 29.14068 | -90.27032 | LA | Lafourche |
| BA08CW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| BA08CX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.4356 | -89.88358 | LA | Plaquemines |
| BA08CY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43566 | -89.88356 | LA | Plaquemines |
| BA08CZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| BA08D0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| BA08D2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 29.14065 | -90.27035 | LA | Lafourche |
| BA08DY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.83977 | -90.12637 | Not Determined | Not Determined |
| BA08E0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.738786 | -88.335619 | Not Determined | Not Determined |
| BA08E2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.7200075 | -88.38844 | Not Determined | Not Determined |
| BA08E3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.719603 | -88.3447 | Not Determined | Not Determined |
| BA08E4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.738219 | -88.39737 | Not Determined | Not Determined |
| BA08E5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.765308 | -88.3668815 | Not Determined | Not Determined |
| BA08E6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.757162 | -88.3886695 | Not Determined | Not Determined |
| BA08E7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.08622 | -90.02268 | Not Determined | Not Determined |
| BA08E8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.7578515 | -88.3444605 | Not Determined | Not Determined |
| BA08E9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.6967685 | -88.3848725 | Not Determined | Not Determined |
| BA08EB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.7099225 | -88.366438 | Not Determined | Not Determined |
| BA08ED | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.672509 | -88.435908 | Not Determined | Not Determined |
| BA08EU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.09446 | -90.20702 | LA | Lafourche |
| BA08F1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.09463 | -90.20664 | LA | Lafourche |
| BA08FJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA08FK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA08FL | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA08FY | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA08FZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA08G0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA08G2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA08G7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA08G8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA08G9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA08GB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA08GE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA08GF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA08GP | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA08H2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.72828 | -89.51875 | LA | St. Bernard |
| BA08H3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.72828 | -89.51875 | LA | St. Bernard |
| BA08H7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | 29.1958 | -89.03915 | LA | Plaquemines |
| BA08H8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | 29.1958 | -89.03915 | LA | Plaquemines |
| BA08HH | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | 29.112 | -89.06239 | LA | Plaquemines |
| BA08HI | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | 29.1958 | -89.03915 | LA | Plaquemines |
| BA08HK | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | 29.1958 | -89.03915 | LA | Plaquemines |
| BA08HM | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | 29.112 | -89.06239 | LA | Plaquemines |
| BA08HN | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | 29.19579 | -89.04019 | LA | Plaquemines |
| BA08HX | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 29.1407 | -90.27032 | LA | Lafourche |
| BA08HY | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32305 | -87.19759 | FL | Escambia |
| BA08HZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32294 | -87.1976 | FL | Escambia |
| BA08I0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32305 | -87.19759 | FL | Escambia |
| BA08I1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32302 | -87.19761 | FL | Escambia |
| BA08I2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32294 | -87.1976 | FL | Escambia |
| BA08I3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 29.1407 | -90.27032 | LA | Lafourche |
| BA08I4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 29.14071 | -90.27029 | LA | Lafourche |
| BA08I7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32298 | -87.19761 | FL | Escambia |
| BA08I9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32302 | -87.19761 | FL | Escambia |
| BA08IA | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32298 | -87.19761 | FL | Escambia |
| BA08IB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32298 | -87.19761 | FL | Escambia |
| BA08ID | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32305 | -87.19759 | FL | Escambia |
| BA08IE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32294 | -87.1976 | FL | Escambia |
| BA08IH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32302 | -87.19761 | FL | Escambia |
| BA08IM | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| BA08J8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32298 | -87.19761 | FL | Escambia |
| BA08JJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.7319 | -88.37664 | Not Determined | Not Determined |
| BA08JM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.88348 | -90.61178 | Not Determined | Not Determined |
| BA08JU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.74511 | -88.35914 | Not Determined | Not Determined |
| BA08JW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.73472 | -88.37051 | Not Determined | Not Determined |
| BA08JY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.73472 | -88.37051 | Not Determined | Not Determined |
| BA08JZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.73472 | -88.37051 | Not Determined | Not Determined |
| BA08K0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.7319 | -88.37664 | Not Determined | Not Determined |
| BA08K3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.93773 | -90.3816 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA08K4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.78197 | -90.33343 | Not Determined | Not Determined |
| BA08KB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.73472 | -88.37051 | Not Determined | Not Determined |
| BA08KC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.73472 | -88.37051 | Not Determined | Not Determined |
| BA08KD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.74511 | -88.35914 | Not Determined | Not Determined |
| BA08KR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.7319 | -88.37664 | Not Determined | Not Determined |
| BA08KS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.73472 | -88.37051 | Not Determined | Not Determined |
| BA08LM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.011 | -90.87492 | Not Determined | Not Determined |
| BA08LT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 28.32717 | -90.08333 | Not Determined | Not Determined |
| BA08M6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.04183 | -90.21117 | Not Determined | Not Determined |
| BA08MG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.37442 | -90.5965 | Not Determined | Not Determined |
| BA08MH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.050367 | -89.774233 | Not Determined | Not Determined |
| BA08MI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.28082 | -89.92818 | LA | Jefferson |
| BA08MT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.11761 | -90.23047 | LA | Lafourche |
| BA08MU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.74545 | -93.06377 | LA | Cameron |
| BA08MV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.37442 | -90.5965 | Not Determined | Not Determined |
| BA08MW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.77666 | -93.2653 | LA | Cameron |
| BA08MX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.77237 | -93.19093 | LA | Cameron |
| BA08MY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.02043 | -89.21136 | LA | Plaquemines |
| BA08MZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.20401 | -90.03532 | LA | Jefferson |
| BA08N0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.04973 | -90.8477 | LA | Terrebonne |
| BA08N1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.05069 | -90.81006 | LA | Terrebonne |
| BA08N6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.74545 | -93.06377 | LA | Cameron |
| BA08N9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.77631 | -93.26935 | LA | Cameron |
| BA08NM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.77631 | -93.26935 | LA | Cameron |
| BA08NN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.77673 | -93.22965 | LA | Cameron |
| BA08NQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.74224 | -93.70477 | LA | Cameron |
| BA08O0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.05307 | -90.7093 | LA | Terrebonne |
| BA08O2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.55537 | -93.61004 | LA | Cameron |
| BA08O3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.75558 | -93.60798 | LA | Cameron |
| BA08O5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.74215 | -93.70661 | LA | Cameron |
| BA08O6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.30818 | -89.74797 | LA | Plaquemines |
| BA08O8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.2682 | -89.95201 | LA | Jefferson |
| BA08O9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.26957 | -89.9554 | LA | Jefferson |
| BA08OC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.26957 | -89.9554 | LA | Jefferson |
| BA08OD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.30818 | -89.74797 | LA | Plaquemines |
| BA08OE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.2682 | -89.95201 | LA | Jefferson |
| BA08OT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.8478 | -89.68507 | Not Determined | Not Determined |
| BA08P4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.16421 | -88.746132 | Not Determined | Not Determined |
| BA08P5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.16421 | -88.746132 | Not Determined | Not Determined |
| BA08P6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.16421 | -88.746132 | Not Determined | Not Determined |
| BA08P7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.16421 | -88.746132 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA08P8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.16421 | -88.746132 | Not Determined | Not Determined |
| BA08P9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.16421 | -88.746132 | Not Determined | Not Determined |
| BA08PB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.16421 | -88.746132 | Not Determined | Not Determined |
| BA08Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.77457 | -88.16755 | Not Determined | Not Determined |
| BA08Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.79245 | -88.34848 | Not Determined | Not Determined |
| BA08Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.79245 | -88.34848 | Not Determined | Not Determined |
| BA08Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.84196 | -88.49202 | Not Determined | Not Determined |
| BA08Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.8629 | -88.53461 | Not Determined | Not Determined |
| BA08Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.84206 | -88.68048 | Not Determined | Not Determined |
| BA08Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.85916 | -88.83299 | Not Determined | Not Determined |
| BA08Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.85698 | -88.9821 | Not Determined | Not Determined |
| BA08Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.85189 | -89.02416 | Not Determined | Not Determined |
| BA08QA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.85477 | -89.13109 | Not Determined | Not Determined |
| BA08QB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.58449 | -89.11564 | Not Determined | Not Determined |
| BA08QC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.58209 | -89.43193 | Not Determined | Not Determined |
| BA08QD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.5804 | -89.57764 | Not Determined | Not Determined |
| BA08QE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.5803 | -89.72413 | Not Determined | Not Determined |
| BA08QF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.70856 | -89.86924 | Not Determined | Not Determined |
| BA08QG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.77685 | -89.84922 | Not Determined | Not Determined |
| BA08QH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.71091 | -89.7257 | Not Determined | Not Determined |
| BA08QI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.84729 | -89.58432 | Not Determined | Not Determined |
| BA08QL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.92019 | -89.55992 | Not Determined | Not Determined |
| BA08QN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.075352 | -87.71479 | Not Determined | Not Determined |
| BA08RZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 30.2563 | -88.2276 | AL | Mobile |
| BA08S5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.16818 | -90.66267 | LA | Terrebonne |
| BA08S7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.13026 | -90.73875 | LA | Terrebonne |
| BA08S8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.13022 | -90.73872 | LA | Terrebonne |
| BA08S9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.13023 | -90.73872 | LA | Terrebonne |
| BA08SA | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11984 | -90.74316 | LA | Terrebonne |
| BA08SB | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11986 | -90.74317 | LA | Terrebonne |
| BA08SC | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11726 | -90.71403 | LA | Terrebonne |
| BA08SE | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.13023 | -90.73872 | LA | Terrebonne |
| BA08SF | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.16816 | -90.66264 | LA | Terrebonne |
| BA08SH | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.16817 | -90.66266 | LA | Terrebonne |
| BA08SJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.13022 | -90.73872 | LA | Terrebonne |
| BA08SK | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.16817 | -90.66266 | LA | Terrebonne |
| BA08SL | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11984 | -90.74316 | LA | Terrebonne |
| BA08SM | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.13023 | -90.73872 | LA | Terrebonne |
| BA08SN | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.13026 | -90.73875 | LA | Terrebonne |
| BA08SO | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.16816 | -90.66264 | LA | Terrebonne |
| BA08SP | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.16818 | -90.66267 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA08SQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11986 | -90.74317 | LA | Terrebonne |
| BA08SS | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11728 | -90.71407 | LA | Terrebonne |
| BA08ST | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11982 | -90.74317 | LA | Terrebonne |
| BA08SU | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.13023 | -90.73872 | LA | Terrebonne |
| BA08SV | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11727 | -90.71405 | LA | Terrebonne |
| BA08SW | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11726 | -90.71403 | LA | Terrebonne |
| BA08SX | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11726 | -90.71403 | LA | Terrebonne |
| BA08SY | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.13023 | -90.73872 | LA | Terrebonne |
| BA08SZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.13026 | -90.73875 | LA | Terrebonne |
| BA08T1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11982 | -90.74317 | LA | Terrebonne |
| BA08T2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.16816 | -90.66264 | LA | Terrebonne |
| BA08T3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.13022 | -90.73872 | LA | Terrebonne |
| BA08T4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.13023 | -90.73872 | LA | Terrebonne |
| BA08T5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11984 | -90.74316 | LA | Terrebonne |
| BA08T6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.16818 | -90.66267 | LA | Terrebonne |
| BA08T8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.16817 | -90.66266 | LA | Terrebonne |
| BA08TC | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11986 | -90.74317 | LA | Terrebonne |
| BA08TD | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11728 | -90.71407 | LA | Terrebonne |
| BA08TE | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11727 | -90.71405 | LA | Terrebonne |
| BA08UB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.77752 | -88.78967 | Not Determined | Not Determined |
| BA08UC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.77752 | -88.78967 | Not Determined | Not Determined |
| BA08UD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.82018 | -90.02575 | Not Determined | Not Determined |
| BA08UE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.82018 | -90.02575 | Not Determined | Not Determined |
| BA08UI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.82018 | -90.02575 | Not Determined | Not Determined |
| BA08VJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.56391 | -87.93443 | Not Determined | Not Determined |
| BA08WD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.7768 | -93.26435 | LA | Cameron |
| BA08WF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.28269 | -89.92434 | LA | Jefferson |
| BA08X1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 29.04754 | -90.49467 | LA | Terrebonne |
| BA08X2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 29.0634 | -90.48106 | LA | Terrebonne |
| BA08X4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 29.24227 | -89.97544 | LA | Jefferson |
| BA08X5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 29.24033 | -89.97774 | LA | Jefferson |
| BA08X6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 29.24752 | -89.9666 | LA | Jefferson |
| BA08X7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 29.24033 | -89.97774 | LA | Jefferson |
| BA08X8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 29.23419 | -89.98824 | LA | Jefferson |
| BA08X9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 29.24227 | -89.97544 | LA | Jefferson |
| BA08YK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.90718 | -88.08795 | Not Determined | Not Determined |
| BA08Z6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.0418 | -89.81488 | Not Determined | Not Determined |
| BA08ZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.10468 | -89.5841 | Not Determined | Not Determined |
| BA08ZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.8996 | -88.30272 | Not Determined | Not Determined |
| BA08ZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.9713 | -90.01635 | Not Determined | Not Determined |
| BA08ZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.97255 | -89.57638 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA08ZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.49915 | -88.98845 | Not Determined | Not Determined |
| BA08ZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.90878 | -87.94235 | Not Determined | Not Determined |
| BA08ZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.70932 | -88.10567 | Not Determined | Not Determined |
| BA08ZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.66183 | -87.93967 | Not Determined | Not Determined |
| BA08ZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.83557 | -88.18537 | Not Determined | Not Determined |
| BA08ZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.09637 | -89.72778 | Not Determined | Not Determined |
| BA08ZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.90718 | -88.08795 | Not Determined | Not Determined |
| BA08ZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 30.28832 | -87.47568 | FL | Escambia |
| BA08ZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.1023 | -89.87467 | Not Determined | Not Determined |
| BA09A1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.1483 | -89.89918 | Not Determined | Not Determined |
| BA09A2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.10468 | -89.5841 | Not Determined | Not Determined |
| BA09A3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.7911 | -87.93828 | Not Determined | Not Determined |
| BA09A4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.77577 | -88.78685 | Not Determined | Not Determined |
| BA09A5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.82018 | -90.02575 | Not Determined | Not Determined |
| BA09B0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 29.0312 | -88.5341 | Not Determined | Not Determined |
| BA09CB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 30.03219 | -89.18768 | LA | St. Bernard |
| BA09CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.43565 | -89.88356 | LA | Plaquemines |
| BA09CP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.43565 | -89.88356 | LA | Plaquemines |
| BA09CY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.19559 | -89.04026 | LA | Plaquemines |
| BA09CZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.43561 | -89.88358 | LA | Plaquemines |
| BA09D0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.43565 | -89.88357 | LA | Plaquemines |
| BA09DG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 30.03219 | -89.18768 | LA | St. Bernard |
| BA09EO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.4559 | -89.89192 | LA | Plaquemines |
| BA09EP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.45447 | -89.89404 | LA | Plaquemines |
| BA09EY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.4559 | -89.89192 | LA | Plaquemines |
| BA09F0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.4559 | -89.89192 | LA | Plaquemines |
| BA09F5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.45406 | -89.89363 | LA | Plaquemines |
| BA09F7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 | 30.22832 | -87.80346 | AL | Baldwin |
| BA09F8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 | 30.22832 | -87.80346 | AL | Baldwin |
| BA09FO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2011 | 30.22704 | -87.82895 | AL | Baldwin |
| BA09FR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2011 | 30.22704 | -87.82895 | AL | Baldwin |
| BA09GW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22475 | -90.00723 | LA | Jefferson |
| BA09GY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22358 | -90.00936 | LA | Jefferson |
| BA09HE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23053 | -89.99643 | LA | Jefferson |
| BA09HF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23059 | -89.99485 | LA | Jefferson |
| BA09HG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23155 | -89.99435 | LA | Jefferson |
| BA09HH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23152 | -89.99316 | LA | Jefferson |
| BA09HK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| BA09HL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22475 | -90.00723 | LA | Jefferson |
| BA09HO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.22931 | -89.99812 | LA | Jefferson |
| BA09HP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA09HR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22155 | -90.01244 | LA | Jefferson |
| BA09HS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21706 | -90.01974 | LA | Jefferson |
| BA09HT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20364 | -90.03684 | LA | Jefferson |
| BA09HV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22155 | -90.01244 | LA | Jefferson |
| BA09HW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22358 | -90.00936 | LA | Jefferson |
| BA09HX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21706 | -90.01974 | LA | Jefferson |
| BA09HY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22278 | -90.01033 | LA | Jefferson |
| BA09I1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.22931 | -89.99812 | LA | Jefferson |
| BA09I2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23059 | -89.99485 | LA | Jefferson |
| BA09I3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23256 | -89.99263 | LA | Jefferson |
| BA09I4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23053 | -89.99643 | LA | Jefferson |
| BA09I5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23155 | -89.99435 | LA | Jefferson |
| BA09I6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.224 | -90.00809 | LA | Jefferson |
| BA09I7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22475 | -90.00723 | LA | Jefferson |
| BA09I8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22206 | -90.01195 | LA | Jefferson |
| BA09I9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22475 | -90.00723 | LA | Jefferson |
| BA09IB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| BA09IC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| BA09ID | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23645 | -89.98565 | LA | Jefferson |
| BA09IE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23262 | -89.99142 | LA | Jefferson |
| BA09IF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23152 | -89.99316 | LA | Jefferson |
| BA09IX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 28.99127 | -89.26424 | Not Determined | Not Determined |
| BA09J2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.73786 | -89.41585 | LA | St. Bernard |
| BA09J3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.59174 | -89.0997 | Not Determined | Not Determined |
| BA09J4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.59174 | -89.0997 | Not Determined | Not Determined |
| BA09J5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.73786 | -89.41585 | LA | St. Bernard |
| BA09JC | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.696507 | -88.384957 | Not Determined | Not Determined |
| BA09JG | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.696507 | -88.384957 | Not Determined | Not Determined |
| BA09JJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.69212049 | -88.48992658 | Not Determined | Not Determined |
| BA09JV | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.715359 | -88.107694 | Not Determined | Not Determined |
| BA09JW | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.54154 | -88.07049 | Not Determined | Not Determined |
| BA09JX | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.541523 | -88.070224 | Not Determined | Not Determined |
| BA09JY | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.75455 | -88.38684 | Not Determined | Not Determined |
| BA09JZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.722702 | -88.315269 | Not Determined | Not Determined |
| BA09K1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.75455 | -88.38684 | Not Determined | Not Determined |
| BA09K2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.75455 | -88.38684 | Not Determined | Not Determined |
| BA09K3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.75455 | -88.38684 | Not Determined | Not Determined |
| BA09K8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.715362 | -88.107675 | Not Determined | Not Determined |
| BA09KA | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.705093 | -88.40165 | Not Determined | Not Determined |
| BA09KB | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.705093 | -88.40165 | Not Determined | Not Determined |
| BA09KE | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.705093 | -88.40165 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA09KF | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.69527086 | -88.49103006 | Not Determined | Not Determined |
| BA09KG | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.75886977 | -88.39908319 | Not Determined | Not Determined |
| BA09KQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.696507 | -88.384957 | Not Determined | Not Determined |
| BA09KR | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.696507 | -88.384957 | Not Determined | Not Determined |
| BA09KS | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.696507 | -88.384957 | Not Determined | Not Determined |
| BA09KX | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.75852635 | -88.39994171 | Not Determined | Not Determined |
| BA09L4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68748604 | -88.48686836 | Not Determined | Not Determined |
| BA09LD | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.540399 | -88.063549 | Not Determined | Not Determined |
| BA09LE | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.540399 | -88.063549 | Not Determined | Not Determined |
| BA09LF | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.857697 | -88.171673 | Not Determined | Not Determined |
| BA09LG | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.857466 | -88.172666 | Not Determined | Not Determined |
| BA09LH | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.129578 | -89.139529 | Not Determined | Not Determined |
| BA09LM | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.7229 | -88.32538 | Not Determined | Not Determined |
| BA09LN | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.7229 | -88.32538 | Not Determined | Not Determined |
| BA09LO | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.7229 | -88.32538 | Not Determined | Not Determined |
| BA09M2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.561196 | -88.262744 | Not Determined | Not Determined |
| BA09MB | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.54105452 | -88.06203011 | Not Determined | Not Determined |
| BA09MC | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60620603 | -88.16964766 | Not Determined | Not Determined |
| BA09MF | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.71536205 | -88.10767507 | Not Determined | Not Determined |
| BA09MI | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.71806 | -88.115091 | Not Determined | Not Determined |
| BA09MK | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60620603 | -88.16964766 | Not Determined | Not Determined |
| BA09ML | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.54105452 | -88.06203011 | Not Determined | Not Determined |
| BA09MQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.54105452 | -88.06203011 | Not Determined | Not Determined |
| BA09MR | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.60620603 | -88.16964766 | Not Determined | Not Determined |
| BA09MS | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.71536205 | -88.10767507 | Not Determined | Not Determined |
| BA09N0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.129578 | -89.139529 | Not Determined | Not Determined |
| BA09OE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.31477 | -88.57072 | Not Determined | Not Determined |
| BA09P9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.98836 | -89.15614 | LA | Plaquemines |
| BA09PB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.09813 | -89.07269 | LA | Plaquemines |
| BA09PC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.99384 | -89.14953 | LA | Plaquemines |
| BA09PD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.99384 | -89.14953 | LA | Plaquemines |
| BA09PG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.01955 | -89.09081 | LA | Plaquemines |
| BA09PH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.01955 | -89.09081 | LA | Plaquemines |
| BA09PJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.98836 | -89.15614 | LA | Plaquemines |
| BA09QB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | 29.59178 | -88.91913 | Not Determined | Not Determined |
| BA09QD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | 29.44563 | -89.89174 | LA | Plaquemines |
| BA09QE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | 29.44422 | -89.88601 | LA | Plaquemines |
| BA09QF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | 29.44563 | -89.89174 | LA | Plaquemines |
| BA09QH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | 29.44422 | -89.88601 | LA | Plaquemines |
| BA09QM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.27615 | -88.91528 | Not Determined | Not Determined |
| BA09QN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.27615 | -88.91528 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA09QR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.20318 | -88.87205 | Not Determined | Not Determined |
| BA09QW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.1373 | -88.73273 | Not Determined | Not Determined |
| BA09SN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.49898 | -88.18283 | Not Determined | Not Determined |
| BA09SP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.43487 | -88.18033 | Not Determined | Not Determined |
| BA09SR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.6484 | -88.36267 | Not Determined | Not Determined |
| BA09ST | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.62613 | -88.3564 | Not Determined | Not Determined |
| BA09SY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.51135 | -94.49106 | Not Determined | Not Determined |
| BA09T2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.52835 | -94.44483 | Not Determined | Not Determined |
| BA09T4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.53784 | -94.41871 | Not Determined | Not Determined |
| BA09T6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.77305 | -93.19419 | LA | Cameron |
| BA09T8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.77604 | -93.21842 | LA | Cameron |
| BA09TA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.331982 | -94.720164 | Not Determined | Not Determined |
| BA09TG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.329568 | -94.738179 | Not Determined | Not Determined |
| BA09TI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.451944 | -94.631667 | Not Determined | Not Determined |
| BA09TK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.276525 | -94.808944 | Not Determined | Not Determined |
| BA09TM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.439333 | -94.6513335 | Not Determined | Not Determined |
| BA09TN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.9742 | -88.9123 | Not Determined | Not Determined |
| BA09TT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.67038 | -94.05946 | Not Determined | Not Determined |
| BA09UJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.74484 | -93.69157 | LA | Cameron |
| BA09UK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.74483 | -93.69149 | LA | Cameron |
| BA09UL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.75579 | -93.60621 | LA | Cameron |
| BA09UN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.48857 | -90.01418 | LA | Jefferson |
| BA09UO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.48894 | -90.01676 | LA | Jefferson |
| BA09UP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.48724 | -90.01046 | LA | Jefferson |
| BA09US | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.09406 | -85.87554 | Not Determined | Not Determined |
| BA09UT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.48356 | -90.0116 | LA | Jefferson |
| BA09UU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.48356 | -90.0116 | LA | Jefferson |
| BA09UV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.48356 | -90.0116 | LA | Jefferson |
| BA09UW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.04738 | -88.03076 | Not Determined | Not Determined |
| BA09V1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.65242 | -88.3648 | Not Determined | Not Determined |
| BA09V2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.66359 | -88.36481 | Not Determined | Not Determined |
| BA09V3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 30.09406 | -85.87556 | Not Determined | Not Determined |
| BA09V5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.10033 | -87.48797 | Not Determined | Not Determined |
| BA09V6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.04738 | -88.03075 | Not Determined | Not Determined |
| BA09W0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.37445 | -90.59696 | Not Determined | Not Determined |
| BA09WL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.41058 | -89.44007 | Not Determined | Not Determined |
| BA09WO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22939 | -87.81338 | AL | Baldwin |
| BA09WQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22927 | -87.81338 | AL | Baldwin |
| BA09WS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22939 | -87.81338 | AL | Baldwin |
| BA09WT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22939 | -87.81338 | AL | Baldwin |
| BA09WV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26966 | -89.95523 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA09WW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26973 | -89.95528 | LA | Jefferson |
| BA09WZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26963 | -89.9552 | LA | Jefferson |
| BA09X0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26973 | -89.95528 | LA | Jefferson |
| BA09X1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26963 | -89.9552 | LA | Jefferson |
| BA09X2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.2697 | -89.95527 | LA | Jefferson |
| BA09X3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.2697 | -89.95527 | LA | Jefferson |
| BA09X4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26973 | -89.95528 | LA | Jefferson |
| BA09X5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26973 | -89.95528 | LA | Jefferson |
| BA09X6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26963 | -89.9552 | LA | Jefferson |
| BA09X7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.2697 | -89.95527 | LA | Jefferson |
| BA09X8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.2697 | -89.95527 | LA | Jefferson |
| BA09XA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26963 | -89.9552 | LA | Jefferson |
| BA09XH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26973 | -89.95528 | LA | Jefferson |
| BA09XI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.2697 | -89.95527 | LA | Jefferson |
| BA09XN | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.2697 | -89.95527 | LA | Jefferson |
| BA09XR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26973 | -89.95528 | LA | Jefferson |
| BA09XU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.2697 | -89.95527 | LA | Jefferson |
| BA09XV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.2697 | -89.95527 | LA | Jefferson |
| BA09XX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26966 | -89.95523 | LA | Jefferson |
| BA09Y2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26973 | -89.95528 | LA | Jefferson |
| BA09Y3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26963 | -89.9552 | LA | Jefferson |
| BA09Y5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26973 | -89.95528 | LA | Jefferson |
| BA09YA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.8406 | -88.64188 | Not Determined | Not Determined |
| BA09YB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.43382 | -88.1745 | Not Determined | Not Determined |
| BA09YC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.84387 | -88.63323 | Not Determined | Not Determined |
| BA09YD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.49405 | -88.1728 | Not Determined | Not Determined |
| BA09YE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.49405 | -88.1728 | Not Determined | Not Determined |
| BA09YF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.49733 | -88.17947 | Not Determined | Not Determined |
| BA09YH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.43262 | -88.17518 | Not Determined | Not Determined |
| BA09YI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.842 | -88.63783 | Not Determined | Not Determined |
| BA09Z7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.77943 | -89.83857 | Not Determined | Not Determined |
| BA09Z8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.11538 | -89.45885 | Not Determined | Not Determined |
| BA09Z9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.26758 | -89.85498 | Not Determined | Not Determined |
| BA09ZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.8571 | -89.736 | Not Determined | Not Determined |
| BA09ZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.9598 | -89.949 | Not Determined | Not Determined |
| BA09ZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.8581 | -89.73487 | Not Determined | Not Determined |
| BA09ZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.92478 | -89.6523 | Not Determined | Not Determined |
| BA09ZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.8581 | -89.73487 | Not Determined | Not Determined |
| BA09ZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.05815 | -89.74248 | Not Determined | Not Determined |
| BA09ZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.17023 | -89.89087 | Not Determined | Not Determined |
| BA09ZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.09152 | -90.0349 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------|----------|-----------|-------|---------------|
| BA09ZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.9598 | -89.949 | Not Determined | Not Determined |
| BA09ZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.77943 | -89.83857 | Not Determined | Not Determined |
| BA09ZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.17062 | -89.88178 | Not Determined | Not Determined |
| BA09ZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.05815 | -89.74248 | Not Determined | Not Determined |
| BA09ZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.92478 | -89.6523 | Not Determined | Not Determined |
| BA09ZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.8571 | -89.736 | Not Determined | Not Determined |
| BA09ZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14069 | -90.27035 | LA | Lafourche |
| BA09ZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14065 | -90.27036 | LA | Lafourche |
| BA09ZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14066 | -90.27036 | LA | Lafourche |
| BA09ZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14069 | -90.27035 | LA | Lafourche |
| BA09ZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14066 | -90.27036 | LA | Lafourche |
| BA0AA1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14066 | -90.27036 | LA | Lafourche |
| BA0AA3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14069 | -90.27035 | LA | Lafourche |
| BA0AA4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14065 | -90.27036 | LA | Lafourche |
| BA0AAB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.30833 | -89.85872 | LA | Plaquemines |
| BA0AAC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.30833 | -89.85872 | LA | Plaquemines |
| BA0AAE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.29633 | -89.51555 | LA | Plaquemines |
| BA0AAF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.27778 | -89.53028 | Not Determined | Not Determined |
| BA0AAJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.28389 | -89.52478 | Not Determined | Not Determined |
| BA0AAK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.28694 | -89.51585 | LA | Plaquemines |
| BA0AH4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| BA0AH9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| BA0AHW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| BA0AIF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| BA0AIK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.62438 | -88.29125 | Not Determined | Not Determined |
| BA0AJ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.77473 | -88.49367 | Not Determined | Not Determined |
| BA0AJC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.77433 | -88.49355 | Not Determined | Not Determined |
| BA0AJG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.050783 | -90.4182 | Not Determined | Not Determined |
| BA0AK1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 28.96375 | -88.35027 | Not Determined | Not Determined |
| BA0AK2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 28.96433 | -88.35 | Not Determined | Not Determined |
| BA0AK8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 28.62492 | -88.4068 | Not Determined | Not Determined |
| BA0AKD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 28.61818 | -88.41147 | Not Determined | Not Determined |
| BA0AKK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.31803 | -89.84188 | LA | Plaquemines |
| BA0AKL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.3279 | -89.84715 | LA | Plaquemines |
| BA0AKP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.31803 | -89.84188 | LA | Plaquemines |
| BA0AL3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.32532 | -89.85872 | LA | Plaquemines |
| BA0ALL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 29.18985 | -90.58673 | Not Determined | Not Determined |
| BA0ALN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 29.56666 | -92.47895 | LA | Vermilion |
| BA0ALP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 29.18985 | -90.58673 | Not Determined | Not Determined |
| BA0ALU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.62332 | -88.2941 | Not Determined | Not Determined |
| BA0AM3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.3939 | -88.23687 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0AM4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.39033 | -88.24658 | Not Determined | Not Determined |
| BA0AM7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.39033 | -88.24658 | Not Determined | Not Determined |
| BA0AMF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.42477 | -88.22415 | Not Determined | Not Determined |
| BA0AMG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.41467 | -88.22622 | Not Determined | Not Determined |
| BA0AMJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.41467 | -88.22622 | Not Determined | Not Determined |
| BA0AMU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 29.1991 | -90.04115 | LA | Jefferson |
| BA0AMX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.16413 | -89.25943 | LA | Plaquemines |
| BA0ANS | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2011 | 30.34021 | -87.31259 | FL | Escambia |
| BA0ANT | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2011 | 30.3402 | -87.3127 | FL | Escambia |
| BA0ANU | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2011 | 30.34021 | -87.31259 | FL | Escambia |
| BA0ANV | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2011 | 30.3402 | -87.3127 | FL | Escambia |
| BA0ANW | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2011 | 30.34022 | -87.31265 | FL | Escambia |
| BA0ANZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 | 30.34025 | -87.31223 | FL | Escambia |
| BA0AO4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 | 30.34025 | -87.31223 | FL | Escambia |
| BA0AO5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 | 30.34025 | -87.31223 | FL | Escambia |
| BA0AO6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 | 30.34025 | -87.31223 | FL | Escambia |
| BA0AO8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 | 30.34025 | -87.31223 | FL | Escambia |
| BA0AOA | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 | 30.34025 | -87.31223 | FL | Escambia |
| BA0AOB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 | 30.34025 | -87.31223 | FL | Escambia |
| BA0AOE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 | 30.34025 | -87.31223 | FL | Escambia |
| BA0AOF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 | 30.34025 | -87.31223 | FL | Escambia |
| BA0AOM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20364 | -90.03684 | LA | Jefferson |
| BA0AON | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20567 | -90.03445 | LA | Jefferson |
| BA0AOY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20137 | -90.03894 | LA | Jefferson |
| BA0AP0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20791 | -90.03177 | LA | Jefferson |
| BA0AP1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.19922 | -90.04128 | LA | Jefferson |
| BA0AP2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20455 | -90.03555 | LA | Jefferson |
| BA0AP5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20727 | -90.03272 | LA | Jefferson |
| BA0AP7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22798 | -90.00136 | LA | Jefferson |
| BA0AP8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21408 | -90.02387 | LA | Jefferson |
| BA0AP9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.2028 | -90.03755 | LA | Jefferson |
| BA0APA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20137 | -90.03894 | LA | Jefferson |
| BA0APB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20791 | -90.03177 | LA | Jefferson |
| BA0APC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21408 | -90.02387 | LA | Jefferson |
| BA0APE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20364 | -90.03684 | LA | Jefferson |
| BA0APH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.19922 | -90.04128 | LA | Jefferson |
| BA0API | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21557 | -90.0219 | LA | Jefferson |
| BA0APJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21364 | -90.02478 | LA | Jefferson |
| BA0APO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.21364 | -90.02478 | LA | Jefferson |
| BA0APP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25196 | -89.95782 | LA | Jefferson |
| BA0AQ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20638 | -90.03362 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0AQ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20638 | -90.03362 | LA | Jefferson |
| BA0AQD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.22798 | -90.00136 | LA | Jefferson |
| BA0AQH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.08422 | -89.12892 | LA | Plaquemines |
| BA0AQJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.90363 | -89.65615 | Not Determined | Not Determined |
| BA0AQN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.11247 | -89.06098 | LA | Plaquemines |
| BA0AQO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.00871 | -89.14816 | LA | Plaquemines |
| BA0AQR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.99184 | -89.14705 | LA | Plaquemines |
| BA0AQS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.02933 | -89.15877 | LA | Plaquemines |
| BA0AQT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.99184 | -89.14705 | LA | Plaquemines |
| BA0AQU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.10852 | -89.06098 | LA | Plaquemines |
| BA0AR5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 | 30.28644 | -87.48464 | FL | Escambia |
| BA0ARB | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/11/2011 | 29.30332 | -89.71957 | LA | Plaquemines |
| BA0ARO | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 | 30.32041 | -88.49407 | MS | Jackson |
| BA0ARQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.2294 | -87.81338 | AL | Baldwin |
| BA0ARR | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.22931 | -87.81337 | AL | Baldwin |
| BA0ARS | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.22934 | -87.81337 | AL | Baldwin |
| BA0ART | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.22931 | -87.81337 | AL | Baldwin |
| BA0ARV | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.2294 | -87.81338 | AL | Baldwin |
| BA0AS7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.2294 | -87.81338 | AL | Baldwin |
| BA0AS8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.2294 | -87.81338 | AL | Baldwin |
| BA0ASJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.22931 | -87.81337 | AL | Baldwin |
| BA0ATM | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | 29.0303 | -88.5233 | Not Determined | Not Determined |
| BA0AU1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | 28.9201 | -88.7019 | Not Determined | Not Determined |
| BA0AU5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | 30.21764 | -89.08075 | MS | Harrison |
| BA0AU6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | 30.21764 | -89.08075 | MS | Harrison |
| BA0AU7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/10/2011 | 30.21454 | -88.50731 | MS | Jackson |
| BA0AU8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/10/2011 | 30.21454 | -88.50731 | MS | Jackson |
| BA0AU9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 | 30.22822 | -87.8336 | AL | Baldwin |
| BA0AUC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 | 30.22809 | -87.83196 | AL | Baldwin |
| BA0AUD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 | 30.22833 | -87.8325 | AL | Baldwin |
| BA0AUE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 | 30.22822 | -87.8336 | AL | Baldwin |
| BA0AUN | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 | 30.22809 | -87.83196 | AL | Baldwin |
| BA0AUO | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 | 30.22809 | -87.83196 | AL | Baldwin |
| BA0AUQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.13025 | -90.73872 | LA | Terrebonne |
| BA0AUR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.11773 | -90.74439 | LA | Terrebonne |
| BA0AUW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.11774 | -90.74442 | LA | Terrebonne |
| BA0AUX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.1177 | -90.74436 | LA | Terrebonne |
| BA0AUY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.13025 | -90.73871 | LA | Terrebonne |
| BA0AV1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.13025 | -90.73872 | LA | Terrebonne |
| BA0AV8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.16822 | -90.66269 | LA | Terrebonne |
| BA0AV9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.13025 | -90.73872 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0AVA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.16822 | -90.66269 | LA | Terrebonne |
| BA0AVC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.13025 | -90.73871 | LA | Terrebonne |
| BA0AVD | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.16822 | -90.66269 | LA | Terrebonne |
| BA0AVE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.16821 | -90.66271 | LA | Terrebonne |
| BA0AVH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.13025 | -90.73871 | LA | Terrebonne |
| BA0AVJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.16822 | -90.6627 | LA | Terrebonne |
| BA0AVN | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.11774 | -90.74442 | LA | Terrebonne |
| BA0AVO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.1177 | -90.74436 | LA | Terrebonne |
| BA0AVQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.11761 | -90.71384 | LA | Terrebonne |
| BA0AVR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.11773 | -90.74439 | LA | Terrebonne |
| BA0AVS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.11761 | -90.71384 | LA | Terrebonne |
| BA0AVT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 28.98804 | -89.12505 | LA | Plaquemines |
| BA0AVU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.12638 | -90.15247 | LA | Lafourche |
| BA0AVV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.30899 | -89.89129 | LA | Plaquemines |
| BA0AVY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.12638 | -90.15247 | LA | Lafourche |
| BA0AVZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 28.98804 | -89.12505 | LA | Plaquemines |
| BA0AW0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.30899 | -89.89129 | LA | Plaquemines |
| BA0AWD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.77281 | -93.29719 | LA | Cameron |
| BA0AWF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.74727 | -92.57448 | LA | Vermilion |
| BA0AWG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.73864 | -93.03897 | LA | Cameron |
| BA0AWH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.75384 | -93.127005 | LA | Cameron |
| BA0AWI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.75003 | -93.08888 | LA | Cameron |
| BA0AWQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.75384 | -93.127005 | LA | Cameron |
| BA0AX5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.254265 | -90.75918 | LA | Terrebonne |
| BA0AX6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.1282805 | -89.361114 | LA | Plaquemines |
| BA0AXE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.76067 | -89.0709 | Not Determined | Not Determined |
| BA0AXG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.76003 | -89.27517 | Not Determined | Not Determined |
| BA0AXH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.78877 | -88.19722 | Not Determined | Not Determined |
| BA0AXI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.81213 | -88.17585 | Not Determined | Not Determined |
| BA0AXK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.25603 | -90.74955 | LA | Terrebonne |
| BA0AXL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 29.24338 | -91.25867 | LA | Terrebonne |
| BA0AXM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 29.26827 | -94.82573 | Not Determined | Not Determined |
| BA0AXO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.7679 | -89.95485 | Not Determined | Not Determined |
| BA0AXP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.7649 | -89.9534 | Not Determined | Not Determined |
| BA0AXQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.76682 | -89.95393 | Not Determined | Not Determined |
| BA0AXR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 28.2591 | -89.35225 | Not Determined | Not Determined |
| BA0AXS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.65358 | -89.87275 | Not Determined | Not Determined |
| BA0AXU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.8172 | -89.5832 | Not Determined | Not Determined |
| BA0AXZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.93662 | -90.19285 | Not Determined | Not Determined |
| BA0AZ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 | 29.1649 | -89.10968 | LA | Plaquemines |
| BA0AZ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 | 29.1649 | -89.10968 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0AZ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 | 29.1649 | -89.10965 | LA | Plaquemines |
| BA0AZ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | 29.43567 | -89.8837 | LA | Plaquemines |
| BA0AZ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | 29.43563 | -89.88372 | LA | Plaquemines |
| BA0AZ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | 29.43563 | -89.88372 | LA | Plaquemines |
| BA0AZ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 | 29.1649 | -89.10968 | LA | Plaquemines |
| BA0AZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 | 29.1649 | -89.10968 | LA | Plaquemines |
| BA0AZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | 29.43563 | -89.88372 | LA | Plaquemines |
| BA0AZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | 29.43567 | -89.8837 | LA | Plaquemines |
| BA0AZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | 29.43563 | -89.88372 | LA | Plaquemines |
| BA0AZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 | 29.1649 | -89.10965 | LA | Plaquemines |
| BA0AZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/21/2011 | 29.13396 | -90.13985 | LA | Lafourche |
| BA0AZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/21/2011 | 29.16723 | -90.08875 | LA | Lafourche/Jefferson |
| BA0AZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/21/2011 | 29.16723 | -90.08875 | LA | Lafourche/Jefferson |
| BA0AZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/20/2011 | 29.20043 | -90.03987 | LA | Jefferson |
| BA0AZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/20/2011 | 29.20644 | -90.05042 | LA | Jefferson |
| BA0AZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/20/2011 | 29.20644 | -90.05042 | LA | Jefferson |
| BA0AZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.16816 | -90.66264 | LA | Terrebonne |
| BA0BA3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.16817 | -90.66266 | LA | Terrebonne |
| BA0BA6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.13023 | -90.73872 | LA | Terrebonne |
| BA0BAF | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.16817 | -90.66266 | LA | Terrebonne |
| BA0BAV | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11982 | -90.74317 | LA | Terrebonne |
| BA0BAZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.16817 | -90.66266 | LA | Terrebonne |
| BA0BBB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 30.03209 | -89.18768 | LA | St. Bernard |
| BA0BBC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 30.03472 | -89.1842 | LA | St. Bernard |
| BA0BBG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.19578 | -89.03916 | LA | Plaquemines |
| BA0BCF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74623 | -93.68235 | LA | Cameron |
| BA0BCG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74457 | -93.69258 | LA | Cameron |
| BA0BCH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74457 | -93.69283 | LA | Cameron |
| BA0BCS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.16929 | -90.94311 | LA | Terrebonne |
| BA0BCT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.98638 | -89.35138 | LA | Plaquemines |
| BA0BCU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.18848 | -91.10057 | LA | Terrebonne |
| BA0BCV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.18218 | -91.11443 | Not Determined | Not Determined |
| BA0BCW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.8504 | -89.5083 | Not Determined | Not Determined |
| BA0BCY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.76202 | -93.13822 | LA | Cameron |
| BA0BD4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.46323 | -93.14331 | LA | Cameron |
| BA0BD5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.11465 | -91.26172 | Not Determined | Not Determined |
| BA0BD7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.14614 | -90.93429 | LA | Terrebonne |
| BA0BD8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.76203 | -93.13809 | LA | Cameron |
| BA0BDF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.16929 | -90.94311 | LA | Terrebonne |
| BA0BDP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.46323 | -93.14331 | LA | Cameron |
| BA0BDS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.75918 | -93.12683165 | LA | Cameron |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0BDT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.75918 | -93.12745 | LA | Cameron |
| BA0BDX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.75665 | -93.11606 | LA | Cameron |
| BA0BE1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.7681815 | -93.4953815 | LA | Cameron |
| BA0BFI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.79342 | -89.29747 | LA | St. Bernard |
| BA0BFJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.44727 | -89.93719 | LA | Plaquemines |
| BA0BFX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.400755 | -94.410765 | Not Determined | Not Determined |
| BA0BFY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.329465 | -94.558935 | Not Determined | Not Determined |
| BA0BG0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.385375 | -94.45144 | Not Determined | Not Determined |
| BA0BGA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.07632 | -90.4205 | Not Determined | Not Determined |
| BA0BGP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.77728 | -93.23772 | LA | Cameron |
| BA0BGQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.7769 | -93.26532 | LA | Cameron |
| BA0BGR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.777 | -93.23003 | LA | Cameron |
| BA0BGS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.7493 | -93.08471 | LA | Cameron |
| BA0BGT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 29.1384 | -90.66174 | LA | Terrebonne |
| BA0BGU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 29.06498 | -90.85424 | LA | Terrebonne |
| BA0BGV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.25053 | -90.832035 | LA | Terrebonne |
| BA0BGX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.136975 | -89.599095 | Not Determined | Not Determined |
| BA0BH0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.16145 | -91.229515 | Not Determined | Not Determined |
| BA0BH2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.371525 | -90.6875 | LA | Terrebonne |
| BA0BH3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.11327 | -90.64574 | Not Determined | Not Determined |
| BA0BH4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 29.07879 | -90.01465 | Not Determined | Not Determined |
| BA0BH7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.136975 | -89.599095 | Not Determined | Not Determined |
| BA0BHO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.48356 | -90.0116 | LA | Jefferson |
| BA0BIX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.75246 | -89.37562 | Not Determined | Not Determined |
| BA0BIZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.03323 | -89.15956 | LA | Plaquemines |
| BA0BJ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.23749 | -89.48827 | LA | Plaquemines |
| BA0BJ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.50114 | -90.023215 | LA | Jefferson |
| BA0BJB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.49613 | -90.01839 | LA | Jefferson |
| BA0BJD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.4241 | -89.9926 | LA | Jefferson |
| BA0BJE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.39536 | -89.98844 | LA | Jefferson |
| BA0BJF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.28803 | -89.92821 | LA | Jefferson |
| BA0BJK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.49094 | -90.01409 | LA | Jefferson |
| BA0BJL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.4241 | -89.9926 | LA | Jefferson |
| BA0BJM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.39536 | -89.98844 | LA | Jefferson |
| BA0BJN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.28803 | -89.92821 | LA | Jefferson |
| BA0BJR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.49613 | -90.01839 | LA | Jefferson |
| BA0BJS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.23749 | -89.48827 | LA | Plaquemines |
| BA0BJT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.50114 | -90.023215 | LA | Jefferson |
| BA0BJW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.43564 | -89.88356 | LA | Plaquemines |
| BA0BJX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.43561 | -89.88357 | LA | Plaquemines |
| BA0BK3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.43561 | -89.88357 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0BK5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.43561 | -89.88357 | LA | Plaquemines |
| BA0BKE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| BA0BKG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| BA0BKJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45605 | -89.89191 | LA | Plaquemines |
| BA0BKV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| BA0BKX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45605 | -89.89191 | LA | Plaquemines |
| BA0BLS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.16275 | -90.06422 | Not Determined | Not Determined |
| BA0BLT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.16275 | -90.06422 | Not Determined | Not Determined |
| BA0BLU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.16275 | -90.06422 | Not Determined | Not Determined |
| BA0BMJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.15588 | -90.07218 | Not Determined | Not Determined |
| BA0BMO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.53568 | -90.22763 | Not Determined | Not Determined |
| BA0BNG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.8837 | -90.61453 | Not Determined | Not Determined |
| BA0BNH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.38993 | -90.40775 | Not Determined | Not Determined |
| BA0BNI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.38993 | -90.40775 | Not Determined | Not Determined |
| BA0BNJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.38993 | -90.40775 | Not Determined | Not Determined |
| BA0BNP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 29.02163 | -90.67545 | Not Determined | Not Determined |
| BA0BNS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.8837 | -90.61453 | Not Determined | Not Determined |
| BA0BQ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03487 | -89.18446 | LA | St. Bernard |
| BA0BQI | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 | 29.87578 | -89.25285 | LA | St. Bernard |
| BA0BQJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 | 29.87583 | -89.2529 | LA | St. Bernard |
| BA0BQL | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 | 29.87588 | -89.25299 | LA | St. Bernard |
| BA0BR2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03224 | -89.18775 | LA | St. Bernard |
| BA0BRK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.71902 | -91.32573 | Not Determined | Not Determined |
| BA0BRS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.60497 | -90.95387 | Not Determined | Not Determined |
| BA0BRY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.44812 | -91.42252 | Not Determined | Not Determined |
| BA0BS4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 29.10592 | -92.01277 | Not Determined | Not Determined |
| BA0BS5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.82102 | -91.2771 | Not Determined | Not Determined |
| BA0BS7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.44812 | -91.42252 | Not Determined | Not Determined |
| BA0BS8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.44812 | -91.42252 | Not Determined | Not Determined |
| BA0BSA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.44812 | -91.42252 | Not Determined | Not Determined |
| BA0BSH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.71902 | -91.32573 | Not Determined | Not Determined |
| BA0BT8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 28.4351 | -93.17307 | Not Determined | Not Determined |
| BA0BT9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.50738 | -92.3069 | Not Determined | Not Determined |
| BA0BTA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 29.0085 | -92.07553 | Not Determined | Not Determined |
| BA0BTE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.3536 | -91.00377 | Not Determined | Not Determined |
| BA0BTP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 29.14068 | -90.27032 | LA | Lafourche |
| BA0BTX | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/27/2010 | 29.19687 | -89.05896 | LA | Plaquemines |
| BA0BTZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/27/2010 | 29.1958 | -89.03963 | LA | Plaquemines |
| BA0BVX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24436 | -89.97234 | LA | Jefferson |
| BA0BWG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.241 | -89.9771 | LA | Jefferson |
| BA0BWS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.2397 | -89.97967 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0BWX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24539 | -89.97047 | LA | Jefferson |
| BA0BWY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24595 | -89.96893 | LA | Jefferson |
| BA0BWZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24736 | -89.96595 | LA | Jefferson |
| BA0BX0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24817 | -89.96471 | LA | Jefferson |
| BA0BX1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24092 | -89.97824 | LA | Jefferson |
| BA0BXB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | 29.55088 | -92.23536 | LA | Vermilion |
| BA0BZ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2011 | 30.28643 | -87.48476 | FL | Escambia |
| BA0BZ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 30.32059 | -87.16976 | FL | Escambia |
| BA0BZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2011 | 30.28637 | -87.4847 | FL | Escambia |
| BA0CBH | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/21/2010 | 30.30368 | -87.72871 | AL | Baldwin |
| BA0CDT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.5042 | -92.31515 | Not Determined | Not Determined |
| BA0CDU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.5042 | -92.31515 | Not Determined | Not Determined |
| BA0CEE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.09446 | -90.20702 | LA | Lafourche |
| BA0CEF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.09446 | -90.20702 | LA | Lafourche |
| BA0CEM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.09463 | -90.20664 | LA | Lafourche |
| BA0CEO | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA0CEQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.2294 | -87.81338 | AL | Baldwin |
| BA0CET | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.09463 | -90.20664 | LA | Lafourche |
| BA0CEU | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA0CEX | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA0CF2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA0CF3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA0CF5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA0CF6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA0CF8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA0CFC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA0CFI | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA0CFJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA0CFK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA0CFN | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA0CFO | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA0CFQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA0CFZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA0CG4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA0CG5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA0CG9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA0CGG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA0CGI | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA0CGJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA0CGL | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA0CGN | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0CGQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19703 | -89.03897 | LA | Plaquemines |
| BA0CGR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19669 | -89.03898 | LA | Plaquemines |
| BA0CGX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19573 | -89.03984 | LA | Plaquemines |
| BA0CGZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19669 | -89.03898 | LA | Plaquemines |
| BA0CH1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19687 | -89.03898 | LA | Plaquemines |
| BA0CHB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19646 | -89.03905 | LA | Plaquemines |
| BA0CHU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.9746 | -86.81394 | Not Determined | Not Determined |
| BA0CHY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.53632 | -87.670125 | Not Determined | Not Determined |
| BA0CI1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.87876 | -86.61614 | Not Determined | Not Determined |
| BA0CIB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.87876 | -86.61614 | Not Determined | Not Determined |
| BA0CIQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 30.0406 | -86.24246 | Not Determined | Not Determined |
| BA0CJ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.91366 | -87.36186 | Not Determined | Not Determined |
| BA0CJY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.92441 | -89.28394 | LA | St. Bernard |
| BA0CKG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | 29.43563 | -89.88372 | LA | Plaquemines |
| BA0CKH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | 29.43567 | -89.8837 | LA | Plaquemines |
| BA0CKI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.47336 | -88.47832 | Not Determined | Not Determined |
| BA0CKJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.87395 | -88.75689 | Not Determined | Not Determined |
| BA0CKM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.67271 | -88.36852 | Not Determined | Not Determined |
| BA0CKN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.56541 | -88.44807 | Not Determined | Not Determined |
| BA0CKO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 | 28.511 | -88.52994 | Not Determined | Not Determined |
| BA0CKP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.96886 | -89.02994 | Not Determined | Not Determined |
| BA0CKQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.26565 | -88.92332 | Not Determined | Not Determined |
| BA0COA | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 | 29.09277 | -90.2387 | LA | Lafourche |
| BA0COD | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 | 29.09277 | -90.2387 | LA | Lafourche |
| BA0COF | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 | 29.09277 | -90.2387 | LA | Lafourche |
| BA0COG | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 | 29.09277 | -90.2387 | LA | Lafourche |
| BA0COH | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 | 29.09277 | -90.2387 | LA | Lafourche |
| BA0COM | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 | 29.09277 | -90.2387 | LA | Lafourche |
| BA0COO | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 | 29.09277 | -90.2387 | LA | Lafourche |
| BA0COQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 | 29.09277 | -90.2387 | LA | Lafourche |
| BA0COR | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 | 29.09277 | -90.2387 | LA | Lafourche |
| BA0COT | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 | 29.09277 | -90.2387 | LA | Lafourche |
| BA0COV | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 | 29.09277 | -90.2387 | LA | Lafourche |
| BA0CP6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24851 | -89.96312 | LA | Jefferson |
| BA0CP9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24687 | -89.96749 | LA | Jefferson |
| BA0CPA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25363 | -89.95603 | LA | Jefferson |
| BA0CPB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25467 | -89.95551 | LA | Jefferson |
| BA0CPC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25551 | -89.95439 | LA | Jefferson |
| BA0CPD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25658 | -89.95377 | LA | Jefferson |
| BA0CPF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25847 | -89.95207 | LA | Jefferson |
| BA0CPG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23478 | -89.98884 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0CPH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23507 | -89.98772 | LA | Jefferson |
| BA0CPJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23582 | -89.98716 | LA | Jefferson |
| BA0CPK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.26377 | -89.95019 | LA | Jefferson |
| BA0CPM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.26262 | -89.95023 | LA | Jefferson |
| BA0CPN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.26187 | -89.95004 | LA | Jefferson |
| BA0CPO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.2607 | -89.95083 | LA | Jefferson |
| BA0CPP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25947 | -89.95111 | LA | Jefferson |
| BA0CPQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23372 | -89.99047 | LA | Jefferson |
| BA0CPR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23309 | -89.99068 | LA | Jefferson |
| BA0CPS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24851 | -89.96312 | LA | Jefferson |
| BA0CPV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24687 | -89.96749 | LA | Jefferson |
| BA0CPX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25658 | -89.95377 | LA | Jefferson |
| BA0CPY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25551 | -89.95439 | LA | Jefferson |
| BA0CPZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25467 | -89.95551 | LA | Jefferson |
| BA0CQ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23373 | -89.98966 | LA | Jefferson |
| BA0CQ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.26262 | -89.95023 | LA | Jefferson |
| BA0CQ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.26315 | -89.95989 | LA | Jefferson |
| BA0CQ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.26187 | -89.95004 | LA | Jefferson |
| BA0CQ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25748 | -89.95277 | LA | Jefferson |
| BA0CQ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25947 | -89.95111 | LA | Jefferson |
| BA0CQ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25847 | -89.95207 | LA | Jefferson |
| BA0CQA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23478 | -89.98884 | LA | Jefferson |
| BA0CQB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23372 | -89.99047 | LA | Jefferson |
| BA0CQC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23309 | -89.99068 | LA | Jefferson |
| BA0CQD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23507 | -89.98772 | LA | Jefferson |
| BA0CQF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23582 | -89.98716 | LA | Jefferson |
| BA0CQK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20158 | -90.03851 | LA | Jefferson |
| BA0CQL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20948 | -90.03006 | LA | Jefferson |
| BA0CQM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20948 | -90.03006 | LA | Jefferson |
| BA0CQT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23309 | -89.99068 | LA | Jefferson |
| BA0CQU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20246 | -90.0376 | LA | Jefferson |
| BA0CQV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20197 | -90.03834 | LA | Jefferson |
| BA0CQX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20948 | -90.03006 | LA | Jefferson |
| BA0CQY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.20948 | -90.03006 | LA | Jefferson |
| BA0CRS | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/9/2011 | 29.47362 | -89.85878 | LA | Plaquemines |
| BA0CRT | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/9/2011 | 29.47361 | -89.86027 | LA | Plaquemines |
| BA0CUP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19576 | -89.03982 | LA | Plaquemines |
| BA0CUZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 30.32059 | -87.16976 | FL | Escambia |
| BA0CV3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.43565 | -89.88556 | LA | Plaquemines |
| BA0CVC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.1958 | -89.03918 | LA | Plaquemines |
| BA0CVD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 30.03219 | -89.18768 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|-----------------------|----------|-----------|-------|---------------|
| BA0CVE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.43565 | -89.88357 | LA | Plaquemines |
| BA0CVF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.87587 | -89.25291 | LA | St. Bernard |
| BA0CVG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.19575 | -89.0402 | LA | Plaquemines |
| BA0CVH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.112 | -89.06238 | LA | Plaquemines |
| BA0CVJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.11201 | -89.06238 | LA | Plaquemines |
| BA0CVK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.19578 | -89.03916 | LA | Plaquemines |
| BA0CVL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.43565 | -89.88356 | LA | Plaquemines |
| BA0CVS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 29.87585 | -89.25291 | LA | St. Bernard |
| BA0CVT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 29.87585 | -89.25291 | LA | St. Bernard |
| BA0CVU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 30.03461 | -89.1847 | LA | St. Bernard |
| BA0CVV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.19559 | -89.04026 | LA | Plaquemines |
| BA0CZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 28.919535 | -87.670293 | Not Determined | Not Determined |
| CC00K7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 28.81 | -89.91667 | Not Determined | Not Determined |
| CC00K9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 28.87372 | -89.92461 | Not Determined | Not Determined |
| CC00KO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 28.86805 | -90.02159 | Not Determined | Not Determined |
| CC00KP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 28.86805 | -90.02159 | Not Determined | Not Determined |
| CC00MF | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.87429 | -89.92576 | Not Determined | Not Determined |
| CC00OO | 2 Milliliter Glass | OTL - Other Liquid Sample | | 29.2456845 | -89.9972295 | LA | Jefferson |
| CC00P8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 29.251996 | -89.9851335 | LA | Jefferson |
| CC00SE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 28.86771 | -90.02397 | Not Determined | Not Determined |
| CC00SL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 28.78523 | -89.86852 | Not Determined | Not Determined |
| CC00VG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 28.86932 | -90.0238 | Not Determined | Not Determined |
| GL07U0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL07U6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.168058 | -88.380287 | Not Determined | Not Determined |
| GL0I9M | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 30.52766991 | -88.10730743 | AL | Mobile |
| GL0IY4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 30.302059 | -88.392591 | Not Determined | Not Determined |
| GL0J06 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0J07 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.273169 | -88.173195 | Not Determined | Not Determined |
| GL0J09 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.273169 | -88.173195 | Not Determined | Not Determined |
| GL0J0A | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.19078 | -88.77498 | Not Determined | Not Determined |
| GL0J0B | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.19078 | -88.77498 | Not Determined | Not Determined |
| GL0J0E | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.298 | -89.16013 | Not Determined | Not Determined |
| GL0J0F | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.298 | -89.16013 | Not Determined | Not Determined |
| GL0J0G | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.34666 | -88.96613 | Not Determined | Not Determined |
| GL0J0H | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.34666 | -88.96613 | Not Determined | Not Determined |
| GL0J0I | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.34666 | -88.96613 | Not Determined | Not Determined |
| GL0J19 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0KOO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0KOP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0KOQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| GL0KOR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| GL0KOT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.19619 | -87.48042 | Not Determined | Not Determined |
| GL0KOU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.19619 | -87.48042 | Not Determined | Not Determined |
| GL0KOV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.19619 | -87.48042 | Not Determined | Not Determined |
| GL0KP0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0KP1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0KP2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0KP3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0KP4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0KP5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.390247 | -88.976982 | MS | Harrison |
| LL14A5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.6746 | -88.3298 | Not Determined | Not Determined |
| LL14AI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.293403 | -89.174945 | Not Determined | Not Determined |
| LL14AJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.235176 | -89.175256 | Not Determined | Not Determined |
| LL14AX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.23745 | -90.2966 | Not Determined | Not Determined |
| LL14AY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.14952 | -90.27459 | Not Determined | Not Determined |
| LL14B8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.14952 | -90.27459 | Not Determined | Not Determined |
| LL14BG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.416444 | -88.010326 | Not Determined | Not Determined |
| LL14BQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 27.827945 | -88.59071 | Not Determined | Not Determined |
| LL14CB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.416444 | -88.010326 | Not Determined | Not Determined |
| LL14CE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 28.312755 | -88.97081 | Not Determined | Not Determined |
| LL14CK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.52915 | -89.09636 | Not Determined | Not Determined |
| LL14CU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.23745 | -90.2966 | Not Determined | Not Determined |
| LL14DF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 27.86615 | -88.800626 | Not Determined | Not Determined |
| LL14EZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 27.97907 | -88.88492 | Not Determined | Not Determined |
| LL14F1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.57791 | -88.74137 | Not Determined | Not Determined |
| LL14IF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.73201 | -88.37679 | Not Determined | Not Determined |
| LL14IP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.715869 | -88.37169 | Not Determined | Not Determined |
| LL14IV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.718 | -88.377 | Not Determined | Not Determined |
| LL14KE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.487966 | -88.2439 | Not Determined | Not Determined |
| LL14L5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.67674 | -90.774545 | Not Determined | Not Determined |
| LL14MN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.78775 | -88.43824 | Not Determined | Not Determined |
| LL14NI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 28.74253 | -88.35208 | Not Determined | Not Determined |
| LL14NV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.78034 | -88.3478 | Not Determined | Not Determined |
| LL14O2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.825124 | -90.502394 | Not Determined | Not Determined |
| LL14P7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.01549 | -89.09494 | Not Determined | Not Determined |
| LL14QK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 28.709112 | -88.391621 | Not Determined | Not Determined |
| LL14QL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 28.74008 | -88.3915905 | Not Determined | Not Determined |
| LL14QM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 28.74008 | -88.3915905 | Not Determined | Not Determined |
| LL14QO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 28.770924 | -88.392043 | Not Determined | Not Determined |
| LL14QU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 28.709112 | -88.391621 | Not Determined | Not Determined |
| LL14QW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 28.770924 | -88.392043 | Not Determined | Not Determined |
| LL14RQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 28.6780805 | -88.3916215 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LL14RR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 28.690715 | -88.4289325 | Not Determined | Not Determined |
| LL14RS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.7065 | -88.3479 | Not Determined | Not Determined |
| LL14RY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.68941 | -88.36127 | Not Determined | Not Determined |
| LL14RZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.689412 | -88.361273 | Not Determined | Not Determined |
| LL14S0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.675768 | -88.347224 | Not Determined | Not Determined |
| LL14S1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.7065 | -88.3479 | Not Determined | Not Determined |
| LL14S5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.35123 | -91.56788 | Not Determined | Not Determined |
| LL14SA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 28.690715 | -88.4289325 | Not Determined | Not Determined |
| LL14SB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.7065 | -88.3479 | Not Determined | Not Determined |
| LL14SC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 28.674981 | -88.4289325 | Not Determined | Not Determined |
| LL14SH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 28.690715 | -88.4289325 | Not Determined | Not Determined |
| LL14SI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 28.690715 | -88.4289325 | Not Determined | Not Determined |
| LL14SJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 28.674981 | -88.4289325 | Not Determined | Not Determined |
| LL14SR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.675764 | -88.347222 | Not Determined | Not Determined |
| LL14SS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.695698 | -88.41929 | Not Determined | Not Determined |
| LL14T0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 27.25187 | -92.47665 | Not Determined | Not Determined |
| LL14U6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.91218 | -90.52692 | Not Determined | Not Determined |
| LL14UN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.17506 | -90.59234 | Not Determined | Not Determined |
| LL14V5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.204352 | -89.053666 | Not Determined | Not Determined |
| LL14V7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.58981 | -89.91746 | Not Determined | Not Determined |
| LL14W2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.204352 | -89.053666 | Not Determined | Not Determined |
| LL14W3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.204352 | -89.053666 | Not Determined | Not Determined |
| LL14W6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.0905 | -88.96882 | Not Determined | Not Determined |
| LL14X7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 28.54817 | -88.77191 | Not Determined | Not Determined |
| LL14XH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.26485 | -89.68326 | Not Determined | Not Determined |
| LL14XI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 28.46761 | -88.81393 | Not Determined | Not Determined |
| LL14XK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 28.46303 | -88.70322 | Not Determined | Not Determined |
| LL14XL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 28.3511 | -88.50176 | Not Determined | Not Determined |
| LL14XR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.26485 | -89.68326 | Not Determined | Not Determined |
| LL14XS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 28.46761 | -88.81393 | Not Determined | Not Determined |
| LL14Y5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 28.39603 | -88.61191 | Not Determined | Not Determined |
| LL14Y6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.55993 | -90.99982 | Not Determined | Not Determined |
| LL14YJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 28.22193 | -88.54697 | Not Determined | Not Determined |
| LL14YL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.0032 | -90.54745 | Not Determined | Not Determined |
| LL14YX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.68941 | -88.36127 | Not Determined | Not Determined |
| LL14Z1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.675764 | -88.347222 | Not Determined | Not Determined |
| LL14Z4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.67576 | -88.34722 | Not Determined | Not Determined |
| LL14ZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.6746 | -88.3298 | Not Determined | Not Determined |
| LL1510 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL151K | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.409738 | -88.506047 | Not Determined | Not Determined |
| LL151T | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.589927 | -90.752307 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL151U | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.409738 | -88.506047 | Not Determined | Not Determined |
| LL152A | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.179492 | -90.592504 | Not Determined | Not Determined |
| LL152G | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.393511 | -88.601115 | Not Determined | Not Determined |
| LL152R | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.41417 | -90.34 | Not Determined | Not Determined |
| LL1532 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.179492 | -90.592504 | Not Determined | Not Determined |
| LL1537 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.589927 | -90.752307 | Not Determined | Not Determined |
| LL153B | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.32567 | -90.31905 | Not Determined | Not Determined |
| LL153C | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.32567 | -90.31905 | Not Determined | Not Determined |
| LL153E | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.355522 | -90.635238 | Not Determined | Not Determined |
| LL153O | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.355522 | -90.635238 | Not Determined | Not Determined |
| LL153P | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.0917 | -90.57051 | Not Determined | Not Determined |
| LL153R | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.589927 | -90.752307 | Not Determined | Not Determined |
| LL153V | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.75132 | -88.37996 | Not Determined | Not Determined |
| LL153W | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.7699 | -88.438824 | Not Determined | Not Determined |
| LL1546 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.466095 | -88.512076 | Not Determined | Not Determined |
| LL154H | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 26.63736 | -92.31195 | Not Determined | Not Determined |
| LL154S | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 26.81296 | -92.3588 | Not Determined | Not Determined |
| LL155F | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.75132 | -88.37996 | Not Determined | Not Determined |
| LL155L | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.77045 | -88.40275 | Not Determined | Not Determined |
| LL155S | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.466095 | -88.512076 | Not Determined | Not Determined |
| LL156I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.293403 | -89.174945 | Not Determined | Not Determined |
| LL157T | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.0917 | -90.57051 | Not Determined | Not Determined |
| LL159K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 28.224704 | -88.716812 | Not Determined | Not Determined |
| LL159L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 28.2247 | -88.71681 | Not Determined | Not Determined |
| LL15A5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.712971 | -89.600118 | Not Determined | Not Determined |
| LL15A6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.712971 | -89.600118 | Not Determined | Not Determined |
| LL15A9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.712971 | -89.600118 | Not Determined | Not Determined |
| LL15AA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 28.165983 | -88.842065 | Not Determined | Not Determined |
| LL15AL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 28.254302 | -88.759448 | Not Determined | Not Determined |
| LL15BC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.86898 | -88.752027 | Not Determined | Not Determined |
| LL15CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.75105 | -88.31694 | Not Determined | Not Determined |
| LL15D7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.780058 | -88.346463 | Not Determined | Not Determined |
| LL15DJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 28.720215 | -88.36708 | Not Determined | Not Determined |
| LL15DS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.757508 | -88.41635 | Not Determined | Not Determined |
| LL15F2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 27.3516 | -91.56884 | Not Determined | Not Determined |
| LL15FA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.72926 | -88.4166 | Not Determined | Not Determined |
| LL15FG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.7561 | -88.39496 | Not Determined | Not Determined |
| LL15FI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.7561 | -88.39496 | Not Determined | Not Determined |
| LL15GB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 28.69345 | -88.36673 | Not Determined | Not Determined |
| LL15HS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.721636 | -88.417376 | Not Determined | Not Determined |
| LL15HT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.721636 | -88.417376 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL15ID | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.86547 | -88.47384 | Not Determined | Not Determined |
| LL15IO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.668142 | -88.486125 | Not Determined | Not Determined |
| LL15JH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.40982 | -88.14201 | Not Determined | Not Determined |
| LL15JQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.636438 | -88.466968 | Not Determined | Not Determined |
| LL15KD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.69923 | -88.34028 | Not Determined | Not Determined |
| LL15KZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.20654 | -89.97943 | Not Determined | Not Determined |
| LL15L5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.11982 | -89.97943 | Not Determined | Not Determined |
| LL15LF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.28945 | -90.93144 | Not Determined | Not Determined |
| LL15LL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.32482 | -90.31875 | Not Determined | Not Determined |
| LL15M1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.112172 | -88.966061 | Not Determined | Not Determined |
| LL15MH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.112172 | -88.966061 | Not Determined | Not Determined |
| LL15MI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.112172 | -88.966061 | Not Determined | Not Determined |
| LL15MJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.112172 | -88.966061 | Not Determined | Not Determined |
| LL15MO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 28.73866 | -88.346057 | Not Determined | Not Determined |
| LL15NB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL15ND | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.235683 | -89.128995 | Not Determined | Not Determined |
| LL15NI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.527014 | -88.271819 | Not Determined | Not Determined |
| LL15PC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.04658 | -88.84027 | Not Determined | Not Determined |
| LL15PH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.00308 | -90.54777 | Not Determined | Not Determined |
| LL15QC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 28.28166 | -88.69349 | Not Determined | Not Determined |
| LL15QI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.277021 | -88.680181 | Not Determined | Not Determined |
| LL15QJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.277021 | -88.680181 | Not Determined | Not Determined |
| LL15QL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 28.28166 | -88.69349 | Not Determined | Not Determined |
| LL15QM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 28.371 | -88.81495 | Not Determined | Not Determined |
| LL15QN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 28.28166 | -88.69349 | Not Determined | Not Determined |
| LL15QO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 28.371 | -88.81495 | Not Determined | Not Determined |
| LL15QV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 28.28166 | -88.69349 | Not Determined | Not Determined |
| LL15RC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.56298 | -88.600591 | Not Determined | Not Determined |
| LL15S1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.376637 | -88.379316 | Not Determined | Not Determined |
| LL15SQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.506489 | -88.679978 | Not Determined | Not Determined |
| LL15UK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.790456 | -88.927165 | Not Determined | Not Determined |
| LL15US | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.604896 | -88.968973 | Not Determined | Not Determined |
| LL15V1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 27.78897 | -89.47213 | Not Determined | Not Determined |
| LL15VZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.300934 | -89.176281 | Not Determined | Not Determined |
| LL15WC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 27.640571 | -89.178995 | Not Determined | Not Determined |
| LL15WD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 27.640571 | -89.178995 | Not Determined | Not Determined |
| LL15WI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 27.753698 | -89.264129 | Not Determined | Not Determined |
| LL15WR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 27.9222963 | -88.390689 | Not Determined | Not Determined |
| LL15WW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.678256 | -89.390496 | Not Determined | Not Determined |
| LL15Y4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.745 | -88.398 | Not Determined | Not Determined |
| LL15YU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.99939 | -89.42707 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| LL15ZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.94264 | -89.91496 | Not Determined | Not Determined |
| LL15ZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.94264 | -89.91496 | Not Determined | Not Determined |
| LL15ZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.41378 | -89.55663 | Not Determined | Not Determined |
| LL15ZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.41378 | -89.55663 | Not Determined | Not Determined |
| LL160E | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.15122 | -89.17773 | Not Determined | Not Determined |
| LL160F | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.15122 | -89.17773 | Not Determined | Not Determined |
| LL160I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.380481 | -89.347659 | Not Determined | Not Determined |
| LL1615 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.940955 | -88.673934 | Not Determined | Not Determined |
| LL162I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.45319 | -89.22397 | Not Determined | Not Determined |
| LL162Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.129327 | -89.182707 | Not Determined | Not Determined |
| LL162Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.129327 | -89.182707 | Not Determined | Not Determined |
| LL1635 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.00083 | -89.61921 | Not Determined | Not Determined |
| LL163G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.00083 | -89.61921 | Not Determined | Not Determined |
| LL163N | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.769229 | -88.354335 | Not Determined | Not Determined |
| LL165N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 27.78996 | -88.923762 | Not Determined | Not Determined |
| LL165P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 27.978944 | -89.434264 | Not Determined | Not Determined |
| LL165Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 27.978944 | -89.434264 | Not Determined | Not Determined |
| LL165R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 27.78996 | -88.923762 | Not Determined | Not Determined |
| LL165U | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 27.78996 | -88.923762 | Not Determined | Not Determined |
| LL1664 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 27.978944 | -89.434264 | Not Determined | Not Determined |
| LL1666 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 27.978944 | -89.434267 | Not Determined | Not Determined |
| LL168W | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 27.14433 | -91.20469 | Not Determined | Not Determined |
| LL1699 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL169F | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44493 | -89.89064 | LA | Plaquemines |
| LL16A8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.4446 | -89.88978 | LA | Plaquemines |
| LL16FG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.70655 | -88.4024 | Not Determined | Not Determined |
| LL16HB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.6891 | -88.400276 | Not Determined | Not Determined |
| LL16HK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.695698 | -88.419291 | Not Determined | Not Determined |
| LL16K6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 27.949961 | -89.751912 | Not Determined | Not Determined |
| LL16M5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 27.97907 | -88.88492 | Not Determined | Not Determined |
| LL16MQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.07512 | -89.30237 | Not Determined | Not Determined |
| LL16MV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 26.96226 | -89.21692 | Not Determined | Not Determined |
| LL16QY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44336 | -89.88682 | LA | Plaquemines |
| LL16SU | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.75876 | -88.41225 | Not Determined | Not Determined |
| LL16W7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL16W8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44474 | -89.88998 | LA | Plaquemines |
| LL16WA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44474 | -89.88998 | LA | Plaquemines |
| LL16WD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.4446 | -89.8896 | LA | Plaquemines |
| LL16WF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44457 | -89.88943 | LA | Plaquemines |
| LL16WH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44357 | -89.88695 | LA | Plaquemines |
| LL16WI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44335 | -89.88682 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL16WJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44335 | -89.88682 | LA | Plaquemines |
| LL16WM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44348 | -89.88701 | LA | Plaquemines |
| LL16WO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44469 | -89.88998 | LA | Plaquemines |
| LL16WQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| LL16WS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| LL16WU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL16X5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL16X6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL16X8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44447 | -89.88921 | LA | Plaquemines |
| LL16XW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.4441 | -89.88819 | LA | Plaquemines |
| LL16XY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44403 | -89.88799 | LA | Plaquemines |
| LL16Y2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44385 | -89.88758 | LA | Plaquemines |
| LL16Y4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44376 | -89.88739 | LA | Plaquemines |
| LL16Y8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44424 | -89.88844 | LA | Plaquemines |
| LL16YC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44403 | -89.88799 | LA | Plaquemines |
| LL16YE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44393 | -89.8878 | LA | Plaquemines |
| LL16YG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44385 | -89.88758 | LA | Plaquemines |
| LL16YM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44385 | -89.88758 | LA | Plaquemines |
| LL16YO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44376 | -89.88739 | LA | Plaquemines |
| LL16YQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL16YS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44428 | -89.88857 | LA | Plaquemines |
| LL170X | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44403 | -89.88799 | LA | Plaquemines |
| LL170Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44393 | -89.8878 | LA | Plaquemines |
| LL170Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44385 | -89.88758 | LA | Plaquemines |
| LL1710 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44376 | -89.88739 | LA | Plaquemines |
| LL1711 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL1714 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44061 | -89.88598 | LA | Plaquemines |
| LL1715 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44061 | -89.88598 | LA | Plaquemines |
| LL17CI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44177 | -89.88579 | LA | Plaquemines |
| LL17CK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44178 | -89.88583 | LA | Plaquemines |
| LL17CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.4416 | -89.88577 | LA | Plaquemines |
| LL17CO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44147 | -89.88576 | LA | Plaquemines |
| LL17CQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.4408 | -89.88586 | LA | Plaquemines |
| LL17CS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44066 | -89.88594 | LA | Plaquemines |
| LL17CU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| LL17CW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| LL17CY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44384 | -89.88757 | LA | Plaquemines |
| LL17D0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44376 | -89.88738 | LA | Plaquemines |
| LL17D2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL17D4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44446 | -89.88904 | LA | Plaquemines |
| LL17D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44439 | -89.8888 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL17D8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44425 | -89.88857 | LA | Plaquemines |
| LL17DA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44421 | -89.88839 | LA | Plaquemines |
| LL17DC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44411 | -89.88818 | LA | Plaquemines |
| LL17DE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44376 | -89.88739 | LA | Plaquemines |
| LL17DG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL17DI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44446 | -89.88899 | LA | Plaquemines |
| LL17DK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44441 | -89.88879 | LA | Plaquemines |
| LL17OH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44487 | -89.89061 | LA | Plaquemines |
| LL17P7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44348 | -89.88701 | LA | Plaquemines |
| LL17PG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL17PI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL17PK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL17PM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL17PO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL17PQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44487 | -89.89061 | LA | Plaquemines |
| LL17PS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44489 | -89.89062 | LA | Plaquemines |
| LL17PU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44484 | -89.8905 | LA | Plaquemines |
| LL17PW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44479 | -89.89037 | LA | Plaquemines |
| LL17PY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44485 | -89.89036 | LA | Plaquemines |
| LL17Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 | 29.44481 | -89.8903 | LA | Plaquemines |
| LL17Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 | 29.44483 | -89.89028 | LA | Plaquemines |
| LL17Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 | 29.44475 | -89.89014 | LA | Plaquemines |
| LL17Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/25/2011 | 29.44479 | -89.89015 | LA | Plaquemines |
| LL17QI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44403 | -89.88799 | LA | Plaquemines |
| LL17QK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44393 | -89.8878 | LA | Plaquemines |
| LL17QL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44393 | -89.8878 | LA | Plaquemines |
| LL17QO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.41144 | -89.88581 | LA | Plaquemines |
| LL17QQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.41158 | -89.88582 | LA | Plaquemines |
| LL17QS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44446 | -89.88899 | LA | Plaquemines |
| LL17QU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44441 | -89.88879 | LA | Plaquemines |
| LL17R0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44077 | -89.88591 | LA | Plaquemines |
| LL17RF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44469 | -89.88998 | LA | Plaquemines |
| LL17RR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 | 29.44483 | -89.89028 | LA | Plaquemines |
| LL17RS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 | 29.44483 | -89.89028 | LA | Plaquemines |
| LL17RT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 | 29.44475 | -89.89014 | LA | Plaquemines |
| LL17RV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/25/2011 | 29.44479 | -89.89015 | LA | Plaquemines |
| LL17RW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/25/2011 | 29.44479 | -89.89015 | LA | Plaquemines |
| LL17RX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44487 | -89.89061 | LA | Plaquemines |
| LL17RZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44489 | -89.89062 | LA | Plaquemines |
| LL17S0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44489 | -89.89062 | LA | Plaquemines |
| LL17S1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44484 | -89.8905 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL17S2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44484 | -89.8905 | LA | Plaquemines |
| LL17S3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44479 | -89.89037 | LA | Plaquemines |
| LL17S4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44479 | -89.89037 | LA | Plaquemines |
| LL17S5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44485 | -89.89036 | LA | Plaquemines |
| LL17S6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44485 | -89.89036 | LA | Plaquemines |
| LL17S7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL17S9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL17SB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL17SD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL17SF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL17SN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/25/2011 | 29.44474 | -89.88996 | LA | Plaquemines |
| LL17SP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44484 | -89.8905 | LA | Plaquemines |
| LL17SR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44479 | -89.89037 | LA | Plaquemines |
| LL17SX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 | 29.44483 | -89.89028 | LA | Plaquemines |
| LL17SZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LS2C3O | 2 Milliliter Glass | OTL - Other Liquid Sample | | 29.44108 | -89.90162 | LA | Plaquemines |
| BA01NF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 | 30.2503 | -88.19485 | AL | Mobile |
| BA01SV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.10401 | -90.34756 | LA | Lafourche |
| BA01SW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.21179 | -90.02605 | LA | Jefferson |
| BA01SX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.24451 | -89.96928 | LA | Jefferson |
| BA09W1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74864 | -93.66608 | LA | Cameron |
| BA09W8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.37445 | -90.59696 | Not Determined | Not Determined |
| BA09WD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.06557 | -90.32536 | LA | Lafourche |
| BA09WE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.10401 | -90.34756 | LA | Lafourche |
| BA01C7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.1413 | -90.1273 | LA | Lafourche |
| BA01C9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/17/2010 | 28.98552 | -89.16092 | LA | Plaquemines |
| BA01CB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.1129 | -90.1754 | LA | Lafourche |
| BA01CC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.1129 | -90.1754 | LA | Lafourche |
| BA01CD | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/17/2010 | 28.98552 | -89.16092 | LA | Plaquemines |
| BA01CE | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/17/2010 | 28.9865 | -89.15742 | LA | Plaquemines |
| BA01CF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.1633 | -90.0845 | LA | Lafourche/Jefferson |
| BA01CK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.1633 | -90.0845 | LA | Lafourche/Jefferson |
| BA01CY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 29.10773 | -89.06626 | LA | Plaquemines |
| BA01I7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.20755 | -90.58407 | LA | Terrebonne |
| BA01PV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.77733 | -93.24081 | LA | Cameron |
| BA01PZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.31443 | -89.79099 | LA | Plaquemines |
| BA01Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.30823 | -89.74547 | LA | Plaquemines |
| BA01Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.30823 | -89.74547 | LA | Plaquemines |
| BA01Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.77735 | -93.24082 | LA | Cameron |
| BA01Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.77735 | -93.24082 | LA | Cameron |
| BA01SC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.08333 | -90.05 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA06S7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.07745 | -88.47565 | Not Determined | Not Determined |
| BA07F3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | 29.55088 | -92.23536 | LA | Vermilion |
| BA07F7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.76309 | -93.14358 | LA | Cameron |
| BA07FA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 24.934067 | -82.718917 | Not Determined | Not Determined |
| BA07FB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 25.182667 | -82.590733 | Not Determined | Not Determined |
| BA07FC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | 29.76504 | -93.5302 | LA | Cameron |
| BA07FE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.773 | -93.29648 | LA | Cameron |
| BA07FF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.74084 | -93.04639 | LA | Cameron |
| BA07FH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.76876 | -93.44128 | LA | Cameron |
| BA07FZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.30722 | -89.87021 | LA | Plaquemines |
| BA07G0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.3151 | -89.90228 | LA | Plaquemines |
| BA07GL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 28.95642 | -87.99008 | Not Determined | Not Determined |
| BA07GN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 28.95189 | -87.97592 | Not Determined | Not Determined |
| BA07GP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 28.95189 | -87.97592 | Not Determined | Not Determined |
| BA07H4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 28.94492 | -87.97864 | Not Determined | Not Determined |
| BA07HP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 29.4979185 | -88.9195 | Not Determined | Not Determined |
| BA07IC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.06467 | -88.17392 | Not Determined | Not Determined |
| BA07IG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.06467 | -88.17392 | Not Determined | Not Determined |
| BA07IM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.06467 | -88.17392 | Not Determined | Not Determined |
| BA07IP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.95233 | -88.52753 | Not Determined | Not Determined |
| BA07QJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.74048 | -88.36806 | Not Determined | Not Determined |
| BA07QW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.74492 | -88.37424 | Not Determined | Not Determined |
| BA08HA | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | 29.1958 | -89.03915 | LA | Plaquemines |
| BA08ME | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.19932 | -90.04206 | LA | Jefferson |
| BA08MJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.13902 | -90.72729 | LA | Terrebonne |
| BA08MK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.13902 | -90.72729 | LA | Terrebonne |
| BA08ML | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.19932 | -90.04206 | LA | Jefferson |
| BA08MM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.27228 | -89.94463 | LA | Jefferson |
| BA08MN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.11761 | -90.23047 | LA | Lafourche |
| BA08MO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.28082 | -89.92818 | LA | Jefferson |
| BA08MP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.10628 | -89.6772 | LA | St. Bernard |
| BA08MQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.050367 | -89.774233 | Not Determined | Not Determined |
| BA08MR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.27228 | -89.94463 | LA | Jefferson |
| BA08N7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.77666 | -93.2653 | LA | Cameron |
| BA08NC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.04973 | -90.8477 | LA | Terrebonne |
| BA08NE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.77666 | -93.2653 | LA | Cameron |
| BA08NF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.02043 | -89.21136 | LA | Plaquemines |
| BA08NG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.74545 | -93.06377 | LA | Cameron |
| BA08NH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.77631 | -93.26935 | LA | Cameron |
| BA08NS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.87713 | -89.2435 | LA | St. Bernard |
| BA08NT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.36981 | -89.83486 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA08WB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.73971 | -93.71918 | LA | Cameron |
| BA08WC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.28588 | -89.91844 | LA | Jefferson |
| BA08WM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.72336 | -93.77715 | LA | Cameron |
| BA08WS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.28422 | -89.92168 | LA | Jefferson |
| BA08WZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 29.0634 | -90.48106 | LA | Terrebonne |
| BA08X0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 29.04754 | -90.49467 | LA | Terrebonne |
| BA08X3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 29.23419 | -89.98824 | LA | Jefferson |
| BA08XB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 29.24752 | -89.9666 | LA | Jefferson |
| BA0BM6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.09102 | -90.01977 | Not Determined | Not Determined |
| BA0CJR | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | 29.43567 | -89.8837 | LA | Plaquemines |
| BA0CKE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | 29.43562 | -89.88374 | LA | Plaquemines |
| BA0CKF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | 29.43563 | -89.88372 | LA | Plaquemines |
| GL0JY5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| LL14AK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 27.753553 | -88.717067 | Not Determined | Not Determined |
| LL14AP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.73929 | -88.41691 | Not Determined | Not Determined |
| LL14BK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 28.385975 | -89.177977 | Not Determined | Not Determined |
| LL14BL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.708863 | -89.015957 | Not Determined | Not Determined |
| LL14BO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.293403 | -89.174945 | Not Determined | Not Determined |
| LL14BP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 27.753553 | -88.717067 | Not Determined | Not Determined |
| LL14BR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.416444 | -88.010326 | Not Determined | Not Determined |
| LL14BX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.293403 | -89.174945 | Not Determined | Not Determined |
| LL14C5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 27.827945 | -88.59071 | Not Determined | Not Determined |
| LL14C6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.76643 | -89.87199 | Not Determined | Not Determined |
| LL14C7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.76643 | -89.87199 | Not Determined | Not Determined |
| LL14CA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.416444 | -88.010326 | Not Determined | Not Determined |
| LL14CH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 27.753553 | -88.717067 | Not Determined | Not Determined |
| LL14CP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.293403 | -89.174945 | Not Determined | Not Determined |
| LL14CW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.14952 | -90.27459 | Not Determined | Not Determined |
| LL155J | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.409738 | -88.506047 | Not Determined | Not Determined |
| LL155N | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.770422 | -88.330277 | Not Determined | Not Determined |
| LL155T | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.52915 | -89.09636 | Not Determined | Not Determined |
| LL155W | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.14952 | -90.27459 | Not Determined | Not Determined |
| LL1565 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.604896 | -88.968973 | Not Determined | Not Determined |
| LL156V | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL15WA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 27.640571 | -89.178995 | Not Determined | Not Determined |
| LL15WM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 27.753698 | -89.264129 | Not Determined | Not Determined |
| LL15WU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.678256 | -89.390496 | Not Determined | Not Determined |
| LL15Y7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.73549 | -88.39186 | Not Determined | Not Determined |
| LL1620 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.7289 | -88.2248 | Not Determined | Not Determined |
| LL16CJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.751768 | -88.36551 | Not Determined | Not Determined |
| LL16O3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44466 | -89.88978 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA07ZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.999165 | -90.18739 | Not Determined | Not Determined |
| BA08U1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.97098 | -89.76868 | Not Determined | Not Determined |
| BA08U2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.97098 | -89.76868 | Not Determined | Not Determined |
| BA08U3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.97098 | -89.76868 | Not Determined | Not Determined |
| BA08U4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.82018 | -90.02575 | Not Determined | Not Determined |
| BA08U5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.82018 | -90.02575 | Not Determined | Not Determined |
| BA08U6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.82018 | -90.02575 | Not Determined | Not Determined |
| BA08U7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.77752 | -88.78967 | Not Determined | Not Determined |
| BA08U8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.77752 | -88.78967 | Not Determined | Not Determined |
| BA08U9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.77752 | -88.78967 | Not Determined | Not Determined |
| BA08UY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.56391 | -87.93443 | Not Determined | Not Determined |
| BA08UZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.18096 | -88.25313 | Not Determined | Not Determined |
| BA09V3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74444 | -88.36609 | Not Determined | Not Determined |
| BA09V5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.18096 | -88.25313 | Not Determined | Not Determined |
| BA09VK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.70361 | -88.57516 | Not Determined | Not Determined |
| BA09VM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.18096 | -88.25313 | Not Determined | Not Determined |
| BA09WG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.41058 | -89.44007 | Not Determined | Not Determined |
| BA0CDB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.97938 | -88.8854 | Not Determined | Not Determined |
| BA0CDL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.0992 | -93.17313 | Not Determined | Not Determined |
| BA0CE2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.5042 | -92.31515 | Not Determined | Not Determined |
| BA0CE3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 29.00527 | -92.07078 | Not Determined | Not Determined |
| BA0CE4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 29.00527 | -92.07078 | Not Determined | Not Determined |
| LL14BH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.416444 | -88.010326 | Not Determined | Not Determined |
| LL14C2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.52915 | -89.09636 | Not Determined | Not Determined |
| LL14G4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.76286 | -88.35374 | Not Determined | Not Determined |
| LL14P0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.78034 | -88.3478 | Not Determined | Not Determined |
| LL14P8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 28.79805 | -88.33043 | Not Determined | Not Determined |
| LL14Z9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.68941 | -88.36127 | Not Determined | Not Determined |
| LL15D9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.828752 | -88.366687 | Not Determined | Not Determined |
| LL15HG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 28.62048 | -88.41716 | Not Determined | Not Determined |
| LL15JG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.6333 | -88.43683 | Not Determined | Not Determined |
| LL16R9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.75749 | -88.416387 | Not Determined | Not Determined |
| LL16RC | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.73201 | -88.37679 | Not Determined | Not Determined |
| LL16RD | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.724 | -88.385 | Not Determined | Not Determined |
| LL16RJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.729575 | -88.36642 | Not Determined | Not Determined |
| LL16RO | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.78075 | -88.39784 | Not Determined | Not Determined |
| LL16RP | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.72027 | -88.38086 | Not Determined | Not Determined |
| LL16RS | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.63202 | -88.37673 | Not Determined | Not Determined |
| LL16S0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.686359 | -88.4407 | Not Determined | Not Determined |
| LL16S1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.686359 | -88.4407 | Not Determined | Not Determined |
| LL16S2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.6891 | -88.400276 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL16S5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.6333 | -88.43683 | Not Determined | Not Determined |
| LL16SA | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.7458 | -88.34755 | Not Determined | Not Determined |
| LL16SF | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.695698 | -88.41929 | Not Determined | Not Determined |
| LL16SG | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.72958 | -88.39014 | Not Determined | Not Determined |
| LL16SH | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.72958 | -88.39014 | Not Determined | Not Determined |
| LL16SI | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.63202 | -88.37673 | Not Determined | Not Determined |
| LL16SL | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.72027 | -88.38086 | Not Determined | Not Determined |
| LL16SN | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL16SO | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.73827 | -88.38649 | Not Determined | Not Determined |
| LL16SQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.7065 | -88.3479 | Not Determined | Not Determined |
| LL16SR | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.724 | -88.385 | Not Determined | Not Determined |
| LL16SV | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.751052 | -88.316943 | Not Determined | Not Determined |
| LL16SX | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.80606 | -88.36533 | Not Determined | Not Determined |
| LL16SY | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.7401 | -88.38774 | Not Determined | Not Determined |
| LS1ZWU | 2 Milliliter Glass | OTL - Other Liquid Sample | | 29.1368 | -89.0966 | LA | Plaquemines |
| LS20NL | 2 Milliliter Glass | OTL - Other Liquid Sample | | 29.06259 | -90.46288 | LA | Lafourche |
| LS1ZWY | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.99647 | -89.14889 | LA | Plaquemines |
| BA01BI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 29.27238 | -89.94579 | LA | Jefferson |
| BA01BV | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/17/2010 | 29.01069 | -89.14688 | LA | Plaquemines |
| BA01C2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/17/2010 | 28.9865 | -89.15742 | LA | Plaquemines |
| BA01C5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/13/2010 | 29.12263 | -90.33898 | LA | Lafourche |
| BA01DT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 29.30501 | -90.53677 | LA | Terrebonne |
| BA01DW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.26965 | -89.95517 | LA | Jefferson |
| BA01DX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 29.24211 | -90.39174 | LA | Lafourche |
| BA01E0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 29.05274 | -90.85606 | LA | Terrebonne |
| BA01E1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.2701 | -89.95507 | LA | Jefferson |
| BA01FX | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 | 30.328467 | -87.31884 | FL | Escambia |
| BA01FZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 | 30.328467 | -87.31884 | FL | Escambia |
| BA01G1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 | 30.328467 | -87.31884 | FL | Escambia |
| BA01G2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 | 30.328467 | -87.31884 | FL | Escambia |
| BA01G5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 | 30.328467 | -87.31884 | FL | Escambia |
| BA01G6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 | 30.328467 | -87.31884 | FL | Escambia |
| BA01G7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 | 30.328467 | -87.31884 | FL | Escambia |
| BA01GO | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 | 30.32657 | -87.31957 | FL | Escambia |
| BA01GW | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 | 30.32657 | -87.31957 | FL | Escambia |
| BA01GX | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 | 30.32657 | -87.31957 | FL | Escambia |
| BA01H0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22931 | -87.81337 | AL | Baldwin |
| BA01H9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22927 | -87.81338 | AL | Baldwin |
| BA01HG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22931 | -87.81337 | AL | Baldwin |
| BA01HN | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22937 | -87.81339 | AL | Baldwin |
| BA01HR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.29728 | -89.90759 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA01KD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 | 30.20322 | -88.48289 | MS | Jackson |
| BA01KE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 | 30.21517 | -88.50692 | MS | Jackson |
| BA01KF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 | 30.21324 | -88.49927 | MS | Jackson |
| BA01KG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 | 30.21517 | -88.50692 | MS | Jackson |
| BA01KH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 | 30.20322 | -88.48289 | MS | Jackson |
| BA01KI | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 | 30.21324 | -88.49927 | MS | Jackson |
| BA01KL | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/5/2011 | 30.31964 | -87.22519 | FL | Escambia |
| BA01KM | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/5/2011 | 30.31977 | -87.22525 | FL | Escambia |
| BA01KN | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 | 29.26284 | -89.95 | LA | Jefferson |
| BA01KO | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 | 29.26895 | -89.95278 | LA | Jefferson |
| BA01KP | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 | 29.26284 | -89.95 | LA | Jefferson |
| BA01KQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 | 29.2676 | -89.95157 | LA | Jefferson |
| BA01KR | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 | 29.2676 | -89.95157 | LA | Jefferson |
| BA01KS | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 | 29.26895 | -89.95278 | LA | Jefferson |
| BA01KT | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/5/2011 | 30.31977 | -87.22525 | FL | Escambia |
| BA01KU | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/5/2011 | 30.32144 | -87.21 | FL | Escambia |
| BA01KV | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/5/2011 | 30.31964 | -87.22519 | FL | Escambia |
| BA01KW | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/5/2011 | 30.32144 | -87.21 | FL | Escambia |
| BA01KX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/15/2010 | 30.32488 | -87.18049 | FL | Escambia |
| BA01KY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/15/2010 | 30.25033 | -88.19592 | AL | Mobile |
| BA01L9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 28.75285 | -89.0655 | Not Determined | Not Determined |
| BA01LA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 28.75285 | -89.0655 | Not Determined | Not Determined |
| BA01LB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.0469 | -88.45965 | Not Determined | Not Determined |
| BA01LC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 28.91365 | -88.7469 | Not Determined | Not Determined |
| BA01N0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.1407 | -90.27032 | LA | Lafourche |
| BA01NC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 | 30.28794 | -87.47835 | FL | Escambia |
| BA01ND | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 | 30.23944 | -88.1207 | AL | Mobile |
| BA01NE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 | 30.26687 | -87.59076 | AL | Baldwin |
| BA01NG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 | 30.2503 | -88.19485 | AL | Mobile |
| BA01NM | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 | 30.32649 | -87.16428 | FL | Escambia |
| BA01NN | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 | 30.28794 | -87.47835 | FL | Escambia |
| BA01NO | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 | 30.26687 | -87.59076 | AL | Baldwin |
| BA01NP | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 | 30.23944 | -88.1207 | AL | Mobile |
| BA01NQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 | 30.26687 | -87.59076 | AL | Baldwin |
| BA01NR | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 | 30.2503 | -88.19485 | AL | Mobile |
| BA01NS | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 | 30.2503 | -88.19485 | AL | Mobile |
| BA01NT | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 | 30.32649 | -87.16428 | FL | Escambia |
| BA01NU | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 | 30.23944 | -88.1207 | AL | Mobile |
| BA01NV | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 | 30.26687 | -87.59076 | AL | Baldwin |
| BA01O5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 | 30.23944 | -88.1207 | AL | Mobile |
| BA01PU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.77733 | -93.24081 | LA | Cameron |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA01PW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.77693 | -93.26228 | LA | Cameron |
| BA01PX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.77693 | -93.26228 | LA | Cameron |
| BA01PY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.31443 | -89.79099 | LA | Plaquemines |
| BA01Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.18605 | -89.74964 | LA | Orleans |
| BA01Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.42127 | -94.68649 | Not Determined | Not Determined |
| BA01Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.26289 | -91.29729 | LA | Terrebonne |
| BA01QA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.23028 | -89.71693 | Not Determined | Not Determined |
| BA01QH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.54895 | -94.38946 | Not Determined | Not Determined |
| BA01QT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.54895 | -94.38946 | Not Determined | Not Determined |
| BA01QV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.27739 | -94.806975 | Not Determined | Not Determined |
| BA01QX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.27712 | -94.807 | Not Determined | Not Determined |
| BA01R2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.24735 | -88.86765 | Not Determined | Not Determined |
| BA01R5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.66613 | -88.21925 | Not Determined | Not Determined |
| BA01RL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.34562 | -88.93232 | Not Determined | Not Determined |
| BA01RN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71208 | -88.82332 | Not Determined | Not Determined |
| BA01RO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.05297 | -88.76628 | Not Determined | Not Determined |
| BA01RP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.94518 | -88.94905 | Not Determined | Not Determined |
| BA01RQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.58778 | -88.19068 | Not Determined | Not Determined |
| BA01RR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.58787 | -88.19242 | Not Determined | Not Determined |
| BA01RS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.60105 | -88.19273 | Not Determined | Not Determined |
| BA01RT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.60677 | -88.19242 | Not Determined | Not Determined |
| BA01RU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.61123 | -88.19452 | Not Determined | Not Determined |
| BA01RZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.56605 | -92.02231 | LA | Iberia |
| BA01S0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.56389 | -92.100595 | LA | Iberia |
| BA01S1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.09241 | -90.74662 | Not Determined | Not Determined |
| BA01S2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.08333 | -90.05 | Not Determined | Not Determined |
| BA01S4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.76826 | -93.45083 | LA | Cameron |
| BA01S5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.76848 | -93.47015 | LA | Cameron |
| BA01S6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.76893 | -93.44228 | LA | Cameron |
| BA01S7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 29.64503 | -93.32448 | Not Determined | Not Determined |
| BA01S8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.56605 | -92.02231 | LA | Iberia |
| BA01SB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.09241 | -90.74662 | Not Determined | Not Determined |
| BA01SD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.76826 | -93.45083 | LA | Cameron |
| BA01SF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 29.64503 | -93.32448 | Not Determined | Not Determined |
| BA01SJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.76893 | -93.44228 | LA | Cameron |
| BA01SK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.76848 | -93.47015 | LA | Cameron |
| BA01SO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.39095 | -89.86057 | Not Determined | Not Determined |
| BA01SQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.75488 | -93.1484 | LA | Cameron |
| BA01SR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.15775 | -90.10288 | LA | Lafourche |
| BA01SS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 28.86459 | -90.22786 | Not Determined | Not Determined |
| BA01T0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.06008 | -90.7689 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA01T5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.536525 | -90.37442 | LA | Lafourche |
| BA01T6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.11016 | -90.17924 | LA | Lafourche |
| BA01T7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.12216 | -90.15949 | LA | Lafourche |
| BA01T9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.06008 | -90.7689 | LA | Terrebonne |
| BA01TA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.15775 | -90.10288 | LA | Lafourche |
| BA01TC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.05669 | -90.25994 | Not Determined | Not Determined |
| BA01TD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.43727 | -89.87483 | LA | Plaquemines |
| BA01TE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.999165 | -90.18739 | Not Determined | Not Determined |
| BA01TG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.536525 | -90.37442 | LA | Lafourche |
| BA01TH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.75488 | -93.1484 | LA | Cameron |
| BA01TL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 29.32433 | -89.84063 | LA | Plaquemines |
| BA01TS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.05669 | -90.25994 | Not Determined | Not Determined |
| BA01TU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.45271 | -89.86613 | LA | Plaquemines |
| BA01TV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 29.32433 | -89.84063 | LA | Plaquemines |
| BA01TX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.45271 | -89.86613 | LA | Plaquemines |
| BA01TZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.39095 | -89.86057 | Not Determined | Not Determined |
| BA01U4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.309 | -89.8676 | LA | Plaquemines |
| BA01UA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.45271 | -89.86613 | LA | Plaquemines |
| BA01UB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.43727 | -89.87483 | LA | Plaquemines |
| BA02YI | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.14066 | -90.27032 | LA | Lafourche |
| BA02YJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.14066 | -90.27032 | LA | Lafourche |
| BA02YL | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.09295 | -90.24046 | LA | Lafourche |
| BA02YO | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/22/2010 | 28.58027 | -88.37241 | Not Determined | Not Determined |
| BA03A2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.09322 | -90.24242 | LA | Lafourche |
| BA03A3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.09295 | -90.24046 | LA | Lafourche |
| BA03A4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.14066 | -90.27032 | LA | Lafourche |
| BA03A6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.14066 | -90.27032 | LA | Lafourche |
| BA03A8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/22/2010 | 28.58027 | -88.37241 | Not Determined | Not Determined |
| BA03AA | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/22/2010 | 28.58027 | -88.37241 | Not Determined | Not Determined |
| BA03AB | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/22/2010 | 28.58027 | -88.37241 | Not Determined | Not Determined |
| BA03F7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 29.19703 | -89.2438 | LA | Plaquemines |
| BA03FD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 29.67312 | -90.10857 | LA | Jefferson |
| BA03G9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 29.31561 | -89.81052 | LA | Plaquemines |
| BA03GD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 29.0445 | -90.1115 | Not Determined | Not Determined |
| BA03GE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.15547 | -90.27041 | LA | Lafourche |
| BA03GG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.22378 | -90.00755 | LA | Jefferson |
| BA03GN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 29.25343 | -89.95563 | LA | Jefferson |
| BA03GO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.22378 | -90.00755 | LA | Jefferson |
| BA03GP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.24094 | -89.97733 | LA | Jefferson |
| BA03GQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.2628 | -89.94921 | LA | Jefferson |
| BA03GR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.25466 | -89.95622 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA03GS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.15547 | -90.27041 | LA | Lafourche |
| BA03GT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 29.0445 | -90.1115 | Not Determined | Not Determined |
| BA03GV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 29.32101 | -89.84212 | LA | Plaquemines |
| BA03GW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.24094 | -89.97733 | LA | Jefferson |
| BA03GX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.2337 | -89.98961 | LA | Jefferson |
| BA03GY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.2628 | -89.94921 | LA | Jefferson |
| BA03GZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.25466 | -89.95622 | LA | Jefferson |
| BA03JO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.12189 | -89.0606 | LA | Plaquemines |
| BA03JP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 28.61728 | -88.41283 | Not Determined | Not Determined |
| BA03JQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.08847 | -90.43732 | LA | Lafourche |
| BA03JR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 28.63933 | -88.3953 | Not Determined | Not Determined |
| BA03JS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.05999 | -90.42452 | Not Determined | Not Determined |
| BA03JT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 29.29738 | -89.90916 | LA | Jefferson |
| BA03JU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.10328 | -90.36028 | LA | Lafourche |
| BA03JV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.1822 | -90.345465 | LA | Lafourche |
| BA03JW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.23634 | -90.34052 | LA | Lafourche |
| BA03JX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.26610258 | -89.72766222 | Not Determined | Not Determined |
| BA03JY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.719615 | -89.78665 | Not Determined | Not Determined |
| BA03JZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.10676 | -89.06163 | LA | Plaquemines |
| BA03K1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.08847 | -90.43732 | LA | Lafourche |
| BA03K2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.23634 | -90.34052 | LA | Lafourche |
| BA03K3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.1822 | -90.345465 | LA | Lafourche |
| BA03K5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.05999 | -90.42452 | Not Determined | Not Determined |
| BA03K6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.10328 | -90.36028 | LA | Lafourche |
| BA03K7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.26610258 | -89.72766222 | Not Determined | Not Determined |
| BA03K9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.12189 | -89.0606 | LA | Plaquemines |
| BA03KA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.719615 | -89.78665 | Not Determined | Not Determined |
| BA03KB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.10676 | -89.06163 | LA | Plaquemines |
| BA03KC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.0998 | -89.06908 | LA | Plaquemines |
| BA03KF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.0998 | -89.06908 | LA | Plaquemines |
| BA03KK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.9414 | -89.20267 | Not Determined | Not Determined |
| BA03KL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.94013 | -89.20982 | Not Determined | Not Determined |
| BA03KM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.9414 | -89.20267 | Not Determined | Not Determined |
| BA03KN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.94013 | -89.20982 | Not Determined | Not Determined |
| BA03KO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.93147 | -89.01117 | Not Determined | Not Determined |
| BA03KR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.93682 | -89.01048 | Not Determined | Not Determined |
| BA03KV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.96822 | -88.99422 | Not Determined | Not Determined |
| BA03KW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.93682 | -89.01048 | Not Determined | Not Determined |
| BA03KY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.97365 | -88.99252 | Not Determined | Not Determined |
| BA03KZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 29.08718 | -89.74235 | Not Determined | Not Determined |
| BA03L0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.96822 | -88.99422 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA03L1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.96822 | -88.99422 | Not Determined | Not Determined |
| BA03L2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 29.08718 | -89.74235 | Not Determined | Not Determined |
| BA03L3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 29.015835 | -89.84489 | Not Determined | Not Determined |
| BA03L4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.14713333 | -89.81209 | Not Determined | Not Determined |
| BA03L5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 29.21132 | -91.11452 | LA | Terrebonne |
| BA03L6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 28.95663 | -88.35925 | Not Determined | Not Determined |
| BA03L7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 29.29738 | -89.90916 | LA | Jefferson |
| BA03L8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 28.63933 | -88.3953 | Not Determined | Not Determined |
| BA03L9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 28.95663 | -88.35925 | Not Determined | Not Determined |
| BA03LA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 28.61728 | -88.41283 | Not Determined | Not Determined |
| BA03LE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| BA03LF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| BA03LG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 29.1407 | -90.27032 | LA | Lafourche |
| BA03LH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| BA03LK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.30388 | -89.87278 | LA | Plaquemines |
| BA03LL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.2837 | -89.85242 | Not Determined | Not Determined |
| BA03LM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.2591 | -88.31005 | Not Determined | Not Determined |
| BA03LN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.30388 | -89.88345 | LA | Plaquemines |
| BA03LP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.2837 | -89.85242 | Not Determined | Not Determined |
| BA03LQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.30388 | -89.87278 | LA | Plaquemines |
| BA03LW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 29.09303 | -88.33785 | Not Determined | Not Determined |
| BA03LX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.05925 | -88.34908 | Not Determined | Not Determined |
| BA03LY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.153 | -88.44617 | Not Determined | Not Determined |
| BA03LZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 29.33917 | -88.56117 | Not Determined | Not Determined |
| BA03M0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.82617 | -88.69758 | Not Determined | Not Determined |
| BA03M1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 29.231729 | -89.72517 | LA | Jefferson |
| BA03M2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 29.08554 | -90.54272 | LA | Terrebonne |
| BA03M3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 29.09303 | -88.33785 | Not Determined | Not Determined |
| BA03M4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.05925 | -88.34908 | Not Determined | Not Determined |
| BA03M5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.153 | -88.44617 | Not Determined | Not Determined |
| BA03M6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 29.33917 | -88.56117 | Not Determined | Not Determined |
| BA03M7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.82617 | -88.69758 | Not Determined | Not Determined |
| BA03M8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 29.231729 | -89.72517 | LA | Jefferson |
| BA03M9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 29.08554 | -90.54272 | LA | Terrebonne |
| BA03MA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.24833 | -89.59844 | LA | Plaquemines |
| BA03MB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.178855 | -90.857115 | LA | Terrebonne |
| BA03MC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.269915 | -89.720085 | Not Determined | Not Determined |
| BA03MD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 29.21874 | -91.1261 | LA | Terrebonne |
| BA03ME | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 29.21132 | -91.11452 | LA | Terrebonne |
| BA03MF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.178855 | -90.857115 | LA | Terrebonne |
| BA03MG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.24833 | -89.59844 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA03MH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 29.015835 | -89.84489 | Not Determined | Not Determined |
| BA03MI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2011 | 29.14713333 | -89.81209 | Not Determined | Not Determined |
| BA03MJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.269915 | -89.720085 | Not Determined | Not Determined |
| BA03MK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 29.21874 | -91.1261 | LA | Terrebonne |
| BA03MM | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 29.1407 | -90.27032 | LA | Lafourche |
| BA03MN | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| BA03MT | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2011 | 29.48784 | -89.62212 | LA | Plaquemines |
| BA03MU | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2011 | 29.48784 | -89.62212 | LA | Plaquemines |
| BA03MV | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2011 | 29.48784 | -89.62212 | LA | Plaquemines |
| BA03MW | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2011 | 29.48784 | -89.62212 | LA | Plaquemines |
| BA03N7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.98583 | -89.02817 | AL | Mobile |
| BA03NO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45437 | -89.89194 | LA | Plaquemines |
| BA03OG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45437 | -89.89194 | LA | Plaquemines |
| BA03SG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.57502 | -92.18257 | LA | Vermilion |
| BA03SH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.57502 | -92.18257 | LA | Vermilion |
| BA03SI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.57418 | -92.18388 | LA | Vermilion |
| BA03SJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.57502 | -92.18257 | LA | Vermilion |
| BA03SK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.57418 | -92.18388 | LA | Vermilion |
| BA03SL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.14513 | -90.1214 | LA | Lafourche |
| BA03SM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.14554 | -90.12097 | LA | Lafourche |
| BA03SO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.14513 | -90.1214 | LA | Lafourche |
| BA03SQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.08843 | -90.03527 | Not Determined | Not Determined |
| BA03ST | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.96022 | -89.9527 | Not Determined | Not Determined |
| BA03SU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.96022 | -89.9527 | Not Determined | Not Determined |
| BA03SV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.77943 | -89.83857 | Not Determined | Not Determined |
| BA03SW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.77943 | -89.83857 | Not Determined | Not Determined |
| BA03SX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.77943 | -89.83857 | Not Determined | Not Determined |
| BA03SZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.14554 | -90.12097 | LA | Lafourche |
| BA03T0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.77943 | -89.83857 | Not Determined | Not Determined |
| BA03T1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.77943 | -89.83857 | Not Determined | Not Determined |
| BA03T2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.77943 | -89.83857 | Not Determined | Not Determined |
| BA03T3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.08843 | -90.03527 | Not Determined | Not Determined |
| BA03T5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.08843 | -90.03527 | Not Determined | Not Determined |
| BA03T6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.08843 | -90.03527 | Not Determined | Not Determined |
| BA03T7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.08843 | -90.03527 | Not Determined | Not Determined |
| BA03T8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.08843 | -90.03527 | Not Determined | Not Determined |
| BA03T9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.96022 | -89.9527 | Not Determined | Not Determined |
| BA03TA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.96022 | -89.9527 | Not Determined | Not Determined |
| BA03TJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.90363 | -89.65615 | Not Determined | Not Determined |
| BA03TK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.90363 | -89.65615 | Not Determined | Not Determined |
| BA03TT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.16885 | -89.89012 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA03TU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.16885 | -89.89012 | Not Determined | Not Determined |
| BA03TV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.16885 | -89.89012 | Not Determined | Not Determined |
| BA03TW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.16885 | -89.89012 | Not Determined | Not Determined |
| BA03U1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.86025 | -89.73148 | Not Determined | Not Determined |
| BA03U3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.90363 | -89.65615 | Not Determined | Not Determined |
| BA03U4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.86025 | -89.73148 | Not Determined | Not Determined |
| BA03U5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.86025 | -89.73148 | Not Determined | Not Determined |
| BA03U6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.86025 | -89.73148 | Not Determined | Not Determined |
| BA03U7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.86025 | -89.73148 | Not Determined | Not Determined |
| BA03U8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.86025 | -89.73148 | Not Determined | Not Determined |
| BA03U9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.86025 | -89.73148 | Not Determined | Not Determined |
| BA03UA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.90363 | -89.65615 | Not Determined | Not Determined |
| BA03UB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.90363 | -89.65615 | Not Determined | Not Determined |
| BA03UC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.16885 | -89.89012 | Not Determined | Not Determined |
| BA03UT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 29.36942 | -89.56464 | LA | Plaquemines |
| BA03UU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 28.96916 | -89.35944 | LA | Plaquemines |
| BA03V1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 29.92129 | -89.96864 | Not Determined | Not Determined |
| BA03V2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 29.74438 | -90.00558 | Not Determined | Not Determined |
| BA03V3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 29.60282 | -89.86385 | Not Determined | Not Determined |
| BA03V6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 29.47601 | -89.6879 | LA | Plaquemines |
| BA03VN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.09745 | -90.35579 | LA | Lafourche |
| BA03VQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 29.09492 | -90.1982 | LA | Lafourche |
| BA03VY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.41687 | -89.29875 | Not Determined | Not Determined |
| BA03W0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.47575 | -89.21455 | Not Determined | Not Determined |
| BA03W1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.41608 | -89.26823 | Not Determined | Not Determined |
| BA03W2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.3551 | -89.30146 | LA | Plaquemines |
| BA03WM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.99052 | -89.24894 | LA | St. Bernard |
| BA03WU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.99052 | -89.24894 | LA | St. Bernard |
| BA03X0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.06865 | -89.8561 | Not Determined | Not Determined |
| BA03X1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.06865 | -89.8561 | Not Determined | Not Determined |
| BA03X2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.06865 | -89.8561 | Not Determined | Not Determined |
| BA03X3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.06865 | -89.8561 | Not Determined | Not Determined |
| BA03X4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.06867 | -89.74145 | Not Determined | Not Determined |
| BA03X5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.06928 | -89.73753 | Not Determined | Not Determined |
| BA03X6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.06928 | -89.73753 | Not Determined | Not Determined |
| BA03X7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.06928 | -89.73753 | Not Determined | Not Determined |
| BA03X8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.06928 | -89.73753 | Not Determined | Not Determined |
| BA03X9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.06928 | -89.73753 | Not Determined | Not Determined |
| BA03XO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| BA03XS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.4357 | -89.88371 | LA | Plaquemines |
| BA03XU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA03XV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14059 | -90.26997 | LA | Lafourche |
| BA03XX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43563 | -89.88376 | LA | Plaquemines |
| BA03YE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| BA03YG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.4357 | -89.88371 | LA | Plaquemines |
| BA03YI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43563 | -89.88376 | LA | Plaquemines |
| BA03YJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| BA03YK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.4357 | -89.88371 | LA | Plaquemines |
| BA03YL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| BA03YN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43563 | -89.88376 | LA | Plaquemines |
| BA03YO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.4357 | -89.88371 | LA | Plaquemines |
| BA03YQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| BA03YR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43563 | -89.88376 | LA | Plaquemines |
| BA03ZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 | 29.3065 | -89.88751 | LA | Plaquemines |
| BA03ZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 | 29.30654 | -89.88756 | LA | Plaquemines |
| BA03ZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 | 29.30654 | -89.88756 | LA | Plaquemines |
| BA03ZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/4/2011 | 29.06486 | -90.32697 | LA | Lafourche |
| BA03ZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/4/2011 | 29.06486 | -90.32697 | LA | Lafourche |
| BA04AV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.09745 | -90.35579 | LA | Lafourche |
| BA04B0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 29.08378 | -90.10271 | Not Determined | Not Determined |
| BA04B2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.1365 | -90.128865 | LA | Lafourche |
| BA04B3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 29.15547 | -90.27041 | LA | Lafourche |
| BA04B4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 29.15822 | -90.27319 | LA | Lafourche |
| BA04B5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 29.31977 | -89.8373 | LA | Plaquemines |
| BA04B6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 29.20416 | -90.04041 | LA | Jefferson |
| BA04B7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.25161 | -90.75702 | LA | Terrebonne |
| BA04B9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.05615 | -90.69536 | LA | Terrebonne |
| BA04BA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 29.15822 | -90.27319 | LA | Lafourche |
| BA04BB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 29.15547 | -90.27041 | LA | Lafourche |
| BA04BC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.1365 | -90.128865 | LA | Lafourche |
| BA04BE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 29.08378 | -90.10271 | Not Determined | Not Determined |
| BA04BF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.23948 | -90.177485 | LA | Jefferson |
| BA04BG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.23238 | -89.994675 | LA | Jefferson |
| BA04BH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.30639 | -89.88686 | LA | Plaquemines |
| BA04BJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.30597 | -89.88558 | LA | Plaquemines |
| BA04BK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.23948 | -90.177485 | LA | Jefferson |
| BA04BL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.23238 | -89.994675 | LA | Jefferson |
| BA04BM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.30639 | -89.88686 | LA | Plaquemines |
| BA04BN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.30597 | -89.88558 | LA | Plaquemines |
| BA04BP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.05615 | -90.69536 | LA | Terrebonne |
| BA04BQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.04572 | -90.75291 | LA | Terrebonne |
| BA04BR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.25161 | -90.75702 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|----------------|
| BA04BS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 29.20416 | -90.04041 | LA | Jefferson |
| BA04BT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 29.31977 | -89.8373 | LA | Plaquemines |
| BA04BV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.09318 | -90.77338 | Not Determined | Not Determined |
| BA04BY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.19926 | -90.04098 | LA | Jefferson |
| BA04BZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 28.52858 | -89.6785 | Not Determined | Not Determined |
| BA04C0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.031015 | -89.57983 | Not Determined | Not Determined |
| BA04C1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 29.1412 | -90.12762 | LA | Lafourche |
| BA04C2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 29.14093 | -90.12797 | LA | Lafourche |
| BA04C3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 28.5648605 | -89.932065 | Not Determined | Not Determined |
| BA04C4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.188015 | -89.89572 | Not Determined | Not Determined |
| BA04C5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.08382 | -89.91396 | Not Determined | Not Determined |
| BA04C6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 28.5648605 | -89.932065 | Not Determined | Not Determined |
| BA04C7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 29.14093 | -90.12797 | LA | Lafourche |
| BA04C8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 29.1412 | -90.12762 | LA | Lafourche |
| BA04C9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.031015 | -89.57983 | Not Determined | Not Determined |
| BA04CC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.188015 | -89.89572 | Not Determined | Not Determined |
| BA04CD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.08382 | -89.91396 | Not Determined | Not Determined |
| BA04CF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.2337 | -89.98961 | LA | Jefferson |
| BA04CG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 29.32022 | -89.83635 | LA | Plaquemines |
| BA04CH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 29.31981 | -89.84208 | LA | Plaquemines |
| BA04CI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 29.02 | -89.41 | Not Determined | Not Determined |
| BA04CJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 29.25393 | -89.928495 | Not Determined | Not Determined |
| BA04CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 29.32022 | -89.83635 | LA | Plaquemines |
| BA04CN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 29.31981 | -89.84208 | LA | Plaquemines |
| BA04CS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 29.02 | -89.41 | Not Determined | Not Determined |
| BA04CT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 29.25393 | -89.928495 | Not Determined | Not Determined |
| BA04EU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 29.26913 | -89.95273 | LA | Jefferson |
| BA04EV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 | 29.19583 | -89.03917 | LA | Plaquemines |
| BA04F0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 29.18563 | -90.05566 | LA | Jefferson |
| BA04F1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 29.17703 | -90.07324 | LA | Jefferson |
| BA04F2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 | 29.19583 | -89.03917 | LA | Plaquemines |
| BA04F5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/12/2010 | 30.24031 | -87.7374 | AL | Baldwin |
| BA04F9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 29.26913 | -89.95273 | LA | Jefferson |
| BA04FA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 29.26913 | -89.95273 | LA | Jefferson |
| BA04FB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 29.188755 | -90.04899 | LA | Jefferson |
| BA04FI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 28.85098 | -89.60066 | Not Determined | Not Determined |
| BA04FK | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/12/2010 | 30.24031 | -87.7374 | AL | Baldwin |
| BA04FL | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 29.26913 | -89.95273 | LA | Jefferson |
| BA04FM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 | 29.19583 | -89.03917 | LA | Plaquemines |
| BA04FP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.304413 | -90.283358 | LA | Jefferson |
| BA04FQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.377066 | -89.99355 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA04FR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.105215 | -90.282733 | LA | Terrebonne |
| BA04FT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.0814 | -90.353917 | Not Determined | Not Determined |
| BA04FW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.0814 | -90.353917 | Not Determined | Not Determined |
| BA04FY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.09476 | -90.1619 | Not Determined | Not Determined |
| BA04FZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 29.08583 | -90.34935 | Not Determined | Not Determined |
| BA04G7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.13993 | -90.25987 | LA | Lafourche |
| BA04G9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.14055 | -90.26947 | LA | Lafourche |
| BA04GC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.10543 | -90.61995 | Not Determined | Not Determined |
| BA04GD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.10543 | -90.61995 | Not Determined | Not Determined |
| BA04GF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.750417 | -89.13045 | Not Determined | Not Determined |
| BA04GG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.827933 | -89.05075 | Not Determined | Not Determined |
| BA04GH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.15908 | -90.27683 | LA | Lafourche |
| BA04GJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.827933 | -89.05075 | Not Determined | Not Determined |
| BA04GK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.750417 | -89.13045 | Not Determined | Not Determined |
| BA04GM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 28.905005 | -89.626005 | Not Determined | Not Determined |
| BA04GN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.111415 | -90.362275 | Not Determined | Not Determined |
| BA04GS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.13993 | -90.25987 | LA | Lafourche |
| BA04GT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.15666 | -90.2713 | LA | Lafourche |
| BA04GV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.14055 | -90.26947 | LA | Lafourche |
| BA04HC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 28.73933 | -88.75467 | Not Determined | Not Determined |
| BA04HD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 28.51363 | -88.98155 | Not Determined | Not Determined |
| BA04HE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.21078 | -88.80298 | Not Determined | Not Determined |
| BA04HF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.57948 | -88.67708 | Not Determined | Not Determined |
| BA04HG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.69866 | -88.817 | Not Determined | Not Determined |
| BA04HH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.61195 | -88.91665 | Not Determined | Not Determined |
| BA04HU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 28.51363 | -88.98155 | Not Determined | Not Determined |
| BA04HV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 28.51022 | -88.97672 | Not Determined | Not Determined |
| BA04IO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.2395265 | -90.003643 | LA | Jefferson |
| BA04IP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.2456845 | -89.9972295 | LA | Jefferson |
| BA04IR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.251996 | -89.9851335 | LA | Jefferson |
| BA04IT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.23602667 | -89.66442667 | LA | Jefferson |
| BA04JG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.99669 | -89.14703 | LA | Plaquemines |
| BA04JV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 28.71495 | -88.61657 | Not Determined | Not Determined |
| BA04JX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 28.76082 | -88.58428 | Not Determined | Not Determined |
| BA04K7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 29.18141 | -89.06071 | LA | Plaquemines |
| BA04KA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 29.1306 | -89.04331 | LA | Plaquemines |
| BA04KJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.286817 | -88.988667 | Not Determined | Not Determined |
| BA04KO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.95913 | -88.48528 | Not Determined | Not Determined |
| BA04KP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.94845 | -88.52967 | Not Determined | Not Determined |
| BA04KQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.94845 | -88.52967 | Not Determined | Not Determined |
| BA04KR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.94845 | -88.52967 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA04KS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.94845 | -88.52933 | Not Determined | Not Determined |
| BA04KZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.95913 | -88.48528 | Not Determined | Not Determined |
| BA04L2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.252 | -89.0226 | Not Determined | Not Determined |
| BA04L3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.51078 | -91.55235 | Not Determined | Not Determined |
| BA05GP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.98425 | -89.16814 | LA | Plaquemines |
| BA05GQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.9843 | -89.16815 | LA | Plaquemines |
| BA05GX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 28.96279 | -89.36677 | LA | Plaquemines |
| BA05GY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | 29.27566 | -89.94687 | LA | Jefferson |
| BA05H1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.03342 | -89.23415 | LA | Plaquemines |
| BA05H2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.06008 | -90.45165 | LA | Lafourche |
| BA05H3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.31073 | -89.76659 | LA | Plaquemines |
| BA05H5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.06008 | -90.45165 | LA | Lafourche |
| BA05H6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.23824 | -89.5387 | LA | Plaquemines |
| BA05H8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.21064 | -89.03008 | LA | Plaquemines |
| BA05H9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 28.96279 | -89.36677 | LA | Plaquemines |
| BA05HC | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/1/2010 | 29.45914 | -89.94682 | LA | Plaquemines |
| BA05HD | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/1/2010 | 29.30256 | -89.95837 | LA | Jefferson |
| BA05HE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | 29.49265 | -89.17261 | LA | Plaquemines |
| BA05HI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | 29.27566 | -89.94687 | LA | Jefferson |
| BA05HJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | 29.31511 | -89.80232 | LA | Plaquemines |
| BA05HK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 30.1512 | -89.19768 | LA | St. Bernard |
| BA05HM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | 29.31511 | -89.80232 | LA | Plaquemines |
| BA05HN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | 29.32397 | -89.82805 | LA | Plaquemines |
| BA05HQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 29.2829 | -89.92418 | LA | Jefferson |
| BA05HS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 29.28172 | -89.92642 | LA | Jefferson |
| BA05HT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.21064 | -89.03008 | LA | Plaquemines |
| BA05HU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | 29.49265 | -89.17261 | LA | Plaquemines |
| BA05HW | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/1/2010 | 29.30256 | -89.95837 | LA | Jefferson |
| BA05HZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.09936 | -89.06999 | LA | Plaquemines |
| BA05I1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.31073 | -89.76659 | LA | Plaquemines |
| BA05I9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14059 | -90.26997 | LA | Lafourche |
| BA05IC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| BA05ID | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| BA05IE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43563 | -89.88376 | LA | Plaquemines |
| BA05IG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| BA05IH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| BA05II | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.4357 | -89.88371 | LA | Plaquemines |
| BA05IJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| BA05IK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14059 | -90.26997 | LA | Lafourche |
| BA05IL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43563 | -89.88376 | LA | Plaquemines |
| BA05IN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA05IO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| BA05IP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| BA05IR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14059 | -90.26997 | LA | Lafourche |
| BA05IS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43563 | -89.88376 | LA | Plaquemines |
| BA05IT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| BA05IU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.4357 | -89.88371 | LA | Plaquemines |
| BA05IV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 | 30.24001 | -87.73785 | LA | Baldwin |
| BA05J4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2011 | 30.2286 | -87.86034 | AL | Baldwin |
| BA05J5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/24/2011 | 30.22999 | -87.80666 | AL | Baldwin |
| BA05J7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/24/2011 | 30.22999 | -87.80666 | AL | Baldwin |
| BA05J8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2011 | 30.2286 | -87.86034 | AL | Baldwin |
| BA05JC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | 29.16232 | -90.09645 | LA | Lafourche |
| BA05JF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | 29.16232 | -90.09645 | LA | Lafourche |
| BA05JH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| BA05JI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14069 | -90.27032 | LA | Lafourche |
| BA05JJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43563 | -89.88376 | LA | Plaquemines |
| BA05JK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.4357 | -89.88371 | LA | Plaquemines |
| BA05JL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| BA05JM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| BA05JN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14059 | -90.26997 | LA | Lafourche |
| BA05JO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.4357 | -89.88371 | LA | Plaquemines |
| BA05JP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14059 | -90.26997 | LA | Lafourche |
| BA05JQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14069 | -90.27032 | LA | Lafourche |
| BA05JR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| BA05JT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43563 | -89.88376 | LA | Plaquemines |
| BA05JU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| BA05JV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| BA05JW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 | 30.39002 | -86.55675 | FL | Okaloosa |
| BA05JX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2011 | 30.22604 | -88.11011 | AL | Mobile |
| BA05JY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 | 30.24135 | -88.23677 | AL | Mobile |
| BA05JZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 | 30.23734 | -88.25571 | AL | Mobile |
| BA05K1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 | 30.3247 | -87.18768 | FL | Escambia |
| BA05K2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 | 30.38913 | -86.54285 | FL | Okaloosa |
| BA05K3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 | 30.24135 | -88.23677 | AL | Mobile |
| BA05K4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 | 30.3247 | -87.18768 | FL | Escambia |
| BA05K5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 | 30.39002 | -86.55675 | FL | Okaloosa |
| BA05K6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2011 | 30.22604 | -88.11011 | AL | Mobile |
| BA05K7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 | 30.38913 | -86.54285 | FL | Okaloosa |
| BA05K8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 | 30.23734 | -88.25571 | AL | Mobile |
| BA05KB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2011 | 30.3751 | -86.89258 | FL | Santa Rosa |
| BA05KF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 | 30.2283 | -87.85164 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA05KG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 | 30.2283 | -87.85164 | AL | Baldwin |
| BA05KH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 | 30.2283 | -87.85164 | AL | Baldwin |
| BA05KI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 | 30.22812 | -87.85976 | AL | Baldwin |
| BA05KJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 | 30.22825 | -87.85433 | AL | Baldwin |
| BA05KK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 | 30.22841 | -87.85983 | AL | Baldwin |
| BA05KM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 | 30.22841 | -87.85983 | AL | Baldwin |
| BA05KN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 | 30.22841 | -87.85983 | AL | Baldwin |
| BA05KO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 | 30.22825 | -87.85433 | AL | Baldwin |
| BA05KP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 | 30.22812 | -87.85976 | AL | Baldwin |
| BA05KQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 | 30.22841 | -87.85983 | AL | Baldwin |
| BA05KR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 | 30.2283 | -87.85164 | AL | Baldwin |
| BA05KS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 | 30.22841 | -87.85983 | AL | Baldwin |
| BA05KT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 | 30.22841 | -87.85983 | AL | Baldwin |
| BA05LA | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.67050652 | -88.47389744 | Not Determined | Not Determined |
| BA05LB | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.6753615 | -88.47905467 | Not Determined | Not Determined |
| BA05PW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.01753 | -89.51963 | Not Determined | Not Determined |
| BA05PX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.01753 | -89.51963 | Not Determined | Not Determined |
| BA05PY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.85747 | -89.73493 | Not Determined | Not Determined |
| BA05PZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.8584 | -89.73643 | Not Determined | Not Determined |
| BA05Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.8584 | -89.73643 | Not Determined | Not Determined |
| BA05Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.8584 | -89.73643 | Not Determined | Not Determined |
| BA05QC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.8584 | -89.73643 | Not Determined | Not Determined |
| BA05QD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.8584 | -89.73643 | Not Determined | Not Determined |
| BA05QE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.9075 | -89.65413 | Not Determined | Not Determined |
| BA05QG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.9075 | -89.65413 | Not Determined | Not Determined |
| BA05QH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.9075 | -89.65413 | Not Determined | Not Determined |
| BA05QI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.9075 | -89.65413 | Not Determined | Not Determined |
| BA06KU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 28.737804 | -88.361477 | Not Determined | Not Determined |
| BA06KW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 28.737804 | -88.361977 | Not Determined | Not Determined |
| BA06KX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 28.737804 | -88.361477 | Not Determined | Not Determined |
| BA06KY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 28.737804 | -88.361477 | Not Determined | Not Determined |
| BA06KZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 28.737804 | -88.361977 | Not Determined | Not Determined |
| BA06L0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 28.737804 | -88.361977 | Not Determined | Not Determined |
| BA06L1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 28.737804 | -88.361477 | Not Determined | Not Determined |
| BA06L3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 28.737804 | -88.361977 | Not Determined | Not Determined |
| BA06L4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 28.737804 | -88.361477 | Not Determined | Not Determined |
| BA06L5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 28.737804 | -88.361977 | Not Determined | Not Determined |
| BA06L6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 28.737804 | -88.361977 | Not Determined | Not Determined |
| BA06L7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 28.737804 | -88.361477 | Not Determined | Not Determined |
| BA06L9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 28.737804 | -88.361977 | Not Determined | Not Determined |
| BA06LA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 28.737804 | -88.361477 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA06LC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 28.737804 | -88.361977 | Not Determined | Not Determined |
| BA06LD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 28.737804 | -88.361477 | Not Determined | Not Determined |
| BA06LH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 28.737804 | -88.361977 | Not Determined | Not Determined |
| BA06R9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45605 | -89.89191 | LA | Plaquemines |
| BA06RA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45628 | -89.88875 | LA | Plaquemines |
| BA06RB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| BA06RM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| BA06RN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45605 | -89.89191 | LA | Plaquemines |
| BA06RP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| BA06S6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.1582 | -88.13835 | Not Determined | Not Determined |
| BA06SI | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | 29.1577 | -88.247 | Not Determined | Not Determined |
| BA06SO | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | 29.084 | -88.44 | Not Determined | Not Determined |
| BA06SP | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | 29.084 | -88.44 | Not Determined | Not Determined |
| BA06SS | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | 29.1577 | -88.247 | Not Determined | Not Determined |
| BA06ST | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | 29.084 | -88.44 | Not Determined | Not Determined |
| BA06TC | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/6/2011 | 30.28651 | -87.4846 | FL | Escambia |
| BA06TD | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | 30.28654 | -87.48463 | FL | Escambia |
| BA06TE | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | 30.28654 | -87.48463 | FL | Escambia |
| BA06TF | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/6/2011 | 30.28651 | -87.4846 | FL | Escambia |
| BA06TG | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | 30.28654 | -87.48463 | FL | Escambia |
| BA06TH | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | 30.28654 | -87.48463 | FL | Escambia |
| BA06TM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.57283 | -88.59388 | Not Determined | Not Determined |
| BA06TN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.5742 | -88.59093 | Not Determined | Not Determined |
| BA06TP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.57423 | -88.58113 | Not Determined | Not Determined |
| BA06TR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.547 | -88.56305 | Not Determined | Not Determined |
| BA06TT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.51498 | -88.5575 | Not Determined | Not Determined |
| BA06TW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.57283 | -88.59388 | Not Determined | Not Determined |
| BA06TX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.5742 | -88.59093 | Not Determined | Not Determined |
| BA06TY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.57533 | -88.58268 | Not Determined | Not Determined |
| BA06U1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.55803 | -88.56712 | Not Determined | Not Determined |
| BA06U2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.547 | -88.56305 | Not Determined | Not Determined |
| BA06U3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.547 | -88.56305 | Not Determined | Not Determined |
| BA06U4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.51498 | -88.5575 | Not Determined | Not Determined |
| BA06U5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.547 | -88.56305 | Not Determined | Not Determined |
| BA06U6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 29.4629 | -89.81345 | LA | Plaquemines |
| BA06U7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 29.31643 | -89.81322 | LA | Plaquemines |
| BA06UB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.68698 | -88.82907 | Not Determined | Not Determined |
| BA06UE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.57087 | -88.57532 | Not Determined | Not Determined |
| BA06UG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 29.10486 | -90.18442 | LA | Lafourche |
| BA06UI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 29.0612 | -90.474 | LA | Terrebonne |
| BA06UK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 29.31394 | -89.78471 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA06UL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.35907 | -89.74048 | LA | Plaquemines |
| BA06UM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 29.0612 | -90.474 | LA | Terrebonne |
| BA06UN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 29.10486 | -90.18442 | LA | Lafourche |
| BA06UO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 29.11287 | -90.17456 | LA | Lafourche |
| BA06UP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 29.4629 | -89.81345 | LA | Plaquemines |
| BA06UQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 29.11287 | -90.17456 | LA | Lafourche |
| BA06UR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 29.31643 | -89.81322 | LA | Plaquemines |
| BA06UU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.68563 | -88.82943 | Not Determined | Not Determined |
| BA06UV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.68698 | -88.82907 | Not Determined | Not Determined |
| BA06UW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.57087 | -88.57532 | Not Determined | Not Determined |
| BA06V1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.3232 | -89.8436 | LA | Plaquemines |
| BA06V2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.3232 | -89.8436 | LA | Plaquemines |
| BA06V3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.3232 | -89.8436 | LA | Plaquemines |
| BA06V4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.3232 | -89.8436 | LA | Plaquemines |
| BA06V5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.3232 | -89.8436 | LA | Plaquemines |
| BA06V6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.3232 | -89.8436 | LA | Plaquemines |
| BA06V7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.31993 | -89.83155 | LA | Plaquemines |
| BA06V8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.31993 | -89.83155 | LA | Plaquemines |
| BA06VC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.31993 | -89.83155 | LA | Plaquemines |
| BA06VE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.31803 | -89.84188 | LA | Plaquemines |
| BA06VG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.31803 | -89.84188 | LA | Plaquemines |
| BA06VH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.31803 | -89.84188 | LA | Plaquemines |
| BA06VT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.28691 | -89.91464 | LA | Jefferson |
| BA06W5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.01753 | -89.51963 | Not Determined | Not Determined |
| BA06W6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.01753 | -89.51963 | Not Determined | Not Determined |
| BA06W9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.11063 | -90.17903 | LA | Lafourche |
| BA06WA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.14118 | -90.12753 | LA | Lafourche |
| BA06WC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.14118 | -90.12753 | LA | Lafourche |
| BA06WF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.22115 | -89.9264 | Not Determined | Not Determined |
| BA06WG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.22115 | -89.9264 | Not Determined | Not Determined |
| BA06WH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.26565 | -89.85523 | Not Determined | Not Determined |
| BA06WI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.2657 | -89.85502 | Not Determined | Not Determined |
| BA06WJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.2657 | -89.85502 | Not Determined | Not Determined |
| BA06WK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.11333 | -89.46092 | Not Determined | Not Determined |
| BA06WL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.11188 | -89.4621 | Not Determined | Not Determined |
| BA06WM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.11188 | -89.4621 | Not Determined | Not Determined |
| BA06WN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.01872 | -89.5152 | Not Determined | Not Determined |
| BA06WO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.01843 | -89.516 | Not Determined | Not Determined |
| BA06WS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.16782 | -89.88297 | Not Determined | Not Determined |
| BA06WT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.1685 | -89.88302 | Not Determined | Not Determined |
| BA06WU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.1661 | -89.88178 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA06WV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.1661 | -89.88178 | Not Determined | Not Determined |
| BA06WW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.1661 | -89.88178 | Not Determined | Not Determined |
| BA06WX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.1661 | -89.88178 | Not Determined | Not Determined |
| BA06WY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.22125 | -89.92668 | Not Determined | Not Determined |
| BA06X9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.733 | -93.74899 | LA | Cameron |
| BA06XA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.75691 | -93.56951 | LA | Cameron |
| BA06XB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.75595 | -93.60462 | LA | Cameron |
| BA06XJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.76909 | -93.44939 | LA | Cameron |
| BA06XK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.76904 | -93.44557 | LA | Cameron |
| BA06XL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.76864 | -93.43157 | LA | Cameron |
| BA06XM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.76847 | -93.42314 | LA | Cameron |
| BA06XN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.76904 | -93.44557 | LA | Cameron |
| BA06XO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.76847 | -93.42314 | LA | Cameron |
| BA06XP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.76864 | -93.43157 | LA | Cameron |
| BA06XQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.73839 | -93.726 | LA | Cameron |
| BA06XR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.7587 | -93.58086 | LA | Cameron |
| BA06XS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.76909 | -93.44939 | LA | Cameron |
| BA06XY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.7587 | -93.58086 | LA | Cameron |
| BA06XZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.75691 | -93.56951 | LA | Cameron |
| BA06Y0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.75595 | -93.60462 | LA | Cameron |
| BA06Y1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.73839 | -93.726 | LA | Cameron |
| BA06Y2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.733 | -93.74899 | LA | Cameron |
| BA06YD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.617283 | -92.0422 | LA | Iberia |
| BA06YH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 29.13987 | -90.12458 | LA | Lafourche |
| BA06YI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.3124 | -89.86295 | LA | Plaquemines |
| BA06YJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.3146 | -89.86346 | LA | Plaquemines |
| BA06YK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.3785 | -89.86788 | LA | Plaquemines |
| BA06YL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.3619 | -89.87316 | LA | Plaquemines |
| BA06YM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.355 | -89.88493 | Not Determined | Not Determined |
| BA06YO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.617283 | -92.0422 | LA | Iberia |
| BA06YR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 29.13987 | -90.12458 | LA | Lafourche |
| BA06YS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.3124 | -89.86295 | LA | Plaquemines |
| BA06YT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.3146 | -89.86346 | LA | Plaquemines |
| BA06YU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.3785 | -89.86788 | LA | Plaquemines |
| BA06YV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.3619 | -89.87316 | LA | Plaquemines |
| BA06YW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.355 | -89.88493 | Not Determined | Not Determined |
| BA06YX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.46384 | -89.881 | LA | Plaquemines |
| BA06YY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.44738 | -89.899495 | LA | Plaquemines |
| BA06YZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.43527 | -89.88339 | LA | Plaquemines |
| BA06Z0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.31957 | -89.813025 | LA | Plaquemines |
| BA06Z1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.31733 | -89.81661 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA06Z2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.3057 | -89.913 | LA | Jefferson |
| BA06Z3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.33584 | -89.9271 | Not Determined | Not Determined |
| BA06Z5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.27761 | -89.96614 | LA | Jefferson |
| BA06Z6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.25141 | -90.09517 | Not Determined | Not Determined |
| BA06Z7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.210215 | -90.12114 | LA | Jefferson |
| BA06Z8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 29.12976 | -90.34594 | LA | Lafourche |
| BA06Z9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 29.12539 | -90.34021 | LA | Lafourche |
| BA06ZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 29.11581 | -90.35163 | LA | Lafourche |
| BA06ZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.42889 | -89.83501 | LA | Plaquemines |
| BA06ZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.40615 | -89.8697 | Not Determined | Not Determined |
| BA06ZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.40615 | -89.8697 | Not Determined | Not Determined |
| BA06ZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.43472 | -89.88177 | LA | Plaquemines |
| BA06ZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.46384 | -89.881 | LA | Plaquemines |
| BA06ZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.44738 | -89.899495 | LA | Plaquemines |
| BA06ZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.43527 | -89.88339 | LA | Plaquemines |
| BA06ZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.31957 | -89.813025 | LA | Plaquemines |
| BA06ZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.31733 | -89.81661 | LA | Plaquemines |
| BA06ZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.3057 | -89.913 | LA | Jefferson |
| BA06ZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.33584 | -89.9271 | Not Determined | Not Determined |
| BA06ZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.43472 | -89.88177 | LA | Plaquemines |
| BA06ZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.40615 | -89.8697 | Not Determined | Not Determined |
| BA06ZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.32508 | -89.83036 | LA | Plaquemines |
| BA06ZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.40615 | -89.8697 | Not Determined | Not Determined |
| BA06ZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.27761 | -89.96614 | LA | Jefferson |
| BA06ZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.25141 | -90.09517 | Not Determined | Not Determined |
| BA06ZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.210215 | -90.12114 | LA | Jefferson |
| BA06ZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 29.12976 | -90.34594 | LA | Lafourche |
| BA06ZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 29.12539 | -90.34021 | LA | Lafourche |
| BA06ZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 29.11581 | -90.35163 | LA | Lafourche |
| BA06ZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.42889 | -89.83501 | LA | Plaquemines |
| BA06ZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.40615 | -89.8697 | Not Determined | Not Determined |
| BA06ZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.19926 | -90.04098 | LA | Jefferson |
| BA07A0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.20715 | -90.03219 | LA | Jefferson |
| BA07A1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.19649 | -90.04898 | LA | Jefferson |
| BA07A2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.19552 | -90.05032 | LA | Jefferson |
| BA07A4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 29.16404667 | -89.76299667 | Not Determined | Not Determined |
| BA07A5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.11275553 | -89.58336667 | Not Determined | Not Determined |
| BA07A6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.12 | -89.64 | Not Determined | Not Determined |
| BA07A7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.23293 | -89.5741 | LA | Plaquemines |
| BA07A8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.31965 | -89.84188 | LA | Plaquemines |
| BA07A9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 29.15279 | -90.11062 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA07AA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 29.147855 | -90.11745 | LA | Lafourche |
| BA07AB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.27666 | -89.97004 | LA | Jefferson |
| BA07AD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.2724 | -89.9679 | LA | Jefferson |
| BA07AE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.21356 | -90.12313 | LA | Jefferson |
| BA07AF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.20821 | -90.121795 | LA | Jefferson |
| BA07AG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.2843 | -89.97112 | LA | Jefferson |
| BA07AH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.27306 | -89.966425 | LA | Jefferson |
| BA07AI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 29.15279 | -90.11062 | LA | Lafourche |
| BA07AJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.11275553 | -89.58336667 | Not Determined | Not Determined |
| BA07AK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.27306 | -89.966425 | LA | Jefferson |
| BA07AL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.31965 | -89.84188 | LA | Plaquemines |
| BA07AM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.12 | -89.64 | Not Determined | Not Determined |
| BA07AN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.32508 | -89.83036 | LA | Plaquemines |
| BA07AO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.2843 | -89.97112 | LA | Jefferson |
| BA07AP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.23293 | -89.5741 | LA | Plaquemines |
| BA07AQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.27666 | -89.97004 | LA | Jefferson |
| BA07AR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.19649 | -90.04898 | LA | Jefferson |
| BA07AS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.19552 | -90.05032 | LA | Jefferson |
| BA07AT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 29.16404667 | -89.76299667 | Not Determined | Not Determined |
| BA07AV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.20715 | -90.03219 | LA | Jefferson |
| BA07AW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.40615 | -89.8697 | Not Determined | Not Determined |
| BA07AX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 29.147855 | -90.11745 | LA | Lafourche |
| BA07AY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.20821 | -90.121795 | LA | Jefferson |
| BA07AZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.2724 | -89.9679 | LA | Jefferson |
| BA07B0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.21356 | -90.12313 | LA | Jefferson |
| BA07B2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.19926 | -90.04098 | LA | Jefferson |
| BA07BN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 | 30.2399 | -87.74031 | AL | Baldwin |
| BA07BO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 | 30.2399 | -87.74031 | AL | Baldwin |
| BA07BQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 | 30.2399 | -87.74031 | AL | Baldwin |
| BA07BS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 | 30.2399 | -87.74031 | AL | Baldwin |
| BA07BY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2011 | 30.32161 | -87.39048 | FL | Escambia |
| BA07BZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2011 | 30.32161 | -87.39048 | FL | Escambia |
| BA07C0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2011 | 30.26759 | -87.58961 | AL | Baldwin |
| BA07C2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2011 | 30.32051 | -87.22478 | FL | Escambia |
| BA07C3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2011 | 30.26108 | -88.09078 | AL | Mobile |
| BA07C4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | 30.36385 | -86.30122 | FL | Walton |
| BA07C5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2011 | 29.06549 | -90.4879 | LA | Terrebonne |
| BA07C7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2011 | 30.26108 | -88.09078 | AL | Mobile |
| BA07C8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | 30.36385 | -86.30122 | FL | Walton |
| BA07C9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2011 | 30.26759 | -87.58961 | AL | Baldwin |
| BA07CA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2011 | 30.32051 | -87.22478 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA07CC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2011 | 30.24651 | -88.08083 | AL | Mobile |
| BA07CD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2011 | 30.24326 | -88.09489 | AL | Mobile |
| BA07CE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2011 | 30.24651 | -88.08083 | AL | Mobile |
| BA07CF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2011 | 29.06549 | -90.4879 | LA | Terrebonne |
| BA07CH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2011 | 30.25508 | -87.63708 | AL | Baldwin |
| BA07CI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2011 | 30.24445 | -88.23042 | AL | Mobile |
| BA07CJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2011 | 29.23587 | -89.51865 | LA | Plaquemines |
| BA07CK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2011 | 29.23587 | -89.51865 | LA | Plaquemines |
| BA07CL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2011 | 29.16731 | -90.08873 | LA | Lafourche/Jefferson |
| BA07CN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2011 | 30.25508 | -87.63708 | AL | Baldwin |
| BA07CP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2011 | 30.24326 | -88.09489 | AL | Mobile |
| BA07CQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2011 | 29.23587 | -89.51865 | LA | Plaquemines |
| BA07CS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2011 | 29.8763 | -89.25262 | LA | St. Bernard |
| BA07CT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2011 | 30.24445 | -88.23042 | AL | Mobile |
| BA07CU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2011 | 29.16731 | -90.08873 | LA | Lafourche/Jefferson |
| BA07CV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2011 | 29.8242 | -89.24964 | LA | St. Bernard |
| BA07CW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2011 | 29.23587 | -89.51865 | LA | Plaquemines |
| BA07CX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2011 | 29.8242 | -89.24964 | LA | St. Bernard |
| BA07CY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2011 | 29.8763 | -89.25262 | LA | St. Bernard |
| BA07D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | 29.16232 | -90.09645 | LA | Lafourche |
| BA07D4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | 29.16232 | -90.09645 | LA | Lafourche |
| BA07DK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2011 | 30.26891 | -87.58378 | AL | Baldwin |
| BA07DL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2011 | 30.22886 | -87.82596 | AL | Baldwin |
| BA07DM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2011 | 30.3799 | -86.86023 | FL | Santa Rosa |
| BA07DN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2011 | 30.37513 | -86.89293 | FL | Santa Rosa |
| BA07DQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2011 | 30.22886 | -87.82596 | AL | Baldwin |
| BA07DR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2011 | 30.26891 | -87.58378 | AL | Baldwin |
| BA07DS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2011 | 30.37513 | -86.89293 | FL | Santa Rosa |
| BA07DT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2011 | 30.3799 | -86.86023 | FL | Santa Rosa |
| BA07DU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 28.66268 | -89.157757 | Not Determined | Not Determined |
| BA07DV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 28.66268 | -89.157757 | Not Determined | Not Determined |
| BA07DW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.103735 | -88.7168 | Not Determined | Not Determined |
| BA07DX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.795005 | -88.6956 | Not Determined | Not Determined |
| BA07DY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.59174 | -89.0997 | Not Determined | Not Determined |
| BA07DZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.24522 | -89.5679 | LA | Plaquemines |
| BA07E0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.23893 | -89.563 | LA | Plaquemines |
| BA07E1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.2252 | -89.5602 | Not Determined | Not Determined |
| BA07EC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.05982 | -90.47353 | LA | Terrebonne |
| BA07EE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.05982 | -90.47353 | LA | Terrebonne |
| BA07EG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.05978 | -90.47204 | LA | Terrebonne |
| BA07EL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.05978 | -90.47204 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA07EU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.10676 | -89.06136 | LA | Plaquemines |
| BA07EV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.10676 | -89.06136 | LA | Plaquemines |
| BA07F8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.773 | -93.29648 | LA | Cameron |
| BA07F9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.73362 | -93.74557 | LA | Cameron |
| BA07FI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.76876 | -93.44128 | LA | Cameron |
| BA07FL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 24.934067 | -82.718917 | Not Determined | Not Determined |
| BA07FM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.73362 | -93.74557 | LA | Cameron |
| BA07FO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | 29.55088 | -92.23536 | LA | Vermilion |
| BA07FP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | 29.55088 | -92.23536 | LA | Vermilion |
| BA07FR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 25.182667 | -82.590733 | Not Determined | Not Determined |
| BA07FS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.76309 | -93.14358 | LA | Cameron |
| BA07FT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.74084 | -93.04639 | LA | Cameron |
| BA07FU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | 29.76504 | -93.5302 | LA | Cameron |
| BA07FV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 29.04577 | -90.75496 | LA | Terrebonne |
| BA07FW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.29561 | -89.68844 | LA | Plaquemines |
| BA07FX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | 29.28201 | -89.92559 | LA | Jefferson |
| BA07FY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | 29.28502 | -89.92017 | LA | Jefferson |
| BA07G1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.29561 | -89.68844 | LA | Plaquemines |
| BA07G2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.30722 | -89.87021 | LA | Plaquemines |
| BA07G3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | 29.28502 | -89.92017 | LA | Jefferson |
| BA07G5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 29.04577 | -90.75496 | LA | Terrebonne |
| BA07G6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.3151 | -89.90228 | LA | Plaquemines |
| BA07G8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.17066 | -89.75934 | LA | Orleans |
| BA07GB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.04978 | -90.05552 | Not Determined | Not Determined |
| BA07GQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 28.95189 | -87.97592 | Not Determined | Not Determined |
| BA07GR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 28.97425 | -87.99931 | Not Determined | Not Determined |
| BA07GT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 28.97425 | -87.99931 | Not Determined | Not Determined |
| BA07GV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 29.0909 | -90.21425 | LA | Lafourche |
| BA07GW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 29.0909 | -90.21425 | LA | Lafourche |
| BA07H0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 28.6375 | -90.2625 | Not Determined | Not Determined |
| BA07H2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 28.95189 | -87.97592 | Not Determined | Not Determined |
| BA07H5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | 29.20239 | -90.03722 | LA | Jefferson |
| BA07IA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.05414 | -88.17878 | Not Determined | Not Determined |
| BA07IE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.06467 | -88.17392 | Not Determined | Not Determined |
| BA07IN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.06467 | -88.17392 | Not Determined | Not Determined |
| BA07L5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.125579 | -89.14032 | Not Determined | Not Determined |
| BA07L7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.857467 | -88.172667 | Not Determined | Not Determined |
| BA07L9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.67745451 | -88.48873357 | Not Determined | Not Determined |
| BA07LB | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.61927611 | -88.17384935 | Not Determined | Not Determined |
| BA07LC | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.94753 | -88.196208 | Not Determined | Not Determined |
| BA07LE | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.614552 | -88.189407 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA07LF | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.855842 | -88.177845 | Not Determined | Not Determined |
| BA07LG | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.857467 | -88.172667 | Not Determined | Not Determined |
| BA07LI | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.67745451 | -88.48873357 | Not Determined | Not Determined |
| BA07LJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.123307 | -89.138131 | Not Determined | Not Determined |
| BA07LN | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.125579 | -89.14032 | Not Determined | Not Determined |
| BA07LQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.123307 | -89.138131 | Not Determined | Not Determined |
| BA07LT | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.594637 | -88.167793 | Not Determined | Not Determined |
| BA07LU | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.94753 | -88.196208 | Not Determined | Not Determined |
| BA07LV | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.594637 | -88.167793 | Not Determined | Not Determined |
| BA07O8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.1407 | -90.27032 | LA | Lafourche |
| BA07OF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.1407 | -90.27032 | LA | Lafourche |
| BA07OG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.1407 | -90.27032 | LA | Lafourche |
| BA07OH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.1407 | -90.27032 | LA | Lafourche |
| BA07OZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.1407 | -90.27032 | LA | Lafourche |
| BA07QI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.7423 | -88.36221 | Not Determined | Not Determined |
| BA07QK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.71504 | -88.35873 | Not Determined | Not Determined |
| BA07QN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.73482 | -88.36221 | Not Determined | Not Determined |
| BA07QU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.74253 | -88.37051 | Not Determined | Not Determined |
| BA07QY | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.614552 | -88.189407 | Not Determined | Not Determined |
| BA07R0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.694773 | -88.116578 | Not Determined | Not Determined |
| BA07RB | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.50449718 | -88.67996748 | Not Determined | Not Determined |
| BA07X7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.1643 | -88.47308 | Not Determined | Not Determined |
| BA07X8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.1643 | -88.47308 | Not Determined | Not Determined |
| BA07X9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.15647 | -88.45403 | Not Determined | Not Determined |
| BA07XA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.08173 | -88.38262 | Not Determined | Not Determined |
| BA07XB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.08173 | -88.38262 | Not Determined | Not Determined |
| BA07XC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.05925 | -88.34908 | Not Determined | Not Determined |
| BA07XD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.05925 | -88.34908 | Not Determined | Not Determined |
| BA07XE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 29.0106 | -88.9243 | Not Determined | Not Determined |
| BA07XF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.82617 | -88.69758 | Not Determined | Not Determined |
| BA07XG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.15647 | -88.45403 | Not Determined | Not Determined |
| BA07XH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.05578 | -88.34965 | Not Determined | Not Determined |
| BA07XM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 29.0106 | -88.9243 | Not Determined | Not Determined |
| BA07XN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.82617 | -88.69758 | Not Determined | Not Determined |
| BA07XO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.31238 | -89.96145 | LA | Jefferson |
| BA07XP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 29.492 | -89.8996 | LA | Plaquemines |
| BA07XQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 29.53112 | -90.12038267 | LA | Jefferson |
| BA07XR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.42106 | -89.83555 | LA | Plaquemines |
| BA07XU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 29.492 | -89.8996 | LA | Plaquemines |
| BA07XV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 29.53112 | -90.12038267 | LA | Jefferson |
| BA07XW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.31238 | -89.96145 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA07XX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 29.06448 | -90.3305 | LA | Lafourche |
| BA07XY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.42106 | -89.83555 | LA | Plaquemines |
| BA07XZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 29.06448 | -90.3305 | LA | Lafourche |
| BA07YL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.30534 | -89.98161 | LA | Jefferson |
| BA07YN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.21467 | -90.03764 | LA | Jefferson |
| BA07YO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.25042 | -90.0494 | Not Determined | Not Determined |
| BA07YP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.26614 | -90.06666 | Not Determined | Not Determined |
| BA07YU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.30534 | -89.98161 | LA | Jefferson |
| BA07YV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.28783 | -90.03735 | LA | Jefferson |
| BA07YW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.26225 | -88.3155 | Not Determined | Not Determined |
| BA07YX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.2591 | -88.31005 | Not Determined | Not Determined |
| BA07YY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.2255 | -88.28432 | Not Determined | Not Determined |
| BA07Z1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.242 | -88.29127 | Not Determined | Not Determined |
| BA07Z2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.2591 | -88.31005 | Not Determined | Not Determined |
| BA07Z3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.26225 | -88.3155 | Not Determined | Not Determined |
| BA07Z4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.25918 | -88.3306 | Not Determined | Not Determined |
| BA07Z5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.25918 | -88.3306 | Not Determined | Not Determined |
| BA07Z6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.21467 | -90.03764 | LA | Jefferson |
| BA07Z7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.24034 | -90.09338 | LA | Lafourche |
| BA07Z9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.26614 | -90.06666 | Not Determined | Not Determined |
| BA07ZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.22675 | -88.2846 | Not Determined | Not Determined |
| BA07ZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.242 | -88.29127 | Not Determined | Not Determined |
| BA07ZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.25042 | -90.0494 | Not Determined | Not Determined |
| BA07ZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.26734 | -90.09589 | LA | Lafourche |
| BA07ZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.12116 | -90.15949 | LA | Lafourche |
| BA07ZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.11016 | -90.17924 | LA | Lafourche |
| BA07ZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.45271 | -89.86613 | LA | Plaquemines |
| BA07ZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.40143 | -91.86134 | Not Determined | Not Determined |
| BA07ZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.40143 | -91.86134 | Not Determined | Not Determined |
| BA07ZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.26364 | -90.37521 | LA | Lafourche |
| BA08A1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.26364 | -90.37521 | LA | Lafourche |
| BA08AC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2011 | 30.28401 | -87.49645 | FL | Escambia |
| BA08AD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2011 | 30.28401 | -87.49645 | FL | Escambia |
| BA08AH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2011 | 29.24628 | -90.6618 | Not Determined | Not Determined |
| BA08AQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.83977 | -90.12637 | Not Determined | Not Determined |
| BA08AR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.83977 | -90.12637 | Not Determined | Not Determined |
| BA08AT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.83883 | -90.12455 | Not Determined | Not Determined |
| BA08CC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14067 | -90.27035 | LA | Lafourche |
| BA08CD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14065 | -90.27035 | LA | Lafourche |
| BA08CE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14067 | -90.27035 | LA | Lafourche |
| BA08CF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14065 | -90.27035 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA08CN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| BA08CQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| BA08CU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| BA08D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 29.14066 | -90.27032 | LA | Lafourche |
| BA08D7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 29.14065 | -90.27035 | LA | Lafourche |
| BA08D8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| BA08D9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43566 | -89.88356 | LA | Plaquemines |
| BA08DA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 29.14066 | -90.27032 | LA | Lafourche |
| BA08DB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| BA08DC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43566 | -89.88356 | LA | Plaquemines |
| BA08DD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 29.14065 | -90.27035 | LA | Lafourche |
| BA08DE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| BA08DF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| BA08EW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.09446 | -90.20702 | LA | Lafourche |
| BA08EY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.09463 | -90.20664 | LA | Lafourche |
| BA08F8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.09446 | -90.20702 | LA | Lafourche |
| BA08FA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.09463 | -90.20664 | LA | Lafourche |
| BA08GI | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA08GK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA08GM | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA08GO | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA08GQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA08GR | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA08GT | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA08GW | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA08GY | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA08GZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA08H1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA08H9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | 29.1958 | -89.03915 | LA | Plaquemines |
| BA08HC | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | 29.19579 | -89.04019 | LA | Plaquemines |
| BA08HD | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | 29.1958 | -89.03915 | LA | Plaquemines |
| BA08HF | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | 29.112 | -89.06239 | LA | Plaquemines |
| BA08HG | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | 29.1958 | -89.03915 | LA | Plaquemines |
| BA08IL | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32302 | -87.19761 | FL | Escambia |
| BA08IS | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32298 | -87.19761 | FL | Escambia |
| BA08IY | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 30.32302 | -87.19761 | FL | Escambia |
| BA08KU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.73472 | -88.37051 | Not Determined | Not Determined |
| BA08KV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.74511 | -88.35914 | Not Determined | Not Determined |
| BA08LZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 28.32717 | -90.08333 | Not Determined | Not Determined |
| BA08M0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 28.41467 | -90.06667 | Not Determined | Not Determined |
| BA08M1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.06367 | -90.21933 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA08M3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 28.54933 | -90.06867 | Not Determined | Not Determined |
| BA08M4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 28.99317 | -90.1875 | Not Determined | Not Determined |
| BA08MA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 28.54933 | -90.06867 | Not Determined | Not Determined |
| BA08MB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.04183 | -90.21117 | Not Determined | Not Determined |
| BA08MC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 28.54933 | -90.06867 | Not Determined | Not Determined |
| BA08MD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 28.32717 | -90.08333 | Not Determined | Not Determined |
| BA08MF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 28.65633 | -90.08383 | Not Determined | Not Determined |
| BA08N2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.77673 | -93.22965 | LA | Cameron |
| BA08N3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.02043 | -89.21136 | LA | Plaquemines |
| BA08N4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.77237 | -93.19093 | LA | Cameron |
| BA08N8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.20401 | -90.03532 | LA | Jefferson |
| BA08NA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.77237 | -93.19093 | LA | Cameron |
| BA08ND | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.77673 | -93.22965 | LA | Cameron |
| BA08NK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.04973 | -90.8477 | LA | Terrebonne |
| BA08NL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.05069 | -90.81006 | LA | Terrebonne |
| BA08NR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.87713 | -89.2435 | LA | St. Bernard |
| BA08NU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.05307 | -90.7093 | LA | Terrebonne |
| BA08NV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.74224 | -93.70477 | LA | Cameron |
| BA08NW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.75537 | -93.61004 | LA | Cameron |
| BA08NX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.74215 | -93.70661 | LA | Cameron |
| BA08NY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.75558 | -93.60798 | LA | Cameron |
| BA08NZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.74224 | -93.70477 | LA | Cameron |
| BA08O1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.36981 | -89.83486 | LA | Plaquemines |
| BA08OG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.98286 | -89.35477 | LA | Plaquemines |
| BA08OH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.95622 | -89.37679 | LA | Plaquemines |
| BA08OI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.7513 | -93.09427 | LA | Cameron |
| BA08OK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.95622 | -89.37679 | LA | Plaquemines |
| BA08OL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.7513 | -93.09427 | LA | Cameron |
| BA08OM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.73642 | -93.03169 | LA | Cameron |
| BA08OQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.298155 | -89.6672 | LA | Plaquemines |
| BA08OW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.73642 | -93.03169 | LA | Cameron |
| BA08OZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.298155 | -89.6672 | LA | Plaquemines |
| BA08P2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.98286 | -89.35477 | LA | Plaquemines |
| BA08PA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.16421 | -88.746132 | Not Determined | Not Determined |
| BA08RC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.71504 | -88.35873 | Not Determined | Not Determined |
| BA08RE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.77394 | -86.91283 | Not Determined | Not Determined |
| BA08RG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.77394 | -86.91283 | Not Determined | Not Determined |
| BA08RH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.73482 | -88.36221 | Not Determined | Not Determined |
| BA08RI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.77394 | -86.91283 | Not Determined | Not Determined |
| BA08S0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 30.2563 | -88.2276 | AL | Mobile |
| BA08S3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11727 | -90.71405 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|-----------------------|----------|-----------|-------|---------------|
| BA08S4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11728 | -90.71407 | LA | Terrebonne |
| BA08TF | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 | 29.0546 | -90.80656 | LA | Terrebonne |
| BA08TG | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 | 29.04969 | -90.81134 | LA | Terrebonne |
| BA08TH | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 | 29.0546 | -90.80656 | LA | Terrebonne |
| BA08UV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74444 | -88.36609 | Not Determined | Not Determined |
| BA08UW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.56391 | -87.93443 | Not Determined | Not Determined |
| BA08V1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.18096 | -88.25313 | Not Determined | Not Determined |
| BA08VE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.70361 | -88.57516 | Not Determined | Not Determined |
| BA08VF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74444 | -88.36609 | Not Determined | Not Determined |
| BA08VL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.18096 | -88.25313 | Not Determined | Not Determined |
| BA08VN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.70361 | -88.57516 | Not Determined | Not Determined |
| BA08VO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.70361 | -88.57516 | Not Determined | Not Determined |
| BA08XO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.6653 | -87.51323 | Not Determined | Not Determined |
| BA08XP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.91494 | -87.65931 | Not Determined | Not Determined |
| BA08XQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.91366 | -87.36186 | Not Determined | Not Determined |
| BA08XR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.48744 | -86.74802 | Not Determined | Not Determined |
| BA08XS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.91494 | -87.65931 | Not Determined | Not Determined |
| BA08XT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 30.12139 | -87.14906 | Not Determined | Not Determined |
| BA08XU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 30.12139 | -87.14906 | Not Determined | Not Determined |
| BA08XV | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 | 29.23986 | -89.97804 | LA | Jefferson |
| BA08XW | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 | 29.23639 | -89.98432 | LA | Jefferson |
| BA08XX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 30.05675 | -87.51156 | Not Determined | Not Determined |
| BA08XZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 30.12139 | -87.14906 | Not Determined | Not Determined |
| BA09Y1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.6653 | -87.51323 | Not Determined | Not Determined |
| BA08Y2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 30.05675 | -87.51156 | Not Determined | Not Determined |
| BA08Y3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.48744 | -86.74802 | Not Determined | Not Determined |
| BA08Y4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 30.05675 | -87.51156 | Not Determined | Not Determined |
| BA08Y5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.6653 | -87.51323 | Not Determined | Not Determined |
| BA08Y6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 | 29.33632 | -89.8307 | LA | Plaquemines |
| BA08Y7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 | 29.33632 | -89.8307 | LA | Plaquemines |
| BA08YA | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/12/2010 | 29.28917 | -90.34129 | LA | Lafourche |
| BA08YD | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/12/2010 | 29.28917 | -90.34129 | LA | Lafourche |
| BA08YE | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 | 29.23986 | -89.97804 | LA | Jefferson |
| BA08YF | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 | 29.21529 | -90.02126 | LA | Jefferson |
| BA08YG | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 | 29.21529 | -90.02126 | LA | Jefferson |
| BA08YH | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 | 29.23639 | -89.98432 | LA | Jefferson |
| BA08ZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 30.3264 | -87.1665 | FL | Escambia |
| BA08ZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 30.25043 | -88.19623 | AL | Mobile |
| BA09A0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.27515 | -89.93909 | LA | Jefferson |
| BA09A7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 30.3264 | -87.1665 | FL | Escambia |
| BA09A8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.27515 | -89.93909 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA09A9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.29701 | -89.90938 | LA | Jefferson |
| BA09AB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.27486 | -89.93966 | LA | Jefferson |
| BA09AC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 | 30.2145 | -88.50213 | MS | Jackson |
| BA09AD | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.03487 | -89.18446 | LA | St. Bernard |
| BA09AE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 | 30.21792 | -89.08049 | MS | Harrison |
| BA09AF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 30.26872 | -87.58297 | AL | Baldwin |
| BA09AG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 30.25043 | -88.19623 | AL | Mobile |
| BA09AH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 30.26872 | -87.58297 | AL | Baldwin |
| BA09AI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.03487 | -89.18446 | LA | St. Bernard |
| BA09AJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 | 30.2145 | -88.50213 | MS | Jackson |
| BA09AK | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.29701 | -89.90938 | LA | Jefferson |
| BA09AL | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.87584 | -89.25292 | LA | St. Bernard |
| BA09AM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.03487 | -89.18446 | LA | St. Bernard |
| BA09AN | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.87584 | -89.25292 | LA | St. Bernard |
| BA09AO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 28.74855 | -89.07645 | Not Determined | Not Determined |
| BA09AP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 29.11815 | -88.31015 | Not Determined | Not Determined |
| BA09AQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 29.03135 | -88.55955 | Not Determined | Not Determined |
| BA09AR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 29.0312 | -88.5341 | Not Determined | Not Determined |
| BA09AS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 29.11815 | -88.31015 | Not Determined | Not Determined |
| BA09AU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 | 30.21792 | -89.08049 | MS | Harrison |
| BA09AV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.03487 | -89.18446 | LA | St. Bernard |
| BA09AW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.27486 | -89.93966 | LA | Jefferson |
| BA09AX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 29.11815 | -88.31015 | Not Determined | Not Determined |
| BA09AY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 29.0312 | -88.5341 | Not Determined | Not Determined |
| BA09AZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 29.0312 | -88.5341 | Not Determined | Not Determined |
| BA09B1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 28.74855 | -89.07645 | Not Determined | Not Determined |
| BA09B2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 29.0312 | -88.5341 | Not Determined | Not Determined |
| BA09B3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 29.11815 | -88.31015 | Not Determined | Not Determined |
| BA09B4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 29.0312 | -88.5341 | Not Determined | Not Determined |
| BA09B5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 29.03135 | -88.55955 | Not Determined | Not Determined |
| BA09B6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.43229 | -89.08283 | Not Determined | Not Determined |
| BA09B7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.38557 | -94.04103 | Not Determined | Not Determined |
| BA09B8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.38557 | -94.04103 | Not Determined | Not Determined |
| BA09B9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 28.39713 | -94.01512 | Not Determined | Not Determined |
| BA09BA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.64859 | -94.06042 | Not Determined | Not Determined |
| BA09BC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.00727 | -94.0671 | Not Determined | Not Determined |
| BA09BD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 28.39713 | -94.01512 | Not Determined | Not Determined |
| BA09BF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.00727 | -94.0671 | Not Determined | Not Determined |
| BA09BG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.5685 | -93.13815 | Not Determined | Not Determined |
| BA09BH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.00727 | -94.0671 | Not Determined | Not Determined |
| BA09BI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.14121 | -91.14985 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA09BJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.5685 | -93.13815 | Not Determined | Not Determined |
| BA09BK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.73596 | -93.13406 | Not Determined | Not Determined |
| BA09BL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.011 | -90.87492 | Not Determined | Not Determined |
| BA09BM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 28.39713 | -94.01512 | Not Determined | Not Determined |
| BA09BN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.38557 | -94.04103 | Not Determined | Not Determined |
| BA09BT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.14121 | -91.14985 | Not Determined | Not Determined |
| BA09CE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.14121 | -91.14985 | Not Determined | Not Determined |
| BA09CF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.5685 | -93.13815 | Not Determined | Not Determined |
| BA09D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.43561 | -89.88358 | LA | Plaquemines |
| BA09D4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.43565 | -89.88357 | LA | Plaquemines |
| BA09D5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.43565 | -89.88356 | LA | Plaquemines |
| BA09D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.43565 | -89.88356 | LA | Plaquemines |
| BA09IG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.25515 | -89.95422 | LA | Jefferson |
| BA09IH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.08838 | -90.43261 | LA | Lafourche |
| BA09IJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.25615 | -89.95347 | LA | Jefferson |
| BA09IL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.06745 | -90.33753 | LA | Lafourche |
| BA09IN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.06474 | -90.327 | LA | Lafourche |
| BA09IO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.08823 | -90.43515 | LA | Lafourche |
| BA09IP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.06423 | -90.32776 | LA | Lafourche |
| BA09IR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.25515 | -89.95422 | LA | Jefferson |
| BA09IS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.08823 | -90.43515 | LA | Lafourche |
| BA09IT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.06423 | -90.32776 | LA | Lafourche |
| BA09IV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.06474 | -90.327 | LA | Lafourche |
| BA09IW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.06745 | -90.33753 | LA | Lafourche |
| BA09J0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.25615 | -89.95347 | LA | Jefferson |
| BA09J1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.08838 | -90.43261 | LA | Lafourche |
| BA09L5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.732011 | -88.376789 | Not Determined | Not Determined |
| BA09N5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | 28.79058 | -90.91027 | Not Determined | Not Determined |
| BA09N6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | 28.79058 | -90.91027 | Not Determined | Not Determined |
| BA09N7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | 28.79058 | -90.91027 | Not Determined | Not Determined |
| BA09NC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.35112 | -89.00548 | Not Determined | Not Determined |
| BA09NE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.35112 | -89.00548 | Not Determined | Not Determined |
| BA09NG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.35112 | -89.00548 | Not Determined | Not Determined |
| BA09NI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.35112 | -89.00548 | Not Determined | Not Determined |
| BA09NK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.35343 | -89.00457 | Not Determined | Not Determined |
| BA09NN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.27148 | -88.49275 | Not Determined | Not Determined |
| BA09NP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.33527 | -88.28053 | Not Determined | Not Determined |
| BA09NR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.5219 | -88.225875 | Not Determined | Not Determined |
| BA09NT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.63458 | -88.41503 | Not Determined | Not Determined |
| BA09NV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.12858 | -88.27617 | Not Determined | Not Determined |
| BA09NW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.02105 | -88.5399 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA09O0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 28.89942 | -88.32285 | Not Determined | Not Determined |
| BA09O2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 28.87503 | -88.00973 | Not Determined | Not Determined |
| BA09O4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.094 | -88.0752 | Not Determined | Not Determined |
| BA09O6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.07663 | -89.61768 | Not Determined | Not Determined |
| BA09O7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 28.97287 | -89.53298 | Not Determined | Not Determined |
| BA09O8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.01658 | -89.6069 | Not Determined | Not Determined |
| BA09O9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.07672 | -89.61763 | Not Determined | Not Determined |
| BA09OA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.07663 | -89.61768 | Not Determined | Not Determined |
| BA09OB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.07672 | -89.61763 | Not Determined | Not Determined |
| BA09OC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.07663 | -89.61768 | Not Determined | Not Determined |
| BA09OD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.31477 | -88.57072 | Not Determined | Not Determined |
| BA09OF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.31452 | -88.56993 | Not Determined | Not Determined |
| BA09OG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 28.97313 | -89.5341 | Not Determined | Not Determined |
| BA09OH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 28.97313 | -89.5341 | Not Determined | Not Determined |
| BA09OI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | 29.22555 | -89.6211 | Not Determined | Not Determined |
| BA09OJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.01658 | -89.6069 | Not Determined | Not Determined |
| BA09OK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.01658 | -89.6069 | Not Determined | Not Determined |
| BA09OL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | 29.22555 | -89.6211 | Not Determined | Not Determined |
| BA09OM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.01658 | -89.6069 | Not Determined | Not Determined |
| BA09ON | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.01658 | -89.6069 | Not Determined | Not Determined |
| BA09OO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | 29.22778 | -89.62035 | Not Determined | Not Determined |
| BA09OP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.01553 | -89.6072 | Not Determined | Not Determined |
| BA09OZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.07663 | -89.61768 | Not Determined | Not Determined |
| BA09PK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.02593 | -89.22453 | LA | Plaquemines |
| BA09PP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.09948 | -89.0697 | LA | Plaquemines |
| BA09PQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.09854 | -89.07128 | LA | Plaquemines |
| BA09PU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | 29.84797 | -87.9523 | Not Determined | Not Determined |
| BA09Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | 29.8745 | -88.26738 | Not Determined | Not Determined |
| BA09Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | 29.86158 | -88.54453 | Not Determined | Not Determined |
| BA09Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | 29.59178 | -88.91913 | Not Determined | Not Determined |
| BA09Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | 29.59205 | -88.92137 | Not Determined | Not Determined |
| BA09QA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | 29.59205 | -88.92137 | Not Determined | Not Determined |
| BA09QK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.27615 | -88.91528 | Not Determined | Not Determined |
| BA09QL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.27615 | -88.91528 | Not Determined | Not Determined |
| BA09QP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.27768 | -88.91767 | Not Determined | Not Determined |
| BA09QQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.20318 | -88.87205 | Not Determined | Not Determined |
| BA09QU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 29.45283 | -88.54173 | Not Determined | Not Determined |
| BA09QV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 29.62057 | -88.70172 | Not Determined | Not Determined |
| BA09QX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.20202 | -88.87198 | Not Determined | Not Determined |
| BA09QY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.20213 | -88.87215 | Not Determined | Not Determined |
| BA09QZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.20318 | -88.87205 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA09R0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.20318 | -88.87205 | Not Determined | Not Determined |
| BA09R1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.20318 | -88.87205 | Not Determined | Not Determined |
| BA09RJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.90808 | -89.5517 | Not Determined | Not Determined |
| BA09RL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.90808 | -89.5517 | Not Determined | Not Determined |
| BA09RM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.90808 | -89.5517 | Not Determined | Not Determined |
| BA09RN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.90808 | -89.5517 | Not Determined | Not Determined |
| BA09RO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.90808 | -89.5517 | Not Determined | Not Determined |
| BA09RP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.91022 | -89.55105 | Not Determined | Not Determined |
| BA09RQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.91702 | -89.60252 | Not Determined | Not Determined |
| BA09RR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.91702 | -89.60252 | Not Determined | Not Determined |
| BA09RS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.91702 | -89.60252 | Not Determined | Not Determined |
| BA09RT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.91702 | -89.60252 | Not Determined | Not Determined |
| BA09RU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.91702 | -89.60252 | Not Determined | Not Determined |
| BA09RV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.91713 | -89.60163 | Not Determined | Not Determined |
| BA09RW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 28.97313 | -89.5341 | Not Determined | Not Determined |
| BA09RX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 28.97313 | -89.5341 | Not Determined | Not Determined |
| BA09RY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 28.97313 | -89.5341 | Not Determined | Not Determined |
| BA09SH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.43262 | -88.17518 | Not Determined | Not Determined |
| BA09SI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.8406 | -88.64188 | Not Determined | Not Determined |
| BA09SJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.842 | -88.63783 | Not Determined | Not Determined |
| BA09SO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.49898 | -88.18283 | Not Determined | Not Determined |
| BA09SQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.43487 | -88.18033 | Not Determined | Not Determined |
| BA09SS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.6484 | -88.36267 | Not Determined | Not Determined |
| BA09SU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.62613 | -88.3564 | Not Determined | Not Determined |
| BA09SX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.51135 | -94.49106 | Not Determined | Not Determined |
| BA09T1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.52835 | -94.44483 | Not Determined | Not Determined |
| BA09T3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.53784 | -94.41871 | Not Determined | Not Determined |
| BA09T5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.77305 | -93.19419 | LA | Cameron |
| BA09T7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.77604 | -93.21842 | LA | Cameron |
| BA09T9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.331982 | -94.720164 | Not Determined | Not Determined |
| BA09TB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.413333 | -94.696667 | Not Determined | Not Determined |
| BA09TF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.329568 | -94.738179 | Not Determined | Not Determined |
| BA09TH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.451944 | -94.631667 | Not Determined | Not Determined |
| BA09TJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.276525 | -94.808944 | Not Determined | Not Determined |
| BA09TL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.439333 | -94.6513335 | Not Determined | Not Determined |
| BA09TO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.9742 | -88.9123 | Not Determined | Not Determined |
| BA09TY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.44962 | -89.78857 | LA | Plaquemines |
| BA09TZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.67038 | -94.05946 | Not Determined | Not Determined |
| BA09U1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.1302 | -89.3587 | LA | Plaquemines |
| BA09U2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.76353 | -93.14543 | LA | Cameron |
| BA09UA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.18793 | -88.07455 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA09UB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.34553 | -88.07512 | Not Determined | Not Determined |
| BA09UC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.345 | -88.07412 | Not Determined | Not Determined |
| BA09UF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.74484 | -93.69157 | LA | Cameron |
| BA09UG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.74483 | -93.69149 | LA | Cameron |
| BA09UH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.75579 | -93.60621 | LA | Cameron |
| BA09UI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.76907 | -93.45026 | LA | Cameron |
| BA09UM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.76907 | -93.45026 | LA | Cameron |
| BA09UX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.48724 | -90.01046 | LA | Jefferson |
| BA09UY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.48894 | -90.01676 | LA | Jefferson |
| BA09UZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.48356 | -90.0116 | LA | Jefferson |
| BA09V0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.48356 | -90.0116 | LA | Jefferson |
| BA09V7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.48356 | -90.0116 | LA | Jefferson |
| BA09V9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.48857 | -90.01418 | LA | Jefferson |
| BA09VA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.10065 | -90.53016 | LA | Terrebonne |
| BA09VB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.487845 | -90.01191 | LA | Jefferson |
| BA09VC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.36826 | -90.12086 | Not Determined | Not Determined |
| BA09VD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.14313 | -89.60155 | Not Determined | Not Determined |
| BA09VF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.0665 | -90.2758 | Not Determined | Not Determined |
| BA09VG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.1538565 | -90.42609 | Not Determined | Not Determined |
| BA09VI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.11317 | -91.17179 | Not Determined | Not Determined |
| BA09VK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.29343 | -89.67823 | LA | Plaquemines |
| BA09VL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.0665 | -90.2758 | Not Determined | Not Determined |
| BA09VM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.1538565 | -90.42609 | Not Determined | Not Determined |
| BA09VS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.10065 | -90.53016 | LA | Terrebonne |
| BA09VU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.10401 | -90.34756 | LA | Lafourche |
| BA09VV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 28.86459 | -90.22786 | Not Determined | Not Determined |
| BA09VW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.24451 | -89.96928 | LA | Jefferson |
| BA09VX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.10401 | -90.34756 | LA | Lafourche |
| BA09VY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.21179 | -90.02605 | LA | Jefferson |
| BA09W2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.75324 | -93.6308 | LA | Cameron |
| BA09W3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74865 | -93.66599 | LA | Cameron |
| BA09W4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.75324 | -93.6308 | LA | Cameron |
| BA09W5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74865 | -93.66599 | LA | Cameron |
| BA09W6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.06557 | -90.32536 | LA | Lafourche |
| BA09W7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74864 | -93.66608 | LA | Cameron |
| BA09W9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.48102 | -89.48813 | Not Determined | Not Determined |
| BA09WA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.41058 | -89.44007 | Not Determined | Not Determined |
| BA09WB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.41058 | -89.44007 | Not Determined | Not Determined |
| BA09WC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.48102 | -89.48813 | Not Determined | Not Determined |
| BA09WF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.48102 | -89.48813 | Not Determined | Not Determined |
| BA09WH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.49523 | -89.49558 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA09WI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.49523 | -89.49558 | Not Determined | Not Determined |
| BA09WN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.309 | -89.8676 | LA | Plaquemines |
| BA09WP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.29728 | -89.90759 | LA | Jefferson |
| BA09WR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22931 | -87.81337 | AL | Baldwin |
| BA09X9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26963 | -89.9552 | LA | Jefferson |
| BA09XD | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26963 | -89.9552 | LA | Jefferson |
| BA09XE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26966 | -89.95523 | LA | Jefferson |
| BA09XF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26963 | -89.9552 | LA | Jefferson |
| BA09XJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26963 | -89.9552 | LA | Jefferson |
| BA09XK | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26966 | -89.95523 | LA | Jefferson |
| BA09XM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26966 | -89.95523 | LA | Jefferson |
| BA09XO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26966 | -89.95523 | LA | Jefferson |
| BA09XS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26966 | -89.95523 | LA | Jefferson |
| BA09XY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26963 | -89.9552 | LA | Jefferson |
| BA09XZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26966 | -89.95523 | LA | Jefferson |
| BA09YJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.46772 | -88.15968 | Not Determined | Not Determined |
| BA09YK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.46772 | -88.15968 | Not Determined | Not Determined |
| BA09YL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.99965 | -88.6544 | Not Determined | Not Determined |
| BA09YN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.47953 | -88.17203 | Not Determined | Not Determined |
| BA09YO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.48258 | -88.17573 | Not Determined | Not Determined |
| BA09YP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.46772 | -88.15968 | Not Determined | Not Determined |
| BA09YQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.99965 | -88.6544 | Not Determined | Not Determined |
| BA09YR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.49733 | -88.17947 | Not Determined | Not Determined |
| BA09YS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.48258 | -88.17573 | Not Determined | Not Determined |
| BA09YT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.43382 | -88.1745 | Not Determined | Not Determined |
| BA09Z4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.20555 | -87.81443 | Not Determined | Not Determined |
| BA09Z5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.7814 | -90.3334 | Not Determined | Not Determined |
| BA0AA6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.31803 | -89.84188 | LA | Plaquemines |
| BA0AA8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.30833 | -89.85872 | LA | Plaquemines |
| BA0AAD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.28682 | -89.51734 | LA | Plaquemines |
| BA0AAL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.28682 | -89.51734 | LA | Plaquemines |
| BA0AAN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.29633 | -89.51555 | LA | Plaquemines |
| BA0AAP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.28694 | -89.51585 | LA | Plaquemines |
| BA0AAQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.28389 | -89.52478 | Not Determined | Not Determined |
| BA0AAS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.30108 | -89.50461 | LA | Plaquemines |
| BA0AAT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.31477 | -88.57072 | Not Determined | Not Determined |
| BA0AAU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.31477 | -88.57072 | Not Determined | Not Determined |
| BA0AAV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.31477 | -88.57072 | Not Determined | Not Determined |
| BA0AB5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.41507 | -88.697 | Not Determined | Not Determined |
| BA0AB6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.41342 | -88.6997 | Not Determined | Not Determined |
| BA0AB8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.41342 | -88.6997 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0AB9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.41342 | -88.6997 | Not Determined | Not Determined |
| BA0ABA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.41342 | -88.6997 | Not Determined | Not Determined |
| BA0ABB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.49022 | -88.77032 | Not Determined | Not Determined |
| BA0ABC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.49022 | -88.77032 | Not Determined | Not Determined |
| BA0ABN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.4881 | -88.77263 | Not Determined | Not Determined |
| BA0ABO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.4881 | -88.77263 | Not Determined | Not Determined |
| BA0ABP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.4881 | -88.77263 | Not Determined | Not Determined |
| BA0ABQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.4881 | -88.77263 | Not Determined | Not Determined |
| BA0ACU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.70682 | -88.1388 | Not Determined | Not Determined |
| BA0ACV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.70682 | -88.1388 | Not Determined | Not Determined |
| BA0ACW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.70578 | -88.13937 | Not Determined | Not Determined |
| BA0ACX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.65293 | -87.87555 | Not Determined | Not Determined |
| BA0ACY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.4947 | -87.95557 | Not Determined | Not Determined |
| BA0ACZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.3005 | -88.06117 | Not Determined | Not Determined |
| BA0AD0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 28.82835 | -88.71163 | Not Determined | Not Determined |
| BA0AD4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 28.98548 | -88.9421 | Not Determined | Not Determined |
| BA0AD5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 28.71122 | -88.98712 | Not Determined | Not Determined |
| BA0ADA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 28.82835 | -88.71163 | Not Determined | Not Determined |
| BA0ADB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 28.82835 | -88.71163 | Not Determined | Not Determined |
| BA0ADJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2011 | 30.31687 | -87.26669 | FL | Escambia |
| BA0ADK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2011 | 30.31682 | -87.26679 | FL | Escambia |
| BA0ADP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2011 | 30.34372 | -89.15009 | MS | Harrison |
| BA0ADQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2011 | 30.3015 | -89.33209 | MS | Hancock |
| BA0ADR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2011 | 30.3015 | -89.33209 | MS | Hancock |
| BA0ADS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2011 | 30.34372 | -89.15009 | MS | Harrison |
| BA0ADU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2011 | 30.22324 | -88.58947 | MS | Jackson |
| BA0ADW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | 30.31667 | -87.2 | FL | Escambia |
| BA0ADX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 | 30.24195 | -88.72815 | MS | Jackson |
| BA0ADY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | 30.32306 | -87.21583 | FL | Escambia |
| BA0AE0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2011 | 30.22325 | -88.58927 | MS | Jackson |
| BA0AE1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 | 30.24014 | -88.74443 | MS | Jackson |
| BA0AE2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2011 | 30.39203 | -88.94442 | MS | Harrison |
| BA0AE3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2011 | 30.14084 | -88.41419 | Not Determined | Not Determined |
| BA0AE4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2011 | 30.38849 | -88.99001 | MS | Harrison |
| BA0AE5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2011 | 30.39107 | -88.95319 | MS | Harrison |
| BA0AE6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | 30.31667 | -87.2 | FL | Escambia |
| BA0AE7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2011 | 30.14084 | -88.41419 | Not Determined | Not Determined |
| BA0AE8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2011 | 30.39203 | -88.94442 | MS | Harrison |
| BA0AE9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 | 30.24195 | -88.72815 | MS | Jackson |
| BA0AEA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2011 | 30.22325 | -88.58927 | MS | Jackson |
| BA0AEB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | 30.32306 | -87.21583 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0AED | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA0AEF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 | 30.24014 | -88.74443 | MS | Jackson |
| BA0AEH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2011 | 30.22324 | -88.58947 | MS | Jackson |
| BA0AEI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2011 | 29.87215 | -88.8283 | LA | St. Bernard |
| BA0AEJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2011 | 30.30263 | -89.33044 | MS | Hancock |
| BA0AEO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | 29.06672 | -90.32053 | LA | Lafourche |
| BA0AEP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 | 30.22331 | -88.60886 | MS | Jackson |
| BA0AEQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | 30.24232 | -88.77417 | MS | Jackson |
| BA0AER | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2011 | 29.09272 | -90.23627 | LA | Lafourche |
| BA0AES | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2011 | 29.87215 | -88.8283 | LA | St. Bernard |
| BA0AET | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2011 | 30.30263 | -89.33044 | MS | Hancock |
| BA0AEU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | 30.24232 | -88.77417 | MS | Jackson |
| BA0AEV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | 29.07402 | -90.51762 | LA | Terrebonne |
| BA0AEW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | 29.07402 | -90.51762 | LA | Terrebonne |
| BA0AEX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 | 30.22449 | -88.61496 | MS | Jackson |
| BA0AEY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | 29.06644 | -90.32136 | LA | Lafourche |
| BA0AEZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2011 | 29.09272 | -90.23627 | LA | Lafourche |
| BA0AF0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2011 | 30.37938 | -86.85922 | FL | Escambia |
| BA0AF1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 | 30.22331 | -88.60886 | MS | Jackson |
| BA0AF2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 | 30.22449 | -88.61496 | MS | Jackson |
| BA0AF3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | 29.06672 | -90.32053 | LA | Lafourche |
| BA0AF4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | 29.06644 | -90.32136 | LA | Lafourche |
| BA0AF5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | 30.24835 | -88.72527 | MS | Jackson |
| BA0AF6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2011 | 30.23868 | -87.7502 | AL | Baldwin |
| BA0AF7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2011 | 30.23868 | -87.7502 | AL | Baldwin |
| BA0AF8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2011 | 30.23551 | -87.7701 | AL | Baldwin |
| BA0AF9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | 29.31618 | -89.81087 | LA | Plaquemines |
| BA0AFA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2011 | 30.37938 | -86.85922 | FL | Escambia |
| BA0AFB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2011 | 30.23551 | -87.7701 | AL | Baldwin |
| BA0AFC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | 29.30855 | -89.7486 | LA | Plaquemines |
| BA0AFD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | 29.30855 | -89.7486 | LA | Plaquemines |
| BA0AFE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | 29.31618 | -89.81087 | LA | Plaquemines |
| BA0AFF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2011 | 29.85166 | -89.28414 | LA | St. Bernard |
| BA0AFG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2011 | 30.23192 | -87.79107 | AL | Baldwin |
| BA0AFH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2011 | 30.23868 | -87.7502 | AL | Baldwin |
| BA0AFI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | 30.14168 | -88.53468 | Not Determined | Not Determined |
| BA0AFJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | 30.14912 | -88.52373 | Not Determined | Not Determined |
| BA0AFK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | 30.14677 | -88.52717 | Not Determined | Not Determined |
| BA0AFL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2011 | 30.23868 | -87.7502 | AL | Baldwin |
| BA0AFM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2011 | 30.23192 | -87.79107 | AL | Baldwin |
| BA0AFN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2011 | 29.85166 | -89.28414 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0AFP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | 30.14912 | -88.52373 | Not Determined | Not Determined |
| BA0AFQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | 30.14168 | -88.53468 | Not Determined | Not Determined |
| BA0AFR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | 30.14478 | -88.5303 | Not Determined | Not Determined |
| BA0AFS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | 30.14677 | -88.52717 | Not Determined | Not Determined |
| BA0AFX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.47166 | -90.51944 | Not Determined | Not Determined |
| BA0AFY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.47166 | -90.51944 | Not Determined | Not Determined |
| BA0AFZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.47166 | -90.51944 | Not Determined | Not Determined |
| BA0AG0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.47166 | -90.51944 | Not Determined | Not Determined |
| BA0AG1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.47166 | -90.51944 | Not Determined | Not Determined |
| BA0AG2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.47166 | -90.51944 | Not Determined | Not Determined |
| BA0AGO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.46636 | -93.16886 | Not Determined | Not Determined |
| BA0AGQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 29.6605 | -94.10553 | Not Determined | Not Determined |
| BA0AGY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 29.6605 | -94.10553 | Not Determined | Not Determined |
| BA0AH1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.46636 | -93.16886 | Not Determined | Not Determined |
| BA0AH5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| BA0AH6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| BA0AHE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| BA0AHN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 28.57244 | -90.19134 | Not Determined | Not Determined |
| BA0AI0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 28.57244 | -90.19134 | Not Determined | Not Determined |
| BA0AI8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| BA0AIA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| BA0AIG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.41467 | -88.22622 | Not Determined | Not Determined |
| BA0AIH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.62332 | -88.2941 | Not Determined | Not Determined |
| BA0AII | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.62438 | -88.29125 | Not Determined | Not Determined |
| BA0AIJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.62332 | -88.2941 | Not Determined | Not Determined |
| BA0AIL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.41467 | -88.22622 | Not Determined | Not Determined |
| BA0AIP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.35012 | -88.19308 | Not Determined | Not Determined |
| BA0AIQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.31887 | -88.21192 | Not Determined | Not Determined |
| BA0AIS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.35012 | -88.19308 | Not Determined | Not Determined |
| BA0AIU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 29.062221 | -90.2183315 | Not Determined | Not Determined |
| BA0AIV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 29.062221 | -90.2183315 | Not Determined | Not Determined |
| BA0AJE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.35303 | -88.19223 | Not Determined | Not Determined |
| BA0AJH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.050783 | -90.4182 | Not Determined | Not Determined |
| BA0AJI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.02212 | -90.46303 | Not Determined | Not Determined |
| BA0AJJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.03883 | -90.22234 | Not Determined | Not Determined |
| BA0AJL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.16605 | -90.01405 | Not Determined | Not Determined |
| BA0AJN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 28.88238 | -88.87352 | Not Determined | Not Determined |
| BA0AJO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.77473 | -88.49367 | Not Determined | Not Determined |
| BA0AJP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.36657 | -88.1911 | Not Determined | Not Determined |
| BA0AJQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.050783 | -90.4182 | Not Determined | Not Determined |
| BA0AJR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.050783 | -90.4182 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0AJT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 28.96375 | -88.35027 | Not Determined | Not Determined |
| BA0AJU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 28.95033 | -88.36992 | Not Determined | Not Determined |
| BA0AJV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 28.95033 | -88.36992 | Not Determined | Not Determined |
| BA0AJW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 28.93947 | -88.39212 | Not Determined | Not Determined |
| BA0AJY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 28.61818 | -88.41147 | Not Determined | Not Determined |
| BA0AJZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 28.61818 | -88.41147 | Not Determined | Not Determined |
| BA0AK4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 28.66062 | -88.43815 | Not Determined | Not Determined |
| BA0AK5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 28.64273 | -88.39288 | Not Determined | Not Determined |
| BA0AKM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.32532 | -89.85872 | LA | Plaquemines |
| BA0AKN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.32532 | -89.85872 | LA | Plaquemines |
| BA0AKQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.3279 | -89.84715 | LA | Plaquemines |
| BA0AKU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.31803 | -89.84188 | LA | Plaquemines |
| BA0AKV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.31803 | -89.84188 | LA | Plaquemines |
| BA0AKW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.32532 | -89.85872 | LA | Plaquemines |
| BA0AKX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.32532 | -89.85872 | LA | Plaquemines |
| BA0AKY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.32532 | -89.85872 | LA | Plaquemines |
| BA0AKZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.3279 | -89.84715 | LA | Plaquemines |
| BA0AL0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.3279 | -89.84715 | LA | Plaquemines |
| BA0AL1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.3279 | -89.84715 | LA | Plaquemines |
| BA0AL2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.31803 | -89.84188 | LA | Plaquemines |
| BA0AL6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 29.369325 | -90.33064 | LA | Lafourche |
| BA0AL7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.95501 | -89.98816 | Not Determined | Not Determined |
| BA0AL8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.95501 | -89.98816 | Not Determined | Not Determined |
| BA0ALA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 29.43981 | -94.65559 | Not Determined | Not Determined |
| BA0ALB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 29.43981 | -94.65559 | Not Determined | Not Determined |
| BA0ALK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 29.56666 | -92.47895 | LA | Vermilion |
| BA0ALQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.13852 | -90.58922 | Not Determined | Not Determined |
| BA0ALR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.13852 | -90.58922 | Not Determined | Not Determined |
| BA0ALS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 29.34213 | -94.76452 | Not Determined | Not Determined |
| BA0ALV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.62332 | -88.2941 | Not Determined | Not Determined |
| BA0ALX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.62438 | -88.29125 | Not Determined | Not Determined |
| BA0ALZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.62438 | -88.29125 | Not Determined | Not Determined |
| BA0AM1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.62372 | -88.29157 | Not Determined | Not Determined |
| BA0AM2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.62372 | -88.29157 | Not Determined | Not Determined |
| BA0AM5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.39033 | -88.24658 | Not Determined | Not Determined |
| BA0AM9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.62495 | -88.3048 | Not Determined | Not Determined |
| BA0AMB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.62495 | -88.3048 | Not Determined | Not Determined |
| BA0AMC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.62332 | -88.2941 | Not Determined | Not Determined |
| BA0AMD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.42477 | -88.22415 | Not Determined | Not Determined |
| BA0AMH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.41467 | -88.22622 | Not Determined | Not Determined |
| BA0AML | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.3944 | -88.23495 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0AMN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.96690333 | -89.7911 | Not Determined | Not Determined |
| BA0AMO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.45131 | -89.93413 | LA | Plaquemines |
| BA0AMP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.96690333 | -89.7911 | Not Determined | Not Determined |
| BA0AMT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 29.22757 | -89.99979 | LA | Jefferson |
| BA0AMV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 29.1991 | -90.04115 | LA | Jefferson |
| BA0AN1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.9553 | -89.32008 | Not Determined | Not Determined |
| BA0AN5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.45131 | -89.93413 | LA | Plaquemines |
| BA0ANC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.03821 | -89.42804 | Not Determined | Not Determined |
| BA0ANQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2011 | 30.34021 | -87.31259 | FL | Escambia |
| BA0ANR | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2011 | 30.34022 | -87.31265 | FL | Escambia |
| BA0ANX | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2011 | 30.34021 | -87.31259 | FL | Escambia |
| BA0ANY | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 | 30.34025 | -87.31223 | FL | Escambia |
| BA0AQF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.00871 | -89.14816 | LA | Plaquemines |
| BA0AQG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.11247 | -89.06098 | LA | Plaquemines |
| BA0AQK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.16885 | -89.89012 | Not Determined | Not Determined |
| BA0AR6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 | 30.28644 | -87.48464 | FL | Escambia |
| BA0AR7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/11/2011 | 29.30107 | -89.7108 | LA | Plaquemines |
| BA0AR8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/11/2011 | 29.30332 | -89.71957 | LA | Plaquemines |
| BA0AR9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/11/2011 | 29.30332 | -89.71957 | LA | Plaquemines |
| BA0ARA | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/11/2011 | 29.30107 | -89.7108 | LA | Plaquemines |
| BA0ARC | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/11/2011 | 29.30332 | -89.71957 | LA | Plaquemines |
| BA0ARJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 | 30.32041 | -88.49407 | MS | Jackson |
| BA0ARK | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 | 30.28644 | -87.48464 | FL | Escambia |
| BA0ARL | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 | 30.28644 | -87.48464 | FL | Escambia |
| BA0ARN | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 | 30.32041 | -88.49407 | MS | Jackson |
| BA0ARZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.22931 | -87.81337 | AL | Baldwin |
| BA0AS0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | 30.22931 | -87.81337 | AL | Baldwin |
| BA0ATL | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | 28.9201 | -88.7019 | Not Determined | Not Determined |
| BA0ATR | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 | 30.33945 | -87.3147 | FL | Escambia |
| BA0ATS | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 | 30.33945 | -87.3147 | FL | Escambia |
| BA0ATT | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 | 30.33945 | -87.3147 | FL | Escambia |
| BA0ATU | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 | 30.33945 | -87.3147 | FL | Escambia |
| BA0ATV | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | 29.0303 | -88.5233 | Not Determined | Not Determined |
| BA0ATW | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | 29.0303 | -88.5233 | Not Determined | Not Determined |
| BA0ATX | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | 28.9201 | -88.7019 | Not Determined | Not Determined |
| BA0ATY | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | 28.9201 | -88.7019 | Not Determined | Not Determined |
| BA0ATZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | 29.0303 | -88.5233 | Not Determined | Not Determined |
| BA0AU0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | 29.0303 | -88.5233 | Not Determined | Not Determined |
| BA0AU2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | 29.0303 | -88.5233 | Not Determined | Not Determined |
| BA0AU3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | 29.0303 | -88.5233 | Not Determined | Not Determined |
| BA0AU4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | 29.0303 | -88.5233 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0AUA | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 | 30.22809 | -87.83196 | AL | Baldwin |
| BA0AUB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 | 30.22833 | -87.8325 | AL | Baldwin |
| BA0AUH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | 30.21764 | -89.08075 | MS | Harrison |
| BA0AUI | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/10/2011 | 30.21454 | -88.50731 | MS | Jackson |
| BA0AUJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | 30.21764 | -89.08075 | MS | Harrison |
| BA0AUK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 | 30.22809 | -87.83196 | AL | Baldwin |
| BA0AUL | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/10/2011 | 30.21454 | -88.50731 | MS | Jackson |
| BA0AUM | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 | 30.22809 | -87.83196 | AL | Baldwin |
| BA0AUT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.11761 | -90.71384 | LA | Terrebonne |
| BA0AUV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.11761 | -90.71384 | LA | Terrebonne |
| BA0AVK | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | 29.16821 | -90.66271 | LA | Terrebonne |
| BA0AW4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.77281 | -93.29719 | LA | Cameron |
| BA0AWJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.73864 | -93.03897 | LA | Cameron |
| BA0AWK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.25603 | -90.74955 | LA | Terrebonne |
| BA0AWL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.81213 | -88.17585 | Not Determined | Not Determined |
| BA0AWR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.75003 | -93.08888 | LA | Cameron |
| BA0AWS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.74727 | -92.57448 | LA | Vermilion |
| BA0AWT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.254265 | -90.75918 | LA | Terrebonne |
| BA0AWW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.78877 | -88.19722 | Not Determined | Not Determined |
| BA0AWX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 29.26827 | -94.82573 | Not Determined | Not Determined |
| BA0AWZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.1282805 | -89.361114 | LA | Plaquemines |
| BA0AXC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.343635 | -90.6753 | LA | Terrebonne |
| BA0AY0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 28.2591 | -89.35225 | Not Determined | Not Determined |
| BA0AY1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 28.99797 | -89.63582 | Not Determined | Not Determined |
| BA0AY2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 28.99098 | -89.81622 | Not Determined | Not Determined |
| BA0AY3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.15002 | -89.85413 | Not Determined | Not Determined |
| BA0AY4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.03805 | -90.0225 | Not Determined | Not Determined |
| BA0AY5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.93662 | -90.19285 | Not Determined | Not Determined |
| BA0AY6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.81428 | -90.31488 | Not Determined | Not Determined |
| BA0AY8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.8172 | -89.5832 | Not Determined | Not Determined |
| BA0AYC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.7649 | -89.9534 | Not Determined | Not Determined |
| BA0AYE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.7679 | -89.95485 | Not Determined | Not Determined |
| BA0AYF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.7679 | -89.95485 | Not Determined | Not Determined |
| BA0AYG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.66015 | -90.12648 | Not Determined | Not Determined |
| BA0AYH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 | 30.33475 | -88.51627 | MS | Jackson |
| BA0AYK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 | 30.33475 | -88.51627 | MS | Jackson |
| BA0AYL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2011 | 30.28683 | -87.48469 | FL | Escambia |
| BA0AYM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 | 30.28685 | -87.48458 | FL | Escambia |
| BA0AYN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 | 30.28685 | -87.48458 | FL | Escambia |
| BA0AZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/20/2011 | 29.20043 | -90.03987 | LA | Jefferson |
| BA0AZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11726 | -90.71403 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0AZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11727 | -90.71405 | LA | Terrebonne |
| BA0AZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.16818 | -90.66267 | LA | Terrebonne |
| BA0BA0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/20/2011 | 29.20043 | -90.03987 | LA | Jefferson |
| BA0BA4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11984 | -90.74316 | LA | Terrebonne |
| BA0BA5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.13023 | -90.73872 | LA | Terrebonne |
| BA0BA7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11728 | -90.71407 | LA | Terrebonne |
| BA0BA8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11982 | -90.74317 | LA | Terrebonne |
| BA0BA9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.13022 | -90.73872 | LA | Terrebonne |
| BA0BAA | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.13026 | -90.73875 | LA | Terrebonne |
| BA0BBE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.11201 | -89.06238 | LA | Plaquemines |
| BA0BBI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.36826 | -90.12086 | Not Determined | Not Determined |
| BA0BBJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.14313 | -89.60155 | Not Determined | Not Determined |
| BA0BBK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.11317 | -91.17179 | Not Determined | Not Determined |
| BA0BBM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.48356 | -90.0116 | LA | Jefferson |
| BA0BBP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.48536 | -90.01151 | LA | Jefferson |
| BA0BBS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.0665 | -90.2758 | Not Determined | Not Determined |
| BA0BBT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.11317 | -91.17179 | Not Determined | Not Determined |
| BA0BBU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.1538565 | -90.42609 | Not Determined | Not Determined |
| BA0BBV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.10065 | -90.53016 | LA | Terrebonne |
| BA0BBW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.36826 | -90.12086 | Not Determined | Not Determined |
| BA0BBX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.14313 | -89.60155 | Not Determined | Not Determined |
| BA0BBY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.487845 | -90.01191 | LA | Jefferson |
| BA0BBZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.29343 | -89.67823 | LA | Plaquemines |
| BA0BC1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74407 | -93.70211 | LA | Cameron |
| BA0BC2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74209 | -93.70734 | LA | Cameron |
| BA0BC3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.73264 | -93.74903 | LA | Cameron |
| BA0BC4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.72227 | -93.78007 | LA | Cameron |
| BA0BC5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.72228 | -93.78014 | LA | Cameron |
| BA0BC7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74453 | -93.69286 | LA | Cameron |
| BA0BC8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74457 | -93.69283 | LA | Cameron |
| BA0BC9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74457 | -93.69258 | LA | Cameron |
| BA0BCA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74623 | -93.68235 | LA | Cameron |
| BA0BCB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74693 | -93.67724 | LA | Cameron |
| BA0BCC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74755 | -93.67265 | LA | Cameron |
| BA0BCD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74755 | -93.67265 | LA | Cameron |
| BA0BCI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74453 | -93.69286 | LA | Cameron |
| BA0BCK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74209 | -93.70734 | LA | Cameron |
| BA0BCL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.73264 | -93.74903 | LA | Cameron |
| BA0BCM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.72228 | -93.78014 | LA | Cameron |
| BA0BCN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.72227 | -93.78007 | LA | Cameron |
| BA0BDA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.8504 | -89.5083 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0BDG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.98638 | -89.35138 | LA | Plaquemines |
| BA0BDH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.18218 | -91.11443 | Not Determined | Not Determined |
| BA0BDJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.18848 | -91.10057 | LA | Terrebonne |
| BA0BDN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.14614 | -90.93429 | LA | Terrebonne |
| BA0BDO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.76202 | -93.13822 | LA | Cameron |
| BA0BDQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.76203 | -93.13809 | LA | Cameron |
| BA0BDR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.11465 | -91.26172 | Not Determined | Not Determined |
| BA0BDU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.75918 | -93.12745 | LA | Cameron |
| BA0BDV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.75651 | -93.11568 | LA | Cameron |
| BA0BDW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.75651 | -93.11568 | LA | Cameron |
| BA0BDY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.75665 | -93.11606 | LA | Cameron |
| BA0BDZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.7681315 | -93.4947 | LA | Cameron |
| BA0BE0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.7681315 | -93.4947 | LA | Cameron |
| BA0BE2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.7681815 | -93.4953815 | LA | Cameron |
| BA0BE3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 29.45096 | -92.017305 | LA | Iberia |
| BA0BE4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | 29.45096 | -92.017305 | LA | Iberia |
| BA0BEQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 29.04599 | -90.75763 | LA | Terrebonne |
| BA0BER | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.55969 | -92.01132 | LA | Iberia |
| BA0BF3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 29.04599 | -90.75763 | LA | Terrebonne |
| BA0BFC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.556565 | -91.762915 | LA | Iberia |
| BA0BFE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.76333 | -93.14413 | LA | Cameron |
| BA0BFF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.75918 | -93.12683165 | LA | Cameron |
| BA0BFM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.30705 | -89.8707 | LA | Plaquemines |
| BA0BFN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.9483 | -89.2868 | Not Determined | Not Determined |
| BA0BFP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.79342 | -89.29747 | LA | St. Bernard |
| BA0BFQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.44727 | -89.93719 | LA | Plaquemines |
| BA0BFT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.30705 | -89.8707 | LA | Plaquemines |
| BA0BFU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.9483 | -89.2868 | Not Determined | Not Determined |
| BA0BFV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.400755 | -94.410765 | Not Determined | Not Determined |
| BA0BFW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.329465 | -94.558935 | Not Determined | Not Determined |
| BA0BFZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.385375 | -94.45144 | Not Determined | Not Determined |
| BA0BG3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.75384 | -93.127005 | LA | Cameron |
| BA0BG5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.092565 | -90.121835 | Not Determined | Not Determined |
| BA0BG9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.07632 | -90.4205 | Not Determined | Not Determined |
| BA0BGH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.092565 | -90.121835 | Not Determined | Not Determined |
| BA0BH9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.136975 | -89.599095 | Not Determined | Not Determined |
| BA0BHA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.136975 | -89.599095 | Not Determined | Not Determined |
| BA0BHD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 29.07879 | -90.01465 | Not Determined | Not Determined |
| BA0BHE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.11327 | -90.64574 | Not Determined | Not Determined |
| BA0BHF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.371525 | -90.6875 | LA | Terrebonne |
| BA0BHH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.16145 | -91.229515 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0BHI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.25769 | -89.35483 | LA | Plaquemines |
| BA0BHM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.48356 | -90.0116 | LA | Jefferson |
| BA0BHS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 29.115835 | -89.047345 | LA | Plaquemines |
| BA0BHV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 29.115835 | -89.047345 | LA | Plaquemines |
| BA0BHZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 29.115835 | -89.047345 | LA | Plaquemines |
| BA0BI0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.25769 | -89.35483 | LA | Plaquemines |
| BA0BI1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 29.115835 | -89.047345 | LA | Plaquemines |
| BA0BI2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.67308 | -94.04865 | Not Determined | Not Determined |
| BA0BI3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.65075 | -94.12541 | Not Determined | Not Determined |
| BA0BI4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.94481 | -88.82287 | LA | St. Bernard |
| BA0BI5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.95017 | -88.82544 | LA | St. Bernard |
| BA0BI6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.43443 | -89.21515 | Not Determined | Not Determined |
| BA0BI7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.67411 | -94.04382 | Not Determined | Not Determined |
| BA0BI8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.65482 | -94.11356 | Not Determined | Not Determined |
| BA0BI9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.1442 | -90.23741 | LA | Lafourche |
| BA0BIB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.1442 | -90.23741 | LA | Lafourche |
| BA0BIC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.11487 | -89.37989 | Not Determined | Not Determined |
| BA0BIE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.65075 | -94.12541 | Not Determined | Not Determined |
| BA0BIJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.67411 | -94.04382 | Not Determined | Not Determined |
| BA0BIK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.67308 | -94.04865 | Not Determined | Not Determined |
| BA0BIO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.75246 | -89.37562 | Not Determined | Not Determined |
| BA0BIP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.03323 | -89.15956 | LA | Plaquemines |
| BA0BIR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.11487 | -89.37989 | Not Determined | Not Determined |
| BA0BIS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.75246 | -89.37562 | Not Determined | Not Determined |
| BA0BIU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.03323 | -89.15956 | LA | Plaquemines |
| BA0BJ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.11487 | -89.37989 | Not Determined | Not Determined |
| BA0BJ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.30933 | -89.75573 | LA | Plaquemines |
| BA0BJ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.56803 | -92.20048 | LA | Vermilion |
| BA0BJ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.87725 | -89.24341 | LA | St. Bernard |
| BA0BJC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.49094 | -90.01409 | LA | Jefferson |
| BA0BJG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.30933 | -89.75573 | LA | Plaquemines |
| BA0BJH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.56803 | -92.20048 | LA | Vermilion |
| BA0BJP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.87725 | -89.24341 | LA | St. Bernard |
| BA0BM7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 28.96823 | -89.9488 | Not Determined | Not Determined |
| BA0BM8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 28.96823 | -89.9488 | Not Determined | Not Determined |
| BA0BMM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.7814 | -90.3334 | Not Determined | Not Determined |
| BA0BMN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.7814 | -90.3334 | Not Determined | Not Determined |
| BA0BMP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.53568 | -90.22763 | Not Determined | Not Determined |
| BA0BMQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.53568 | -90.22763 | Not Determined | Not Determined |
| BA0BMR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.7013 | -90.0235 | Not Determined | Not Determined |
| BA0BMS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.7013 | -90.0235 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0BMT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.7013 | -90.0235 | Not Determined | Not Determined |
| BA0BMU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.77555 | -89.83785 | Not Determined | Not Determined |
| BA0BMV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.77555 | -89.83785 | Not Determined | Not Determined |
| BA0BMW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 28.77555 | -89.83785 | Not Determined | Not Determined |
| BA0BMX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 29.02328 | -90.43832 | Not Determined | Not Determined |
| BA0BMY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.92977 | -90.3886 | Not Determined | Not Determined |
| BA0BMZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.92977 | -90.3886 | Not Determined | Not Determined |
| BA0BNF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.92977 | -90.3886 | Not Determined | Not Determined |
| BA0BNN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 29.02328 | -90.43832 | Not Determined | Not Determined |
| BA0BNO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 29.02328 | -90.43832 | Not Determined | Not Determined |
| BA0BNQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 29.02163 | -90.67545 | Not Determined | Not Determined |
| BA0BNR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 29.02163 | -90.67545 | Not Determined | Not Determined |
| BA0BNT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.8837 | -90.61453 | Not Determined | Not Determined |
| BA0BNU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.64213 | -90.5105 | Not Determined | Not Determined |
| BA0BNV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.64213 | -90.5105 | Not Determined | Not Determined |
| BA0BNW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.64213 | -90.5105 | Not Determined | Not Determined |
| BA0BOE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.1616 | -90.09825 | LA | Lafourche |
| BA0BOF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14636 | -90.11942 | LA | Lafourche |
| BA0BOG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.16316 | -90.09575 | LA | Lafourche |
| BA0BOH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.16265 | -90.09666 | LA | Lafourche |
| BA0BOI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.15028 | -90.11359 | LA | Lafourche |
| BA0BOJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.16265 | -90.09666 | LA | Lafourche |
| BA0BOK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.1612 | -90.09866 | LA | Lafourche |
| BA0BOL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.15028 | -90.11359 | LA | Lafourche |
| BA0BOM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.1612 | -90.09866 | LA | Lafourche |
| BA0BON | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.1616 | -90.09825 | LA | Lafourche |
| BA0BOO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.16316 | -90.09575 | LA | Lafourche |
| BA0BOP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14636 | -90.11942 | LA | Lafourche |
| BA0BOQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0BOR | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0BOS | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | 29.10762 | -87.94365 | Not Determined | Not Determined |
| BA0BOT | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0BOU | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0BOV | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA0BOW | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0BOX | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0BOY | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0BOZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0BP0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA0BP1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0BP2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0BP3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0BP4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0BP5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0BP6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0BP8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0BPA | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03487 | -89.18446 | LA | St. Bernard |
| BA0BPB | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 | 29.87588 | -89.25299 | LA | St. Bernard |
| BA0BPI | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0BPJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | 29.10762 | -87.94365 | Not Determined | Not Determined |
| BA0BPK | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 | 30.5768 | -88.08494 | Not Determined | Not Determined |
| BA0BPO | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03487 | -89.18446 | LA | St. Bernard |
| BA0BPP | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03487 | -89.18446 | LA | St. Bernard |
| BA0BPQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03487 | -89.18446 | LA | St. Bernard |
| BA0BPR | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 | 29.87588 | -89.25299 | LA | St. Bernard |
| BA0BPS | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 | 29.87588 | -89.25299 | LA | St. Bernard |
| BA0BPT | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 | 29.87588 | -89.25299 | LA | St. Bernard |
| BA0BPU | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 | 30.5768 | -88.08494 | Not Determined | Not Determined |
| BA0BPV | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 | 30.22789 | -87.98959 | AL | Baldwin |
| BA0BRI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.44812 | -91.42252 | Not Determined | Not Determined |
| BA0BRJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.44812 | -91.42252 | Not Determined | Not Determined |
| BA0BRL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.71902 | -91.32573 | Not Determined | Not Determined |
| BA0BRM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.60497 | -90.95387 | Not Determined | Not Determined |
| BA0BRN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.82102 | -91.2771 | Not Determined | Not Determined |
| BA0BRO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.71902 | -91.32573 | Not Determined | Not Determined |
| BA0BRP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.35872 | -91.00265 | Not Determined | Not Determined |
| BA0BRQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.82102 | -91.2771 | Not Determined | Not Determined |
| BA0BRR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 29.10592 | -92.01277 | Not Determined | Not Determined |
| BA0BRT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.71902 | -91.32573 | Not Determined | Not Determined |
| BA0BRU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.60497 | -90.95387 | Not Determined | Not Determined |
| BA0BRV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.35872 | -91.00265 | Not Determined | Not Determined |
| BA0BRW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.35872 | -91.00265 | Not Determined | Not Determined |
| BA0BRX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 29.10592 | -92.01277 | Not Determined | Not Determined |
| BA0BRZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.82102 | -91.2771 | Not Determined | Not Determined |
| BA0BS1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 29.10592 | -92.01277 | Not Determined | Not Determined |
| BA0BS2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.82102 | -91.2771 | Not Determined | Not Determined |
| BA0BS6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.35872 | -91.00265 | Not Determined | Not Determined |
| BA0BSB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 29.10592 | -92.01277 | Not Determined | Not Determined |
| BA0BSG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.35872 | -91.00265 | Not Determined | Not Determined |
| BA0BSI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.35872 | -91.00265 | Not Determined | Not Determined |
| BA0BSK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.60497 | -90.95387 | Not Determined | Not Determined |
| BA0BTU | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/27/2010 | 29.19687 | -89.05896 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0BTV | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/27/2010 | 29.1958 | -89.03963 | LA | Plaquemines |
| BA0BTW | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/27/2010 | 29.19599 | -89.03927 | LA | Plaquemines |
| BA0BTY | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/27/2010 | 29.19599 | -89.03927 | LA | Plaquemines |
| BA0BV9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.09446 | -90.20702 | LA | Lafourche |
| BA0BVA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.09463 | -90.20664 | LA | Lafourche |
| BA0BX2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | 29.55088 | -92.23536 | LA | Vermilion |
| BA0BXD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 28.95901 | -89.35958 | LA | Plaquemines |
| BA0BXG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 28.99295 | -89.33962 | LA | Plaquemines |
| BA0BXV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.06911 | -90.31791 | LA | Lafourche |
| BA0BXY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.06911 | -90.31791 | LA | Lafourche |
| BA0BZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2011 | 30.28637 | -87.4847 | FL | Escambia |
| BA0CBG | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/21/2010 | 30.30368 | -87.72871 | AL | Baldwin |
| BA0CCL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.86599 | -88.80126 | Not Determined | Not Determined |
| BA0CCM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.86599 | -88.80126 | Not Determined | Not Determined |
| BA0CCN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.67894 | -88.84399 | Not Determined | Not Determined |
| BA0CCO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 27.67894 | -88.84399 | Not Determined | Not Determined |
| BA0CCP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 27.67894 | -88.84399 | Not Determined | Not Determined |
| BA0CCX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 28.09071 | -88.96921 | Not Determined | Not Determined |
| BA0CCZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 28.20477 | -89.05367 | Not Determined | Not Determined |
| BA0CD1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 28.20477 | -89.05367 | Not Determined | Not Determined |
| BA0CD3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 28.20477 | -89.05367 | Not Determined | Not Determined |
| BA0CD7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 28.09071 | -88.96921 | Not Determined | Not Determined |
| BA0CD9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 28.09071 | -88.96921 | Not Determined | Not Determined |
| BA0CDK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 29.00527 | -92.07078 | Not Determined | Not Determined |
| BA0CDM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.97938 | -88.8854 | Not Determined | Not Determined |
| BA0CDQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.5042 | -92.31515 | Not Determined | Not Determined |
| BA0CDR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 29.00527 | -92.07078 | Not Determined | Not Determined |
| BA0CE0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.0992 | -93.17313 | Not Determined | Not Determined |
| BA0CE1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | 28.5042 | -92.31515 | Not Determined | Not Determined |
| BA0CE8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/4/2011 | 29.30902 | -89.75325 | LA | Plaquemines |
| BA0CE9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/4/2011 | 29.30902 | -89.75325 | LA | Plaquemines |
| BA0CEG | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/4/2011 | 29.30902 | -89.75325 | LA | Plaquemines |
| BA0CEH | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/4/2011 | 29.30902 | -89.75325 | LA | Plaquemines |
| BA0CEI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.09463 | -90.20664 | LA | Lafourche |
| BA0CEK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.09446 | -90.20702 | LA | Lafourche |
| BA0CEV | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA0CEZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA0CF1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA0CF7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA0CF9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA0CFF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|----------------|
| BA0CFG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA0CFH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA0CFM | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA0CFP | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA0CFU | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA0CG0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA0CG7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA0CGB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA0CGE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA0CGH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA0CGM | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA0CGP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19669 | -89.03898 | LA | Plaquemines |
| BA0CGV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19669 | -89.03898 | LA | Plaquemines |
| BA0CH2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19669 | -89.03896 | LA | Plaquemines |
| BA0CH3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19696 | -89.03873 | LA | Plaquemines |
| BA0CH5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19576 | -89.03982 | LA | Plaquemines |
| BA0CHA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19573 | -89.03984 | LA | Plaquemines |
| BA0CHC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2011 | 29.46022 | -89.92008 | LA | Plaquemines |
| BA0CHD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2011 | 29.46032 | -89.92023 | LA | Plaquemines |
| BA0CHE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2011 | 29.46032 | -89.92023 | LA | Plaquemines |
| BA0CHF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2011 | 29.46032 | -89.92023 | LA | Plaquemines |
| BA0CHG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2011 | 29.46022 | -89.92008 | LA | Plaquemines |
| BA0CHH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2011 | 29.46032 | -89.92023 | LA | Plaquemines |
| BA0CHO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.87876 | -86.61614 | Not Determined | Not Determined |
| BA0CHP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.53632 | -87.670125 | Not Determined | Not Determined |
| BA0CHQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.62119 | -86.35255 | Not Determined | Not Determined |
| BA0CHR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.0469 | -88.45965 | Not Determined | Not Determined |
| BA0CHV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.62119 | -86.35255 | Not Determined | Not Determined |
| BA0CHW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.9746 | -86.81394 | Not Determined | Not Determined |
| BA0CHX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.6631 | -87.80362 | Not Determined | Not Determined |
| BA0CHZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.6631 | -87.80362 | Not Determined | Not Determined |
| BA0CI0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 30.0406 | -86.24246 | Not Determined | Not Determined |
| BA0CI2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.9746 | -86.81394 | Not Determined | Not Determined |
| BA0CI3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.62119 | -86.35255 | Not Determined | Not Determined |
| BA0CI7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 30.0406 | -86.24246 | Not Determined | Not Determined |
| BA0CI8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.53627 | -87.670125 | Not Determined | Not Determined |
| BA0CIA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 30.0406 | -86.24246 | Not Determined | Not Determined |
| BA0CJI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.91366 | -87.36186 | Not Determined | Not Determined |
| BA0CJJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.91494 | -87.65931 | Not Determined | Not Determined |
| BA0CJK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 30.05675 | -87.51156 | Not Determined | Not Determined |
| BA0CJO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.91366 | -87.36186 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA0CJP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.48744 | -86.74802 | Not Determined | Not Determined |
| BA0CJQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | 29.43562 | -89.88374 | LA | Plaquemines |
| BA0CJS | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | 29.43563 | -89.88372 | LA | Plaquemines |
| BA0CJT | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | 29.43563 | -89.88372 | LA | Plaquemines |
| BA0CNU | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 | 29.29556 | -90.48976 | LA | Terrebonne |
| BA0CNV | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 | 29.29556 | -90.48976 | LA | Terrebonne |
| BA0CNW | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 | 29.04969 | -90.81134 | LA | Terrebonne |
| BA0CNX | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 | 29.0546 | -90.80656 | LA | Terrebonne |
| BA0CNY | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 | 29.0546 | -90.80656 | LA | Terrebonne |
| BA0CO3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/7/2011 | 29.4533 | -89.86765 | LA | Plaquemines |
| BA0CO4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/7/2011 | 29.4533 | -89.86765 | LA | Plaquemines |
| BA0CO5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/7/2011 | 29.4533 | -89.86765 | LA | Plaquemines |
| BA0CO6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/7/2011 | 29.4533 | -89.86765 | LA | Plaquemines |
| BA0COC | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 | 29.09277 | -90.2387 | LA | Lafourche |
| BA0CON | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/14/2011 | 30.343111 | -87.075669 | FL | Escambia |
| BA0COX | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/20/2011 | 30.322055 | -88.4705 | MS | Jackson |
| BA0COY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2011 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| BA0CPW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25363 | -89.95603 | LA | Jefferson |
| BA0CQ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23582 | -89.98716 | LA | Jefferson |
| BA0CQ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.26377 | -89.95019 | LA | Jefferson |
| BA0CQ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.2607 | -89.95083 | LA | Jefferson |
| BA0CQN | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 | 30.32843 | -87.31881 | FL | Escambia |
| BA0CQO | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 | 30.32843 | -87.31881 | FL | Escambia |
| BA0CVI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 30.0349 | -89.18442 | LA | St. Bernard |
| BA0CVM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 30.03219 | -89.18768 | LA | St. Bernard |
| BA0CVN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 30.0349 | -89.18442 | LA | St. Bernard |
| BA0CVO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.11201 | -89.06238 | LA | Plaquemines |
| BA0CVP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.87587 | -89.25291 | LA | St. Bernard |
| BA0CVQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.19575 | -89.0402 | LA | Plaquemines |
| BA0CVW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.43565 | -89.88356 | LA | Plaquemines |
| BA0CVX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.43565 | -89.88357 | LA | Plaquemines |
| BA0CVY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.43565 | -89.88356 | LA | Plaquemines |
| BA0CVZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.19578 | -89.03916 | LA | Plaquemines |
| BA0CW0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.112 | -89.06238 | LA | Plaquemines |
| BA0CW1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.1958 | -89.03918 | LA | Plaquemines |
| BA0CW2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 29.87585 | -89.25291 | LA | St. Bernard |
| BA0CW3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 29.87585 | -89.25291 | LA | St. Bernard |
| BA0CW4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 30.03461 | -89.1847 | LA | St. Bernard |
| BA0CW5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.19559 | -89.04026 | LA | Plaquemines |
| BA0DIZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.14121 | -91.14985 | Not Determined | Not Determined |
| GL07TW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.341394 | -88.523369 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL07TX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL07TY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL07TZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL07U1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL07U3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL07U4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.168058 | -88.380287 | Not Determined | Not Determined |
| GL07U5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 30.168058 | -88.380287 | Not Determined | Not Determined |
| GL0M7T | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0M7U | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0M7W | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0M7X | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0M7Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0M7Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0M80 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0M81 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0M82 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.16809 | -88.37994 | Not Determined | Not Determined |
| GL0M83 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 30.16809 | -88.37994 | Not Determined | Not Determined |
| LL14A8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.69713 | -88.34671 | Not Determined | Not Determined |
| LL14A9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.74874 | -88.38934 | Not Determined | Not Determined |
| LL14AA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.74874 | -88.38934 | Not Determined | Not Determined |
| LL14AB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.74874 | -88.38934 | Not Determined | Not Determined |
| LL14AC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 28.74141 | -88.41759 | Not Determined | Not Determined |
| LL14AD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 28.74141 | -88.41759 | Not Determined | Not Determined |
| LL14AE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.77804 | -88.39132 | Not Determined | Not Determined |
| LL14AF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.73929 | -88.41691 | Not Determined | Not Determined |
| LL14AG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.3105301 | -89.174925 | Not Determined | Not Determined |
| LL14AL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 28.001925 | -88.844622 | Not Determined | Not Determined |
| LL14AM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 26.98853 | -92.40581 | Not Determined | Not Determined |
| LL14AN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 26.63736 | -92.31195 | Not Determined | Not Determined |
| LL14AR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.14558 | -89.41919 | Not Determined | Not Determined |
| LL14AS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |
| LL14AT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 26.90075 | -92.38229 | Not Determined | Not Determined |
| LL14AU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 26.81296 | -92.3588 | Not Determined | Not Determined |
| LL14AV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 26.54955 | -92.28856 | Not Determined | Not Determined |
| LL14AW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.23745 | -90.2966 | Not Determined | Not Determined |
| LL14AZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.738277 | -88.39663 | Not Determined | Not Determined |
| LL14B0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 26.90075 | -92.38229 | Not Determined | Not Determined |
| LL14B1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.416444 | -88.010326 | Not Determined | Not Determined |
| LL14B2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.52915 | -89.09636 | Not Determined | Not Determined |
| LL14B4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.23745 | -90.2966 | Not Determined | Not Determined |
| LL14B5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.23745 | -90.2966 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL14B6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.149516 | -90.274592 | Not Determined | Not Determined |
| LL14B7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.149516 | -90.274592 | Not Determined | Not Determined |
| LL14BC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 27.753553 | -88.717067 | Not Determined | Not Determined |
| LL14BE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |
| LL14BF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.82378 | -90.50509 | Not Determined | Not Determined |
| LL14BI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.52915 | -89.09636 | Not Determined | Not Determined |
| LL14BJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 28.249603 | -89.043393 | Not Determined | Not Determined |
| LL14BZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 28.001925 | -88.844622 | Not Determined | Not Determined |
| LL14C3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 28.249603 | -89.043393 | Not Determined | Not Determined |
| LL14CC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.52915 | -89.09636 | Not Determined | Not Determined |
| LL14CJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.82378 | -90.50509 | Not Determined | Not Determined |
| LL14CL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.52915 | -89.09636 | Not Determined | Not Determined |
| LL14CN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.73983 | -88.437527 | Not Determined | Not Determined |
| LL14CR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 26.90075 | -92.38229 | Not Determined | Not Determined |
| LL14CS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 26.54955 | -92.28856 | Not Determined | Not Determined |
| LL14CT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 26.54955 | -92.28856 | Not Determined | Not Determined |
| LL14CV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.23745 | -90.2966 | Not Determined | Not Determined |
| LL14CY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 28.312755 | -88.97081 | Not Determined | Not Determined |
| LL14CZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.14558 | -89.41919 | Not Determined | Not Determined |
| LL14D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 28.001925 | -88.844622 | Not Determined | Not Determined |
| LL14D5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.76643 | -89.87199 | Not Determined | Not Determined |
| LL14D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.825124 | -90.502394 | Not Determined | Not Determined |
| LL14D8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.708863 | -89.015957 | Not Determined | Not Determined |
| LL14DA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 27.827945 | -88.59071 | Not Determined | Not Determined |
| LL14DB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 27.827945 | -88.59071 | Not Determined | Not Determined |
| LL14DC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.82378 | -90.50509 | Not Determined | Not Determined |
| LL14DE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.05384 | -88.758732 | Not Determined | Not Determined |
| LL14DJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.76643 | -89.87199 | Not Determined | Not Determined |
| LL14DK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.73588 | -90.48201 | Not Determined | Not Determined |
| LL14DL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 27.97907 | -88.88492 | Not Determined | Not Determined |
| LL14DM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 27.97907 | -88.88492 | Not Determined | Not Determined |
| LL14DN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 27.97907 | -88.88492 | Not Determined | Not Determined |
| LL14DO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 27.86615 | -88.800626 | Not Determined | Not Determined |
| LL14DP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 26.913 | -90.062231 | Not Determined | Not Determined |
| LL14DQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 26.913 | -90.06223 | Not Determined | Not Determined |
| LL14DW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |
| LL14DX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 27.94087 | -88.67455 | Not Determined | Not Determined |
| LL14DY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 27.94087 | -88.67455 | Not Determined | Not Determined |
| LL14DZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.70393 | -88.04674 | Not Determined | Not Determined |
| LL14E0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 26.82508 | -90.04036 | Not Determined | Not Determined |
| LL14E5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.76643 | -89.87199 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL14E6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.82378 | -90.50509 | Not Determined | Not Determined |
| LL14E7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.82378 | -90.50509 | Not Determined | Not Determined |
| LL14E8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.73588 | -90.48201 | Not Determined | Not Determined |
| LL14E9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 27.86615 | -88.800626 | Not Determined | Not Determined |
| LL14EI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.712916 | -88.384273 | Not Determined | Not Determined |
| LL14EJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.712916 | -88.384273 | Not Determined | Not Determined |
| LL14EK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.712916 | -88.384273 | Not Determined | Not Determined |
| LL14ET | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 26.82508 | -90.04036 | Not Determined | Not Determined |
| LL14EW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.712916 | -88.384273 | Not Determined | Not Determined |
| LL14EY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.05384 | -88.75873 | Not Determined | Not Determined |
| LL14F0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 27.86615 | -88.80026 | Not Determined | Not Determined |
| LL14F2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 26.913 | -90.062231 | Not Determined | Not Determined |
| LL14F3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 26.913 | -90.06223 | Not Determined | Not Determined |
| LL14F4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.4447 | -89.88997 | LA | Plaquemines |
| LL14F6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.73588 | -90.48201 | Not Determined | Not Determined |
| LL14F7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.73588 | -90.48201 | Not Determined | Not Determined |
| LL14F9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.05384 | -88.75873 | Not Determined | Not Determined |
| LL14FA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 27.97907 | -88.88492 | Not Determined | Not Determined |
| LL14FB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 27.86615 | -88.800626 | Not Determined | Not Determined |
| LL14FD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 26.913 | -90.06223 | Not Determined | Not Determined |
| LL14FE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 26.913 | -90.06223 | Not Determined | Not Determined |
| LL14FG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 28.001925 | -88.844622 | Not Determined | Not Determined |
| LL14FH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.76643 | -89.87199 | Not Determined | Not Determined |
| LL14FJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 27.94087 | -88.67455 | Not Determined | Not Determined |
| LL14FL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 27.97907 | -88.88492 | Not Determined | Not Determined |
| LL14FM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.70393 | -88.04674 | Not Determined | Not Determined |
| LL14FN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.70393 | -88.04674 | Not Determined | Not Determined |
| LL14FO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 26.913 | -90.06223 | Not Determined | Not Determined |
| LL14FR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.75261 | -88.34008 | Not Determined | Not Determined |
| LL14FS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.75261 | -88.34008 | Not Determined | Not Determined |
| LL14FT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.75261 | -88.34008 | Not Determined | Not Determined |
| LL14FU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.75261 | -88.34008 | Not Determined | Not Determined |
| LL14FV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.75261 | -88.34008 | Not Determined | Not Determined |
| LL14FW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 28.738512 | -88.436113 | Not Determined | Not Determined |
| LL14FX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 28.738512 | -88.436113 | Not Determined | Not Determined |
| LL14FY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 28.738512 | -88.436113 | Not Determined | Not Determined |
| LL14FZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 28.80606 | -88.36533 | Not Determined | Not Determined |
| LL14G3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.76286 | -88.35374 | Not Determined | Not Determined |
| LL14G8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.76362 | -88.32362 | Not Determined | Not Determined |
| LL14G9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL14GA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL14GC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL14GF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL14GI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.76642 | -88.40681 | Not Determined | Not Determined |
| LL14GJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.76642 | -88.40681 | Not Determined | Not Determined |
| LL14GK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.76642 | -88.40681 | Not Determined | Not Determined |
| LL14GL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.76642 | -88.40681 | Not Determined | Not Determined |
| LL14GN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 28.79805 | -88.33043 | Not Determined | Not Determined |
| LL14GO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 28.79805 | -88.33043 | Not Determined | Not Determined |
| LL14GP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 28.79805 | -88.33043 | Not Determined | Not Determined |
| LL14GQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 28.79805 | -88.33043 | Not Determined | Not Determined |
| LL14GR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 28.79805 | -88.33043 | Not Determined | Not Determined |
| LL14GS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.77804 | -88.39132 | Not Determined | Not Determined |
| LL14GT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.78159 | -88.38186 | Not Determined | Not Determined |
| LL14GU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.78159 | -88.38186 | Not Determined | Not Determined |
| LL14GV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.78159 | -88.38186 | Not Determined | Not Determined |
| LL14GW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.78159 | -88.38186 | Not Determined | Not Determined |
| LL14GX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.78159 | -88.38186 | Not Determined | Not Determined |
| LL14GY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.78159 | -88.38186 | Not Determined | Not Determined |
| LL14GZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.78159 | -88.38186 | Not Determined | Not Determined |
| LL14H0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.76642 | -88.40681 | Not Determined | Not Determined |
| LL14H1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.76642 | -88.40681 | Not Determined | Not Determined |
| LL14H2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.724 | -88.385 | Not Determined | Not Determined |
| LL14H3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.8008 | -88.50405 | Not Determined | Not Determined |
| LL14H4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.77804 | -88.39132 | Not Determined | Not Determined |
| LL14H5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.77804 | -88.39132 | Not Determined | Not Determined |
| LL14HD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 28.7484 | -88.416649 | Not Determined | Not Determined |
| LL14HF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 28.75749 | -88.416387 | Not Determined | Not Determined |
| LL14HG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 28.75749 | -88.416387 | Not Determined | Not Determined |
| LL14HH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 28.75749 | -88.416387 | Not Determined | Not Determined |
| LL14HI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 28.75749 | -88.416387 | Not Determined | Not Determined |
| LL14HJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 28.75749 | -88.416387 | Not Determined | Not Determined |
| LL14HK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.56497 | -89.305496 | Not Determined | Not Determined |
| LL14HL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.73004 | -88.37744 | Not Determined | Not Determined |
| LL14HM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.73827 | -88.38649 | Not Determined | Not Determined |
| LL14HN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.73827 | -88.38649 | Not Determined | Not Determined |
| LL14HO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.73827 | -88.38649 | Not Determined | Not Determined |
| LL14HP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.73827 | -88.38649 | Not Determined | Not Determined |
| LL14HU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 28.730275 | -88.41687 | Not Determined | Not Determined |
| LL14HV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 28.730275 | -88.41687 | Not Determined | Not Determined |
| LL14I0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.73004 | -88.37744 | Not Determined | Not Determined |
| LL14I2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.73004 | -88.37744 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LL14I4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.72063 | -88.380568 | Not Determined | Not Determined |
| LL14I5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.72063 | -88.380568 | Not Determined | Not Determined |
| LL14I6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.72063 | -88.380568 | Not Determined | Not Determined |
| LL14I7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.72063 | -88.380568 | Not Determined | Not Determined |
| LL14I8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.72063 | -88.380568 | Not Determined | Not Determined |
| LL14I9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.72063 | -88.380568 | Not Determined | Not Determined |
| LL14IA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.738276 | -88.38649 | Not Determined | Not Determined |
| LL14IC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.738276 | -88.38649 | Not Determined | Not Determined |
| LL14ID | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.73201 | -88.37679 | Not Determined | Not Determined |
| LL14IE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.724 | -88.385 | Not Determined | Not Determined |
| LL14IG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.73201 | -88.37679 | Not Determined | Not Determined |
| LL14IH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.705991 | -88.413788 | Not Determined | Not Determined |
| LL14II | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.73201 | -88.37679 | Not Determined | Not Determined |
| LL14IJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.8008 | -88.50405 | Not Determined | Not Determined |
| LL14IK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.8008 | -88.50405 | Not Determined | Not Determined |
| LL14IL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.8008 | -88.50405 | Not Determined | Not Determined |
| LL14IM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.8008 | -88.50405 | Not Determined | Not Determined |
| LL14IN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.715869 | -88.37169 | Not Determined | Not Determined |
| LL14IO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.715668 | -88.366609 | Not Determined | Not Determined |
| LL14IQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.715869 | -88.37169 | Not Determined | Not Determined |
| LL14IR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.715869 | -88.37169 | Not Determined | Not Determined |
| LL14IX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.70652 | -88.33028 | Not Determined | Not Determined |
| LL14IY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.70652 | -88.33028 | Not Determined | Not Determined |
| LL14IZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.70652 | -88.33028 | Not Determined | Not Determined |
| LL14J0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.670523 | -88.391623 | Not Determined | Not Determined |
| LL14J1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.715668 | -88.366609 | Not Determined | Not Determined |
| LL14J2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.715668 | -88.366609 | Not Determined | Not Determined |
| LL14J3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.715668 | -88.366609 | Not Determined | Not Determined |
| LL14J4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.715668 | -88.366609 | Not Determined | Not Determined |
| LL14J5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.67052 | -88.39162 | Not Determined | Not Determined |
| LL14J6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.715668 | -88.366609 | Not Determined | Not Determined |
| LL14J7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 28.74816 | -88.37742 | Not Determined | Not Determined |
| LL14J8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 28.74816 | -88.37742 | Not Determined | Not Determined |
| LL14J9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.64819 | -88.36667 | Not Determined | Not Determined |
| LL14JA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.64819 | -88.36667 | Not Determined | Not Determined |
| LL14JE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.72925 | -88.355735 | Not Determined | Not Determined |
| LL14JF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.70652 | -88.33028 | Not Determined | Not Determined |
| LL14JH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.69713 | -88.34671 | Not Determined | Not Determined |
| LL14JI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.70652 | -88.33028 | Not Determined | Not Determined |
| LL14JJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 28.74816 | -88.37742 | Not Determined | Not Determined |
| LL14JK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.69713 | -88.34671 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL14JL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.419289 | -88.798559 | Not Determined | Not Determined |
| LL14JM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.419289 | -88.798559 | Not Determined | Not Determined |
| LL14JN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.419289 | -88.798559 | Not Determined | Not Determined |
| LL14JO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.419289 | -88.798559 | Not Determined | Not Determined |
| LL14JP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.419289 | -88.798559 | Not Determined | Not Determined |
| LL14JQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.419289 | -88.798559 | Not Determined | Not Determined |
| LL14JR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.419289 | -88.798559 | Not Determined | Not Determined |
| LL14JS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.419289 | -88.798559 | Not Determined | Not Determined |
| LL14JV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.4677 | -88.372679 | Not Determined | Not Determined |
| LL14JW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.4677 | -88.372679 | Not Determined | Not Determined |
| LL14JX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.4677 | -88.372679 | Not Determined | Not Determined |
| LL14JY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.4677 | -88.372679 | Not Determined | Not Determined |
| LL14JZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.487966 | -88.2439 | Not Determined | Not Determined |
| LL14K0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.487966 | -88.2439 | Not Determined | Not Determined |
| LL14K1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.4677 | -88.372679 | Not Determined | Not Determined |
| LL14K2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.4677 | -88.372679 | Not Determined | Not Determined |
| LL14K3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 28.738512 | -88.436113 | Not Determined | Not Determined |
| LL14K4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 28.738512 | -88.436113 | Not Determined | Not Determined |
| LL14K5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.828752 | -88.366687 | Not Determined | Not Determined |
| LL14K6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.828752 | -88.366687 | Not Determined | Not Determined |
| LL14K7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.828752 | -88.366687 | Not Determined | Not Determined |
| LL14K8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.828752 | -88.366687 | Not Determined | Not Determined |
| LL14K9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.828752 | -88.366687 | Not Determined | Not Determined |
| LL14KA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.828752 | -88.366687 | Not Determined | Not Determined |
| LL14KB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.801513 | -88.366598 | Not Determined | Not Determined |
| LL14KD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.487966 | -88.2439 | Not Determined | Not Determined |
| LL14KF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.487966 | -88.2439 | Not Determined | Not Determined |
| LL14KG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.487966 | -88.2439 | Not Determined | Not Determined |
| LL14KH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.487966 | -88.2439 | Not Determined | Not Determined |
| LL14KI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.487966 | -88.2439 | Not Determined | Not Determined |
| LL14KJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.560495 | -88.83574 | Not Determined | Not Determined |
| LL14KK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.560495 | -88.83574 | Not Determined | Not Determined |
| LL14KL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.560495 | -88.83574 | Not Determined | Not Determined |
| LL14KM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.560495 | -88.83574 | Not Determined | Not Determined |
| LL14KN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.4677 | -88.372679 | Not Determined | Not Determined |
| LL14KO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.4677 | -88.372679 | Not Determined | Not Determined |
| LL14KP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 28.74816 | -88.37742 | Not Determined | Not Determined |
| LL14KQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 28.74816 | -88.37742 | Not Determined | Not Determined |
| LL14KR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 28.74816 | -88.37742 | Not Determined | Not Determined |
| LL14KS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 28.74816 | -88.37742 | Not Determined | Not Determined |
| LL14KT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.70652 | -88.33028 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LL14KU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.70652 | -88.33028 | Not Determined | Not Determined |
| LL14KV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.724 | -88.385 | Not Determined | Not Determined |
| LL14KW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.724 | -88.385 | Not Determined | Not Determined |
| LL14KX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.718 | -88.377 | Not Determined | Not Determined |
| LL14KY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.718 | -88.377 | Not Determined | Not Determined |
| LL14L0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.718 | -88.377 | Not Determined | Not Determined |
| LL14L1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.8008 | -88.50405 | Not Determined | Not Determined |
| LL14L2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.8008 | -88.50405 | Not Determined | Not Determined |
| LL14L3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 28.77902 | -88.30509 | Not Determined | Not Determined |
| LL14L6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.76499 | -90.79751 | Not Determined | Not Determined |
| LL14L7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 28.729488 | -88.366357 | Not Determined | Not Determined |
| LL14L8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.12946 | -89.18092 | Not Determined | Not Determined |
| LL14L9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.12946 | -89.18092 | Not Determined | Not Determined |
| LL14LA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 27.90443 | -89.01136 | Not Determined | Not Determined |
| LL14LC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.825124 | -90.502394 | Not Determined | Not Determined |
| LL14LD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.73201 | -88.37679 | Not Determined | Not Determined |
| LL14LF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 28.738313 | -88.386968 | Not Determined | Not Determined |
| LL14LG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.78034 | -88.3478 | Not Determined | Not Determined |
| LL14LH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.67674 | -90.774545 | Not Determined | Not Determined |
| LL14LI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.80207 | -88.29372 | Not Determined | Not Determined |
| LL14LJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.12946 | -89.18092 | Not Determined | Not Determined |
| LL14LK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.76499 | -90.79751 | Not Determined | Not Determined |
| LL14LL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.73201 | -88.37679 | Not Determined | Not Determined |
| LL14LM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 27.90443 | -89.01136 | Not Determined | Not Determined |
| LL14LN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.78034 | -88.3478 | Not Determined | Not Determined |
| LL14LO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.780754 | -88.387846 | Not Determined | Not Determined |
| LL14LP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.825124 | -90.502394 | Not Determined | Not Determined |
| LL14LQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.825124 | -90.502394 | Not Determined | Not Determined |
| LL14LS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.12946 | -89.18092 | Not Determined | Not Determined |
| LL14LT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 28.77902 | -88.30509 | Not Determined | Not Determined |
| LL14LU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 27.90443 | -89.01136 | Not Determined | Not Determined |
| LL14LV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.78034 | -88.3478 | Not Determined | Not Determined |
| LL14LW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 28.77902 | -88.30509 | Not Determined | Not Determined |
| LL14LX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.786948 | -88.40764 | Not Determined | Not Determined |
| LL14LY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.77805 | -88.391312 | Not Determined | Not Determined |
| LL14LZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.78775 | -88.43824 | Not Determined | Not Determined |
| LL14M0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 28.74253 | -88.3528 | Not Determined | Not Determined |
| LL14M1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.786948 | -88.40764 | Not Determined | Not Determined |
| LL14M2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.786948 | -88.40764 | Not Determined | Not Determined |
| LL14M4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 28.74253 | -88.3528 | Not Determined | Not Determined |
| LL14M5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 28.74253 | -88.3528 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL14M6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 28.74139 | -88.34638 | Not Determined | Not Determined |
| LL14M7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.80207 | -88.29372 | Not Determined | Not Determined |
| LL14M8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 28.729488 | -88.366357 | Not Determined | Not Determined |
| LL14MA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.80207 | -88.29372 | Not Determined | Not Determined |
| LL14MB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.78775 | -88.43824 | Not Determined | Not Determined |
| LL14MC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.78775 | -88.43824 | Not Determined | Not Determined |
| LL14MD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 28.74253 | -88.35208 | Not Determined | Not Determined |
| LL14MF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.75706 | -88.398296 | Not Determined | Not Determined |
| LL14MH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.77805 | -88.391312 | Not Determined | Not Determined |
| LL14MI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 28.729488 | -88.366357 | Not Determined | Not Determined |
| LL14MJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.80207 | -88.29372 | Not Determined | Not Determined |
| LL14ML | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.786948 | -88.40764 | Not Determined | Not Determined |
| LL14MO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.786948 | -88.40764 | Not Determined | Not Determined |
| LL14MP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.7699 | -88.438824 | Not Determined | Not Determined |
| LL14MQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.7699 | -88.438824 | Not Determined | Not Determined |
| LL14MR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.77805 | -88.391312 | Not Determined | Not Determined |
| LL14MS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.77805 | -88.391312 | Not Determined | Not Determined |
| LL14MT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.7699 | -88.438824 | Not Determined | Not Determined |
| LL14MU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.77805 | -88.391312 | Not Determined | Not Determined |
| LL14MV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 28.74253 | -88.3528 | Not Determined | Not Determined |
| LL14MW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 28.74253 | -88.3528 | Not Determined | Not Determined |
| LL14MY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 28.74253 | -88.3528 | Not Determined | Not Determined |
| LL14N1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 28.738313 | -88.386968 | Not Determined | Not Determined |
| LL14N2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.80207 | -88.29372 | Not Determined | Not Determined |
| LL14N3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.786948 | -88.40764 | Not Determined | Not Determined |
| LL14N4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 28.738313 | -88.386968 | Not Determined | Not Determined |
| LL14N5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.7699 | -88.438824 | Not Determined | Not Determined |
| LL14N6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.7699 | -88.438824 | Not Determined | Not Determined |
| LL14N7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 28.74253 | -88.35208 | Not Determined | Not Determined |
| LL14N9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.77805 | -88.391312 | Not Determined | Not Determined |
| LL14NA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.75706 | -88.398296 | Not Determined | Not Determined |
| LL14NC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.80207 | -88.29372 | Not Determined | Not Determined |
| LL14ND | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.78775 | -88.43824 | Not Determined | Not Determined |
| LL14NE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.78775 | -88.43824 | Not Determined | Not Determined |
| LL14NF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 28.74139 | -88.34638 | Not Determined | Not Determined |
| LL14NG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 28.74253 | -88.3528 | Not Determined | Not Determined |
| LL14NH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.75706 | -88.398296 | Not Determined | Not Determined |
| LL14NJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.705991 | -88.413788 | Not Determined | Not Determined |
| LL14NL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.705991 | -88.413788 | Not Determined | Not Determined |
| LL14NM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.705991 | -88.413788 | Not Determined | Not Determined |
| LL14NN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.80207 | -88.29372 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL14NO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.705991 | -88.413788 | Not Determined | Not Determined |
| LL14NQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.64819 | -88.36667 | Not Determined | Not Determined |
| LL14NR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 28.738512 | -88.436113 | Not Determined | Not Determined |
| LL14NS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 28.738512 | -88.436113 | Not Determined | Not Determined |
| LL14NT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.705991 | -88.413788 | Not Determined | Not Determined |
| LL14NU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.76362 | -88.32362 | Not Determined | Not Determined |
| LL14NW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.78034 | -88.3478 | Not Determined | Not Determined |
| LL14NX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.801513 | -88.366598 | Not Determined | Not Determined |
| LL14O0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.01549 | -89.09494 | Not Determined | Not Determined |
| LL14O1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 28.7458 | -88.34755 | Not Determined | Not Determined |
| LL14O3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 27.90443 | -89.01136 | Not Determined | Not Determined |
| LL14O5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 28.7458 | -88.34755 | Not Determined | Not Determined |
| LL14O9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.825124 | -90.502394 | Not Determined | Not Determined |
| LL14OA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.76499 | -90.79751 | Not Determined | Not Determined |
| LL14OB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.76499 | -90.79751 | Not Determined | Not Determined |
| LL14OD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.01549 | -89.09494 | Not Determined | Not Determined |
| LL14OE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 28.77902 | -88.30509 | Not Determined | Not Determined |
| LL14OG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.801513 | -88.366598 | Not Determined | Not Determined |
| LL14OH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 28.77779 | -88.40776 | Not Determined | Not Determined |
| LL14OI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 28.77779 | -88.40776 | Not Determined | Not Determined |
| LL14OP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 28.729488 | -88.366357 | Not Determined | Not Determined |
| LL14OQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 28.74139 | -88.346389 | Not Determined | Not Determined |
| LL14OS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.70587 | -88.438227 | Not Determined | Not Determined |
| LL14OU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.736991 | -90.480764 | Not Determined | Not Determined |
| LL14OV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.67674 | -90.774545 | Not Determined | Not Determined |
| LL14OW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 28.77779 | -88.40776 | Not Determined | Not Determined |
| LL14OX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.67674 | -90.774545 | Not Determined | Not Determined |
| LL14OY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 28.77902 | -88.30509 | Not Determined | Not Determined |
| LL14OZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.73201 | -88.37679 | Not Determined | Not Determined |
| LL14P1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.801513 | -88.366598 | Not Determined | Not Determined |
| LL14P2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 28.77779 | -88.40776 | Not Determined | Not Determined |
| LL14P3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.721636 | -88.417376 | Not Determined | Not Determined |
| LL14P4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 28.7458 | -88.34755 | Not Determined | Not Determined |
| LL14P6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.01549 | -89.09494 | Not Determined | Not Determined |
| LL14P9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.73201 | -88.37679 | Not Determined | Not Determined |
| LL14PA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 28.729488 | -88.366357 | Not Determined | Not Determined |
| LL14PB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 28.738313 | -88.386968 | Not Determined | Not Determined |
| LL14PC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 28.7458 | -88.34755 | Not Determined | Not Determined |
| LL14PE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.70587 | -88.438227 | Not Determined | Not Determined |
| LL14PG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.01549 | -89.09494 | Not Determined | Not Determined |
| LL14PI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 28.729488 | -88.366357 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL14PJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 28.7458 | -88.34755 | Not Determined | Not Determined |
| LL14PM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.678256 | -89.390496 | Not Determined | Not Determined |
| LL14PP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.736991 | -90.480764 | Not Determined | Not Determined |
| LL14PQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.76499 | -90.79751 | Not Determined | Not Determined |
| LL14PR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 28.738313 | -88.386968 | Not Determined | Not Determined |
| LL14PS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 28.73676 | -88.34615 | Not Determined | Not Determined |
| LL14PV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.695698 | -88.41929 | Not Determined | Not Determined |
| LL14PW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.70587 | -88.438227 | Not Determined | Not Determined |
| LL14PY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.73699 | -90.48076 | Not Determined | Not Determined |
| LL14PZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.67674 | -90.774545 | Not Determined | Not Determined |
| LL14Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 28.738313 | -88.386968 | Not Determined | Not Determined |
| LL14Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 28.77779 | -88.40776 | Not Determined | Not Determined |
| LL14Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL14Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.695698 | -88.41929 | Not Determined | Not Determined |
| LL14Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.716676 | -88.39242 | Not Determined | Not Determined |
| LL14QB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 28.77779 | -88.40776 | Not Determined | Not Determined |
| LL14QG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 28.7458 | -88.34755 | Not Determined | Not Determined |
| LL14QJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 28.01549 | -89.09494 | Not Determined | Not Determined |
| LL14QP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.529825 | -91.151001 | Not Determined | Not Determined |
| LL14QQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 27.25187 | -92.47665 | Not Determined | Not Determined |
| LL14QS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 27.07632 | -92.42936 | Not Determined | Not Determined |
| LL14QT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 27.07632 | -92.42936 | Not Determined | Not Determined |
| LL14QX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.678555 | -88.842845 | Not Determined | Not Determined |
| LL14QY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.58981 | -89.91746 | Not Determined | Not Determined |
| LL14QZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.67779 | -89.93996 | Not Determined | Not Determined |
| LL14R0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.67779 | -89.93996 | Not Determined | Not Determined |
| LL14R1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 27.164 | -92.45283 | Not Determined | Not Determined |
| LL14R2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 27.164 | -92.45283 | Not Determined | Not Determined |
| LL14R3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 27.07632 | -92.42936 | Not Determined | Not Determined |
| LL14R4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.790336 | -88.92618 | Not Determined | Not Determined |
| LL14R5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.790336 | -88.92618 | Not Determined | Not Determined |
| LL14R6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.790336 | -88.92618 | Not Determined | Not Determined |
| LL14R7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.790336 | -88.92618 | Not Determined | Not Determined |
| LL14R8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.790336 | -88.92618 | Not Determined | Not Determined |
| LL14R9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.678555 | -88.842845 | Not Determined | Not Determined |
| LL14RA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.58981 | -89.91746 | Not Determined | Not Determined |
| LL14RB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.7065 | -89.79118 | Not Determined | Not Determined |
| LL14RC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.7065 | -89.79118 | Not Determined | Not Determined |
| LL14RD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.35123 | -91.56788 | Not Determined | Not Determined |
| LL14RE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.790336 | -88.92618 | Not Determined | Not Determined |
| LL14RF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.678555 | -88.842845 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL14RG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.678555 | -88.842845 | Not Determined | Not Determined |
| LL14RH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.57791 | -88.74137 | Not Determined | Not Determined |
| LL14RI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.57791 | -88.74137 | Not Determined | Not Determined |
| LL14RJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.58981 | -89.91746 | Not Determined | Not Determined |
| LL14RK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.67779 | -89.93996 | Not Determined | Not Determined |
| LL14RL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.7065 | -89.79118 | Not Determined | Not Determined |
| LL14RM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.7065 | -89.79118 | Not Determined | Not Determined |
| LL14RN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.7065 | -89.79118 | Not Determined | Not Determined |
| LL14RU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.678555 | -88.842845 | Not Determined | Not Determined |
| LL14RV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.43881 | -91.58946 | Not Determined | Not Determined |
| LL14RW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.17575 | -91.52325 | Not Determined | Not Determined |
| LL14RX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 27.25187 | -92.47665 | Not Determined | Not Determined |
| LL14S3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.43881 | -91.58946 | Not Determined | Not Determined |
| LL14S4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.43881 | -91.58946 | Not Determined | Not Determined |
| LL14S6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.26161 | -91.54535 | Not Determined | Not Determined |
| LL14SD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.53022 | -90.85217 | Not Determined | Not Determined |
| LL14SE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.43881 | -91.58946 | Not Determined | Not Determined |
| LL14SF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.35123 | -91.56788 | Not Determined | Not Determined |
| LL14SG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.35123 | -91.56788 | Not Determined | Not Determined |
| LL14SK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.43881 | -91.58946 | Not Determined | Not Determined |
| LL14SL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.35123 | -91.56788 | Not Determined | Not Determined |
| LL14SM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.35123 | -91.56788 | Not Determined | Not Determined |
| LL14SN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.26161 | -91.54535 | Not Determined | Not Determined |
| LL14SO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 27.25187 | -92.47665 | Not Determined | Not Determined |
| LL14SP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 27.25187 | -92.47665 | Not Determined | Not Determined |
| LL14SQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 27.07632 | -92.42936 | Not Determined | Not Determined |
| LL14SU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.43881 | -91.58946 | Not Determined | Not Determined |
| LL14SV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.43881 | -91.58946 | Not Determined | Not Determined |
| LL14SW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.35123 | -91.56788 | Not Determined | Not Determined |
| LL14SX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.35123 | -91.56788 | Not Determined | Not Determined |
| LL14SZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 27.25187 | -92.47665 | Not Determined | Not Determined |
| LL14T1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 28.77779 | -88.40776 | Not Determined | Not Determined |
| LL14T2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.721636 | -88.417376 | Not Determined | Not Determined |
| LL14T3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.721636 | -88.417376 | Not Determined | Not Determined |
| LL14T4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 28.74139 | -88.346389 | Not Determined | Not Determined |
| LL14T5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 28.7458 | -88.34755 | Not Determined | Not Determined |
| LL14T6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 28.7458 | -88.34755 | Not Determined | Not Determined |
| LL14TA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.678256 | -89.390496 | Not Determined | Not Determined |
| LL14TB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.41384 | -89.87313 | Not Determined | Not Determined |
| LL14TC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.53022 | -90.85217 | Not Determined | Not Determined |
| LL14TD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.53022 | -90.85217 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL14TE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.55993 | -90.99982 | Not Determined | Not Determined |
| LL14TF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.55993 | -90.99982 | Not Determined | Not Determined |
| LL14TG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.55993 | -90.99982 | Not Determined | Not Determined |
| LL14TH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.55993 | -90.99982 | Not Determined | Not Determined |
| LL14TI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.52983 | -91.151 | Not Determined | Not Determined |
| LL14TJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.529825 | -91.151001 | Not Determined | Not Determined |
| LL14TK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.26161 | -91.54535 | Not Determined | Not Determined |
| LL14TL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.17506 | -90.59234 | Not Determined | Not Determined |
| LL14TM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.17506 | -90.59234 | Not Determined | Not Determined |
| LL14TN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.53022 | -90.85217 | Not Determined | Not Determined |
| LL14TO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.53022 | -90.85217 | Not Determined | Not Determined |
| LL14TP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.53022 | -90.85217 | Not Determined | Not Determined |
| LL14TQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.55993 | -90.99982 | Not Determined | Not Determined |
| LL14TS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.26161 | -91.54535 | Not Determined | Not Determined |
| LL14TT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.26161 | -91.54535 | Not Determined | Not Determined |
| LL14TU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.17575 | -91.52325 | Not Determined | Not Determined |
| LL14TV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.32122 | -91.25019 | Not Determined | Not Determined |
| LL14TX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.17506 | -90.59234 | Not Determined | Not Determined |
| LL14TZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.08909 | -90.5693 | Not Determined | Not Determined |
| LL14U0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.08909 | -90.5693 | Not Determined | Not Determined |
| LL14U1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.41384 | -89.87313 | Not Determined | Not Determined |
| LL14U2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.41384 | -89.87313 | Not Determined | Not Determined |
| LL14U3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.41384 | -89.87313 | Not Determined | Not Determined |
| LL14U4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.55993 | -90.99982 | Not Determined | Not Determined |
| LL14U5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.91218 | -90.52692 | Not Determined | Not Determined |
| LL14U8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 27.23269 | -91.22737 | Not Determined | Not Determined |
| LL14U9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.17506 | -90.59234 | Not Determined | Not Determined |
| LL14UA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.08909 | -90.5693 | Not Determined | Not Determined |
| LL14UB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.08909 | -90.5693 | Not Determined | Not Determined |
| LL14UC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.08909 | -90.5693 | Not Determined | Not Determined |
| LL14UD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.08909 | -90.5693 | Not Determined | Not Determined |
| LL14UE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.00083 | -89.61921 | Not Determined | Not Determined |
| LL14UF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 28.68809 | -88.4183 | Not Determined | Not Determined |
| LL14UG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.70652 | -88.33028 | Not Determined | Not Determined |
| LL14UH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 28.693435 | -88.366676 | Not Determined | Not Determined |
| LL14UK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 28.72298 | -88.37347 | Not Determined | Not Determined |
| LL14UL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.6492 | -90.08811 | Not Determined | Not Determined |
| LL14UM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 27.23269 | -91.22737 | Not Determined | Not Determined |
| LL14UO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.41384 | -89.87313 | Not Determined | Not Determined |
| LL14UP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 28.68809 | -88.4183 | Not Determined | Not Determined |
| LL14UQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 28.68809 | -88.4183 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL14UR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 28.693435 | -88.366676 | Not Determined | Not Determined |
| LL14US | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 28.693435 | -88.366676 | Not Determined | Not Determined |
| LL14UW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.29463 | -90.00101 | Not Determined | Not Determined |
| LL14UX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.35123 | -91.56788 | Not Determined | Not Determined |
| LL14UY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 28.68809 | -88.4183 | Not Determined | Not Determined |
| LL14UZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 28.68809 | -88.4183 | Not Determined | Not Determined |
| LL14V3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.55756 | -90.06556 | Not Determined | Not Determined |
| LL14V4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.38364 | -90.02283 | Not Determined | Not Determined |
| LL14V6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.678555 | -88.842845 | Not Determined | Not Determined |
| LL14V8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.6492 | -90.08811 | Not Determined | Not Determined |
| LL14V9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.55756 | -90.06556 | Not Determined | Not Determined |
| LL14VA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.55756 | -90.06556 | Not Determined | Not Determined |
| LL14VB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.46944 | -90.0439 | Not Determined | Not Determined |
| LL14VD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.38364 | -90.02283 | Not Determined | Not Determined |
| LL14VE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.29463 | -90.00101 | Not Determined | Not Determined |
| LL14VF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.29463 | -90.00101 | Not Determined | Not Determined |
| LL14VG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.29463 | -90.00101 | Not Determined | Not Determined |
| LL14VH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.67779 | -89.93996 | Not Determined | Not Determined |
| LL14VI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 28.754902 | -88.291345 | Not Determined | Not Determined |
| LL14VJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.55756 | -90.06556 | Not Determined | Not Determined |
| LL14VK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.55756 | -90.06556 | Not Determined | Not Determined |
| LL14VL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.46944 | -90.0439 | Not Determined | Not Determined |
| LL14VM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.46944 | -90.0439 | Not Determined | Not Determined |
| LL14VN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.38364 | -90.02283 | Not Determined | Not Determined |
| LL14VO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.38364 | -90.02283 | Not Determined | Not Determined |
| LL14VP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.38364 | -90.02283 | Not Determined | Not Determined |
| LL14VQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.29463 | -90.00101 | Not Determined | Not Determined |
| LL14VR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.678555 | -88.842845 | Not Determined | Not Determined |
| LL14VS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 28.74008 | -88.3915905 | Not Determined | Not Determined |
| LL14VU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 28.770924 | -88.392043 | Not Determined | Not Determined |
| LL14VX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.46944 | -90.0439 | Not Determined | Not Determined |
| LL14VY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.46944 | -90.0439 | Not Determined | Not Determined |
| LL14VZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.678555 | -88.842845 | Not Determined | Not Determined |
| LL14W0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 27.164 | -92.45283 | Not Determined | Not Determined |
| LL14W1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 27.164 | -92.45283 | Not Determined | Not Determined |
| LL14W9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 27.75348 | -88.71728 | Not Determined | Not Determined |
| LL14WA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 27.903996 | -89.011608 | Not Determined | Not Determined |
| LL14WB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 27.903996 | -89.011608 | Not Determined | Not Determined |
| LL14WC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 28.729575 | -88.36642 | Not Determined | Not Determined |
| LL14WD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.79591 | -90.18795 | Not Determined | Not Determined |
| LL14WE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.204352 | -89.053666 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL14WF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.204352 | -89.053666 | Not Determined | Not Determined |
| LL14WG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.204352 | -89.053666 | Not Determined | Not Determined |
| LL14WJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 27.75348 | -88.71728 | Not Determined | Not Determined |
| LL14WK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 27.75348 | -88.71728 | Not Determined | Not Determined |
| LL14WL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 27.903996 | -89.011608 | Not Determined | Not Determined |
| LL14WM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.79591 | -90.18795 | Not Determined | Not Determined |
| LL14WN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.79591 | -90.18795 | Not Determined | Not Determined |
| LL14WO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.26485 | -89.68326 | Not Determined | Not Determined |
| LL14WP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.26485 | -89.68326 | Not Determined | Not Determined |
| LL14WQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.26485 | -89.68326 | Not Determined | Not Determined |
| LL14WR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.17575 | -91.52325 | Not Determined | Not Determined |
| LL14WS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.649042 | -90.459023 | Not Determined | Not Determined |
| LL14WT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.561277 | -90.437761 | Not Determined | Not Determined |
| LL14WU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.561277 | -90.437761 | Not Determined | Not Determined |
| LL14WV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 27.67958 | -88.84271 | Not Determined | Not Determined |
| LL14WW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.79591 | -90.18795 | Not Determined | Not Determined |
| LL14WY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.649042 | -90.459023 | Not Determined | Not Determined |
| LL14WZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.649042 | -90.459023 | Not Determined | Not Determined |
| LL14X0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.649042 | -90.459023 | Not Determined | Not Determined |
| LL14X1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.561277 | -90.437761 | Not Determined | Not Determined |
| LL14X2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 27.56668 | -88.75832 | Not Determined | Not Determined |
| LL14X3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 27.56668 | -88.75832 | Not Determined | Not Determined |
| LL14X4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 27.67958 | -88.84271 | Not Determined | Not Determined |
| LL14X5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 27.67958 | -88.84271 | Not Determined | Not Determined |
| LL14X6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 28.46761 | -88.81393 | Not Determined | Not Determined |
| LL14X9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 28.3511 | -88.50176 | Not Determined | Not Determined |
| LL14XA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 28.3511 | -88.50176 | Not Determined | Not Determined |
| LL14XB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 28.221935 | -88.546965 | Not Determined | Not Determined |
| LL14XD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.561277 | -90.437761 | Not Determined | Not Determined |
| LL14XE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 27.56668 | -88.75832 | Not Determined | Not Determined |
| LL14XF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 27.67958 | -88.84271 | Not Determined | Not Determined |
| LL14XJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 28.54817 | -88.77191 | Not Determined | Not Determined |
| LL14XN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 28.22193 | -88.54697 | Not Determined | Not Determined |
| LL14XO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 27.56668 | -88.75832 | Not Determined | Not Determined |
| LL14XQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.17506 | -90.59234 | Not Determined | Not Determined |
| LL14XT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 28.46761 | -88.81393 | Not Determined | Not Determined |
| LL14XU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 28.54817 | -88.77191 | Not Determined | Not Determined |
| LL14XV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 28.46303 | -88.70322 | Not Determined | Not Determined |
| LL14XX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.561277 | -90.437761 | Not Determined | Not Determined |
| LL14XY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 27.56668 | -88.75832 | Not Determined | Not Determined |
| LL14XZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 27.56668 | -88.75832 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL14Y0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.0032 | -90.54745 | Not Determined | Not Determined |
| LL14Y1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.91218 | -90.52692 | Not Determined | Not Determined |
| LL14Y4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.17506 | -90.59234 | Not Determined | Not Determined |
| LL14Y7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.55993 | -90.99982 | Not Determined | Not Determined |
| LL14Y8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.26161 | -91.54535 | Not Determined | Not Determined |
| LL14Y9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.26161 | -91.54535 | Not Determined | Not Determined |
| LL14YA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.0032 | -90.54745 | Not Determined | Not Determined |
| LL14YB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.0032 | -90.54745 | Not Determined | Not Determined |
| LL14YC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.0032 | -90.54745 | Not Determined | Not Determined |
| LL14YD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.91218 | -90.52692 | Not Determined | Not Determined |
| LL14YE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.91218 | -90.52692 | Not Determined | Not Determined |
| LL14YF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.32122 | -91.25019 | Not Determined | Not Determined |
| LL14YG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.32122 | -91.25019 | Not Determined | Not Determined |
| LL14YH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.32122 | -91.25019 | Not Determined | Not Determined |
| LL14YI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.32122 | -91.25019 | Not Determined | Not Determined |
| LL14YK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.0032 | -90.54745 | Not Determined | Not Determined |
| LL14YM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.91218 | -90.52692 | Not Determined | Not Determined |
| LL14YN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.91218 | -90.52692 | Not Determined | Not Determined |
| LL14YO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.32122 | -91.25019 | Not Determined | Not Determined |
| LL14YP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 27.23269 | -91.22737 | Not Determined | Not Determined |
| LL14YQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 27.23269 | -91.22737 | Not Determined | Not Determined |
| LL14YR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 28.54817 | -88.77191 | Not Determined | Not Determined |
| LL14YS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 28.46303 | -88.70322 | Not Determined | Not Determined |
| LL14YT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 28.3511 | -88.50176 | Not Determined | Not Determined |
| LL14YU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.689412 | -88.361273 | Not Determined | Not Determined |
| LL14YV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 28.73202 | -88.37672 | Not Determined | Not Determined |
| LL14YZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.675764 | -88.347222 | Not Determined | Not Determined |
| LL14Z0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.67576 | -88.34722 | Not Determined | Not Determined |
| LL14Z3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 27.903996 | -89.011608 | Not Determined | Not Determined |
| LL14Z6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 28.801973 | -88.391853 | Not Determined | Not Determined |
| LL14Z7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 28.801973 | -88.391853 | Not Determined | Not Determined |
| LL14Z8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 28.801973 | -88.391853 | Not Determined | Not Determined |
| LL14ZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.7065 | -88.3479 | Not Determined | Not Determined |
| LL14ZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 28.73202 | -88.37672 | Not Determined | Not Determined |
| LL14ZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 27.903996 | -89.011608 | Not Determined | Not Determined |
| LL14ZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 27.75348 | -88.71728 | Not Determined | Not Determined |
| LL14ZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 27.903996 | -89.011608 | Not Determined | Not Determined |
| LL14ZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 28.73202 | -88.37672 | Not Determined | Not Determined |
| LL14ZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 28.73202 | -88.37672 | Not Determined | Not Determined |
| LL14ZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.17575 | -91.52325 | Not Determined | Not Determined |
| LL14ZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.17575 | -91.52325 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL14ZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.649042 | -90.459023 | Not Determined | Not Determined |
| LL14ZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 27.79114 | -88.92652 | Not Determined | Not Determined |
| LL14ZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 27.79114 | -88.92652 | Not Determined | Not Determined |
| LL14ZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 28.73202 | -88.37672 | Not Determined | Not Determined |
| LL14ZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.649042 | -90.459023 | Not Determined | Not Determined |
| LL14ZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.649042 | -90.459023 | Not Determined | Not Determined |
| LL14ZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.736991 | -90.480764 | Not Determined | Not Determined |
| LL14ZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.17575 | -91.52325 | Not Determined | Not Determined |
| LL14ZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.17575 | -91.52325 | Not Determined | Not Determined |
| LL14ZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 27.17575 | -91.52325 | Not Determined | Not Determined |
| LL14ZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 28.729575 | -88.36642 | Not Determined | Not Determined |
| LL14ZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 28.73202 | -88.37672 | Not Determined | Not Determined |
| LL14ZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 28.729575 | -88.36642 | Not Determined | Not Determined |
| LL14ZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 26.82462 | -89.57653 | Not Determined | Not Determined |
| LL1500 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.6204 | -90.70087 | Not Determined | Not Determined |
| LL1501 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.736991 | -90.480764 | Not Determined | Not Determined |
| LL1502 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.649042 | -90.459023 | Not Determined | Not Determined |
| LL1503 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.649042 | -90.459023 | Not Determined | Not Determined |
| LL1504 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.561277 | -90.437761 | Not Determined | Not Determined |
| LL1505 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 27.79114 | -88.92652 | Not Determined | Not Determined |
| LL1506 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 28.73202 | -88.37672 | Not Determined | Not Determined |
| LL1507 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 27.79114 | -88.92652 | Not Determined | Not Determined |
| LL1508 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL1509 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL150A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL150B | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 26.82462 | -89.57653 | Not Determined | Not Determined |
| LL150C | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 26.82462 | -89.57653 | Not Determined | Not Determined |
| LL150D | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.64829 | -90.55428 | Not Determined | Not Determined |
| LL150E | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.64829 | -90.55428 | Not Determined | Not Determined |
| LL150F | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.64829 | -90.55428 | Not Determined | Not Determined |
| LL150H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.64829 | -90.55428 | Not Determined | Not Determined |
| LL150I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL150J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL150K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL150L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL150M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 26.82462 | -89.57653 | Not Determined | Not Determined |
| LL150O | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.64829 | -90.55428 | Not Determined | Not Determined |
| LL150P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.64829 | -90.55428 | Not Determined | Not Determined |
| LL150Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.64829 | -90.55428 | Not Determined | Not Determined |
| LL150R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.620403 | -90.70087 | Not Determined | Not Determined |
| LL150T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 28.729575 | -88.36642 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL150U | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.69713 | -88.34671 | Not Determined | Not Determined |
| LL150V | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.74874 | -88.38934 | Not Determined | Not Determined |
| LL150W | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 28.74141 | -88.41759 | Not Determined | Not Determined |
| LL150X | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 26.47292 | -89.4911 | Not Determined | Not Determined |
| LL150Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL150Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL1511 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.620403 | -90.70087 | Not Determined | Not Determined |
| LL1513 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.69713 | -88.34671 | Not Determined | Not Determined |
| LL1514 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.74874 | -88.38934 | Not Determined | Not Determined |
| LL1515 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.74874 | -88.38934 | Not Determined | Not Determined |
| LL1516 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 28.74141 | -88.41759 | Not Determined | Not Determined |
| LL1517 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 28.74141 | -88.41759 | Not Determined | Not Determined |
| LL1518 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 28.74141 | -88.41759 | Not Determined | Not Determined |
| LL1519 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.77804 | -88.39132 | Not Determined | Not Determined |
| LL151A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 26.47292 | -89.4911 | Not Determined | Not Determined |
| LL151B | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.67576 | -88.34722 | Not Determined | Not Determined |
| LL151D | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 27.75348 | -88.71728 | Not Determined | Not Determined |
| LL151E | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 28.204352 | -89.053666 | Not Determined | Not Determined |
| LL151G | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 28.6780805 | -88.3916215 | Not Determined | Not Determined |
| LL151H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 27.75348 | -88.71728 | Not Determined | Not Determined |
| LL151I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 27.75348 | -88.71728 | Not Determined | Not Determined |
| LL151J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 27.903996 | -89.011608 | Not Determined | Not Determined |
| LL151L | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.41417 | -90.34 | Not Determined | Not Determined |
| LL151M | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.32567 | -90.31905 | Not Determined | Not Determined |
| LL151N | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.355522 | -90.635238 | Not Determined | Not Determined |
| LL151P | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.355522 | -90.635238 | Not Determined | Not Determined |
| LL151Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.355522 | -90.635238 | Not Determined | Not Determined |
| LL151R | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.267336 | -90.613682 | Not Determined | Not Determined |
| LL151V | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.393511 | -88.601115 | Not Determined | Not Determined |
| LL151W | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.443744 | -90.658074 | Not Determined | Not Determined |
| LL151X | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.443744 | -90.658074 | Not Determined | Not Determined |
| LL151Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.179492 | -90.592504 | Not Determined | Not Determined |
| LL1521 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.501087 | -90.730542 | Not Determined | Not Determined |
| LL1522 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.501087 | -90.730542 | Not Determined | Not Determined |
| LL1524 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.393511 | -88.601115 | Not Determined | Not Determined |
| LL1525 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.32567 | -90.31905 | Not Determined | Not Determined |
| LL1526 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.443744 | -90.658074 | Not Determined | Not Determined |
| LL1527 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.443744 | -90.658074 | Not Determined | Not Determined |
| LL1528 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.443744 | -90.658074 | Not Determined | Not Determined |
| LL1529 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.267336 | -90.613682 | Not Determined | Not Determined |
| LL152C | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.501087 | -90.730542 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL152D | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.501087 | -90.730542 | Not Determined | Not Determined |
| LL152E | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.770422 | -88.330277 | Not Determined | Not Determined |
| LL152F | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.393511 | -88.601115 | Not Determined | Not Determined |
| LL152H | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.41417 | -90.34 | Not Determined | Not Determined |
| LL152J | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.179492 | -90.592504 | Not Determined | Not Determined |
| LL152L | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.0917 | -90.57051 | Not Determined | Not Determined |
| LL152M | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.501087 | -90.730542 | Not Determined | Not Determined |
| LL152O | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.77045 | -88.40275 | Not Determined | Not Determined |
| LL152Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.41417 | -90.34 | Not Determined | Not Determined |
| LL152T | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.267336 | -90.613682 | Not Determined | Not Determined |
| LL152V | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.179492 | -90.692504 | Not Determined | Not Determined |
| LL152Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.77045 | -88.40275 | Not Determined | Not Determined |
| LL1530 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.41417 | -90.34 | Not Determined | Not Determined |
| LL1531 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.32567 | -90.31905 | Not Determined | Not Determined |
| LL1533 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.41417 | -90.34 | Not Determined | Not Determined |
| LL1534 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.32567 | -90.31905 | Not Determined | Not Determined |
| LL1538 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.409738 | -88.506047 | Not Determined | Not Determined |
| LL153A | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.41417 | -90.34 | Not Determined | Not Determined |
| LL153D | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.443744 | -90.658074 | Not Determined | Not Determined |
| LL153F | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.267336 | -90.613682 | Not Determined | Not Determined |
| LL153G | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.267336 | -90.613682 | Not Determined | Not Determined |
| LL153J | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.325666 | -90.319046 | Not Determined | Not Determined |
| LL153K | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.32567 | -90.31905 | Not Determined | Not Determined |
| LL153L | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.32567 | -90.31905 | Not Determined | Not Determined |
| LL153M | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.443744 | -90.658074 | Not Determined | Not Determined |
| LL153Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.501087 | -90.730542 | Not Determined | Not Determined |
| LL153U | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.695697 | -88.41929 | Not Determined | Not Determined |
| LL153X | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.409738 | -88.506047 | Not Determined | Not Determined |
| LL153Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.77045 | -88.40275 | Not Determined | Not Determined |
| LL153Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.770422 | -88.330277 | Not Determined | Not Determined |
| LL1540 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.770422 | -88.330277 | Not Determined | Not Determined |
| LL1542 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.72063 | -88.380568 | Not Determined | Not Determined |
| LL1543 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.695697 | -88.41929 | Not Determined | Not Determined |
| LL1545 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 28.726027 | -88.38086 | Not Determined | Not Determined |
| LL1548 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.73983 | -88.437527 | Not Determined | Not Determined |
| LL1549 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.14952 | -90.27459 | Not Determined | Not Determined |
| LL154A | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.267336 | -90.613682 | Not Determined | Not Determined |
| LL154B | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 26.72516 | -92.33668 | Not Determined | Not Determined |
| LL154C | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 26.72516 | -92.33668 | Not Determined | Not Determined |
| LL154D | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 26.72516 | -92.33668 | Not Determined | Not Determined |
| LL154E | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 26.63736 | -92.31195 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LL154F | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 26.63736 | -92.31195 | Not Determined | Not Determined |
| LL154G | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 26.63736 | -92.31195 | Not Determined | Not Determined |
| LL154I | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 26.63736 | -92.31195 | Not Determined | Not Determined |
| LL154K | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 26.54955 | -92.28856 | Not Determined | Not Determined |
| LL154L | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 26.98853 | -92.40581 | Not Determined | Not Determined |
| LL154M | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 26.98853 | -92.40581 | Not Determined | Not Determined |
| LL154N | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 26.90075 | -92.38229 | Not Determined | Not Determined |
| LL154O | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 26.90075 | -92.38229 | Not Determined | Not Determined |
| LL154P | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 26.90075 | -92.38229 | Not Determined | Not Determined |
| LL154R | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 26.81296 | -92.3588 | Not Determined | Not Determined |
| LL154U | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 26.72516 | -92.33668 | Not Determined | Not Determined |
| LL154V | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.73929 | -88.41691 | Not Determined | Not Determined |
| LL154X | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.73929 | -88.41691 | Not Determined | Not Determined |
| LL154Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.73983 | -88.437527 | Not Determined | Not Determined |
| LL154Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.73983 | -88.437527 | Not Determined | Not Determined |
| LL1550 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.73983 | -88.437527 | Not Determined | Not Determined |
| LL1551 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.7699 | -88.438824 | Not Determined | Not Determined |
| LL1552 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.91664 | -88.0864 | Not Determined | Not Determined |
| LL1553 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.00145 | -90.08414 | Not Determined | Not Determined |
| LL1554 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 26.98853 | -92.40581 | Not Determined | Not Determined |
| LL1555 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.75132 | -88.37996 | Not Determined | Not Determined |
| LL1557 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.75132 | -88.37996 | Not Determined | Not Determined |
| LL1559 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.738277 | -88.39663 | Not Determined | Not Determined |
| LL155A | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.738277 | -88.39663 | Not Determined | Not Determined |
| LL155B | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.738277 | -88.39663 | Not Determined | Not Determined |
| LL155C | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.738277 | -88.39663 | Not Determined | Not Determined |
| LL155E | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | 28.73929 | -88.41691 | Not Determined | Not Determined |
| LL155H | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.409738 | -88.506047 | Not Determined | Not Determined |
| LL155I | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.409738 | -88.506047 | Not Determined | Not Determined |
| LL155K | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.77045 | -88.40275 | Not Determined | Not Determined |
| LL155M | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.77045 | -88.40275 | Not Determined | Not Determined |
| LL155P | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.466095 | -88.512076 | Not Determined | Not Determined |
| LL155Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.466095 | -88.512076 | Not Determined | Not Determined |
| LL155R | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.466095 | -88.512076 | Not Determined | Not Determined |
| LL155V | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.14952 | -90.27459 | Not Determined | Not Determined |
| LL155X | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 27.14952 | -90.27459 | Not Determined | Not Determined |
| LL1562 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.712916 | -88.384273 | Not Determined | Not Determined |
| LL1563 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.696338 | -88.385079 | Not Determined | Not Determined |
| LL1564 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.604896 | -88.968973 | Not Determined | Not Determined |
| LL1566 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.416444 | -88.010326 | Not Determined | Not Determined |
| LL1567 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.912627 | -90.524656 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL1568 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.825124 | -90.502394 | Not Determined | Not Determined |
| LL1569 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 28.71619 | -88.410757 | Not Determined | Not Determined |
| LL156A | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 28.71619 | -88.410757 | Not Determined | Not Determined |
| LL156B | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 28.705997 | -88.413788 | Not Determined | Not Determined |
| LL156C | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 28.705997 | -88.413788 | Not Determined | Not Determined |
| LL156D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 28.705997 | -88.413788 | Not Determined | Not Determined |
| LL156E | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 28.705997 | -88.413788 | Not Determined | Not Determined |
| LL156G | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 28.705997 | -88.413788 | Not Determined | Not Determined |
| LL156J | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 28.71619 | -88.410757 | Not Determined | Not Determined |
| LL156K | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 28.71619 | -88.410757 | Not Determined | Not Determined |
| LL156L | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 28.71619 | -88.410757 | Not Determined | Not Determined |
| LL156M | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 28.71619 | -88.410757 | Not Determined | Not Determined |
| LL156N | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 28.71619 | -88.410757 | Not Determined | Not Determined |
| LL156R | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 28.726027 | -88.38086 | Not Determined | Not Determined |
| LL156S | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 28.726027 | -88.38086 | Not Determined | Not Determined |
| LL156T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL156U | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL156W | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL156X | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.695697 | -88.41929 | Not Determined | Not Determined |
| LL156Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.695697 | -88.41929 | Not Determined | Not Determined |
| LL156Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.695697 | -88.41929 | Not Determined | Not Determined |
| LL1570 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.695697 | -88.41929 | Not Determined | Not Determined |
| LL1572 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.73549 | -88.39186 | Not Determined | Not Determined |
| LL1577 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.47397 | -90.97904 | Not Determined | Not Determined |
| LL1578 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.41381 | -91.27384 | Not Determined | Not Determined |
| LL157A | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.97926 | -88.88373 | Not Determined | Not Determined |
| LL157C | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.00308 | -90.54777 | Not Determined | Not Determined |
| LL157D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 28.723622 | -88.41482 | Not Determined | Not Determined |
| LL157F | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.91664 | -88.0864 | Not Determined | Not Determined |
| LL157G | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.162001 | -88.759698 | Not Determined | Not Determined |
| LL157H | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.04658 | -88.84027 | Not Determined | Not Determined |
| LL157I | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 27.93096 | -88.92025 | Not Determined | Not Determined |
| LL157J | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 27.93096 | -88.92025 | Not Determined | Not Determined |
| LL157K | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.589927 | -90.752307 | Not Determined | Not Determined |
| LL157N | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.3457 | -88.77795 | Not Determined | Not Determined |
| LL157P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.34915 | -90.63633 | Not Determined | Not Determined |
| LL157Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.91664 | -88.0864 | Not Determined | Not Determined |
| LL157R | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.91664 | -88.0864 | Not Determined | Not Determined |
| LL157S | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.97926 | -88.88373 | Not Determined | Not Determined |
| LL157V | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.00308 | -90.54777 | Not Determined | Not Determined |
| LL157W | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.00308 | -90.54777 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL157X | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.73201 | -88.37679 | Not Determined | Not Determined |
| LL157Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.04658 | -88.84027 | Not Determined | Not Determined |
| LL157Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 27.93096 | -88.92025 | Not Determined | Not Determined |
| LL1580 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 27.93096 | -88.92025 | Not Determined | Not Determined |
| LL1581 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 27.93096 | -88.92025 | Not Determined | Not Determined |
| LL1582 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.0917 | -90.57051 | Not Determined | Not Determined |
| LL1583 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.91263 | -90.52466 | Not Determined | Not Determined |
| LL1585 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 27.78897 | -89.47213 | Not Determined | Not Determined |
| LL1586 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.802875 | -88.438483 | Not Determined | Not Determined |
| LL1587 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.3457 | -88.77795 | Not Determined | Not Determined |
| LL1588 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.91664 | -88.0864 | Not Determined | Not Determined |
| LL1589 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.277021 | -88.680181 | Not Determined | Not Determined |
| LL158A | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.162001 | -88.759698 | Not Determined | Not Determined |
| LL158B | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.162001 | -88.759698 | Not Determined | Not Determined |
| LL158C | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 27.93096 | -88.92025 | Not Determined | Not Determined |
| LL158D | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.91263 | -90.52466 | Not Determined | Not Determined |
| LL158E | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.91263 | -90.52466 | Not Determined | Not Determined |
| LL158F | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 28.723622 | -88.41482 | Not Determined | Not Determined |
| LL158G | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 28.73235 | -88.41721 | Not Determined | Not Determined |
| LL158H | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.802875 | -88.438483 | Not Determined | Not Determined |
| LL158I | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.3457 | -88.77795 | Not Determined | Not Determined |
| LL158K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.47397 | -90.97904 | Not Determined | Not Determined |
| LL158L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.47397 | -90.97904 | Not Determined | Not Determined |
| LL158N | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.04658 | -88.84027 | Not Determined | Not Determined |
| LL158O | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.04658 | -88.84027 | Not Determined | Not Determined |
| LL158P | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 28.73235 | -88.41721 | Not Determined | Not Determined |
| LL158S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.34915 | -90.63633 | Not Determined | Not Determined |
| LL158T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.47397 | -90.97904 | Not Determined | Not Determined |
| LL158V | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.91664 | -88.0864 | Not Determined | Not Determined |
| LL158X | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.162001 | -88.759698 | Not Determined | Not Determined |
| LL158Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.00308 | -90.54777 | Not Determined | Not Determined |
| LL158Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 28.723622 | -88.41482 | Not Determined | Not Determined |
| LL1592 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.277021 | -88.680181 | Not Determined | Not Determined |
| LL1593 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.277021 | -88.680181 | Not Determined | Not Determined |
| LL1595 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.162001 | -88.759698 | Not Determined | Not Determined |
| LL1596 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.162001 | -88.759698 | Not Determined | Not Determined |
| LL1599 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 28.723622 | -88.41482 | Not Determined | Not Determined |
| LL159B | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.11701 | -90.88706 | Not Determined | Not Determined |
| LL159C | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.34915 | -90.63633 | Not Determined | Not Determined |
| LL159D | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.04658 | -88.84027 | Not Determined | Not Determined |
| LL159E | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.97926 | -88.88373 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL159H | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 26.589927 | -90.752307 | Not Determined | Not Determined |
| LL159J | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.77293 | -88.39969 | Not Determined | Not Determined |
| LL159M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.47397 | -90.97904 | Not Determined | Not Determined |
| LL159N | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.277021 | -88.680181 | Not Determined | Not Determined |
| LL159P | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 27.93096 | -88.92025 | Not Determined | Not Determined |
| LL159S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.827794 | -89.687906 | Not Determined | Not Determined |
| LL15A0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 27.904185 | -89.011778 | Not Determined | Not Determined |
| LL15A1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 27.904185 | -89.011778 | Not Determined | Not Determined |
| LL15A2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 27.904185 | -89.011778 | Not Determined | Not Determined |
| LL15A3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 27.904185 | -89.011778 | Not Determined | Not Determined |
| LL15A4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 27.904185 | -89.011778 | Not Determined | Not Determined |
| LL15AB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 28.165983 | -88.842065 | Not Determined | Not Determined |
| LL15AC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 28.129245 | -89.180902 | Not Determined | Not Determined |
| LL15AE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 28.129245 | -89.180902 | Not Determined | Not Determined |
| LL15AF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 28.129245 | -89.180902 | Not Determined | Not Determined |
| LL15AG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 28.015307 | -89.09511 | Not Determined | Not Determined |
| LL15AH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 28.015307 | -89.09511 | Not Determined | Not Determined |
| LL15AI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 28.015307 | -89.09511 | Not Determined | Not Determined |
| LL15AJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 28.015307 | -89.09511 | Not Determined | Not Determined |
| LL15AN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.279017 | -88.927057 | Not Determined | Not Determined |
| LL15AP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 28.165983 | -88.842065 | Not Determined | Not Determined |
| LL15AQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 28.165983 | -88.842065 | Not Determined | Not Determined |
| LL15AR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 28.165983 | -88.842065 | Not Determined | Not Determined |
| LL15AS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 28.165983 | -88.842065 | Not Determined | Not Determined |
| LL15AT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 28.165983 | -88.842065 | Not Determined | Not Determined |
| LL15AV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 27.949961 | -89.751912 | Not Determined | Not Determined |
| LL15AW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.850535 | -88.90221 | Not Determined | Not Determined |
| LL15AZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.86898 | -88.752027 | Not Determined | Not Determined |
| LL15B2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.57298 | -91.53738 | LA | St. Mary |
| LL15B4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.850535 | -88.90221 | Not Determined | Not Determined |
| LL15B5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.850535 | -88.90221 | Not Determined | Not Determined |
| LL15B6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.850535 | -88.90221 | Not Determined | Not Determined |
| LL15B8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.850535 | -88.90221 | Not Determined | Not Determined |
| LL15B9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.86898 | -88.752027 | Not Determined | Not Determined |
| LL15BA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.86898 | -88.752027 | Not Determined | Not Determined |
| LL15BB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.86898 | -88.752027 | Not Determined | Not Determined |
| LL15BD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.86898 | -88.752027 | Not Determined | Not Determined |
| LL15BE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | 28.85236 | -88.49219 | Not Determined | Not Determined |
| LL15BF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | 28.85236 | -88.49219 | Not Determined | Not Determined |
| LL15BG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | 28.85236 | -88.49219 | Not Determined | Not Determined |
| LL15BL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.850535 | -88.90221 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL15BO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 28.851838 | -88.491657 | Not Determined | Not Determined |
| LL15BP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 28.851838 | -88.491657 | Not Determined | Not Determined |
| LL15BQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 28.851838 | -88.491657 | Not Determined | Not Determined |
| LL15BR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 28.851838 | -88.491657 | Not Determined | Not Determined |
| LL15BS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 28.851838 | -88.491657 | Not Determined | Not Determined |
| LL15BU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | 28.85236 | -88.49219 | Not Determined | Not Determined |
| LL15BV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | 28.85236 | -88.49219 | Not Determined | Not Determined |
| LL15BW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | 28.85236 | -88.49219 | Not Determined | Not Determined |
| LL15BY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 28.85053 | -88.90221 | Not Determined | Not Determined |
| LL15BZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 28.85053 | -88.90221 | Not Determined | Not Determined |
| LL15C0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 28.859323 | -88.902333 | Not Determined | Not Determined |
| LL15C1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 28.859323 | -88.902333 | Not Determined | Not Determined |
| LL15C2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 28.859323 | -88.902333 | Not Determined | Not Determined |
| LL15C3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 28.859323 | -88.902333 | Not Determined | Not Determined |
| LL15C4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 28.859323 | -88.902333 | Not Determined | Not Determined |
| LL15C5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 28.859323 | -88.902333 | Not Determined | Not Determined |
| LL15C7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | 28.851838 | -88.491657 | Not Determined | Not Determined |
| LL15C8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 27.58519 | -89.30395 | Not Determined | Not Determined |
| LL15C9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 27.58519 | -89.30395 | Not Determined | Not Determined |
| LL15CA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 27.58519 | -89.30395 | Not Determined | Not Determined |
| LL15CB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 27.58519 | -89.30395 | Not Determined | Not Determined |
| LL15CC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 27.58519 | -89.30395 | Not Determined | Not Determined |
| LL15CD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 27.58519 | -89.30395 | Not Determined | Not Determined |
| LL15CE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 27.58519 | -89.30395 | Not Determined | Not Determined |
| LL15CF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 28.85053 | -88.90221 | Not Determined | Not Determined |
| LL15CG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 28.85053 | -88.90221 | Not Determined | Not Determined |
| LL15CH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 28.85053 | -88.90221 | Not Determined | Not Determined |
| LL15CI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.77804 | -88.39132 | Not Determined | Not Determined |
| LL15CJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.77804 | -88.39132 | Not Determined | Not Determined |
| LL15CL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.75105 | -88.31694 | Not Determined | Not Determined |
| LL15CN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.75105 | -88.31694 | Not Determined | Not Determined |
| LL15CO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.75105 | -88.31694 | Not Determined | Not Determined |
| LL15CP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.75105 | -88.31694 | Not Determined | Not Determined |
| LL15CQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.79188 | -88.33892 | Not Determined | Not Determined |
| LL15CR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.79188 | -88.33892 | Not Determined | Not Determined |
| LL15CS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.79188 | -88.33892 | Not Determined | Not Determined |
| LL15CT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.79188 | -88.33892 | Not Determined | Not Determined |
| LL15CU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.79188 | -88.33892 | Not Determined | Not Determined |
| LL15CV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.79188 | -88.33892 | Not Determined | Not Determined |
| LL15CW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.79188 | -88.33892 | Not Determined | Not Determined |
| LL15CX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.76286 | -88.35374 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL15CY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.76286 | -88.35374 | Not Determined | Not Determined |
| LL15CZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.76286 | -88.35374 | Not Determined | Not Determined |
| LL15D0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.76286 | -88.35374 | Not Determined | Not Determined |
| LL15D1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.76286 | -88.35374 | Not Determined | Not Determined |
| LL15D2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.780058 | -88.346463 | Not Determined | Not Determined |
| LL15D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.780058 | -88.346463 | Not Determined | Not Determined |
| LL15D4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.780058 | -88.346463 | Not Determined | Not Determined |
| LL15D5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.780058 | -88.346463 | Not Determined | Not Determined |
| LL15D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.780058 | -88.346463 | Not Determined | Not Determined |
| LL15D8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.828752 | -88.366687 | Not Determined | Not Determined |
| LL15DA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.828752 | -88.366687 | Not Determined | Not Determined |
| LL15DC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.754618 | -88.318622 | Not Determined | Not Determined |
| LL15DD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.762563 | -88.381593 | Not Determined | Not Determined |
| LL15DE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.762563 | -88.381593 | Not Determined | Not Determined |
| LL15DF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.76978 | -88.329647 | Not Determined | Not Determined |
| LL15DG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.76978 | -88.329647 | Not Determined | Not Determined |
| LL15DH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.76978 | -88.329647 | Not Determined | Not Determined |
| LL15DI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.76978 | -88.329647 | Not Determined | Not Determined |
| LL15DK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 28.720215 | -88.36708 | Not Determined | Not Determined |
| LL15DL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 28.720215 | -88.36708 | Not Determined | Not Determined |
| LL15DM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 28.720215 | -88.36708 | Not Determined | Not Determined |
| LL15DN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 28.720215 | -88.36708 | Not Determined | Not Determined |
| LL15DO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 28.720215 | -88.36708 | Not Determined | Not Determined |
| LL15DP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 28.720215 | -88.36708 | Not Determined | Not Determined |
| LL15DQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.757508 | -88.41635 | Not Determined | Not Determined |
| LL15DT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.757508 | -88.41635 | Not Determined | Not Determined |
| LL15DV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.757508 | -88.41635 | Not Determined | Not Determined |
| LL15DX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.25363 | -90.296641 | Not Determined | Not Determined |
| LL15DZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.45123 | -89.7681 | Not Determined | Not Determined |
| LL15E0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.45123 | -89.7681 | Not Determined | Not Determined |
| LL15E1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.45123 | -89.7681 | Not Determined | Not Determined |
| LL15E2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.33792 | -89.6821 | Not Determined | Not Determined |
| LL15E3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.33792 | -89.6821 | Not Determined | Not Determined |
| LL15E4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.33792 | -89.6821 | Not Determined | Not Determined |
| LL15E5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.228025 | -89.59897 | Not Determined | Not Determined |
| LL15E6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.228025 | -89.59897 | Not Determined | Not Determined |
| LL15E7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.22803 | -89.59897 | Not Determined | Not Determined |
| LL15E8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.11421 | -89.51346 | Not Determined | Not Determined |
| LL15E9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.11421 | -89.51346 | Not Determined | Not Determined |
| LL15EB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.97201 | -90.231452 | Not Determined | Not Determined |
| LL15EC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.97201 | -90.231452 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL15ED | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.97201 | -90.231452 | Not Determined | Not Determined |
| LL15EE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.97201 | -90.231452 | Not Determined | Not Determined |
| LL15EF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.97201 | -90.231452 | Not Determined | Not Determined |
| LL15EG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.97201 | -90.231452 | Not Determined | Not Determined |
| LL15EH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.88407 | -90.20973 | Not Determined | Not Determined |
| LL15EI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.88407 | -90.20973 | Not Determined | Not Determined |
| LL15EJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.88407 | -90.20973 | Not Determined | Not Determined |
| LL15EK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.88407 | -90.20973 | Not Determined | Not Determined |
| LL15EL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.88407 | -90.20973 | Not Determined | Not Determined |
| LL15EN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.1774 | -89.66205 | Not Determined | Not Determined |
| LL15EQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.1774 | -89.66205 | Not Determined | Not Determined |
| LL15ER | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.1774 | -89.66205 | Not Determined | Not Determined |
| LL15F1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 27.3516 | -91.56884 | Not Determined | Not Determined |
| LL15F4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 27.3516 | -91.56884 | Not Determined | Not Determined |
| LL15F9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 27.26014 | -91.54511 | Not Determined | Not Determined |
| LL15FB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.72142 | -88.38627 | Not Determined | Not Determined |
| LL15FC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.72142 | -88.38627 | Not Determined | Not Determined |
| LL15FD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.711462 | -88.407412 | Not Determined | Not Determined |
| LL15FE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.7561 | -88.39496 | Not Determined | Not Determined |
| LL15FF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.7561 | -88.39496 | Not Determined | Not Determined |
| LL15FK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.72926 | -88.4166 | Not Determined | Not Determined |
| LL15FL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.72926 | -88.4166 | Not Determined | Not Determined |
| LL15FM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.72926 | -88.4166 | Not Determined | Not Determined |
| LL15FN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.72926 | -88.4166 | Not Determined | Not Determined |
| LL15FO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.72958 | -88.39014 | Not Determined | Not Determined |
| LL15FP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.72958 | -88.39014 | Not Determined | Not Determined |
| LL15FQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.72958 | -88.39014 | Not Determined | Not Determined |
| LL15FR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.63202 | -88.37673 | Not Determined | Not Determined |
| LL15FS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.7561 | -88.39496 | Not Determined | Not Determined |
| LL15FT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.72958 | -88.39014 | Not Determined | Not Determined |
| LL15FU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.72958 | -88.39014 | Not Determined | Not Determined |
| LL15FW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.72027 | -88.38086 | Not Determined | Not Determined |
| LL15FX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.72027 | -88.38086 | Not Determined | Not Determined |
| LL15G5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 28.71506 | -88.37137 | Not Determined | Not Determined |
| LL15G6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 28.71506 | -88.37137 | Not Determined | Not Determined |
| LL15G7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.72926 | -88.4166 | Not Determined | Not Determined |
| LL15G9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 28.69345 | -88.36673 | Not Determined | Not Determined |
| LL15GA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 28.69345 | -88.36673 | Not Determined | Not Determined |
| LL15GD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.7401 | -88.38774 | Not Determined | Not Determined |
| LL15GE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.7401 | -88.38774 | Not Determined | Not Determined |
| LL15GF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.7401 | -88.38774 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL15GG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.757508 | -88.41635 | Not Determined | Not Determined |
| LL15GH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.526192 | -88.447956 | Not Determined | Not Determined |
| LL15GN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.655291 | -88.493885 | Not Determined | Not Determined |
| LL15GO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.631396 | -88.53125 | Not Determined | Not Determined |
| LL15GP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 28.608871 | -88.316017 | Not Determined | Not Determined |
| LL15GQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 28.608871 | -88.316017 | Not Determined | Not Determined |
| LL15GR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 28.608871 | -88.316017 | Not Determined | Not Determined |
| LL15GT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.483187 | -88.474006 | Not Determined | Not Determined |
| LL15GU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.483187 | -88.474006 | Not Determined | Not Determined |
| LL15GW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.483187 | -88.474006 | Not Determined | Not Determined |
| LL15GX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.483187 | -88.474006 | Not Determined | Not Determined |
| LL15GY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.483187 | -88.474006 | Not Determined | Not Determined |
| LL15GZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 28.608871 | -88.316017 | Not Determined | Not Determined |
| LL15H0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 28.608871 | -88.316017 | Not Determined | Not Determined |
| LL15H1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 28.608871 | -88.316017 | Not Determined | Not Determined |
| LL15H2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.550186 | -88.483499 | Not Determined | Not Determined |
| LL15H3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.550186 | -88.483499 | Not Determined | Not Determined |
| LL15H4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.550186 | -88.483499 | Not Determined | Not Determined |
| LL15H5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.526192 | -88.483499 | Not Determined | Not Determined |
| LL15H6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.526192 | -88.44795 | Not Determined | Not Determined |
| LL15H7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.526192 | -88.447951 | Not Determined | Not Determined |
| LL15H8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.526192 | -88.447952 | Not Determined | Not Determined |
| LL15H9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.526192 | -88.447954 | Not Determined | Not Determined |
| LL15HA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.526192 | -88.447955 | Not Determined | Not Determined |
| LL15HB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 28.608871 | -88.316017 | Not Determined | Not Determined |
| LL15HC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 28.62048 | -88.41716 | Not Determined | Not Determined |
| LL15HD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 28.62048 | -88.41716 | Not Determined | Not Determined |
| LL15HE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 28.62048 | -88.41716 | Not Determined | Not Determined |
| LL15HF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 28.62048 | -88.41716 | Not Determined | Not Determined |
| LL15HH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.550186 | -88.483499 | Not Determined | Not Determined |
| LL15HI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.550186 | -88.483499 | Not Determined | Not Determined |
| LL15HJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.550186 | -88.483499 | Not Determined | Not Determined |
| LL15HK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.550186 | -88.483499 | Not Determined | Not Determined |
| LL15HL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.483187 | -88.474006 | Not Determined | Not Determined |
| LL15HN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.721636 | -88.417376 | Not Determined | Not Determined |
| LL15HO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.721636 | -88.417376 | Not Determined | Not Determined |
| LL15HP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.721636 | -88.417376 | Not Determined | Not Determined |
| LL15HQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.721636 | -88.417376 | Not Determined | Not Determined |
| LL15HR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.721636 | -88.417376 | Not Determined | Not Determined |
| LL15HU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 28.62048 | -88.41716 | Not Determined | Not Determined |
| LL15HV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.550186 | -88.483499 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL15HW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.40982 | -88.14201 | Not Determined | Not Determined |
| LL15HX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.40982 | -88.14201 | Not Determined | Not Determined |
| LL15HY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.40982 | -88.14201 | Not Determined | Not Determined |
| LL15HZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.40982 | -88.14201 | Not Determined | Not Determined |
| LL15I0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.40982 | -88.14201 | Not Determined | Not Determined |
| LL15I1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.40982 | -88.14201 | Not Determined | Not Determined |
| LL15I2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.40982 | -88.14201 | Not Determined | Not Determined |
| LL15I3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.6729 | -88.2088 | Not Determined | Not Determined |
| LL15I4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.6729 | -88.2088 | Not Determined | Not Determined |
| LL15I5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.6729 | -88.2088 | Not Determined | Not Determined |
| LL15I6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.86547 | -88.47384 | Not Determined | Not Determined |
| LL15I7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.86547 | -88.47384 | Not Determined | Not Determined |
| LL15I8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.86547 | -88.47384 | Not Determined | Not Determined |
| LL15I9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.86547 | -88.47384 | Not Determined | Not Determined |
| LL15IA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.86547 | -88.47384 | Not Determined | Not Determined |
| LL15IB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.86547 | -88.47384 | Not Determined | Not Determined |
| LL15IC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.86547 | -88.47384 | Not Determined | Not Determined |
| LL15IE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.636438 | -88.466968 | Not Determined | Not Determined |
| LL15IF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.636438 | -88.466968 | Not Determined | Not Determined |
| LL15IH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.704517 | -88.51779 | Not Determined | Not Determined |
| LL15II | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.668142 | -88.486125 | Not Determined | Not Determined |
| LL15IJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.668142 | -88.486125 | Not Determined | Not Determined |
| LL15IK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.668142 | -88.486125 | Not Determined | Not Determined |
| LL15IL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.668142 | -88.486125 | Not Determined | Not Determined |
| LL15IN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.668142 | -88.486125 | Not Determined | Not Determined |
| LL15IP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.668142 | -88.486125 | Not Determined | Not Determined |
| LL15IQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.698 | -88.407 | Not Determined | Not Determined |
| LL15IS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.698 | -88.407 | Not Determined | Not Determined |
| LL15IT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.698 | -88.407 | Not Determined | Not Determined |
| LL15IU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.698 | -88.407 | Not Determined | Not Determined |
| LL15IX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.69923 | -88.34028 | Not Determined | Not Determined |
| LL15IY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.69923 | -88.34028 | Not Determined | Not Determined |
| LL15IZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.69923 | -88.34028 | Not Determined | Not Determined |
| LL15J0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.731247 | -88.379414 | Not Determined | Not Determined |
| LL15J2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.71303 | -88.40339 | Not Determined | Not Determined |
| LL15J3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.71303 | -88.40339 | Not Determined | Not Determined |
| LL15J4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.71303 | -88.40339 | Not Determined | Not Determined |
| LL15J5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.71303 | -88.40339 | Not Determined | Not Determined |
| LL15J6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.71303 | -88.40339 | Not Determined | Not Determined |
| LL15J7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.71303 | -88.40339 | Not Determined | Not Determined |
| LL15J8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.71303 | -88.40339 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL15J9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.636438 | -88.466968 | Not Determined | Not Determined |
| LL15JA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.636438 | -88.466968 | Not Determined | Not Determined |
| LL15JB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.636438 | -88.466968 | Not Determined | Not Determined |
| LL15JE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.6333 | -88.43683 | Not Determined | Not Determined |
| LL15JF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.6333 | -88.43683 | Not Determined | Not Determined |
| LL15JI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.40982 | -88.14201 | Not Determined | Not Determined |
| LL15JJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.655291 | -88.493885 | Not Determined | Not Determined |
| LL15JK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.631396 | -88.53125 | Not Determined | Not Determined |
| LL15JL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.631396 | -88.53125 | Not Determined | Not Determined |
| LL15JM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.631396 | -88.53125 | Not Determined | Not Determined |
| LL15JN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.631396 | -88.53125 | Not Determined | Not Determined |
| LL15JO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.631396 | -88.53125 | Not Determined | Not Determined |
| LL15JP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.631396 | -88.53125 | Not Determined | Not Determined |
| LL15JR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.636438 | -88.466968 | Not Determined | Not Determined |
| LL15JS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.636438 | -88.466968 | Not Determined | Not Determined |
| LL15JW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.72027 | -88.38086 | Not Determined | Not Determined |
| LL15JX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.72027 | -88.38086 | Not Determined | Not Determined |
| LL15JZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.731247 | -88.379414 | Not Determined | Not Determined |
| LL15K0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.731247 | -88.379414 | Not Determined | Not Determined |
| LL15K1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.731247 | -88.379414 | Not Determined | Not Determined |
| LL15K2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.731247 | -88.379414 | Not Determined | Not Determined |
| LL15K3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.712916 | -88.384273 | Not Determined | Not Determined |
| LL15K4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.712916 | -88.384273 | Not Determined | Not Determined |
| LL15K5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.696338 | -88.385079 | Not Determined | Not Determined |
| LL15K6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.696338 | -88.385079 | Not Determined | Not Determined |
| LL15K7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.696338 | -88.385079 | Not Determined | Not Determined |
| LL15K8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.696338 | -88.385079 | Not Determined | Not Determined |
| LL15K9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.696338 | -88.385079 | Not Determined | Not Determined |
| LL15KA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.696338 | -88.385079 | Not Determined | Not Determined |
| LL15KB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.696338 | -88.385079 | Not Determined | Not Determined |
| LL15KE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.69923 | -88.34028 | Not Determined | Not Determined |
| LL15KF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.69923 | -88.34028 | Not Determined | Not Determined |
| LL15KH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.655291 | -88.493885 | Not Determined | Not Determined |
| LL15KI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.655291 | -88.493885 | Not Determined | Not Determined |
| LL15KJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.655291 | -88.493885 | Not Determined | Not Determined |
| LL15KK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.655291 | -88.493885 | Not Determined | Not Determined |
| LL15KL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.655291 | -88.493885 | Not Determined | Not Determined |
| LL15KO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.11982 | -89.97943 | Not Determined | Not Determined |
| LL15KS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.55606 | -94.36816 | Not Determined | Not Determined |
| LL15L4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.11982 | -89.97943 | Not Determined | Not Determined |
| LL15L6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.25363 | -90.296641 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL15L8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.47396 | -90.97795 | Not Determined | Not Determined |
| LL15LA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.37759 | -90.95329 | Not Determined | Not Determined |
| LL15LB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.37759 | -90.95329 | Not Determined | Not Determined |
| LL15LE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.28945 | -90.93144 | Not Determined | Not Determined |
| LL15LH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.32482 | -90.31875 | Not Determined | Not Determined |
| LL15LI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.32482 | -90.31875 | Not Determined | Not Determined |
| LL15LK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.32482 | -90.31875 | Not Determined | Not Determined |
| LL15LN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.25363 | -90.296641 | Not Determined | Not Determined |
| LL15LO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.25363 | -90.296641 | Not Determined | Not Determined |
| LL15LP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.25363 | -90.296641 | Not Determined | Not Determined |
| LL15LT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.53349 | -90.68106 | Not Determined | Not Determined |
| LL15LU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.59128 | -90.38496 | Not Determined | Not Determined |
| LL15LV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.59128 | -90.38496 | Not Determined | Not Determined |
| LL15LW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.59128 | -90.38496 | Not Determined | Not Determined |
| LL15M3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.112172 | -88.966061 | Not Determined | Not Determined |
| LL15M6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.53349 | -90.68106 | Not Determined | Not Determined |
| LL15M7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.53349 | -90.68106 | Not Determined | Not Determined |
| LL15M8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.53349 | -90.68106 | Not Determined | Not Determined |
| LL15M9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.53349 | -90.68106 | Not Determined | Not Determined |
| LL15MD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.226827 | -89.052287 | Not Determined | Not Determined |
| LL15MG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.226827 | -89.052287 | Not Determined | Not Determined |
| LL15MK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 28.73866 | -88.346057 | Not Determined | Not Determined |
| LL15MM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 28.73866 | -88.346057 | Not Determined | Not Determined |
| LL15MN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 28.73866 | -88.346057 | Not Determined | Not Determined |
| LL15MP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 28.73866 | -88.346057 | Not Determined | Not Determined |
| LL15MQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 28.7566 | -88.366488 | Not Determined | Not Determined |
| LL15MS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.3393 | -89.13853 | Not Determined | Not Determined |
| LL15MU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 28.7566 | -88.366488 | Not Determined | Not Determined |
| LL15MX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 28.7566 | -88.366488 | Not Determined | Not Determined |
| LL15MY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 28.7566 | -88.366488 | Not Determined | Not Determined |
| LL15MZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.235683 | -89.128995 | Not Determined | Not Determined |
| LL15N0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.235683 | -89.128995 | Not Determined | Not Determined |
| LL15N1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.235683 | -89.128995 | Not Determined | Not Determined |
| LL15N2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.235683 | -89.128995 | Not Determined | Not Determined |
| LL15N4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.40982 | -88.14201 | Not Determined | Not Determined |
| LL15N5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.6729 | -88.2088 | Not Determined | Not Determined |
| LL15N7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL15N8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL15N9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL15NA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL15NC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL15NE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.527014 | -88.271819 | Not Determined | Not Determined |
| LL15NF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.527014 | -88.271819 | Not Determined | Not Determined |
| LL15NG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.527014 | -88.271819 | Not Determined | Not Determined |
| LL15NH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.527014 | -88.271819 | Not Determined | Not Determined |
| LL15NJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.418984 | -88.372093 | Not Determined | Not Determined |
| LL15NK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.418984 | -88.372093 | Not Determined | Not Determined |
| LL15NL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.418984 | -88.372093 | Not Determined | Not Determined |
| LL15NM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.418984 | -88.372093 | Not Determined | Not Determined |
| LL15NN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.418984 | -88.372093 | Not Determined | Not Determined |
| LL15NO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 28.738383 | -88.212101 | Not Determined | Not Determined |
| LL15NP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 28.738383 | -88.212101 | Not Determined | Not Determined |
| LL15NQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 28.738383 | -88.212101 | Not Determined | Not Determined |
| LL15NR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 28.738383 | -88.212101 | Not Determined | Not Determined |
| LL15NS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 28.738383 | -88.212101 | Not Determined | Not Determined |
| LL15NT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 28.738383 | -88.212101 | Not Determined | Not Determined |
| LL15NU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 28.738383 | -88.212101 | Not Determined | Not Determined |
| LL15NW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.527014 | -88.271819 | Not Determined | Not Determined |
| LL15NX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.527014 | -88.271819 | Not Determined | Not Determined |
| LL15NY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 28.678962 | -88.228251 | Not Determined | Not Determined |
| LL15O0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 28.678962 | -88.228251 | Not Determined | Not Determined |
| LL15O1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.512829 | -88.330309 | Not Determined | Not Determined |
| LL15O2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.512829 | -88.330309 | Not Determined | Not Determined |
| LL15O3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.512829 | -88.330309 | Not Determined | Not Determined |
| LL15O5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.512829 | -88.330309 | Not Determined | Not Determined |
| LL15O6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.512829 | -88.330309 | Not Determined | Not Determined |
| LL15OA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.57298 | -91.53738 | LA | St. Mary |
| LL15OG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.91664 | -88.0864 | Not Determined | Not Determined |
| LL15OU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74355 | -88.08228 | Not Determined | Not Determined |
| LL15OV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74355 | -88.08228 | Not Determined | Not Determined |
| LL15P2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.00308 | -90.54777 | Not Determined | Not Determined |
| LL15P4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74236 | -88.87761 | Not Determined | Not Determined |
| LL15P5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74236 | -88.87761 | Not Determined | Not Determined |
| LL15P6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74236 | -88.87761 | Not Determined | Not Determined |
| LL15P7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74355 | -88.08228 | Not Determined | Not Determined |
| LL15P8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74442 | -89.28696 | Not Determined | Not Determined |
| LL15P9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74442 | -89.28696 | Not Determined | Not Determined |
| LL15PD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.04658 | -88.84027 | Not Determined | Not Determined |
| LL15PE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.04658 | -88.84027 | Not Determined | Not Determined |
| LL15PG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.97926 | -88.88373 | Not Determined | Not Determined |
| LL15PI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 27.78897 | -89.47213 | Not Determined | Not Determined |
| LL15PJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 27.78897 | -89.47213 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL15PM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.84012 | -88.1844 | Not Determined | Not Determined |
| LL15PN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 27.78372 | -88.39784 | Not Determined | Not Determined |
| LL15PO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 27.78372 | -88.39784 | Not Determined | Not Determined |
| LL15PP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 27.78372 | -88.39784 | Not Determined | Not Determined |
| LL15PQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 30.04637 | -88.40152 | Not Determined | Not Determined |
| LL15Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 30.05011 | -88.08613 | Not Determined | Not Determined |
| LL15Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.84012 | -88.1844 | Not Determined | Not Determined |
| LL15Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 26.56046 | -89.51263 | Not Determined | Not Determined |
| LL15Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 26.56046 | -89.51263 | Not Determined | Not Determined |
| LL15Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 27.26014 | -91.54511 | Not Determined | Not Determined |
| LL15Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.790456 | -88.927165 | Not Determined | Not Determined |
| LL15QB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.790456 | -88.927165 | Not Determined | Not Determined |
| LL15QD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 26.56046 | -89.51263 | Not Determined | Not Determined |
| LL15QE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 26.47292 | -89.4911 | Not Determined | Not Determined |
| LL15QG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 28.371 | -88.81495 | Not Determined | Not Determined |
| LL15QK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 28.371 | -88.81495 | Not Determined | Not Determined |
| LL15QP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.44698 | -88.758778 | Not Determined | Not Determined |
| LL15QQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.44698 | -88.758778 | Not Determined | Not Determined |
| LL15QR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.44698 | -88.758778 | Not Determined | Not Determined |
| LL15QS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.44698 | -88.758778 | Not Determined | Not Determined |
| LL15QT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.44698 | -88.758778 | Not Determined | Not Determined |
| LL15QU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.44698 | -88.758778 | Not Determined | Not Determined |
| LL15QW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.3457 | -88.77795 | Not Determined | Not Determined |
| LL15QX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 28.720557 | -88.366455 | Not Determined | Not Determined |
| LL15QY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.6729 | -88.2088 | Not Determined | Not Determined |
| LL15QZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 28.73662 | -88.387026 | Not Determined | Not Determined |
| LL15R1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 28.73662 | -88.387026 | Not Determined | Not Determined |
| LL15R2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 28.73662 | -88.387026 | Not Determined | Not Determined |
| LL15R3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 28.73662 | -88.387026 | Not Determined | Not Determined |
| LL15R6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 28.720557 | -88.366455 | Not Determined | Not Determined |
| LL15R7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 28.73662 | -88.387026 | Not Determined | Not Determined |
| LL15R8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.6729 | -88.2088 | Not Determined | Not Determined |
| LL15R9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.56298 | -88.600591 | Not Determined | Not Determined |
| LL15RA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.6729 | -88.2088 | Not Determined | Not Determined |
| LL15RD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.56298 | -88.600591 | Not Determined | Not Determined |
| LL15RG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.595598 | -88.741086 | Not Determined | Not Determined |
| LL15RH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.6729 | -88.2088 | Not Determined | Not Determined |
| LL15RI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.466095 | -88.512076 | Not Determined | Not Determined |
| LL15RJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.595598 | -88.741086 | Not Determined | Not Determined |
| LL15RK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.595598 | -88.741086 | Not Determined | Not Determined |
| LL15RL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.595598 | -88.741086 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL15RM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.595598 | -88.741086 | Not Determined | Not Determined |
| LL15RN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.595598 | -88.741086 | Not Determined | Not Determined |
| LL15RO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.56298 | -88.600591 | Not Determined | Not Determined |
| LL15RP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.595598 | -88.741086 | Not Determined | Not Determined |
| LL15RQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.56298 | -88.600591 | Not Determined | Not Determined |
| LL15RS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.595598 | -88.741086 | Not Determined | Not Determined |
| LL15RU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.426127 | -88.580203 | Not Determined | Not Determined |
| LL15RV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.376637 | -88.379316 | Not Determined | Not Determined |
| LL15RW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.426127 | -88.580203 | Not Determined | Not Determined |
| LL15RX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.426127 | -88.580203 | Not Determined | Not Determined |
| LL15RY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.426127 | -88.580203 | Not Determined | Not Determined |
| LL15RZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.426127 | -88.580203 | Not Determined | Not Determined |
| LL15S0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.426127 | -88.580203 | Not Determined | Not Determined |
| LL15S2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 28.418984 | -88.372093 | Not Determined | Not Determined |
| LL15S3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.376637 | -88.379316 | Not Determined | Not Determined |
| LL15S4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.376637 | -88.379316 | Not Determined | Not Determined |
| LL15S7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.376637 | -88.379316 | Not Determined | Not Determined |
| LL15S8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.376637 | -88.379316 | Not Determined | Not Determined |
| LL15SD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.376637 | -88.379316 | Not Determined | Not Determined |
| LL15SN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.426127 | -88.580203 | Not Determined | Not Determined |
| LL15SR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.506489 | -88.679978 | Not Determined | Not Determined |
| LL15SS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 28.506489 | -88.679978 | Not Determined | Not Determined |
| LL15T2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.67052 | -88.39162 | Not Determined | Not Determined |
| LL15T3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.67052 | -88.39162 | Not Determined | Not Determined |
| LL15T4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.91553 | -88.361426 | Not Determined | Not Determined |
| LL15T5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.91553 | -88.361426 | Not Determined | Not Determined |
| LL15T6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.91553 | -88.361426 | Not Determined | Not Determined |
| LL15T7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.91553 | -88.361426 | Not Determined | Not Determined |
| LL15T8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.71553 | -88.361426 | Not Determined | Not Determined |
| LL15T9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.71553 | -88.361426 | Not Determined | Not Determined |
| LL15TA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.71553 | -88.361426 | Not Determined | Not Determined |
| LL15TB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.715869 | -88.37169 | Not Determined | Not Determined |
| LL15TC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.774282 | -88.462457 | Not Determined | Not Determined |
| LL15TD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.800795 | -88.462457 | Not Determined | Not Determined |
| LL15TE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.774282 | -88.462457 | Not Determined | Not Determined |
| LL15TF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.774282 | -88.462457 | Not Determined | Not Determined |
| LL15TG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.774282 | -88.462457 | Not Determined | Not Determined |
| LL15TH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.774282 | -88.462457 | Not Determined | Not Determined |
| LL15TI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.774282 | -88.462457 | Not Determined | Not Determined |
| LL15TJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.67052 | -88.39162 | Not Determined | Not Determined |
| LL15TK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.670523 | -88.391623 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL15TL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.67052 | -88.39162 | Not Determined | Not Determined |
| LL15TM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.800795 | -88.462457 | Not Determined | Not Determined |
| LL15TN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.80079 | -88.46245 | Not Determined | Not Determined |
| LL15TO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.80079 | -88.46245 | Not Determined | Not Determined |
| LL15TP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.800795 | -88.462457 | Not Determined | Not Determined |
| LL15TQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.800795 | -88.462457 | Not Determined | Not Determined |
| LL15TR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.67052 | -88.39162 | Not Determined | Not Determined |
| LL15TS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.64819 | -88.36667 | Not Determined | Not Determined |
| LL15TT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.64819 | -88.36667 | Not Determined | Not Determined |
| LL15TU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.64819 | -88.36667 | Not Determined | Not Determined |
| LL15TV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.64819 | -88.36667 | Not Determined | Not Determined |
| LL15U8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.69236 | -90.18142 | Not Determined | Not Determined |
| LL15UB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.30366 | -94.76901 | Not Determined | Not Determined |
| LL15UG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.97926 | -88.88373 | Not Determined | Not Determined |
| LL15UI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.97926 | -88.88373 | Not Determined | Not Determined |
| LL15UJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.97926 | -88.88373 | Not Determined | Not Determined |
| LL15UL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.790456 | -88.927165 | Not Determined | Not Determined |
| LL15UM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.790456 | -88.927165 | Not Determined | Not Determined |
| LL15UQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.604896 | -88.968973 | Not Determined | Not Determined |
| LL15UR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.790456 | -88.927165 | Not Determined | Not Determined |
| LL15UU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.604896 | -88.968973 | Not Determined | Not Determined |
| LL15UV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.604896 | -88.968973 | Not Determined | Not Determined |
| LL15UW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 27.78897 | -89.47213 | Not Determined | Not Determined |
| LL15UY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 27.78897 | -89.47213 | Not Determined | Not Determined |
| LL15UZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 27.78897 | -89.47213 | Not Determined | Not Determined |
| LL15V0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 27.67801 | -89.39062 | Not Determined | Not Determined |
| LL15V2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 27.67801 | -89.39062 | Not Determined | Not Determined |
| LL15V3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 27.67801 | -89.39062 | Not Determined | Not Determined |
| LL15V4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 27.67801 | -89.39062 | Not Determined | Not Determined |
| LL15V6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 27.67801 | -89.39062 | Not Determined | Not Determined |
| LL15V8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 27.67801 | -89.39062 | Not Determined | Not Determined |
| LL15VI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.55606 | -94.36816 | Not Determined | Not Determined |
| LL15VK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.745 | -88.422 | Not Determined | Not Determined |
| LL15VL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.745 | -88.422 | Not Determined | Not Determined |
| LL15VM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.745 | -88.422 | Not Determined | Not Determined |
| LL15VN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.745 | -88.422 | Not Determined | Not Determined |
| LL15VO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.745 | -88.398 | Not Determined | Not Determined |
| LL15VP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.745 | -88.398 | Not Determined | Not Determined |
| LL15VR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.717 | -88.398 | Not Determined | Not Determined |
| LL15VS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.745 | -88.422 | Not Determined | Not Determined |
| LL15VT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.745 | -88.422 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL15W2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 27.982238 | -88.86207 | Not Determined | Not Determined |
| LL15W3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 27.982238 | -88.86207 | Not Determined | Not Determined |
| LL15W5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 28.053952 | -88.75845 | Not Determined | Not Determined |
| LL15W6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 28.053952 | -88.75845 | Not Determined | Not Determined |
| LL15W7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 27.640571 | -89.178995 | Not Determined | Not Determined |
| LL15W8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 27.640571 | -89.178995 | Not Determined | Not Determined |
| LL15W9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 27.640571 | -89.178995 | Not Determined | Not Determined |
| LL15WB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 27.640571 | -89.178995 | Not Determined | Not Determined |
| LL15WF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 27.753698 | -89.264129 | Not Determined | Not Determined |
| LL15WG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 27.753698 | -89.264129 | Not Determined | Not Determined |
| LL15WK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 27.753698 | -89.264129 | Not Determined | Not Determined |
| LL15WO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 27.9222963 | -88.390689 | Not Determined | Not Determined |
| LL15WP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 27.9222963 | -88.390689 | Not Determined | Not Determined |
| LL15WX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.678256 | -89.390496 | Not Determined | Not Determined |
| LL15WZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 28.7017 | -88.395779 | Not Determined | Not Determined |
| LL15X5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 28.730275 | -88.41687 | Not Determined | Not Determined |
| LL15X6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 28.730275 | -88.41687 | Not Determined | Not Determined |
| LL15X7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.72142 | -88.38627 | Not Determined | Not Determined |
| LL15X8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.72142 | -88.38627 | Not Determined | Not Determined |
| LL15X9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.72142 | -88.38627 | Not Determined | Not Determined |
| LL15XA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.72142 | -88.38627 | Not Determined | Not Determined |
| LL15XB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.72142 | -88.38627 | Not Determined | Not Determined |
| LL15XC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.63202 | -88.37673 | Not Determined | Not Determined |
| LL15XD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.63202 | -88.37673 | Not Determined | Not Determined |
| LL15XE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.63202 | -88.37673 | Not Determined | Not Determined |
| LL15XF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.63202 | -88.37673 | Not Determined | Not Determined |
| LL15XG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.75876 | -88.41225 | Not Determined | Not Determined |
| LL15XH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.75876 | -88.41225 | Not Determined | Not Determined |
| LL15XI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.75876 | -88.41225 | Not Determined | Not Determined |
| LL15XJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 28.754902 | -88.291345 | Not Determined | Not Determined |
| LL15XK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 28.79805 | -88.33043 | Not Determined | Not Determined |
| LL15XL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 28.71506 | -88.37137 | Not Determined | Not Determined |
| LL15XM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 28.71506 | -88.37137 | Not Determined | Not Determined |
| LL15XN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.7401 | -88.38774 | Not Determined | Not Determined |
| LL15XP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.7401 | -88.38774 | Not Determined | Not Determined |
| LL15XR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.73549 | -88.39186 | Not Determined | Not Determined |
| LL15XS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.73549 | -88.39186 | Not Determined | Not Determined |
| LL15XT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.7477 | -88.4272 | Not Determined | Not Determined |
| LL15XU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.7477 | -88.4272 | Not Determined | Not Determined |
| LL15XV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.7477 | -88.4272 | Not Determined | Not Determined |
| LL15XW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.7477 | -88.4272 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL15XX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.7477 | -88.4272 | Not Determined | Not Determined |
| LL15XY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.7477 | -88.4272 | Not Determined | Not Determined |
| LL15XZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.717 | -88.398 | Not Determined | Not Determined |
| LL15Y0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.717 | -88.398 | Not Determined | Not Determined |
| LL15Y1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.745 | -88.398 | Not Determined | Not Determined |
| LL15Y2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.745 | -88.398 | Not Determined | Not Determined |
| LL15Y3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.745 | -88.398 | Not Determined | Not Determined |
| LL15Y6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.73549 | -88.39186 | Not Determined | Not Determined |
| LL15Y9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.717 | -88.398 | Not Determined | Not Determined |
| LL15YA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.717 | -88.398 | Not Determined | Not Determined |
| LL15YB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.717 | -88.398 | Not Determined | Not Determined |
| LL15YC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.717 | -88.398 | Not Determined | Not Determined |
| LL15YD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.678256 | -89.390496 | Not Determined | Not Determined |
| LL15YF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.037356 | -89.090687 | Not Determined | Not Determined |
| LL15YG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.037356 | -89.090687 | Not Determined | Not Determined |
| LL15YH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.884427 | -89.341139 | Not Determined | Not Determined |
| LL15YI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.884427 | -89.341139 | Not Determined | Not Determined |
| LL15YP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.037356 | -89.090687 | Not Determined | Not Determined |
| LL15YQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.037356 | -89.090687 | Not Determined | Not Determined |
| LL15YR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.037356 | -89.090687 | Not Determined | Not Determined |
| LL15YS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.037356 | -89.090687 | Not Determined | Not Determined |
| LL15YT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.037356 | -89.090687 | Not Determined | Not Determined |
| LL15Z2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.94264 | -89.91496 | Not Determined | Not Determined |
| LL15Z3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 26.50211 | -89.80788 | Not Determined | Not Determined |
| LL15Z7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 26.50211 | -89.80788 | Not Determined | Not Determined |
| LL15Z9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.03074 | -89.93646 | Not Determined | Not Determined |
| LL15ZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.03074 | -89.93646 | Not Determined | Not Determined |
| LL15ZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.03074 | -89.93646 | Not Determined | Not Determined |
| LL15ZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.94264 | -89.91496 | Not Determined | Not Determined |
| LL15ZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.94264 | -89.91496 | Not Determined | Not Determined |
| LL15ZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.94264 | -89.91496 | Not Determined | Not Determined |
| LL15ZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.30381 | -89.47371 | Not Determined | Not Determined |
| LL15ZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.03074 | -89.93646 | Not Determined | Not Determined |
| LL15ZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.30381 | -89.47371 | Not Determined | Not Determined |
| LL1600 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.30381 | -89.47371 | Not Determined | Not Determined |
| LL1601 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.30381 | -89.47371 | Not Determined | Not Determined |
| LL1602 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.30381 | -89.47371 | Not Determined | Not Determined |
| LL1604 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.41378 | -89.55663 | Not Determined | Not Determined |
| LL1608 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.15122 | -89.17773 | Not Determined | Not Determined |
| LL160A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.15122 | -89.17773 | Not Determined | Not Determined |
| LL160D | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.15122 | -89.17773 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL160G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.15122 | -89.17773 | Not Determined | Not Determined |
| LL160K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.38048 | -89.34766 | Not Determined | Not Determined |
| LL160L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.38048 | -89.34766 | Not Determined | Not Determined |
| LL160M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.45319 | -89.22397 | Not Determined | Not Determined |
| LL160N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 28.053952 | -88.75845 | Not Determined | Not Determined |
| LL160O | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 28.053952 | -88.75845 | Not Determined | Not Determined |
| LL160P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 28.053952 | -88.75845 | Not Determined | Not Determined |
| LL160Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 28.053952 | -88.75845 | Not Determined | Not Determined |
| LL160R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 28.053952 | -88.75845 | Not Determined | Not Determined |
| LL160T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.940955 | -88.673934 | Not Determined | Not Determined |
| LL160U | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.940955 | -88.673934 | Not Determined | Not Determined |
| LL160V | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.38048 | -89.34766 | Not Determined | Not Determined |
| LL160Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 27.982238 | -88.86207 | Not Determined | Not Determined |
| LL160Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 27.982238 | -88.86207 | Not Determined | Not Determined |
| LL1610 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 27.982238 | -88.86207 | Not Determined | Not Determined |
| LL1611 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 28.053952 | -88.75845 | Not Determined | Not Determined |
| LL1612 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.940955 | -88.673934 | Not Determined | Not Determined |
| LL1613 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.940955 | -88.673934 | Not Determined | Not Determined |
| LL1614 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.940955 | -88.673934 | Not Determined | Not Determined |
| LL1616 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.940955 | -88.673934 | Not Determined | Not Determined |
| LL1617 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.7062 | -88.2275 | Not Determined | Not Determined |
| LL1618 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.649033 | -88.480761 | Not Determined | Not Determined |
| LL1619 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.649033 | -88.480761 | Not Determined | Not Determined |
| LL161A | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.649033 | -88.480761 | Not Determined | Not Determined |
| LL161B | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.649033 | -88.480761 | Not Determined | Not Determined |
| LL161C | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.649033 | -88.480761 | Not Determined | Not Determined |
| LL161D | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.605641 | -88.396858 | Not Determined | Not Determined |
| LL161E | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.605641 | -88.396858 | Not Determined | Not Determined |
| LL161G | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 28.678962 | -88.228251 | Not Determined | Not Determined |
| LL161I | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.7289 | -88.2248 | Not Determined | Not Determined |
| LL161J | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.7289 | -88.2248 | Not Determined | Not Determined |
| LL161K | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.7289 | -88.2248 | Not Determined | Not Determined |
| LL161M | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.7062 | -88.2275 | Not Determined | Not Determined |
| LL161N | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.7062 | -88.2275 | Not Determined | Not Determined |
| LL161O | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.7062 | -88.2275 | Not Determined | Not Determined |
| LL161P | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.7062 | -88.2275 | Not Determined | Not Determined |
| LL161Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.7062 | -88.2275 | Not Determined | Not Determined |
| LL161R | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 28.6849 | -88.41138 | Not Determined | Not Determined |
| LL161S | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 28.6849 | -88.41138 | Not Determined | Not Determined |
| LL161T | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 28.6849 | -88.41138 | Not Determined | Not Determined |
| LL161U | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 28.6849 | -88.41138 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL161V | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 28.6849 | -88.41138 | Not Determined | Not Determined |
| LL161W | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 28.6849 | -88.41138 | Not Determined | Not Determined |
| LL161X | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.7289 | -88.2248 | Not Determined | Not Determined |
| LL161Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.7289 | -88.2248 | Not Determined | Not Determined |
| LL161Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 28.7289 | -88.2248 | Not Determined | Not Determined |
| LL1622 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.72532 | -88.404076 | Not Determined | Not Determined |
| LL1623 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.72532 | -88.404076 | Not Determined | Not Determined |
| LL1624 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.72532 | -88.404076 | Not Determined | Not Determined |
| LL1625 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.72532 | -88.404076 | Not Determined | Not Determined |
| LL1626 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.617725 | -88.436787 | Not Determined | Not Determined |
| LL1627 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.617725 | -88.436787 | Not Determined | Not Determined |
| LL1629 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.617725 | -88.436787 | Not Determined | Not Determined |
| LL162H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.45319 | -89.22397 | Not Determined | Not Determined |
| LL162L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.16594 | -88.84227 | Not Determined | Not Determined |
| LL162M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.16594 | -88.84227 | Not Determined | Not Determined |
| LL162N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.16594 | -88.84227 | Not Determined | Not Determined |
| LL162O | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.27887 | -88.92665 | Not Determined | Not Determined |
| LL162P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.27887 | -88.92665 | Not Determined | Not Determined |
| LL162Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.27887 | -88.92665 | Not Determined | Not Determined |
| LL162R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.41381 | -91.27384 | Not Determined | Not Determined |
| LL162S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.41381 | -91.27384 | Not Determined | Not Determined |
| LL162T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.41381 | -91.27384 | Not Determined | Not Determined |
| LL162U | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.41381 | -91.27384 | Not Determined | Not Determined |
| LL162V | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.014826 | -89.097079 | Not Determined | Not Determined |
| LL162X | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.129327 | -89.182707 | Not Determined | Not Determined |
| LL1633 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.16594 | -88.84227 | Not Determined | Not Determined |
| LL1634 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 28.27887 | -88.92665 | Not Determined | Not Determined |
| LL1636 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 26.91272 | -89.59785 | Not Determined | Not Determined |
| LL1637 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 26.91272 | -89.59785 | Not Determined | Not Determined |
| LL1638 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 26.91272 | -89.59785 | Not Determined | Not Determined |
| LL1639 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 26.91272 | -89.59785 | Not Determined | Not Determined |
| LL163A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.014826 | -89.097079 | Not Determined | Not Determined |
| LL163B | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.014826 | -89.097079 | Not Determined | Not Determined |
| LL163C | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.014826 | -89.097079 | Not Determined | Not Determined |
| LL163D | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.014826 | -89.097079 | Not Determined | Not Determined |
| LL163E | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.00083 | -89.61921 | Not Determined | Not Determined |
| LL163I | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.72532 | -88.404076 | Not Determined | Not Determined |
| LL163J | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.74408 | -88.468196 | Not Determined | Not Determined |
| LL163K | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.769229 | -88.354335 | Not Determined | Not Determined |
| LL163L | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.769229 | -88.354335 | Not Determined | Not Determined |
| LL163M | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.769229 | -88.354335 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL163O | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.769229 | -88.354335 | Not Determined | Not Determined |
| LL163P | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.617725 | -88.436787 | Not Determined | Not Determined |
| LL163R | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.617725 | -88.436787 | Not Determined | Not Determined |
| LL163S | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.704517 | -88.51779 | Not Determined | Not Determined |
| LL163T | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.704517 | -88.51779 | Not Determined | Not Determined |
| LL163U | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.704517 | -88.51779 | Not Determined | Not Determined |
| LL163V | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.704517 | -88.51779 | Not Determined | Not Determined |
| LL163W | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.704517 | -88.51779 | Not Determined | Not Determined |
| LL163X | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.769229 | -88.354335 | Not Determined | Not Determined |
| LL163Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 28.704517 | -88.51779 | Not Determined | Not Determined |
| LL163Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 28.630367 | -88.272909 | Not Determined | Not Determined |
| LL1640 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.649033 | -88.480761 | Not Determined | Not Determined |
| LL1641 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 28.630367 | -88.272909 | Not Determined | Not Determined |
| LL1642 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 28.630367 | -88.272909 | Not Determined | Not Determined |
| LL1643 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.605641 | -88.396858 | Not Determined | Not Determined |
| LL1644 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.605641 | -88.396858 | Not Determined | Not Determined |
| LL1645 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.605641 | -88.396858 | Not Determined | Not Determined |
| LL1647 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.649033 | -88.480761 | Not Determined | Not Determined |
| LL1648 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.649033 | -88.480761 | Not Determined | Not Determined |
| LL1649 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 28.182697 | -88.826428 | Not Determined | Not Determined |
| LL164A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL164B | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL164C | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.605641 | -88.396858 | Not Determined | Not Determined |
| LL164D | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.605641 | -88.396858 | Not Determined | Not Determined |
| LL164E | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.3457 | -88.77795 | Not Determined | Not Determined |
| LL164F | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.3457 | -88.77795 | Not Determined | Not Determined |
| LL164G | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.3457 | -88.77795 | Not Determined | Not Determined |
| LL164H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL164I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL164J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL164K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL164M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL164O | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL164P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL164Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL164R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL164S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL164T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.226164 | -89.397307 | Not Determined | Not Determined |
| LL164U | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.226164 | -89.397307 | Not Determined | Not Determined |
| LL164V | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 28.218793 | -88.794833 | Not Determined | Not Determined |
| LL164W | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 28.218793 | -88.794833 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL164X | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 28.218793 | -88.794833 | Not Determined | Not Determined |
| LL164Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 28.218793 | -88.794833 | Not Determined | Not Determined |
| LL164Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 28.218793 | -88.794833 | Not Determined | Not Determined |
| LL1651 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.6492 | -90.08811 | Not Determined | Not Determined |
| LL1652 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL1653 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.40989 | -90.33987 | Not Determined | Not Determined |
| LL1654 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.40989 | -90.33987 | Not Determined | Not Determined |
| LL1655 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.226164 | -89.397307 | Not Determined | Not Determined |
| LL1656 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.40989 | -90.33987 | Not Determined | Not Determined |
| LL1657 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.226164 | -89.397307 | Not Determined | Not Determined |
| LL1658 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.40989 | -90.33987 | Not Determined | Not Determined |
| LL1659 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.226164 | -89.397307 | Not Determined | Not Determined |
| LL165A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.226164 | -89.397307 | Not Determined | Not Determined |
| LL165B | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.226164 | -89.397307 | Not Determined | Not Determined |
| LL165C | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.226164 | -89.397307 | Not Determined | Not Determined |
| LL165D | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.49796 | -90.36176 | Not Determined | Not Determined |
| LL165E | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.40989 | -90.33987 | Not Determined | Not Determined |
| LL165F | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.49796 | -90.36176 | Not Determined | Not Determined |
| LL165H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.40989 | -90.33987 | Not Determined | Not Determined |
| LL165J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.49796 | -90.36176 | Not Determined | Not Determined |
| LL165K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.49796 | -90.36176 | Not Determined | Not Determined |
| LL165L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.49796 | -90.36176 | Not Determined | Not Determined |
| LL165M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.49796 | -90.36176 | Not Determined | Not Determined |
| LL165O | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.49796 | -90.36176 | Not Determined | Not Determined |
| LL165X | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.265501 | -90.61515 | Not Determined | Not Determined |
| LL165Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.265501 | -90.61515 | Not Determined | Not Determined |
| LL165Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.265501 | -90.61515 | Not Determined | Not Determined |
| LL1662 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 27.978944 | -89.434264 | Not Determined | Not Determined |
| LL1663 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 27.978944 | -89.434264 | Not Determined | Not Determined |
| LL1668 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.43689 | -90.65841 | Not Determined | Not Determined |
| LL1669 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.43689 | -90.65841 | Not Determined | Not Determined |
| LL166A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.43689 | -90.65841 | Not Determined | Not Determined |
| LL166B | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.43689 | -90.65841 | Not Determined | Not Determined |
| LL166C | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.43689 | -90.65841 | Not Determined | Not Determined |
| LL166D | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.43689 | -90.65841 | Not Determined | Not Determined |
| LL166E | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.43689 | -90.65841 | Not Determined | Not Determined |
| LL166G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.265501 | -90.61515 | Not Determined | Not Determined |
| LL166I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 27.11701 | -90.88706 | Not Determined | Not Determined |
| LL166J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.55992 | -89.84969 | Not Determined | Not Determined |
| LL166L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.55992 | -89.84969 | Not Determined | Not Determined |
| LL166M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.55992 | -89.84969 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL166N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.67823 | -89.9396 | Not Determined | Not Determined |
| LL166O | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.67823 | -89.9396 | Not Determined | Not Determined |
| LL166P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.67823 | -89.9396 | Not Determined | Not Determined |
| LL166Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44488 | -89.89072 | LA | Plaquemines |
| LL166S | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44485 | -89.89064 | LA | Plaquemines |
| LL166T | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.4448 | -89.89036 | LA | Plaquemines |
| LL166U | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44473 | -89.89018 | LA | Plaquemines |
| LL166V | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44467 | -89.88976 | LA | Plaquemines |
| LL166W | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.4435 | -89.88701 | LA | Plaquemines |
| LL166X | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.44352 | -89.88696 | LA | Plaquemines |
| LL166Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 30.3264 | -87.1665 | FL | Escambia |
| LL166Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44492 | -89.89072 | LA | Plaquemines |
| LL1670 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44479 | -89.89012 | LA | Plaquemines |
| LL1671 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44482 | -89.89036 | LA | Plaquemines |
| LL1672 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44478 | -89.89013 | LA | Plaquemines |
| LL1673 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44473 | -89.88992 | LA | Plaquemines |
| LL1674 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.4435 | -89.88701 | LA | Plaquemines |
| LL1675 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.4435 | -89.88699 | LA | Plaquemines |
| LL1677 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 30.25043 | -88.19623 | AL | Mobile |
| LL1678 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 30.28832 | -87.47568 | FL | Escambia |
| LL1679 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.4449 | -89.89065 | LA | Plaquemines |
| LL167A | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44482 | -89.89048 | LA | Plaquemines |
| LL167B | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44482 | -89.89048 | LA | Plaquemines |
| LL167C | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44482 | -89.89025 | LA | Plaquemines |
| LL167D | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44478 | -89.89013 | LA | Plaquemines |
| LL167E | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44473 | -89.88995 | LA | Plaquemines |
| LL167F | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.4435 | -89.88699 | LA | Plaquemines |
| LL167G | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.44336 | -89.88681 | LA | Plaquemines |
| LL167H | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.44336 | -89.88683 | LA | Plaquemines |
| LL167K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.014826 | -89.097079 | Not Determined | Not Determined |
| LL167L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 28.014826 | -89.097079 | Not Determined | Not Determined |
| LL167N | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44485 | -89.8905 | LA | Plaquemines |
| LL167O | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44473 | -89.88995 | LA | Plaquemines |
| LL167P | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44478 | -89.89024 | LA | Plaquemines |
| LL167Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44463 | -89.8898 | LA | Plaquemines |
| LL167R | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 30.26872 | -87.58297 | AL | Baldwin |
| LL167S | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.69713 | -88.34671 | Not Determined | Not Determined |
| LL167T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.780058 | -88.346463 | Not Determined | Not Determined |
| LL167Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 28.277021 | -88.680181 | Not Determined | Not Determined |
| LL1680 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.790456 | -88.927165 | Not Determined | Not Determined |
| LL1681 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 27.790456 | -88.927165 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL1682 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.6204 | -90.70087 | Not Determined | Not Determined |
| LL1683 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.6204 | -90.70087 | Not Determined | Not Determined |
| LL1685 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.529825 | -91.151001 | Not Determined | Not Determined |
| LL1686 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.529825 | -91.151001 | Not Determined | Not Determined |
| LL1687 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.529825 | -91.151001 | Not Determined | Not Determined |
| LL1688 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.00145 | -90.08414 | Not Determined | Not Determined |
| LL1689 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.00145 | -90.08414 | Not Determined | Not Determined |
| LL168A | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.08953 | -90.1056 | Not Determined | Not Determined |
| LL168B | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.08953 | -90.1056 | Not Determined | Not Determined |
| LL168C | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.6204 | -90.70087 | Not Determined | Not Determined |
| LL168D | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.6204 | -90.70087 | Not Determined | Not Determined |
| LL168E | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.6204 | -90.70087 | Not Determined | Not Determined |
| LL168F | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.08953 | -90.1056 | Not Determined | Not Determined |
| LL168G | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.08953 | -90.1056 | Not Determined | Not Determined |
| LL168H | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.08953 | -90.1056 | Not Determined | Not Determined |
| LL168I | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.08953 | -90.1056 | Not Determined | Not Determined |
| LL168J | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.08953 | -90.1056 | Not Determined | Not Determined |
| LL168K | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 27.08953 | -90.1056 | Not Determined | Not Determined |
| LL168M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.14755 | -90.27483 | Not Determined | Not Determined |
| LL168N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.14755 | -90.27483 | Not Determined | Not Determined |
| LL168O | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.14755 | -90.27483 | Not Determined | Not Determined |
| LL168P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.06158 | -90.25357 | Not Determined | Not Determined |
| LL168Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.06158 | -90.25357 | Not Determined | Not Determined |
| LL168R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.06158 | -90.25357 | Not Determined | Not Determined |
| LL168S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.06158 | -90.25357 | Not Determined | Not Determined |
| LL168T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.06158 | -90.25357 | Not Determined | Not Determined |
| LL168U | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.06158 | -90.25357 | Not Determined | Not Determined |
| LL168V | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 27.6204 | -90.70087 | Not Determined | Not Determined |
| LL168X | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 27.14433 | -91.20469 | Not Determined | Not Determined |
| LL168Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 27.14433 | -91.20469 | Not Determined | Not Determined |
| LL1690 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.14755 | -90.27483 | Not Determined | Not Determined |
| LL1691 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 27.14755 | -90.27483 | Not Determined | Not Determined |
| LL1693 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.06158 | -90.25357 | Not Determined | Not Determined |
| LL1694 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 27.06158 | -90.25357 | Not Determined | Not Determined |
| LL1696 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |
| LL169D | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 27.14433 | -91.20469 | Not Determined | Not Determined |
| LL169E | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 27.14433 | -91.20469 | Not Determined | Not Determined |
| LL169G | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44493 | -89.89064 | LA | Plaquemines |
| LL169H | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44487 | -89.89042 | LA | Plaquemines |
| LL169I | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44487 | -89.89042 | LA | Plaquemines |
| LL169J | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44487 | -89.89042 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LL169K | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44332 | -89.88684 | LA | Plaquemines |
| LL169L | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44332 | -89.88684 | LA | Plaquemines |
| LL169M | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44332 | -89.88684 | LA | Plaquemines |
| LL169N | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44347 | -89.88702 | LA | Plaquemines |
| LL169O | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44347 | -89.88702 | LA | Plaquemines |
| LL169P | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44481 | -89.89038 | LA | Plaquemines |
| LL169Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44481 | -89.89038 | LA | Plaquemines |
| LL169R | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44487 | -89.89042 | LA | Plaquemines |
| LL169S | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44332 | -89.88684 | LA | Plaquemines |
| LL169T | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44332 | -89.88684 | LA | Plaquemines |
| LL169U | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44332 | -89.88684 | LA | Plaquemines |
| LL169V | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44336 | -89.88682 | LA | Plaquemines |
| LL169W | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44336 | -89.88682 | LA | Plaquemines |
| LL169X | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44351 | -89.88695 | LA | Plaquemines |
| LL169Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44351 | -89.88695 | LA | Plaquemines |
| LL169Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44489 | -89.89052 | LA | Plaquemines |
| LL16A0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44489 | -89.89052 | LA | Plaquemines |
| LL16A1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44483 | -89.89027 | LA | Plaquemines |
| LL16A2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44483 | -89.89027 | LA | Plaquemines |
| LL16A3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44481 | -89.89012 | LA | Plaquemines |
| LL16A4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44481 | -89.89012 | LA | Plaquemines |
| LL16A5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44469 | -89.88997 | LA | Plaquemines |
| LL16A6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44469 | -89.88997 | LA | Plaquemines |
| LL16A7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.4446 | -89.88978 | LA | Plaquemines |
| LL16A9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.44335 | -89.88682 | LA | Plaquemines |
| LL16AA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.44335 | -89.88682 | LA | Plaquemines |
| LL16AB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44487 | -89.89062 | LA | Plaquemines |
| LL16AC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.4449 | -89.89076 | LA | Plaquemines |
| LL16AD | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.4449 | -89.89076 | LA | Plaquemines |
| LL16AE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44494 | -89.89072 | LA | Plaquemines |
| LL16AF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44494 | -89.89072 | LA | Plaquemines |
| LL16AG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44471 | -89.88994 | LA | Plaquemines |
| LL16AH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44466 | -89.88978 | LA | Plaquemines |
| LL16AI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44466 | -89.88978 | LA | Plaquemines |
| LL16AJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44461 | -89.88979 | LA | Plaquemines |
| LL16AK | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.44348 | -89.88701 | LA | Plaquemines |
| LL16AL | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.44348 | -89.88701 | LA | Plaquemines |
| LL16AM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.44335 | -89.88685 | LA | Plaquemines |
| LL16AN | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.44335 | -89.88685 | LA | Plaquemines |
| LL16AO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.4449 | -89.89076 | LA | Plaquemines |
| LL16AP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44494 | -89.89072 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL16AQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44485 | -89.89051 | LA | Plaquemines |
| LL16AR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44479 | -89.89026 | LA | Plaquemines |
| LL16AS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44477 | -89.89014 | LA | Plaquemines |
| LL16AT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44481 | -89.89027 | LA | Plaquemines |
| LL16AU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44481 | -89.89027 | LA | Plaquemines |
| LL16AV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44476 | -89.89017 | LA | Plaquemines |
| LL16AW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44476 | -89.89017 | LA | Plaquemines |
| LL16AX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44461 | -89.88979 | LA | Plaquemines |
| LL16AY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44466 | -89.88976 | LA | Plaquemines |
| LL16AZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44466 | -89.88976 | LA | Plaquemines |
| LL16B0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.44348 | -89.88701 | LA | Plaquemines |
| LL16B1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.44348 | -89.88701 | LA | Plaquemines |
| LL16B2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.44335 | -89.88682 | LA | Plaquemines |
| LL16B3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44489 | -89.89075 | LA | Plaquemines |
| LL16B4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44493 | -89.89072 | LA | Plaquemines |
| LL16B5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44484 | -89.89061 | LA | Plaquemines |
| LL16B6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.4449 | -89.89062 | LA | Plaquemines |
| LL16B7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44476 | -89.89028 | LA | Plaquemines |
| LL16B8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44476 | -89.89028 | LA | Plaquemines |
| LL16B9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44472 | -89.88997 | LA | Plaquemines |
| LL16BA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44472 | -89.88997 | LA | Plaquemines |
| LL16BB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.44335 | -89.88682 | LA | Plaquemines |
| LL16BC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44486 | -89.89064 | LA | Plaquemines |
| LL16BD | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44489 | -89.89061 | LA | Plaquemines |
| LL16BE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.4449 | -89.89076 | LA | Plaquemines |
| LL16BF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.4449 | -89.89076 | LA | Plaquemines |
| LL16BG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44495 | -89.89072 | LA | Plaquemines |
| LL16BH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44494 | -89.89072 | LA | Plaquemines |
| LL16BI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44494 | -89.89072 | LA | Plaquemines |
| LL16BJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44494 | -89.89072 | LA | Plaquemines |
| LL16BK | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44485 | -89.89052 | LA | Plaquemines |
| LL16BL | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44487 | -89.89049 | LA | Plaquemines |
| LL16BN | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44482 | -89.89027 | LA | Plaquemines |
| LL16BO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44479 | -89.89013 | LA | Plaquemines |
| LL16BP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.4448 | -89.89012 | LA | Plaquemines |
| LL16BQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44469 | -89.88997 | LA | Plaquemines |
| LL16BR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44471 | -89.88994 | LA | Plaquemines |
| LL16BS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.4446 | -89.88978 | LA | Plaquemines |
| LL16BT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44466 | -89.88978 | LA | Plaquemines |
| LL16BU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44481 | -89.89038 | LA | Plaquemines |
| LL16BV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44481 | -89.89038 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL16BW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 | 30.21792 | -89.08049 | MS | Harrison |
| LL16BX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 | 30.2145 | -88.50213 | MS | Jackson |
| LL16BY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 30.22829 | -87.8312 | AL | Baldwin |
| LL16BZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 30.22829 | -87.8312 | AL | Baldwin |
| LL16C0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.89042 | -89.89042 | LA | Plaquemines |
| LL16C2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44332 | -89.88684 | LA | Plaquemines |
| LL16C3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44336 | -89.88682 | LA | Plaquemines |
| LL16C4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44347 | -89.88702 | LA | Plaquemines |
| LL16C5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44351 | -89.88695 | LA | Plaquemines |
| LL16C6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.74487 | -88.37308 | Not Determined | Not Determined |
| LL16C7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.744876 | -88.386493 | Not Determined | Not Determined |
| LL16C9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.744876 | -88.386493 | Not Determined | Not Determined |
| LL16CA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.744876 | -88.386493 | Not Determined | Not Determined |
| LL16CB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.744876 | -88.386493 | Not Determined | Not Determined |
| LL16CC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.744876 | -88.386493 | Not Determined | Not Determined |
| LL16CD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.744876 | -88.386493 | Not Determined | Not Determined |
| LL16CE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.744876 | -88.386493 | Not Determined | Not Determined |
| LL16CF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.73004 | -88.377441 | Not Determined | Not Determined |
| LL16CG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 28.74253 | -88.35208 | Not Determined | Not Determined |
| LL16CI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 28.74253 | -88.35208 | Not Determined | Not Determined |
| LL16CK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.74487 | -88.37308 | Not Determined | Not Determined |
| LL16CL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.74487 | -88.37308 | Not Determined | Not Determined |
| LL16CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.74487 | -88.37308 | Not Determined | Not Determined |
| LL16CN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.74487 | -88.37308 | Not Determined | Not Determined |
| LL16CO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.74487 | -88.37308 | Not Determined | Not Determined |
| LL16CP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.74487 | -88.37308 | Not Determined | Not Determined |
| LL16CQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL16CU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.751768 | -88.36551 | Not Determined | Not Determined |
| LL16CV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.751768 | -88.36551 | Not Determined | Not Determined |
| LL16CW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.751768 | -88.36551 | Not Determined | Not Determined |
| LL16CX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.751768 | -88.36551 | Not Determined | Not Determined |
| LL16CY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.751768 | -88.36551 | Not Determined | Not Determined |
| LL16CZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.751768 | -88.36551 | Not Determined | Not Determined |
| LL16D2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.73816 | -88.41769 | Not Determined | Not Determined |
| LL16D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.73816 | -88.41769 | Not Determined | Not Determined |
| LL16D4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.7439 | -88.4385 | Not Determined | Not Determined |
| LL16D5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.7439 | -88.4385 | Not Determined | Not Determined |
| LL16D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.7439 | -88.4385 | Not Determined | Not Determined |
| LL16D7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.7439 | -88.4385 | Not Determined | Not Determined |
| LL16D8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.7439 | -88.4385 | Not Determined | Not Determined |
| LL16DA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.754618 | -88.318622 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL16DB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.802875 | -88.438483 | Not Determined | Not Determined |
| LL16DC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.802875 | -88.438483 | Not Determined | Not Determined |
| LL16DD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.802875 | -88.438483 | Not Determined | Not Determined |
| LL16DE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.802875 | -88.438483 | Not Determined | Not Determined |
| LL16DH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.73816 | -88.41769 | Not Determined | Not Determined |
| LL16DI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.73816 | -88.41769 | Not Determined | Not Determined |
| LL16DJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 28.754902 | -88.291345 | Not Determined | Not Determined |
| LL16DK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.76978 | -88.329647 | Not Determined | Not Determined |
| LL16DL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.76978 | -88.329647 | Not Determined | Not Determined |
| LL16DM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.76978 | -88.329647 | Not Determined | Not Determined |
| LL16DN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.754618 | -88.318622 | Not Determined | Not Determined |
| LL16DO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.754618 | -88.318622 | Not Determined | Not Determined |
| LL16DP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.754618 | -88.318622 | Not Determined | Not Determined |
| LL16DQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.754618 | -88.318622 | Not Determined | Not Determined |
| LL16DR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.754618 | -88.318622 | Not Determined | Not Determined |
| LL16DS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.754618 | -88.318622 | Not Determined | Not Determined |
| LL16DT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.741417 | -88.417597 | Not Determined | Not Determined |
| LL16DU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.741417 | -88.417597 | Not Determined | Not Determined |
| LL16DV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.74141 | -88.41759 | Not Determined | Not Determined |
| LL16DW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.741417 | -88.417597 | Not Determined | Not Determined |
| LL16DX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.741417 | -88.417597 | Not Determined | Not Determined |
| LL16DY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.78075 | -88.39784 | Not Determined | Not Determined |
| LL16DZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 28.780754 | -88.397846 | Not Determined | Not Determined |
| LL16E0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 28.754902 | -88.291345 | Not Determined | Not Determined |
| LL16E1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 28.754902 | -88.291345 | Not Determined | Not Determined |
| LL16E2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 28.754902 | -88.291345 | Not Determined | Not Determined |
| LL16E3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 28.75039 | -88.41599 | Not Determined | Not Determined |
| LL16E4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 28.75039 | -88.41599 | Not Determined | Not Determined |
| LL16E5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 28.75039 | -88.41599 | Not Determined | Not Determined |
| LL16E6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 28.75039 | -88.41599 | Not Determined | Not Determined |
| LL16E7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 28.723622 | -88.41482 | Not Determined | Not Determined |
| LL16E8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 28.723622 | -88.41482 | Not Determined | Not Determined |
| LL16E9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 28.73235 | -88.41721 | Not Determined | Not Determined |
| LL16EA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 28.73235 | -88.41721 | Not Determined | Not Determined |
| LL16EB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 28.73235 | -88.41721 | Not Determined | Not Determined |
| LL16EC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 28.751052 | -88.316943 | Not Determined | Not Determined |
| LL16ED | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.77293 | -88.39969 | Not Determined | Not Determined |
| LL16EE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.77293 | -88.39969 | Not Determined | Not Determined |
| LL16EF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.77293 | -88.39969 | Not Determined | Not Determined |
| LL16EG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.77293 | -88.39969 | Not Determined | Not Determined |
| LL16EH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.77293 | -88.39969 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL16EI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.73549 | -88.39186 | Not Determined | Not Determined |
| LL16EJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.73549 | -88.39186 | Not Determined | Not Determined |
| LL16EK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.73549 | -88.39186 | Not Determined | Not Determined |
| LL16EL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.73549 | -88.39186 | Not Determined | Not Determined |
| LL16EM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 28.74141 | -88.41759 | Not Determined | Not Determined |
| LL16EN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 28.715668 | -88.366609 | Not Determined | Not Determined |
| LL16EO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 28.715869 | -88.37169 | Not Determined | Not Determined |
| LL16EP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.73201 | -88.37679 | Not Determined | Not Determined |
| LL16EQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.800795 | -88.462457 | Not Determined | Not Determined |
| LL16ER | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.75876 | -88.41225 | Not Determined | Not Determined |
| LL16ES | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 28.77293 | -88.39969 | Not Determined | Not Determined |
| LL16ET | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.73549 | -88.39186 | Not Determined | Not Determined |
| LL16EU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.73549 | -88.39186 | Not Determined | Not Determined |
| LL16EV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 28.75039 | -88.41599 | Not Determined | Not Determined |
| LL16F0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 28.192105 | -88.75417 | Not Determined | Not Determined |
| LL16F1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 28.192105 | -88.75417 | Not Determined | Not Determined |
| LL16F2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 28.2247 | -88.71681 | Not Determined | Not Determined |
| LL16F6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.1312 | -88.998907 | Not Determined | Not Determined |
| LL16F7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.1312 | -88.998907 | Not Determined | Not Determined |
| LL16F8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.1312 | -88.998907 | Not Determined | Not Determined |
| LL16F9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.1312 | -88.998907 | Not Determined | Not Determined |
| LL16FF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 28.150282 | -88.789127 | Not Determined | Not Determined |
| LL16FH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.70655 | -88.4024 | Not Determined | Not Determined |
| LL16FI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.70837 | -88.33025 | Not Determined | Not Determined |
| LL16FJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.70837 | -88.33025 | Not Determined | Not Determined |
| LL16FK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.70837 | -88.33025 | Not Determined | Not Determined |
| LL16FL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.70837 | -88.33025 | Not Determined | Not Determined |
| LL16FM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.70837 | -88.33025 | Not Determined | Not Determined |
| LL16FN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.70837 | -88.33025 | Not Determined | Not Determined |
| LL16FO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.1312 | -88.998907 | Not Determined | Not Determined |
| LL16FP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 28.1312 | -88.998907 | Not Determined | Not Determined |
| LL16FQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.74408 | -88.468196 | Not Determined | Not Determined |
| LL16FR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.74408 | -88.468196 | Not Determined | Not Determined |
| LL16FS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.74408 | -88.468196 | Not Determined | Not Determined |
| LL16FT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.74408 | -88.468196 | Not Determined | Not Determined |
| LL16FU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.74408 | -88.468196 | Not Determined | Not Determined |
| LL16FV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.74408 | -88.468196 | Not Determined | Not Determined |
| LL16FW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.70655 | -88.4024 | Not Determined | Not Determined |
| LL16FX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.70655 | -88.4024 | Not Determined | Not Determined |
| LL16FY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.70655 | -88.4024 | Not Determined | Not Determined |
| LL16FZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 28.70655 | -88.4024 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL16G6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.731247 | -88.379414 | Not Determined | Not Determined |
| LL16G7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.731247 | -88.379414 | Not Determined | Not Determined |
| LL16G8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.74408 | -88.46819 | Not Determined | Not Determined |
| LL16G9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.74408 | -88.468196 | Not Determined | Not Determined |
| LL16GK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.716676 | -88.39242 | Not Determined | Not Determined |
| LL16GL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.716676 | -88.39242 | Not Determined | Not Determined |
| LL16GT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 30.22404 | -88.10612 | AL | Mobile |
| LL16GV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.716923 | -88.42262 | Not Determined | Not Determined |
| LL16GY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.716923 | -88.42262 | Not Determined | Not Determined |
| LL16GZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.716923 | -88.42262 | Not Determined | Not Determined |
| LL16H0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.716923 | -88.42262 | Not Determined | Not Determined |
| LL16H2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.716676 | -88.39242 | Not Determined | Not Determined |
| LL16H3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.716676 | -88.39242 | Not Determined | Not Determined |
| LL16H4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.686359 | -88.4407 | Not Determined | Not Determined |
| LL16H6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.686359 | -88.4407 | Not Determined | Not Determined |
| LL16H7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.686359 | -88.4407 | Not Determined | Not Determined |
| LL16H9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.6891 | -88.400276 | Not Determined | Not Determined |
| LL16HA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.6891 | -88.400276 | Not Determined | Not Determined |
| LL16HC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.6891 | -88.400276 | Not Determined | Not Determined |
| LL16HD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.716923 | -88.42262 | Not Determined | Not Determined |
| LL16HE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.73004 | -88.377441 | Not Determined | Not Determined |
| LL16HF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.73004 | -88.377441 | Not Determined | Not Determined |
| LL16HG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.73004 | -88.377441 | Not Determined | Not Determined |
| LL16HH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.73004 | -88.377441 | Not Determined | Not Determined |
| LL16HI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.73004 | -88.377441 | Not Determined | Not Determined |
| LL16HJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 28.73004 | -88.377441 | Not Determined | Not Determined |
| LL16HL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.686359 | -88.4407 | Not Determined | Not Determined |
| LL16HM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.686359 | -88.4407 | Not Determined | Not Determined |
| LL16HN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.686359 | -88.4407 | Not Determined | Not Determined |
| LL16HU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.07512 | -89.30237 | Not Determined | Not Determined |
| LL16HV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.07512 | -89.30237 | Not Determined | Not Determined |
| LL16HW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.07512 | -89.30237 | Not Determined | Not Determined |
| LL16HX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.07512 | -89.30237 | Not Determined | Not Determined |
| LL16HY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 27.52698 | -89.641798 | Not Determined | Not Determined |
| LL16I7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.18967 | -89.38643 | Not Determined | Not Determined |
| LL16IJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 28.284415 | -89.053757 | Not Determined | Not Determined |
| LL16IK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 28.284415 | -89.053757 | Not Determined | Not Determined |
| LL16IL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 28.284415 | -89.053757 | Not Determined | Not Determined |
| LL16IM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 28.284415 | -89.053757 | Not Determined | Not Determined |
| LL16IN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 28.09081 | -88.96877 | Not Determined | Not Determined |
| LL16IP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 28.090815 | -88.968765 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL16IQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 28.090815 | -88.968765 | Not Determined | Not Determined |
| LL16IV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.82859 | -89.13813 | Not Determined | Not Determined |
| LL16IW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 27.93978 | -89.22133 | Not Determined | Not Determined |
| LL16IX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 27.93978 | -89.22133 | Not Determined | Not Determined |
| LL16IZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 28.05452 | -89.30763 | Not Determined | Not Determined |
| LL16J0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 28.05452 | -89.30763 | Not Determined | Not Determined |
| LL16J2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.279017 | -88.927057 | Not Determined | Not Determined |
| LL16J3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.279017 | -88.927057 | Not Determined | Not Determined |
| LL16J5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 27.49081 | -88.88585 | Not Determined | Not Determined |
| LL16J7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.60426 | -88.96984 | Not Determined | Not Determined |
| LL16J8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.60426 | -88.96984 | Not Determined | Not Determined |
| LL16J9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.60426 | -88.96984 | Not Determined | Not Determined |
| LL16JA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 27.71539 | -89.05332 | Not Determined | Not Determined |
| LL16JC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.115975 | -89.029607 | Not Determined | Not Determined |
| LL16JD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.115975 | -89.029607 | Not Determined | Not Determined |
| LL16JE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.115975 | -89.029607 | Not Determined | Not Determined |
| LL16JF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.115975 | -89.029607 | Not Determined | Not Determined |
| LL16JG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.115975 | -89.029607 | Not Determined | Not Determined |
| LL16JH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 27.98224 | -88.86207 | Not Determined | Not Determined |
| LL16JI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.279017 | -88.927057 | Not Determined | Not Determined |
| LL16JJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.279017 | -88.927057 | Not Determined | Not Determined |
| LL16JK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.279017 | -88.927057 | Not Determined | Not Determined |
| LL16JL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 27.279017 | -88.927057 | Not Determined | Not Determined |
| LL16JN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.235176 | -89.175256 | Not Determined | Not Determined |
| LL16JO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.235176 | -89.175256 | Not Determined | Not Determined |
| LL16JP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.235176 | -89.175256 | Not Determined | Not Determined |
| LL16JQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.235176 | -89.175256 | Not Determined | Not Determined |
| LL16JR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.235176 | -89.175256 | Not Determined | Not Determined |
| LL16JS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.235176 | -89.175256 | Not Determined | Not Determined |
| LL16JU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.115975 | -89.029607 | Not Determined | Not Determined |
| LL16JV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 28.115975 | -89.029607 | Not Determined | Not Determined |
| LL16JW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.09304 | -89.620002 | Not Determined | Not Determined |
| LL16JX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.09304 | -89.620002 | Not Determined | Not Determined |
| LL16JZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.09304 | -89.620002 | Not Determined | Not Determined |
| LL16K0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.258 | -88.90145 | Not Determined | Not Determined |
| LL16K1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.258 | -88.90145 | Not Determined | Not Determined |
| LL16K2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.258 | -88.90145 | Not Determined | Not Determined |
| LL16K3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.258 | -88.90145 | Not Determined | Not Determined |
| LL16K4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.258 | -88.90145 | Not Determined | Not Determined |
| LL16K5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.258 | -88.90145 | Not Determined | Not Determined |
| LL16K7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 27.949961 | -89.751912 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL16K8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 27.949961 | -89.751912 | Not Determined | Not Determined |
| LL16K9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 27.949961 | -89.751912 | Not Determined | Not Determined |
| LL16KA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 27.949961 | -89.751912 | Not Determined | Not Determined |
| LL16KB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 27.949961 | -89.751912 | Not Determined | Not Determined |
| LL16KD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.09304 | -89.620002 | Not Determined | Not Determined |
| LL16KE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.09304 | -89.620002 | Not Determined | Not Determined |
| LL16KF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 28.09304 | -89.620002 | Not Determined | Not Determined |
| LL16KG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 26.561277 | -90.437761 | Not Determined | Not Determined |
| LL16KH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74355 | -88.08228 | Not Determined | Not Determined |
| LL16KI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74355 | -88.08228 | Not Determined | Not Determined |
| LL16KJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74355 | -88.08228 | Not Determined | Not Determined |
| LL16KK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74355 | -88.08228 | Not Determined | Not Determined |
| LL16KL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74442 | -89.28696 | Not Determined | Not Determined |
| LL16KM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74442 | -89.28696 | Not Determined | Not Determined |
| LL16KN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 30.05011 | -88.08613 | Not Determined | Not Determined |
| LL16KO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 30.04637 | -88.40152 | Not Determined | Not Determined |
| LL16KP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 30.04637 | -88.40152 | Not Determined | Not Determined |
| LL16KS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.30366 | -94.76901 | Not Determined | Not Determined |
| LL16KU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.69236 | -90.18142 | Not Determined | Not Determined |
| LL16KW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74236 | -88.87761 | Not Determined | Not Determined |
| LL16KX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74236 | -88.87761 | Not Determined | Not Determined |
| LL16KY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74236 | -88.87761 | Not Determined | Not Determined |
| LL16KZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 28.74236 | -88.87761 | Not Determined | Not Determined |
| LL16LU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 26.82508 | -90.04036 | Not Determined | Not Determined |
| LL16LV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 26.82508 | -90.04036 | Not Determined | Not Determined |
| LL16LW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 26.913 | -90.06223 | Not Determined | Not Determined |
| LL16LX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.91664 | -88.0864 | Not Determined | Not Determined |
| LL16M4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.73588 | -90.48201 | Not Determined | Not Determined |
| LL16M6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 27.86615 | -88.800626 | Not Determined | Not Determined |
| LL16M7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 27.86615 | -88.800626 | Not Determined | Not Determined |
| LL16MA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.70393 | -88.04674 | Not Determined | Not Determined |
| LL16MB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.70393 | -88.04674 | Not Determined | Not Determined |
| LL16MC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 27.70393 | -88.04674 | Not Determined | Not Determined |
| LL16MD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 26.82508 | -90.04036 | Not Determined | Not Determined |
| LL16MI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.38364 | -90.02283 | Not Determined | Not Determined |
| LL16MJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | 27.23269 | -91.22737 | Not Determined | Not Determined |
| LL16MK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 26.73588 | -90.48201 | Not Determined | Not Determined |
| LL16ML | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 28.39603 | -88.61191 | Not Determined | Not Determined |
| LL16MM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 28.39603 | -88.61191 | Not Determined | Not Determined |
| LL16MN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 28.39603 | -88.61191 | Not Determined | Not Determined |
| LL16MO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.07512 | -89.30237 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL16MP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27.07512 | -89.30237 | Not Determined | Not Determined |
| LL16MT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 26.96226 | -89.21692 | Not Determined | Not Determined |
| LL16MU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 26.96226 | -89.21692 | Not Determined | Not Determined |
| LL16MY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.8836 | -90.7698 | Not Determined | Not Determined |
| LL16MZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.8836 | -90.7698 | Not Determined | Not Determined |
| LL16N0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 27.8836 | -90.7698 | Not Determined | Not Determined |
| LL16N1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44483 | -89.8905 | LA | Plaquemines |
| LL16N2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44483 | -89.8905 | LA | Plaquemines |
| LL16N3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44486 | -89.89048 | LA | Plaquemines |
| LL16N4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44482 | -89.89034 | LA | Plaquemines |
| LL16N5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44482 | -89.89034 | LA | Plaquemines |
| LL16N6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44476 | -89.89037 | LA | Plaquemines |
| LL16N9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44477 | -89.89014 | LA | Plaquemines |
| LL16NA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44469 | -89.88997 | LA | Plaquemines |
| LL16NB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44487 | -89.89042 | LA | Plaquemines |
| LL16NC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44487 | -89.89042 | LA | Plaquemines |
| LL16ND | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.4447 | -89.88997 | LA | Plaquemines |
| LL16NE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44463 | -89.8898 | LA | Plaquemines |
| LL16NF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.4435 | -89.88699 | LA | Plaquemines |
| LL16NG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.44335 | -89.88685 | LA | Plaquemines |
| LL16NI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44336 | -89.88682 | LA | Plaquemines |
| LL16NK | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44492 | -89.89072 | LA | Plaquemines |
| LL16NL | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44482 | -89.89048 | LA | Plaquemines |
| LL16NM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44478 | -89.89024 | LA | Plaquemines |
| LL16NN | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44473 | -89.88992 | LA | Plaquemines |
| LL16NT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44489 | -89.89052 | LA | Plaquemines |
| LL16NU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44487 | -89.89042 | LA | Plaquemines |
| LL16NV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44332 | -89.88684 | LA | Plaquemines |
| LL16NW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.4449 | -89.89065 | LA | Plaquemines |
| LL16NX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44481 | -89.89027 | LA | Plaquemines |
| LL16O0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 30.25043 | -88.19623 | AL | Mobile |
| LL16O2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44483 | -89.89027 | LA | Plaquemines |
| LL16O4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44481 | -89.89038 | LA | Plaquemines |
| LL16O5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44476 | -89.89028 | LA | Plaquemines |
| LL16O6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44478 | -89.89013 | LA | Plaquemines |
| LL16O7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.44352 | -89.88696 | LA | Plaquemines |
| LL16OA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 30.3264 | -87.1665 | FL | Escambia |
| LL16OD | 2 Milliliter Glass | OTL - Other Liquid Sample | | 29.44362 | -89.88719 | LA | Plaquemines |
| LL16OE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44485 | -89.89064 | LA | Plaquemines |
| LL16OF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44473 | -89.89018 | LA | Plaquemines |
| LL16OG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44479 | -89.89012 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL16OH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44467 | -89.88976 | LA | Plaquemines |
| LL16OI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44461 | -89.88979 | LA | Plaquemines |
| LL16OJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.44348 | -89.88701 | LA | Plaquemines |
| LL16OL | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 30.22829 | -87.8312 | AL | Baldwin |
| LL16OO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44471 | -89.88994 | LA | Plaquemines |
| LL16OP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44484 | -89.89061 | LA | Plaquemines |
| LL16OQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44485 | -89.8905 | LA | Plaquemines |
| LL16OR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44483 | -89.8905 | LA | Plaquemines |
| LL16OS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.4448 | -89.89036 | LA | Plaquemines |
| LL16OT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.44336 | -89.88683 | LA | Plaquemines |
| LL16P0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.44335 | -89.88682 | LA | Plaquemines |
| LL16P3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 30.28832 | -87.47568 | FL | Escambia |
| LL16P8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44481 | -89.89038 | LA | Plaquemines |
| LL16P9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44332 | -89.88684 | LA | Plaquemines |
| LL16PA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44351 | -89.88695 | LA | Plaquemines |
| LL16PB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44488 | -89.89072 | LA | Plaquemines |
| LL16PC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44476 | -89.89017 | LA | Plaquemines |
| LL16PH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44466 | -89.88978 | LA | Plaquemines |
| LL16PI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44332 | -89.88684 | LA | Plaquemines |
| LL16PK | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44473 | -89.88995 | LA | Plaquemines |
| LL16PL | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.4435 | -89.88701 | LA | Plaquemines |
| LL16PM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.4435 | -89.88701 | LA | Plaquemines |
| LL16PO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44481 | -89.89012 | LA | Plaquemines |
| LL16PP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44487 | -89.89042 | LA | Plaquemines |
| LL16PQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44336 | -89.88682 | LA | Plaquemines |
| LL16PR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44351 | -89.88695 | LA | Plaquemines |
| LL16PS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44479 | -89.89012 | LA | Plaquemines |
| LL16PT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.44348 | -89.88701 | LA | Plaquemines |
| LL16PU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.44336 | -89.88681 | LA | Plaquemines |
| LL16PW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44469 | -89.88997 | LA | Plaquemines |
| LL16PX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44466 | -89.88978 | LA | Plaquemines |
| LL16PY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.4446 | -89.88978 | LA | Plaquemines |
| LL16PZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44487 | -89.89049 | LA | Plaquemines |
| LL16Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44347 | -89.88702 | LA | Plaquemines |
| LL16Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44471 | -89.88994 | LA | Plaquemines |
| LL16Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44482 | -89.89027 | LA | Plaquemines |
| LL16Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44482 | -89.89048 | LA | Plaquemines |
| LL16Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44482 | -89.89036 | LA | Plaquemines |
| LL16Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44494 | -89.89072 | LA | Plaquemines |
| LL16Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 | 30.2145 | -88.50213 | MS | Jackson |
| LL16Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.4448 | -89.89012 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL16Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44494 | -89.89072 | LA | Plaquemines |
| LL16Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44476 | -89.89037 | LA | Plaquemines |
| LL16QA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44332 | -89.88684 | LA | Plaquemines |
| LL16QC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44486 | -89.89048 | LA | Plaquemines |
| LL16QD | 2 Milliliter Glass | OTL - Other Liquid Sample | | 29.44477 | -89.89028 | LA | Plaquemines |
| LL16QE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.4446 | -89.88978 | LA | Plaquemines |
| LL16QF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44494 | -89.89072 | LA | Plaquemines |
| LL16QG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.4449 | -89.89076 | LA | Plaquemines |
| LL16QH | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 | 30.21792 | -89.08049 | MS | Harrison |
| LL16QI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 30.22404 | -88.10612 | AL | Mobile |
| LL16QJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44482 | -89.89034 | LA | Plaquemines |
| LL16QL | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44483 | -89.8905 | LA | Plaquemines |
| LL16QM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44482 | -89.89034 | LA | Plaquemines |
| LL16QN | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44481 | -89.89038 | LA | Plaquemines |
| LL16QO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.4449 | -89.89062 | LA | Plaquemines |
| LL16QQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44495 | -89.89072 | LA | Plaquemines |
| LL16QR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 30.22829 | -87.8312 | AL | Baldwin |
| LL16QS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.4449 | -89.89076 | LA | Plaquemines |
| LL16QT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44472 | -89.88997 | LA | Plaquemines |
| LL16QV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44351 | -89.88695 | LA | Plaquemines |
| LL16QX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44332 | -89.88684 | LA | Plaquemines |
| LL16QZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44481 | -89.89038 | LA | Plaquemines |
| LL16R0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.44487 | -89.89042 | LA | Plaquemines |
| LL16R2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.44479 | -89.89013 | LA | Plaquemines |
| LL16R5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.44489 | -89.89075 | LA | Plaquemines |
| LL16RE | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.7458 | -88.34755 | Not Determined | Not Determined |
| LL16RG | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.7458 | -88.34755 | Not Determined | Not Determined |
| LL16RK | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.74141 | -88.41759 | Not Determined | Not Determined |
| LL16RL | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.695697 | -88.41929 | Not Determined | Not Determined |
| LL16RM | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL16RN | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.73235 | -88.41721 | Not Determined | Not Determined |
| LL16RQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.731247 | -88.379414 | Not Determined | Not Determined |
| LL16RR | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.730275 | -88.41687 | Not Determined | Not Determined |
| LL16RT | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.7477 | -88.4272 | Not Determined | Not Determined |
| LL16RU | 2 Milliliter Glass | OTL - Other Liquid Sample | | 27.265501 | -90.61515 | Not Determined | Not Determined |
| LL16RV | 2 Milliliter Glass | OTL - Other Liquid Sample | | 27.14433 | -91.20469 | Not Determined | Not Determined |
| LL16RW | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.75876 | -88.41225 | Not Determined | Not Determined |
| LL16RY | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.802875 | -88.438483 | Not Determined | Not Determined |
| LL16S3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.716676 | -88.39242 | Not Determined | Not Determined |
| LL16S4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.716676 | -88.39242 | Not Determined | Not Determined |
| LL16S6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.738277 | -88.39663 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL16S9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.74139 | -88.346389 | Not Determined | Not Determined |
| LL16SB | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.7458 | -88.34755 | Not Determined | Not Determined |
| LL16SM | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.738276 | -88.38649 | Not Determined | Not Determined |
| LL16SP | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.73827 | -88.38649 | Not Determined | Not Determined |
| LL16SS | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.73201 | -88.37679 | Not Determined | Not Determined |
| LL16ST | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.75876 | -88.41225 | Not Determined | Not Determined |
| LL16SZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.72926 | -88.4166 | Not Determined | Not Determined |
| LL16T0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.512829 | -88.330309 | Not Determined | Not Determined |
| LL16W3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL16W4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL16W5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL16W6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL16W9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44474 | -89.88998 | LA | Plaquemines |
| LL16WB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44474 | -89.88998 | LA | Plaquemines |
| LL16WC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.4446 | -89.8896 | LA | Plaquemines |
| LL16WE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44457 | -89.88943 | LA | Plaquemines |
| LL16WG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44357 | -89.88695 | LA | Plaquemines |
| LL16WK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44333 | -89.88682 | LA | Plaquemines |
| LL16WL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44333 | -89.88682 | LA | Plaquemines |
| LL16WN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44348 | -89.88701 | LA | Plaquemines |
| LL16WP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44469 | -89.88998 | LA | Plaquemines |
| LL16WR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| LL16WT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| LL16WV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL16WW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL16WX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL16WY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL16WZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL16X0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44447 | -89.88921 | LA | Plaquemines |
| LL16X1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44447 | -89.88921 | LA | Plaquemines |
| LL16X2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL16X3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL16X4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL16X7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL16X9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44447 | -89.88921 | LA | Plaquemines |
| LL16XA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44077 | -89.88591 | LA | Plaquemines |
| LL16XB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44077 | -89.88591 | LA | Plaquemines |
| LL16XG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44061 | -89.88598 | LA | Plaquemines |
| LL16XH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44061 | -89.88598 | LA | Plaquemines |
| LL16XI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44061 | -89.88598 | LA | Plaquemines |
| LL16XJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44061 | -89.88598 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL16XK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44144 | -89.88581 | LA | Plaquemines |
| LL16XL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44144 | -89.88581 | LA | Plaquemines |
| LL16XM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44158 | -89.88582 | LA | Plaquemines |
| LL16XN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44158 | -89.88582 | LA | Plaquemines |
| LL16XO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44446 | -89.88899 | LA | Plaquemines |
| LL16XP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44446 | -89.88899 | LA | Plaquemines |
| LL16XQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44441 | -89.88879 | LA | Plaquemines |
| LL16XR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44441 | -89.88879 | LA | Plaquemines |
| LL16XS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44428 | -89.88857 | LA | Plaquemines |
| LL16XT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44428 | -89.88857 | LA | Plaquemines |
| LL16XU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44424 | -89.88844 | LA | Plaquemines |
| LL16XV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44424 | -89.88844 | LA | Plaquemines |
| LL16XX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.4441 | -89.88819 | LA | Plaquemines |
| LL16XZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44403 | -89.88799 | LA | Plaquemines |
| LL16Y0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44393 | -89.8878 | LA | Plaquemines |
| LL16Y1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44393 | -89.8878 | LA | Plaquemines |
| LL16Y3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44385 | -89.88758 | LA | Plaquemines |
| LL16Y5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44376 | -89.88739 | LA | Plaquemines |
| LL16Y6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL16Y7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL16Y9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44424 | -89.88844 | LA | Plaquemines |
| LL16YA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.4441 | -89.88819 | LA | Plaquemines |
| LL16YB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.4441 | -89.88819 | LA | Plaquemines |
| LL16YD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44403 | -89.88799 | LA | Plaquemines |
| LL16YF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44393 | -89.8878 | LA | Plaquemines |
| LL16YH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44385 | -89.88758 | LA | Plaquemines |
| LL16YI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44428 | -89.88857 | LA | Plaquemines |
| LL16YJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44428 | -89.88857 | LA | Plaquemines |
| LL16YN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44385 | -89.88758 | LA | Plaquemines |
| LL16YP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44376 | -89.88739 | LA | Plaquemines |
| LL16YR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL16YT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44428 | -89.88857 | LA | Plaquemines |
| LL1725 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44469 | -89.88998 | LA | Plaquemines |
| LL1726 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| LL1727 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| LL1728 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL1729 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44447 | -89.88921 | LA | Plaquemines |
| LL172C | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL172D | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.4446 | -89.8896 | LA | Plaquemines |
| LL172E | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44457 | -89.88943 | LA | Plaquemines |
| LL172F | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44456 | -89.88919 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL172G | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44357 | -89.88695 | LA | Plaquemines |
| LL172H | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44335 | -89.88682 | LA | Plaquemines |
| LL172I | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44333 | -89.88682 | LA | Plaquemines |
| LL172J | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44348 | -89.88701 | LA | Plaquemines |
| LL172Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44485 | -89.89036 | LA | Plaquemines |
| LL1730 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 | 29.44481 | -89.8903 | LA | Plaquemines |
| LL1731 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 | 29.44483 | -89.89028 | LA | Plaquemines |
| LL1732 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 | 29.44475 | -89.89014 | LA | Plaquemines |
| LL1733 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/25/2011 | 29.44479 | -89.89015 | LA | Plaquemines |
| LL1734 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/25/2011 | 29.44474 | -89.88996 | LA | Plaquemines |
| LL1735 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/25/2011 | 29.44474 | -89.88996 | LA | Plaquemines |
| LL1739 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL173A | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL173B | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL173C | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44487 | -89.89061 | LA | Plaquemines |
| LL173D | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44489 | -89.89062 | LA | Plaquemines |
| LL173E | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44484 | -89.8905 | LA | Plaquemines |
| LL173F | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44479 | -89.89037 | LA | Plaquemines |
| LL173G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44411 | -89.88818 | LA | Plaquemines |
| LL173H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44411 | -89.88818 | LA | Plaquemines |
| LL173I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL173J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL173K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44446 | -89.88904 | LA | Plaquemines |
| LL173L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44446 | -89.88904 | LA | Plaquemines |
| LL173M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44439 | -89.8888 | LA | Plaquemines |
| LL173N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44439 | -89.8888 | LA | Plaquemines |
| LL173O | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44425 | -89.88857 | LA | Plaquemines |
| LL173P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44425 | -89.88857 | LA | Plaquemines |
| LL17AX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44421 | -89.88839 | LA | Plaquemines |
| LL17AY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44421 | -89.88839 | LA | Plaquemines |
| LL17AZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| LL17B0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| LL17B1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| LL17B2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| LL17B3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44396 | -89.88776 | LA | Plaquemines |
| LL17B4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44396 | -89.88776 | LA | Plaquemines |
| LL17B5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44384 | -89.88757 | LA | Plaquemines |
| LL17B6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44384 | -89.88757 | LA | Plaquemines |
| LL17B7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44376 | -89.88738 | LA | Plaquemines |
| LL17B8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44376 | -89.88738 | LA | Plaquemines |
| LL17B9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44177 | -89.88579 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL17BA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44177 | -89.88579 | LA | Plaquemines |
| LL17BB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44178 | -89.88583 | LA | Plaquemines |
| LL17BC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44178 | -89.88583 | LA | Plaquemines |
| LL17BD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.4416 | -89.88577 | LA | Plaquemines |
| LL17BE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.4416 | -89.88577 | LA | Plaquemines |
| LL17BF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44147 | -89.88576 | LA | Plaquemines |
| LL17BG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44147 | -89.88576 | LA | Plaquemines |
| LL17BH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.4408 | -89.88586 | LA | Plaquemines |
| LL17BI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.4408 | -89.88586 | LA | Plaquemines |
| LL17BJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44066 | -89.88594 | LA | Plaquemines |
| LL17BK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44066 | -89.88594 | LA | Plaquemines |
| LL17BL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| LL17BM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| LL17BN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| LL17BO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| LL17BP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44396 | -89.88776 | LA | Plaquemines |
| LL17BQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44396 | -89.88776 | LA | Plaquemines |
| LL17BV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44384 | -89.88757 | LA | Plaquemines |
| LL17BW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44384 | -89.88757 | LA | Plaquemines |
| LL17BX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44376 | -89.88738 | LA | Plaquemines |
| LL17BY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44376 | -89.88738 | LA | Plaquemines |
| LL17BZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL17C0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL17C1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44446 | -89.88904 | LA | Plaquemines |
| LL17C2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44446 | -89.88904 | LA | Plaquemines |
| LL17C3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44439 | -89.8888 | LA | Plaquemines |
| LL17C4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44439 | -89.8888 | LA | Plaquemines |
| LL17C5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44425 | -89.88857 | LA | Plaquemines |
| LL17C6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44425 | -89.88857 | LA | Plaquemines |
| LL17C7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44421 | -89.88839 | LA | Plaquemines |
| LL17C8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44421 | -89.88839 | LA | Plaquemines |
| LL17C9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44411 | -89.88818 | LA | Plaquemines |
| LL17CA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44411 | -89.88818 | LA | Plaquemines |
| LL17CC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44396 | -89.88776 | LA | Plaquemines |
| LL17CD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44396 | -89.88776 | LA | Plaquemines |
| LL17CJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44177 | -89.88579 | LA | Plaquemines |
| LL17CL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44178 | -89.88583 | LA | Plaquemines |
| LL17CN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.4416 | -89.88577 | LA | Plaquemines |
| LL17CP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44147 | -89.88576 | LA | Plaquemines |
| LL17CR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.4408 | -89.88586 | LA | Plaquemines |
| LL17CT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44066 | -89.88594 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LL17CV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| LL17CX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| LL17CZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44384 | -89.88757 | LA | Plaquemines |
| LL17D1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44376 | -89.88738 | LA | Plaquemines |
| LL17D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL17D5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44446 | -89.88904 | LA | Plaquemines |
| LL17D7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44439 | -89.8888 | LA | Plaquemines |
| LL17D9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44425 | -89.88857 | LA | Plaquemines |
| LL17DB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44421 | -89.88839 | LA | Plaquemines |
| LL17DD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | 29.44411 | -89.88818 | LA | Plaquemines |
| LL17DF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44376 | -89.88739 | LA | Plaquemines |
| LL17DH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL17DJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44446 | -89.88899 | LA | Plaquemines |
| LL17DL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44441 | -89.88879 | LA | Plaquemines |
| LL17L7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL17OD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL17OE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL17OF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL17OG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL17OI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44487 | -89.89061 | LA | Plaquemines |
| LL17OJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44489 | -89.89062 | LA | Plaquemines |
| LL17OK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44489 | -89.89062 | LA | Plaquemines |
| LL17OL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44474 | -89.88998 | LA | Plaquemines |
| LL17OM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44474 | -89.88998 | LA | Plaquemines |
| LL17ON | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44474 | -89.88998 | LA | Plaquemines |
| LL17OO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44474 | -89.88998 | LA | Plaquemines |
| LL17OP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL17OQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL17OR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL17OS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL17OT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL17OU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL17OV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.4446 | -89.8896 | LA | Plaquemines |
| LL17OW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.4446 | -89.8896 | LA | Plaquemines |
| LL17OX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44457 | -89.88943 | LA | Plaquemines |
| LL17OY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44457 | -89.88943 | LA | Plaquemines |
| LL17OZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44456 | -89.88919 | LA | Plaquemines |
| LL17P1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44357 | -89.88695 | LA | Plaquemines |
| LL17P2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44357 | -89.88695 | LA | Plaquemines |
| LL17P3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44335 | -89.88682 | LA | Plaquemines |
| LL17P4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44335 | -89.88682 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL17P5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44333 | -89.88682 | LA | Plaquemines |
| LL17P6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44333 | -89.88682 | LA | Plaquemines |
| LL17P8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44348 | -89.88701 | LA | Plaquemines |
| LL17P9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44348 | -89.88701 | LA | Plaquemines |
| LL17PA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44469 | -89.88998 | LA | Plaquemines |
| LL17PB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44469 | -89.88998 | LA | Plaquemines |
| LL17PC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| LL17PD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| LL17PE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| LL17PF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| LL17PH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL17PJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL17PL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL17PN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL17PP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL17PR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44487 | -89.89061 | LA | Plaquemines |
| LL17PT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44489 | -89.89062 | LA | Plaquemines |
| LL17PV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44484 | -89.8905 | LA | Plaquemines |
| LL17PX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44479 | -89.89037 | LA | Plaquemines |
| LL17PZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44485 | -89.89036 | LA | Plaquemines |
| LL17Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 | 29.44481 | -89.8903 | LA | Plaquemines |
| LL17Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 | 29.44483 | -89.89028 | LA | Plaquemines |
| LL17Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 | 29.44475 | -89.89014 | LA | Plaquemines |
| LL17Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/25/2011 | 29.44479 | -89.89015 | LA | Plaquemines |
| LL17QF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44424 | -89.88844 | LA | Plaquemines |
| LL17QH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.4441 | -89.88819 | LA | Plaquemines |
| LL17QJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44403 | -89.88799 | LA | Plaquemines |
| LL17QP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44144 | -89.88581 | LA | Plaquemines |
| LL17QR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.41158 | -89.88582 | LA | Plaquemines |
| LL17QT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44446 | -89.88899 | LA | Plaquemines |
| LL17QV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.44441 | -89.88879 | LA | Plaquemines |
| LL17QX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.40061 | -89.88598 | LA | Plaquemines |
| LL17QZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.40061 | -89.88598 | LA | Plaquemines |
| LL17R1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | 29.40077 | -89.88591 | LA | Plaquemines |
| LL17R4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| LL17R5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL17R6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL17R7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44447 | -89.88921 | LA | Plaquemines |
| LL17R8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44447 | -89.88921 | LA | Plaquemines |
| LL17R9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44335 | -89.88682 | LA | Plaquemines |
| LL17RA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44335 | -89.88682 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL17RB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44333 | -89.88682 | LA | Plaquemines |
| LL17RC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44333 | -89.88682 | LA | Plaquemines |
| LL17RD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44348 | -89.88701 | LA | Plaquemines |
| LL17RE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44348 | -89.88701 | LA | Plaquemines |
| LL17RG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44469 | -89.88998 | LA | Plaquemines |
| LL17RH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL17RI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL17RJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.4446 | -89.8896 | LA | Plaquemines |
| LL17RK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.4446 | -89.8896 | LA | Plaquemines |
| LL17RL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44457 | -89.88943 | LA | Plaquemines |
| LL17RM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44457 | -89.88943 | LA | Plaquemines |
| LL17RN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44456 | -89.88919 | LA | Plaquemines |
| LL17RO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44456 | -89.88919 | LA | Plaquemines |
| LL17RQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 | 29.44481 | -89.8903 | LA | Plaquemines |
| LL17RU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 | 29.44475 | -89.89014 | LA | Plaquemines |
| LL17RY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44487 | -89.89061 | LA | Plaquemines |
| LL17S8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL17SA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL17SC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL17SE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL17SG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL17SH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 | 29.44475 | -89.89014 | LA | Plaquemines |
| LL17SI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 | 29.44475 | -89.89014 | LA | Plaquemines |
| LL17SJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/25/2011 | 29.44479 | -89.89015 | LA | Plaquemines |
| LL17SK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/25/2011 | 29.44479 | -89.89015 | LA | Plaquemines |
| LL17SL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/25/2011 | 29.44474 | -89.88996 | LA | Plaquemines |
| LL17SM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/25/2011 | 29.44474 | -89.88996 | LA | Plaquemines |
| LL17SO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/25/2011 | 29.44474 | -89.88996 | LA | Plaquemines |
| LL17SQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44484 | -89.8905 | LA | Plaquemines |
| LL17SS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44479 | -89.89037 | LA | Plaquemines |
| LL17ST | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44485 | -89.89036 | LA | Plaquemines |
| LL17SU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | 29.44485 | -89.89036 | LA | Plaquemines |
| LL17SV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 | 29.44481 | -89.8903 | LA | Plaquemines |
| LL17SW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 | 29.44481 | -89.8903 | LA | Plaquemines |
| LL17SY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/24/2011 | 29.44483 | -89.89028 | LA | Plaquemines |
| LL17T0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44333 | -89.88682 | LA | Plaquemines |
| LL17T1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | 29.44333 | -89.88682 | LA | Plaquemines |
| LS1ZVR | 2 Milliliter Glass | OTL - Other Liquid Sample | | 29.46377 | -89.88094 | LA | Plaquemines |
| LS1ZWR | 2 Milliliter Glass | OTL - Other Liquid Sample | | 29.47936828 | -89.90111387 | LA | Plaquemines |
| LS2E4Y | 2 Milliliter Glass | OTL - Other Liquid Sample | | 29.2048 | -89.0469 | LA | Plaquemines |
| LS2E4Z | 2 Milliliter Glass | OTL - Other Liquid Sample | | 29.2048 | -89.0469 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA01R4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.65773 | -88.21047 | Not Determined | Not Determined |
| BA05GW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.98425 | -89.16814 | LA | Plaquemines |
| BA07GZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 28.6375 | -90.2625 | Not Determined | Not Determined |
| BA07H1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 28.95189 | -87.97592 | Not Determined | Not Determined |
| BA07H6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | 29.20239 | -90.03722 | LA | Jefferson |
| BA07HF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 29.4979185 | -88.9195 | Not Determined | Not Determined |
| BA07HH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 28.996133 | -88.81775 | Not Determined | Not Determined |
| BA07HQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 29.090633 | -87.945683 | Not Determined | Not Determined |
| BA07HS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 28.9946 | -89.14396 | LA | Plaquemines |
| BA07HU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 28.98956 | -89.14902 | LA | Plaquemines |
| BA07HW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 29.12135 | -89.01668 | Not Determined | Not Determined |
| BA07HY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 29.5554 | -92.00281 | LA | Iberia |
| BA07I5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 29.56653 | -92.02326 | LA | Iberia |
| BA07I6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 29.56625 | -92.02268 | LA | Iberia |
| BA07IJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.5702 | -92.1954166 | LA | Vermilion |
| BA07IL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.07003 | -88.17056 | Not Determined | Not Determined |
| BA07IU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.5695 | -92.1954166 | LA | Vermilion |
| BA07IX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.5876 | -92.111167 | LA | Vermilion |
| BA07IY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.5362 | -89.18383165 | LA | St. Bernard |
| BA07J0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.03765 | -89.18296 | LA | St. Bernard |
| BA07J2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.03205 | -89.18638 | LA | St. Bernard |
| BA0BMA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.09102 | -90.01977 | Not Determined | Not Determined |
| BA0BXE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 28.95779 | -89.3597 | LA | Plaquemines |
| LL15XO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.7401 | -88.38774 | Not Determined | Not Determined |
| BA01E5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 29.10003 | -90.19353 | LA | Lafourche |
| BA03B1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.10676 | -89.06143 | LA | Plaquemines |
| BA03B6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.14064 | -90.27033 | LA | Lafourche |
| BA03BI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 29.10676 | -89.06143 | LA | Plaquemines |
| BA03C6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.98425 | -89.16814 | LA | Plaquemines |
| BA03CC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.9843 | -89.16815 | LA | Plaquemines |
| BA03CF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.9843 | -89.16815 | LA | Plaquemines |
| BA03CH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.98425 | -89.16814 | LA | Plaquemines |
| BA03VX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.40693 | -89.15097 | Not Determined | Not Determined |
| BA03VZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.49945 | -89.1974 | Not Determined | Not Determined |
| BA03WY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.07035 | -89.8588 | Not Determined | Not Determined |
| BA03WZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 29.06865 | -89.8561 | Not Determined | Not Determined |
| BA04FJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.09476 | -90.1619 | Not Determined | Not Determined |
| BA04FO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 29.167875 | -90.461255 | Not Determined | Not Determined |
| BA04FX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 28.85098 | -89.60066 | Not Determined | Not Determined |
| BA04G1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.111415 | -90.362275 | Not Determined | Not Determined |
| BA04G2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.10543 | -90.61995 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA04G3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.10543 | -90.61995 | Not Determined | Not Determined |
| BA04H0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 28.73933 | -88.75467 | Not Determined | Not Determined |
| BA04H1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 28.7832 | -88.7874 | Not Determined | Not Determined |
| BA04H8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.69866 | -88.817 | Not Determined | Not Determined |
| BA04H9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.57948 | -88.67708 | Not Determined | Not Determined |
| BA04HA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.21078 | -88.80298 | Not Determined | Not Determined |
| BA04HB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 28.51363 | -88.98155 | Not Determined | Not Determined |
| BA04HK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.61195 | -88.91665 | Not Determined | Not Determined |
| BA04I2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.105215 | -90.282733 | LA | Terrebonne |
| BA04I5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.377066 | -89.99355 | Not Determined | Not Determined |
| BA04I8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.304413 | -90.283358 | LA | Jefferson |
| BA04IF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 29.167875 | -90.461255 | Not Determined | Not Determined |
| BA04IG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.23602667 | -89.66442667 | LA | Jefferson |
| BA04IG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 29.08583 | -90.34935 | Not Determined | Not Determined |
| BA04IQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.2456845 | -89.9972295 | LA | Jefferson |
| BA04IS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.251996 | -89.9851335 | LA | Jefferson |
| BA04IV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.086383 | -90.223139 | LA | Lafourche |
| BA04IW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.94845 | -88.52967 | Not Determined | Not Determined |
| BA04IY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.95913 | -88.48528 | Not Determined | Not Determined |
| BA04J1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.110439 | -90.178916 | LA | Lafourche |
| BA04J3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.095952 | -90.203055 | LA | Lafourche |
| BA04J6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.99942 | -89.1645 | LA | Plaquemines |
| BA04J8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.99942 | -89.1645 | LA | Plaquemines |
| BA04JB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.132985 | -90.143641 | LA | Lafourche |
| BA04JC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.0818 | -89.13547 | LA | Plaquemines |
| BA04JE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 29.00394 | -89.15005 | LA | Plaquemines |
| BA04JR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.0774 | -89.1541 | LA | Plaquemines |
| BA04K0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 29.19247 | -89.04692 | LA | Plaquemines |
| BA04K5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 29.18141 | -89.06071 | LA | Plaquemines |
| BA04K8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 29.18141 | -89.06071 | LA | Plaquemines |
| BA04K9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 29.1306 | -89.04331 | LA | Plaquemines |
| BA04KI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.286817 | -88.988667 | Not Determined | Not Determined |
| BA04KK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.252 | -89.0226 | Not Determined | Not Determined |
| BA04L4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.51078 | -91.55235 | Not Determined | Not Determined |
| BA05HL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.23824 | -89.5387 | LA | Plaquemines |
| BA05IW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 | 30.24001 | -87.73785 | AL | Baldwin |
| BA05KC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2011 | 30.3751 | -86.89258 | FL | Santa Rosa |
| BA05QF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | 28.90527 | -89.65283 | Not Determined | Not Determined |
| BA06RZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| BA06TV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.51498 | -88.5575 | Not Determined | Not Determined |
| BA06W8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.11063 | -90.17903 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA08M8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 28.32717 | -90.08333 | Not Determined | Not Determined |
| BA09Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | 29.43495 | -87.70687 | Not Determined | Not Determined |
| BA09Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | 29.73097 | -87.66062 | Not Determined | Not Determined |
| BA09QI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.35343 | -89.00457 | Not Determined | Not Determined |
| BA09QO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.27615 | -88.91528 | Not Determined | Not Determined |
| BA09UD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.34255 | -88.06298 | Not Determined | Not Determined |
| BA09UE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.33667 | -88.26825 | Not Determined | Not Determined |
| BA09YM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.46772 | -88.15968 | Not Determined | Not Determined |
| BA0AA9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.30833 | -89.85872 | LA | Plaquemines |
| BA0AAR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.27778 | -89.53028 | Not Determined | Not Determined |
| BA0AFT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | 30.14478 | -88.5303 | Not Determined | Not Determined |
| BA0AJ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.31755 | -88.21825 | Not Determined | Not Determined |
| BA0AJA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.31777 | -88.2152 | Not Determined | Not Determined |
| BA0AJB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.35268 | -88.1923 | Not Determined | Not Determined |
| BA0AJF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.36613 | -88.19127 | Not Determined | Not Determined |
| BA0AJM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | 28.88232 | -88.8735 | Not Determined | Not Determined |
| BA0AJS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 28.96433 | -88.35 | Not Determined | Not Determined |
| BA0AK9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 28.6244 | -88.40755 | Not Determined | Not Determined |
| BA0AL5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 29.369325 | -90.33064 | LA | Lafourche |
| BA0AL9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 29.34213 | -94.76452 | Not Determined | Not Determined |
| BA0AMY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.09329 | -88.98037 | Not Determined | Not Determined |
| BA0AN3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 28.85055 | -89.4877 | Not Determined | Not Determined |
| BA0ANE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.27608 | -89.80199 | Not Determined | Not Determined |
| BA0ANF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.27608 | -89.80199 | Not Determined | Not Determined |
| BA0ANG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.19964 | -89.56708 | Not Determined | Not Determined |
| BA0AY7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.76003 | -89.27517 | Not Determined | Not Determined |
| BA0AY9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.6195 | -89.4896 | Not Determined | Not Determined |
| BA0AYA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.76067 | -89.0709 | Not Determined | Not Determined |
| BA0AYB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.65358 | -89.87275 | Not Determined | Not Determined |
| BA0AYD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 28.76682 | -89.95393 | Not Determined | Not Determined |
| BA0BCJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74407 | -93.70211 | LA | Cameron |
| BA0BM9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 28.96823 | -89.9488 | Not Determined | Not Determined |
| BA0BMB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | 29.09102 | -90.01977 | Not Determined | Not Determined |
| BA0BT6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| BA0BXF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 28.97646 | -89.35001 | LA | Plaquemines |
| BA0BQY | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03487 | -89.18446 | LA | St. Bernard |
| BA0BQZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03472 | -89.18424 | LA | St. Bernard |
| BA0BTH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.4356 | -89.88358 | LA | Plaquemines |
| BA0BTJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| BA0BTO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 29.14068 | -90.27032 | LA | Lafourche |
| BA03T4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.08843 | -90.03527 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA05IB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.4357 | -89.88371 | LA | Plaquemines |
| BA08SD | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | 29.11982 | -90.74317 | LA | Terrebonne |
| BA09U9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.07075 | -88.19583 | Not Determined | Not Determined |
| BA0ARM | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 | 30.32041 | -88.49407 | MS | Jackson |
| BA0AYO | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 | 29.1649 | -89.10965 | LA | Plaquemines |
| BA0AYP | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | 29.43563 | -89.88372 | LA | Plaquemines |
| BA0AYQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | 29.43567 | -89.8837 | LA | Plaquemines |
| BA0AYU | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | 29.43563 | -89.88372 | LA | Plaquemines |
| BA0AZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 | 29.1649 | -89.10968 | LA | Plaquemines |
| BA0AZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 | 29.1649 | -89.10968 | LA | Plaquemines |
| BA0AZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | 29.43562 | -89.88374 | LA | Plaquemines |
| BA0CEC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.09446 | -90.20702 | LA | Lafourche |
| BA0CEN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.09463 | -90.20664 | LA | Lafourche |
| BA0CFT | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| CC00OQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 29.2395265 | -90.003643 | LA | Jefferson |
| TD03X6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2010 | 30.2264 | -87.8032 | AL | Baldwin |
| TD0B4L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| LS0BT7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS1OKK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.44108 | -89.90162 | LA | Plaquemines |
| TD03S4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/29/2011 | 28.732 | -88.3768 | Not Determined | Not Determined |
| TD04AO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 29.89965 | -88.80213 | Not Determined | Not Determined |
| TD04W4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0AJQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7181 | -88.4299 | Not Determined | Not Determined |
| TD0AQD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 27.4317 | -82.7028 | Not Determined | Not Determined |
| TD0B6S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.28084 | -87.54302 | AL | Baldwin |
| TD0BEA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2010 | 29.3057 | -89.9397 | Not Determined | Not Determined |
| TD0BMJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD0BMK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD0BMO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD0BMQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD0BMS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.6569 | -88.3659 | Not Determined | Not Determined |
| TD0BMW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.4495 | Not Determined | Not Determined |
| TD0BN0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2253 | -88.3659 | Not Determined | Not Determined |
| TD0BN1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2253 | -88.3659 | Not Determined | Not Determined |
| TD0BN2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2253 | -88.3659 | Not Determined | Not Determined |
| TD0BN3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2253 | -88.3659 | Not Determined | Not Determined |
| TD0BN4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2253 | -88.3659 | Not Determined | Not Determined |
| TD0BN5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5501 | -88.3659 | Not Determined | Not Determined |
| TD0BN6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5501 | -88.3659 | Not Determined | Not Determined |
| TD0BN7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7125 | -88.3659 | Not Determined | Not Determined |
| TD0BN8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7125 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0BN9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7125 | -88.3659 | Not Determined | Not Determined |
| TD0BNA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7125 | -88.3659 | Not Determined | Not Determined |
| TD0BNB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7125 | -88.3659 | Not Determined | Not Determined |
| TD0BNC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0BNF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0BNG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0BNI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0BNJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0IIJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.37342 | -87.26507 | FL | Escambia |
| TD0ILT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.557089 | -87.760689 | Not Determined | Not Determined |
| TD0IV8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1624 | -90.09637 | LA | Lafourche |
| TD0IXA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3885 | -88.98962 | MS | Harrison |
| TD0IXI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22824 | -88.61362 | MS | Jackson |
| TD0IXW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24619 | -88.08324 | AL | Mobile |
| TD0IYU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.730175 | -88.416986 | Not Determined | Not Determined |
| LS0BTT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| TD0BND | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0BNH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0JC7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.18595 | -89.53023 | LA | St. Bernard |
| LS0BK4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BP3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BUF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS1K11 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.18105 | -89.08175 | LA | Plaquemines |
| LS1K4Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.11853 | -90.78678 | LA | Terrebonne |
| TD04W3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0AMG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0024 | -84.1045 | Not Determined | Not Determined |
| TD0AP8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.131 | -85.744 | FL | Bay |
| TD0APR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6316 | -84.9223 | FL | Franklin |
| TD0B2K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.389 | -86.5416 | FL | Okaloosa |
| TD0BAV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.6569 | -88.3659 | Not Determined | Not Determined |
| TD0BH9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.25984 | -88.08872 | AL | Mobile |
| TD0IO5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.732 | -88.3768 | Not Determined | Not Determined |
| TD0IO6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.738219 | -88.39737 | Not Determined | Not Determined |
| TD0IO7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.757164 | -88.388669 | Not Determined | Not Determined |
| TD0IO8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.757853 | -88.344461 | Not Determined | Not Determined |
| TD0IO9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.738786 | -88.335619 | Not Determined | Not Determined |
| TD0IOA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.696767 | -88.384875 | Not Determined | Not Determined |
| TD0IOC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.79245 | -88.348483 | Not Determined | Not Determined |
| TD0IOD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.77457 | -88.167545 | Not Determined | Not Determined |
| TD0IOE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.415567 | -88.704275 | Not Determined | Not Determined |
| TD0IOF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.265647 | -88.923322 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0IOG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.639167 | -88.471294 | Not Determined | Not Determined |
| TD0IOH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.989167 | -87.934643 | Not Determined | Not Determined |
| TD0IOI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.918513 | -87.67215 | Not Determined | Not Determined |
| TD0IOJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.557089 | -87.760689 | Not Determined | Not Determined |
| TD0IOK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.514144 | -88.600569 | Not Determined | Not Determined |
| TD0IOL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.765306 | -88.366883 | Not Determined | Not Determined |
| TD0IOQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.04351 | -85.58741 | FL | Bay |
| TD0IOV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.67652 | -85.22016 | FL | Franklin |
| TD0IP0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.20466 | -90.05125 | LA | Jefferson |
| TD0IRA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.719603 | -88.3447 | Not Determined | Not Determined |
| TD0IRB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.709925 | -88.366436 | Not Determined | Not Determined |
| TD0IRQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.742525 | -88.3705 | Not Determined | Not Determined |
| TD0IRX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.106753 | -87.88874 | Not Determined | Not Determined |
| TD0IS4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7325 | -91.7603 | Not Determined | Not Determined |
| TD0IS5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5957 | -91.7781 | LA | Iberia |
| TD0ISI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6696 | -91.9396 | Not Determined | Not Determined |
| TD0J12 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.31664 | -87.26972 | FL | Escambia |
| TD0J6W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.68177 | -85.22418 | FL | Gulf |
| TD0JBV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.77093 | -89.29386 | LA | St. Bernard |
| TD0JBY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.77554 | -89.45214 | LA | St. Bernard |
| TD0JC1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.83784 | -89.34104 | LA | St. Bernard |
| TD0JC6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2017 | -89.4495 | MS | Hancock |
| LS1M11 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1426 | -89.2068 | LA | St. Bernard |
| TD0AQI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1043 | -84.2622 | FL | Wakulla |
| TD0BAR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD0ILF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.732 | -88.3768 | Not Determined | Not Determined |
| TD0ILG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.738219 | -88.39737 | Not Determined | Not Determined |
| TD0ILH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.757164 | -88.388669 | Not Determined | Not Determined |
| TD0ILI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.757853 | -88.344461 | Not Determined | Not Determined |
| TD0ILJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.738786 | -88.335619 | Not Determined | Not Determined |
| TD0ILK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.696767 | -88.384875 | Not Determined | Not Determined |
| TD0ILM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.79245 | -88.348483 | Not Determined | Not Determined |
| TD0ILN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.77457 | -88.167545 | Not Determined | Not Determined |
| TD0ILO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.415567 | -88.704275 | Not Determined | Not Determined |
| TD0ILP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.265647 | -88.923322 | Not Determined | Not Determined |
| TD0ILQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.639167 | -88.471294 | Not Determined | Not Determined |
| TD0ILR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.989167 | -87.934643 | Not Determined | Not Determined |
| TD0ILS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.918513 | -87.67215 | Not Determined | Not Determined |
| TD0ILU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.514144 | -88.600569 | Not Determined | Not Determined |
| TD0ILV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.765306 | -88.366883 | Not Determined | Not Determined |
| TD0ILW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.719603 | -88.3447 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0ILX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.709925 | -88.366436 | Not Determined | Not Determined |
| TD0IMQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7325 | -91.7603 | Not Determined | Not Determined |
| TD0IMR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5957 | -91.7781 | LA | Iberia |
| TD0IMS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3531 | -90.7627 | Not Determined | Not Determined |
| TD0IMT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.40033 | -90.88813 | Not Determined | Not Determined |
| TD0IMU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7325 | -91.7603 | Not Determined | Not Determined |
| TD0IMV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7921 | -91.9591 | Not Determined | Vermilion |
| TD0IMW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7429 | -92.1096 | LA | Vermilion |
| TD0INL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4827 | -91.7571 | LA | Iberia |
| TD0INM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4452 | -91.8147 | Not Determined | Not Determined |
| TD0INZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4716 | -91.8115 | LA | Iberia |
| TD0IO0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4396 | -91.8199 | Not Determined | Not Determined |
| TD0IOX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.76539 | -85.40502 | FL | Gulf |
| TD0IRJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.731703 | -88.358731 | Not Determined | Not Determined |
| TD0IRK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.734789 | -88.370533 | Not Determined | Not Determined |
| TD0IRV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.742303 | -88.362169 | Not Determined | Not Determined |
| TD0IS6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3531 | -90.7627 | Not Determined | Not Determined |
| TD0IS7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.40033 | -90.88813 | Not Determined | Not Determined |
| TD0IS8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7325 | -91.7603 | Not Determined | Not Determined |
| TD0IS9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7921 | -91.9591 | Not Determined | Not Determined |
| TD0ISA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7429 | -92.1096 | LA | Vermilion |
| TD0ISH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.0663 | -90.8098 | LA | Terrebonne |
| TD0ISJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6314 | -92.1111 | LA | Vermilion |
| TD0ISK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7267 | -92.1068 | LA | Vermilion |
| TD0ISL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.05774 | -90.85877 | LA | Terrebonne |
| TD0ISM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.21527 | -91.12413 | LA | Terrebonne |
| TD0ISN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5276 | -92.235 | Not Determined | Not Determined |
| TD0ISU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.35198 | -90.76298 | Not Determined | Not Determined |
| TD0ISX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4383 | -91.7284 | Not Determined | Not Determined |
| TD0ISZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4827 | -91.7571 | LA | Iberia |
| TD0IT0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4452 | -91.8147 | Not Determined | Not Determined |
| TD0IT1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.516 | -92.0456 | Not Determined | Not Determined |
| TD0IT8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3526 | -90.7628 | Not Determined | Not Determined |
| TD0IT9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3514 | -90.764 | Not Determined | Not Determined |
| TD0ITA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8105 | -93.8781 | Not Determined | Not Determined |
| TD0ITB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7323 | -91.7603 | Not Determined | Not Determined |
| TD0ITC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4889 | -91.7581 | LA | Iberia |
| TD0ITD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4716 | -91.8115 | LA | Iberia |
| TD0ITE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4396 | -91.8199 | Not Determined | Not Determined |
| TD0ITL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2327 | -88.1356 | AL | Mobile |
| TD0ITM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2377 | -88.2222 | AL | Mobile |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0ITN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2069 | -88.5582 | Not Determined | Not Determined |
| TD0ITO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2376 | -88.2213 | AL | Mobile |
| TD0ITP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2067 | -88.5579 | Not Determined | Not Determined |
| TD0ITR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5955 | -91.7778 | LA | Iberia |
| TD0ITS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.01563 | -93.330928 | Not Determined | Not Determined |
| TD0ITU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4535 | -91.7232 | Not Determined | Not Determined |
| TD0ITY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2067 | -88.5579 | Not Determined | Not Determined |
| TD0ITZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5296 | -92.2645 | LA | Vermilion |
| TD0IU0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7597 | -92.1298 | LA | Vermilion |
| TD0IU1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7888 | -92.0642 | Not Determined | Not Determined |
| TD0IU2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7888 | -92.0642 | Not Determined | Not Determined |
| TD0IUB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.59803 | -89.61059 | LA | Plaquemines |
| TD0J6X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.65325 | -85.16573 | FL | Franklin |
| TD0JCE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.17326 | -89.72543 | LA | Orleans |
| TD0JCH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.06606 | -90.4705 | LA | Terrebonne |
| TD0JCI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.33881 | -87.31551 | FL | Escambia |
| LS0BKZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BRB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS1M9E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.99647 | -89.14889 | LA | Plaquemines |
| LS1M9M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.30369 | -89.97626 | LA | Jefferson |
| TD04VL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7181 | -85.3923 | FL | Gulf |
| TD0AZT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.01679 | -85.55921 | FL | Bay |
| TD0I8O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4453 | -89.83217 | LA | Plaquemines |
| TD0II7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.14 | -90.2644 | LA | Lafourche |
| TD0II8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.31074 | -89.89573 | LA | Plaquemines |
| TD0IIA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.31002 | -89.76044 | LA | Plaquemines |
| TD0IIB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.29818 | -89.33643 | MS | Hancock |
| TD0IIC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.95543 | -89.27823 | LA | St. Bernard |
| TD0IIE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.20042 | -88.46449 | MS | Jackson |
| TD0IIF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.34395 | -88.54836 | MS | Jackson |
| TD0IIG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3126 | -89.2452 | MS | Harrison |
| TD0IIH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22877 | -87.82124 | AL | Baldwin |
| TD0III | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.35289 | -88.40952 | MS | Jackson |
| TD0ION | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.12589 | -85.7373 | FL | Bay |
| TD0IOP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.37852 | -86.86943 | FL | Santa Rosa |
| TD0IP2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.77093 | -89.29386 | LA | St. Bernard |
| TD0IP3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.81637 | -89.30875 | LA | St. Bernard |
| TD0IP5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.77554 | -89.45214 | LA | St. Bernard |
| TD0IP6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.92763 | -89.2795 | LA | St. Bernard |
| TD0IP7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.84136 | -89.38274 | LA | St. Bernard |
| TD0IP8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.9311 | -89.26937 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0IPF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22976 | -89.0908 | MS | Harrison |
| TD0IPH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.27975 | -87.52098 | AL | Baldwin |
| TD0IPI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.17779 | -89.75331 | LA | Orleans |
| TD0IVK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.43613 | -89.83881 | LA | Plaquemines |
| TD0IVR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.31593 | -89.81028 | LA | Plaquemines |
| TD0JCK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.12173 | -89.2266 | LA | St. Bernard |
| TD0JCP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.08035 | -90.82441 | LA | Terrebonne |
| TD03S5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/2/2011 | 28.738219 | -88.39737 | Not Determined | Not Determined |
| TD03S8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2011 | 28.738786 | -88.335619 | Not Determined | Not Determined |
| TD03S9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2011 | 28.696767 | -88.384875 | Not Determined | Not Determined |
| TD03SC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/7/2011 | 28.77457 | -88.167545 | Not Determined | Not Determined |
| TD03SJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/9/2011 | 28.514144 | -88.600569 | Not Determined | Not Determined |
| TD03SK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2011 | 28.765306 | -88.366883 | Not Determined | Not Determined |
| TD03ST | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/28/2011 | 28.705231 | -88.401672 | Not Determined | Not Determined |
| TD03SV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/28/2011 | 28.731703 | -88.358731 | Not Determined | Not Determined |
| TD03SW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/28/2011 | 28.734789 | -88.370533 | Not Determined | Not Determined |
| TD03SY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/10/2011 | 27.828322 | -89.164775 | Not Determined | Not Determined |
| TD03YI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 30.0543 | -93.3124 | Not Determined | Not Determined |
| TD03YQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 | 29.17174 | -90.93567 | LA | Terrebonne |
| TD04TE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.9508 | -88.4905 | Not Determined | Not Determined |
| TD04V1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4477 | -89.0441 | Not Determined | Not Determined |
| TD0AP5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3267 | -86.1648 | FL | Walton |
| TD0APH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3464 | -88.9251 | Not Determined | Not Determined |
| TD0AQC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.0773 | -82.876 | Not Determined | Not Determined |
| TD0AYG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 29.615 | -88.9661 | Not Determined | Not Determined |
| TD0B5I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.34492 | -88.2584 | AL | Mobile |
| TD0BAK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7137 | -88.3578 | Not Determined | Not Determined |
| TD0J14 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.35123 | -87.03281 | FL | Escambia |
| TD0J16 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.35123 | -87.03281 | FL | Escambia |
| TD0J19 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.36634 | -86.94734 | FL | Escambia |
| TD0J1G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.38161 | -86.84922 | FL | Okaloosa |
| TD0JCR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.67545 | -85.33432 | FL | Gulf |
| LS0BM0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS1P81 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.20468 | -89.04705 | LA | Plaquemines |
| LS1PBO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.18105 | -89.08175 | LA | Plaquemines |
| TD03S6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2011 | 28.757164 | -88.388669 | Not Determined | Not Determined |
| TD03S7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2011 | 28.757853 | -88.344461 | Not Determined | Not Determined |
| TD03SA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2011 | 28.784596 | -88.453714 | Not Determined | Not Determined |
| TD03SB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/7/2011 | 28.79245 | -88.348483 | Not Determined | Not Determined |
| TD03SD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/9/2011 | 28.415567 | -88.704275 | Not Determined | Not Determined |
| TD03SE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/10/2011 | 28.265647 | -88.923322 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD03SF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2011 | 28.639167 | -88.471294 | Not Determined | Not Determined |
| TD03SG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/7/2011 | 28.989167 | -87.934643 | Not Determined | Not Determined |
| TD03SH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/8/2011 | 28.918513 | -87.67215 | Not Determined | Not Determined |
| TD03SI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/8/2011 | 28.557089 | -87.760689 | Not Determined | Not Determined |
| TD03SL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2011 | 28.719603 | -88.3447 | Not Determined | Not Determined |
| TD03SM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2011 | 28.709925 | -88.366436 | Not Determined | Not Determined |
| TD03SS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/27/2011 | 28.720005 | -88.38844 | Not Determined | Not Determined |
| TD03SX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2011 | 28.668 | -88.43 | Not Determined | Not Determined |
| TD03T1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/25/2011 | 28.740483 | -88.368058 | Not Determined | Not Determined |
| TD03T5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2011 | 28.688081 | -88.418439 | Not Determined | Not Determined |
| TD03T7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/26/2011 | 28.742303 | -88.362169 | Not Determined | Not Determined |
| TD03Y4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 | 29.25644 | -90.92975 | LA | Terrebonne |
| TD03Y5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | 29.6142 | -91.9869 | LA | Iberia |
| TD04BZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/8/2011 | 29.106753 | -87.88874 | Not Determined | Not Determined |
| TD04CS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.28599 | -90.46867 | LA | Terrebonne |
| TD04CT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/28/2011 | 29.79948 | -93.91399 | Not Determined | Not Determined |
| TD04CU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/5/2011 | 29.59421 | -89.59863 | LA | Plaquemines |
| TD04CV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/5/2011 | 29.28599 | -90.46867 | LA | Terrebonne |
| TD04CW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/5/2011 | 30.00585 | -89.24634 | LA | St. Bernard |
| TD04CX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/7/2011 | 29.56957 | -92.0342 | LA | Iberia |
| TD04CY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/7/2011 | 29.53352 | -92.05515 | Not Determined | Not Determined |
| TD04CZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2011 | 29.30248 | -91.34039 | LA | Terrebonne |
| TD04D0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2011 | 29.56884 | -92.1042 | Not Determined | Not Determined |
| TD04JM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 29.3531 | -90.7627 | Not Determined | Not Determined |
| TD04JZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.21527 | -91.12413 | LA | Terrebonne |
| TD04KQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/10/2010 | 29.28912 | -90.89554 | LA | Terrebonne |
| TD04L4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | 29.4452 | -91.8147 | Not Determined | Not Determined |
| TD04V3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4097 | -89.0613 | Not Determined | Not Determined |
| TD04WG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.81012 | -88.33871 | Not Determined | Not Determined |
| TD04WH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.81012 | -88.33871 | Not Determined | Not Determined |
| TD04WI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.81012 | -88.33871 | Not Determined | Not Determined |
| TD0ALP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3459 | -87.0389 | FL | Escambia |
| TD0AOV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.356 | -87.0051 | FL | Escambia |
| TD0AP9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 27.4369 | -82.6915 | Not Determined | Not Determined |
| TD0APL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7896 | -85.4114 | FL | Gulf |
| TD0APO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6814 | -85.3676 | FL | Gulf |
| TD0APQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.68 | -85.3665 | FL | Gulf |
| TD0APV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.9045 | -84.4257 | FL | Franklin |
| TD0AQW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.146777 | -91.056539 | Not Determined | Not Determined |
| TD0AXF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 | 29.77554 | -89.45214 | LA | St. Bernard |
| TD0AY2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 29.9558 | -88.8049 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0AY3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 29.8999 | -88.802 | Not Determined | Not Determined |
| TD0AY7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 29.06606 | -90.4705 | LA | Terrebonne |
| TD0AY9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 30.35568 | -87.19785 | FL | Santa Rosa |
| TD0AYB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 30.2977 | -87.52945 | AL | Baldwin |
| TD0AYW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.20313 | -90.04327 | LA | Jefferson |
| TD0BMV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.4495 | Not Determined | Not Determined |
| TD0BNS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.4495 | Not Determined | Not Determined |
| TD0I6F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2327 | -88.1356 | AL | Mobile |
| TD0I6G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2377 | -88.2222 | AL | Mobile |
| TD0I6H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2069 | -88.5582 | Not Determined | Not Determined |
| TD0I6I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2376 | -88.2213 | AL | Mobile |
| TD0I6J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2067 | -88.5579 | Not Determined | Not Determined |
| TD0I6M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.01563 | -93.330928 | Not Determined | Not Determined |
| TD0I6O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4535 | -91.7232 | Not Determined | Not Determined |
| TD0I6S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2067 | -88.5579 | Not Determined | Not Determined |
| TD0I6T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5296 | -92.2645 | LA | Vermilion |
| TD0I6U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7597 | -92.1298 | LA | Vermilion |
| TD0I6V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7888 | -92.0642 | Not Determined | Not Determined |
| TD0I6W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7888 | -92.0642 | Not Determined | Not Determined |
| TD0I89 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.30014 | -87.76321 | AL | Baldwin |
| TD0I8A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.34394 | -90.000527 | LA | Jefferson |
| TD0I8C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1399 | -90.2598 | LA | Lafourche |
| TD0I8D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.27417 | -89.96604 | LA | Jefferson |
| TD0I8F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3477 | -89.82413 | LA | Plaquemines |
| TD0I8G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.52316 | -89.90357 | LA | Plaquemines |
| TD0I8H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.51072 | -89.90746 | LA | Plaquemines |
| TD0I8P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.42285 | -89.82967 | LA | Plaquemines |
| TD0I8Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.42702 | -89.82277 | LA | Plaquemines |
| TD0I8R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.41474 | -89.82043 | LA | Plaquemines |
| TD0I8T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1175 | -89.0872 | LA | Plaquemines |
| TD0I8U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.31646 | -89.81519 | LA | Plaquemines |
| TD0I8V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.61098 | -89.6104 | LA | Plaquemines |
| TD0I8W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.34068 | -89.80743 | LA | Plaquemines |
| TD0I90 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.43727 | -89.87606 | LA | Plaquemines |
| TD0I97 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.97149 | -89.36433 | LA | Plaquemines |
| TD0I99 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.99909 | -88.82854 | LA | St. Bernard |
| TD0ISY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4383 | -91.7284 | Not Determined | Not Determined |
| TD0IW2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.389 | -88.88516 | MS | Harrison |
| TD0IW3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.57515 | -89.56931 | LA | Plaquemines |
| TD0IW4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.345 | -88.7383 | MS | Jackson |
| TD0IWP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.21068 | -88.98544 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0J0N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.27042 | -87.5661 | AL | Baldwin |
| TD0J0O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23208 | -88.33936 | AL | Mobile |
| TD0J0V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.32397 | -87.18968 | FL | Escambia |
| TD0J0W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3192 | -87.2314 | FL | Escambia |
| TD0J0Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3037 | -87.39419 | FL | Escambia |
| TD0J13 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.31838 | -87.27888 | FL | Escambia |
| TD0J15 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.35134 | -87.03301 | FL | Escambia |
| TD0J17 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.35299 | -87.0242 | FL | Escambia |
| TD0J1A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.36966 | -86.92834 | FL | Escambia |
| TD0J1B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.39557 | -86.6083 | FL | Okaloosa |
| TD0J1E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.38332 | -86.4459 | FL | Okaloosa |
| TD0J1F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.38247 | -86.43296 | FL | Okaloosa |
| TD0J1H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.38745 | -86.79933 | FL | Okaloosa |
| TD0J1J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.39482 | -86.71441 | FL | Okaloosa |
| TD0J1K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.39604 | -86.68033 | FL | Okaloosa |
| TD0J1L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3544 | -86.26035 | FL | Walton |
| TD0J1M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.36276 | -86.2962 | FL | Walton |
| TD0J1N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.32659 | -87.31996 | FL | Escambia |
| TD0J26 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.06123 | -90.9449 | LA | Terrebonne |
| TD0J27 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.05972 | -90.46944 | LA | Terrebonne |
| TD0J28 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.05972 | -90.46944 | LA | Terrebonne |
| TD0J29 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3457 | -87.06316 | FL | Escambia |
| TD0J2A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.34067 | -87.08782 | FL | Escambia |
| TD0J2B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.33576 | -87.11314 | FL | Escambia |
| TD0J6O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.32953 | -87.28693 | FL | Escambia |
| TD0J6P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.32004 | -87.25524 | FL | Escambia |
| TD0J6Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.32324 | -87.21346 | FL | Escambia |
| TD0J6R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.33638 | -87.31802 | FL | Escambia |
| TD0JBO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.00788 | -88.8466 | LA | St. Bernard |
| TD0JBR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.79679 | -89.4675 | LA | St. Bernard |
| TD0JBZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.92763 | -89.2795 | LA | St. Bernard |
| TD0JC0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.84136 | -89.38274 | LA | St. Bernard |
| TD0JC2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.9311 | -89.26937 | LA | St. Bernard |
| TD0JC3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.97519 | -89.27114 | LA | St. Bernard |
| TD0JC4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.99702 | -89.2127 | LA | St. Bernard |
| TD0JC5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.00004 | -89.21215 | LA | St. Bernard |
| TD0JC8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.26023 | -89.40376 | MS | Hancock |
| TD0JC9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22976 | -89.0908 | MS | Harrison |
| TD0JCA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.34492 | -88.2584 | AL | Mobile |
| TD0JCB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.27975 | -87.52098 | AL | Baldwin |
| TD0JCC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.17779 | -89.75331 | LA | Orleans |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0JCF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.17783 | -90.3847 | Not Determined | Not Determined |
| TD0JCG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1088 | -90.3756 | LA | Lafourche |
| TD0JCN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.06786 | -89.20687 | LA | St. Bernard |
| TD0JCO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.27222 | -89.94456 | LA | Jefferson |
| TD0JCQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.67545 | -85.33432 | FL | Gulf |
| TD03T3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/26/2011 | 28.744919 | -88.374242 | Not Determined | Not Determined |
| TD0IOY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.39632 | -88.32024 | AL | Mobile |
| TD0IWJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.93245 | -89.24761 | LA | St. Bernard |
| TD0IWO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.20169 | -88.46986 | MS | Jackson |
| LS0BK1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BKA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BKK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BLB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BLU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BLX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BM3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BMO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BN3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BNI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BOE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BOF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BP6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BPI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BPJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BQU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BQX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BR2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BRI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BS6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BSO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BSR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BSU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BT0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BU2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BU9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BUC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BVB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BVI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BWA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BX3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BXT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1K1K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.188 | -89.1152 | LA | Plaquemines |
| LS1K1R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.17379532 | -89.09537496 | LA | Plaquemines |
| LS1K1V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.81535 | -89.35307 | LA | St. Bernard |
| LS1K2B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.81535 | -89.35307 | LA | St. Bernard |
| LS1M12 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1426 | -89.2068 | LA | St. Bernard |
| LS1P7H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2047 | -89.0471 | LA | Plaquemines |
| LS1P7I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2047 | -89.0471 | LA | Plaquemines |
| LS1PBL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.18105 | -89.08175 | LA | Plaquemines |
| LS1PBY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.18105 | -89.08175 | LA | Plaquemines |
| LS1QFC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2175 | -90.2526 | LA | Lafourche |
| LS1QIP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1426 | -89.2068 | LA | St. Bernard |
| LS1QIR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1426 | -89.2068 | LA | St. Bernard |
| TD03OQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3811 | -86.4606 | FL | Okaloosa |
| TD03R8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 | 29.16402 | -91.41326 | Not Determined | Not Determined |
| TD03RJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 | 29.16402 | -91.41326 | Not Determined | Not Determined |
| TD03SU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/28/2011 | 28.734822 | -88.362208 | Not Determined | Not Determined |
| TD03SZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/11/2011 | 28.218692 | -89.491714 | Not Determined | Not Determined |
| TD03T0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/9/2011 | 28.551592 | -88.579047 | Not Determined | Not Determined |
| TD03T2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/25/2011 | 28.742525 | -88.3705 | Not Determined | Not Determined |
| TD03T4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2011 | 28.672706 | -88.368517 | Not Determined | Not Determined |
| TD03T6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/26/2011 | 28.745081 | -88.3594 | Not Determined | Not Determined |
| TD03T8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/27/2011 | 28.730175 | -88.416986 | Not Determined | Not Determined |
| TD03Y6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | 29.618271 | -92.008095 | LA | Iberia |
| TD03Y7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 | 29.25644 | -90.92975 | LA | Terrebonne |
| TD03Y8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 | 29.2481 | -90.9368 | LA | Terrebonne |
| TD03Y9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 | 29.2178 | -90.8914 | LA | Terrebonne |
| TD03YA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 | 29.22349 | -90.91209 | LA | Terrebonne |
| TD03YB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 | 29.2158 | -90.9447 | LA | Terrebonne |
| TD03YC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 | 29.24551 | -91.05252 | LA | Terrebonne |
| TD03YH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| TD03YJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| TD03YK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.869 | -93.3441 | Not Determined | Not Determined |
| TD03YL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | 29.2994 | -91.15 | Not Determined | Not Determined |
| TD03YM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 30.01563 | -93.33093 | Not Determined | Not Determined |
| TD03YN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.6879 | -89.4649 | LA | St. Bernard |
| TD03YO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | 29.5936 | -89.608 | LA | Plaquemines |
| TD03YP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/9/2011 | 29.07682 | -90.82758 | LA | Terrebonne |
| TD03YR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/11/2011 | 29.4685 | -89.91152 | LA | Plaquemines |
| TD03YS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/18/2011 | 29.29295 | -90.46994 | LA | Terrebonne |
| TD03YT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2011 | 29.15461 | -90.25943 | LA | Lafourche |
| TD03YU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 | 29.52101 | -92.24912 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD03YV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2011 | 29.52617 | -91.87218 | Not Determined | Not Determined |
| TD03YW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/8/2011 | 29.87086 | -93.34347 | Not Determined | Not Determined |
| TD03YX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/8/2011 | 29.7309 | -93.35526 | Not Determined | Not Determined |
| TD03YY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | 29.28876 | -91.01041 | Not Determined | Not Determined |
| TD03YZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2011 | 30.05022 | -93.37517 | Not Determined | Not Determined |
| TD03Z0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2011 | 29.5302 | -92.24132 | LA | Vermilion |
| TD03Z5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| TD04B3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| TD04B4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.48883 | -89.03372 | Not Determined | Not Determined |
| TD04B8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 28.9113 | -89.41993 | LA | Plaquemines |
| TD04B9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.00151 | -89.4337 | Not Determined | Not Determined |
| TD04BG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.39498 | -92.2711 | Not Determined | Not Determined |
| TD04BH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 30.0331 | -85.6089 | Not Determined | Not Determined |
| TD04BI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| TD04BJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 29.9349 | -85.5011 | Not Determined | Not Determined |
| TD04BL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.65315 | -88.92514 | Not Determined | Not Determined |
| TD04BM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.61506 | -88.9662 | Not Determined | Not Determined |
| TD04BN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.57431 | -88.98837 | Not Determined | Not Determined |
| TD04BO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 29.27775 | -89.81345 | Not Determined | Not Determined |
| TD04BU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 29.35662 | -91.94274 | Not Determined | Not Determined |
| TD04HD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| TD04HG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 29.4074 | -92.1564 | Not Determined | Not Determined |
| TD04HI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 30.3844 | -86.5377 | FL | Okaloosa |
| TD04HV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 29.0333 | -90.5841 | Not Determined | Not Determined |
| TD04HZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 29.0084 | -91.3081 | Not Determined | Not Determined |
| TD04I0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 29.1641 | -91.4132 | Not Determined | Not Determined |
| TD04I1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 29.1863 | -91.4914 | Not Determined | Not Determined |
| TD04IA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 29.44776 | -89.04461 | Not Determined | Not Determined |
| TD04IF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 30.362 | -86.9493 | FL | Escambia |
| TD04JB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5957 | -91.7781 | LA | Iberia |
| TD04JG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.7325 | -91.7603 | Not Determined | Not Determined |
| TD04JI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | 29.5957 | -91.7781 | LA | Iberia |
| TD04JO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 29.40033 | -90.88813 | Not Determined | Not Determined |
| TD04JR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 29.7325 | -91.7603 | Not Determined | Not Determined |
| TD04JT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 29.7921 | -91.9591 | Not Determined | Not Determined |
| TD04JU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 29.7429 | -92.1096 | LA | Vermilion |
| TD04K1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/25/2010 | 29.0663 | -90.8098 | LA | Terrebonne |
| TD04K6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/1/2010 | 29.6696 | -91.9396 | Not Determined | Not Determined |
| TD04K8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/1/2010 | 29.6314 | -92.1111 | LA | Vermilion |
| TD04K9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/1/2010 | 29.7267 | -92.1068 | LA | Vermilion |
| TD04KB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 | 29.05774 | -90.85877 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD04KC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 | 29.21527 | -91.12413 | LA | Terrebonne |
| TD04KE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 | 29.5276 | -92.235 | Not Determined | Not Determined |
| TD04KN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.28912 | -90.89554 | LA | Terrebonne |
| TD04KO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/9/2010 | 29.35198 | -90.76298 | Not Determined | Not Determined |
| TD04KR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/9/2010 | 29.8094 | -93.874 | Not Determined | Not Determined |
| TD04L1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | 29.4383 | -91.7284 | Not Determined | Not Determined |
| TD04L2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | 29.4383 | -91.7284 | Not Determined | Not Determined |
| TD04L3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | 29.4827 | -91.7571 | LA | Iberia |
| TD04L5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | 29.516 | -92.0456 | Not Determined | Not Determined |
| TD04NC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 29.8714 | -84.2718 | Not Determined | Not Determined |
| TD04PC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 30.21263 | -88.95795 | MS | Harrison |
| TD04PD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 30.3625 | -88.7659 | MS | Jackson |
| TD04PK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/23/2010 | 30.24988 | -88.16623 | AL | Mobile |
| TD04PL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 | 30.37823 | -89.04145 | MS | Harrison |
| TD04PM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 | 30.38757 | -88.99861 | MS | Harrison |
| TD04PQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 | 30.39246 | -88.9385 | MS | Harrison |
| TD04PS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 | 30.3885 | -88.98962 | MS | Harrison |
| TD04PZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24605 | -88.77586 | MS | Jackson |
| TD04Q5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.36123 | -88.76426 | MS | Jackson |
| TD04QH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24592 | -88.11917 | AL | Mobile |
| TD04QI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24619 | -88.08324 | AL | Mobile |
| TD04QP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2656 | -88.2949 | Not Determined | Not Determined |
| TD04QS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0084 | -89.6016 | Not Determined | Not Determined |
| TD04QT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0892 | -89.5777 | Not Determined | Not Determined |
| TD04QU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1089 | -89.6498 | LA | St. Bernard |
| TD04QZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2467 | -89.0948 | Not Determined | Not Determined |
| TD04R0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3211 | -89.1751 | MS | Harrison |
| TD04RC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 30.0729 | -85.6684 | FL | Bay |
| TD04RD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 29.7181 | -85.3924 | FL | Gulf |
| TD04RE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 30.239 | -87.7203 | AL | Baldwin |
| TD04RF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| TD04RG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 30.2262 | -87.8906 | AL | Baldwin |
| TD04RH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/22/2010 | 29.0573 | -90.3156 | LA | Lafourche |
| TD04RK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/21/2010 | 29.1125 | -88.9892 | Not Determined | Not Determined |
| TD04RM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 | 29.4599 | -92.4208 | Not Determined | Not Determined |
| TD04RN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/21/2010 | 29.0347 | -89.084 | Not Determined | Not Determined |
| TD04RO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/22/2010 | 29.2826 | -89.7493 | Not Determined | Not Determined |
| TD04RR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 30.0729 | -85.6681 | FL | Bay |
| TD04RS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.1125 | -88.9891 | Not Determined | Not Determined |
| TD04RT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.0744 | -89.04012 | Not Determined | Not Determined |
| TD04RU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.03429 | -89.08393 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD04RV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 29.28351 | -89.7493 | Not Determined | Not Determined |
| TD04S1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 29.0576 | -90.3135 | LA | Lafourche |
| TD04S3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 29.02233 | -90.43497 | Not Determined | Not Determined |
| TD04SY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5481 | -89.5309 | LA | Plaquemines |
| TD04SZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| TD04T1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | 29.5481 | -89.5309 | LA | Plaquemines |
| TD04T4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 29.8959 | -89.6505 | Not Determined | Not Determined |
| TD04T6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 30.1004 | -89.8159 | Not Determined | Not Determined |
| TD04TA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | 29.64345 | -89.52182 | LA | Plaquemines |
| TD04TF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.95101 | -88.49084 | Not Determined | Not Determined |
| TD04TN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3158 | -87.2154 | FL | Escambia |
| TD04TY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.372 | -86.3709 | FL | Walton |
| TD04U0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8714 | -84.2718 | Not Determined | Not Determined |
| TD04U6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2916 | -87.3911 | FL | Escambia |
| TD04U7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2916 | -87.3911 | FL | Escambia |
| TD04U8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD04U9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD04UA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.60560667 | -84.95127833 | FL | Franklin |
| TD04UB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.60560667 | -84.95127833 | FL | Franklin |
| TD04UC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.55094498 | -85.03635663 | Not Determined | Not Determined |
| TD04UD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.55094498 | -85.03635663 | Not Determined | Not Determined |
| TD04UE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.882 | -84.4441 | Not Determined | Not Determined |
| TD04UF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.882 | -84.4441 | Not Determined | Not Determined |
| TD04UG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7953 | -84.5413 | Not Determined | Not Determined |
| TD04UH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7953 | -84.5413 | Not Determined | Not Determined |
| TD04UI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7647 | -84.6192 | Not Determined | Not Determined |
| TD04UK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7228 | -84.6995 | Not Determined | Not Determined |
| TD04UL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7228 | -84.6995 | Not Determined | Not Determined |
| TD04UM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6802 | -84.7602 | Not Determined | Not Determined |
| TD04UN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6802 | -84.7602 | Not Determined | Not Determined |
| TD04UO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6593 | -84.8561 | FL | Franklin |
| TD04UP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6593 | -84.8561 | FL | Franklin |
| TD04UT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6466 | -85.3285 | Not Determined | Not Determined |
| TD04UU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6466 | -85.3285 | Not Determined | Not Determined |
| TD04UV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.57435 | -88.98872 | Not Determined | Not Determined |
| TD04UW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.57435 | -88.98872 | Not Determined | Not Determined |
| TD04UX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5326 | -89.0108 | Not Determined | Not Determined |
| TD04UY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5326 | -89.0108 | Not Determined | Not Determined |
| TD04UZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.489 | -89.0336 | Not Determined | Not Determined |
| TD04V0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.489 | -89.0336 | Not Determined | Not Determined |
| TD04V2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4477 | -89.0441 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD04V4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4097 | -89.0613 | Not Determined | Not Determined |
| TD04V5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.37637 | -89.09065 | Not Determined | Not Determined |
| TD04V6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.37637 | -89.09065 | Not Determined | Not Determined |
| TD04V7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0729 | -85.6684 | FL | Bay |
| TD04V8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0729 | -85.6684 | FL | Bay |
| TD04V9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0333 | -85.609 | Not Determined | Not Determined |
| TD04VA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0333 | -85.609 | Not Determined | Not Determined |
| TD04VB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.9835 | -85.5558 | Not Determined | Not Determined |
| TD04VC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.9835 | -85.5558 | Not Determined | Not Determined |
| TD04VK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7181 | -85.3923 | FL | Gulf |
| TD04VM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.9953 | -89.2159 | Not Determined | Not Determined |
| TD04VN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.9953 | -89.2159 | Not Determined | Not Determined |
| TD04VO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.96445 | -89.15408 | Not Determined | Not Determined |
| TD04VP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.96445 | -89.15408 | Not Determined | Not Determined |
| TD04VQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.9957 | -89.1281 | LA | Plaquemines |
| TD04VR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.9957 | -89.1281 | LA | Plaquemines |
| TD04VS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.0345 | -89.0844 | Not Determined | Not Determined |
| TD04VT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.0345 | -89.0844 | Not Determined | Not Determined |
| TD04VV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.0754 | -89.039 | Not Determined | Not Determined |
| TD04VW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1124 | -88.9898 | Not Determined | Not Determined |
| TD04VX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1124 | -88.9898 | Not Determined | Not Determined |
| TD04WA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.95078 | -88.49049 | Not Determined | Not Determined |
| TD04WB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.95078 | -88.49049 | Not Determined | Not Determined |
| TD04WC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.81328 | -88.50734 | Not Determined | Not Determined |
| TD04WD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.81328 | -88.50734 | Not Determined | Not Determined |
| TD04WE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.81328 | -88.50734 | Not Determined | Not Determined |
| TD04WF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.8133 | -88.3385 | Not Determined | Not Determined |
| TD0AHK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 29.61795 | -92.00823 | LA | Iberia |
| TD0AHM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 30.3262 | -89.0248 | Not Determined | Not Determined |
| TD0AHN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2010 | 29.24528 | -91.05231 | LA | Terrebonne |
| TD0AHO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4635 | -91.6108 | Not Determined | Not Determined |
| TD0AHP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.25418 | -91.03147 | LA | Terrebonne |
| TD0AHQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 | 29.6833 | -92.0333 | Not Determined | Not Determined |
| TD0AHR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/9/2010 | 29.3401 | -90.1397 | LA | Lafourche |
| TD0AHS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/9/2010 | 29.053351 | -90.940102 | LA | Terrebonne |
| TD0AHT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/10/2010 | 29.3514 | -90.764 | Not Determined | Not Determined |
| TD0AHU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 | 29.2202 | -89.9327 | Not Determined | Not Determined |
| TD0AHV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 | 29.33267 | -90.65431 | Not Determined | Not Determined |
| TD0AHW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 | 30.1501 | -89.4672 | Not Determined | Not Determined |
| TD0AHX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 | 29.9745 | -89.2789 | LA | St. Bernard |
| TD0AIA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 | 29.5309 | -89.9091 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0AIB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 | 29.44613 | -89.52469 | LA | Plaquemines |
| TD0AIC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 | 29.43675 | -89.53004 | LA | Plaquemines |
| TD0AID | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/1/2010 | 29.61534 | -91.98524 | LA | Iberia |
| TD0AIG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/6/2010 | 29.58287 | -89.51461 | Not Determined | Not Determined |
| TD0AIH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/6/2010 | 29.25995 | -90.91814 | LA | Terrebonne |
| TD0AIJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 | 29.922 | -93.7649 | Not Determined | Not Determined |
| TD0AJ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 | 30.3801 | -86.4606 | FL | Okaloosa |
| TD0AJK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/17/2010 | 29.7454 | -93.5936 | LA | Cameron |
| TD0AK2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 29.5256 | -90.0844 | LA | Jefferson |
| TD0AK8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 | 30.16771 | -89.74986 | LA | Orleans |
| TD0AKA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD0AKG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.59803 | -89.61059 | LA | Plaquemines |
| TD0AKH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.59803 | -89.61059 | LA | Plaquemines |
| TD0AKI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7888 | -92.0642 | Not Determined | Not Determined |
| TD0AKJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7888 | -92.0642 | Not Determined | Not Determined |
| TD0AKK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.25255 | -90.94114 | LA | Terrebonne |
| TD0AKL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2010 | 30.1401 | -89.6325 | LA | St. Bernard |
| TD0AKN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2010 | 29.5817 | -89.6219 | LA | Plaquemines |
| TD0AKO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2010 | 30.123 | -89.7182 | LA | Orleans |
| TD0AL4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.51541 | -92.0461 | Not Determined | Not Determined |
| TD0ALL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 29.948 | -93.7604 | Not Determined | Not Determined |
| TD0ALW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.36634 | -86.94734 | FL | Escambia |
| TD0ALX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.29978 | -87.40995 | FL | Escambia |
| TD0ALY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.31479 | -87.34154 | FL | Escambia |
| TD0ALZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.31755 | -87.24995 | FL | Escambia |
| TD0AM1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.31838 | -87.27888 | FL | Escambia |
| TD0AM2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.35134 | -87.03301 | FL | Escambia |
| TD0AM3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.38745 | -86.79933 | FL | Okaloosa |
| TD0AM4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3853 | -88.29931 | AL | Mobile |
| TD0AM5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.20305 | -88.45849 | MS | Jackson |
| TD0AM7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2876 | -87.52657 | AL | Baldwin |
| TD0AM8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.28374 | -87.55074 | AL | Baldwin |
| TD0AMB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.35568 | -87.19785 | FL | Santa Rosa |
| TD0AMC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.32487 | -87.32784 | FL | Escambia |
| TD0AMD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2977 | -87.52945 | AL | Baldwin |
| TD0AME | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7988 | -83.841 | Not Determined | Not Determined |
| TD0AMF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2121 | -88.5584 | Not Determined | Not Determined |
| TD0AMH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0131 | -84.022 | Not Determined | Not Determined |
| TD0AMI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.29237 | -86.05786 | FL | Walton |
| TD0AMN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.77093 | -89.29386 | LA | St. Bernard |
| TD0AN0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3503 | -86.6994 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0AN7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24894491 | -85.95501953 | FL | Bay |
| TD0AN8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.28178 | -86.04004 | FL | Walton |
| TD0AN9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2818 | -86.04 | FL | Walton |
| TD0ANA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7181 | -88.4299 | Not Determined | Not Determined |
| TD0ANB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2121 | -88.5584 | Not Determined | Not Determined |
| TD0ANC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3149 | -89.2412 | MS | Harrison |
| TD0AND | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3474 | -89.1393 | MS | Harrison |
| TD0ANE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0279 | -84.1737 | Not Determined | Not Determined |
| TD0ANF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.01564 | -90.81386 | Not Determined | Not Determined |
| TD0ANG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0024 | -84.1045 | Not Determined | Not Determined |
| TD0ANH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1609 | -90.0559 | Not Determined | Not Determined |
| TD0ANI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0131 | -84.022 | Not Determined | Not Determined |
| TD0ANK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.35927 | -86.98653 | FL | Escambia |
| TD0ANL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3432 | -88.5583 | MS | Jackson |
| TD0ANM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7988 | -83.8411 | Not Determined | Not Determined |
| TD0ANN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3083 | -86.1164 | FL | Walton |
| TD0ANO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3325 | -86.1969 | FL | Walton |
| TD0ANP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2439 | -89.9703 | LA | Jefferson |
| TD0ANQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.38377 | -86.48305 | FL | Okaloosa |
| TD0ANR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.38332 | -86.4459 | FL | Okaloosa |
| TD0ANS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3325 | -86.1969 | FL | Walton |
| TD0ANT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7988 | -83.841 | Not Determined | Not Determined |
| TD0ANU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2818 | -86.04 | FL | Walton |
| TD0ANV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3037 | -87.39419 | FL | Escambia |
| TD0ANW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.35299 | -87.0242 | FL | Escambia |
| TD0AO0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.36966 | -86.92834 | FL | Escambia |
| TD0AO2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.19059 | -88.8739 | Not Determined | Not Determined |
| TD0AO3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.19059 | -88.8739 | Not Determined | Not Determined |
| TD0AO7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.78745 | -88.45911 | Not Determined | Not Determined |
| TD0AO8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5757 | -88.3659 | Not Determined | Not Determined |
| TD0AO9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.07866 | -90.53069 | LA | Terrebonne |
| TD0AOA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.86572 | -88.47231 | Not Determined | Not Determined |
| TD0AOB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.38247 | -86.43296 | FL | Okaloosa |
| TD0AOC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.34031 | -86.21143 | FL | Walton |
| TD0AOD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.31037 | -86.11047 | FL | Walton |
| TD0AOI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2464 | -88.079 | AL | Mobile |
| TD0AOJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2464 | -88.078 | AL | Mobile |
| TD0AOM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2485 | -87.6699 | AL | Baldwin |
| TD0AOO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2765 | -87.5372 | AL | Baldwin |
| TD0AOU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3558 | -87.0061 | FL | Escambia |
| TD0AOW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3562 | -87.0041 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0AOX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.38 | -86.8582 | FL | Santa Rosa |
| TD0AOY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.38 | -86.8576 | FL | Santa Rosa |
| TD0AOZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3803 | -86.8566 | FL | Santa Rosa |
| TD0AP0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.389 | -86.5416 | FL | Okaloosa |
| TD0AP1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3887 | -86.5407 | FL | Okaloosa |
| TD0AP2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3888 | -86.5396 | FL | Okaloosa |
| TD0AP6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1324 | -85.7453 | FL | Bay |
| TD0AP7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1317 | -85.7446 | FL | Bay |
| TD0APB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 27.43317 | -82.69925 | Not Determined | Not Determined |
| TD0APD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 27.4317 | -82.7028 | Not Determined | Not Determined |
| TD0API | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.9565 | -85.4594 | FL | Bay |
| TD0APJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.9563 | -85.4584 | FL | Bay |
| TD0APK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.9562 | -85.4574 | FL | Bay |
| TD0APM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7887 | -85.4112 | FL | Gulf |
| TD0APN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7879 | -85.411 | FL | Gulf |
| TD0APP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6807 | -85.3671 | FL | Gulf |
| TD0APS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6322 | -84.9214 | FL | Franklin |
| TD0APT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6326 | -84.9205 | FL | Franklin |
| TD0APU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.9049 | -84.4266 | FL | Franklin |
| TD0APW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.9041 | -84.4249 | FL | Franklin |
| TD0AQ1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2667 | -88.9 | Not Determined | Not Determined |
| TD0AQ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3262 | -89.0248 | Not Determined | Not Determined |
| TD0AQ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3432 | -88.3168 | Not Determined | Not Determined |
| TD0AQ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3604 | -88.315 | AL | Mobile |
| TD0AQ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7759 | -83.0016 | Not Determined | Not Determined |
| TD0AQ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7759 | -83.0016 | Not Determined | Not Determined |
| TD0AQA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.0773 | -82.876 | Not Determined | Not Determined |
| TD0AQE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0156 | -84.3704 | FL | Wakulla |
| TD0AQF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0156 | -84.3694 | FL | Wakulla |
| TD0AQN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD0AQR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.89505 | -95.35764 | Not Determined | Not Determined |
| TD0AQX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0AQY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 30.3151 | -89.2413 | MS | Harrison |
| TD0AQZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 28.70476056 | -88.3790715 | Not Determined | Not Determined |
| TD0AR0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| TD0AR1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | 29.665 | -89.5163 | LA | St. Bernard |
| TD0AR3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.0161 | -91.1523 | Not Determined | Not Determined |
| TD0AR5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3877 | -88.3659 | Not Determined | Not Determined |
| TD0AR6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.31579 | -90.44447 | LA | Lafourche |
| TD0AR7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3877 | -88.3659 | Not Determined | Not Determined |
| TD0AR8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3877 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0AR9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3877 | -88.3659 | Not Determined | Not Determined |
| TD0ARA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5501 | -88.3659 | Not Determined | Not Determined |
| TD0ARB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5501 | -88.3659 | Not Determined | Not Determined |
| TD0ARC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5501 | -88.3659 | Not Determined | Not Determined |
| TD0ARE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/10/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| TD0ARF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7482 | -88.3489 | Not Determined | Not Determined |
| TD0ARG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7137 | -88.3578 | Not Determined | Not Determined |
| TD0ARH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7137 | -88.3578 | Not Determined | Not Determined |
| TD0ARI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70471596 | -88.37885875 | Not Determined | Not Determined |
| TD0ARJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70476056 | -88.3790715 | Not Determined | Not Determined |
| TD0ARK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70488641 | -88.37913867 | Not Determined | Not Determined |
| TD0ARM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD0ARN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD0ARO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7481 | -88.383 | Not Determined | Not Determined |
| TD0ARR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5936 | -89.608 | LA | Plaquemines |
| TD0ARS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7482 | -88.3489 | Not Determined | Not Determined |
| TD0ART | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0ARU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0ARV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0ARW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0ARX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0ARY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0ARZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD0AS0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD0AS1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD0AS5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7481 | -88.383 | Not Determined | Not Determined |
| TD0AS6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7481 | -88.383 | Not Determined | Not Determined |
| TD0AS7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7481 | -88.383 | Not Determined | Not Determined |
| TD0AS8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7481 | -88.383 | Not Determined | Not Determined |
| TD0AS9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7481 | -88.383 | Not Determined | Not Determined |
| TD0ASB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3083 | -86.1164 | FL | Walton |
| TD0ASC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7283 | -88.3488 | Not Determined | Not Determined |
| TD0ASD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3877 | -88.3659 | Not Determined | Not Determined |
| TD0ASE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD0ASF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7597 | -92.1298 | LA | Vermilion |
| TD0ASG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.279 | -89.7502 | Not Determined | Not Determined |
| TD0ASJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7482 | -88.3489 | Not Determined | Not Determined |
| TD0ASK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7482 | -88.3489 | Not Determined | Not Determined |
| TD0ASL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7482 | -88.3489 | Not Determined | Not Determined |
| TD0ASM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7137 | -88.3578 | Not Determined | Not Determined |
| TD0ASN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7137 | -88.3578 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0ASO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70471596 | -88.37885875 | Not Determined | Not Determined |
| TD0ASP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70476056 | -88.3790715 | Not Determined | Not Determined |
| TD0ASQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70488641 | -88.37913867 | Not Determined | Not Determined |
| TD0ASR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7283 | -88.3488 | Not Determined | Not Determined |
| TD0ASS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD0AST | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD0ASU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7482 | -88.3489 | Not Determined | Not Determined |
| TD0ASX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2315 | -88.1349 | AL | Mobile |
| TD0ASY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7888 | -92.0642 | Not Determined | Not Determined |
| TD0ASZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD0AT0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0279 | -84.1737 | Not Determined | Not Determined |
| TD0AT1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8714 | -84.2719 | Not Determined | Not Determined |
| TD0AT2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8057 | -84.3388 | Not Determined | Not Determined |
| TD0AT3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD0AT4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.4495 | Not Determined | Not Determined |
| TD0AT5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD0AT6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7283 | -88.3488 | Not Determined | Not Determined |
| TD0AT7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7283 | -88.3488 | Not Determined | Not Determined |
| TD0AT8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD0AT9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD0ATA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD0ATB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD0ATC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7482 | -88.3489 | Not Determined | Not Determined |
| TD0ATD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD0ATE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0ATF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1501 | -89.4672 | Not Determined | Not Determined |
| TD0ATI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7181 | -85.3924 | FL | Gulf |
| TD0ATJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1754 | -88.0729 | Not Determined | Not Determined |
| TD0ATK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2326 | -88.1337 | AL | Mobile |
| TD0ATL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3551 | -86.2786 | FL | Walton |
| TD0ATM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD0ATN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2812 | -87.4783 | FL | Escambia |
| TD0ATO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7229 | -84.6992 | Not Determined | Not Determined |
| TD0ATP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6802 | -84.7602 | Not Determined | Not Determined |
| TD0ATQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6593 | -84.8561 | FL | Franklin |
| TD0ATR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6057 | -84.9513 | FL | Franklin |
| TD0ATS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD0AWO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 30.00004 | -89.21215 | LA | St. Bernard |
| TD0AWP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 30.04351 | -85.58741 | FL | Bay |
| TD0AWV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 | 30.2383 | -88.2216 | AL | Mobile |
| TD0AWW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 | 30.2383 | -88.2216 | AL | Mobile |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| TD0AWX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 | 30.216 | -88.3058 | AL | Mobile |
| TD0AWY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 | 29.7357 | -85.39536 | FL | Gulf |
| TD0AWZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 | 30.196 | -88.3934 | Not Determined | Not Determined |
| TD0AX0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 | 30.196 | -88.3934 | Not Determined | Not Determined |
| TD0AX1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 | 30.196 | -88.473 | MS | Jackson |
| TD0AX2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 | 29.97519 | -89.27114 | LA | St. Bernard |
| TD0AX4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 | 30.17779 | -89.75331 | LA | Orleans |
| TD0AX5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 30.2244 | -88.6663 | MS | Jackson |
| TD0AX6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 30.16658 | -89.67227 | LA | Orleans |
| TD0AX9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.26021 | -85.97381 | FL | Bay |
| TD0AXA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 | 30.16750541 | -85.80122717 | FL | Bay |
| TD0AXB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 | 30.16750541 | -85.80122717 | FL | Bay |
| TD0AXE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD0AXG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD0AXH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 | 30.28084 | -87.54302 | AL | Baldwin |
| TD0AXI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 | 30.27984 | -87.53767 | AL | Baldwin |
| TD0AXK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 29.21401 | -91.57397 | Not Determined | Not Determined |
| TD0AXL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 29.21401 | -91.57397 | Not Determined | Not Determined |
| TD0AXN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 30.08304 | -89.22574 | LA | St. Bernard |
| TD0AXO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 29.29556 | -91.73144 | Not Determined | Not Determined |
| TD0AXP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.29556 | -91.73144 | Not Determined | Not Determined |
| TD0AXQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 30.17326 | -89.72543 | LA | Orleans |
| TD0AXR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 29.1088 | -90.3756 | LA | Lafourche |
| TD0AXS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 30.3432 | -88.5583 | MS | Jackson |
| TD0AXT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 30.221 | -88.8726 | Not Determined | Not Determined |
| TD0AXU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.33881 | -87.31551 | FL | Escambia |
| TD0AXV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3795 | -86.40353 | FL | Okaloosa |
| TD0AXW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1259 | -85.7373 | FL | Bay |
| TD0AXX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 30.12834 | -89.02295 | Not Determined | Not Determined |
| TD0AXY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 30.34492 | -88.2584 | AL | Mobile |
| TD0AXZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 30.10574 | -89.24961 | LA | St. Bernard |
| TD0AY0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 30.08304 | -89.22574 | LA | St. Bernard |
| TD0AY1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 30.06786 | -89.20687 | LA | St. Bernard |
| TD0AY4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 29.27222 | -89.94456 | LA | Jefferson |
| TD0AY5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 29.8413 | -88.8169 | Not Determined | Not Determined |
| TD0AY6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 30.12173 | -89.2266 | LA | St. Bernard |
| TD0AY8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 30.33385 | -87.15961 | FL | Escambia |
| TD0AYA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 30.32487 | -87.32784 | FL | Escambia |
| TD0AYC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 30.3853 | -88.29931 | AL | Mobile |
| TD0AYD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 30.3764 | -86.8589 | FL | Santa Rosa |
| TD0AYE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 30.24894491 | -85.95501953 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0AYF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 29.615 | -88.9661 | Not Determined | Not Determined |
| TD0AYI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2818 | -86.0401 | FL | Walton |
| TD0AYK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 | 30.32296 | -87.23478 | FL | Escambia |
| TD0AYM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 | 30.32613 | -87.34864 | FL | Escambia |
| TD0AYN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 | 30.2262 | -87.8907 | AL | Baldwin |
| TD0AYO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 | 29.77093 | -89.29386 | LA | St. Bernard |
| TD0AYP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 | 30.2264 | -87.8033 | LA | Baldwin |
| TD0AYQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 | 29.81637 | -89.30875 | LA | St. Bernard |
| TD0AYR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| TD0AYS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 | 29.83365 | -89.32001 | LA | St. Bernard |
| TD0AYT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 | 29.6268 | -85.1771 | Not Determined | Not Determined |
| TD0AYU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 | 29.25686 | -89.14312 | LA | Plaquemines |
| TD0AYX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.279 | -89.7502 | Not Determined | Not Determined |
| TD0AYY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7647 | -83.6193 | Not Determined | Not Determined |
| TD0AYZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/7/2010 | 29.26489 | -90.37284 | LA | Lafourche |
| TD0AZ0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/7/2010 | 29.935 | -85.5012 | Not Determined | Not Determined |
| TD0AZ1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 | 30.28374 | -87.55074 | AL | Baldwin |
| TD0AZ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 30.27975 | -87.52098 | AL | Baldwin |
| TD0AZ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 30.21065654 | -85.87718633 | FL | Bay |
| TD0AZ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 29.279 | -89.7502 | Not Determined | Not Determined |
| TD0AZ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 30.2818 | -86.0401 | FL | Walton |
| TD0AZ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 | 29.2589 | -89.0561 | Not Determined | Not Determined |
| TD0AZ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3764 | -86.8589 | FL | Santa Rosa |
| TD0AZ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3764 | -86.8589 | FL | Santa Rosa |
| TD0B0G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.30014 | -87.76321 | AL | Baldwin |
| TD0B1W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2462 | -89.2928 | Not Determined | Not Determined |
| TD0B24 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.40449 | -89.80824 | LA | Plaquemines |
| TD0B27 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.34068 | -89.80743 | LA | Plaquemines |
| TD0B28 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD0B29 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.6569 | -88.3659 | Not Determined | Not Determined |
| TD0B2A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD0B2B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1043 | -84.2622 | FL | Wakulla |
| TD0B2C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1047 | -84.2615 | FL | Wakulla |
| TD0B2E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD0B2F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7631 | -88.4825 | Not Determined | Not Determined |
| TD0B2G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/17/2010 | 30.356 | -87.0051 | FL | Escambia |
| TD0B2H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/17/2010 | 30.2464 | -88.078 | AL | Mobile |
| TD0B2I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/17/2010 | 29.9562 | -85.4574 | FL | Bay |
| TD0B2L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2486 | -87.6689 | AL | Baldwin |
| TD0B2M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.68 | -85.3665 | FL | Gulf |
| TD0B2N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2766 | -87.5362 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0B2O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2769 | -87.5352 | AL | Baldwin |
| TD0B2P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0158 | -84.3684 | FL | Wakulla |
| TD0B2Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7896 | -85.4114 | FL | Gulf |
| TD0B2R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6814 | -85.3676 | FL | Gulf |
| TD0B2S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3457 | -87.06316 | FL | Escambia |
| TD0B2T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.34067 | -87.08782 | FL | Escambia |
| TD0B2U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.33576 | -87.11314 | FL | Escambia |
| TD0B2V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.32004 | -87.25524 | FL | Escambia |
| TD0B2W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70565621 | -88.3796526 | Not Determined | Not Determined |
| TD0B2Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD0B2Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.32324 | -87.21346 | FL | Escambia |
| TD0B30 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.32947 | -87.31794 | FL | Escambia |
| TD0B31 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3764 | -86.8589 | FL | Santa Rosa |
| TD0B33 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.70022 | -89.44092 | LA | St. Bernard |
| TD0B34 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.85125 | -85.41438 | FL | Gulf |
| TD0B35 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.33638 | -87.31802 | FL | Escambia |
| TD0B37 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD0B39 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD0B3A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 | 29.68177 | -85.22418 | FL | Gulf |
| TD0B3B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 | 29.65325 | -85.16573 | FL | Franklin |
| TD0B3C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD0B3D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 | 30.37458 | -86.36382 | FL | Walton |
| TD0B3E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 | 30.0156 | -84.3694 | FL | Wakulla |
| TD0B3F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 | 29.05972 | -90.46944 | LA | Terrebonne |
| TD0B3G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 | 30.37063 | -86.33886 | FL | Walton |
| TD0B3H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 | 30.24894491 | -85.95501953 | FL | Bay |
| TD0B3I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 | 29.6316 | -84.9223 | FL | Franklin |
| TD0B3J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 | 29.6322 | -84.9214 | FL | Franklin |
| TD0B3K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 | 29.6326 | -84.9205 | FL | Franklin |
| TD0B3L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 | 29.9049 | -84.4266 | FL | Franklin |
| TD0B3M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 | 29.9045 | -84.4257 | FL | Franklin |
| TD0B3N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 | 29.9041 | -84.4249 | FL | Franklin |
| TD0B3O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 | 29.05972 | -90.46944 | LA | Terrebonne |
| TD0B3P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 | 30.355 | -86.2786 | FL | Walton |
| TD0B3Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/2/2010 | 29.03721 | -90.68434 | Not Determined | Not Determined |
| TD0B3R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/2/2010 | 29.03721 | -90.68434 | Not Determined | Not Determined |
| TD0B3S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 | 29.02089 | -90.90943 | Not Determined | Not Determined |
| TD0B3T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 | 30.2464 | -88.079 | AL | Mobile |
| TD0B3U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD0B3X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 | 28.9508 | -88.4905 | Not Determined | Not Determined |
| TD0B3Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0B3Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| TD0B40 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 | 30.3562 | -87.0041 | FL | Escambia |
| TD0B41 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 | 30.0131 | -84.022 | Not Determined | Not Determined |
| TD0B42 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 | 30.0156 | -84.3704 | FL | Wakulla |
| TD0B43 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 | 29.7988 | -83.8411 | Not Determined | Not Determined |
| TD0B44 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 | 29.7988 | -83.8411 | Not Determined | Not Determined |
| TD0B45 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 | 29.8334 | -83.9049 | Not Determined | Not Determined |
| TD0B46 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 | 29.8334 | -83.9049 | Not Determined | Not Determined |
| TD0B47 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 | 29.8588 | -83.9919 | Not Determined | Not Determined |
| TD0B48 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 | 30.2466 | -88.0769 | AL | Mobile |
| TD0B49 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 | 29.01564 | -90.81386 | Not Determined | Not Determined |
| TD0B4A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2010 | 29.7887 | -85.4112 | FL | Gulf |
| TD0B4B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 | 29.7879 | -85.411 | FL | Gulf |
| TD0B4C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| TD0B4D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 | 30.1317 | -85.7446 | FL | Bay |
| TD0B4E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 | 30.2765 | -87.5372 | AL | Baldwin |
| TD0B4F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| TD0B4G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| TD0B4I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7631 | -88.4825 | Not Determined | Not Determined |
| TD0B4K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/25/2010 | 29.3338 | -88.7107 | Not Determined | Not Determined |
| TD0B4M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD0B4N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD0B4O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD0B4P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD0B4Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD0B4R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| TD0B4S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| TD0B4T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| TD0B4U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| TD0B4V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/28/2010 | 30.2485 | -87.6699 | AL | Baldwin |
| TD0B4X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1036 | -84.2629 | FL | Wakulla |
| TD0B52 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.77093 | -89.29386 | LA | St. Bernard |
| TD0B5A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.83784 | -89.34104 | LA | St. Bernard |
| TD0B5G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.02089 | -90.90943 | Not Determined | Not Determined |
| TD0B5N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0077 | -93.2979 | Not Determined | Not Determined |
| TD0B62 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1109 | -89.6716 | LA | St. Bernard |
| TD0B67 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2765 | -89.9332 | LA | Jefferson |
| TD0B69 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8876 | -85.35711 | FL | Gulf |
| TD0B6B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.31074 | -89.89573 | LA | Plaquemines |
| TD0B6D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.31002 | -89.76044 | LA | Plaquemines |
| TD0B6E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23662 | -85.92033 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0B6F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.355 | -86.2786 | FL | Walton |
| TD0B6G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22499 | -85.89692 | FL | Bay |
| TD0B6I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.00004 | -89.21215 | LA | St. Bernard |
| TD0B6K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.20042 | -88.46449 | MS | Jackson |
| TD0B6N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.869 | -93.3441 | Not Determined | Not Determined |
| TD0B6O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2121 | -88.5584 | Not Determined | Not Determined |
| TD0B6P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.37342 | -87.26507 | FL | Escambia |
| TD0B6Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.26021 | -85.97381 | FL | Bay |
| TD0B6U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4216 | -90.0308 | LA | Jefferson |
| TD0B6Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.28738 | -87.52654 | AL | Baldwin |
| TD0B71 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.32591 | -87.2 | FL | Escambia |
| TD0B72 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.32613 | -87.34864 | FL | Escambia |
| TD0B7D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24603 | -87.69601 | AL | Baldwin |
| TD0B7F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.35123 | -87.03281 | FL | Escambia |
| TD0B7J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3875 | -90.053 | LA | Jefferson |
| TD0B7K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.85 | -93.2969 | Not Determined | Not Determined |
| TD0B7L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.20313 | -90.04327 | LA | Jefferson |
| TD0B7M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8334 | -83.9049 | Not Determined | Not Determined |
| TD0B7O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.87395 | -85.38946 | FL | Gulf |
| TD0B7Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23453 | -89.0688 | MS | Harrison |
| TD0B82 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.27097 | -88.10583 | AL | Mobile |
| TD0B8I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.34394 | -90.000527 | LA | Jefferson |
| TD0B8M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.09039 | -90.54523 | LA | Terrebonne |
| TD0B9C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.46977 | -89.89807 | LA | Plaquemines |
| TD0B9J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.887 | -88.4517 | Not Determined | Not Determined |
| TD0B9L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.02089 | -90.90943 | Not Determined | Not Determined |
| TD0B9M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2439 | -89.9703 | LA | Jefferson |
| TD0B9N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2443 | -89.9694 | LA | Jefferson |
| TD0B9S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4453 | -89.83217 | LA | Plaquemines |
| TD0B9W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23134 | -87.8027 | AL | Baldwin |
| TD0BAC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0BAN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7482 | -88.3489 | Not Determined | Not Determined |
| TD0BAQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70565621 | -88.3796526 | Not Determined | Not Determined |
| TD0BAT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD0BAU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD0BB0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5757 | -88.3659 | Not Determined | Not Determined |
| TD0BB1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.4495 | Not Determined | Not Determined |
| TD0BCW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.4495 | Not Determined | Not Determined |
| TD0BCX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.4495 | Not Determined | Not Determined |
| TD0BCY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD0BCZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.2824 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0BD2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD0BD3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD0BD4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD0BD5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD0BD7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD0BE5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.3875 | -90.053 | LA | Jefferson |
| TD0BEB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.2963 | -89.6956 | LA | Plaquemines |
| TD0BEJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | 29.85671 | -93.33852 | Not Determined | Not Determined |
| TD0BEK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 30.0559 | -93.3128 | Not Determined | Not Determined |
| TD0BEL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 | 29.4684 | -89.9114 | LA | Plaquemines |
| TD0BEM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/22/2010 | 30.0568 | -93.3057 | Not Determined | Not Determined |
| TD0BH2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24313 | -88.09511 | AL | Mobile |
| TD0BH3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23989 | -87.74046 | AL | Baldwin |
| TD0BH4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23911 | -87.74878 | AL | Baldwin |
| TD0BH5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23453 | -89.0688 | MS | Harrison |
| TD0BH6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.38268 | -88.27081 | AL | Mobile |
| TD0BH7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23085 | -88.02229 | AL | Baldwin |
| TD0BH8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22463 | -88.00922 | AL | Baldwin |
| TD0BHA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.27097 | -88.10583 | AL | Mobile |
| TD0BHB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23174 | -87.9377 | AL | Baldwin |
| TD0BHD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22964 | -87.97038 | AL | Baldwin |
| TD0BHE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22925 | -87.97617 | AL | Baldwin |
| TD0BHF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22776 | -87.9876 | AL | Baldwin |
| TD0BHG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23036 | -87.90913 | AL | Baldwin |
| TD0BHH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23134 | -87.8027 | AL | Baldwin |
| TD0BHI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2282 | -87.8448 | AL | Baldwin |
| TD0BHJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22831 | -87.86126 | AL | Baldwin |
| TD0BHK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22988 | -87.89357 | AL | Baldwin |
| TD0BHL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24603 | -87.69601 | AL | Baldwin |
| TD0BHM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24694 | -87.68754 | AL | Baldwin |
| TD0BHN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2622 | -87.60693 | AL | Baldwin |
| TD0BHR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.31479 | -87.34154 | FL | Escambia |
| TD0BHS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.27042 | -87.5661 | AL | Baldwin |
| TD0BHT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.27117 | -87.55886 | AL | Baldwin |
| TD0BHU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23208 | -88.33936 | AL | Mobile |
| TD0BHV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22722 | -88.32549 | AL | Mobile |
| TD0BHW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2294 | -88.29929 | AL | Mobile |
| TD0BHX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24714 | -88.22649 | AL | Mobile |
| TD0BHY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2768 | -87.53731 | AL | Baldwin |
| TD0BI0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.28961 | -87.47043 | FL | Escambia |
| TD0BI1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.32397 | -87.18968 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0BID | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.35123 | -87.03281 | FL | Escambia |
| TD0BIK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.39557 | -86.6083 | FL | Okaloosa |
| TD0BIL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3912 | -86.5641 | FL | Okaloosa |
| TD0BIM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.38377 | -86.48305 | FL | Okaloosa |
| TD0BIN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.38332 | -86.4459 | FL | Okaloosa |
| TD0BIW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.17921 | -89.7377 | LA | Orleans |
| TD0BIY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.26699 | -85.98942 | FL | Bay |
| TD0BJ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.07866 | -90.53069 | LA | Terrebonne |
| TD0BJB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.29651 | -86.0691 | FL | Walton |
| TD0BJC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.29237 | -86.05786 | FL | Walton |
| TD0BJD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.27269 | -86.00431 | FL | Walton |
| TD0BJG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.21336 | -85.87443 | FL | Bay |
| TD0BJI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0689 | -85.6321 | FL | Bay |
| TD0BMH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD0BMI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD0BML | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD0BMM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD0BMN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD0BMP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70565621 | -88.3796526 | Not Determined | Not Determined |
| TD0BMR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD0BMT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5757 | -88.3659 | Not Determined | Not Determined |
| TD0BMU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.4495 | Not Determined | Not Determined |
| TD0BNN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD0BNO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.6569 | -88.3659 | Not Determined | Not Determined |
| TD0BNQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5757 | -88.3659 | Not Determined | Not Determined |
| TD0BNR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.4495 | Not Determined | Not Determined |
| TD0BNT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.4495 | Not Determined | Not Determined |
| TD0BNU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70548666 | -88.37923104 | Not Determined | Not Determined |
| TD0BNV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70565621 | -88.3796526 | Not Determined | Not Determined |
| TD0BNW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD0BNX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD0BNY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD0BNZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD0BO3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD0BO8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD0BOA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD0BOB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD0BOC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD0BOK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/28/2010 | 28.7181 | -88.4299 | Not Determined | Not Determined |
| TD0BOL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/28/2010 | 28.7181 | -88.4299 | Not Determined | Not Determined |
| TD0BOM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70471596 | -88.37885875 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0BOZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 24.8424 | -80.6244 | Not Determined | Not Determined |
| TD0BPE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | 29.5936 | -89.608 | LA | Plaquemines |
| TD0BPF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.1568 | -90.2817 | LA | Lafourche |
| TD0BPG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.8305 | -89.4136 | LA | St. Bernard |
| TD0BPH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/8/2010 | 29.0469 | -89.2439 | LA | Plaquemines |
| TD0BPI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | 29.1336 | -90.7369 | LA | Terrebonne |
| TD0BPJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | 29.2994 | -91.15 | Not Determined | Not Determined |
| TD0BPK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | 29.2969 | -89.6958 | LA | Plaquemines |
| TD0BPL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | 29.72922 | -93.35301 | Not Determined | Not Determined |
| TD0BPM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | 29.75245 | -93.3614 | LA | Cameron |
| TD0BPN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | 29.9745 | -89.2789 | LA | St. Bernard |
| TD0BPO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | 29.5936 | -89.608 | LA | Plaquemines |
| TD0BPP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 30.1426 | -89.6277 | LA | St. Bernard |
| TD0BPQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 30.0068 | -93.2687 | Not Determined | Not Determined |
| TD0BPR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2010 | 29.8664 | -93.3439 | Not Determined | Not Determined |
| TD0BPS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/1/2010 | 30.10863 | -89.8084 | Not Determined | Not Determined |
| TD0BPT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/1/2010 | 29.6351 | -92.0451 | LA | Iberia |
| TD0BPU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/5/2010 | 29.3278 | -89.2241 | LA | Plaquemines |
| TD0BPV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 | 29.053351 | -90.940102 | LA | Terrebonne |
| TD0BPW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 | 29.5582 | -92.0936 | Not Determined | Not Determined |
| TD0BPX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 | 29.5276 | -92.235 | Not Determined | Not Determined |
| TD0BPY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/10/2010 | 29.8674 | -89.0342 | Not Determined | Not Determined |
| TD0BQ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 | 29.4897 | -89.9099 | LA | Plaquemines |
| TD0BQ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | 29.594 | -89.6044 | LA | Plaquemines |
| TD0BQ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | 29.8311 | -89.4135 | LA | St. Bernard |
| TD0BQ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | 30.1132 | -89.2422 | LA | St. Bernard |
| TD0BQ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | 29.5637 | -92.0272 | LA | Iberia |
| TD0BQ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | 29.5637 | -92.0272 | LA | Iberia |
| TD0BQ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 | 29.2784 | -89.9305 | LA | Jefferson |
| TD0BQA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 | 29.2405 | -89.9509 | LA | Jefferson |
| TD0BQB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 | 29.4897 | -89.9099 | LA | Plaquemines |
| TD0BQC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD0BQD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 | 30.0019 | -89.2454 | LA | St. Bernard |
| TD0BQE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 | 29.4818 | -89.9113 | LA | Plaquemines |
| TD0BQF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 | 29.3255 | -89.8694 | LA | Plaquemines |
| TD0BQG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 | 29.2416 | -90.0289 | LA | Jefferson |
| TD0BQH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 | 29.5296 | -92.2645 | LA | Vermilion |
| TD0BQI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.56825 | -92.10054 | Not Determined | Not Determined |
| TD0BQJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 | 29.328 | -89.8735 | LA | Plaquemines |
| TD0BQK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2011 | 29.31039 | -91.05334 | Not Determined | Not Determined |
| TD0BQL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 | 29.2839 | -90.8498 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0BQQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2010 | 30.0975 | -89.4789 | Not Determined | Not Determined |
| TD0BQR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.37185 | -90.317966 | Not Determined | Not Determined |
| TD0BQS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.4254 | -90.0153 | LA | Jefferson |
| TD0BQT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.4216 | -90.0308 | LA | Jefferson |
| TD0BQU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.4011 | -90.0354 | LA | Jefferson |
| TD0BQV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.3875 | -90.053 | LA | Jefferson |
| TD0BQW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | 29.5523 | -89.5645 | LA | Plaquemines |
| TD0BQX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | 30.099 | -89.4781 | Not Determined | Not Determined |
| TD0BQY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | 29.8886 | -89.2914 | LA | St. Bernard |
| TD0BQZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | 29.7951 | -89.3292 | LA | St. Bernard |
| TD0BR0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | 29.314809 | -90.443602 | LA | Lafourche |
| TD0BR1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | 29.33383 | -90.44729 | LA | Lafourche |
| TD0BR2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | 29.85613 | -93.38396 | Not Determined | Not Determined |
| TD0BR3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | 29.84836 | -93.34375 | Not Determined | Not Determined |
| TD0BR4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 | 29.3121 | -90.9465 | Not Determined | Not Determined |
| TD0BR5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 29.665 | -89.5163 | LA | St. Bernard |
| TD0BR6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 29.6806 | -89.4839 | Not Determined | Not Determined |
| TD0BR7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | 29.33267 | -90.65431 | Not Determined | Not Determined |
| TD0BR8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/26/2010 | 29.2663 | -90.2712 | LA | Lafourche |
| TD0BR9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2010 | 30.0975 | -89.4789 | Not Determined | Not Determined |
| TD0BRE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2010 | 30.1501 | -89.4672 | Not Determined | Not Determined |
| TD0BRF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2010 | 30.1501 | -89.4672 | Not Determined | Not Determined |
| TD0BRG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2010 | 29.8574 | -93.3826 | Not Determined | Not Determined |
| TD0BRH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2010 | 29.8574 | -93.3826 | Not Determined | Not Determined |
| TD0BRI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2010 | 29.85015 | -93.3409 | Not Determined | Not Determined |
| TD0BRJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 | 29.5806 | -92.0355 | LA | Iberia |
| TD0BRK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 | 29.6149 | -92.0062 | LA | Iberia |
| TD0BRL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 | 29.6146 | -91.9859 | LA | Iberia |
| TD0BRM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/10/2010 | 29.3331 | -90.65419 | Not Determined | Not Determined |
| TD0BRN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/10/2010 | 29.391417 | -90.051333 | LA | Jefferson |
| TD0BRO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/10/2010 | 29.2551 | -90.009 | LA | Jefferson |
| TD0BRP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 | 29.5767 | -89.5365 | LA | Plaquemines |
| TD0BRQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/1/2010 | 29.606 | -89.5436 | Not Determined | Not Determined |
| TD0BRR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/1/2010 | 29.606 | -89.5436 | Not Determined | Not Determined |
| TD0BRS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 | 29.5525 | -89.5649 | LA | Plaquemines |
| TD0BRT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 30.1496 | -89.4659 | Not Determined | Not Determined |
| TD0BRU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 30.1457 | -89.3605 | Not Determined | Not Determined |
| TD0BRV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 30.0983 | -89.4795 | Not Determined | Not Determined |
| TD0BRW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/17/2010 | 29.3332 | -90.6551 | Not Determined | Not Determined |
| TD0BRX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | 29.2522 | -90.65 | LA | Terrebonne |
| TD0BTE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 29.7597 | -92.1298 | LA | Vermilion |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0BTF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 | 30.2327 | -88.1356 | AL | Mobile |
| TD0BTG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 | 30.2377 | -88.2222 | AL | Mobile |
| TD0BTH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 | 30.2069 | -88.5582 | Not Determined | Not Determined |
| TD0BTI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/14/2010 | 30.2376 | -88.2213 | AL | Mobile |
| TD0BTJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/14/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| TD0BTK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.6002 | -91.6086 | Not Determined | Not Determined |
| TD0BTL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.5955 | -91.7778 | LA | Iberia |
| TD0BTM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 30.01563 | -93.330928 | Not Determined | Not Determined |
| TD0BTN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 | 29.3549 | -90.7623 | Not Determined | Not Determined |
| TD0BTO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.4535 | -91.7232 | Not Determined | Not Determined |
| TD0BTP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 | 29.7429 | -92.1097 | LA | Vermilion |
| TD0BTQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | 29.6127 | -92.0995 | LA | Vermilion |
| TD0BTR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | 30.23806 | -88.22155 | AL | Mobile |
| TD0BTS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| TD0BTT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 | 29.5296 | -92.2645 | LA | Vermilion |
| TD0BTU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 29.7597 | -92.1298 | LA | Vermilion |
| TD0BTV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 29.7888 | -92.0642 | Not Determined | Not Determined |
| TD0BTW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 29.7888 | -92.0642 | Not Determined | Not Determined |
| TD0BU1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/9/2011 | 29.59803 | -89.61059 | LA | Plaquemines |
| TD0BU2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.5955 | -91.7778 | LA | Iberia |
| TD0BU3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 | 29.4233 | -89.9448 | Not Determined | Not Determined |
| TD0BU4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/9/2011 | 29.20255 | -90.59646 | Not Determined | Not Determined |
| TD0BU5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/9/2011 | 29.59803 | -89.61059 | LA | Plaquemines |
| TD0BU6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/9/2011 | 29.59803 | -89.61059 | LA | Plaquemines |
| TD0BU7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 | 29.25255 | -90.94114 | LA | Terrebonne |
| TD0BU8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 | 29.27636 | -90.41315 | LA | Lafourche |
| TD0BU9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 | 29.29513 | -90.46763 | LA | Terrebonne |
| TD0BUA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 | 29.48739 | -89.91161 | LA | Plaquemines |
| TD0BUB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/11/2011 | 30.14346 | -89.62925 | LA | St. Bernard |
| TD0BUC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/16/2011 | 29.44613 | -89.52469 | LA | Plaquemines |
| TD0BUD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/18/2011 | 29.99969 | -89.2383 | LA | St. Bernard |
| TD0BUI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/23/2011 | 30.1596 | -89.4233 | LA | St. Bernard |
| TD0BUJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/18/2011 | 29.65354 | -89.36327 | LA | St. Bernard |
| TD0BUK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2011 | 30.14343 | -89.62988 | LA | St. Bernard |
| TD0BUL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2011 | 29.32731 | -90.34701 | LA | Lafourche |
| TD0BUM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 | 29.56325 | -92.16313 | Not Determined | Not Determined |
| TD0BUN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 | 30.07497 | -89.46593 | LA | St. Bernard |
| TD0BUO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2011 | 29.88046 | -89.22645 | LA | St. Bernard |
| TD0BUP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | 29.31327 | -90.53397 | LA | Terrebonne |
| TD0BUQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | 29.5352 | -91.87006 | Not Determined | Not Determined |
| TD0BUR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | 29.48766 | -89.90979 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0BUS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | 29.44673 | -89.93454 | LA | Plaquemines |
| TD0BUT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | 29.44594 | -89.52737 | LA | Plaquemines |
| TD0BUU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 | 29.99749 | -93.75618 | Not Determined | Not Determined |
| TD0BUV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 | 29.79255 | -93.91667 | Not Determined | Not Determined |
| TD0BUW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 | 29.77838 | -93.90592 | Not Determined | Not Determined |
| TD0BUX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 | 29.82913 | -89.42102 | LA | St. Bernard |
| TD0BUY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | 29.19547 | -90.94582 | LA | Terrebonne |
| TD0BUZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | 29.25103 | -91.01539 | Not Determined | Not Determined |
| TD0BV0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/20/2011 | 29.42734 | -89.84006 | LA | Plaquemines |
| TD0BV1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/20/2011 | 29.32149 | -89.88116 | LA | Plaquemines |
| TD0BV2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/20/2011 | 29.45179 | -89.93414 | LA | Plaquemines |
| TD0BV3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/20/2011 | 29.49553 | -89.91142 | LA | Plaquemines |
| TD0BV4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/20/2011 | 29.19653 | -90.9459 | LA | Terrebonne |
| TD0BV5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/23/2011 | 30.1596 | -89.4233 | LA | St. Bernard |
| TD0BV6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2011 | 30.05073 | -93.37529 | Not Determined | Not Determined |
| TD0BV7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/28/2011 | 29.43675 | -89.53004 | LA | Plaquemines |
| TD0BVD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/28/2011 | 29.59107 | -89.60291 | LA | Plaquemines |
| TD0BVE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 30.0543 | -93.3124 | Not Determined | Not Determined |
| TD0BVF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| TD0BVG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.869 | -93.3441 | Not Determined | Not Determined |
| TD0BVH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 30.01563 | -93.33093 | Not Determined | Not Determined |
| TD0BVI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.6879 | -89.4649 | LA | St. Bernard |
| TD0BVJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | 29.5936 | -89.608 | LA | Plaquemines |
| TD0BVK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/9/2011 | 29.07682 | -90.82758 | LA | Terrebonne |
| TD0BVL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 | 29.17174 | -90.93567 | LA | Terrebonne |
| TD0BVM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/11/2011 | 29.4685 | -89.91152 | LA | Plaquemines |
| TD0BVN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/18/2011 | 29.29295 | -90.46994 | LA | Terrebonne |
| TD0BVO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2011 | 29.15461 | -90.25943 | LA | Lafourche |
| TD0BVP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/12/2011 | 29.52101 | -92.24912 | Not Determined | Not Determined |
| TD0BVQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2011 | 29.52617 | -91.87218 | Not Determined | Not Determined |
| TD0BVR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/8/2011 | 29.87086 | -93.34347 | Not Determined | Not Determined |
| TD0BVS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/8/2011 | 29.7309 | -93.35526 | Not Determined | Not Determined |
| TD0BVT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | 29.28876 | -91.01041 | Not Determined | Not Determined |
| TD0BVU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2011 | 30.05022 | -93.37517 | Not Determined | Not Determined |
| TD0BVV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2011 | 29.5302 | -92.24132 | LA | Vermilion |
| TD0C2E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4889 | -91.7581 | LA | Iberia |
| TD0C2F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 | 29.2455 | -90.743 | Not Determined | Not Determined |
| TD0C2G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 | 29.3526 | -90.7628 | Not Determined | Not Determined |
| TD0C2H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/1/2010 | 29.8105 | -93.8781 | Not Determined | Not Determined |
| TD0C2I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/1/2010 | 29.8241 | -93.8382 | Not Determined | Not Determined |
| TD0C2J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/1/2010 | 29.3514 | -90.764 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0C2K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/1/2010 | 29.7323 | -91.7603 | Not Determined | Not Determined |
| TD0C2L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/1/2010 | 29.603 | -91.6111 | Not Determined | Not Determined |
| TD0C2P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 | 29.4889 | -91.7581 | LA | Iberia |
| TD0C2S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 | 29.4716 | -91.8115 | LA | Iberia |
| TD0C2T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 | 29.4396 | -91.8199 | Not Determined | Not Determined |
| TD0C2U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 | 29.2145 | -91.1262 | LA | Terrebonne |
| TD0H1S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.734789 | -88.370533 | Not Determined | Not Determined |
| TD0H1T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.742525 | -88.3705 | Not Determined | Not Determined |
| TD0I6L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5955 | -91.7778 | LA | Iberia |
| TD0I73 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5955 | -91.7778 | LA | Iberia |
| TD0I74 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4233 | -89.9448 | Not Determined | Not Determined |
| TD0I75 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.59803 | -89.61059 | LA | Plaquemines |
| TD0I7X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.055 | -90.7013 | LA | Terrebonne |
| TD0I81 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1955 | -85.8418 | FL | Bay |
| TD0I82 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.17467 | -85.80551 | FL | Bay |
| TD0I83 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6801 | -85.3215 | FL | Gulf |
| TD0I84 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.28348 | -89.92356 | LA | Jefferson |
| TD0I85 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.29662 | -89.90723 | LA | Jefferson |
| TD0I86 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.30924 | -89.89175 | LA | Plaquemines |
| TD0I87 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.30596 | -89.87514 | LA | Plaquemines |
| TD0I88 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.04579 | -90.8383 | LA | Terrebonne |
| TD0I8B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.28455 | -90.331317 | LA | Lafourche |
| TD0I8E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.34394 | -90.000527 | LA | Jefferson |
| TD0I8I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.48044 | -89.98638 | LA | Jefferson |
| TD0I8J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.48347 | -90.00275 | LA | Jefferson |
| TD0I8K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.99664 | -89.14728 | LA | Plaquemines |
| TD0I8L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.48467 | -89.912627 | LA | Plaquemines |
| TD0I8M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.46977 | -89.89807 | LA | Plaquemines |
| TD0I8N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4422 | -89.836 | LA | Plaquemines |
| TD0I8S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.40449 | -89.80824 | LA | Plaquemines |
| TD0I8X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.33105 | -89.83244 | LA | Plaquemines |
| TD0I8Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.40654 | -89.81709 | LA | Plaquemines |
| TD0I8Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.47701 | -89.95123 | LA | Plaquemines |
| TD0I91 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.46298 | -89.96345 | LA | Plaquemines |
| TD0I92 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.40964 | -89.79305 | LA | Plaquemines |
| TD0I93 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.31699 | -89.81596 | LA | Plaquemines |
| TD0I94 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.59665 | -89.62897 | LA | Plaquemines |
| TD0I95 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.52772 | -89.54403 | LA | Plaquemines |
| TD0I96 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.57513 | -89.56938 | LA | Plaquemines |
| TD0I98 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.93093 | -88.82933 | LA | St. Bernard |
| TD0II6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.37342 | -87.26507 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0II9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.31629 | -89.90158 | LA | Plaquemines |
| TD0IID | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2361 | -89.42174 | MS | Hancock |
| TD0IIK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.26021 | -85.97381 | FL | Bay |
| TD0IIL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3795 | -86.40353 | FL | Okaloosa |
| TD0IN3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.0663 | -90.8098 | LA | Terrebonne |
| TD0IN4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6696 | -91.9396 | Not Determined | Not Determined |
| TD0IN5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6314 | -92.1111 | LA | Vermilion |
| TD0IN6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7267 | -92.1068 | LA | Vermilion |
| TD0IN7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.05774 | -90.85877 | LA | Terrebonne |
| TD0IN8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.21527 | -91.12413 | LA | Terrebonne |
| TD0IN9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5276 | -92.235 | Not Determined | Not Determined |
| TD0ING | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.35198 | -90.76298 | Not Determined | Not Determined |
| TD0INH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.28912 | -90.89554 | LA | Terrebonne |
| TD0INJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4383 | -91.7284 | Not Determined | Not Determined |
| TD0INK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4383 | -91.7284 | Not Determined | Not Determined |
| TD0INN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.516 | -92.0456 | Not Determined | Not Determined |
| TD0INU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3526 | -90.7628 | Not Determined | Not Determined |
| TD0INV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3514 | -90.764 | Not Determined | Not Determined |
| TD0INW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8105 | -93.8781 | Not Determined | Not Determined |
| TD0INX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7323 | -91.7603 | Not Determined | Not Determined |
| TD0INY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4889 | -91.7581 | LA | Iberia |
| TD0IOM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7357 | -85.39536 | FL | Gulf |
| TD0IOO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.95866 | -85.48432 | FL | Bay |
| TD0IOR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7357 | -85.39536 | FL | Gulf |
| TD0IOS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.68349 | -85.3689 | FL | Gulf |
| TD0IOT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.683 | -85.30803 | FL | Gulf |
| TD0IOU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.68388 | -85.28117 | FL | Gulf |
| TD0IOW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.66579 | -85.188 | FL | Franklin |
| TD0IOZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1285 | -89.6509 | LA | St. Bernard |
| TD0IP1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.00004 | -89.21215 | LA | St. Bernard |
| TD0IP4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.25686 | -89.14312 | LA | Plaquemines |
| TD0IP9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.97519 | -89.27114 | LA | St. Bernard |
| TD0IPA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.99702 | -89.2127 | LA | St. Bernard |
| TD0IPB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.00004 | -89.21215 | LA | St. Bernard |
| TD0IPC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2017 | -89.4495 | MS | Hancock |
| TD0IPD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.18595 | -89.53023 | LA | St. Bernard |
| TD0IPE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.26023 | -89.40376 | MS | Hancock |
| TD0IPG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.34492 | -88.2584 | AL | Mobile |
| TD0IRG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.720005 | -88.38844 | Not Determined | Not Determined |
| TD0IRH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.705231 | -88.401672 | Not Determined | Not Determined |
| TD0IRI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.734822 | -88.362208 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0IRL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.668 | -88.43 | Not Determined | Not Determined |
| TD0IRM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 27.828322 | -89.164775 | Not Determined | Not Determined |
| TD0IRN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.218692 | -89.491714 | Not Determined | Not Determined |
| TD0IRO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.551592 | -88.579047 | Not Determined | Not Determined |
| TD0IRP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.740483 | -88.368058 | Not Determined | Not Determined |
| TD0IRR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.744919 | -88.374242 | Not Determined | Not Determined |
| TD0IRS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.672706 | -88.368517 | Not Determined | Not Determined |
| TD0IRU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.745081 | -88.3594 | Not Determined | Not Determined |
| TD0IRW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.730175 | -88.416986 | Not Determined | Not Determined |
| TD0ISV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.28912 | -90.89554 | LA | Terrebonne |
| TD0IU9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5955 | -91.7778 | LA | Iberia |
| TD0IUA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4233 | -89.9448 | Not Determined | Not Determined |
| TD0IVF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.11367 | -90.17334 | LA | Lafourche |
| TD0IVG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.20466 | -90.05125 | LA | Jefferson |
| TD0IVH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.48054 | -89.93192 | LA | Plaquemines |
| TD0IVI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.0229 | -89.2181 | LA | Plaquemines |
| TD0IVL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.31296 | -89.86098 | LA | Plaquemines |
| TD0IVM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.19419 | -89.03564 | LA | Plaquemines |
| TD0IVN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.109 | -89.1145 | LA | Plaquemines |
| TD0IVS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.97686 | -89.35919 | LA | Plaquemines |
| TD0IVT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.31619 | -89.32234 | MS | Hancock |
| TD0IVU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24555 | -89.4244 | MS | Hancock |
| TD0IVV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.39102 | -88.96154 | MS | Harrison |
| TD0IVW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.39286 | -88.92995 | MS | Harrison |
| TD0IVX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3368 | -89.1698 | MS | Harrison |
| TD0IVY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.98948 | -89.14857 | LA | Plaquemines |
| TD0IVZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3875 | -88.99947 | MS | Harrison |
| TD0IW0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.38333 | -89.01956 | MS | Harrison |
| TD0IW1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.39285 | -88.87767 | MS | Harrison |
| TD0IW5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.97686 | -89.35919 | LA | Plaquemines |
| TD0IW6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.97766 | -89.3588 | LA | Plaquemines |
| TD0IW7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.68304 | -89.44023 | LA | St. Bernard |
| TD0IW8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.97996 | -89.35696 | LA | Plaquemines |
| TD0IW9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.00136 | -89.33634 | LA | Plaquemines |
| TD0IWA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.65617 | -89.44064 | LA | St. Bernard |
| TD0IWB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.68304 | -89.44023 | LA | St. Bernard |
| TD0IWC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.96923 | -88.82788 | LA | St. Bernard |
| TD0IWD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.97171 | -88.83007 | LA | St. Bernard |
| TD0IWE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.93765 | -88.82567 | LA | St. Bernard |
| TD0IWF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.84871 | -88.83748 | LA | St. Bernard |
| TD0IWG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7249 | -89.46181 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0IWH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6882 | -89.39683 | LA | St. Bernard |
| TD0IWI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.93208 | -89.23686 | LA | St. Bernard |
| TD0IWK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.93245 | -89.24761 | LA | St. Bernard |
| TD0IWL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.99702 | -89.2127 | LA | St. Bernard |
| TD0IWM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.03275 | -89.220929 | LA | St. Bernard |
| TD0IWN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23953 | -88.88223 | MS | Harrison |
| TD0IWQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.21196 | -88.97297 | MS | Harrison |
| TD0IWR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.21317 | -88.94917 | MS | Harrison |
| TD0IWS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.29151 | -89.34971 | MS | Harrison |
| TD0IWT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.21277 | -88.97131 | MS | Harrison |
| TD0IWU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.21263 | -88.95795 | MS | Harrison |
| TD0IWV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.36246 | -88.76586 | MS | Jackson |
| TD0IWW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.20072 | -88.45335 | MS | Jackson |
| TD0IWX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.20201 | -88.44303 | MS | Jackson |
| TD0IWY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.20976 | -88.41071 | MS | Jackson |
| TD0IWZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.36047 | -88.67126 | MS | Jackson |
| TD0IX0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.329 | -88.56982 | MS | Jackson |
| TD0IX1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.34183 | -88.52556 | MS | Jackson |
| TD0IX2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24988 | -88.16623 | AL | Mobile |
| TD0IX3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.37823 | -89.04145 | MS | Harrison |
| TD0IX4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.38757 | -88.99861 | MS | Harrison |
| TD0IX5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.33561 | -89.17366 | MS | Harrison |
| TD0IX6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.39387 | -88.91769 | MS | Harrison |
| TD0IX7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.38837 | -88.99106 | MS | Harrison |
| TD0IX8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.39246 | -88.9385 | MS | Harrison |
| TD0IX9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24951 | -89.42255 | MS | Hancock |
| TD0IXB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.29772 | -89.33735 | MS | Hancock |
| TD0IXC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.29151 | -89.34971 | MS | Hancock |
| TD0IXD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22513 | -88.62292 | MS | Jackson |
| TD0IXE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24605 | -88.77586 | MS | Jackson |
| TD0IXF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.33713 | -88.56908 | MS | Jackson |
| TD0IXG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22513 | -88.62292 | MS | Jackson |
| TD0IXH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22317 | -88.58819 | MS | Jackson |
| TD0IXJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23499 | -88.65974 | MS | Jackson |
| TD0IXK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.34294 | -88.70696 | MS | Jackson |
| TD0IXL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22519 | -88.62412 | MS | Jackson |
| TD0IXM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22789 | -88.646 | MS | Jackson |
| TD0IXN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24058 | -88.70704 | MS | Jackson |
| TD0IXO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23334 | -88.68499 | MS | Jackson |
| TD0IXP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24276 | -88.68083 | MS | Jackson |
| TD0IXQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24638 | -88.69682 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0IXR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24549 | -88.73901 | MS | Jackson |
| TD0IXS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23776 | -88.12323 | AL | Mobile |
| TD0IXT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2299 | -88.11668 | AL | Mobile |
| TD0IXU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23818 | -88.1205 | AL | Mobile |
| TD0IXV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24592 | -88.11917 | AL | Mobile |
| TD0J00 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22964 | -87.97038 | AL | Baldwin |
| TD0J01 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24313 | -88.09511 | AL | Mobile |
| TD0J04 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23453 | -89.0688 | MS | Harrison |
| TD0J05 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.38268 | -88.27081 | AL | Mobile |
| TD0J06 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23085 | -88.02229 | AL | Baldwin |
| TD0J07 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22463 | -88.00922 | AL | Baldwin |
| TD0J09 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.27097 | -88.10583 | AL | Mobile |
| TD0J0A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23092 | -87.94791 | AL | Baldwin |
| TD0J0B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22964 | -87.97038 | AL | Baldwin |
| TD0J0C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22925 | -87.97617 | AL | Baldwin |
| TD0J0D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22776 | -87.9876 | AL | Baldwin |
| TD0J0E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23036 | -87.90913 | AL | Baldwin |
| TD0J0F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23134 | -87.8027 | AL | Baldwin |
| TD0J0G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2282 | -87.8448 | AL | Baldwin |
| TD0J0H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22831 | -87.86126 | AL | Baldwin |
| TD0J0I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22988 | -87.89357 | AL | Baldwin |
| TD0J0J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24603 | -87.69601 | AL | Baldwin |
| TD0J0K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.31479 | -87.34154 | FL | Escambia |
| TD0J0L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24694 | -87.68754 | AL | Baldwin |
| TD0J0M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2622 | -87.60693 | AL | Baldwin |
| TD0J0P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22722 | -88.32549 | AL | Mobile |
| TD0J0Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2294 | -88.29929 | AL | Mobile |
| TD0J0R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24714 | -88.22649 | AL | Mobile |
| TD0J0S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2768 | -87.53731 | AL | Baldwin |
| TD0J0T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.27975 | -87.52098 | AL | Baldwin |
| TD0J0U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.28961 | -87.47043 | FL | Escambia |
| TD0J0X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.29978 | -87.40995 | FL | Escambia |
| TD0J0Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.30967 | -87.3672 | FL | Escambia |
| TD0J10 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.31479 | -87.34154 | FL | Escambia |
| TD0J11 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.31755 | -87.24995 | FL | Escambia |
| TD0J18 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.35927 | -86.98653 | FL | Escambia |
| TD0J1C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3912 | -86.5641 | FL | Okaloosa |
| TD0J1D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.38377 | -86.48305 | FL | Okaloosa |
| TD0J1I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.39186 | -86.75604 | FL | Okaloosa |
| TD0J1O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.13881 | -90.24477 | LA | Lafourche |
| TD0J1P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.26699 | -85.98942 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0J1Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.13881 | -90.24477 | LA | Lafourche |
| TD0J1R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.09039 | -90.54523 | LA | Terrebonne |
| TD0J1S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.07866 | -90.53069 | LA | Terrebonne |
| TD0J1T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.0986 | -90.25893 | LA | Lafourche |
| TD0J1U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.34774 | -86.23488 | FL | Walton |
| TD0J1V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.34031 | -86.21143 | FL | Walton |
| TD0J1W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.31037 | -86.11047 | FL | Walton |
| TD0J1X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.29237 | -86.05786 | FL | Walton |
| TD0J1Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.27269 | -86.00431 | FL | Walton |
| TD0J1Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23662 | -85.92033 | FL | Bay |
| TD0J20 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22499 | -85.89692 | FL | Bay |
| TD0J21 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.14822 | -85.7646 | FL | Bay |
| TD0J22 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8876 | -85.35711 | FL | Gulf |
| TD0J23 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.98672 | -85.52375 | FL | Bay |
| TD0J24 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.38172 | -86.8497 | FL | Okaloosa |
| TD0J25 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.05972 | -90.46944 | LA | Terrebonne |
| TD0J6S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.32947 | -87.31794 | FL | Escambia |
| TD0J6T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.37458 | -86.36382 | FL | Walton |
| TD0J6U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.37063 | -86.33886 | FL | Walton |
| TD0J6V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.01679 | -85.55921 | FL | Bay |
| TD0J6Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.85788 | -85.41221 | FL | Gulf |
| TD0J6Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.85125 | -85.41438 | FL | Gulf |
| TD0J70 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.82857 | -85.41698 | FL | Gulf |
| TD0J71 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.74683 | -85.39943 | FL | Gulf |
| TD0JBP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.9802 | -88.83472 | LA | St. Bernard |
| TD0JBQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6728 | -89.51705 | LA | St. Bernard |
| TD0JBS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.61098 | -89.6104 | LA | Plaquemines |
| TD0JBT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.70022 | -89.44092 | LA | St. Bernard |
| TD0JBU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.00004 | -89.21215 | LA | St. Bernard |
| TD0JBW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.81637 | -89.30875 | LA | St. Bernard |
| TD0JBX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.25686 | -89.14312 | LA | Plaquemines |
| TD0JCD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.08304 | -89.22574 | LA | St. Bernard |
| TD0JCJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.26489 | -90.37284 | LA | Lafourche |
| TD0JCL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.10574 | -89.24961 | LA | St. Bernard |
| TD0JCM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.08304 | -89.22574 | LA | St. Bernard |
| LS0BKT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BL0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BM8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BM9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BNF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BNL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0BPF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BQC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BQK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BR5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BR8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BSF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BSI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BU5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BW0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BW7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS1LOU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1519 | -89.1942 | LA | St. Bernard |
| LS1LV0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.13894 | -90.73946 | LA | Terrebonne |
| LS1M1O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.12244675 | -90.88770987 | LA | Terrebonne |
| LS1M2J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1225 | -90.8877 | LA | Terrebonne |
| LS1OIJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.14264 | -89.20676 | LA | St. Bernard |
| LS1PBP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.18105 | -89.08175 | LA | Plaquemines |
| LS1QIQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1426 | -89.2068 | LA | St. Bernard |
| LS1QIS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1426 | -89.2068 | LA | St. Bernard |
| TD03QD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| TD03R9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 | 29.03335 | -90.58392 | Not Determined | Not Determined |
| TD03RC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 | 29.0153 | -90.81385 | Not Determined | Not Determined |
| TD03RD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 | 29.02067 | -90.90936 | Not Determined | Not Determined |
| TD03RG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 | 29.09728 | -91.36246 | Not Determined | Not Determined |
| TD03RH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 | 28.98101 | -91.24223 | Not Determined | Not Determined |
| TD03RI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.00824 | -91.30803 | Not Determined | Not Determined |
| TD03RK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 | 30.1196 | -85.7365 | FL | Bay |
| TD03RL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 | 30.1675 | -85.8013 | FL | Bay |
| TD03RM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 | 30.2107 | -85.8772 | FL | Bay |
| TD03RN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 | 30.2489 | -85.955 | FL | Bay |
| TD03RO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 | 30.3082 | -86.1164 | FL | Walton |
| TD03RP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 | 30.3325 | -86.1969 | FL | Walton |
| TD03RQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 | 30.3551 | -86.2787 | FL | Walton |
| TD03ZD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 29.6467 | -85.3282 | Not Determined | Not Determined |
| TD03ZS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2010 | 29.71805169 | -85.39231004 | FL | Gulf |
| TD04A6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| TD04A8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | 30.23356 | -88.13425 | AL | Mobile |
| TD04AD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23835 | -88.22171 | AL | Mobile |
| TD04AE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 30.17553 | -88.07351 | Not Determined | Not Determined |
| TD04AH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 30.19545 | -88.39332 | Not Determined | Not Determined |
| TD04AL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 30.22139 | -88.87296 | Not Determined | Not Determined |
| TD04B1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.15956 | -88.97308 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD04B2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.7886 | -85.4172 | FL | Gulf |
| TD04B6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.20972 | -89.00627 | Not Determined | Not Determined |
| TD04B7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.15956 | -88.97308 | Not Determined | Not Determined |
| TD04BA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 30.2246 | -87.9761 | AL | Baldwin |
| TD04BB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 30.2982 | -87.3134 | Not Determined | Not Determined |
| TD04BK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.69111 | -88.89108 | Not Determined | Not Determined |
| TD04BP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 29.24848 | -89.87422 | Not Determined | Not Determined |
| TD04BQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 29.21706 | -89.93423 | Not Determined | Not Determined |
| TD04BR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 29.20231 | -89.99963 | Not Determined | Not Determined |
| TD04BS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 29.035 | -90.50531 | Not Determined | Not Determined |
| TD04BT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 29.34221 | -91.8329 | Not Determined | Not Determined |
| TD04BV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 29.40282 | -92.07093 | Not Determined | Not Determined |
| TD04BW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 29.40727 | -92.15637 | Not Determined | Not Determined |
| TD04BY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 29.43471 | -92.33734 | Not Determined | Not Determined |
| TD04C7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/7/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| TD04C8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/7/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| TD04CA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 30.20648 | -88.55768 | Not Determined | Not Determined |
| TD04CC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 29.09197 | -90.18624 | LA | Lafourche |
| TD04GK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 30.19657 | -88.3926 | Not Determined | Not Determined |
| TD04GQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 30.1676 | -85.8013 | FL | Bay |
| TD04GS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 30.249 | -85.9549 | FL | Bay |
| TD04GU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.22432 | -89.62003 | Not Determined | Not Determined |
| TD04H5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 30.2244 | -88.66633 | MS | Jackson |
| TD04H6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 30.22833 | -88.75901 | MS | Jackson |
| TD04H8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 30.12746 | -89.02192 | Not Determined | Not Determined |
| TD04H9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 30.01249 | -88.80812 | Not Determined | Not Determined |
| TD04HC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| TD04HE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 29.7181 | -85.3923 | FL | Gulf |
| TD04HH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 29.3952 | -92.2712 | Not Determined | Not Determined |
| TD04HJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| TD04HP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 29.03457 | -89.08388 | Not Determined | Not Determined |
| TD04HR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 28.9642 | -89.154 | Not Determined | Not Determined |
| TD04HW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 29.0371 | -90.6842 | Not Determined | Not Determined |
| TD04HX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 29.0242 | -90.7309 | Not Determined | Not Determined |
| TD04HY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 28.981 | -91.2424 | Not Determined | Not Determined |
| TD04I8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 29.73083 | -88.85979 | Not Determined | Not Determined |
| TD04IB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 29.41056 | -89.06206 | Not Determined | Not Determined |
| TD04ID | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 30.3721 | -86.3709 | FL | Walton |
| TD04IE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| TD04IG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 30.3458 | -87.0389 | FL | Escambia |
| TD04IH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 30.3293 | -87.1296 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD04II | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 30.3159 | -87.2154 | FL | Escambia |
| TD04IP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2010 | 29.7486 | -92.1097 | LA | Vermillion |
| TD04OC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/2/2010 | 29.0274 | -89.2292 | LA | Plaquemines |
| TD04P1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.03275 | -89.220929 | LA | St. Bernard |
| TD04PF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 30.20201 | -88.44303 | MS | Jackson |
| TD04PN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 | 30.33561 | -89.17366 | MS | Harrison |
| TD04QA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23334 | -88.68499 | MS | Jackson |
| TD04QN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0194 | -89.6841 | Not Determined | Not Determined |
| TD04QO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3348 | -88.2188 | AL | Mobile |
| TD04QQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.9125 | -89.7288 | Not Determined | Not Determined |
| TD04QR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0194 | -89.6841 | Not Determined | Not Determined |
| TD04QV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1573 | -89.4306 | LA | St. Bernard |
| TD04QW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1295 | -89.4002 | Not Determined | Not Determined |
| TD04QX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1444 | -89.2961 | Not Determined | Not Determined |
| TD04QY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1339 | -89.2446 | LA | St. Bernard |
| TD04R1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.29 | -87.315 | Not Determined | Not Determined |
| TD04R2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/25/2010 | 30.0729 | -85.6684 | FL | Bay |
| TD04R4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 | 30.3459 | -87.0389 | FL | Escambia |
| TD04RB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0412 | -90.3721 | Not Determined | Not Determined |
| TD04RJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/22/2010 | 29.0222 | -90.4359 | Not Determined | Not Determined |
| TD04RL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/21/2010 | 29.0753 | -89.0389 | Not Determined | Not Determined |
| TD04RP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.718 | -85.3923 | FL | Gulf |
| TD04S0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.0576 | -90.3135 | LA | Lafourche |
| TD04S6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD04T0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | 29.8783 | -89.2913 | LA | St. Bernard |
| TD04T2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 29.665 | -89.5163 | LA | St. Bernard |
| TD04T3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 30.1426 | -89.6277 | LA | St. Bernard |
| TD04T7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/22/2010 | 29.602023 | -89.769289 | Not Determined | Not Determined |
| TD04T8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/22/2010 | 29.69 | -89.69 | LA | Plaquemines |
| TD04T9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | 29.5975 | -89.63483 | LA | Plaquemines |
| TD04TJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3927 | -86.615 | FL | Okaloosa |
| TD04TM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3845 | -86.5377 | FL | Okaloosa |
| TD04TP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3293 | -87.1296 | FL | Escambia |
| TD04TQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3293 | -87.1296 | FL | Escambia |
| TD04TS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3458 | -87.0389 | FL | Escambia |
| TD04TV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3804 | -86.4605 | FL | Okaloosa |
| TD04TW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3804 | -86.4605 | FL | Okaloosa |
| TD04TX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.372 | -86.3709 | FL | Walton |
| TD04UJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7647 | -84.6192 | Not Determined | Not Determined |
| TD04VG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8674 | -85.4537 | Not Determined | Not Determined |
| TD04VI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.78854998 | -85.41719334 | FL | Gulf |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD04VJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.78854998 | -85.41719334 | FL | Gulf |
| TD04VU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.0754 | -89.039 | Not Determined | Not Determined |
| TD04VY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1601 | -88.9743 | Not Determined | Not Determined |
| TD0AHH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 30.2121 | -88.5584 | Not Determined | Not Determined |
| TD0AHY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 | 30.34635 | -88.92511 | Not Determined | Not Determined |
| TD0AHZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 | 29.5276 | -92.235 | Not Determined | Not Determined |
| TD0AI8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 | 29.8428 | -93.2646 | Not Determined | Not Determined |
| TD0AI9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 | 29.5256 | -90.0844 | LA | Jefferson |
| TD0AIV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2589 | -89.0561 | Not Determined | Not Determined |
| TD0AK5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 | 29.594 | -89.6044 | LA | Plaquemines |
| TD0AK7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/21/2010 | 29.3526 | -90.7628 | Not Determined | Not Determined |
| TD0AKQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.7308 | -88.8596 | Not Determined | Not Determined |
| TD0AL1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | 30.1078 | -89.8155 | Not Determined | Not Determined |
| TD0ALK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.5525 | -89.5649 | LA | Plaquemines |
| TD0AON | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2486 | -87.6689 | AL | Baldwin |
| TD0AP3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3275 | -86.1667 | FL | Walton |
| TD0AP4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3272 | -86.1657 | FL | Walton |
| TD0AQ0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.25265 | -88.95558 | Not Determined | Not Determined |
| TD0AQG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0158 | -84.3684 | FL | Wakulla |
| TD0AQH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1036 | -84.2629 | FL | Wakulla |
| TD0AQS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.01666 | -95.20118 | Not Determined | Not Determined |
| TD0AWL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22877 | -87.82124 | AL | Baldwin |
| TD0AWN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 29.683 | -85.30803 | FL | Gulf |
| TD0AWQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| TD0AWR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 29.01626 | -91.1524 | Not Determined | Not Determined |
| TD0AWS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 30.00004 | -89.21215 | LA | St. Bernard |
| TD0AWT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 | 30.234 | -88.1346 | AL | Mobile |
| TD0AX3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 | 30.38 | -86.8582 | FL | Santa Rosa |
| TD0AX7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7357 | -85.39536 | FL | Gulf |
| TD0AX8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.37342 | -87.26507 | FL | Escambia |
| TD0AXC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 | 30.3764 | -86.8589 | FL | Santa Rosa |
| TD0AXD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| TD0AXJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 | 30.28738 | -87.52654 | AL | Baldwin |
| TD0AXM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2010 | 29.26002 | -91.64237 | Not Determined | Not Determined |
| TD0AYH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.95866 | -85.48432 | FL | Bay |
| TD0AYL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 | 30.32591 | -87.2 | FL | Escambia |
| TD0AYV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| TD0AZ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7647 | -83.6193 | Not Determined | Not Determined |
| TD0AZA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.11953383 | -85.7364932 | FL | Bay |
| TD0AZW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.85788 | -85.41221 | FL | Gulf |
| TD0B1Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2789 | -89.2571 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0B21 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3017 | -89.2007 | Not Determined | Not Determined |
| TD0B22 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2389 | -87.7206 | AL | Baldwin |
| TD0B50 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3057 | -89.9397 | Not Determined | Not Determined |
| TD0B57 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.77554 | -89.45214 | LA | St. Bernard |
| TD0B5Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.17326 | -89.72543 | LA | Orleans |
| TD0B5X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.12173 | -89.2266 | LA | St. Bernard |
| TD0B61 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0785 | -89.6847 | LA | St. Bernard |
| TD0B6A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.26699 | -85.98942 | FL | Bay |
| TD0B6L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.34395 | -88.54836 | MS | Jackson |
| TD0B6X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.27984 | -87.53767 | AL | Baldwin |
| TD0B70 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.32296 | -87.23478 | FL | Escambia |
| TD0B75 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.04351 | -85.58741 | FL | Bay |
| TD0B7E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.27117 | -87.55886 | AL | Baldwin |
| TD0B7G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.28977 | -87.51962 | AL | Baldwin |
| TD0B7N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.20466 | -90.05125 | LA | Jefferson |
| TD0B7X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.277 | -87.5352 | AL | Baldwin |
| TD0B8D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22831 | -87.86126 | AL | Baldwin |
| TD0B98 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.33105 | -89.83244 | LA | Plaquemines |
| TD0B99 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.30967 | -87.3672 | FL | Escambia |
| TD0B9A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23174 | -87.9377 | AL | Baldwin |
| TD0B9B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24694 | -87.68754 | AL | Baldwin |
| TD0B9E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.055 | -90.7013 | LA | Terrebonne |
| TD0B9F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.42285 | -89.82967 | LA | Plaquemines |
| TD0B9G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.17921 | -89.7377 | LA | Orleans |
| TD0B9H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.41474 | -89.82043 | LA | Plaquemines |
| TD0B9I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.39482 | -86.71441 | FL | Okaloosa |
| TD0B9O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2447 | -89.9685 | LA | Jefferson |
| TD0B9P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3939 | -88.9142 | MS | Harrison |
| TD0B9Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3938 | -88.9142 | MS | Harrison |
| TD0B9R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3146 | -89.2423 | MS | Harrison |
| TD0B9U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.32659 | -87.31996 | FL | Escambia |
| TD0B9V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2282 | -87.8448 | AL | Baldwin |
| TD0BAD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0BAE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0BAF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0BAH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD0BAJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7137 | -88.3578 | Not Determined | Not Determined |
| TD0BAM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7482 | -88.3489 | Not Determined | Not Determined |
| TD0BAP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70548666 | -88.37923104 | Not Determined | Not Determined |
| TD0BAS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD0BD0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.2824 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0BD1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD0BD6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD0BD8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD0BDH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.4254 | -90.0153 | LA | Jefferson |
| TD0BDJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.4011 | -90.0354 | LA | Jefferson |
| TD0BDO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2010 | 29.2765 | -89.9332 | LA | Jefferson |
| TD0BDP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2010 | 29.2461 | -89.9576 | LA | Jefferson |
| TD0BDT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | 29.2969 | -89.6958 | LA | Plaquemines |
| TD0BE4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.842181 | -93.263886 | Not Determined | Not Determined |
| TD0BE6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 | 29.5018 | -90.1305 | Not Determined | Not Determined |
| TD0BE7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 | 29.4403 | -90.0632 | LA | Jefferson |
| TD0BE8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 | 29.3698 | -90.0609 | LA | Jefferson |
| TD0BE9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.869 | -93.3441 | Not Determined | Not Determined |
| TD0BEE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.8355 | -93.3734 | Not Determined | Not Determined |
| TD0BEH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | 29.4921 | -90.1258 | Not Determined | Not Determined |
| TD0BEI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2010 | 29.3711 | -90.0422 | LA | Jefferson |
| TD0BO7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/25/2010 | 29.3338 | -88.7107 | Not Determined | Not Determined |
| TD0BOD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD0BOE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD0BOG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| TD0BOI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| TD0BOJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| TD0BON | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70476056 | -88.3790715 | Not Determined | Not Determined |
| TD0BOO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70488641 | -88.37913867 | Not Determined | Not Determined |
| TD0BOP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0BOQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0BOU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 25.1188 | -80.3016 | Not Determined | Not Determined |
| TD0BOV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 25.1188 | -80.3016 | Not Determined | Not Determined |
| TD0BOW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 25.1188 | -80.3016 | Not Determined | Not Determined |
| TD0BOX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 24.8424 | -80.6244 | Not Determined | Not Determined |
| TD0BOY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 24.8424 | -80.6244 | Not Determined | Not Determined |
| LS0BN0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BN9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BSC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BTQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BTW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS1MAN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.18105 | -89.08175 | LA | Plaquemines |
| TD03UR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 28.96418 | -89.15376 | Not Determined | Not Determined |
| TD04AG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 30.21585 | -88.30615 | AL | Mobile |
| TD04AI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 30.196 | -88.4728 | MS | Jackson |
| TD04AJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 30.22449 | -88.66637 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD04AM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 30.01397 | -88.80809 | Not Determined | Not Determined |
| TD04AP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 29.84113 | -88.81686 | Not Determined | Not Determined |
| TD04AS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 30.3927 | -86.6151 | FL | Okaloosa |
| TD04AT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 30.3621 | -86.9493 | FL | Escambia |
| TD04AV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 30.2635 | -87.5459 | AL | Baldwin |
| TD04B5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.25892 | -89.05543 | Not Determined | Not Determined |
| TD04BX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 29.39498 | -92.2711 | Not Determined | Not Determined |
| TD04C4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.10021 | -89.45807 | Not Determined | Not Determined |
| TD04C5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/7/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD04C6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/7/2010 | 29.8908 | -83.8565 | Not Determined | Not Determined |
| TD04CB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 29.10021 | -89.45807 | Not Determined | Not Determined |
| TD04CE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 29.21389 | -91.5739 | Not Determined | Not Determined |
| TD04CH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 | 29.56875 | -92.73309 | Not Determined | Not Determined |
| TD04CI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 | 29.62356 | -92.88423 | Not Determined | Not Determined |
| TD04CK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 | 29.671 | -93.04161 | Not Determined | Not Determined |
| TD04CL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 | 29.68897 | -93.12604 | Not Determined | Not Determined |
| TD04CM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 | 29.71055 | -93.2798 | Not Determined | Not Determined |
| TD04GC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2818 | -86.04 | FL | Walton |
| TD04GD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| TD04GE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| TD04GF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| TD04GH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 30.23245 | -88.13445 | AL | Mobile |
| TD04GJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 30.21612 | -88.30536 | AL | Mobile |
| TD04GM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 29.95513 | -88.80356 | Not Determined | Not Determined |
| TD04GO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 29.84116 | -88.81653 | Not Determined | Not Determined |
| TD04GR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 30.2107 | -85.8772 | FL | Bay |
| TD04H0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3952 | -92.2712 | Not Determined | Not Determined |
| TD04H1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| TD04H2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD04H3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 29.7229 | -84.6992 | Not Determined | Not Determined |
| TD04H4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 30.17558 | -88.07255 | Not Determined | Not Determined |
| TD04H7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 30.22108 | -88.87362 | Not Determined | Not Determined |
| TD04HA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 29.5942 | -85.1092 | Not Determined | Not Determined |
| TD04HB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 29.6267 | -85.1768 | Not Determined | Not Determined |
| TD04HF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 29.4027 | -92.0711 | Not Determined | Not Determined |
| TD04HQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 28.99557 | -89.12817 | LA | Plaquemines |
| TD04HS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 28.99475 | -89.21553 | Not Determined | Not Determined |
| TD04HT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 28.9797 | -89.32318 | Not Determined | Not Determined |
| TD04HU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 29.31716 | -89.0849 | Not Determined | Not Determined |
| TD04I6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3805 | -86.4606 | FL | Okaloosa |
| TD04I9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 29.4886 | -89.03382 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD04IC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 29.3764 | -89.09035 | Not Determined | Not Determined |
| TD04MN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 30.2107 | -85.8772 | FL | Bay |
| TD04NB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 30.3325 | -86.1969 | FL | Walton |
| TD04PG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 30.2098 | -88.4107 | MS | Jackson |
| TD04PJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/23/2010 | 30.34183 | -88.52556 | MS | Jackson |
| TD04QF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2299 | -88.11668 | AL | Mobile |
| TD04R3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 | 30.2818 | -86.04 | FL | Walton |
| TD04R5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD04R6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 | 30.3158 | -87.2154 | FL | Escambia |
| TD04RI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/22/2010 | 29.0412 | -90.3721 | Not Determined | Not Determined |
| TD04S4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 | 30.2818 | -86.0401 | FL | Walton |
| TD04S8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 30.239 | -87.7204 | AL | Baldwin |
| TD04S9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 30.2261 | -87.8906 | AL | Baldwin |
| TD04SA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 30.2264 | -87.8034 | AL | Baldwin |
| TD04SC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.461 | -92.4209 | Not Determined | Not Determined |
| TD04T5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 30.0007 | -89.8862 | Not Determined | Not Determined |
| TD04TK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3927 | -86.615 | FL | Okaloosa |
| TD04TL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3845 | -86.5377 | FL | Okaloosa |
| TD04TR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3458 | -87.0389 | FL | Escambia |
| TD04TU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.362 | -86.9494 | FL | Escambia |
| TD04TZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8714 | -84.2718 | Not Determined | Not Determined |
| TD04U1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8057 | -84.3391 | Not Determined | Not Determined |
| TD04U2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8057 | -84.3391 | Not Determined | Not Determined |
| TD04VH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8674 | -85.4537 | Not Determined | Not Determined |
| TD04VZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1601 | -88.9743 | Not Determined | Not Determined |
| TD0AOK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2466 | -88.0769 | AL | Mobile |
| TD0AOQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2769 | -87.5352 | AL | Baldwin |
| TD0AQ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.0773 | -82.876 | Not Determined | Not Determined |
| TD0AQJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1047 | -84.2615 | FL | Wakulla |
| TD0B54 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.83365 | -89.32001 | LA | St. Bernard |
| TD0B59 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.84136 | -89.38274 | LA | St. Bernard |
| TD0B5F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3503 | -86.6994 | Not Determined | Not Determined |
| TD0B6H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.21336 | -85.87443 | FL | Bay |
| TD0B6M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3126 | -89.2452 | MS | Harrison |
| TD0B74 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8334 | -83.9049 | Not Determined | Not Determined |
| TD0B7A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.67652 | -85.22016 | FL | Franklin |
| TD0BAG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD0BAL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7482 | -88.3489 | Not Determined | Not Determined |
| TD0BAO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD0BDG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8809 | -93.3827 | Not Determined | Not Determined |
| TD0BDI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.4216 | -90.0308 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0BDK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 30.0543 | -93.3124 | Not Determined | Not Determined |
| TD0BDL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 30.0077 | -93.2979 | Not Determined | Not Determined |
| TD0BDM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.861 | -93.2417 | Not Determined | Not Determined |
| TD0BDN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| TD0BDQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2010 | 29.3303 | -89.9401 | Not Determined | Not Determined |
| TD0BDR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.8431 | -93.264 | Not Determined | Not Determined |
| TD0BDS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.8809 | -93.3827 | Not Determined | Not Determined |
| TD0BDW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 | 29.8372 | -93.3731 | Not Determined | Not Determined |
| TD0BDX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 | 29.428 | -89.9832 | LA | Jefferson |
| TD0BED | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.8716 | -93.4055 | Not Determined | Not Determined |
| TD0BEF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.842181 | -93.263886 | Not Determined | Not Determined |
| TD0BEG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.8794 | -93.3812 | Not Determined | Not Determined |
| TD0BOH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| LS0BK7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BKN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BKQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BLR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BML | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BMX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BN6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BON | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BPZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BQ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BQN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BQO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BQR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BSL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BSY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BT3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BT6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BTA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BV8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BVY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BW3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BWZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS1KXR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1426 | -89.2068 | LA | St. Bernard |
| LS1OJF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.15194 | -89.19415 | LA | St. Bernard |
| LS1P1V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.14264 | -89.20676 | LA | St. Bernard |
| LS1QHT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.31723 | -90.5496 | LA | Terrebonne |
| TD03OR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2468 | -88.1324 | AL | Mobile |
| TD03PO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3077 | -87.3188 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD03PP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3159 | -87.3206 | FL | Escambia |
| TD03PQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.381 | -86.4606 | FL | Okaloosa |
| TD03PR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0795 | -85.6641 | FL | Bay |
| TD03PS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0805 | -85.6637 | FL | Bay |
| TD03PT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.53 | -85.0278 | Not Determined | Not Determined |
| TD03PU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.9485 | -84.1583 | Not Determined | Not Determined |
| TD03PV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/16/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| TD03PW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/16/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |
| TD03PX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| TD03PY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| TD03PZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| TD03Q0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| TD03Q1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD03Q2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 | 29.6057 | -84.9512 | FL | Franklin |
| TD03Q3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 | 29.5942 | -85.1094 | Not Determined | Not Determined |
| TD03Q4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| TD03Q5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| TD03QA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD03QB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| TD03QC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 29.83791 | -84.33937 | Not Determined | Not Determined |
| TD03QE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.6802 | -84.7601 | Not Determined | Not Determined |
| TD03QF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD03QG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.6057 | -84.9512 | FL | Franklin |
| TD03QH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| TD03QM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5193 | -91.956 | Not Determined | Not Determined |
| TD03QN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.9368 | -83.7481 | Not Determined | Not Determined |
| TD03QO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8583 | -83.7997 | Not Determined | Not Determined |
| TD03QP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3731 | -83.2045 | Not Determined | Not Determined |
| TD03QQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3067 | -83.2934 | Not Determined | Not Determined |
| TD03QR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7822 | -83.6194 | Not Determined | Not Determined |
| TD03QS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2069 | -91.1504 | LA | Terrebonne |
| TD03QT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5193 | -91.956 | Not Determined | Not Determined |
| TD03QU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5681 | -85.0334 | Not Determined | Not Determined |
| TD03QV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5881 | -85.0369 | FL | Franklin |
| TD03QW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0578 | -84.184 | Not Determined | Not Determined |
| TD03QX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0555 | -84.1848 | Not Determined | Not Determined |
| TD03RA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 | 29.03688 | -90.68411 | Not Determined | Not Determined |
| TD03RB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 | 29.024 | -90.7306 | Not Determined | Not Determined |
| TD03RE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 | 29.03755 | -90.99174 | Not Determined | Not Determined |
| TD03RF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 | 29.03134 | -91.0726 | Not Determined | Not Determined |
| TD03RR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 | 30.3721 | -86.3709 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD03RX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| TD03UL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.6612 | -85.258 | Not Determined | Not Determined |
| TD03UM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| TD03Z6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 29.6056 | -84.9513 | FL | Franklin |
| TD03Z7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 29.7886 | -85.4171 | FL | Gulf |
| TD03Z9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/13/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD04A7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| TD04FK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 | 29.7886 | -85.4172 | FL | Gulf |
| TD04GV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.12858 | -90.12639 | LA | Lafourche |
| TD04IN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.66187 | -92.13357 | LA | Vermillion |
| TD04IQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2010 | 29.66187 | -92.13357 | LA | Vermillion |
| TD04IW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | 29.3294 | -91.0408 | Not Determined | Not Determined |
| TD04IX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | 29.2688 | -91.1877 | Not Determined | Not Determined |
| TD04J3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | 29.75245 | -93.3614 | LA | Cameron |
| TD04J4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 | 29.789232 | -91.962604 | Not Determined | Not Determined |
| TD04O4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.26575 | -89.38828 | MS | Hancock |
| TD04O8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/1/2010 | 30.33676 | -89.16977 | MS | Harrison |
| TD04O9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/7/2010 | 30.37597 | -89.05083 | MS | Harrison |
| TD04OA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/7/2010 | 30.3937 | -88.9021 | MS | Harrison |
| TD04OD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/2/2010 | 29.0287 | -89.2311 | LA | Plaquemines |
| TD04ON | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.97996 | -89.35696 | LA | Plaquemines |
| TD04QB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24276 | -88.68083 | MS | Jackson |
| TD04WR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2326 | -90.9736 | LA | Terrebonne |
| TD04WW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.14346 | -89.62925 | LA | St. Bernard |
| TD04WX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD04X2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3939 | -88.9142 | MS | Harrison |
| TD04X3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3938 | -88.9142 | MS | Harrison |
| TD04X4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2465 | -88.0779 | AL | Mobile |
| TD04X6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.5934 | -88.4495 | Not Determined | Not Determined |
| TD04X7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.348 | -89.1386 | MS | Harrison |
| TD04X8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7067 | -91.746 | Not Determined | Not Determined |
| TD04X9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3486 | -89.1376 | MS | Harrison |
| TD04XA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3439 | -88.5601 | MS | Jackson |
| TD04XB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3435 | -88.5592 | MS | Jackson |
| TD04XC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3435 | -88.5592 | MS | Jackson |
| TD04XD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/20/2010 | 30.2465 | -88.0779 | AL | Mobile |
| TD04XF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/16/2010 | 29.5309 | -89.9091 | LA | Plaquemines |
| TD0AHG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.9722 | -93.2738 | Not Determined | Not Determined |
| TD0AHI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 29.7067 | -91.746 | Not Determined | Not Determined |
| TD0AHJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 29.2522 | -90.65 | LA | Terrebonne |
| TD0AHL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 30.25265 | -88.95558 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0AI4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7401 | -88.3667 | Not Determined | Not Determined |
| TD0AI5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 | 30.10863 | -89.8084 | Not Determined | Not Determined |
| TD0AI6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 | 30.0975 | -89.4789 | Not Determined | Not Determined |
| TD0AIE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/1/2010 | 29.84753 | -93.36989 | Not Determined | Not Determined |
| TD0AIF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/6/2010 | 30.1596 | -89.4233 | LA | St. Bernard |
| TD0AII | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.4716 | -91.8115 | LA | Iberia |
| TD0AIK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 | 29.5741 | -92.0322 | LA | Iberia |
| TD0AIL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 | 29.5296 | -92.2645 | LA | Vermilion |
| TD0AIS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/21/2010 | 30.37852 | -86.86943 | FL | Santa Rosa |
| TD0AIW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 | 29.8311 | -89.4135 | LA | St. Bernard |
| TD0AIX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 | 29.6146 | -91.9859 | LA | Iberia |
| TD0AIY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 29.516 | -92.0456 | Not Determined | Not Determined |
| TD0AIZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 | 29.7109 | -93.2048 | Not Determined | Not Determined |
| TD0AJI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2439 | -89.9704 | LA | Jefferson |
| TD0AJN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/13/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0AJO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/13/2010 | 30.2667 | -88.9 | Not Determined | Not Determined |
| TD0AJW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7597 | -92.1298 | LA | Vermilion |
| TD0AJY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 | 29.8105 | -93.8781 | Not Determined | Not Determined |
| TD0AJZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 | 29.0161 | -91.1523 | Not Determined | Not Determined |
| TD0AK1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 29.52362 | -90.20345 | LA | Jefferson |
| TD0AK3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 29.391417 | -90.051333 | LA | Jefferson |
| TD0AKC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 | 29.5582 | -92.0936 | Not Determined | Not Determined |
| TD0AKD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD0AKE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 | 29.4187 | -89.9479 | Not Determined | Not Determined |
| TD0AKF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 | 29.6794 | -89.485 | Not Determined | Not Determined |
| TD0AKM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2010 | 30.1595 | -89.6111 | LA | St. Bernard |
| TD0AKP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.3274 | -89.2259 | LA | Plaquemines |
| TD0AKR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.7109 | -93.2048 | Not Determined | Not Determined |
| TD0AKS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/8/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| TD0AKT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/8/2010 | 30.2325 | -88.1348 | AL | Mobile |
| TD0AKU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | 30.1282 | -89.0229 | Not Determined | Not Determined |
| TD0AKV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | 29.5642 | -89.5248 | Not Determined | Not Determined |
| TD0AKW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2010 | 29.2376 | -90.0219 | LA | Jefferson |
| TD0AKX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2010 | 29.85613 | -93.38396 | Not Determined | Not Determined |
| TD0AKY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2010 | 29.8674 | -89.0342 | Not Determined | Not Determined |
| TD0AKZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2010 | 30.16771 | -89.74986 | LA | Orleans |
| TD0AL0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2010 | 29.5784 | -89.561 | LA | Plaquemines |
| TD0AL2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | 29.37185 | -90.317966 | Not Determined | Not Determined |
| TD0AL3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | 29.5637 | -92.0272 | LA | Iberia |
| TD0AL5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.52987 | -92.30087 | LA | Vermilion |
| TD0AL6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.56825 | -92.10054 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0AL7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4764 | -89.77743 | LA | Plaquemines |
| TD0AL8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.234 | -88.13469 | AL | Mobile |
| TD0AL9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/26/2010 | 29.416 | -91.5387 | Not Determined | Not Determined |
| TD0ALA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/26/2010 | 29.534 | -91.548 | LA | St. Mary |
| TD0ALC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 | 29.22711 | -89.94005 | Not Determined | Not Determined |
| TD0ALD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 | 29.38703 | -90.05984 | LA | Jefferson |
| TD0ALE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 29.603 | -91.6111 | Not Determined | Not Determined |
| TD0ALF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 29.598 | -91.7831 | LA | Iberia |
| TD0ALG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 29.6643 | -91.9317 | Not Determined | Not Determined |
| TD0ALH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 29.5296 | -92.2645 | LA | Vermilion |
| TD0ALI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.9704 | -93.2759 | Not Determined | Not Determined |
| TD0ALJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.1658 | -90.7801 | LA | Terrebonne |
| TD0AWU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2010 | 30.37342 | -87.26507 | FL | Escambia |
| TD0AZB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.11953383 | -85.7364932 | FL | Bay |
| TD0AZL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.33576 | -87.11314 | FL | Escambia |
| TD0AZV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.65325 | -85.16573 | FL | Franklin |
| TD0B09 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.17467 | -85.80551 | FL | Bay |
| TD0B0D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.30924 | -89.89175 | LA | Plaquemines |
| TD0B0F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.04579 | -90.8383 | LA | Terrebonne |
| TD0B20 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3017 | -89.2007 | Not Determined | Not Determined |
| TD0B25 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1175 | -89.0872 | LA | Plaquemines |
| TD0B26 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.31646 | -89.81519 | LA | Plaquemines |
| TD0B7Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2465 | -88.0779 | AL | Mobile |
| TD0B7R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2465 | -88.0779 | AL | Mobile |
| TD0B7S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.246 | -88.0769 | AL | Mobile |
| TD0B7T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2487 | -87.6709 | AL | Baldwin |
| TD0B7U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2486 | -87.6699 | AL | Baldwin |
| TD0B7V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2488 | -87.6689 | AL | Baldwin |
| TD0B7W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2766 | -87.5362 | AL | Baldwin |
| TD0B80 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22463 | -88.00922 | AL | Baldwin |
| TD0B81 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.25984 | -88.08872 | AL | Mobile |
| TD0B83 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.48347 | -90.00275 | LA | Jefferson |
| TD0B84 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22925 | -87.97617 | AL | Baldwin |
| TD0B85 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22722 | -88.32549 | AL | Mobile |
| TD0B86 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.39186 | -86.75604 | FL | Okaloosa |
| TD0B87 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22964 | -87.97038 | AL | Baldwin |
| TD0B88 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2396 | -87.7215 | AL | Baldwin |
| TD0B89 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.277 | -87.5352 | AL | Baldwin |
| TD0B8A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.356 | -87.0061 | FL | Escambia |
| TD0B8B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3561 | -87.0051 | FL | Escambia |
| TD0B8C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3561 | -87.0051 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0B8E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.32953 | -87.28693 | FL | Escambia |
| TD0B8G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3891 | -86.5416 | FL | Okaloosa |
| TD0B8H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.27417 | -89.96604 | LA | Jefferson |
| TD0B8J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23989 | -87.74046 | AL | Baldwin |
| TD0B8K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3276 | -86.1667 | FL | Walton |
| TD0B8L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2294 | -88.29929 | AL | Mobile |
| TD0B8O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24313 | -88.09511 | AL | Mobile |
| TD0B8Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.34774 | -86.23488 | FL | Walton |
| TD0B8R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/17/2010 | 30.2622 | -87.60693 | AL | Baldwin |
| TD0B8S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/17/2010 | 30.27042 | -87.5661 | AL | Baldwin |
| TD0B8T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24714 | -88.22649 | AL | Mobile |
| TD0B8U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.99664 | -89.14728 | LA | Plaquemines |
| TD0B8V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.27975 | -87.52098 | AL | Baldwin |
| TD0B8W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22988 | -87.89357 | AL | Baldwin |
| TD0B8X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.32397 | -87.18968 | FL | Escambia |
| TD0B8Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2842 | -86.0395 | FL | Walton |
| TD0B8Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23208 | -88.33936 | AL | Mobile |
| TD0B90 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.38268 | -88.27081 | AL | Mobile |
| TD0B91 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2010 | 30.22132 | -88.61332 | MS | Jackson |
| TD0B92 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2010 | 30.22057 | -88.61334 | MS | Jackson |
| TD0B93 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.48467 | -89.912627 | LA | Plaquemines |
| TD0B94 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD0B96 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.28455 | -90.331317 | LA | Lafourche |
| TD0B97 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7554 | -93.5947 | LA | Cameron |
| TD0B9D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1221 | -90.8567 | LA | Terrebonne |
| TD0B9Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.36276 | -86.2962 | FL | Walton |
| TD0B9Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.28961 | -87.47043 | FL | Escambia |
| TD0BA0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3146 | -89.2422 | MS | Harrison |
| TD0BA1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3338 | -88.7107 | Not Determined | Not Determined |
| TD0BA2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.348 | -89.1386 | MS | Harrison |
| TD0BA3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.348 | -89.1386 | MS | Harrison |
| TD0BA4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.19059 | -88.8739 | Not Determined | Not Determined |
| TD0BA5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.19059 | -88.8739 | Not Determined | Not Determined |
| TD0BA6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3435 | -88.5592 | MS | Jackson |
| TD0BA7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3435 | -88.5592 | MS | Jackson |
| TD0BA8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.42702 | -89.82277 | LA | Plaquemines |
| TD0BA9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7526 | -93.1899 | Not Determined | Not Determined |
| LS0BJM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BL3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BNC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BNO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0BNR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BQF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BRO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BWD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS1KXO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1426 | -89.2068 | LA | St. Bernard |
| LS1M2I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1225 | -90.8877 | LA | Terrebonne |
| LS1MB4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.18105 | -89.08175 | LA | Plaquemines |
| LS1NLP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.11853 | -90.78678 | LA | Terrebonne |
| TD03ZF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| TD03ZQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/13/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| TD03ZR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/13/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| TD03ZT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2010 | 29.78854496 | -85.41721835 | FL | Gulf |
| TD03ZU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| TD03ZV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 29.6593 | -84.856 | FL | Franklin |
| TD03ZW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 29.6057 | -84.9512 | FL | Franklin |
| TD04A5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | 29.64661501 | -85.32825171 | Not Determined | Not Determined |
| TD04AF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 30.23835 | -88.22171 | AL | Mobile |
| TD04AK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 30.22859 | -88.7592 | MS | Jackson |
| TD04AN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 29.95606 | -88.80482 | Not Determined | Not Determined |
| TD04AR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| TD04AU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 30.2482 | -87.6394 | AL | Baldwin |
| TD04AW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD04C9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/7/2010 | 29.8714 | -84.2718 | Not Determined | Not Determined |
| TD04CD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 29.07176 | -90.24194 | LA | Lafourche |
| TD04CG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 | 29.54744 | -92.65293 | Not Determined | Not Determined |
| TD04CJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 | 29.65092 | -92.96312 | Not Determined | Not Determined |
| TD04CN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 | 29.69054 | -93.35386 | Not Determined | Not Determined |
| TD04FW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.97984 | -89.32305 | Not Determined | Not Determined |
| TD04FX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| TD04FY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.6612 | -85.258 | Not Determined | Not Determined |
| TD04G2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.37654 | -89.0897 | Not Determined | Not Determined |
| TD04G3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 28.99595 | -89.1279 | LA | Plaquemines |
| TD04G5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 28.99477 | -89.21542 | Not Determined | Not Determined |
| TD04G6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 28.97984 | -89.32305 | Not Determined | Not Determined |
| TD04GG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| TD04GI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 30.23762 | -88.22101 | AL | Mobile |
| TD04GL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 30.19546 | -88.47222 | MS | Jackson |
| TD04GN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 29.89984 | -88.80243 | Not Determined | Not Determined |
| TD04GP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 30.1196 | -85.7365 | FL | Bay |
| TD04GT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/8/2010 | 30.2818 | -86.04 | FL | Walton |
| TD04HO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1641 | -91.4132 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD04I7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 29.7872 | -88.84245 | Not Determined | Not Determined |
| TD04J0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | 29.3226 | -90.9145 | Not Determined | Not Determined |
| TD04LD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| TD04LG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 29.8674 | -85.4536 | Not Determined | Not Determined |
| TD04LI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 29.6467 | -85.3282 | Not Determined | Not Determined |
| TD04M9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2010 | 30.2106 | -85.8772 | FL | Bay |
| TD04MG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/14/2010 | 30.1955 | -88.4729 | MS | Jackson |
| TD04MH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/14/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| TD04MO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| TD04MR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2010 | 29.60570832 | -84.95120164 | FL | Franklin |
| TD04MS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2010 | 29.5942 | -85.1093 | Not Determined | Not Determined |
| TD04MW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| TD04ND | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| TD04NE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| TD04NG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| TD04PP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 | 30.38837 | -88.99106 | MS | Harrison |
| TD04Q6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.34294 | -88.70696 | MS | Jackson |
| TD04Q7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22519 | -88.62412 | MS | Jackson |
| TD04QD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24549 | -88.73901 | MS | Jackson |
| TD04QE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23776 | -88.12323 | AL | Mobile |
| TD04S2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 29.04167 | -90.37154 | Not Determined | Not Determined |
| TD04SB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 | 29.45994 | -92.42076 | Not Determined | Not Determined |
| TD04TO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3158 | -87.2154 | FL | Escambia |
| TD04TT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.362 | -86.9494 | FL | Escambia |
| TD0AOL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2486 | -87.6709 | AL | Baldwin |
| TD0AOP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2766 | -87.5362 | AL | Baldwin |
| TD0APC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 27.43317 | -82.69925 | Not Determined | Not Determined |
| TD0AQ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7759 | -83.0016 | Not Determined | Not Determined |
| TD0AQB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.0773 | -82.876 | Not Determined | Not Determined |
| TD0B55 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.26023 | -89.40376 | MS | Hancock |
| TD0B5C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8588 | -83.9919 | Not Determined | Not Determined |
| TD0B5L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.16658 | -89.67227 | LA | Orleans |
| TD0B5T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.12158 | -89.65487 | LA | St. Bernard |
| TD0B6J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2361 | -89.42174 | MS | Hancock |
| TD0B6R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0543 | -93.3124 | Not Determined | Not Determined |
| TD0B6W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7357 | -85.39536 | FL | Gulf |
| TD0B6Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.21429 | -89.48902 | LA | Plaquemines |
| TD0B76 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7357 | -85.39536 | FL | Gulf |
| TD0B7B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.13881 | -90.24477 | LA | Lafourche |
| TD0B7C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23036 | -87.90913 | AL | Baldwin |
| TD0BAI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7283 | -88.3831 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0BD9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1394 | -90.257 | LA | Lafourche |
| TD0BDU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | 29.84836 | -93.34375 | Not Determined | Not Determined |
| TD0BDV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/16/2010 | 29.368533 | -90.060167 | LA | Jefferson |
| TD0BDZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 | 29.49 | -89.9101 | LA | Plaquemines |
| TD0BEC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.4712 | -89.7788 | LA | Plaquemines |
| TD0BO9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| LS0BMI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BO3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BOK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BOT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BTZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BU6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BWV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS1N72 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.204799 | -89.046927 | LA | Plaquemines |
| TD03QY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1194 | -83.092 | Not Determined | Not Determined |
| TD03QZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1003 | -83.1179 | Not Determined | Not Determined |
| TD03R0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.0784 | -83.1481 | Not Determined | Not Determined |
| TD03R1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6725 | -83.4759 | Not Determined | Not Determined |
| TD03R2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6612 | -83.4863 | Not Determined | Not Determined |
| TD03R3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5731 | -83.5668 | Not Determined | Not Determined |
| TD03RW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 28.97984 | -89.32305 | Not Determined | Not Determined |
| TD03TE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/10/2010 | 30.0729 | -85.6684 | FL | Bay |
| TD03TI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 29.6056 | -84.9513 | FL | Franklin |
| TD03TK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 30.3083 | -86.1164 | FL | Walton |
| TD03TL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 30.3325 | -86.1969 | FL | Walton |
| TD03TM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/10/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| TD03TO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/10/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD03TP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/10/2010 | 30.2917 | -87.3911 | FL | Escambia |
| TD03TU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/10/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| TD03TW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/10/2010 | 30.2247 | -87.976 | AL | Baldwin |
| TD03U5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/13/2010 | 30.1675 | -85.8012 | FL | Bay |
| TD03UE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 | 30.3721 | -86.3709 | FL | Walton |
| TD03UF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| TD03UG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| TD03UH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 | 30.2374 | -88.2219 | AL | Mobile |
| TD03UI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 | 30.2161 | -88.3058 | AL | Mobile |
| TD03UJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 | 30.1964 | -88.3932 | Not Determined | Not Determined |
| TD03UK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 | 30.1953 | -88.4728 | MS | Jackson |
| TD03UN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.44824 | -89.04407 | Not Determined | Not Determined |
| TD03UO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.40949 | -89.06105 | Not Determined | Not Determined |
| TD03UP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.37654 | -89.0897 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD03UQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 28.99595 | -89.1279 | LA | Plaquemines |
| TD03US | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 28.99477 | -89.21542 | Not Determined | Not Determined |
| TD03UT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 28.97984 | -89.32305 | Not Determined | Not Determined |
| TD03UU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 30.2917 | -87.3912 | FL | Escambia |
| TD03Z8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/10/2010 | 30.239 | -87.7203 | AL | Baldwin |
| TD03ZA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD03ZB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| TD03ZC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| TD03ZE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| TD03ZG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 | 30.2327 | -88.1347 | AL | Mobile |
| TD03ZH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 29.7885 | -85.4172 | FL | Gulf |
| TD03ZI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 29.6467 | -85.3282 | Not Determined | Not Determined |
| TD03ZJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| TD03ZO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| TD03ZP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| TD03ZX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD04AQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 29.78756 | -88.84184 | Not Determined | Not Determined |
| TD04CF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 29.29555 | -91.7311 | Not Determined | Not Determined |
| TD04E8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 | 30.3928 | -86.615 | FL | Okaloosa |
| TD04EL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 | 30.3158 | -87.2154 | FL | Escambia |
| TD04EQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 | 30.3551 | -86.2786 | FL | Walton |
| TD04F6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD04F7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD04FC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 | 30.2247 | -87.976 | AL | Baldwin |
| TD04FF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 | 30.0729 | -85.6683 | FL | Bay |
| TD04FI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| TD04FL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 | 30.1675 | -85.8012 | FL | Bay |
| TD04FO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 | 30.2817 | -86.04 | FL | Walton |
| TD04FZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| TD04G0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.44824 | -89.04407 | Not Determined | Not Determined |
| TD04G1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.40949 | -89.06105 | Not Determined | Not Determined |
| TD04G4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 28.96418 | -89.15376 | Not Determined | Not Determined |
| TD04G7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 30.2917 | -87.3912 | FL | Escambia |
| TD04IO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2010 | 29.254175 | -91.031474 | LA | Terrebonne |
| TD04IR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.1736 | -91.0558 | LA | Terrebonne |
| TD04IZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | 29.6186 | -92.0089 | LA | Iberia |
| TD04J1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | 29.2215 | -90.9163 | LA | Terrebonne |
| TD04J2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | 29.72922 | -93.35301 | Not Determined | Not Determined |
| TD04J5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 | 29.7429 | -92.1097 | LA | Vermilion |
| TD04J6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | 29.6127 | -92.0995 | LA | Vermilion |
| TD04KA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 | 29.05335 | -90.9401 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD04KS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/9/2010 | 29.8236 | -93.8397 | Not Determined | Not Determined |
| TD04KT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/10/2010 | 29.57 | -91.8269 | Not Determined | Not Determined |
| TD04LB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD04LE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| TD04LF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| TD04LH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 29.7885 | -85.4172 | FL | Gulf |
| TD04LJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| TD04LK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| TD04LL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 30.2916 | -87.391 | FL | Escambia |
| TD04LR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 | 30.1757 | -88.072 | Not Determined | Not Determined |
| TD04LS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/13/2010 | 29.88194838 | -84.44412162 | Not Determined | Not Determined |
| TD04LT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/13/2010 | 29.79521333 | -84.54124337 | Not Determined | Not Determined |
| TD04LZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2010 | 29.9834933 | -85.55570664 | Not Determined | Not Determined |
| TD04M0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/13/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD04M1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/13/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| TD04M3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/13/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| TD04M5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2010 | 29.78854496 | -85.41721835 | FL | Gulf |
| TD04MB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/14/2010 | 30.1758 | -88.0724 | Not Determined | Not Determined |
| TD04MC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/14/2010 | 30.23263 | -88.13425 | AL | Mobile |
| TD04MD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/14/2010 | 30.2376 | -88.2213 | AL | Mobile |
| TD04ME | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/14/2010 | 30.2163 | -88.305 | AL | Mobile |
| TD04MF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/14/2010 | 30.1967 | -88.394 | Not Determined | Not Determined |
| TD04MI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| TD04MP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| TD04MQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD04MT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2010 | 29.62670496 | -85.17697666 | Not Determined | Not Determined |
| TD04MX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 30.2107 | -85.8772 | FL | Bay |
| TD04MZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 30.2818 | -86.04 | FL | Walton |
| TD04N0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 30.17566 | -88.07265 | Not Determined | Not Determined |
| TD04N6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| TD04NF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| TD04NI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| TD04NJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| TD04NK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 30.362 | -86.9494 | FL | Escambia |
| TD04NL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 30.3459 | -87.0389 | FL | Escambia |
| TD04NM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD04NN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 30.3158 | -87.2154 | FL | Escambia |
| TD04NO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 30.1196 | -85.7365 | FL | Bay |
| TD04NP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 30.1675 | -85.8012 | FL | Bay |
| TD04NQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 30.3083 | -86.1163 | FL | Walton |
| TD04NR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 30.3325 | -86.1969 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|-----------------------|----------|-----------|-------|---------------|
| TD04NS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 30.3551 | -86.2786 | FL | Walton |
| TD04NT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 30.372 | -86.371 | FL | Walton |
| TD04OG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.345 | -88.7383 | MS | Jackson |
| TD04OO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.00136 | -89.33634 | LA | Plaquemines |
| TD04OS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.97171 | -88.83007 | LA | St. Bernard |
| TD04P5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 | 30.21196 | -88.97297 | MS | Harrison |
| TD04P6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 | 30.21317 | -88.94917 | MS | Harrison |
| TD04Q1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22513 | -88.62292 | MS | Jackson |
| TD04S5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 30.3458 | -87.039 | FL | Escambia |
| TD04S7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 30.3159 | -87.2156 | FL | Escambia |
| TD04WM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/18/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD04WO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2010 | 30.3145 | -88.666 | Not Determined | Not Determined |
| TD04WP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2010 | 29.6532 | -88.9249 | Not Determined | Not Determined |
| TD04WQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2010 | 29.6532 | -88.9249 | Not Determined | Not Determined |
| TD04WY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.348 | -89.1386 | MS | Harrison |
| TD04WZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2445 | -89.9696 | LA | Jefferson |
| TD04X0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2445 | -89.9695 | LA | Jefferson |
| TD04X1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3938 | -88.9121 | MS | Harrison |
| TD04XE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/20/2010 | 30.216 | -88.3058 | AL | Mobile |
| TD0AI1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7401 | -88.3667 | Not Determined | Not Determined |
| TD0AI3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7401 | -88.3667 | Not Determined | Not Determined |
| TD0AI7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 | 29.7181 | -85.3925 | FL | Gulf |
| TD0AIM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7401 | -88.3667 | Not Determined | Not Determined |
| TD0AIQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2315 | -88.1349 | AL | Mobile |
| TD0AIU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2315 | -88.1349 | AL | Mobile |
| TD0AJ1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 | 29.4897 | -89.9099 | LA | Plaquemines |
| TD0AJ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/22/2010 | 29.4897 | -89.9099 | LA | Plaquemines |
| TD0AJ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 29.4396 | -91.8199 | Not Determined | Not Determined |
| TD0AJ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 | 29.1813 | -91.023 | LA | Terrebonne |
| TD0AJA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4535 | -91.7232 | Not Determined | Not Determined |
| TD0AJE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.279 | -89.7502 | Not Determined | Not Determined |
| TD0AJH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD0AJJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2466 | -88.0769 | AL | Mobile |
| TD0AJL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70488641 | -88.37913867 | Not Determined | Not Determined |
| TD0AJM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/13/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0AJP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD0AJR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/18/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| TD0AJS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.146777 | -91.056539 | Not Determined | Not Determined |
| TD0AJT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD0AJU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0279 | -84.1737 | Not Determined | Not Determined |
| TD0AJV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7647 | -84.6191 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0AJX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/16/2010 | 29.4889 | -91.7581 | LA | Iberia |
| TD0AK0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 | 29.1863 | -91.4913 | Not Determined | Not Determined |
| TD0AK4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 | 29.2784 | -89.9305 | LA | Jefferson |
| TD0AK6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 | 30.1132 | -89.2422 | LA | St. Bernard |
| TD0AK9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 | 29.8428 | -93.2646 | Not Determined | Not Determined |
| TD0AKB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 | 29.8372 | -93.3731 | Not Determined | Not Determined |
| TD0APA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 27.4369 | -82.6915 | Not Determined | Not Determined |
| TD0AZH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.05972 | -90.46944 | LA | Terrebonne |
| TD0AZJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3457 | -87.06316 | FL | Escambia |
| TD0AZK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.34067 | -87.08782 | FL | Escambia |
| TD0AZR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.37458 | -86.36382 | FL | Walton |
| TD0AZZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.74683 | -85.39943 | FL | Gulf |
| TD0B56 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.25686 | -89.14312 | LA | Plaquemines |
| TD0B5B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.9311 | -89.26937 | LA | St. Bernard |
| TD0B5J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.37508 | -88.30358 | AL | Mobile |
| TD0B5K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.17779 | -89.75331 | LA | Orleans |
| TD0B5U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.06606 | -90.4705 | LA | Terrebonne |
| TD0B5V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.33881 | -87.31551 | FL | Escambia |
| TD0B5Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.08304 | -89.22574 | LA | St. Bernard |
| TD0B60 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.06786 | -89.20687 | LA | St. Bernard |
| TD0B64 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7181 | -88.4299 | Not Determined | Not Determined |
| TD0B68 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.37342 | -87.26507 | FL | Escambia |
| TD0B6C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.27269 | -86.00431 | FL | Walton |
| TD0B73 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.861 | -93.2417 | Not Determined | Not Determined |
| TD0B77 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.39604 | -86.68033 | FL | Okaloosa |
| TD0B79 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23085 | -88.02229 | AL | Baldwin |
| TD0B7Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22776 | -87.9876 | AL | Baldwin |
| TD0B8F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3804 | -86.8566 | FL | Santa Rosa |
| TD0B95 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3477 | -89.82413 | LA | Plaquemines |
| TD0B9T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2768 | -87.53731 | AL | Baldwin |
| TD0B9X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3544 | -86.26035 | FL | Walton |
| TD0BDY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/6/2010 | 29.3601 | -90.0087 | LA | Jefferson |
| BA07XS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2010 | 29.3015025 | -89.7122375 | LA | Plaquemines |
| BA07XT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2010 | 29.2973675 | -89.7006225 | LA | Plaquemines |
| BA07Y2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/16/2010 | 29.32532 | -89.84215 | LA | Plaquemines |
| BA07Y3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/16/2010 | 29.32531 | -89.84215 | LA | Plaquemines |
| BA07Y8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2010 | 29.30293 | -89.718035 | LA | Plaquemines |
| BA07Y9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2010 | 29.3015025 | -89.7122375 | LA | Plaquemines |
| BA07YC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/16/2010 | 29.32532 | -89.84215 | LA | Plaquemines |
| BA07YD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/16/2010 | 29.32531 | -89.84215 | LA | Plaquemines |
| BA07YI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2010 | 29.30293 | -89.718035 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA07YJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2010 | 29.2973675 | -89.7006225 | LA | Plaquemines |
| BA0INT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.47906 | -89.54042 | Not Determined | Not Determined |
| LS0BIB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BJJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BKW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BMR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BMU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BO0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BPB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BPC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BPW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BQ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BRE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BRH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BRL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BRR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BS5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BS9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BTM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BUI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BUL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BVC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BVF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BVL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS1JW5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.13894 | -90.73946 | LA | Terrebonne |
| LS1K1B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.188 | -89.1152 | LA | Plaquemines |
| LS1LE6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.45963 | -89.7585 | LA | Plaquemines |
| LS1O2E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.06259 | -90.46288 | LA | Lafourche |
| LS1P1W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.0776 | -89.1573 | LA | Plaquemines |
| LS1QF1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.13894 | -90.73946 | LA | Terrebonne |
| LS1QFR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.14124 | -90.26262 | LA | Lafourche |
| TD03TD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2483 | -87.6394 | AL | Baldwin |
| TD03TF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/10/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| TD03TG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/10/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| TD03TH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/10/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| TD03TJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 29.7886 | -85.4171 | FL | Gulf |
| TD03TN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/9/2010 | 30.355 | -86.2786 | FL | Walton |
| TD03TQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/10/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD03TR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/10/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD03TS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/10/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| TD03TT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/10/2010 | 30.239 | -87.7203 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD03TV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/10/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| TD03U1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1196 | -85.7364 | FL | Bay |
| TD03U2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/13/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD03U3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/13/2010 | 30.2489 | -85.955 | FL | Bay |
| TD03U4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/13/2010 | 30.1196 | -85.7364 | FL | Bay |
| TD03U6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/13/2010 | 30.2106 | -85.8772 | FL | Bay |
| TD03U7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 | 30.1196 | -85.7365 | FL | Bay |
| TD03U8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 | 30.1675 | -85.8013 | FL | Bay |
| TD03U9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 | 30.2106 | -85.8772 | FL | Bay |
| TD03UA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 | 30.2489 | -85.955 | FL | Bay |
| TD03UB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 | 30.3082 | -86.1163 | FL | Walton |
| TD03UC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 | 30.3325 | -86.1969 | FL | Walton |
| TD03UD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/18/2010 | 30.355 | -86.2786 | FL | Walton |
| TD03UZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.9835 | -85.5557 | Not Determined | Not Determined |
| TD03V0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD03V1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| TD03V2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| TD03V3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 30.2247 | -87.976 | AL | Baldwin |
| TD03V4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| TD03V5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| TD03V6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 29.7885 | -85.4172 | FL | Gulf |
| TD03V7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| TD03V8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/22/2010 | 30.0729 | -85.6684 | FL | Bay |
| TD03V9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/22/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| TD03VA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/22/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| TD03VB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/22/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| TD03VC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD03VD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| TD03VE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| TD03VF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| TD03VG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| TD03VH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 | 30.249 | -85.955 | FL | Bay |
| TD03VI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 | 30.2818 | -86.04 | FL | Walton |
| TD03VN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3082 | -86.1163 | FL | Walton |
| TD03VO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| TD03VP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| TD03VQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| TD03VR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| TD03VS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD03VT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 | 29.6057 | -84.9512 | FL | Franklin |
| TD03VU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 | 29.5941 | -85.1093 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD03VV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 | 30.1195 | -85.7365 | FL | Bay |
| TD03VW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 | 30.1675 | -85.8013 | FL | Bay |
| TD03VX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 | 30.2106 | -85.8773 | FL | Bay |
| TD03VY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 | 30.3082 | -86.1163 | FL | Walton |
| TD03VZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 | 30.3325 | -86.1969 | FL | Walton |
| TD03W0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 | 30.3551 | -86.2787 | FL | Walton |
| TD03W1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 | 30.3721 | -86.3709 | FL | Walton |
| TD03W2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| TD03W3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 | 30.2161 | -88.3046 | AL | Mobile |
| TD03W4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 | 30.1966 | -88.393 | Not Determined | Not Determined |
| TD03W5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 | 30.1953 | -88.4728 | MS | Jackson |
| TD03W6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 | 30.2069 | -88.5582 | Not Determined | Not Determined |
| TD03WB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.362 | -86.9493 | FL | Escambia |
| TD03WC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 | 29.6267 | -85.1768 | Not Determined | Not Determined |
| TD03WD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| TD03WE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| TD03WF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 | 29.718 | -85.3923 | FL | Gulf |
| TD03WG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 | 29.7885 | -85.4172 | FL | Gulf |
| TD03WH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| TD03WI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| TD03WJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 | 30.3927 | -86.6151 | FL | Okaloosa |
| TD03WK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 | 30.362 | -86.9493 | FL | Escambia |
| TD03WL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 | 30.3459 | -87.0389 | FL | Escambia |
| TD03WM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD03WN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 | 30.3158 | -87.2154 | FL | Escambia |
| TD03WO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD03WP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD03WQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2010 | 30.2482 | -87.6394 | AL | Baldwin |
| TD03WR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2010 | 30.2391 | -87.7203 | AL | Baldwin |
| TD03WS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 | 30.1758 | -88.0721 | Not Determined | Not Determined |
| TD03WT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 30.2327 | -88.1347 | AL | Mobile |
| TD03WU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2010 | 30.2376 | -88.2221 | AL | Mobile |
| TD03WY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0331 | -85.6088 | Not Determined | Not Determined |
| TD03X0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2010 | 30.0729 | -85.6683 | FL | Bay |
| TD03X1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| TD03X2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| TD03X3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| TD03X4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD03X5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2010 | 30.2916 | -87.3911 | FL | Escambia |
| TD03X7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2010 | 30.2262 | -87.8906 | AL | Baldwin |
| TD03X8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2010 | 30.2247 | -87.976 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD03X9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.21739 | -91.12878 | LA | Terrebonne |
| TD03XA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.1786 | -91.0212 | LA | Terrebonne |
| TD03XB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.6002 | -91.6086 | Not Determined | Not Determined |
| TD03XC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.5955 | -91.7778 | LA | Iberia |
| TD03XD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 30.01563 | -93.330928 | Not Determined | Not Determined |
| TD03XE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 | 29.2839 | -90.8498 | LA | Terrebonne |
| TD03XF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 | 29.3549 | -90.7623 | Not Determined | Not Determined |
| TD03XG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2010 | 29.33139 | -90.93956 | Not Determined | Not Determined |
| TD03XH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2010 | 29.61273 | -92.09952 | LA | Vermillion |
| TD04A4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | 29.7181 | -85.3923 | FL | Gulf |
| TD04D5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | 30.0331 | -85.6087 | Not Determined | Not Determined |
| TD04D6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 29.7229 | -84.6992 | Not Determined | Not Determined |
| TD04D7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 29.6803 | -84.7602 | Not Determined | Not Determined |
| TD04D8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 29.6593 | -84.856 | FL | Franklin |
| TD04D9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 29.6057 | -84.9512 | FL | Franklin |
| TD04DA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD04DB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | 30.2916 | -87.3911 | FL | Escambia |
| TD04DC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD04DD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD04DE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| TD04DF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | 30.239 | -87.7203 | AL | Baldwin |
| TD04DG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | 30.2265 | -87.8033 | AL | Baldwin |
| TD04DH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| TD04DI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | 30.22468753 | -87.97604736 | AL | Baldwin |
| TD04DJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | 30.0729 | -85.6683 | FL | Bay |
| TD04DK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | 30.0331 | -85.6087 | Not Determined | Not Determined |
| TD04DL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 29.7181 | -85.3923 | FL | Gulf |
| TD04DM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 29.64661501 | -85.32825171 | Not Determined | Not Determined |
| TD04DN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| TD04DO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| TD04DT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 | 30.2818 | -86.04 | FL | Walton |
| TD04DU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| TD04DV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| TD04DW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| TD04DX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| TD04DY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/13/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| TD04DZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 | 30.1755 | -88.0724 | Not Determined | Not Determined |
| TD04E0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 | 30.2327 | -88.1356 | AL | Mobile |
| TD04E1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 | 30.2377 | -88.2222 | AL | Mobile |
| TD04E2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 | 30.2165 | -88.3056 | AL | Mobile |
| TD04E3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 | 30.1972 | -88.3935 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD04E4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 | 30.1949 | -88.473 | MS | Jackson |
| TD04E5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 | 30.2069 | -88.5573 | Not Determined | Not Determined |
| TD04E6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 | 30.2818 | -86.04 | FL | Walton |
| TD04E7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| TD04E9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | 29.98354833 | -85.55560665 | Not Determined | Not Determined |
| TD04EA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| TD04EB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | 29.86734497 | -85.45343501 | Not Determined | Not Determined |
| TD04EC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | 29.7886 | -85.4172 | FL | Gulf |
| TD04EH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 | 30.3459 | -87.0389 | FL | Escambia |
| TD04EI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 | 30.362 | -86.9494 | FL | Escambia |
| TD04EJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 | 30.3459 | -87.0389 | FL | Escambia |
| TD04EK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD04EM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD04EN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 | 30.2916 | -87.3911 | FL | Escambia |
| TD04EO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 | 30.3082 | -86.1163 | FL | Walton |
| TD04EP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 | 30.3325 | -86.197 | FL | Walton |
| TD04ER | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 | 30.372 | -86.3709 | FL | Walton |
| TD04ES | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| TD04ET | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| TD04EU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD04EV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 | 29.6057 | -84.9512 | FL | Franklin |
| TD04EW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 | 29.5942 | -85.1091 | Not Determined | Not Determined |
| TD04EX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| TD04EY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 | 29.6612 | -85.258 | Not Determined | Not Determined |
| TD04EZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 | 29.6466 | -85.3283 | Not Determined | Not Determined |
| TD04F0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 | 29.718 | -85.3923 | FL | Gulf |
| TD04F5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| TD04F8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 | 30.2483 | -87.6395 | AL | Baldwin |
| TD04F9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 | 30.239 | -87.7203 | AL | Baldwin |
| TD04FA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| TD04FB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 | 30.2262 | -87.8907 | AL | Baldwin |
| TD04FD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| TD04FE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2010 | 29.6802 | -84.7603 | Not Determined | Not Determined |
| TD04FG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| TD04FH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| TD04FJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| TD04FM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 | 30.2107 | -85.8772 | FL | Bay |
| TD04FN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 | 30.249 | -85.9551 | FL | Bay |
| TD04IS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.5136 | -91.7592 | LA | Iberia |
| TD04IT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.4828 | -91.7567 | LA | Iberia |
| TD04IU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.4535 | -91.7232 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD04IV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.479494 | -91.804 | LA | Iberia |
| TD04IY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | 29.6142 | -91.9869 | LA | Iberia |
| TD04JC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 | 30.2161 | -88.3057 | AL | Mobile |
| TD04JD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 | 30.19677 | -88.39325 | Not Determined | Not Determined |
| TD04JE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 | 30.1953 | -88.4728 | MS | Jackson |
| TD04JF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| TD04JH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | 29.61827 | -92.00809 | LA | Iberia |
| TD04JJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | 29.3282 | -90.9381 | Not Determined | Not Determined |
| TD04JK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | 29.2547 | -90.8594 | LA | Terrebonne |
| TD04JL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | 29.2321 | -90.97244 | LA | Terrebonne |
| TD04JN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 29.2891 | -90.8996 | LA | Terrebonne |
| TD04JP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | 29.3326 | -91.0664 | Not Determined | Not Determined |
| TD04JQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| TD04JS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 29.7497 | -91.882 | LA | Iberia |
| TD04K0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | 29.7902 | -91.8493 | LA | Iberia |
| TD04K2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/25/2010 | 29.1707 | -90.8396 | LA | Terrebonne |
| TD04K3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/26/2010 | 29.2779 | -90.8441 | LA | Terrebonne |
| TD04K4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/26/2010 | 29.2457 | -90.7443 | Not Determined | Not Determined |
| TD04K5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2010 | 29.2962 | -91.1243 | LA | Terrebonne |
| TD04K7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/1/2010 | 29.6351 | -92.0451 | LA | Iberia |
| TD04KD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 | 29.5582 | -92.0936 | Not Determined | Not Determined |
| TD04KF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/9/2010 | 29.7897 | -91.8498 | LA | Iberia |
| TD04KG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/9/2010 | 29.747 | -91.8628 | LA | Iberia |
| TD04KH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/9/2010 | 29.7093 | -91.8603 | LA | Iberia |
| TD04KI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/9/2010 | 29.23058 | -90.97173 | LA | Terrebonne |
| TD04KP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/10/2010 | 29.32929 | -90.93768 | Not Determined | Not Determined |
| TD04KU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/10/2010 | 29.5693 | -91.7088 | LA | Iberia |
| TD04KV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/10/2010 | 29.4941 | -91.7718 | LA | Iberia |
| TD04KW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/10/2010 | 29.6235 | -91.9256 | LA | Iberia |
| TD04KX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/16/2010 | 29.3005 | -91.067 | Not Determined | Not Determined |
| TD04KY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/16/2010 | 29.3255 | -91.0261 | Not Determined | Not Determined |
| TD04KZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | 29.254 | -90.8601 | LA | Terrebonne |
| TD04L0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | 29.17 | -90.8423 | LA | Terrebonne |
| TD04L6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 | 29.2532 | -90.839 | LA | Terrebonne |
| TD04L7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.39285 | -88.87767 | MS | Harrison |
| TD04L8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.389 | -88.88516 | MS | Harrison |
| TD04L9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.57515 | -89.56931 | LA | Plaquemines |
| TD04LC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 | 30.362 | -86.9493 | FL | Escambia |
| TD04LM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD04LN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD04LO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 30.2483 | -87.6394 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD04LP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 30.2247 | -87.976 | AL | Baldwin |
| TD04LQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD04LU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/13/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| TD04M2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/13/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| TD04M4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2010 | 29.71805169 | -85.39231004 | FL | Gulf |
| TD04M6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| TD04M7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2010 | 29.93484497 | -85.50099831 | Not Determined | Not Determined |
| TD04M8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2010 | 29.9834933 | -85.55570664 | Not Determined | Not Determined |
| TD04MA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2010 | 30.07287836 | -85.66837996 | FL | Bay |
| TD04MU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2010 | 29.6612 | -85.258 | Not Determined | Not Determined |
| TD04MV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | 29.8586 | -83.7996 | Not Determined | Not Determined |
| TD04MY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 30.2489 | -85.9549 | FL | Bay |
| TD04N1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | 30.23356 | -88.13425 | AL | Mobile |
| TD04N2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | 30.23806 | -88.22155 | AL | Mobile |
| TD04N3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 30.2162 | -88.305 | AL | Mobile |
| TD04N4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 30.197 | -88.3935 | Not Determined | Not Determined |
| TD04N5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 30.1956 | -88.473 | MS | Jackson |
| TD04NH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 29.5942 | -85.1091 | Not Determined | Not Determined |
| TD04NU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 30.3805 | -86.4607 | FL | Okaloosa |
| TD04O1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.97686 | -89.35919 | LA | Plaquemines |
| TD04O2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.31619 | -89.32234 | MS | Hancock |
| TD04O3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24555 | -89.4244 | MS | Hancock |
| TD04O5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.39102 | -88.96154 | MS | Harrison |
| TD04O6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.39286 | -88.92995 | MS | Harrison |
| TD04O7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/1/2010 | 30.3368 | -89.1698 | MS | Harrison |
| TD04OB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/2/2010 | 28.98948 | -89.14857 | LA | Plaquemines |
| TD04OE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3875 | -88.99947 | MS | Harrison |
| TD04OF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.38333 | -89.01956 | MS | Harrison |
| TD04OH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.97686 | -89.35919 | LA | Plaquemines |
| TD04OI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.97766 | -89.3588 | LA | Plaquemines |
| TD04OM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.68304 | -89.44023 | LA | St. Bernard |
| TD04OP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.65617 | -89.44064 | LA | St. Bernard |
| TD04OQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.68304 | -89.44023 | LA | St. Bernard |
| TD04OR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.96923 | -88.82788 | LA | St. Bernard |
| TD04OT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.93765 | -88.82567 | LA | St. Bernard |
| TD04OU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.84871 | -88.83748 | LA | St. Bernard |
| TD04OV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7249 | -89.46181 | LA | St. Bernard |
| TD04OW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6882 | -89.39683 | LA | St. Bernard |
| TD04OX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.93208 | -89.23686 | LA | St. Bernard |
| TD04OY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.93245 | -89.24761 | LA | St. Bernard |
| TD04OZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.93245 | -89.24761 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD04P0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.99702 | -89.2127 | LA | St. Bernard |
| TD04P2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23953 | -88.88223 | MS | Harrison |
| TD04P3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.20169 | -88.46986 | MS | Jackson |
| TD04P4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 | 30.21068 | -88.98544 | MS | Harrison |
| TD04PA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.29151 | -89.34971 | MS | Hancock |
| TD04PB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 30.21277 | -88.97131 | MS | Harrison |
| TD04PE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 30.20072 | -88.45335 | MS | Jackson |
| TD04PH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/22/2010 | 30.36047 | -88.67126 | MS | Jackson |
| TD04PI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/22/2010 | 30.329 | -88.56982 | MS | Jackson |
| TD04PO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 | 30.39387 | -88.91769 | MS | Harrison |
| TD04PR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2010 | 30.24951 | -89.42255 | MS | Hancock |
| TD04PT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.29772 | -89.33735 | MS | Hancock |
| TD04PU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.29151 | -89.34971 | MS | Hancock |
| TD04PY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22513 | -88.62292 | MS | Jackson |
| TD04Q0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.33713 | -88.56908 | MS | Jackson |
| TD04Q2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22317 | -88.58819 | MS | Jackson |
| TD04Q3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22824 | -88.61362 | MS | Jackson |
| TD04Q4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23499 | -88.65974 | MS | Jackson |
| TD04Q8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22789 | -88.646 | MS | Jackson |
| TD04Q9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24058 | -88.70704 | MS | Jackson |
| TD04QC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.24638 | -88.69682 | MS | Jackson |
| TD04QG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23818 | -88.1205 | AL | Mobile |
| TD04SE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 29.04167 | -90.37154 | Not Determined | Not Determined |
| TD04SF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 29.02233 | -90.43497 | Not Determined | Not Determined |
| TD04SG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 | 30.2818 | -86.0401 | FL | Walton |
| TD04SJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 30.3159 | -87.2156 | FL | Escambia |
| TD04SK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 30.239 | -87.7204 | AL | Baldwin |
| TD04SN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 | 29.45994 | -92.42076 | Not Determined | Not Determined |
| TD04SO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.461 | -92.4209 | Not Determined | Not Determined |
| TD04WN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2010 | 24.8424 | -80.6244 | Not Determined | Not Determined |
| TD04X5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3146 | -89.2422 | MS | Harrison |
| TD0AIR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1609 | -90.0559 | Not Determined | Not Determined |
| TD0AIT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2010 | 29.2107 | -89.0065 | Not Determined | Not Determined |
| TD0AJ0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2010 | 29.7069 | -93.5892 | Not Determined | Not Determined |
| TD0AJ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 29.4983 | -90.1275 | Not Determined | Not Determined |
| TD0AJ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 29.2416 | -90.0289 | LA | Jefferson |
| TD0AJ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 | 30.0019 | -89.2454 | LA | St. Bernard |
| TD0AJ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2145 | -91.1262 | LA | Terrebonne |
| TD0AJF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/13/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| TD0AJG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7631 | -88.4825 | Not Determined | Not Determined |
| TD0ALQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7181 | -85.3925 | FL | Gulf |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0ALR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7181 | -85.3925 | FL | Gulf |
| TD0ALS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7181 | -85.3925 | FL | Gulf |
| TD0ALT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7181 | -85.3925 | FL | Gulf |
| TD0ALU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.98672 | -85.52375 | FL | Bay |
| TD0AM0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.38161 | -86.84922 | FL | Okaloosa |
| TD0AM6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.31664 | -87.26972 | FL | Escambia |
| TD0AMA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.0986 | -90.25893 | LA | Lafourche |
| TD0AMJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.33385 | -87.15961 | FL | Escambia |
| TD0AMK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.355 | -86.2786 | FL | Walton |
| TD0AMM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.21065654 | -85.87718633 | FL | Bay |
| TD0AMO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3083 | -86.1164 | FL | Walton |
| TD0AMP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.81637 | -89.30875 | LA | St. Bernard |
| TD0AMQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.83365 | -89.32001 | LA | St. Bernard |
| TD0AMR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.38172 | -86.8497 | FL | Okaloosa |
| TD0AMS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.77554 | -89.45214 | LA | St. Bernard |
| TD0AMT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.39557 | -86.6083 | FL | Okaloosa |
| TD0AMU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.13881 | -90.24477 | LA | Lafourche |
| TD0AMV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.83784 | -89.34104 | LA | St. Bernard |
| TD0AMW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7631 | -88.4825 | Not Determined | Not Determined |
| TD0AMY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2121 | -88.5584 | Not Determined | Not Determined |
| TD0AMZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3176 | -86.862 | Not Determined | Not Determined |
| TD0AN1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3062 | -86.7794 | Not Determined | Not Determined |
| TD0AN3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.26023 | -89.40376 | MS | Hancock |
| TD0ANJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1609 | -90.0559 | Not Determined | Not Determined |
| TD0AOF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.34389 | -88.560121 | MS | Jackson |
| TD0AOG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8588 | -83.9919 | Not Determined | Not Determined |
| TD0AQ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0279 | -84.1737 | Not Determined | Not Determined |
| TD0AZF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7759 | -83.0016 | Not Determined | Not Determined |
| TD0AZG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.05972 | -90.46944 | LA | Terrebonne |
| TD0AZI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.06123 | -90.9449 | LA | Terrebonne |
| TD0AZM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.05972 | -90.46944 | LA | Terrebonne |
| TD0AZN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.32953 | -87.28693 | FL | Escambia |
| TD0AZO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.32004 | -87.25524 | FL | Escambia |
| TD0AZP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.32324 | -87.21346 | FL | Escambia |
| TD0AZQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.33638 | -87.31802 | FL | Escambia |
| TD0AZS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.32947 | -87.31794 | FL | Escambia |
| TD0AZU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.37063 | -86.33886 | FL | Walton |
| TD0AZX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.68177 | -85.22418 | FL | Gulf |
| TD0AZY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.85125 | -85.41438 | FL | Gulf |
| TD0B04 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.82857 | -85.41698 | FL | Gulf |
| | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.055 | -90.7013 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0B08 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1955 | -85.8418 | FL | Bay |
| TD0B0A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6801 | -85.3215 | FL | Gulf |
| TD0B0B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.28348 | -89.92356 | LA | Jefferson |
| TD0B0C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.29662 | -89.90723 | LA | Jefferson |
| TD0B0E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.30596 | -89.87514 | LA | Plaquemines |
| TD0B0K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.34394 | -90.000527 | LA | Jefferson |
| TD0B18 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.61098 | -89.6104 | LA | Plaquemines |
| TD0B1X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2462 | -89.2928 | Not Determined | Not Determined |
| TD0B1Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2789 | -89.2571 | Not Determined | Not Determined |
| TD0B23 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.2389 | -87.7206 | AL | Baldwin |
| TD0B2J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/17/2010 | 30.2486 | -87.6709 | AL | Baldwin |
| TD0B32 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.46298 | -89.96345 | LA | Plaquemines |
| TD0B36 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.01679 | -85.55921 | FL | Bay |
| TD0B51 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.00004 | -89.21215 | LA | St. Bernard |
| TD0B53 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.81637 | -89.30875 | LA | St. Bernard |
| TD0B58 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7988 | -83.8411 | Not Determined | Not Determined |
| TD0B5D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.01564 | -90.81386 | Not Determined | Not Determined |
| TD0B5E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3062 | -86.7794 | Not Determined | Not Determined |
| TD0B5H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3176 | -86.862 | Not Determined | Not Determined |
| TD0B5P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.08304 | -89.22574 | LA | St. Bernard |
| TD0B5R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.17783 | -90.3847 | Not Determined | Not Determined |
| TD0B5S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1088 | -90.3756 | LA | Lafourche |
| TD0B5W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.26489 | -90.37284 | LA | Lafourche |
| TD0B5Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.10574 | -89.24961 | LA | St. Bernard |
| TD0B63 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.27222 | -89.94456 | LA | Jefferson |
| TD0B78 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.683 | -85.30803 | FL | Gulf |
| TD0B8N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23092 | -87.94791 | AL | Baldwin |
| TD0B8P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23911 | -87.74878 | AL | Baldwin |
| TD0BH1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22964 | -87.97038 | AL | Baldwin |
| TD0BHC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23092 | -87.94791 | AL | Baldwin |
| TD0BHZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.27975 | -87.52098 | AL | Baldwin |
| TD0BI2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3192 | -87.2314 | FL | Escambia |
| TD0BI3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.29978 | -87.40995 | FL | Escambia |
| TD0BI4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3037 | -87.39419 | FL | Escambia |
| TD0BI5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.30967 | -87.3672 | FL | Escambia |
| TD0BI6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.31479 | -87.34154 | FL | Escambia |
| TD0BI7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.31755 | -87.24995 | FL | Escambia |
| TD0BI8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.31664 | -87.26972 | FL | Escambia |
| TD0BI9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.31838 | -87.27888 | FL | Escambia |
| TD0BIE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.35134 | -87.03301 | FL | Escambia |
| TD0BIF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.35123 | -87.03281 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0BIG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.35299 | -87.0242 | FL | Escambia |
| TD0BIH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.35927 | -86.98653 | FL | Escambia |
| TD0BII | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.36634 | -86.94734 | FL | Escambia |
| TD0BIJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.36966 | -86.92834 | FL | Escambia |
| TD0BIO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.38247 | -86.43296 | FL | Okaloosa |
| TD0BIP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.38161 | -86.84922 | FL | Okaloosa |
| TD0BIQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.38745 | -86.79933 | FL | Okaloosa |
| TD0BIR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.39186 | -86.75604 | FL | Okaloosa |
| TD0BIS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.39482 | -86.71441 | FL | Okaloosa |
| TD0BIT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.39604 | -86.68033 | FL | Okaloosa |
| TD0BIU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3544 | -86.26035 | FL | Walton |
| TD0BIV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.36276 | -86.2962 | FL | Walton |
| TD0BIX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.32659 | -87.31996 | FL | Escambia |
| TD0BIZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.13881 | -90.24477 | LA | Lafourche |
| TD0BJ1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.09039 | -90.54523 | LA | Terrebonne |
| TD0BJ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.13881 | -90.24477 | LA | Lafourche |
| TD0BJ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.0986 | -90.25893 | LA | Lafourche |
| TD0BJ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.34774 | -86.23488 | FL | Walton |
| TD0BJ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.34031 | -86.21143 | FL | Walton |
| TD0BJA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.31037 | -86.11047 | FL | Walton |
| TD0BJE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.23662 | -85.92033 | FL | Bay |
| TD0BJF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.22499 | -85.89692 | FL | Bay |
| TD0BJH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.14822 | -85.7646 | FL | Bay |
| TD0BJJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8876 | -85.35711 | FL | Gulf |
| TD0BJK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.98672 | -85.52375 | FL | Bay |
| TD0BJL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.38172 | -86.8497 | FL | Okaloosa |
| TD0BJM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7401 | -88.3667 | Not Determined | Not Determined |
| TD0BJN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7401 | -88.3667 | Not Determined | Not Determined |
| TD0BJO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7401 | -88.3667 | Not Determined | Not Determined |
| TD0BJP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7401 | -88.3667 | Not Determined | Not Determined |
| TD0C12 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 | 30.3721 | -86.3709 | FL | Walton |
| TD0C13 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD0C14 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| TD0C15 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| TD0C16 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| TD0C17 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 | 29.882 | -84.444 | Not Determined | Not Determined |
| TD0C18 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| TD0C19 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 | 30.1195 | -85.7365 | FL | Bay |
| TD0C1A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 | 30.3083 | -86.1164 | FL | Walton |
| TD0C1B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 | 30.3324 | -86.1969 | FL | Walton |
| TD0C1C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 | 30.3551 | -86.2786 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0C1D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 | 30.3721 | -86.3709 | FL | Walton |
| TD0C1E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| TD0C1F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| TD0C1G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 | 30.3927 | -86.6151 | FL | Okaloosa |
| TD0C1H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 | 30.2372 | -88.2212 | AL | Mobile |
| TD0C1I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 | 30.2161 | -88.3057 | AL | Mobile |
| TD0C1J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 | 30.19677 | -88.39325 | Not Determined | Not Determined |
| TD0C1K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 | 30.1953 | -88.4728 | MS | Jackson |
| TD0C1L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| TD0C1Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.3459 | -87.0389 | FL | Escambia |
| TD0C1R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| TD0C1S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 | 29.7229 | -84.6992 | Not Determined | Not Determined |
| TD0C1T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| TD0C1U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD0C1V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 | 29.6057 | -84.9513 | FL | Franklin |
| TD0C1W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 | 30.362 | -86.9494 | FL | Escambia |
| TD0C1X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 | 30.3459 | -87.0389 | FL | Escambia |
| TD0C1Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD0C1Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 | 30.3158 | -87.2154 | FL | Escambia |
| TD0C20 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 30.2916 | -87.391 | FL | Escambia |
| TD0C21 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 30.2812 | -87.4783 | FL | Escambia |
| TD0C22 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD0C23 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 30.24825 | -87.63943167 | AL | Baldwin |
| TD0C24 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 30.239 | -87.7203 | AL | Baldwin |
| TD0C25 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| TD0C26 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 29.6467 | -85.3282 | Not Determined | Not Determined |
| TD0C27 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2010 | 29.7181 | -85.3924 | FL | Gulf |
| TD0C28 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 | 30.1754 | -88.0729 | Not Determined | Not Determined |
| TD0C29 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/20/2010 | 30.2326 | -88.1337 | AL | Mobile |
| TD0C2M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/1/2010 | 29.598 | -91.7831 | LA | Iberia |
| TD0C2N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/1/2010 | 29.6643 | -91.9317 | Not Determined | Not Determined |
| TD0C2O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 | 29.1658 | -90.7801 | LA | Terrebonne |
| TD0C2Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 | 29.4442 | -91.7302 | Not Determined | Not Determined |
| TD0C2R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 | 29.4442 | -91.7302 | Not Determined | Not Determined |
| TD0C2Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 | 29.948 | -93.7604 | Not Determined | Not Determined |
| TD0C30 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 | 29.0584 | -90.8675 | LA | Terrebonne |
| TD0C31 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 | 29.948 | -93.7604 | Not Determined | Not Determined |
| TD0C32 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 | 29.948 | -93.7604 | Not Determined | Not Determined |
| TD0C33 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 | 29.922 | -93.7649 | Not Determined | Not Determined |
| TD0C34 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 | 29.5741 | -92.0322 | LA | Iberia |
| TD0C35 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 | 29.5296 | -92.2645 | LA | Vermilion |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD0C36 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 | 29.5847 | -92.0462 | LA | Iberia |
| TD0C37 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 | 29.1813 | -91.023 | LA | Terrebonne |
| TD0C38 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/7/2010 | 29.2326 | -90.9736 | LA | Terrebonne |
| TD0C39 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 29.7597 | -92.1298 | LA | Vermilion |
| TD0C3A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 29.7888 | -92.0642 | Not Determined | Not Determined |
| TD0C3B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 29.7888 | -92.0642 | Not Determined | Not Determined |
| TD0C3C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.51541 | -92.0461 | Not Determined | Not Determined |
| TD0C3D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.52987 | -92.30087 | LA | Vermilion |
| TD0H1Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.740483 | -88.368058 | Not Determined | Not Determined |
| TD0H1R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.731703 | -88.358731 | Not Determined | Not Determined |
| TD0IM2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.720005 | -88.38844 | Not Determined | Not Determined |
| TD0IM3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.705231 | -88.401672 | Not Determined | Not Determined |
| TD0IM4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.734822 | -88.362208 | Not Determined | Not Determined |
| TD0IM5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.731703 | -88.358731 | Not Determined | Not Determined |
| TD0IM6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.734789 | -88.370533 | Not Determined | Not Determined |
| TD0IM7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.668 | -88.43 | Not Determined | Not Determined |
| TD0IM8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 27.828322 | -89.164775 | Not Determined | Not Determined |
| TD0IM9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.218692 | -89.491714 | Not Determined | Not Determined |
| TD0IMA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.551592 | -88.579047 | Not Determined | Not Determined |
| TD0IMB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.740483 | -88.368058 | Not Determined | Not Determined |
| TD0IMC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.742525 | -88.3705 | Not Determined | Not Determined |
| TD0IMD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.744919 | -88.374242 | Not Determined | Not Determined |
| TD0IME | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.672706 | -88.368517 | Not Determined | Not Determined |
| TD0IMG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.745081 | -88.3594 | Not Determined | Not Determined |
| TD0IMH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.742303 | -88.362169 | Not Determined | Not Determined |
| TD0IMI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.730175 | -88.416986 | Not Determined | Not Determined |
| TD0IMJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.106753 | -87.88874 | Not Determined | Not Determined |
| TD0IV7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1652 | -90.0927 | LA | Jefferson |
| TD0IV9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.16518 | -90.09273 | LA | Lafourche/Jefferson |
| TD0IVA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.31588 | -89.98351 | LA | Jefferson |
| TD0IVB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.09261 | -90.22287 | LA | Lafourche |
| TD0IVD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.133 | -90.1413 | LA | Lafourche |
| TD0IVE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.34147 | -89.9836 | LA | Jefferson |
| TD0IVJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4546 | -89.8126 | LA | Plaquemines |
| TD0IVO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.43517 | -89.84171 | LA | Plaquemines |
| TD0IVP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.34249 | -89.15428 | MS | Harrison |
| TD0IVQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.33033 | -89.1913 | MS | Harrison |
| TD0IYV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.734822 | -88.362208 | Not Determined | Not Determined |
| TD04SD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2010 | 29.0576 | -90.3135 | LA | Lafourche |
| TD04SH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 30.3458 | -87.039 | FL | Escambia |
| TD04SI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | 30.3293 | -87.1296 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD04SL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 30.2261 | -87.8906 | AL | Baldwin |
| TD04SM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 30.2264 | -87.8034 | AL | Baldwin |
| TD0IVC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.10051 | -90.19189 | LA | Lafourche |
| BA0IJ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7417 | -89.412 | LA | St. Bernard |
| BA0IJ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6818 | -90.2026 | Not Determined | Not Determined |
| BA0IJ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6461 | -90.1281 | LA | Jefferson |
| BA0IKH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3046 | -89.4028 | Not Determined | Not Determined |
| BA0IKI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.582 | -89.6216 | LA | Plaquemines |
| BA0IKJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5525 | -89.5649 | LA | Plaquemines |
| BA0IKK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2827 | -90.5252 | Not Determined | Not Determined |
| BA0IKL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4293 | -90.5514 | Not Determined | Not Determined |
| BA0IKM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6857 | -89.8149 | Not Determined | Not Determined |
| BA0IKN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6023 | -89.7694 | Not Determined | Not Determined |
| BA0IKP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6838 | -89.7004 | LA | Plaquemines |
| BA0IKQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6519 | -89.5372 | LA | Plaquemines |
| BA0IKR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1067 | -90.12329 | Not Determined | Not Determined |
| BA0IKS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1067 | -90.12329 | Not Determined | Not Determined |
| BA0IKT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3697 | -90.0611 | LA | Jefferson |
| BA0IKU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.34 | -90.1351 | LA | Lafourche |
| BA0IKV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2429 | -90.1726 | LA | Lafourche |
| BA0IKW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2165 | -90.131 | LA | Lafourche |
| BA0IKX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.196 | -90.1273 | LA | Lafourche |
| BA0IKY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.43809 | -90.0594 | LA | Jefferson |
| BA0IKZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.49228 | -90.12794 | Not Determined | Not Determined |
| BA0IL0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.55369 | -90.02438 | LA | Jefferson |
| BA0IL1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4146 | -90.6281 | Not Determined | Not Determined |
| BA0IL2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.1963 | -89.1842 | Not Determined | Not Determined |
| BA0IL3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.11261 | -89.23869 | LA | St. Bernard |
| BA0IL4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.99822 | -89.24278 | LA | St. Bernard |
| BA0IL5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.88653 | -89.2294 | LA | St. Bernard |
| BA0IL6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4673 | -90.423 | Not Determined | Not Determined |
| BA0IL7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.05255 | -89.28421667 | LA | Plaquemines |
| BA0IL8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6465 | -90.1301 | LA | Jefferson |
| BA0ILA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3054 | -89.77601 | LA | Plaquemines |
| BA0ILB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1565 | -90.2634 | LA | Lafourche |
| BA0ILC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4167 | -89.6668 | Not Determined | Not Determined |
| BA0ILD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3058 | -89.4001 | Not Determined | Not Determined |
| BA0ILE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3058 | -89.4001 | Not Determined | Not Determined |
| BA0ILF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3331 | -90.3449 | LA | Lafourche |
| BA0ILG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6542 | -89.5349 | LA | Plaquemines |
| BA0ILH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5767 | -89.5365 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0ILJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.0489 | -90.707 | LA | Terrebonne |
| BA0ILK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1158 | -90.7151 | LA | Terrebonne |
| BA0ILL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2504 | -90.6519 | LA | Terrebonne |
| BA0ILM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8043 | -89.6446 | Not Determined | Not Determined |
| BA0ILN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3716 | -90.3273 | Not Determined | Not Determined |
| BA0ILO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2657 | -90.2723 | LA | Lafourche |
| BA0ILP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.594 | -89.6044 | LA | Plaquemines |
| BA0ILQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6378 | -89.5233 | LA | Plaquemines |
| BA0ILR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4648 | -89.4843 | Not Determined | Not Determined |
| BA0ILS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6851 | -89.8165 | Not Determined | Not Determined |
| BA0IN5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.891 | -89.5904 | Not Determined | Not Determined |
| BA0IN6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8414 | -89.6089 | Not Determined | Not Determined |
| BA0IN7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1063 | -90.2406 | LA | Lafourche |
| BA0IN8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1063 | -90.2406 | LA | Lafourche |
| BA0IN9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.441933 | -90.061283 | LA | Jefferson |
| BA0INA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4996 | -89.5275 | LA | Plaquemines |
| BA0INC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4795 | -89.5408 | Not Determined | Not Determined |
| BA0IND | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5124 | -89.6063 | LA | Plaquemines |
| BA0INE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6013 | -89.7694 | Not Determined | Not Determined |
| BA0INF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3109 | -89.245 | LA | Plaquemines |
| BA0ING | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4144 | -90.62694 | Not Determined | Not Determined |
| BA0INI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5934 | -89.6065 | LA | Plaquemines |
| BA0INJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.26142 | -90.26638 | LA | Lafourche |
| BA0INK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1099 | -90.2454 | LA | Lafourche |
| BA0INL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4138 | -89.6614 | Not Determined | Not Determined |
| BA0INM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.05157 | -90.70963 | LA | Terrebonne |
| BA0INN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2573 | -90.1892 | LA | Lafourche |
| BA0INO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8414 | -89.6089 | Not Determined | Not Determined |
| BA0INP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.33285 | -90.3451 | LA | Lafourche |
| BA0INQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4491 | -90.3776 | Not Determined | Not Determined |
| BA0INU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2497 | -90.6513 | LA | Terrebonne |
| BA0INV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4764 | -89.77743 | LA | Plaquemines |
| BA0INW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4469 | -89.5304 | LA | Plaquemines |
| BA0INX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5752 | -89.5666 | LA | Plaquemines |
| BA0INY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6852 | -89.6897 | LA | Plaquemines |
| BA0INZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.06 | -89.2951 | LA | Plaquemines |
| BA0IO0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6253 | -89.6872 | LA | Plaquemines |
| BA0IO1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2575 | -90.8903 | LA | Terrebonne |
| BA0IO2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2575 | -90.8903 | LA | Terrebonne |
| BA0IO3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.13299 | -90.71771 | LA | Terrebonne |
| BA0IO4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.53355 | -89.9213 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0IO5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4712 | -89.77867 | LA | Plaquemines |
| BA0IO6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.46888 | -89.9126 | LA | Plaquemines |
| BA0IO7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5141 | -89.5974 | LA | Plaquemines |
| BA0IO9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3951 | -89.4787 | LA | Plaquemines |
| BA0IOA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3951 | -89.4787 | LA | Plaquemines |
| BA0IOB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6368 | -89.5637 | Not Determined | Not Determined |
| BA0IOC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5971 | -89.636 | LA | Plaquemines |
| BA0IOD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5034 | -89.6484 | LA | Plaquemines |
| BA0IOE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5687 | -89.5687 | LA | Plaquemines |
| BA0IOF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5218 | -89.5251 | Not Determined | Not Determined |
| BA0IOG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6639 | -89.5511 | LA | St. Bernard |
| BA0IS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3026 | -90.35892 | LA | Lafourche |
| BA0JLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.93848 | -88.96707 | Not Determined | Not Determined |
| BA0KMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68749786 | -88.48688865 | Not Determined | Not Determined |
| BA0KU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75896507 | -88.398951 | Not Determined | Not Determined |
| LS00O1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | 29.072 | -90.2424 | LA | Lafourche |
| LS00O8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | 29.0349 | -90.505 | Not Determined | Not Determined |
| LS00OE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | 29.0915 | -90.1861 | LA | Lafourche |
| LS00OI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | 29.0222 | -90.4354 | Not Determined | Not Determined |
| LS00OJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | 29.1283 | -90.1262 | LA | Lafourche |
| LS00OS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | 29.0413 | -90.3726 | Not Determined | Not Determined |
| LS00OT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | 29.1628 | -90.0579 | Not Determined | Not Determined |
| LS00P2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | 29.0573 | -90.3156 | LA | Lafourche |
| LS00PC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS00PD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.4254 | -90.0153 | LA | Jefferson |
| LS00PH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS00PI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.4254 | -90.0153 | LA | Jefferson |
| LS00PJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.2461 | -89.9576 | LA | Jefferson |
| LS00PK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.47906 | -89.54042 | Not Determined | Not Determined |
| LS00PL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.7405 | -89.3598 | LA | St. Bernard |
| LS00PN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.4216 | -90.0308 | LA | Jefferson |
| LS00PP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.4524 | -89.5245 | LA | Plaquemines |
| LS00PQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 29.6636 | -89.4996 | LA | St. Bernard |
| LS00PS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.4216 | -90.0308 | LA | Jefferson |
| LS00PV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 29.6636 | -89.4996 | LA | St. Bernard |
| LS00Q0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 29.6794 | -89.485 | Not Determined | Not Determined |
| LS00Q5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 29.6794 | -89.485 | Not Determined | Not Determined |
| LS00QA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 29.581667 | -89.62195 | LA | Plaquemines |
| LS00QG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 29.581667 | -89.62195 | LA | Plaquemines |
| LS00QM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.2765 | -89.9332 | LA | Jefferson |
| LS00QO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.6545 | -89.4416 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS00QS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.435 | -92.3373 | Not Determined | Not Determined |
| LS00R4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS00R5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 30.16771 | -89.74986 | LA | Orleans |
| LS00R6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 29.6465 | -90.1301 | LA | Jefferson |
| LS00R7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| LS00R8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.6919 | -93.4353 | Not Determined | Not Determined |
| LS00RF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 30.1078 | -89.8155 | Not Determined | Not Determined |
| LS00RH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.4986 | -92.4955 | Not Determined | Not Determined |
| LS00RI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.529 | -92.5704 | Not Determined | Not Determined |
| LS00RP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 29.9921 | -89.8599 | Not Determined | Not Determined |
| LS00RQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 29.4403 | -90.0632 | LA | Jefferson |
| LS00RR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.2956 | -91.7313 | Not Determined | Not Determined |
| LS00RS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.54761 | -92.65315 | Not Determined | Not Determined |
| LS00RY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 30.1401 | -89.6325 | LA | St. Bernard |
| LS00S0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.3423 | -91.8332 | Not Determined | Not Determined |
| LS00S6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.5689 | -92.7331 | Not Determined | Not Determined |
| LS00XD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS00XP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.5942 | -85.1091 | Not Determined | Not Determined |
| LS00XY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS00YA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS00YE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.5942 | -85.1091 | Not Determined | Not Determined |
| LS00YG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS00YH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| LS00YM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS00ZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 | 26.5905 | -90.7002 | Not Determined | Not Determined |
| LS00ZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 | 26.7819 | -90.3986 | Not Determined | Not Determined |
| LS00ZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 | 27.2733 | -89.8782 | Not Determined | Not Determined |
| LS01BL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS01CA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.9555 | -88.8051 | Not Determined | Not Determined |
| LS01D0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.6826 | -93.6931 | Not Determined | Not Determined |
| LS01D1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.6753 | -93.7274 | Not Determined | Not Determined |
| LS01D2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.4029 | -92.0711 | Not Determined | Not Determined |
| LS01D5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 28.9809 | -91.2425 | Not Determined | Not Determined |
| LS01D6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.0085 | -91.3081 | Not Determined | Not Determined |
| LS01D7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.164 | -91.4132 | Not Determined | Not Determined |
| LS01D8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.708 | -93.5131 | Not Determined | Not Determined |
| LS01D9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.5746 | -88.988 | Not Determined | Not Determined |
| LS01DA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.5746 | -88.988 | Not Determined | Not Determined |
| LS01DB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.489 | -89.0335 | Not Determined | Not Determined |
| LS01DC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.4476 | -89.0441 | Not Determined | Not Determined |
| LS01DD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.4098 | -89.0613 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS01DM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.71104 | -93.20481 | Not Determined | Not Determined |
| LS01DP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.6753 | -93.7274 | Not Determined | Not Determined |
| LS01DT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 28.9809 | -91.2425 | Not Determined | Not Determined |
| LS01DU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.0085 | -91.3081 | Not Determined | Not Determined |
| LS01DX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.5746 | -88.988 | Not Determined | Not Determined |
| LS01DZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.489 | -89.0335 | Not Determined | Not Determined |
| LS01E0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.4476 | -89.0441 | Not Determined | Not Determined |
| LS01E8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.6989 | -93.6234 | Not Determined | Not Determined |
| LS01EB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.6511 | -92.9632 | Not Determined | Not Determined |
| LS01EJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.0209 | -90.9095 | Not Determined | Not Determined |
| LS01EM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.0162 | -91.1523 | Not Determined | Not Determined |
| LS01EN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.0974 | -91.3624 | Not Determined | Not Determined |
| LS01EP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.6908 | -93.354 | Not Determined | Not Determined |
| BA0JLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.94372 | -88.94521 | Not Determined | Not Determined |
| BA0KJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61927611 | -88.17384935 | Not Determined | Not Determined |
| BA0KJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61460263 | -88.17245031 | Not Determined | Not Determined |
| BA0KQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0KQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0KQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0KQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0KQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45823 | -89.75826 | LA | Plaquemines |
| BA0KQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75824 | LA | Plaquemines |
| LS2JW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 | 28.51798 | -92.78416 | Not Determined | Not Determined |
| LS2JWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 | 29.3497 | -88.80285 | Not Determined | Not Determined |
| BA0HRL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4410928 | -89.90161471 | LA | Plaquemines |
| BA0HXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.94452 | -88.94781 | Not Determined | Not Determined |
| BA0HXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.9405 | -88.92968 | Not Determined | Not Determined |
| BA0HXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.938417 | -88.965817 | Not Determined | Not Determined |
| BA0HY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.928233 | -88.969017 | Not Determined | Not Determined |
| BA0HY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.939967 | -88.97185 | Not Determined | Not Determined |
| BA0HY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.934017 | -88.975167 | Not Determined | Not Determined |
| BA0HZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.55737 | -90.04105 | LA | Jefferson |
| BA0IB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.71501193 | -88.35870425 | Not Determined | Not Determined |
| BA0IBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.71501478 | -88.3587031 | Not Determined | Not Determined |
| BA0IBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.71501478 | -88.3587031 | Not Determined | Not Determined |
| BA0IIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0IOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75854392 | -88.39993195 | Not Determined | Not Determined |
| BA0IPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69523672 | -88.49099427 | Not Determined | Not Determined |
| BA0IPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69495168 | -88.49031995 | Not Determined | Not Determined |
| BA0IPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69495168 | -88.49031995 | Not Determined | Not Determined |
| BA0IPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69523672 | -88.49099427 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0IRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69582401 | -88.49049277 | Not Determined | Not Determined |
| BA0IXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0JAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14013 | -90.26486 | LA | Lafourche |
| BA0JAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46165 | -89.8165 | LA | Plaquemines |
| BA0JBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45872 | -89.94196 | LA | Plaquemines |
| BA0JNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45823 | -89.75826 | LA | Plaquemines |
| BA0JNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0JNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45823 | -89.75826 | LA | Plaquemines |
| BA0JNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45683 | -89.88663 | LA | Plaquemines |
| BA0JOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24311 | -90.39429 | LA | Lafourche |
| BA0JOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49093 | -89.80595 | Not Determined | Not Determined |
| BA0JOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24311 | -90.39429 | LA | Lafourche |
| BA0JOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49093 | -89.80595 | Not Determined | Not Determined |
| BA0JOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49096 | -89.80599 | Not Determined | Not Determined |
| BA0JOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49098 | -89.80602 | Not Determined | Not Determined |
| BA0JOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49096 | -89.80599 | Not Determined | Not Determined |
| BA0JOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49096 | -89.80599 | Not Determined | Not Determined |
| BA0JPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49093 | -89.80595 | Not Determined | Not Determined |
| BA0JRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45871 | -89.94194 | LA | Plaquemines |
| BA0JRZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JSC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JSE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45868 | -89.94198 | LA | Plaquemines |
| BA0KCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46165 | -89.8165 | LA | Plaquemines |
| BA0KDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68210587 | -88.40414349 | Not Determined | Not Determined |
| BA0KEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.94302708 | -88.20622298 | Not Determined | Not Determined |
| BA0MQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46774 | -89.90842 | LA | Plaquemines |
| BA0MZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.458205 | -89.813164 | LA | Plaquemines |
| BA0NIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69213678 | -88.48990145 | Not Determined | Not Determined |
| BA0NIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69306626 | -88.48865711 | Not Determined | Not Determined |
| BA0NJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69305873 | -88.48870815 | Not Determined | Not Determined |
| BA0NJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69211208 | -88.48994115 | Not Determined | Not Determined |
| BA0OHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45868 | -89.94198 | LA | Plaquemines |
| BA0OHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0OI9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0OIA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0OIB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0OIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45683 | -89.88663 | LA | Plaquemines |
| BA0OIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45702 | -89.88422 | LA | Plaquemines |
| BA0OIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45702 | -89.88422 | LA | Plaquemines |
| BA0OIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45702 | -89.88422 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0TDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 | 29.45657203 | -89.88703287 | LA | Plaquemines |
| BA0TDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2012 | 29.46399 | -89.881 | LA | Plaquemines |
| BA0TDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2012 | 29.46399 | -89.881 | LA | Plaquemines |
| BA0XFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2012 | 28.7445 | -88.3781 | Not Determined | Not Determined |
| BA0Z9M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2012 | 28.7445 | -88.3781 | Not Determined | Not Determined |
| BA0ZQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45039104 | -89.89735597 | LA | Plaquemines |
| BA0ZVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2012 | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0ZVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2012 | 29.46814 | -89.88197 | LA | Plaquemines |
| BA10Y5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | 28.70361 | -88.57516 | Not Determined | Not Determined |
| BA13WH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 | 29.43565 | -89.8836 | LA | Plaquemines |
| BA15OW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 | 29.26965 | -89.95517 | LA | Jefferson |
| BA168X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | 28.7814 | -90.3334 | Not Determined | Not Determined |
| BA16FG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2013 | 30.3819 | -88.39665 | AL | Mobile |
| LS00XL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS00XM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS00XN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.6057 | -84.9513 | FL | Franklin |
| LS00ZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2010 | 27.3671 | -89.8083 | Not Determined | Not Determined |
| LS1YZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.82121 | -89.39068 | LA | St. Bernard |
| LS2665 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46377 | -89.88094 | LA | Plaquemines |
| LS27UE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.82121 | -89.39068 | LA | St. Bernard |
| LS27UV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.82121 | -89.39068 | LA | St. Bernard |
| LS29QU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45741 | -89.812 | LA | Plaquemines |
| LS2B6F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.36251 | -90.31849 | Not Determined | Not Determined |
| LS2B6I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.36251 | -90.31849 | Not Determined | Not Determined |
| LS2B6Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.36251 | -90.31849 | Not Determined | Not Determined |
| LS2B6Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.2085 | -91.11183 | LA | Terrebonne |
| LS2B7H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.36251 | -90.31849 | Not Determined | Not Determined |
| LS2BMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.95466 | -88.83074 | LA | St. Bernard |
| LS2BV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.07651408 | -89.15890006 | LA | Plaquemines |
| LS2BVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.0078 | -89.1472 | LA | Plaquemines |
| LS2CB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.6541 | -89.5504 | LA | Plaquemines |
| LS2CDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12312 | -90.80598 | LA | Terrebonne |
| LS2CKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47876 | -89.85246 | LA | Plaquemines |
| LS2DCH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.17207 | -90.67806 | LA | Terrebonne |
| LS2EG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.2085 | -91.11185 | LA | Terrebonne |
| LS2EL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.6542 | -89.5505 | LA | Plaquemines |
| LS2EL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12312 | -90.80598 | LA | Terrebonne |
| TA06U5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 | 29.12008 | -90.19617 | LA | Lafourche |
| TA06U9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 | 29.11992 | -90.19624 | LA | Lafourche |
| TA06UB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 | 29.11949 | -90.1965 | LA | Lafourche |
| TD0070 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 30.0077 | -93.2979 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0075 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| TD007A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.8355 | -93.3734 | Not Determined | Not Determined |
| TD007E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | 30.0559 | -93.3128 | Not Determined | Not Determined |
| TD007M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | 29.9701 | -93.2763 | Not Determined | Not Determined |
| TD007O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | 29.9722 | -93.2738 | Not Determined | Not Determined |
| TD007W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2010 | 29.8664 | -93.3439 | Not Determined | Not Determined |
| TD0081 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | 29.2406 | -90.0292 | LA | Jefferson |
| TD0086 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 | 29.7069 | -93.5892 | Not Determined | Not Determined |
| TD008B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 | 29.5957 | -92.8118 | Not Determined | Not Determined |
| TD008G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.1626 | -90.0579 | Not Determined | Not Determined |
| TD008L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 | 30.234 | -88.13469 | AL | Mobile |
| TD008Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 | 30.20675 | -88.55817 | Not Determined | Not Determined |
| TD0095 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.4254 | -90.0153 | LA | Jefferson |
| TD009A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.2963 | -89.6956 | LA | Plaquemines |
| TD009F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.842181 | -93.263886 | Not Determined | Not Determined |
| TD009K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.8809 | -93.3827 | Not Determined | Not Determined |
| TD009P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.8794 | -93.3812 | Not Determined | Not Determined |
| TD009U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 29.2969 | -89.6958 | LA | Plaquemines |
| TD009Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | 30.0097 | -93.3007 | Not Determined | Not Determined |
| TD00A4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 | 29.368533 | -90.060167 | LA | Jefferson |
| TD00A9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 29.2202 | -89.9327 | Not Determined | Not Determined |
| TD00AE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 29.2376 | -90.0219 | LA | Jefferson |
| TD00AJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | 29.3601 | -90.0087 | LA | Jefferson |
| TD00AX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.8428 | -93.2646 | Not Determined | Not Determined |
| TD00B4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD00B6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.8428 | -93.2646 | Not Determined | Not Determined |
| TD00BB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 | 29.9704 | -93.2759 | Not Determined | Not Determined |
| TD00BQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.4216 | -90.0308 | LA | Jefferson |
| TD00BV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 29.5018 | -90.1305 | Not Determined | Not Determined |
| TD00C0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.861 | -93.2417 | Not Determined | Not Determined |
| TD00C5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.869 | -93.3441 | Not Determined | Not Determined |
| TD00CA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.2765 | -89.9332 | LA | Jefferson |
| TD00CF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.2461 | -89.9576 | LA | Jefferson |
| TD00CM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.4011 | -90.0354 | LA | Jefferson |
| TD00CR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.3875 | -90.053 | LA | Jefferson |
| TD00CW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 29.4403 | -90.0632 | LA | Jefferson |
| TD00D1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 29.3698 | -90.0609 | LA | Jefferson |
| TD00D6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 30.0543 | -93.3124 | Not Determined | Not Determined |
| TD00DB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.4712 | -89.7788 | LA | Plaquemines |
| TD00DT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 29.2969 | -89.6958 | LA | Plaquemines |
| TD00DY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.3303 | -89.9401 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD00E4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.3057 | -89.9397 | Not Determined | Not Determined |
| TD00EA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/1/2010 | 29.4983 | -90.1275 | Not Determined | Not Determined |
| TD00EF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/1/2010 | 29.5545 | -90.0241 | LA | Jefferson |
| TD00EK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |
| TD00EP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | 29.2162 | -90.1321 | LA | Lafourche |
| TD00EU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |
| TD00EZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.4233 | -89.9448 | Not Determined | Not Determined |
| TD00F4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 29.84836 | -93.34375 | Not Determined | Not Determined |
| TD00F9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 29.85671 | -93.33852 | Not Determined | Not Determined |
| TD00FE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | 30.0491 | -93.3184 | Not Determined | Not Determined |
| TD00FJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | 30.0167 | -93.2697 | Not Determined | Not Determined |
| TD00FO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | 30.0068 | -93.2687 | Not Determined | Not Determined |
| TD00FT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.8431 | -93.264 | Not Determined | Not Determined |
| TD00FY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.328 | -89.8735 | LA | Plaquemines |
| TD00G3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.239 | -90.0246 | LA | Jefferson |
| TD00G8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| TD00G9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| TD00GJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 29.4187 | -89.9479 | Not Determined | Not Determined |
| TD00GS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.8716 | -93.4055 | Not Determined | Not Determined |
| TD00IC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 29.4897 | -89.9099 | LA | Plaquemines |
| TD00IH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD00IM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD00IR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.835 | -93.3732 | Not Determined | Not Determined |
| TD00IW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.5256 | -90.0844 | LA | Jefferson |
| TD00J1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.428 | -89.9832 | LA | Jefferson |
| TD00JA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2010 | 29.4921 | -90.1258 | Not Determined | Not Determined |
| TD00JF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | 29.3711 | -90.0422 | LA | Jefferson |
| TD00JK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | 29.22711 | -89.94005 | Not Determined | Not Determined |
| TD00JP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2010 | 29.3401 | -90.1397 | LA | Lafourche |
| TD00JU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | 29.68073 | -90.19933 | Not Determined | Not Determined |
| TD00JZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | 29.52362 | -90.20345 | LA | Jefferson |
| TD00K9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2010 | 29.16276 | -90.05778 | Not Determined | Not Determined |
| TD00KE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 30.3801 | -86.4606 | FL | Okaloosa |
| TD00KJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.59567 | -92.81158 | Not Determined | Not Determined |
| TD00KO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.71082 | -93.20477 | Not Determined | Not Determined |
| TD00KT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2010 | 29.7119 | -93.204 | Not Determined | Not Determined |
| TD00KU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.5309 | -89.9091 | LA | Plaquemines |
| TD00KZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 | 30.0568 | -93.3057 | Not Determined | Not Determined |
| TD00L4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 | 30.0165 | -93.2702 | Not Determined | Not Determined |
| TD00LE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/15/2010 | 29.1609 | -90.0559 | Not Determined | Not Determined |
| TD00LJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | 29.5959 | -92.8126 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD00LO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2010 | 30.21727 | -88.61346 | MS | Jackson |
| TD00LT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2010 | 30.2315 | -88.1349 | AL | Mobile |
| TD00LY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2010 | 30.3799 | -86.4605 | FL | Okaloosa |
| TD00M3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| TD00M8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 | 30.2325 | -88.1348 | AL | Mobile |
| TD00MD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2010 | 30.2068 | -88.558 | Not Determined | Not Determined |
| TD00MI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 | 29.7109 | -93.2048 | Not Determined | Not Determined |
| TD00MN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2010 | 29.391417 | -90.051333 | LA | Jefferson |
| TD00MS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.8372 | -93.3731 | Not Determined | Not Determined |
| TD00MX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.4684 | -89.9114 | LA | Plaquemines |
| TD00NG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2010 | 29.7078 | -93.5885 | Not Determined | Not Determined |
| TD00NL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 | 29.4764 | -89.77743 | LA | Plaquemines |
| TD0AU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD0H0L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.734822 | -88.362208 | Not Determined | Not Determined |
| TD0IUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.732 | -88.3768 | Not Determined | Not Determined |
| TD0IUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.738219 | -88.39737 | Not Determined | Not Determined |
| TD0IY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.77457 | -88.167545 | Not Determined | Not Determined |
| TD0IY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.415567 | -88.704275 | Not Determined | Not Determined |
| TD0IY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.265647 | -88.923322 | Not Determined | Not Determined |
| TD0IY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.639167 | -88.471294 | Not Determined | Not Determined |
| TD0IY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.557089 | -87.760689 | Not Determined | Not Determined |
| TD0IY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.514144 | -88.600569 | Not Determined | Not Determined |
| TD0IY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.765306 | -88.366883 | Not Determined | Not Determined |
| TD0IYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.734789 | -88.370533 | Not Determined | Not Determined |
| TD0IYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 27.828322 | -89.164775 | Not Determined | Not Determined |
| TD0IYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.218692 | -89.491714 | Not Determined | Not Determined |
| TD0IYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.740483 | -88.368058 | Not Determined | Not Determined |
| TD0IYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.672706 | -88.368517 | Not Determined | Not Determined |
| TD0J7P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.5844 | -89.4917 | Not Determined | Not Determined |
| TD00DO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.2969 | -89.6958 | LA | Plaquemines |
| LS00YB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS00YC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.6057 | -84.9513 | FL | Franklin |
| LS00YF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS00YK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| LS00YN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS2JWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 | 28.41089 | -92.73064 | Not Determined | Not Determined |
| LS2JWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 | 28.17942 | -92.75183 | Not Determined | Not Determined |
| LS2JWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 | 28.16319 | -92.09698 | Not Determined | Not Determined |
| LS2JXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 | 28.90654 | -89.21973 | Not Determined | Not Determined |
| BA0HXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.94686 | -88.91663 | Not Determined | Not Determined |
| BA0IAZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.71501193 | -88.35870425 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0IB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.71501478 | -88.3587031 | Not Determined | Not Determined |
| BA0IB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.71501478 | -88.3587031 | Not Determined | Not Determined |
| BA0IB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.71501193 | -88.35870425 | Not Determined | Not Determined |
| BA0IBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.71501478 | -88.3587031 | Not Determined | Not Determined |
| BA0IE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.715359 | -88.107694 | Not Determined | Not Determined |
| BA0IF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45044 | -89.8974 | LA | Plaquemines |
| BA0IF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45044 | -89.8974 | LA | Plaquemines |
| BA0IFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43567 | -89.8835 | LA | Plaquemines |
| BA0IFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43567 | -89.8835 | LA | Plaquemines |
| BA0IFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43567 | -89.8835 | LA | Plaquemines |
| BA0IQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.6949829 | -88.49081633 | Not Determined | Not Determined |
| BA0IWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.938417 | -88.965817 | Not Determined | Not Determined |
| BA0IWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.928233 | -88.969017 | Not Determined | Not Determined |
| BA0IWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.934017 | -88.975167 | Not Determined | Not Determined |
| BA0IWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.94686 | -88.91663 | Not Determined | Not Determined |
| BA0IWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.939967 | -88.97185 | Not Determined | Not Determined |
| BA0IWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.9405 | -88.92968 | Not Determined | Not Determined |
| BA0IWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.94172 | -88.95553 | Not Determined | Not Determined |
| BA0IWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.94452 | -88.94781 | Not Determined | Not Determined |
| BA0IWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.94372 | -88.94521 | Not Determined | Not Determined |
| BA0IWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.93848 | -88.96707 | Not Determined | Not Determined |
| BA0IX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0IX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0IXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0IXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0IXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0IXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0IXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0IXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0IXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0IXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0JAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JAW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14008 | -90.26486 | LA | Lafourche |
| BA0JAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0JB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46165 | -89.8165 | LA | Plaquemines |
| BA0JB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14008 | -90.26486 | LA | Lafourche |
| BA0JB5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0JB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14013 | -90.26486 | LA | Lafourche |
| BA0JB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14008 | -90.26486 | LA | Lafourche |
| BA0JBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45868 | -89.94198 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0JLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.94172 | -88.95553 | Not Determined | Not Determined |
| BA0JNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0JNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0JNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0JNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0JO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47053 | -89.92529 | LA | Plaquemines |
| BA0JO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47053 | -89.92529 | LA | Plaquemines |
| BA0JO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44139 | -89.9013 | LA | Plaquemines |
| BA0JOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47049 | -89.92535 | LA | Plaquemines |
| BA0JOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0JOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47049 | -89.92535 | LA | Plaquemines |
| BA0JOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47048 | -89.92538 | LA | Plaquemines |
| BA0JOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47053 | -89.92529 | LA | Plaquemines |
| BA0JOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47049 | -89.92535 | LA | Plaquemines |
| BA0JON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44828 | -89.92181 | LA | Plaquemines |
| BA0JOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44828 | -89.92181 | LA | Plaquemines |
| BA0JOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46777 | -89.90845 | LA | Plaquemines |
| BA0JOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44822 | -89.92178 | LA | Plaquemines |
| BA0JOX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46774 | -89.90842 | LA | Plaquemines |
| BA0JOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46773 | -89.90842 | LA | Plaquemines |
| BA0JPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49098 | -89.80602 | Not Determined | Not Determined |
| BA0JPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44822 | -89.92178 | LA | Plaquemines |
| BA0JPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24311 | -90.39429 | LA | Lafourche |
| BA0JQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69525 | -88.11676 | Not Determined | Not Determined |
| BA0JRP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45582 | -89.77411 | LA | Plaquemines |
| BA0JRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45582 | -89.77411 | LA | Plaquemines |
| BA0JRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45868 | -89.94198 | LA | Plaquemines |
| BA0JS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45872 | -89.94196 | LA | Plaquemines |
| BA0JS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45872 | -89.94196 | LA | Plaquemines |
| BA0JS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JSB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45871 | -89.94194 | LA | Plaquemines |
| BA0JSD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JSF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45582 | -89.77411 | LA | Plaquemines |
| BA0JSG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45582 | -89.77411 | LA | Plaquemines |
| BA0JSH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45872 | -89.94196 | LA | Plaquemines |
| BA0JSK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.527236 | -88.66537 | Not Determined | Not Determined |
| BA0JSL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.527236 | -88.66537 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0JSM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.527233 | -88.66537 | Not Determined | Not Determined |
| BA0JV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47019 | -89.8811 | LA | Plaquemines |
| BA0JV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.55786 | -90.04166 | LA | Jefferson |
| BA0JV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.55786 | -90.04166 | LA | Jefferson |
| BA0JV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.55782 | -90.04169 | LA | Jefferson |
| BA0JVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.55782 | -90.04169 | LA | Jefferson |
| BA0JVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47019 | -89.8811 | LA | Plaquemines |
| BA0JVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4591 | -89.75821 | LA | Plaquemines |
| BA0JVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47022 | -89.88004 | LA | Plaquemines |
| BA0JVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4591 | -89.75809 | LA | Plaquemines |
| BA0JVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47022 | -89.88004 | LA | Plaquemines |
| BA0JVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.55786 | -90.04166 | LA | Jefferson |
| BA0JVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.55782 | -90.04169 | LA | Jefferson |
| BA0JVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4591 | -89.75821 | LA | Plaquemines |
| BA0JVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47022 | -89.88004 | LA | Plaquemines |
| BA0JVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4591 | -89.75813 | LA | Plaquemines |
| BA0JVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4591 | -89.75809 | LA | Plaquemines |
| BA0KAL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0KAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0KAQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0KAU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0KAV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0KB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0KBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0KBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0KBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0KBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0KBG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0KBN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0KBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3026 | -90.35892 | LA | Lafourche |
| BA0KBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.13803 | -90.72751 | LA | Terrebonne |
| BA0KBV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.11974 | -90.76237 | LA | Terrebonne |
| BA0KBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.13814 | -90.72752 | LA | Terrebonne |
| BA0KC3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0KC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14008 | -90.26486 | LA | Lafourche |
| BA0KC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14013 | -90.26486 | LA | Lafourche |
| BA0KC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14013 | -90.26486 | LA | Lafourche |
| BA0KCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14008 | -90.26486 | LA | Lafourche |
| BA0KCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0KCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14008 | -90.26486 | LA | Lafourche |
| BA0KCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14017 | -90.26484 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0KDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61923923 | -88.1739084 | Not Determined | Not Determined |
| BA0KDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61914667 | -88.17558791 | Not Determined | Not Determined |
| BA0KDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61923305 | -88.17390987 | Not Determined | Not Determined |
| BA0KDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.6821066 | -88.4801469 | Not Determined | Not Determined |
| BA0KE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68328376 | -88.4803827 | Not Determined | Not Determined |
| BA0KE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68210561 | -88.48014672 | Not Determined | Not Determined |
| BA0KE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61923641 | -88.1739096 | Not Determined | Not Determined |
| BA0KE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.1258605 | -89.13901023 | Not Determined | Not Determined |
| BA0KE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| BA0KEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.94305943 | -88.2061723 | Not Determined | Not Determined |
| BA0KEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| BA0KED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.94898 | -88.196553 | Not Determined | Not Determined |
| BA0KEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| BA0KEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| BA0KEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| BA0KEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.616167 | -88.191507 | Not Determined | Not Determined |
| BA0KLI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687296 | -88.486406 | Not Determined | Not Determined |
| BA0KN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68749786 | -88.48688865 | Not Determined | Not Determined |
| BA0KN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68749786 | -88.48688865 | Not Determined | Not Determined |
| BA0KT6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47053 | -89.92529 | LA | Plaquemines |
| BA0KXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4681 | -89.882 | LA | Plaquemines |
| BA0KXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0KXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4681 | -89.882 | LA | Plaquemines |
| BA0KXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4681 | -89.882 | LA | Plaquemines |
| BA0KXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4681 | -89.882 | LA | Plaquemines |
| BA0KXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.881 | LA | Plaquemines |
| BA0KXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.881 | LA | Plaquemines |
| BA0KXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.881 | LA | Plaquemines |
| BA0KY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.881 | LA | Plaquemines |
| BA0KY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.881 | LA | Plaquemines |
| BA0KY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46399 | -89.881 | LA | Plaquemines |
| BA0KY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46399 | -89.881 | LA | Plaquemines |
| BA0KYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46399 | -89.881 | LA | Plaquemines |
| BA0KYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46399 | -89.881 | LA | Plaquemines |
| BA0KYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46399 | -89.881 | LA | Plaquemines |
| BA0KYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0KYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0KYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0KYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0KYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0LBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4681 | -89.882 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0LBV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4681 | -89.882 | LA | Plaquemines |
| BA0LBZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0LC1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4681 | -89.882 | LA | Plaquemines |
| BA0LC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0LC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4681 | -89.882 | LA | Plaquemines |
| BA0LC6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4681 | -89.882 | LA | Plaquemines |
| BA0LC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4681 | -89.882 | LA | Plaquemines |
| BA0LCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68384167 | -88.11053833 | Not Determined | Not Determined |
| BA0LCM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.63582333 | -88.16159833 | Not Determined | Not Determined |
| BA0LCN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.60779333 | -88.16217333 | Not Determined | Not Determined |
| BA0LCO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.54244167 | -88.50116833 | Not Determined | Not Determined |
| BA0LCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69637667 | -88.11847167 | Not Determined | Not Determined |
| BA0LCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.71451667 | -88.10704333 | Not Determined | Not Determined |
| BA0LCR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70859167 | -88.108495 | Not Determined | Not Determined |
| BA0LCS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.60470333 | -88.15898167 | Not Determined | Not Determined |
| BA0LCT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.71451667 | -88.10704333 | Not Determined | Not Determined |
| BA0LCU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69637667 | -88.11847167 | Not Determined | Not Determined |
| BA0LCV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.54244167 | -88.50116833 | Not Determined | Not Determined |
| BA0LCW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70371833 | -88.10893667 | Not Determined | Not Determined |
| BA0LCX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.60470333 | -88.15898167 | Not Determined | Not Determined |
| BA0LCY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69637667 | -88.11847167 | Not Determined | Not Determined |
| BA0LCZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.60779333 | -88.16217333 | Not Determined | Not Determined |
| BA0LEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0LEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0LF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45044 | -89.8974 | LA | Plaquemines |
| BA0LF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.9043 | LA | Plaquemines |
| BA0LFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45044 | -89.8974 | LA | Plaquemines |
| BA0LFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45044 | -89.8974 | LA | Plaquemines |
| BA0LFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45044 | -89.8974 | LA | Plaquemines |
| BA0LFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45044 | -89.8974 | LA | Plaquemines |
| BA0LFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.9043 | LA | Plaquemines |
| BA0LFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45044 | -89.8974 | LA | Plaquemines |
| BA0LFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45044 | -89.8974 | LA | Plaquemines |
| BA0LFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.9043 | LA | Plaquemines |
| BA0LFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.9043 | LA | Plaquemines |
| BA0LFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45044 | -89.8974 | LA | Plaquemines |
| BA0MP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24311 | -90.39429 | LA | Lafourche |
| BA0MP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24311 | -90.39429 | LA | Lafourche |
| BA0MP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49093 | -89.80595 | Not Determined | Not Determined |
| BA0MP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49093 | -89.80595 | Not Determined | Not Determined |
| BA0MPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46773 | -89.90842 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0MPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49096 | -89.80599 | Not Determined | Not Determined |
| BA0MPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49098 | -89.80602 | Not Determined | Not Determined |
| BA0MPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49098 | -89.80602 | Not Determined | Not Determined |
| BA0MPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49098 | -89.80602 | Not Determined | Not Determined |
| BA0MPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49096 | -89.80599 | Not Determined | Not Determined |
| BA0MPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24311 | -90.39429 | LA | Lafourche |
| BA0MPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49098 | -89.80602 | Not Determined | Not Determined |
| BA0MPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44828 | -89.92181 | LA | Plaquemines |
| BA0MPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44828 | -89.92181 | LA | Plaquemines |
| BA0MPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49098 | -89.80602 | Not Determined | Not Determined |
| BA0MPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47053 | -89.92529 | LA | Plaquemines |
| BA0MPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0MQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47048 | -89.92538 | LA | Plaquemines |
| BA0MQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47053 | -89.92529 | LA | Plaquemines |
| BA0MQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0MQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44139 | -89.9013 | LA | Plaquemines |
| BA0MQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0MQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0MQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44139 | -89.9013 | LA | Plaquemines |
| BA0MQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47053 | -89.92529 | LA | Plaquemines |
| BA0NIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69211208 | -88.48994115 | Not Determined | Not Determined |
| BA0NIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69211208 | -88.48994115 | Not Determined | Not Determined |
| BA0NIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69306626 | -88.48865711 | Not Determined | Not Determined |
| BA0NIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69305873 | -88.48870815 | Not Determined | Not Determined |
| BA0NM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0NM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0NMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.9043 | LA | Plaquemines |
| BA0NME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45044 | -89.8974 | LA | Plaquemines |
| BA0NMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.9043 | LA | Plaquemines |
| BA0NMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.9043 | LA | Plaquemines |
| BA0OHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45868 | -89.94198 | LA | Plaquemines |
| BA0OHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45871 | -89.94194 | LA | Plaquemines |
| BA0OHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45872 | -89.94196 | LA | Plaquemines |
| BA0OHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45872 | -89.94196 | LA | Plaquemines |
| BA0OI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0OID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0OIE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0OIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45683 | -89.88663 | LA | Plaquemines |
| BA0OIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88101 | LA | Plaquemines |
| BA0OIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0TDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 | 29.45818562 | -89.81318078 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0TDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2012 | 29.464 | -89.881 | LA | Plaquemines |
| BA0TDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2012 | 29.46399 | -89.881 | LA | Plaquemines |
| BA0TDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2012 | 29.464 | -89.881 | LA | Plaquemines |
| BA0TDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2012 | 29.46399 | -89.881 | LA | Plaquemines |
| BA0TDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2012 | 29.46399 | -89.881 | LA | Plaquemines |
| BA0TDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2012 | 29.46399 | -89.881 | LA | Plaquemines |
| BA0XFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | 29.43563201 | -89.883584 | LA | Plaquemines |
| BA0ZR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43563201 | -89.883584 | LA | Plaquemines |
| BA131L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| BA15OV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2011 | 30.22931 | -87.81337 | AL | Baldwin |
| LS00QB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS00RA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 30.16771 | -89.74986 | LA | Orleans |
| LS00RL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 29.5018 | -90.1305 | Not Determined | Not Determined |
| LS00RN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.529 | -92.5704 | Not Determined | Not Determined |
| LS00XK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS00XQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS00XV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| LS00Y2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS00YI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.718 | -85.3923 | FL | Gulf |
| LS00YJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS00YL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| LS00ZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 | 26.2329 | -91.1279 | Not Determined | Not Determined |
| LS00ZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2010 | 27.3087 | -89.8646 | Not Determined | Not Determined |
| LS01AV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.01527 | -90.81356 | Not Determined | Not Determined |
| LS01D3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.4075 | -92.1565 | Not Determined | Not Determined |
| LS01DE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS01DY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.5326 | -89.0101 | Not Determined | Not Determined |
| LS01E1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.4098 | -89.0613 | Not Determined | Not Determined |
| LS01E2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS01E9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.5958 | -92.8119 | Not Determined | Not Determined |
| LS01EA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| LS01EC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.1864 | -91.4914 | Not Determined | Not Determined |
| LS01EK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.0376 | -90.9921 | Not Determined | Not Determined |
| LS01EL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.0315 | -91.0728 | Not Determined | Not Determined |
| LS0BLG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS1NHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.14264 | -89.20676 | LA | St. Bernard |
| LS2BVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.0078 | -89.1472 | LA | Plaquemines |
| LS2CUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.99647 | -89.14889 | LA | Plaquemines |
| TA06O2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | 30.36267 | -86.5356 | Not Determined | Not Determined |
| TA06O4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | 30.36093 | -86.53524 | Not Determined | Not Determined |
| TA06SP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 | 30.29472 | -88.12508 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA06UC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 | 29.1195 | -90.19612 | LA | Lafourche |
| TA06UF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 | 29.11951 | -90.19586 | LA | Lafourche |
| TA06UK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 | 29.11902 | -90.19598 | LA | Lafourche |
| TA06VF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | 30.23841 | -89.61636 | Not Determined | Not Determined |
| TA0706 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2010 | 30.52419 | -88.09744 | AL | Mobile |
| TA0707 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2010 | 30.52407 | -88.09725 | AL | Mobile |
| TA0708 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2010 | 30.52396 | -88.09744 | AL | Mobile |
| TA070H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2010 | 30.52407 | -88.09725 | AL | Mobile |
| TD00K4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.49 | -89.9101 | LA | Plaquemines |
| TD0H0M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.731703 | -88.358731 | Not Determined | Not Determined |
| TD0IUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.757164 | -88.388669 | Not Determined | Not Determined |
| TD0IUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.757853 | -88.344461 | Not Determined | Not Determined |
| TD0IYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.719603 | -88.3447 | Not Determined | Not Determined |
| TD0IYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.668 | -88.43 | Not Determined | Not Determined |
| TD0IYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.551592 | -88.579047 | Not Determined | Not Determined |
| TD0IYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.742525 | -88.3705 | Not Determined | Not Determined |
| TD0IYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.745081 | -88.3594 | Not Determined | Not Determined |
| TD0IYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.742303 | -88.362169 | Not Determined | Not Determined |
| TD0J03 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.23911 | -87.74878 | AL | Baldwin |
| TD0J08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.25984 | -88.08872 | AL | Mobile |
| LS2JVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2011 | 28.88239 | -89.49265 | Not Determined | Not Determined |
| BA0IXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0KEI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.94303233 | -88.20618513 | Not Determined | Not Determined |
| BA0KEJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.94303397 | -88.20625018 | Not Determined | Not Determined |
| BA0MQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47053 | -89.92529 | LA | Plaquemines |
| BA0NIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69306626 | -88.48865711 | Not Determined | Not Determined |
| BA0NJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69305873 | -88.48870815 | Not Determined | Not Determined |
| BA0OIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45823 | -89.75826 | LA | Plaquemines |
| BA0PHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 | 29.14015 | -90.26588 | LA | Lafourche |
| BA0T4C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 | 29.13814 | -90.72752 | LA | Terrebonne |
| BA0T4N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 | 29.46035 | -89.92112 | LA | Plaquemines |
| BA0T4O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 | 29.44094 | -89.90429 | LA | Plaquemines |
| BA0T4Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 | 29.13803 | -90.72751 | LA | Terrebonne |
| BA0T4R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 | 29.13803 | -90.72751 | LA | Terrebonne |
| BA0T4S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 | 29.13803 | -90.72751 | LA | Terrebonne |
| BA0T4T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 | 29.44094 | -89.90429 | LA | Plaquemines |
| BA0T4U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 29.4410928 | -89.90161471 | LA | Plaquemines |
| BA0T4V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 29.47020201 | -89.92525996 | LA | Plaquemines |
| BA0T4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 29.4568937 | -89.88365734 | LA | Plaquemines |
| BA0T4X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 29.448261 | -89.921144 | LA | Plaquemines |
| BA0T4Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 29.4410928 | -89.90161471 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0T4Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 29.44824595 | -89.92117004 | LA | Plaquemines |
| BA0T51 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 29.4410928 | -89.90161471 | LA | Plaquemines |
| BA0T57 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 29.49123603 | -89.80608557 | LA | Plaquemines |
| BA0T58 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 29.458602 | -89.758299 | LA | Plaquemines |
| BA0T5B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 29.47017382 | -89.92517837 | LA | Plaquemines |
| BA0T5C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 29.45858857 | -89.7582065 | LA | Plaquemines |
| BA0T5D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 29.470191 | -89.92522 | LA | Plaquemines |
| BA0TD2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 | 29.12959766 | -90.7402173 | LA | Terrebonne |
| BA0TD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 | 29.129634 | -90.740258 | LA | Terrebonne |
| BA0TD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 | 29.129634 | -90.740258 | LA | Terrebonne |
| BA0TDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 | 29.45664151 | -89.88702566 | LA | Plaquemines |
| BA0TDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 | 29.11926 | -90.7626 | LA | Terrebonne |
| BA0TDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 | 29.11940175 | -90.76266273 | LA | Terrebonne |
| BA0TDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 | 29.14011713 | -90.26535697 | LA | Lafourche |
| BA0TDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2012 | 29.464 | -89.881 | LA | Plaquemines |
| BA0TRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| BA0VPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7435 | -88.3764 | Not Determined | Not Determined |
| BA0VPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7536 | -88.353 | Not Determined | Not Determined |
| BA0X9G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 | 29.46808 | -89.908063 | LA | Plaquemines |
| BA0X9S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2012 | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0X9T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2012 | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0X9U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2012 | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0X9V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2012 | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0XFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | 29.43566898 | -89.88353999 | LA | Plaquemines |
| BA0XQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 | 29.45872 | -89.94196 | LA | Plaquemines |
| BA0XQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 | 29.45872 | -89.94196 | LA | Plaquemines |
| BA0XR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 | 29.45868 | -89.94198 | LA | Plaquemines |
| BA0XR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 | 29.49096 | -89.80599 | LA | Plaquemines |
| BA0XRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 | 29.49096 | -89.80599 | LA | Plaquemines |
| BA0XRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 | 29.49096 | -89.80599 | LA | Plaquemines |
| BA0YDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2013 | 30.3819 | -88.39665 | AL | Mobile |
| BA0ZRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43566898 | -89.88353999 | LA | Plaquemines |
| BA0ZVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2012 | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0ZVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2012 | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0ZWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2012 | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0ZWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2012 | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0ZWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | 29.4453 | -89.93664 | LA | Plaquemines |
| BA0ZWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | 29.3026 | -90.35892 | LA | Lafourche |
| BA0ZWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | 29.4453 | -89.93664 | LA | Plaquemines |
| BA160C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 | 29.45871 | -89.94194 | LA | Plaquemines |
| BA160D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 | 29.11974 | -90.76237 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA160O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 | 29.14024 | -90.26588 | LA | Lafourche |
| BA160R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 | 29.14015 | -90.26588 | LA | Lafourche |
| BA160S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 | 29.14015 | -90.26588 | LA | Lafourche |
| BA160T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 | 29.14015 | -90.26588 | LA | Lafourche |
| BA160U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 | 29.14024 | -90.26588 | LA | Lafourche |
| LS00RB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 29.6465 | -90.1301 | LA | Jefferson |
| LS00RC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| LS00RD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.6919 | -93.4353 | Not Determined | Not Determined |
| LS00RG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 29.5018 | -90.1305 | Not Determined | Not Determined |
| LS00RK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 30.1078 | -89.8155 | Not Determined | Not Determined |
| LS00RU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 29.9921 | -89.8599 | Not Determined | Not Determined |
| LS00S1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.5689 | -92.7331 | Not Determined | Not Determined |
| LS00S3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 30.1401 | -89.6325 | LA | St. Bernard |
| LS00S5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.3423 | -91.8332 | Not Determined | Not Determined |
| LS00S8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.0974 | -91.3624 | Not Determined | Not Determined |
| LS00S9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.7107 | -93.28 | Not Determined | Not Determined |
| LS00SA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.6908 | -93.354 | Not Determined | Not Determined |
| LS00SF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.0315 | -91.0728 | Not Determined | Not Determined |
| LS00SG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.1864 | -91.4914 | Not Determined | Not Determined |
| LS00XO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.551 | -85.0362 | Not Determined | Not Determined |
| LS00XT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.718 | -85.3923 | FL | Gulf |
| LS00XU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS00Y9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS00ZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 | 26.9086 | -90.1764 | Not Determined | Not Determined |
| LS00ZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 | 27.2561 | -89.8855 | Not Determined | Not Determined |
| LS00ZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2010 | 27.4623 | -89.699 | Not Determined | Not Determined |
| LS00ZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2010 | 27.5935 | -89.5279 | Not Determined | Not Determined |
| LS01AM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.6077 | -89.3457 | Not Determined | Not Determined |
| LS01AO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS01AU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.02059 | -90.9091 | Not Determined | Not Determined |
| LS01AX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.03306 | -90.58384 | Not Determined | Not Determined |
| LS01AZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.02394 | -90.73062 | Not Determined | Not Determined |
| LS01B3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.4712 | -89.7788 | LA | Plaquemines |
| LS01B6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.1638 | -91.41288 | Not Determined | Not Determined |
| LS01BB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.2963 | -89.6956 | LA | Plaquemines |
| LS01BC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS01BM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.9555 | -88.8051 | Not Determined | Not Determined |
| LS01BN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 30.0135 | -88.8075 | Not Determined | Not Determined |
| LS01BO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 30.1281 | -89.0224 | Not Determined | Not Determined |
| LS01BS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.317 | -89.0848 | Not Determined | Not Determined |
| LS01BT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.3764 | -89.0902 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS01BV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.8996 | -88.8017 | Not Determined | Not Determined |
| LS01BW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | 29.27778 | -89.81332 | Not Determined | Not Determined |
| LS01BY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.2246 | -89.6208 | Not Determined | Not Determined |
| LS01BZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.1598 | -88.9737 | Not Determined | Not Determined |
| LS01C0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.21045 | -89.00649 | Not Determined | Not Determined |
| LS01C3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | 29.21703 | -89.9338 | Not Determined | Not Determined |
| LS01C4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | 29.24836 | -89.87423 | Not Determined | Not Determined |
| LS01CO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.21045 | -89.00649 | Not Determined | Not Determined |
| LS01CQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS01CV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.6676 | -93.7569 | Not Determined | Not Determined |
| LS01CW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.6713 | -93.0417 | Not Determined | Not Determined |
| LS01CX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.6889 | -93.1262 | Not Determined | Not Determined |
| LS01CY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.71104 | -93.20481 | Not Determined | Not Determined |
| LS01CZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.6908 | -93.659 | Not Determined | Not Determined |
| LS01D4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.3952 | -92.2713 | Not Determined | Not Determined |
| LS01DQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.4029 | -92.0711 | Not Determined | Not Determined |
| LS01DW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.708 | -93.5131 | Not Determined | Not Determined |
| LS01E7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.707 | -93.5893 | Not Determined | Not Determined |
| LS01ED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.214 | -91.574 | Not Determined | Not Determined |
| LS01EE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.2601 | -91.6423 | Not Determined | Not Determined |
| LS01EF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.0334 | -90.5842 | Not Determined | Not Determined |
| LS01EG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.0372 | -90.6843 | Not Determined | Not Determined |
| LS01EH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.0243 | -90.7309 | Not Determined | Not Determined |
| LS01EI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS01EO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.7107 | -93.28 | Not Determined | Not Determined |
| LS01EX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.5958 | -92.8119 | Not Determined | Not Determined |
| LS27EL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45963 | -89.7585 | LA | Plaquemines |
| TA06MI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 | 30.29623 | -86.71138 | Not Determined | Not Determined |
| TA06MK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | 30.28469 | -88.148018 | Not Determined | Not Determined |
| TA06ML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | 30.29623 | -86.7113 | Not Determined | Not Determined |
| TA06MR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | 30.45907 | -88.03168 | Not Determined | Not Determined |
| TA06MT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | 30.45907 | -88.03128 | Not Determined | Not Determined |
| TA06MU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | 30.45907 | -88.03088 | Not Determined | Not Determined |
| TA06MV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 30.15541 | -87.32674 | Not Determined | Not Determined |
| TA06MZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2010 | 30.14073 | -88.05853 | Not Determined | Not Determined |
| TA06NL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| TA06NO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 | 30.28479 | -88.14771 | Not Determined | Not Determined |
| TA06NP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | 30.28468 | -88.1478 | Not Determined | Not Determined |
| TA06O3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | 30.36267 | -86.5356 | Not Determined | Not Determined |
| TA06O6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 | 30.31398 | -87.29192 | FL | Escambia |
| TA06O7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 | 30.31398 | -87.29192 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA06O8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 | 30.31659 | -87.29245 | FL | Escambia |
| TA06O9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 | 30.31678 | -87.29136 | FL | Escambia |
| TA06OA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | 30.26938 | -88.01473 | Not Determined | Not Determined |
| TA06OL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| TA06OM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2010 | 30.24035 | -89.2442 | Not Determined | Not Determined |
| TA06ON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 30.241089 | -89.245819 | Not Determined | Not Determined |
| TA06OP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| TA06OQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 | 30.20967 | -87.30272 | Not Determined | Not Determined |
| TA06OR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 | 30.295317 | -88.125832 | Not Determined | Not Determined |
| TA06OS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 30.297148 | -88.15197 | Not Determined | Not Determined |
| TA06OT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 30.20977 | -87.30209 | Not Determined | Not Determined |
| TA06OU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 30.25516 | -86.52299 | Not Determined | Not Determined |
| TA06OW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 | 30.295012 | -88.125648 | Not Determined | Not Determined |
| TA06OX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | 30.2544 | -86.5233 | Not Determined | Not Determined |
| TA06OY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | 30.241028 | -89.245651 | Not Determined | Not Determined |
| TA06OZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| TA06P0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| TA06P3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 | 30.29513 | -88.12583 | Not Determined | Not Determined |
| TA06P4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 | 30.29691 | -88.15195 | Not Determined | Not Determined |
| TA06P7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| TA06P8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| TA06P9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2010 | 30.2961 | -88.17397 | Not Determined | Not Determined |
| TA06PA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2010 | 30.29699 | -88.15163 | Not Determined | Not Determined |
| TA06PC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2010 | 30.28487 | -88.1479 | Not Determined | Not Determined |
| TA06PJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2010 | 30.1034 | -85.81807 | Not Determined | Not Determined |
| TA06PK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2010 | 30.10351 | -85.81927 | Not Determined | Not Determined |
| TA06PL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2010 | 30.10342 | -85.81857 | Not Determined | Not Determined |
| TA06PO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2010 | 30.1034 | -85.81807 | Not Determined | Not Determined |
| TA06PP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 30.20936 | -87.30231 | Not Determined | Not Determined |
| TA06PQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | 30.29472 | -88.12537 | Not Determined | Not Determined |
| TA06PR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | 30.28509 | -88.14818 | Not Determined | Not Determined |
| TA06PS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | 30.29716 | -88.15192 | Not Determined | Not Determined |
| TA06PT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | 30.29613 | -88.17272 | Not Determined | Not Determined |
| TA06Q6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | 30.36161 | -86.53678 | Not Determined | Not Determined |
| TA06Q7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | 30.36161 | -86.53678 | Not Determined | Not Determined |
| TA06Q8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | 30.36152 | -86.53633 | Not Determined | Not Determined |
| TA06Q9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | 30.36167 | -86.53579 | Not Determined | Not Determined |
| TA06QD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 30.251961 | -89.084785 | MS | Harrison |
| TA06QE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 30.298601 | -89.325897 | MS | Harrison |
| TA06QH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 30.26548 | -88.47105 | Not Determined | Not Determined |
| TA06QI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 30.26548 | -88.47105 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| TA06QJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 30.26548 | -88.47105 | Not Determined | Not Determined |
| TA06QK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 30.26548 | -88.47105 | Not Determined | Not Determined |
| TA06QO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 30.30905 | -88.58242 | MS | Jackson |
| TA06QQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 30.2697 | -88.14738 | AL | Mobile |
| TA06QR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 30.2697 | -88.14738 | AL | Mobile |
| TA06QS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 30.26972 | -88.14677 | AL | Mobile |
| TA06QT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 30.26973 | -88.14604 | AL | Mobile |
| TA06QU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 30.2347 | -88.09743 | AL | Mobile |
| TA06QW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 30.33349 | -87.25011 | FL | Escambia |
| TA06QX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 30.33341 | -87.25086 | FL | Escambia |
| TA06QY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 30.33341 | -87.25086 | FL | Escambia |
| TA06QZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 30.2347 | -88.09743 | AL | Mobile |
| TA06R0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 30.2347 | -88.09743 | AL | Mobile |
| TA06T1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | 30.255213 | -86.523262 | Not Determined | Not Determined |
| TA06T2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2010 | 30.209249 | -87.302116 | Not Determined | Not Determined |
| TA06TA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2010 | 30.09862 | -88.05295 | Not Determined | Not Determined |
| TA06TH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | 30.295271 | -88.174156 | Not Determined | Not Determined |
| TA06TJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 30.29467 | -88.125145 | Not Determined | Not Determined |
| TA06TM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2010 | 30.295755 | -88.173225 | Not Determined | Not Determined |
| TA06TO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 30.2847 | -88.14802 | Not Determined | Not Determined |
| TA06TR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2010 | 30.208866 | -87.302048 | Not Determined | Not Determined |
| TA06TT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2010 | 30.208866 | -87.302048 | Not Determined | Not Determined |
| TA06U3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 | 29.1199 | -90.19674 | LA | Lafourche |
| TA06U4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 | 29.1199 | -90.19674 | LA | Lafourche |
| TA06U7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 | 29.12008 | -90.19617 | LA | Lafourche |
| TA06U8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 | 29.11967 | -90.19684 | LA | Lafourche |
| TA06UA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 | 29.11995 | -90.19576 | LA | Lafourche |
| TA06UD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 | 29.1196 | -90.19582 | LA | Lafourche |
| TA06UE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 | 29.11926 | -90.19669 | LA | Lafourche |
| TA06UG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 | 29.11924 | -90.19627 | LA | Lafourche |
| TA06UH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 | 29.11907 | -90.1964 | LA | Lafourche |
| TA06UI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 | 29.11919 | -90.1955 | LA | Lafourche |
| TA06UJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 | 29.11915 | -90.19545 | LA | Lafourche |
| TA06UL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 | 29.119 | -90.19583 | LA | Lafourche |
| TA06UN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA06UO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA06UP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA06UQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA06UR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA06US | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA06UT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA06UV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.11883 | -90.19598 | LA | Lafourche |
| TA06UW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.11883 | -90.19598 | LA | Lafourche |
| TA06UX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.11883 | -90.19574 | LA | Lafourche |
| TA06UY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.11883 | -90.19574 | LA | Lafourche |
| TA06UZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.11883 | -90.19574 | LA | Lafourche |
| TA06V0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.11887 | -90.1953 | LA | Lafourche |
| TA06V1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.1186 | -90.19617 | LA | Lafourche |
| TA06V2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.11859 | -90.19581 | LA | Lafourche |
| TA06V3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.11874 | -90.19527 | LA | Lafourche |
| TA06V4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.11832 | -90.1963 | LA | Lafourche |
| TA06V5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.11786 | -90.19706 | LA | Lafourche |
| TA06V6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.11797 | -90.19663 | LA | Lafourche |
| TA06V7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.11805 | -90.19638 | LA | Lafourche |
| TA06VG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2010 | 30.36073 | -89.09243 | MS | Harrison |
| TA06VH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2010 | 30.36073 | -89.09243 | MS | Harrison |
| TA06VI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2010 | 30.36073 | -89.09243 | MS | Harrison |
| TA06VJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2010 | 30.35727 | -89.09357 | MS | Harrison |
| TA06VK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2010 | 30.35992 | -89.09164 | MS | Harrison |
| TA06VL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2010 | 30.35783 | -89.09438 | MS | Harrison |
| TA06VM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2010 | 30.35852 | -89.09454 | MS | Harrison |
| TA06VN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2010 | 30.35992 | -89.09164 | MS | Harrison |
| TA06VO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2010 | 30.36038 | -89.09208 | MS | Harrison |
| TA06VP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | 30.35456 | -89.09158 | MS | Harrison |
| TA06VQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | 30.35456 | -89.09158 | MS | Harrison |
| TA06VR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | 30.35456 | -89.09158 | MS | Harrison |
| TA06VS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | 30.3541 | -89.09116 | MS | Harrison |
| TA06VT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | 30.35371 | -89.09088 | MS | Harrison |
| TA06VU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | 30.35314 | -89.09054 | MS | Harrison |
| TA06VV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2010 | 30.31568 | -88.05267 | Not Determined | Not Determined |
| TA06VW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2010 | 30.31551 | -88.05305 | Not Determined | Not Determined |
| TA06VX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2010 | 30.195067 | -87.911483 | Not Determined | Not Determined |
| TA06VY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2010 | 30.186 | -88.289367 | Not Determined | Not Determined |
| TA06VZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | 30.35225 | -89.08981 | MS | Harrison |
| TA06W0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | 30.35269 | -89.0902 | MS | Harrison |
| TA06W1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2010 | 30.31568 | -88.05267 | Not Determined | Not Determined |
| TA06W5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA06W6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA06WB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA06WG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA06WI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA06WO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA06WT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA06WU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA06XP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2010 | 30.20999 | -89.05064 | Not Determined | Not Determined |
| TA06XQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2010 | 30.20999 | -89.05064 | Not Determined | Not Determined |
| TA06XR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2010 | 30.20999 | -89.05064 | Not Determined | Not Determined |
| TA06XS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2010 | 30.21 | -89.04998 | Not Determined | Not Determined |
| TA06XT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2010 | 30.20999 | -89.04936 | Not Determined | Not Determined |
| TA06XU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2010 | 30.20999 | -89.04936 | Not Determined | Not Determined |
| TA06XV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/14/2010 | 30.35111 | -87.257778 | FL | Escambia |
| TA06XW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/14/2010 | 30.35111 | -87.257778 | FL | Escambia |
| TA06XX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/14/2010 | 30.35111 | -87.257778 | FL | Escambia |
| TA06XY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/14/2010 | 30.35222 | -87.257778 | FL | Escambia |
| TA06XZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/14/2010 | 30.25222 | -87.2575 | Not Determined | Escambia |
| TA06Y0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/14/2010 | 30.325684 | -87.175095 | FL | Escambia |
| TA074X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2010 | 30.2951 | -88.12545 | Not Determined | Not Determined |
| TA074Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2010 | 30.29604 | -86.17368 | Not Determined | Not Determined |
| TD0H0J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.734822 | -88.362208 | Not Determined | Not Determined |
| TD0IUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.738786 | -88.335619 | Not Determined | Not Determined |
| TD0IXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.696767 | -88.384875 | Not Determined | Not Determined |
| TD0IY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.79245 | -88.348483 | Not Determined | Not Determined |
| TD0IY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.989167 | -87.934643 | Not Determined | Not Determined |
| TD0IY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.918513 | -87.67215 | Not Determined | Not Determined |
| TD0IYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.709925 | -88.366436 | Not Determined | Not Determined |
| TD0IYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.720005 | -88.38844 | Not Determined | Not Determined |
| TD0IYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.731703 | -88.358731 | Not Determined | Not Determined |
| TD0IYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.744919 | -88.374242 | Not Determined | Not Determined |
| TD0J7O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.7088 | -89.4896 | LA | St. Bernard |
| TD0J7Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.0206 | -89.5758 | LA | Not Determined |
| TD0J7R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.5124 | -89.6063 | LA | Plaquemines |
| TD0J7T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.582 | -89.6216 | LA | Plaquemines |
| TD0J7U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.5644 | -89.525 | Not Determined | Not Determined |
| TD0J7V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.6244 | -89.5662 | Not Determined | Not Determined |
| TD0J82 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4971 | -89.7447 | LA | Plaquemines |
| TD0J89 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.0167 | -89.6993 | Not Determined | Not Determined |
| TD0J8B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.8959 | -89.6505 | Not Determined | Not Determined |
| TD0J8G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.6696 | -91.9396 | Not Determined | Not Determined |
| TD0J8Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.50418 | -89.53824 | LA | Plaquemines |
| TD0J8U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.21694 | -90.9428 | LA | Terrebonne |
| TD0J8W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.21789 | -90.89085 | LA | Terrebonne |
| TD0J9D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3058 | -89.4001 | Not Determined | Not Determined |
| TD0J9M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.835 | -93.3732 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0IA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.5578 | -90.04178 | LA | Jefferson |
| BA0IAC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.31708 | -90.56363 | LA | Terrebonne |
| BA0IB4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.71501193 | -88.35870425 | Not Determined | Not Determined |
| BA0IBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.71501193 | -88.35870425 | Not Determined | Not Determined |
| BA0IBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.71501478 | -88.3587031 | Not Determined | Not Determined |
| BA0ICK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.455556 | -89.773739 | LA | Plaquemines |
| BA0IDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.502189 | -88.401398 | Not Determined | Not Determined |
| BA0IE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.71806 | -88.115091 | Not Determined | Not Determined |
| BA0IE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.71806 | -88.115091 | Not Determined | Not Determined |
| BA0IEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.9043 | LA | Plaquemines |
| BA0IER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45044 | -89.8974 | LA | Plaquemines |
| BA0IES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.9043 | LA | Plaquemines |
| BA0IET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.9043 | LA | Plaquemines |
| BA0IEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.9043 | LA | Plaquemines |
| BA0IEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.9043 | LA | Plaquemines |
| BA0IEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.9043 | LA | Plaquemines |
| BA0IEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.9043 | LA | Plaquemines |
| BA0IF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45044 | -89.8974 | LA | Plaquemines |
| BA0IF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45044 | -89.8974 | LA | Plaquemines |
| BA0IF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45044 | -89.8974 | LA | Plaquemines |
| BA0IF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45044 | -89.8974 | LA | Plaquemines |
| BA0IF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45044 | -89.8974 | LA | Plaquemines |
| BA0IFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43567 | -89.8835 | LA | Plaquemines |
| BA0IFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.9043 | LA | Plaquemines |
| BA0IFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43567 | -89.8835 | LA | Plaquemines |
| BA0IFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.9043 | LA | Plaquemines |
| BA0IFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.9043 | LA | Plaquemines |
| BA0IFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.9043 | LA | Plaquemines |
| BA0IFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43567 | -89.8835 | LA | Plaquemines |
| BA0IG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0IIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0IIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0IPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69524439 | -88.49109266 | Not Determined | Not Determined |
| BA0IPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69490085 | -88.49020132 | Not Determined | Not Determined |
| BA0IPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69523672 | -88.49099427 | Not Determined | Not Determined |
| BA0IPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69524439 | -88.49109266 | Not Determined | Not Determined |
| BA0IPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69524439 | -88.49109266 | Not Determined | Not Determined |
| BA0IPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69524439 | -88.49109266 | Not Determined | Not Determined |
| BA0IPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69490085 | -88.49020132 | Not Determined | Not Determined |
| BA0IPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69490085 | -88.49020132 | Not Determined | Not Determined |
| BA0IPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69490085 | -88.49020132 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0IPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69495168 | -88.49031995 | Not Determined | Not Determined |
| BA0IPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69495168 | -88.49031995 | Not Determined | Not Determined |
| BA0IQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69523672 | -88.49099427 | Not Determined | Not Determined |
| BA0IQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69576166 | -88.49042193 | Not Determined | Not Determined |
| BA0IQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69576166 | -88.49042193 | Not Determined | Not Determined |
| BA0IQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69203869 | -88.48929781 | Not Determined | Not Determined |
| BA0IQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69495799 | -88.49088999 | Not Determined | Not Determined |
| BA0IQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69576166 | -88.49042193 | Not Determined | Not Determined |
| BA0IQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69203869 | -88.48929781 | Not Determined | Not Determined |
| BA0IQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.6949829 | -88.49081633 | Not Determined | Not Determined |
| BA0IQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69582401 | -88.49049277 | Not Determined | Not Determined |
| BA0IQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69576166 | -88.49042193 | Not Determined | Not Determined |
| BA0IR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69582401 | -88.49049277 | Not Determined | Not Determined |
| BA0IR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.6949829 | -88.49081633 | Not Determined | Not Determined |
| BA0IR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.6949829 | -88.49081633 | Not Determined | Not Determined |
| BA0IR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69203869 | -88.48929781 | Not Determined | Not Determined |
| BA0IR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.6949829 | -88.49081633 | Not Determined | Not Determined |
| BA0IR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69582401 | -88.49049277 | Not Determined | Not Determined |
| BA0IR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69576166 | -88.49042193 | Not Determined | Not Determined |
| BA0IR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69495799 | -88.49088999 | Not Determined | Not Determined |
| BA0IR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69203869 | -88.48929781 | Not Determined | Not Determined |
| BA0IRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69495799 | -88.49088999 | Not Determined | Not Determined |
| BA0IRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69495799 | -88.49088999 | Not Determined | Not Determined |
| BA0IRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69576166 | -88.49042193 | Not Determined | Not Determined |
| BA0IX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0IXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0IXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0JAO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14017 | -90.26484 | LA | Lafourche |
| BA0JAQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14013 | -90.26486 | LA | Lafourche |
| BA0JD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0JNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0JNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0JNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45683 | -89.88663 | LA | Plaquemines |
| BA0JNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45702 | -89.88422 | LA | Plaquemines |
| BA0JO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45702 | -89.88422 | LA | Plaquemines |
| BA0JO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0JO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0JO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44139 | -89.9013 | LA | Plaquemines |
| BA0JO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0JOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47053 | -89.92529 | LA | Plaquemines |
| BA0JOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44139 | -89.9013 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0JPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45326 | -89.89384 | LA | Plaquemines |
| BA0JPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45326 | -89.89384 | LA | Plaquemines |
| BA0JPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46777 | -89.90845 | LA | Plaquemines |
| BA0JS2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45582 | -89.77411 | LA | Plaquemines |
| BA0JSZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.527233 | -88.66537 | Not Determined | Not Determined |
| BA0JT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.527233 | -88.66537 | Not Determined | Not Determined |
| BA0JT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.527236 | -88.66537 | Not Determined | Not Determined |
| BA0KAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0KB5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0KB6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0KB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0KB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0KBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0KBI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0KBJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0KBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.30266 | -90.3589 | LA | Lafourche |
| BA0KBT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.11974 | -90.76237 | LA | Terrebonne |
| BA0KBX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.13803 | -90.72751 | LA | Terrebonne |
| BA0KBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.30266 | -90.3589 | LA | Lafourche |
| BA0KF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0KFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.30266 | -90.3589 | LA | Lafourche |
| BA0KIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68327976 | -88.4801981 | Not Determined | Not Determined |
| BA0KJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61913117 | -88.17555539 | Not Determined | Not Determined |
| BA0KOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/21/2012 | 30.24651 | -89.42433 | MS | Hancock |
| BA0KPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0KPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0KPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0KPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88101 | LA | Plaquemines |
| BA0KPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88101 | LA | Plaquemines |
| BA0KPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88101 | LA | Plaquemines |
| BA0KPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46809 | -89.882 | LA | Plaquemines |
| BA0KPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46809 | -89.882 | LA | Plaquemines |
| BA0KPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46809 | -89.882 | LA | Plaquemines |
| BA0KQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0KQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88103 | LA | Plaquemines |
| BA0KQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0KQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0KQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0KQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0KU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75896507 | -88.398951 | Not Determined | Not Determined |
| BA0KU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75896507 | -88.398951 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0KU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75896827 | -88.3990343 | Not Determined | Not Determined |
| BA0KU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75854244 | -88.39992873 | Not Determined | Not Determined |
| BA0KU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75854244 | -88.39992873 | Not Determined | Not Determined |
| BA0KU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75854244 | -88.39992873 | Not Determined | Not Determined |
| BA0KUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75896827 | -88.3990343 | Not Determined | Not Determined |
| BA0KUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75896827 | -88.3990343 | Not Determined | Not Determined |
| BA0KUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75896507 | -88.398951 | Not Determined | Not Determined |
| BA0KUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75896827 | -88.3990343 | Not Determined | Not Determined |
| BA0KUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75854244 | -88.39992873 | Not Determined | Not Determined |
| BA0KUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75854392 | -88.39993195 | Not Determined | Not Determined |
| BA0KUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75854392 | -88.39993195 | Not Determined | Not Determined |
| BA0KUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75854392 | -88.39993195 | Not Determined | Not Determined |
| BA0KUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75854392 | -88.39993195 | Not Determined | Not Determined |
| BA0KUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75854244 | -88.39992873 | Not Determined | Not Determined |
| BA0KUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75896827 | -88.3990343 | Not Determined | Not Determined |
| BA0MP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49093 | -89.80595 | Not Determined | Not Determined |
| BA0MP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49096 | -89.80599 | Not Determined | Not Determined |
| BA0MPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49096 | -89.80599 | Not Determined | Not Determined |
| BA0MPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44822 | -89.92178 | LA | Plaquemines |
| BA0MPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44822 | -89.92178 | LA | Plaquemines |
| BA0MPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47049 | -89.92535 | LA | Plaquemines |
| BA0MPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47048 | -89.92538 | LA | Plaquemines |
| BA0MPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47053 | -89.92529 | LA | Plaquemines |
| BA0MPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47049 | -89.92535 | LA | Plaquemines |
| BA0MQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47048 | -89.92538 | LA | Plaquemines |
| BA0MQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47049 | -89.92535 | LA | Plaquemines |
| BA0MQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44139 | -89.9013 | LA | Plaquemines |
| BA0MQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46777 | -89.90845 | LA | Plaquemines |
| BA0MWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.67820056 | -88.48012029 | Not Determined | Not Determined |
| BA0MX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68206801 | -88.48007791 | Not Determined | Not Determined |
| BA0MX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.67786365 | -88.47973385 | Not Determined | Not Determined |
| BA0MZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12954668 | -90.74015526 | LA | Terrebonne |
| BA0NEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0NEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0NHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.11967523 | -89.13437741 | Not Determined | Not Determined |
| BA0NI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12060596 | -89.13577842 | Not Determined | Not Determined |
| BA0NI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12060596 | -89.13577842 | Not Determined | Not Determined |
| BA0NIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69211208 | -88.48994115 | Not Determined | Not Determined |
| BA0NIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69213678 | -88.48990145 | Not Determined | Not Determined |
| BA0NIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69306626 | -88.48865711 | Not Determined | Not Determined |
| BA0NIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69202006 | -88.48922072 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0NIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69202006 | -88.48922072 | Not Determined | Not Determined |
| BA0NIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69202006 | -88.48922072 | Not Determined | Not Determined |
| BA0NIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69213678 | -88.48990145 | Not Determined | Not Determined |
| BA0NIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69213678 | -88.48990145 | Not Determined | Not Determined |
| BA0NIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69211208 | -88.48994115 | Not Determined | Not Determined |
| BA0NIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69202006 | -88.48922072 | Not Determined | Not Determined |
| BA0NJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69305873 | -88.48870815 | Not Determined | Not Determined |
| BA0NJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69306626 | -88.48865711 | Not Determined | Not Determined |
| BA0NJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69211208 | -88.48994115 | Not Determined | Not Determined |
| BA0OHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45871 | -89.94194 | LA | Plaquemines |
| BA0OHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45582 | -89.77411 | LA | Plaquemines |
| BA0OHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0OHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0OHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0OHQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0OHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0OI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45832 | -89.81272 | LA | Plaquemines |
| BA0OI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0OIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45823 | -89.75826 | LA | Plaquemines |
| BA0OIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0OIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0OIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88101 | LA | Plaquemines |
| BA0OIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46809 | -89.882 | LA | Plaquemines |
| BA0OIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88101 | LA | Plaquemines |
| BA0OIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0OIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88103 | LA | Plaquemines |
| BA0OJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0OJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0OJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0OJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46809 | -89.882 | LA | Plaquemines |
| BA0OJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46809 | -89.882 | LA | Plaquemines |
| BA0OJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0OJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0OJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0OJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0OJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0TCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| BA11LF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2011 | 28.68328376 | -88.4803827 | Not Determined | Not Determined |
| BA13VO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 | 29.43565 | -89.8836 | LA | Plaquemines |
| LS0O2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 28.9642 | -89.1542 | Not Determined | Not Determined |
| LS0O3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 30.0729 | -85.6684 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS00O5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 28.9642 | -89.1542 | Not Determined | Not Determined |
| LS00O9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | 29.0915 | -90.1861 | LA | Lafourche |
| LS00OA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 28.9955 | -89.1284 | LA | Plaquemines |
| LS00OF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 28.9955 | -89.1284 | LA | Plaquemines |
| LS00OK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.0345 | -89.0839 | Not Determined | Not Determined |
| LS00OU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.0754 | -89.039 | Not Determined | Not Determined |
| LS00OY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | 29.1628 | -90.0579 | Not Determined | Not Determined |
| LS00OZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.0754 | -89.039 | Not Determined | Not Determined |
| LS00P3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | 29.2019 | -89.9999 | Not Determined | Not Determined |
| LS00P4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.1126 | -88.9895 | Not Determined | Not Determined |
| LS00P8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | 29.2019 | -89.9999 | Not Determined | Not Determined |
| LS00PE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.2461 | -89.9576 | LA | Jefferson |
| LS00PG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.7405 | -89.3598 | LA | St. Bernard |
| LS00PT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.3057 | -89.9397 | Not Determined | Not Determined |
| LS00PU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.4524 | -89.5245 | LA | Plaquemines |
| LS00Q3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.3303 | -89.9401 | Not Determined | Not Determined |
| LS00Q8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.6245 | -89.5662 | Not Determined | Not Determined |
| LS00QF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.6879 | -89.4649 | LA | St. Bernard |
| LS00QI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.2765 | -89.9332 | LA | Jefferson |
| LS00QX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.3569 | -91.9429 | Not Determined | Not Determined |
| LS00QY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.435 | -92.3373 | Not Determined | Not Determined |
| LS00QZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 29.6787 | -90.2058 | Not Determined | Not Determined |
| LS00R0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.3569 | -91.9429 | Not Determined | Not Determined |
| TA06R8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2010 | 30.2097 | -87.30227 | Not Determined | Not Determined |
| TA06RA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2010 | 30.25501 | -86.5229 | Not Determined | Not Determined |
| TA06RB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2010 | 30.25501 | -86.5229 | Not Determined | Not Determined |
| TA06RC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2010 | 30.25501 | -86.5229 | Not Determined | Not Determined |
| TA06RI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| TA06RJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| TA06RL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 | 30.38982 | -88.36388 | AL | Mobile |
| TA06RO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 | 30.35063 | -88.39304 | AL | Mobile |
| TA06RV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2010 | 30.28484 | -88.14811 | Not Determined | Not Determined |
| TA06RZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| TA06S0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| TA06S4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2010 | 30.296032 | -88.173912 | Not Determined | Not Determined |
| TA06S6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 | 30.241394 | -89.245522 | Not Determined | Not Determined |
| TA06S9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |
| TA06SB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2010 | 30.24112 | -89.24549 | Not Determined | Not Determined |
| TA06SC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| TA06SM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 30.24109 | -89.24553 | Not Determined | Not Determined |
| TA06SQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA06Y1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2010 | 30.24007 | -89.24507 | Not Determined | Not Determined |
| TA06Y5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 | 30.29603 | -86.7113 | Not Determined | Not Determined |
| TA06YG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/10/2010 | 30.29603 | -86.7113 | Not Determined | Not Determined |
| TA06YH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 | 30.29603 | -86.7113 | Not Determined | Not Determined |
| TA06YN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 30.25542 | -86.52403 | Not Determined | Not Determined |
| TA06YO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 30.25542 | -86.52403 | Not Determined | Not Determined |
| TA06YP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 30.25542 | -86.52403 | Not Determined | Not Determined |
| TA06YS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | 30.20937 | -87.30271 | Not Determined | Not Determined |
| TA06YT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2010 | 30.30395 | -86.74417 | Not Determined | Not Determined |
| TA06YW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | 30.20055 | -87.39849 | Not Determined | Not Determined |
| TA06YX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2010 | 30.2845 | -88.1480026 | Not Determined | Not Determined |
| TA06YY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/21/2010 | 30.29742 | -88.15221 | Not Determined | Not Determined |
| TA06Z1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2010 | 30.29748 | -88.15215 | Not Determined | Not Determined |
| TA06ZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| TA06ZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/15/2010 | 30.21029 | -87.30244 | Not Determined | Not Determined |
| TA06ZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | 30.15541 | -87.32754 | Not Determined | Not Determined |
| TA06ZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 | 30.700209 | -88.033402 | AL | Mobile |
| TA06ZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2010 | 30.52345 | -88.09701 | AL | Mobile |
| TA06ZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2010 | 30.3147 | -88.0576 | Not Determined | Not Determined |
| TA0700 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2010 | 30.31489 | -88.05818 | Not Determined | Not Determined |
| TA0701 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2010 | 30.31517 | -88.05855 | Not Determined | Not Determined |
| TA0702 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2010 | 30.31517 | -88.05855 | Not Determined | Not Determined |
| TA0704 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2010 | 30.52419 | -88.09744 | AL | Mobile |
| TA0705 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2010 | 30.52419 | -88.09744 | AL | Mobile |
| TA0709 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/29/2010 | 30.29726 | -88.15186 | Not Determined | Not Determined |
| TA070B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/29/2010 | 30.29726 | -88.15186 | Not Determined | Not Determined |
| TA070C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2010 | 30.5237 | -88.09702 | AL | Mobile |
| TA070D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2010 | 30.52419 | -88.09744 | AL | Mobile |
| TA070E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2010 | 30.52413 | -88.09738 | AL | Mobile |
| TA070F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2010 | 30.52413 | -88.09738 | AL | Mobile |
| TA070G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2010 | 30.52413 | -88.09738 | AL | Mobile |
| TA070I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2010 | 30.52396 | -88.09744 | AL | Mobile |
| TA070J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2010 | 30.52385 | -88.09761 | AL | Mobile |
| TA070K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2010 | 30.52369 | -88.0975 | AL | Mobile |
| TA070L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2010 | 30.52397 | -88.09694 | AL | Mobile |
| TA070M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2010 | 30.52389 | -88.09682 | AL | Mobile |
| TA070N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2010 | 30.5238 | -88.09669 | AL | Mobile |
| TA070O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2010 | 30.52358 | -88.09724 | AL | Mobile |
| TA070P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2010 | 30.52351 | -88.09712 | AL | Mobile |
| TD03XP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2011 | 29.12274 | -90.81226 | LA | Terrebonne |
| TD0BJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.25995 | -90.91814 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0BJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2011 | 29.20288 | -90.59229 | Not Determined | Not Determined |
| TD0BJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2011 | 29.10741 | -90.69364 | Not Determined | Not Determined |
| TD0BJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2011 | 29.66363 | -91.93284 | Not Determined | Not Determined |
| TD0BJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2011 | 30.08135 | -89.48854 | LA | St. Bernard |
| TD0BK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2011 | 29.48136 | -91.7956 | LA | Iberia |
| TD0BK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2011 | 29.14147 | -90.25832 | LA | Lafourche |
| TD0BK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2011 | 29.30535 | -89.39624 | Not Determined | Not Determined |
| TD0BK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2011 | 29.40559 | -89.64429 | Not Determined | Not Determined |
| TD0BL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2011 | 29.61534 | -91.98524 | LA | Iberia |
| TD0BM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2011 | 29.31579 | -90.44447 | LA | Lafourche |
| TD0J02 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.23989 | -87.74046 | AL | Baldwin |
| LS00XS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| LS00XX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS00YD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.551 | -85.0362 | Not Determined | Not Determined |
| LS00ZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 | 27.2733 | -89.8782 | Not Determined | Not Determined |
| LS00ZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2010 | 27.5702 | -89.5577 | Not Determined | Not Determined |
| LS00ZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2010 | 27.6238 | -89.4928 | Not Determined | Not Determined |
| LS01AT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.03732 | -90.99171 | Not Determined | Not Determined |
| LS01AY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.0369 | -90.68403 | Not Determined | Not Determined |
| LS01B0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.0311 | -91.07256 | Not Determined | Not Determined |
| LS01B1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.0159 | -91.15207 | Not Determined | Not Determined |
| LS01B8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.3274 | -89.2259 | LA | Plaquemines |
| LS01BR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.25885 | -89.05551 | Not Determined | Not Determined |
| LS01BU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.8414 | -88.8177 | Not Determined | Not Determined |
| LS01DO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.6826 | -93.6931 | Not Determined | Not Determined |
| TA06NI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 | 30.2098 | -87.30154 | Not Determined | Not Determined |
| TA06NJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 | 30.2098 | -87.30154 | Not Determined | Not Determined |
| TA06O5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | 30.35993 | -86.53462 | Not Determined | Not Determined |
| TA06TN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2010 | 30.297005 | -88.151451 | Not Determined | Not Determined |
| TA06TS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2010 | 30.208866 | -87.302048 | Not Determined | Not Determined |
| TA06VE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | 30.23827 | -89.61633 | Not Determined | Not Determined |
| TD03XL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 | 29.16792 | -90.80247 | LA | Terrebonne |
| TD03XV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/8/2011 | 29.56981 | -91.82682 | Not Determined | Not Determined |
| TD03XY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 | 29.25364 | -90.87319 | LA | Terrebonne |
| TD0BER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.40559 | -89.64429 | Not Determined | Not Determined |
| TD0J9I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4452 | -91.8147 | Not Determined | Not Determined |
| TD0J9O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.8793 | -93.3819 | Not Determined | Not Determined |
| BA0T4P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 | 29.13803 | -90.72751 | LA | Terrebonne |
| LS00RW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.2956 | -91.7313 | Not Determined | Not Determined |
| LS00XR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS00XW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS00YU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 | 26.3673 | -90.987 | Not Determined | Not Determined |
| LS00ZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 | 26.3673 | -90.987 | Not Determined | Not Determined |
| LS00ZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 | 27.079 | -89.9825 | Not Determined | Not Determined |
| LS00ZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2010 | 27.3291 | -89.8482 | Not Determined | Not Determined |
| LS00ZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2010 | 27.5238 | -89.6189 | Not Determined | Not Determined |
| LS00ZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2010 | 27.6181 | -89.4985 | Not Determined | Not Determined |
| LS01B4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 28.98066 | -91.24217 | Not Determined | Not Determined |
| LS01B5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.00809 | -91.30784 | Not Determined | Not Determined |
| LS01BA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.6077 | -89.3457 | Not Determined | Not Determined |
| LS01BX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | 29.2836 | -89.75 | Not Determined | Not Determined |
| LS27UD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.82121 | -89.39068 | LA | St. Bernard |
| LS2CU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1368 | -89.0966 | LA | Plaquemines |
| LS2EL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12312 | -90.80598 | LA | Terrebonne |
| TA06OO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 30.241089 | -89.245819 | Not Determined | Not Determined |
| TD03XI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2011 | 29.20255 | -90.59646 | Not Determined | Not Determined |
| TD03XJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2011 | 29.11 | -90.6987 | LA | Terrebonne |
| TD03XK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2011 | 29.44613 | -89.52469 | LA | Plaquemines |
| TD03XM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 | 29.46895 | -89.9119 | LA | Plaquemines |
| TD03XN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2011 | 29.72641 | -92.10845 | LA | Vermilion |
| TD03XQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2011 | 29.06203 | -90.95235 | LA | Terrebonne |
| TD03XT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/2/2011 | 29.4801 | -91.79028 | LA | Iberia |
| TD03XW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2011 | 29.48403 | -91.79556 | LA | Iberia |
| TD03XZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 | 29.57553 | -89.71296 | Not Determined | Not Determined |
| TD04A2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 | 29.16792 | -90.80247 | LA | Terrebonne |
| TD04A3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2011 | 29.42867 | -89.98927 | LA | Jefferson |
| TD0BES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2011 | 29.21429 | -89.48902 | LA | Plaquemines |
| TD0BET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2011 | 29.40559 | -89.64429 | Not Determined | Not Determined |
| TD0BJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2011 | 29.21235 | -90.681 | LA | Terrebonne |
| TD0BJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2011 | 29.72674 | -92.10653 | Not Determined | Not Determined |
| TD0BK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2011 | 29.49014 | -89.90969 | LA | Plaquemines |
| TD0BK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2011 | 29.46708 | -90.42332 | Not Determined | Not Determined |
| TD0BK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2011 | 29.21429 | -89.48902 | LA | Plaquemines |
| TD0BKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2011 | 30.03792 | -89.35229 | LA | St. Bernard |
| TD0BKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2011 | 30.14282 | -89.35658 | Not Determined | Not Determined |
| TD0BKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 | 30.01216 | -89.28436 | LA | St. Bernard |
| TD0BLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 | 29.84962 | -93.34035 | Not Determined | Not Determined |
| TD0BLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 | 29.84763 | -93.36972 | Not Determined | Not Determined |
| TD0BLO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2011 | 29.58287 | -89.51461 | Not Determined | Not Determined |
| TD0BLT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/21/2011 | 29.56055 | -89.53465 | Not Determined | Not Determined |
| TD0BLX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2011 | 29.51652 | -89.53275 | LA | Plaquemines |
| TD0BM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2011 | 29.33344 | -90.44711 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0BMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2011 | 29.33455 | -90.43771 | LA | Lafourche |
| TD0I7E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.66328 | -91.69781 | Not Determined | Not Determined |
| TD0I7F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.47149 | -91.19566 | Not Determined | Not Determined |
| TD0I7H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.01645 | -90.20628 | Not Determined | Not Determined |
| TD0I7V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.10019 | -93.79168 | Not Determined | Not Determined |
| TD0IYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.6643 | -91.9317 | Not Determined | Not Determined |
| TD0IZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.16319 | -92.09698 | Not Determined | Not Determined |
| TD0J2H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.24865 | -91.56551 | Not Determined | Not Determined |
| TD0J2S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.56934 | -91.61382 | Not Determined | Not Determined |
| TD0J2V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.54901 | -91.44636 | Not Determined | Not Determined |
| TD0J31 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.43181 | -90.86822 | Not Determined | Not Determined |
| TD0J3O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.18206 | -89.78277 | Not Determined | Not Determined |
| TD0J3P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.77926 | -89.75613 | Not Determined | Not Determined |
| TD0J3R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.89978 | -89.78165 | Not Determined | Not Determined |
| TD0J3S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.52404 | -92.44379 | Not Determined | Not Determined |
| TD0J3T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44058 | -92.41033 | Not Determined | Not Determined |
| TD0J3U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.57901 | -92.39035 | Not Determined | Not Determined |
| TD0J3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.42316 | -92.38726 | Not Determined | Not Determined |
| TD0J3W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.27678 | -91.1239 | Not Determined | Not Determined |
| TD0J7N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.7088 | -89.4896 | LA | St. Bernard |
| TD0J87 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.6645 | -91.9344 | Not Determined | Not Determined |
| TD0J88 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.5957 | -91.7781 | LA | Iberia |
| TD0J8A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.0167 | -89.6993 | Not Determined | Not Determined |
| TD0J8D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.8596 | -93.2421 | Not Determined | Not Determined |
| TD0J8I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.59109 | -91.77483 | LA | Iberia |
| TD0J8J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.56555 | -91.69971 | LA | Iberia |
| TD0J8O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.03914 | -89.35316 | LA | St. Bernard |
| TD0J8P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.50876 | -89.59662 | LA | Plaquemines |
| TD0J8R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.01978 | -89.57603 | Not Determined | Not Determined |
| TD0J8S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.2114 | -91.05437 | LA | Terrebonne |
| TD0J8T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24549 | -91.05199 | LA | Terrebonne |
| TD0J8V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24775 | -90.93676 | LA | Terrebonne |
| TD0J8Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.25623 | -90.92963 | LA | Terrebonne |
| TD0J90 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.03914 | -89.35316 | LA | St. Bernard |
| TD0J91 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.01129 | -89.28194 | LA | St. Bernard |
| TD0J92 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.09096 | -89.30866 | LA | St. Bernard |
| TD0J97 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.2054 | -89.4924 | LA | Plaquemines |
| TD0J99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.7321 | -91.75798 | Not Determined | Not Determined |
| TD0J9A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.368533 | -90.060167 | LA | Jefferson |
| TD0J9B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.9921 | -89.8845 | Not Determined | Not Determined |
| TD0J9C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4986 | -89.7494 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0J9E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.2054 | -89.4924 | LA | Plaquemines |
| TD0J9F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3058 | -89.4001 | Not Determined | Not Determined |
| TD0J9G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.0363 | -89.4206 | LA | St. Bernard |
| TD0J9H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4383 | -91.7284 | Not Determined | Not Determined |
| TD0J9J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.56209 | -92.09216 | Not Determined | Not Determined |
| TD0J9K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.53053 | -92.2198 | Not Determined | Not Determined |
| TD0J9L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4187 | -89.9479 | Not Determined | Not Determined |
| TD0J9N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD0J9P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.7323 | -91.7603 | Not Determined | Not Determined |
| LS2G05 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 | 28.90654 | -89.21973 | Not Determined | Not Determined |
| LS2G06 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2011 | 28.08654 | -91.98734 | Not Determined | Not Determined |
| LS2G07 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2011 | 28.08654 | -91.98734 | Not Determined | Not Determined |
| LS2G10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2011 | 28.07913 | -92.00037 | Not Determined | Not Determined |
| LS2IUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 | 28.94268 | -89.65211 | Not Determined | Not Determined |
| LS2IV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2011 | 29.54151 | -92.7056 | Not Determined | Not Determined |
| LS2IVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2011 | 29.66226 | -93.16812 | Not Determined | Not Determined |
| LS2IVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 | 28.94268 | -89.65211 | Not Determined | Not Determined |
| LS2IVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2014 | 28.70964 | -93.13971 | Not Determined | Not Determined |
| LS2IWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2011 | 28.27006 | -91.7303 | Not Determined | Not Determined |
| LS2IX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2011 | 28.27006 | -91.7303 | Not Determined | Not Determined |
| LS2IYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 | 29.40306 | -93.73039 | Not Determined | Not Determined |
| LS2IZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 | 28.90654 | -89.21973 | Not Determined | Not Determined |
| LS2JKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 | 28.93142 | -89.18072 | Not Determined | Not Determined |
| LS2JKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2JKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2JL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 | 28.90654 | -89.21973 | Not Determined | Not Determined |
| LS2JVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2011 | 28.491 | -92.07771 | Not Determined | Not Determined |
| LS2JVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2011 | 29.01942 | -92.09966 | Not Determined | Not Determined |
| LS2JVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2011 | 29.17119 | -92.10122 | Not Determined | Not Determined |
| LS2JVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2011 | 28.83265 | -89.49427 | Not Determined | Not Determined |
| LS2JW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 | 28.94268 | -89.65211 | Not Determined | Not Determined |
| LS2JW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 | 28.94268 | -89.65211 | Not Determined | Not Determined |
| LS2JW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 | 28.63037 | -92.74788 | Not Determined | Not Determined |
| LS2JW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 | 28.63037 | -92.74788 | Not Determined | Not Determined |
| LS2JWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 | 29.34155 | -88.87538 | Not Determined | Not Determined |
| LS2JWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 | 29.20058 | -88.8231 | Not Determined | Not Determined |
| LS2JWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 | 29.34155 | -88.87538 | Not Determined | Not Determined |
| LS2JWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 | 29.34155 | -88.87538 | Not Determined | Not Determined |
| LS2JWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 | 29.20058 | -88.8231 | Not Determined | Not Determined |
| LS2JWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 | 29.12895 | -88.83205 | Not Determined | Not Determined |
| LS2JWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 | 29.3497 | -88.80285 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2JWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 | 29.12895 | -88.83205 | Not Determined | Not Determined |
| LS2JWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 | 28.94268 | -89.65211 | Not Determined | Not Determined |
| LS2JWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 | 28.2665 | -92.75771 | Not Determined | Not Determined |
| LS2JWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 | 28.2665 | -92.75771 | Not Determined | Not Determined |
| LS2JWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 | 28.2665 | -92.75771 | Not Determined | Not Determined |
| LS2JWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 | 28.2665 | -92.75771 | Not Determined | Not Determined |
| LS2JXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 | 28.94268 | -89.65211 | Not Determined | Not Determined |
| LS2JXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 | 28.90654 | -89.21973 | Not Determined | Not Determined |
| LS2JXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2JXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 | 28.90654 | -89.21973 | Not Determined | Not Determined |
| LS2LHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 | 29.13312 | -89.08738 | LA | Plaquemines |
| LS2LQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 | 29.98679 | -88.34156 | Not Determined | Not Determined |
| LS2LQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2011 | 28.35523 | -90.22421 | Not Determined | Not Determined |
| LS2LRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 | 28.72606 | -91.60168 | Not Determined | Not Determined |
| LS2LRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 | 28.91534 | -91.61654 | Not Determined | Not Determined |
| BA0HRH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47020201 | -89.92525996 | LA | Plaquemines |
| BA0HRJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45859777 | -89.75825055 | LA | Plaquemines |
| BA0HRK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.470191 | -89.92522 | LA | Plaquemines |
| BA0HRN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45560858 | -89.77371953 | LA | Plaquemines |
| BA0HRO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.491155 | -89.806044 | Not Determined | Not Determined |
| BA0HRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.458602 | -89.758299 | LA | Plaquemines |
| BA0HRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45858857 | -89.7582065 | LA | Plaquemines |
| BA0HS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49118937 | -89.80606068 | LA | Plaquemines |
| BA0HTU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14013 | -90.26486 | LA | Lafourche |
| BA0HTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45871 | -89.94194 | LA | Plaquemines |
| BA0HUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61913117 | -88.17555539 | Not Determined | Not Determined |
| BA0HUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61710629 | -88.1775312 | Not Determined | Not Determined |
| BA0HW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0HW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0HW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0HWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0HWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46165 | -89.8165 | LA | Plaquemines |
| BA0HWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0HWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45868 | -89.94198 | LA | Plaquemines |
| BA0HWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0HZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4591 | -89.75813 | LA | Plaquemines |
| BA0HZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4591 | -89.75813 | LA | Plaquemines |
| BA0IAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.40025 | -89.72622 | LA | Plaquemines |
| BA0IAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.71501193 | -88.35870425 | Not Determined | Not Determined |
| BA0IAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.71501193 | -88.35870425 | Not Determined | Not Determined |
| BA0IBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.71501193 | -88.35870425 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0IBG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.71501478 | -88.3587031 | Not Determined | Not Determined |
| BA0ICH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49123603 | -89.80608557 | LA | Plaquemines |
| BA0ICJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47017382 | -89.92517837 | LA | Plaquemines |
| BA0IDZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.130438 | -89.137383 | Not Determined | Not Determined |
| BA0IE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.6876314 | -88.48641632 | Not Determined | Not Determined |
| BA0IE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687238 | -88.486434 | Not Determined | Not Determined |
| BA0IE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687238 | -88.486434 | Not Determined | Not Determined |
| BA0IE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687238 | -88.486434 | Not Determined | Not Determined |
| BA0IEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687903 | -88.486057 | Not Determined | Not Determined |
| BA0IEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687877 | -88.486096 | Not Determined | Not Determined |
| BA0IEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687877 | -88.486096 | Not Determined | Not Determined |
| BA0IEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687296 | -88.486406 | Not Determined | Not Determined |
| BA0IEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687903 | -88.486057 | Not Determined | Not Determined |
| BA0IEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.6876314 | -88.48641632 | Not Determined | Not Determined |
| BA0IEI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687877 | -88.486096 | Not Determined | Not Determined |
| BA0IEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687296 | -88.486406 | Not Determined | Not Determined |
| BA0IEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.6876314 | -88.48641632 | Not Determined | Not Determined |
| BA0IEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.6876314 | -88.48641632 | Not Determined | Not Determined |
| BA0IEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687238 | -88.486434 | Not Determined | Not Determined |
| BA0IEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687903 | -88.486057 | Not Determined | Not Determined |
| BA0IEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45044 | -89.8974 | LA | Plaquemines |
| BA0IFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43567 | -89.8835 | LA | Plaquemines |
| BA0IJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0IJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3026 | -90.35892 | LA | Lafourche |
| BA0IJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0IJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0IJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0IJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0IJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0IJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0IJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46777 | -89.90845 | LA | Plaquemines |
| BA0IJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46777 | -89.90845 | LA | Plaquemines |
| BA0IJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46777 | -89.90845 | LA | Plaquemines |
| BA0IJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45041 | -89.8974 | LA | Plaquemines |
| BA0IJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45041 | -89.8974 | LA | Plaquemines |
| BA0IJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0IJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45041 | -89.8974 | LA | Plaquemines |
| BA0IJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46165 | -89.8165 | LA | Plaquemines |
| BA0IJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45041 | -89.8974 | LA | Plaquemines |
| BA0IJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0IJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46165 | -89.8165 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0IJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0IJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45041 | -89.8974 | LA | Plaquemines |
| BA0IJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46165 | -89.8165 | LA | Plaquemines |
| BA0IJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46165 | -89.8165 | LA | Plaquemines |
| BA0IJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0IJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45041 | -89.8974 | LA | Plaquemines |
| BA0IJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0IK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0IK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0IK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0IK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46165 | -89.8165 | LA | Plaquemines |
| BA0IK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46165 | -89.8165 | LA | Plaquemines |
| BA0IK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46777 | -89.90845 | LA | Plaquemines |
| BA0IK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45041 | -89.8974 | LA | Plaquemines |
| BA0IK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0IKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46777 | -89.90845 | LA | Plaquemines |
| BA0IKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46165 | -89.8165 | LA | Plaquemines |
| BA0IKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46777 | -89.90845 | LA | Plaquemines |
| BA0IKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0IKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0IKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88103 | LA | Plaquemines |
| BA0IKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46809 | -89.882 | LA | Plaquemines |
| BA0ILT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0ILU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46777 | -89.90845 | LA | Plaquemines |
| BA0ILV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46777 | -89.90845 | LA | Plaquemines |
| BA0ILW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45041 | -89.8974 | LA | Plaquemines |
| BA0ILX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0ILY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0ILZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0IM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46165 | -89.8165 | LA | Plaquemines |
| BA0IMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.693666 | -88.489417 | Not Determined | Not Determined |
| BA0IMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68474 | -88.487789 | Not Determined | Not Determined |
| BA0IMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68474 | -88.487789 | Not Determined | Not Determined |
| BA0IMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68474 | -88.487789 | Not Determined | Not Determined |
| BA0IME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68474 | -88.487789 | Not Determined | Not Determined |
| BA0IMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68474 | -88.487789 | Not Determined | Not Determined |
| BA0IMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.693666 | -88.489417 | Not Determined | Not Determined |
| BA0IMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68474 | -88.487789 | Not Determined | Not Determined |
| BA0IMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.527233 | -88.66537 | Not Determined | Not Determined |
| BA0IMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.527233 | -88.66537 | Not Determined | Not Determined |
| BA0IMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.527233 | -88.66537 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0IML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.527236 | -88.66537 | Not Determined | Not Determined |
| BA0IMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.693666 | -88.489417 | Not Determined | Not Determined |
| BA0IMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.693666 | -88.489417 | Not Determined | Not Determined |
| BA0IMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.693666 | -88.489417 | Not Determined | Not Determined |
| BA0IMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.693666 | -88.489417 | Not Determined | Not Determined |
| BA0IMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.527236 | -88.66537 | Not Determined | Not Determined |
| BA0IMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.527236 | -88.66537 | Not Determined | Not Determined |
| BA0IMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.527236 | -88.66537 | Not Determined | Not Determined |
| BA0IMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.527236 | -88.66537 | Not Determined | Not Determined |
| BA0IMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.527236 | -88.66537 | Not Determined | Not Determined |
| BA0IMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.527233 | -88.66537 | Not Determined | Not Determined |
| BA0IMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.527233 | -88.66537 | Not Determined | Not Determined |
| BA0IN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44139 | -89.9013 | LA | Plaquemines |
| BA0IN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24308 | -90.39423 | LA | Lafourche |
| BA0IN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0IN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24308 | -90.39423 | LA | Lafourche |
| BA0IOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0IOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0IOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0IOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44139 | -89.9013 | LA | Plaquemines |
| BA0IOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75854392 | -88.39993195 | Not Determined | Not Determined |
| BA0IOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75854244 | -88.39992873 | Not Determined | Not Determined |
| BA0IOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75854392 | -88.39993195 | Not Determined | Not Determined |
| BA0IOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75854244 | -88.39992873 | Not Determined | Not Determined |
| BA0IOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75854392 | -88.39993195 | Not Determined | Not Determined |
| BA0IOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69523672 | -88.49099427 | Not Determined | Not Determined |
| BA0IP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69490085 | -88.49020132 | Not Determined | Not Determined |
| BA0IP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69495168 | -88.49031995 | Not Determined | Not Determined |
| BA0IP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69523672 | -88.49099427 | Not Determined | Not Determined |
| BA0IP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69524439 | -88.49109266 | Not Determined | Not Determined |
| BA0IP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69523672 | -88.49099427 | Not Determined | Not Determined |
| BA0IP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69523672 | -88.49099427 | Not Determined | Not Determined |
| BA0IP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69524439 | -88.49109266 | Not Determined | Not Determined |
| BA0IP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69524439 | -88.49109266 | Not Determined | Not Determined |
| BA0IPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69495168 | -88.49031995 | Not Determined | Not Determined |
| BA0IPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69495168 | -88.49031995 | Not Determined | Not Determined |
| BA0IPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69490085 | -88.49020132 | Not Determined | Not Determined |
| BA0IPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69490085 | -88.49020132 | Not Determined | Not Determined |
| BA0IPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69495168 | -88.49031995 | Not Determined | Not Determined |
| BA0IPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69490085 | -88.49020132 | Not Determined | Not Determined |
| BA0IPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69524439 | -88.49109266 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0IQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69582401 | -88.49049277 | Not Determined | Not Determined |
| BA0IQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69576166 | -88.49042193 | Not Determined | Not Determined |
| BA0IQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69495799 | -88.49088999 | Not Determined | Not Determined |
| BA0IQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69203869 | -88.48929781 | Not Determined | Not Determined |
| BA0IQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.6949829 | -88.49081633 | Not Determined | Not Determined |
| BA0IQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69203869 | -88.48929781 | Not Determined | Not Determined |
| BA0IQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69495799 | -88.49088999 | Not Determined | Not Determined |
| BA0IQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69582401 | -88.49049277 | Not Determined | Not Determined |
| BA0IQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69582401 | -88.49049277 | Not Determined | Not Determined |
| BA0IQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.6949829 | -88.49081633 | Not Determined | Not Determined |
| BA0IQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69576166 | -88.49042193 | Not Determined | Not Determined |
| BA0IQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69203869 | -88.48929781 | Not Determined | Not Determined |
| BA0IQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69203869 | -88.48929781 | Not Determined | Not Determined |
| BA0IQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.6949829 | -88.49081633 | Not Determined | Not Determined |
| BA0IQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69582401 | -88.49049277 | Not Determined | Not Determined |
| BA0IQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69495799 | -88.49088999 | Not Determined | Not Determined |
| BA0IQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69495799 | -88.49088999 | Not Determined | Not Determined |
| BA0IX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0IXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0JBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0JBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0JD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0JM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.30266 | -90.3589 | LA | Lafourche |
| BA0JM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45702 | -89.88422 | LA | Plaquemines |
| BA0JM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0JMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44822 | -89.92178 | LA | Plaquemines |
| BA0JMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44828 | -89.92181 | LA | Plaquemines |
| BA0JMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.30266 | -90.3589 | LA | Lafourche |
| BA0JMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44828 | -89.92181 | LA | Plaquemines |
| BA0JMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0JU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.13814 | -90.72752 | LA | Terrebonne |
| BA0JU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.30266 | -90.3589 | LA | Lafourche |
| BA0JU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.13803 | -90.72751 | LA | Terrebonne |
| BA0JU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.13814 | -90.72752 | LA | Terrebonne |
| BA0JU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.11974 | -90.76237 | LA | Terrebonne |
| BA0JU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3026 | -90.35892 | LA | Lafourche |
| BA0JU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.11974 | -90.76237 | LA | Terrebonne |
| BA0JU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.13814 | -90.72752 | LA | Terrebonne |
| BA0JUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3026 | -90.35892 | LA | Lafourche |
| BA0JUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.30266 | -90.3589 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0JUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.11974 | -90.76237 | LA | Terrebonne |
| BA0JUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3026 | -90.35892 | LA | Lafourche |
| BA0JUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45692 | -89.8842 | LA | Plaquemines |
| BA0JV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4591 | -89.75821 | LA | Plaquemines |
| BA0JV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.881 | LA | Plaquemines |
| BA0JVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4591 | -89.75809 | LA | Plaquemines |
| BA0JVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.881 | LA | Plaquemines |
| BA0JVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46399 | -89.881 | LA | Plaquemines |
| BA0JW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46399 | -89.881 | LA | Plaquemines |
| BA0JWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.881 | LA | Plaquemines |
| BA0JWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46399 | -89.881 | LA | Plaquemines |
| BA0JWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.881 | LA | Plaquemines |
| BA0JWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46399 | -89.881 | LA | Plaquemines |
| BA0JWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4681 | -89.882 | LA | Plaquemines |
| BA0KBK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0KBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0KEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45823 | -89.75826 | LA | Plaquemines |
| BA0KF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0KF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0KF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0KF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0KF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0KF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45823 | -89.75826 | LA | Plaquemines |
| BA0KF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0KF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0KFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45823 | -89.75826 | LA | Plaquemines |
| BA0KFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0KFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0KFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0KFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0KFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45823 | -89.75826 | LA | Plaquemines |
| BA0KFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0KFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0KG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0KG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0KG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0KG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0KG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0KG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0KG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43567 | -89.8835 | LA | Plaquemines |
| BA0KGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.9043 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0KGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.9043 | LA | Plaquemines |
| BA0KGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.9043 | LA | Plaquemines |
| BA0KGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.9043 | LA | Plaquemines |
| BA0KGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43567 | -89.8835 | LA | Plaquemines |
| BA0KGJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43567 | -89.8835 | LA | Plaquemines |
| BA0KGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43567 | -89.8835 | LA | Plaquemines |
| BA0KGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0KGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43567 | -89.8835 | LA | Plaquemines |
| BA0KIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68206801 | -88.48007791 | Not Determined | Not Determined |
| BA0KIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61460263 | -88.17245031 | Not Determined | Not Determined |
| BA0KIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61710629 | -88.1775312 | Not Determined | Not Determined |
| BA0KIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61460263 | -88.17245031 | Not Determined | Not Determined |
| BA0KIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61710629 | -88.1775312 | Not Determined | Not Determined |
| BA0KIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61460263 | -88.17245031 | Not Determined | Not Determined |
| BA0KIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61460263 | -88.17245031 | Not Determined | Not Determined |
| BA0KIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12060596 | -89.13577842 | Not Determined | Not Determined |
| BA0KIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61913117 | -88.17555539 | Not Determined | Not Determined |
| BA0KJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61927611 | -88.17384935 | Not Determined | Not Determined |
| BA0KJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61913117 | -88.17555539 | Not Determined | Not Determined |
| BA0KJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61710629 | -88.1775312 | Not Determined | Not Determined |
| BA0KJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12060596 | -89.13577842 | Not Determined | Not Determined |
| BA0KJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61927611 | -88.17384935 | Not Determined | Not Determined |
| BA0KJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61913117 | -88.17555539 | Not Determined | Not Determined |
| BA0KJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61927611 | -88.17384935 | Not Determined | Not Determined |
| BA0KJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61460263 | -88.17245031 | Not Determined | Not Determined |
| BA0KJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61710629 | -88.1775312 | Not Determined | Not Determined |
| BA0KJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61710629 | -88.1775312 | Not Determined | Not Determined |
| BA0KJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61460263 | -88.17245031 | Not Determined | Not Determined |
| BA0KJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61710629 | -88.1775312 | Not Determined | Not Determined |
| BA0KJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61460263 | -88.17245031 | Not Determined | Not Determined |
| BA0KJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61710629 | -88.1775312 | Not Determined | Not Determined |
| BA0KJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12836857 | -89.14422424 | Not Determined | Not Determined |
| BA0KK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.11967523 | -89.13437741 | Not Determined | Not Determined |
| BA0KK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12836857 | -89.14422424 | Not Determined | Not Determined |
| BA0KK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.11967523 | -89.13437741 | Not Determined | Not Determined |
| BA0KK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.11967523 | -89.13437741 | Not Determined | Not Determined |
| BA0KK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.11967523 | -89.13437741 | Not Determined | Not Determined |
| BA0KK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12836857 | -89.14422424 | Not Determined | Not Determined |
| BA0KK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12836857 | -89.14422424 | Not Determined | Not Determined |
| BA0KKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12836857 | -89.14422424 | Not Determined | Not Determined |
| BA0KKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12836857 | -89.14422424 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0KKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12836857 | -89.14422424 | Not Determined | Not Determined |
| BA0KKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12836857 | -89.14422424 | Not Determined | Not Determined |
| BA0KLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687296 | -88.486406 | Not Determined | Not Determined |
| BA0KLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687903 | -88.486057 | Not Determined | Not Determined |
| BA0KLF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687877 | -88.486096 | Not Determined | Not Determined |
| BA0KLG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687296 | -88.486406 | Not Determined | Not Determined |
| BA0KLJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687903 | -88.486057 | Not Determined | Not Determined |
| BA0KLK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687877 | -88.486096 | Not Determined | Not Determined |
| BA0KLM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687238 | -88.486434 | Not Determined | Not Determined |
| BA0KLO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687877 | -88.486096 | Not Determined | Not Determined |
| BA0KLP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687238 | -88.486434 | Not Determined | Not Determined |
| BA0KLQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687877 | -88.486096 | Not Determined | Not Determined |
| BA0KLR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687877 | -88.486096 | Not Determined | Not Determined |
| BA0KLS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687296 | -88.486406 | Not Determined | Not Determined |
| BA0KLT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.6876314 | -88.48641632 | Not Determined | Not Determined |
| BA0KLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.6876314 | -88.48641632 | Not Determined | Not Determined |
| BA0KLV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687296 | -88.486406 | Not Determined | Not Determined |
| BA0KLW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687238 | -88.486434 | Not Determined | Not Determined |
| BA0KLY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.6876314 | -88.48641632 | Not Determined | Not Determined |
| BA0KLZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687238 | -88.486434 | Not Determined | Not Determined |
| BA0KM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.6876314 | -88.48641632 | Not Determined | Not Determined |
| BA0KM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.687296 | -88.486406 | Not Determined | Not Determined |
| BA0KM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69222581 | -88.48957567 | Not Determined | Not Determined |
| BA0KM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68749786 | -88.48688865 | Not Determined | Not Determined |
| BA0KM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69219302 | -88.48965937 | Not Determined | Not Determined |
| BA0KM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69219302 | -88.48965937 | Not Determined | Not Determined |
| BA0KM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68749786 | -88.48688865 | Not Determined | Not Determined |
| BA0KM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69222581 | -88.48957567 | Not Determined | Not Determined |
| BA0KM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68760411 | -88.48641974 | Not Determined | Not Determined |
| BA0KM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68750682 | -88.48690706 | Not Determined | Not Determined |
| BA0KMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69222581 | -88.48957567 | Not Determined | Not Determined |
| BA0KMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69222581 | -88.48957567 | Not Determined | Not Determined |
| BA0KMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69219302 | -88.48965937 | Not Determined | Not Determined |
| BA0KMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69219302 | -88.48965937 | Not Determined | Not Determined |
| BA0KMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68760411 | -88.48641974 | Not Determined | Not Determined |
| BA0KMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68750682 | -88.48690706 | Not Determined | Not Determined |
| BA0KMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68749786 | -88.48688865 | Not Determined | Not Determined |
| BA0KMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68760411 | -88.48641974 | Not Determined | Not Determined |
| BA0KML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68750682 | -88.48690706 | Not Determined | Not Determined |
| BA0KMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68750682 | -88.48690706 | Not Determined | Not Determined |
| BA0KMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68760411 | -88.48641974 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0KMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68760411 | -88.48641974 | Not Determined | Not Determined |
| BA0KMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68749786 | -88.48688865 | Not Determined | Not Determined |
| BA0KMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68760411 | -88.48641974 | Not Determined | Not Determined |
| BA0KMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68750682 | -88.48690706 | Not Determined | Not Determined |
| BA0KN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68750682 | -88.48690706 | Not Determined | Not Determined |
| BA0KN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69219302 | -88.48965937 | Not Determined | Not Determined |
| BA0KN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68750682 | -88.48690706 | Not Determined | Not Determined |
| BA0KN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69222581 | -88.48957567 | Not Determined | Not Determined |
| BA0KN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69219302 | -88.48965937 | Not Determined | Not Determined |
| BA0KNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68749786 | -88.48688865 | Not Determined | Not Determined |
| BA0KNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68760411 | -88.48641974 | Not Determined | Not Determined |
| BA0KNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69219302 | -88.48965937 | Not Determined | Not Determined |
| BA0KND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68750682 | -88.48690706 | Not Determined | Not Determined |
| BA0KNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68760411 | -88.48641974 | Not Determined | Not Determined |
| BA0KNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69219302 | -88.48965937 | Not Determined | Not Determined |
| BA0KNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68750682 | -88.48690706 | Not Determined | Not Determined |
| BA0KNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69222581 | -88.48957567 | Not Determined | Not Determined |
| BA0KNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69219302 | -88.48965937 | Not Determined | Not Determined |
| BA0KNJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69219302 | -88.48965937 | Not Determined | Not Determined |
| BA0KNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68760411 | -88.48641974 | Not Determined | Not Determined |
| BA0KNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68760411 | -88.48641974 | Not Determined | Not Determined |
| BA0KNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68750682 | -88.48690706 | Not Determined | Not Determined |
| BA0KNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68750682 | -88.48690706 | Not Determined | Not Determined |
| BA0KNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69222581 | -88.48957567 | Not Determined | Not Determined |
| BA0KNQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69222581 | -88.48957567 | Not Determined | Not Determined |
| BA0KNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68749786 | -88.48688865 | Not Determined | Not Determined |
| BA0KNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68750682 | -88.48690706 | Not Determined | Not Determined |
| BA0KNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68749786 | -88.48688865 | Not Determined | Not Determined |
| BA0KNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68760411 | -88.48641974 | Not Determined | Not Determined |
| BA0KNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68760411 | -88.48641974 | Not Determined | Not Determined |
| BA0KNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69222581 | -88.48957567 | Not Determined | Not Determined |
| BA0KNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69219302 | -88.48965937 | Not Determined | Not Determined |
| BA0KO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68749786 | -88.48688865 | Not Determined | Not Determined |
| BA0KO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68749786 | -88.48688865 | Not Determined | Not Determined |
| BA0KPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88103 | LA | Plaquemines |
| BA0KPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0KPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0KPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0KPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0KPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0KQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88103 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0KQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0KQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0KQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0KQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45832 | -89.81272 | LA | Plaquemines |
| BA0KQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45324 | -89.89383 | LA | Plaquemines |
| BA0KR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88101 | LA | Plaquemines |
| BA0KR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88103 | LA | Plaquemines |
| BA0KR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45324 | -89.89383 | LA | Plaquemines |
| BA0KRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0KRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0KRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45324 | -89.89383 | LA | Plaquemines |
| BA0KRE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88101 | LA | Plaquemines |
| BA0KRF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46809 | -89.882 | LA | Plaquemines |
| BA0KRG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88101 | LA | Plaquemines |
| BA0KRH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46809 | -89.882 | LA | Plaquemines |
| BA0KRI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46809 | -89.882 | LA | Plaquemines |
| BA0KRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88101 | LA | Plaquemines |
| BA0KRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0KS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47048 | -89.92538 | LA | Plaquemines |
| BA0KS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47049 | -89.92535 | LA | Plaquemines |
| BA0KS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0KS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0KS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0KSA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44726 | -89.925 | LA | Plaquemines |
| BA0KSB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47049 | -89.92535 | LA | Plaquemines |
| BA0KSC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44726 | -89.925 | LA | Plaquemines |
| BA0KSE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47053 | -89.92529 | LA | Plaquemines |
| BA0KSF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47048 | -89.92538 | LA | Plaquemines |
| BA0KSG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47048 | -89.92538 | LA | Plaquemines |
| BA0KSH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47053 | -89.92529 | LA | Plaquemines |
| BA0KSI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47049 | -89.92535 | LA | Plaquemines |
| BA0KSJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47053 | -89.92529 | LA | Plaquemines |
| BA0KSL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47049 | -89.92535 | LA | Plaquemines |
| BA0KSM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47053 | -89.92529 | LA | Plaquemines |
| BA0KSN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47048 | -89.92538 | LA | Plaquemines |
| BA0KSO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44726 | -89.925 | LA | Plaquemines |
| BA0KSR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47048 | -89.92538 | LA | Plaquemines |
| BA0KSS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44726 | -89.925 | LA | Plaquemines |
| BA0KSU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44726 | -89.925 | LA | Plaquemines |
| BA0KSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47048 | -89.92538 | LA | Plaquemines |
| BA0KSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47053 | -89.92529 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0KSY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47053 | -89.92529 | LA | Plaquemines |
| BA0KSZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0KT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47049 | -89.92535 | LA | Plaquemines |
| BA0KT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47049 | -89.92535 | LA | Plaquemines |
| BA0KT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0KT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0KT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47049 | -89.92535 | LA | Plaquemines |
| BA0KT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47053 | -89.92529 | LA | Plaquemines |
| BA0KT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47048 | -89.92538 | LA | Plaquemines |
| BA0KTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47049 | -89.92535 | LA | Plaquemines |
| BA0KTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47048 | -89.92538 | LA | Plaquemines |
| BA0KTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0KTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0KTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0KTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0KUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75896827 | -88.3990343 | Not Determined | Not Determined |
| BA0KUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75854244 | -88.39992873 | Not Determined | Not Determined |
| BA0KUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75896827 | -88.3990343 | Not Determined | Not Determined |
| BA0KUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75896827 | -88.3990343 | Not Determined | Not Determined |
| BA0KUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75896507 | -88.398951 | Not Determined | Not Determined |
| BA0KUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75896507 | -88.398951 | Not Determined | Not Determined |
| BA0KUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75896507 | -88.398951 | Not Determined | Not Determined |
| BA0KUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.75896507 | -88.398951 | Not Determined | Not Determined |
| BA0KXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4681 | -89.882 | LA | Plaquemines |
| BA0KXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4681 | -89.882 | LA | Plaquemines |
| BA0KXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4681 | -89.882 | LA | Plaquemines |
| BA0KYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46399 | -89.881 | LA | Plaquemines |
| BA0KZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45582 | -89.77411 | LA | Plaquemines |
| BA0KZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44139 | -89.9013 | LA | Plaquemines |
| BA0KZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24308 | -90.39423 | LA | Lafourche |
| BA0KZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44139 | -89.9013 | LA | Plaquemines |
| BA0KZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45582 | -89.77411 | LA | Plaquemines |
| BA0KZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0KZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0KZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0KZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24308 | -90.39423 | LA | Lafourche |
| BA0KZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45582 | -89.77411 | LA | Plaquemines |
| BA0KZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45683 | -89.88663 | LA | Plaquemines |
| BA0KZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45832 | -89.81271 | LA | Plaquemines |
| BA0LA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45832 | -89.81272 | LA | Plaquemines |
| BA0LA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45665 | -89.88657 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0LA3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0LA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0LA6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45683 | -89.88663 | LA | Plaquemines |
| BA0LA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45832 | -89.81271 | LA | Plaquemines |
| BA0LA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45832 | -89.81271 | LA | Plaquemines |
| BA0LAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45683 | -89.88663 | LA | Plaquemines |
| BA0LAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45832 | -89.81272 | LA | Plaquemines |
| BA0LAL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45832 | -89.81272 | LA | Plaquemines |
| BA0LAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45832 | -89.81271 | LA | Plaquemines |
| BA0LAO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45832 | -89.81272 | LA | Plaquemines |
| BA0LAP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14013 | -90.26486 | LA | Lafourche |
| BA0LAQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45871 | -89.94194 | LA | Plaquemines |
| BA0LAR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14015 | -90.26588 | LA | Lafourche |
| BA0LAS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14015 | -90.26588 | LA | Lafourche |
| BA0LAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.11974 | -90.76237 | LA | Terrebonne |
| BA0LAU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45871 | -89.94194 | LA | Plaquemines |
| BA0LAV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.11974 | -90.76237 | LA | Terrebonne |
| BA0LAW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14024 | -90.26588 | LA | Lafourche |
| BA0LAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45871 | -89.94194 | LA | Plaquemines |
| BA0LAZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14013 | -90.26486 | LA | Lafourche |
| BA0LB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14024 | -90.26588 | LA | Lafourche |
| BA0LB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14024 | -90.26588 | LA | Lafourche |
| BA0LB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14013 | -90.26486 | LA | Lafourche |
| BA0LB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14015 | -90.26588 | LA | Lafourche |
| BA0LB4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.11974 | -90.76237 | LA | Terrebonne |
| BA0LB5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.11974 | -90.76237 | LA | Terrebonne |
| BA0LB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14024 | -90.26588 | LA | Lafourche |
| BA0LB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14015 | -90.26588 | LA | Lafourche |
| BA0LB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14024 | -90.26588 | LA | Lafourche |
| BA0LBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14024 | -90.26588 | LA | Lafourche |
| BA0LBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45871 | -89.94194 | LA | Plaquemines |
| BA0LBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14013 | -90.26486 | LA | Lafourche |
| BA0LBG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45871 | -89.94194 | LA | Plaquemines |
| BA0LBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45871 | -89.94194 | LA | Plaquemines |
| BA0LBI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14013 | -90.26486 | LA | Lafourche |
| BA0LBJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49098 | -89.80602 | LA | Plaquemines |
| BA0LBK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49093 | -89.80595 | LA | Plaquemines |
| BA0LBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49093 | -89.80595 | LA | Plaquemines |
| BA0LBN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49096 | -89.80599 | LA | Plaquemines |
| BA0LBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49096 | -89.80599 | LA | Plaquemines |
| BA0LBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49098 | -89.80602 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0LBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45868 | -89.94198 | LA | Plaquemines |
| BA0LBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45868 | -89.94198 | LA | Plaquemines |
| BA0LBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14013 | -90.26486 | LA | Lafourche |
| BA0MPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47048 | -89.92538 | LA | Plaquemines |
| BA0MQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0MQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0MQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45326 | -89.89384 | LA | Plaquemines |
| BA0MQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46777 | -89.90845 | LA | Plaquemines |
| BA0MQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46777 | -89.90845 | LA | Plaquemines |
| BA0MQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46774 | -89.90842 | LA | Plaquemines |
| BA0MQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45832 | -89.81271 | LA | Plaquemines |
| BA0MQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46773 | -89.90842 | LA | Plaquemines |
| BA0MQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46773 | -89.90842 | LA | Plaquemines |
| BA0MQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46774 | -89.90842 | LA | Plaquemines |
| BA0MVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0MWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.678201 | -88.48012 | Not Determined | Not Determined |
| BA0MWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.67820056 | -88.48012029 | Not Determined | Not Determined |
| BA0MWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.67786365 | -88.47973385 | Not Determined | Not Determined |
| BA0MWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.67786365 | -88.47973385 | Not Determined | Not Determined |
| BA0MWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.67786365 | -88.47973385 | Not Determined | Not Determined |
| BA0MX0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.678201 | -88.48012 | Not Determined | Not Determined |
| BA0MX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.67786365 | -88.47973385 | Not Determined | Not Determined |
| BA0MX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68327976 | -88.4801981 | Not Determined | Not Determined |
| BA0MX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.678201 | -88.48012 | Not Determined | Not Determined |
| BA0MX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68327976 | -88.4801981 | Not Determined | Not Determined |
| BA0MXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68327976 | -88.4801981 | Not Determined | Not Determined |
| BA0MXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68327976 | -88.4801981 | Not Determined | Not Determined |
| BA0MXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.67786365 | -88.47973385 | Not Determined | Not Determined |
| BA0MXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61927611 | -88.17384935 | Not Determined | Not Determined |
| BA0MXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.67786365 | -88.47973385 | Not Determined | Not Determined |
| BA0MZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12959766 | -90.7402173 | LA | Terrebonne |
| BA0MZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.129634 | -90.740258 | LA | Terrebonne |
| BA0MZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.11926 | -90.7626 | LA | Terrebonne |
| BA0NA0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.11926 | -90.7626 | LA | Terrebonne |
| BA0NBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.302759 | -90.359413 | LA | Lafourche |
| BA0NBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.30268083 | -90.35945656 | LA | Lafourche |
| BA0NBV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.30268083 | -90.35945656 | LA | Lafourche |
| BA0NBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.30271951 | -90.35943444 | LA | Lafourche |
| BA0NC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.447117 | -89.925451 | LA | Plaquemines |
| BA0NC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45552312 | -89.77374802 | LA | Plaquemines |
| BA0NEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0NEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0NEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0NER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0NET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0NHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61913117 | -88.17555539 | Not Determined | Not Determined |
| BA0NHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61913117 | -88.17555539 | Not Determined | Not Determined |
| BA0NHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61913117 | -88.17555539 | Not Determined | Not Determined |
| BA0NHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12348672 | -89.13775541 | Not Determined | Not Determined |
| BA0NHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12348672 | -89.13775541 | Not Determined | Not Determined |
| BA0NHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12060596 | -89.13577842 | Not Determined | Not Determined |
| BA0NI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12348672 | -89.13775541 | Not Determined | Not Determined |
| BA0NI1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12348672 | -89.13775541 | Not Determined | Not Determined |
| BA0NJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69211208 | -88.48994115 | Not Determined | Not Determined |
| BA0NJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69202006 | -88.48922072 | Not Determined | Not Determined |
| BA0NJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69211208 | -88.48994115 | Not Determined | Not Determined |
| BA0NJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69202006 | -88.48922072 | Not Determined | Not Determined |
| BA0NJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69305873 | -88.48870815 | Not Determined | Not Determined |
| BA0NJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69213678 | -88.48990145 | Not Determined | Not Determined |
| BA0NJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69213678 | -88.48990145 | Not Determined | Not Determined |
| BA0NJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69213678 | -88.48990145 | Not Determined | Not Determined |
| BA0NJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69213678 | -88.48990145 | Not Determined | Not Determined |
| BA0NJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69211208 | -88.48994115 | Not Determined | Not Determined |
| BA0NJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69211208 | -88.48994115 | Not Determined | Not Determined |
| BA0NJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69211208 | -88.48994115 | Not Determined | Not Determined |
| BA0NJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69202006 | -88.48922072 | Not Determined | Not Determined |
| BA0NJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69202006 | -88.48922072 | Not Determined | Not Determined |
| BA0NJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69305873 | -88.48870815 | Not Determined | Not Determined |
| BA0NJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69305873 | -88.48870815 | Not Determined | Not Determined |
| BA0NJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69305873 | -88.48870815 | Not Determined | Not Determined |
| BA0NJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69306626 | -88.48865711 | Not Determined | Not Determined |
| BA0NJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69306626 | -88.48865711 | Not Determined | Not Determined |
| BA0NJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69306626 | -88.48865711 | Not Determined | Not Determined |
| BA0NJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69306626 | -88.48865711 | Not Determined | Not Determined |
| BA0NJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69306626 | -88.48865711 | Not Determined | Not Determined |
| BA0NJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69211208 | -88.48994115 | Not Determined | Not Determined |
| BA0NKY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 | 29.40111 | -89.72585 | LA | Plaquemines |
| BA0NKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 | 29.40022 | -89.72616 | LA | Plaquemines |
| BA0NKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 | 29.40111 | -89.72585 | LA | Plaquemines |
| BA0NL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 | 29.40109 | -89.72582 | LA | Plaquemines |
| BA0NL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2011 | 29.3169 | -90.55008 | LA | Terrebonne |
| BA0NL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 | 29.40022 | -89.72616 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0NL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 | 29.40022 | -89.72616 | LA | Plaquemines |
| BA0NLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2011 | 29.50282 | -89.87996 | LA | Plaquemines |
| BA0NLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 | 29.40109 | -89.72582 | LA | Plaquemines |
| BA0NM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0NM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0NMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45692 | -89.8842 | LA | Plaquemines |
| BA0OHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45832 | -89.81272 | LA | Plaquemines |
| BA0OHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45823 | -89.75826 | LA | Plaquemines |
| BA0OHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0OHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45832 | -89.81272 | LA | Plaquemines |
| BA0OHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0OI1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0OI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45832 | -89.81272 | LA | Plaquemines |
| BA0OJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88103 | LA | Plaquemines |
| BA0OJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88103 | LA | Plaquemines |
| BA0OJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0OJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0OJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2012 | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0OJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0OJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0OJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0OJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0OJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0OJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0T4D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 | 29.13814 | -90.72752 | LA | Terrebonne |
| BA0T4E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 | 29.13814 | -90.72752 | LA | Terrebonne |
| BA0T4F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 | 29.13814 | -90.72752 | LA | Terrebonne |
| BA0T4G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 | 29.13814 | -90.72752 | LA | Terrebonne |
| BA0T4H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 | 29.46035 | -89.92112 | LA | Plaquemines |
| BA0T4I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 | 29.46773 | -89.90842 | LA | Plaquemines |
| BA0T4J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 | 29.46773 | -89.90842 | LA | Plaquemines |
| BA0T4K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 | 29.46035 | -89.92112 | LA | Plaquemines |
| BA0T4L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 | 29.46773 | -89.90842 | LA | Plaquemines |
| BA0T4M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 | 29.46773 | -89.90842 | LA | Plaquemines |
| BA0T50 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 29.44824595 | -89.92117004 | LA | Plaquemines |
| BA0T52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 29.45698065 | -89.88365159 | LA | Plaquemines |
| BA0T53 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 29.456774 | -89.883663 | LA | Plaquemines |
| BA0T54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 29.44824595 | -89.92117004 | LA | Plaquemines |
| BA0T55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 29.49118937 | -89.80606068 | LA | Plaquemines |
| BA0T56 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0T5A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 29.45682 | -89.88422 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0TCW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 29.491155 | -89.806044 | Not Determined | Not Determined |
| BA0TCY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 29.455556 | -89.773739 | LA | Plaquemines |
| BA0TD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 | 29.462028 | -89.816678 | LA | Plaquemines |
| BA0TD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 | 29.119332 | -90.762539 | LA | Terrebonne |
| BA0TD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 | 29.242811 | -90.394609 | LA | Lafourche |
| BA0TD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 | 29.24278 | -90.394571 | LA | Lafourche |
| BA0TD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 | 29.456469 | -89.887007 | LA | Plaquemines |
| BA0TDE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 | 29.138251 | -90.727134 | LA | Terrebonne |
| BA0TDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 | 29.12954668 | -90.74015526 | LA | Terrebonne |
| BA0TDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 | 29.11926 | -90.7626 | LA | Terrebonne |
| BA0TDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 | 29.14023997 | -90.2653336 | LA | Lafourche |
| BA0TDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 | 29.140183 | -90.265325 | LA | Lafourche |
| BA0UCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 | 29.49098 | -89.80602 | LA | Plaquemines |
| BA0UCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 | 29.49098 | -89.80602 | LA | Plaquemines |
| BA0VPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7419 | -88.3731 | Not Determined | Not Determined |
| BA0W9G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2010 | 29.04305 | -89.17409 | LA | Plaquemines |
| BA0WEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | 28.73879167 | -88.37142 | Not Determined | Not Determined |
| BA0X0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.73879167 | -88.37142 | Not Determined | Not Determined |
| BA0X9C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 | 29.447117 | -89.925451 | LA | Plaquemines |
| BA0X9D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 | 29.4472 | -89.92550873 | LA | Plaquemines |
| BA0X9F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 | 29.44726 | -89.925544 | LA | Plaquemines |
| BA0X9J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 | 29.458758 | -89.942413 | LA | Plaquemines |
| BA0X9K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 | 29.458806 | -89.942402 | LA | Plaquemines |
| BA0X9L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 | 29.302759 | -90.359413 | LA | Lafourche |
| BA0X9M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 | 29.30271951 | -90.35943444 | LA | Lafourche |
| BA0X9N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 | 29.30268083 | -90.35945656 | LA | Lafourche |
| BA0XEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | 29.3026 | -90.35892 | LA | Lafourche |
| BA0XEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | 29.4453 | -89.93664 | LA | Plaquemines |
| BA0XEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | 29.3026 | -90.35892 | LA | Lafourche |
| BA0XEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0XFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7423 | -88.3742 | Not Determined | Not Determined |
| BA0XFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7419 | -88.3731 | Not Determined | Not Determined |
| BA0XFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | 29.45039104 | -89.89735597 | LA | Plaquemines |
| BA0XFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | 29.43564903 | -89.88355701 | LA | Plaquemines |
| BA0XQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 | 29.45872 | -89.94196 | LA | Plaquemines |
| BA0XQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 | 29.45872 | -89.94196 | LA | Plaquemines |
| BA0XR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 | 29.45868 | -89.94198 | LA | Plaquemines |
| BA0XR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 | 29.45868 | -89.94198 | LA | Plaquemines |
| BA0XR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 | 29.45868 | -89.94198 | LA | Plaquemines |
| BA0XR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 | 29.49093 | -89.80595 | LA | Plaquemines |
| BA0XR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 | 29.49093 | -89.80595 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0XR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 | 29.49093 | -89.80595 | LA | Plaquemines |
| BA0XR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 | 29.49093 | -89.80595 | LA | Plaquemines |
| BA0XR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 | 29.49096 | -89.80599 | LA | Plaquemines |
| BA0XRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 | 29.49098 | -89.80602 | LA | Plaquemines |
| BA0XRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 | 29.49098 | -89.80602 | LA | Plaquemines |
| BA0ZVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2012 | 29.464 | -89.88101 | LA | Plaquemines |
| BA0ZVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2012 | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0ZVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2012 | 29.46809 | -89.882 | LA | Plaquemines |
| BA0ZVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2012 | 29.464 | -89.88103 | LA | Plaquemines |
| BA0ZVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.464 | -89.88103 | LA | Plaquemines |
| BA0ZVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.464 | -89.88101 | LA | Plaquemines |
| BA0ZWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | 29.46774 | -89.90842 | LA | Plaquemines |
| BA0ZWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | 29.46774 | -89.90842 | LA | Plaquemines |
| BA0ZWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0ZWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | 29.46774 | -89.90842 | LA | Plaquemines |
| BA0ZWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | 29.46774 | -89.90842 | LA | Plaquemines |
| BA0ZWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | 29.3026 | -90.35892 | LA | Lafourche |
| BA0ZWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2012 | 29.45041 | -89.8974 | LA | Plaquemines |
| BA0ZWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | 29.3026 | -90.35892 | LA | Lafourche |
| BA11KN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2011 | 29.44726 | -89.925 | LA | Plaquemines |
| BA11N1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2011 | 29.45683 | -89.88663 | LA | Plaquemines |
| BA13W7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 | 29.44094 | -89.9043 | LA | Plaquemines |
| BA13W8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 | 29.45044 | -89.8974 | LA | Plaquemines |
| BA13W9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 | 29.45044 | -89.8974 | LA | Plaquemines |
| BA13WB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 | 29.43565 | -89.8836 | LA | Plaquemines |
| BA13WC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 | 29.43565 | -89.8836 | LA | Plaquemines |
| BA13WD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 | 29.43567 | -89.8835 | LA | Plaquemines |
| BA13WF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 | 29.43567 | -89.8835 | LA | Plaquemines |
| BA13WK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 | 29.43565 | -89.8836 | LA | Plaquemines |
| BA160B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 | 29.45871 | -89.94194 | LA | Plaquemines |
| BA160E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 | 29.45871 | -89.94194 | LA | Plaquemines |
| BA160F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 | 29.45871 | -89.94194 | LA | Plaquemines |
| BA160G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 | 29.14013 | -90.26486 | LA | Lafourche |
| BA160H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 | 29.11974 | -90.76237 | LA | Terrebonne |
| BA160I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 | 29.14013 | -90.26486 | LA | Lafourche |
| BA160J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 | 29.14024 | -90.26588 | LA | Lafourche |
| BA160K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 | 29.14024 | -90.26588 | LA | Lafourche |
| BA160L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 | 29.11974 | -90.76237 | LA | Terrebonne |
| BA160M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 | 29.14013 | -90.26486 | LA | Lafourche |
| BA160N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 | 29.14013 | -90.26486 | LA | Lafourche |
| BA160P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 | 29.11974 | -90.76237 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA160V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 | 29.14015 | -90.26588 | LA | Lafourche |
| BA160Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2012 | 29.45832 | -89.81271 | LA | Plaquemines |
| BA160Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2012 | 29.45683 | -89.88663 | LA | Plaquemines |
| BA1611 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2012 | 29.45683 | -89.88663 | LA | Plaquemines |
| BA1612 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2012 | 29.45832 | -89.81271 | LA | Plaquemines |
| BA1614 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2012 | 29.45832 | -89.81271 | LA | Plaquemines |
| BA1615 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2012 | 29.45832 | -89.81272 | LA | Plaquemines |
| BA1616 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 | 29.45872 | -89.94196 | LA | Plaquemines |
| CC00W7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 | 28.86932 | -90.0238 | Not Determined | Not Determined |
| CC00WE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.87429 | -89.92576 | Not Determined | Not Determined |
| CC00ZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.090633 | -87.945683 | Not Determined | Not Determined |
| LS00O6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS00OD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | 29.0349 | -90.505 | Not Determined | Not Determined |
| LS00ON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | 29.0222 | -90.4354 | Not Determined | Not Determined |
| LS00OO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | 29.1283 | -90.1262 | LA | Lafourche |
| LS00OP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.0345 | -89.0839 | Not Determined | Not Determined |
| LS00OX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | 29.0413 | -90.3726 | Not Determined | Not Determined |
| LS00P6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS00P7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | 29.0573 | -90.3156 | LA | Lafourche |
| LS00P9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.1126 | -88.9895 | Not Determined | Not Determined |
| LS00PB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS00PF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.47906 | -89.54042 | Not Determined | Not Determined |
| LS00PO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.3057 | -89.9397 | Not Determined | Not Determined |
| LS00PX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.4011 | -90.0354 | LA | Jefferson |
| LS00PY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.3303 | -89.9401 | Not Determined | Not Determined |
| LS00PZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.5934 | -89.6065 | LA | Plaquemines |
| LS00Q2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.4011 | -90.0354 | LA | Jefferson |
| LS00Q7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.3875 | -90.053 | LA | Jefferson |
| LS00Q9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.6879 | -89.4649 | LA | St. Bernard |
| LS00QD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.3875 | -90.053 | LA | Jefferson |
| LS00QE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.6245 | -89.5662 | Not Determined | Not Determined |
| LS00QK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.6545 | -89.4416 | LA | St. Bernard |
| LS00QQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | 29.21703 | -89.9338 | Not Determined | Not Determined |
| LS00QR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | 29.24836 | -89.87423 | Not Determined | Not Determined |
| LS00QT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 29.6787 | -90.2058 | Not Determined | Not Determined |
| LS00R9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS00RM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.4986 | -92.4955 | Not Determined | Not Determined |
| LS00RV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 29.4403 | -90.0632 | LA | Jefferson |
| LS00RX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.54761 | -92.65315 | Not Determined | Not Determined |
| LS00S7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.0162 | -91.1523 | Not Determined | Not Determined |
| LS00SB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.0243 | -90.7309 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS00SC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS00SD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.0209 | -90.9095 | Not Determined | Not Determined |
| LS00SE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.0376 | -90.9921 | Not Determined | Not Determined |
| LS00SH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.0372 | -90.6843 | Not Determined | Not Determined |
| LS00SI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.2601 | -91.6423 | Not Determined | Not Determined |
| LS00SJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.0334 | -90.5842 | Not Determined | Not Determined |
| LS00SK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.214 | -91.574 | Not Determined | Not Determined |
| LS00YR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 | 27.2733 | -89.8782 | Not Determined | Not Determined |
| LS00YT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 | 26.2329 | -91.1279 | Not Determined | Not Determined |
| LS00YV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 | 26.5905 | -90.7002 | Not Determined | Not Determined |
| LS00YW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 | 26.7819 | -90.3986 | Not Determined | Not Determined |
| LS00YX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 | 27.079 | -89.9825 | Not Determined | Not Determined |
| LS00YY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 | 26.9086 | -90.1764 | Not Determined | Not Determined |
| LS00YZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 | 27.2561 | -89.8855 | Not Determined | Not Determined |
| LS00Z0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 | 27.2733 | -89.8782 | Not Determined | Not Determined |
| LS00Z2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2010 | 27.3087 | -89.8646 | Not Determined | Not Determined |
| LS00Z3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2010 | 27.3291 | -89.8482 | Not Determined | Not Determined |
| LS00Z4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2010 | 27.3671 | -89.8083 | Not Determined | Not Determined |
| LS00Z5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2010 | 27.4623 | -89.699 | Not Determined | Not Determined |
| LS00Z6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2010 | 27.5238 | -89.6189 | Not Determined | Not Determined |
| LS00Z7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2010 | 27.5702 | -89.5577 | Not Determined | Not Determined |
| LS00Z8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2010 | 27.5935 | -89.5279 | Not Determined | Not Determined |
| LS00Z9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2010 | 27.6181 | -89.4985 | Not Determined | Not Determined |
| LS00ZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2010 | 27.6238 | -89.4928 | Not Determined | Not Determined |
| LS00ZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS01A5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.02059 | -90.9091 | Not Determined | Not Determined |
| LS01A6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.03732 | -90.99171 | Not Determined | Not Determined |
| LS01A7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.01527 | -90.81356 | Not Determined | Not Determined |
| LS01A8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.09719 | -91.3622 | Not Determined | Not Determined |
| LS01A9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.03306 | -90.58384 | Not Determined | Not Determined |
| LS01AA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.0369 | -90.68403 | Not Determined | Not Determined |
| LS01AB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.02394 | -90.73062 | Not Determined | Not Determined |
| LS01AC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.0311 | -91.07256 | Not Determined | Not Determined |
| LS01AD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.0159 | -91.15207 | Not Determined | Not Determined |
| LS01AE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.4138 | -89.6614 | Not Determined | Not Determined |
| LS01AF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.4712 | -89.7788 | LA | Plaquemines |
| LS01AG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 28.98066 | -91.24217 | Not Determined | Not Determined |
| LS01AH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.00809 | -91.30784 | Not Determined | Not Determined |
| LS01AI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.1638 | -91.41288 | Not Determined | Not Determined |
| LS01AJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.7408 | -89.3597 | LA | St. Bernard |
| LS01AK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.3274 | -89.2259 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS01AW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.09719 | -91.3622 | Not Determined | Not Determined |
| LS01B2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.4138 | -89.6614 | Not Determined | Not Determined |
| LS01B7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.7408 | -89.3597 | LA | St. Bernard |
| LS01C9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS01CB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 30.0135 | -88.8075 | Not Determined | Not Determined |
| LS01CC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 30.1281 | -89.0224 | Not Determined | Not Determined |
| LS01CG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.317 | -89.0848 | Not Determined | Not Determined |
| LS01CH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.3764 | -89.0902 | Not Determined | Not Determined |
| LS01CI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.8414 | -88.8177 | Not Determined | Not Determined |
| LS01CJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.8996 | -88.8017 | Not Determined | Not Determined |
| LS01CK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | 29.27778 | -89.81332 | Not Determined | Not Determined |
| LS01CL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | 29.2836 | -89.75 | Not Determined | Not Determined |
| LS01CM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.2246 | -89.6208 | Not Determined | Not Determined |
| LS01CN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.1598 | -88.9737 | Not Determined | Not Determined |
| LS01DJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.6676 | -93.7569 | Not Determined | Not Determined |
| LS01DK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.6713 | -93.0417 | Not Determined | Not Determined |
| LS01DL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.6889 | -93.1262 | Not Determined | Not Determined |
| LS01DN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.6908 | -93.659 | Not Determined | Not Determined |
| LS01DR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.4075 | -92.1565 | Not Determined | Not Determined |
| LS01DS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.3952 | -92.2713 | Not Determined | Not Determined |
| LS01DV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.164 | -91.4132 | Not Determined | Not Determined |
| LS01EQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS01EV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.707 | -93.5893 | Not Determined | Not Determined |
| LS01EW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.6989 | -93.6234 | Not Determined | Not Determined |
| LS01EY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| LS01EZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 29.6511 | -92.9632 | Not Determined | Not Determined |
| LS0BIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS1QPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.36251 | -90.31849 | Not Determined | Not Determined |
| LS26UF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.87513 | -88.83357 | LA | St. Bernard |
| LS27QY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24255 | -90.39486 | LA | Lafourche |
| LS27UC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.82121 | -89.39068 | LA | St. Bernard |
| LS29KQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.31687 | -90.54721 | LA | Terrebonne |
| LS29KR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.31687 | -90.54721 | LA | Terrebonne |
| LS29LB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1984 | -89.0519 | LA | Plaquemines |
| LS2CEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.6542 | -89.5505 | LA | Plaquemines |
| LS2CFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |
| LS2CFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |
| LS2CFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |
| LS2CFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2CKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47876 | -89.85246 | LA | Plaquemines |
| LS2CUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.2175 | -90.2526 | LA | Lafourche |
| LS2CVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.99647 | -89.14889 | LA | Plaquemines |
| LS2DQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.654123 | -89.550469 | LA | Plaquemines |
| TA06MQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | 30.2007 | -85.8658 | FL | Bay |
| TA06NH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 | 30.23964 | -89.24525 | Not Determined | Not Determined |
| TA06NU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | 30.18535 | -88.34977 | Not Determined | Not Determined |
| TA06OB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | 30.26938 | -88.01473 | Not Determined | Not Determined |
| TA06OG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| TA06OH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 | 30.241121 | -89.245293 | Not Determined | Not Determined |
| TA06OI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 | 30.241121 | -89.245293 | Not Determined | Not Determined |
| TA06OK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 | 30.241125 | -89.245506 | Not Determined | Not Determined |
| TA06OV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 | 30.29513 | -88.12583 | Not Determined | Not Determined |
| TA06P1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 | 30.29513 | -88.12583 | Not Determined | Not Determined |
| TA06P2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 | 30.29513 | -88.12583 | Not Determined | Not Determined |
| TA06P5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 | 30.69273 | -88.0384 | AL | Mobile |
| TA06P6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2010 | 30.240589 | -89.244415 | Not Determined | Not Determined |
| TA06PB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2010 | 30.29541 | -88.12523 | Not Determined | Not Determined |
| TA06PN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| TA06QA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 30.251835 | -89.086098 | Not Determined | Not Determined |
| TA06QB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 30.251835 | -89.086098 | Not Determined | Not Determined |
| TA06QC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 30.251888 | -89.085548 | Not Determined | Not Determined |
| TA06QF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 30.29845 | -89.325111 | MS | Harrison |
| TA06QG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 30.298445 | -89.324593 | MS | Harrison |
| TA06QL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 30.26556 | -88.47039 | Not Determined | Not Determined |
| TA06QM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 30.26553 | -88.46977 | Not Determined | Not Determined |
| TA06QN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 30.30918 | -88.58374 | MS | Jackson |
| TA06QP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 30.30905 | -88.58314 | MS | Jackson |
| TA06QV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 30.33349 | -87.24941 | FL | Escambia |
| TA06R7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2010 | 30.2097 | -87.30227 | Not Determined | Not Determined |
| TA06R9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2010 | 30.2097 | -87.30227 | Not Determined | Not Determined |
| TA06RF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 | 30.14493 | -88.0041 | Not Determined | Not Determined |
| TA06RH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| TA06RM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 | 30.38982 | -88.36388 | AL | Mobile |
| TA06RN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 | 30.35063 | -88.39304 | AL | Mobile |
| TA06RR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| TA06RU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2010 | 30.20951 | -87.30256 | Not Determined | Not Determined |
| TA06RW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2010 | 30.24659 | -88.12762 | AL | Mobile |
| TA06RX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2010 | 30.24662 | -88.12761 | AL | Mobile |
| TA06S1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/9/2010 | 30.241133 | -89.245605 | Not Determined | Not Determined |
| TA06S2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/9/2010 | 30.241133 | -89.245605 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA06S7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |
| TA06S8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |
| TA06SN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2010 | 30.2844985 | -88.148109 | Not Determined | Not Determined |
| TA06TI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | 30.24049 | -89.24426 | Not Determined | Not Determined |
| TA06TU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/11/2010 | 30.19759 | -87.74442 | Not Determined | Not Determined |
| TA06TV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/11/2010 | 30.19759 | -87.74442 | Not Determined | Not Determined |
| TA06TW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/11/2010 | 30.19759 | -87.74442 | Not Determined | Not Determined |
| TA06TX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 30.3253 | -87.17612 | FL | Escambia |
| TA06TY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 30.3253 | -87.17612 | FL | Escambia |
| TA06TZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 30.3253 | -87.17612 | FL | Escambia |
| TA06U0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 30.3253 | -87.17612 | FL | Escambia |
| TA06V8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA06V9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA06VA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA06VB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA06Y2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2010 | 30.29519 | -88.12535 | Not Determined | Not Determined |
| TA06Y6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 | 30.31892 | -89.05936 | Not Determined | Not Determined |
| TA06Y7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/17/2010 | 30.29523 | -88.12502 | Not Determined | Not Determined |
| TA06YF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/9/2010 | 29.89981 | -88.55243 | Not Determined | Not Determined |
| TA06YR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 30.2847 | -88.14802 | Not Determined | Not Determined |
| TA06YZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2010 | 30.1678 | -88.38019 | Not Determined | Not Determined |
| TA06Z4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/28/2010 | 30.17871 | -88.0912 | Not Determined | Not Determined |
| TA06Z6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/8/2010 | 30.34425 | -88.60314 | MS | Jackson |
| TA06ZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| TA06ZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| TA06ZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | 30.20982 | -87.29935 | Not Determined | Not Determined |
| TA06ZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | 30.24107 | -89.24528 | Not Determined | Not Determined |
| TA070A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/29/2010 | 30.29726 | -88.15186 | Not Determined | Not Determined |
| TA070Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | 30.29741 | -88.15197 | Not Determined | Not Determined |
| TA074Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/26/2010 | 30.16752 | -88.3803 | Not Determined | Not Determined |
| TD03XO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2011 | 29.66449 | -91.93448 | Not Determined | Not Determined |
| TD03XR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2011 | 29.05142 | -90.86126 | LA | Terrebonne |
| TD03XS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2011 | 29.16791 | -90.80253 | LA | Terrebonne |
| TD03XU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2011 | 29.17006 | -90.08008 | LA | Lafourche/Jefferson |
| TD03XX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 | 29.15338 | -90.83331 | LA | Terrebonne |
| TD0AU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2010 | 29.3338 | -88.7107 | Not Determined | Not Determined |
| TD0AU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD0AUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD0AUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD0AUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD0AUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0AUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD0AUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD0AV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| TD0AV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| TD0AV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| TD0AV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | 28.692 | -88.4455 | Not Determined | Not Determined |
| TD0AV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | 28.692 | -88.4455 | Not Determined | Not Determined |
| TD0AVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | 28.692 | -88.4455 | Not Determined | Not Determined |
| TD0AVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | 28.692 | -88.4455 | Not Determined | Not Determined |
| TD0AVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.2253 | -88.3659 | Not Determined | Not Determined |
| TD0AVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.7482 | -88.3489 | Not Determined | Not Determined |
| TD0AVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.7482 | -88.3489 | Not Determined | Not Determined |
| TD0AVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.7482 | -88.3489 | Not Determined | Not Determined |
| TD0AVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD0AVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD0AVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD0AWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.6569 | -88.3659 | Not Determined | Not Determined |
| TD0AWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.6569 | -88.3659 | Not Determined | Not Determined |
| TD0AWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.5757 | -88.3659 | Not Determined | Not Determined |
| TD0AWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD0AWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD0B4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | 28.7181 | -88.4299 | Not Determined | Not Determined |
| TD0BJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2011 | 29.25995 | -90.91814 | LA | Terrebonne |
| TD0BKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.6245 | -89.5662 | Not Determined | Not Determined |
| TD0BKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2010 | 29.3121 | -90.9465 | Not Determined | Not Determined |
| TD0BKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/12/2011 | 30.14981 | -89.46791 | Not Determined | Not Determined |
| TD0BKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 | 29.25674 | -90.92997 | LA | Terrebonne |
| TD0BKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2011 | 30.03792 | -89.35229 | LA | St. Bernard |
| TD0BKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2011 | 30.00744 | -89.2275 | LA | St. Bernard |
| TD0BKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2011 | 30.08831 | -89.3102 | LA | St. Bernard |
| TD0BKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2011 | 29.57985 | -92.03455 | LA | Iberia |
| TD0BKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/26/2011 | 29.45311 | -91.72402 | Not Determined | Not Determined |
| TD0BKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2011 | 29.25665 | -90.92595 | LA | Terrebonne |
| TD0BKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2011 | 29.24777 | -90.93692 | LA | Terrebonne |
| TD0BKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2011 | 29.24525 | -91.05251 | LA | Terrebonne |
| TD0BKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 | 30.14755 | -89.36018 | Not Determined | Not Determined |
| TD0BKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 | 30.14755 | -89.36018 | Not Determined | Not Determined |
| TD0BKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/9/2011 | 29.42525 | -90.01511 | LA | Jefferson |
| TD0BKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/9/2011 | 29.40171 | -90.03555 | LA | Jefferson |
| TD0BKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/9/2011 | 29.39153 | -90.05186 | LA | Jefferson |
| TD0BKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2011 | 29.24532 | -90.05205 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0BL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2011 | 29.3344 | -90.44775 | LA | Lafourche |
| TD0BL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2011 | 29.25665 | -90.92977 | LA | Terrebonne |
| TD0BL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2011 | 29.25665 | -90.92977 | LA | Terrebonne |
| TD0BL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2011 | 29.24532 | -90.05205 | Not Determined | Not Determined |
| TD0BL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2011 | 29.31478 | -90.44427 | LA | Lafourche |
| TD0BL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2011 | 29.61534 | -91.98524 | LA | Iberia |
| TD0BL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2011 | 29.61534 | -91.98524 | LA | Iberia |
| TD0BL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2011 | 29.84334 | -93.37556 | Not Determined | Not Determined |
| TD0BL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2011 | 29.84753 | -93.36989 | Not Determined | Not Determined |
| TD0BLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2011 | 29.40121 | -90.03558 | LA | Jefferson |
| TD0BLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 | 29.84377 | -93.37599 | Not Determined | Not Determined |
| TD0BLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 | 29.8438 | -93.37595 | Not Determined | Not Determined |
| TD0BLF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 | 29.84309 | -93.3175 | Not Determined | Not Determined |
| TD0BLG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 | 29.84312 | -93.31747 | Not Determined | Not Determined |
| TD0BLL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 | 29.5783 | -89.53805 | LA | Plaquemines |
| TD0BLM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 | 29.5783 | -89.53805 | LA | Plaquemines |
| TD0BLN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2011 | 29.61803 | -92.00811 | LA | Iberia |
| TD0BLP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/21/2011 | 29.38703 | -90.05984 | LA | Jefferson |
| TD0BLQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/21/2011 | 29.38703 | -90.05984 | LA | Jefferson |
| TD0BLR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/21/2011 | 29.38703 | -90.05984 | LA | Jefferson |
| TD0BLS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/21/2011 | 29.39177 | -90.05128 | LA | Jefferson |
| TD0BLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/21/2011 | 29.56055 | -89.53465 | Not Determined | Not Determined |
| TD0BLV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2011 | 29.53661 | -89.53342 | LA | Plaquemines |
| TD0BLW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2011 | 29.51652 | -89.53275 | LA | Plaquemines |
| TD0BLY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2011 | 29.51652 | -89.53275 | LA | Plaquemines |
| TD0BLZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2011 | 29.24528 | -91.05231 | LA | Terrebonne |
| TD0BM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2011 | 29.31579 | -90.44447 | LA | Lafourche |
| TD0BM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/28/2011 | 29.25671 | -90.92987 | LA | Terrebonne |
| TD0BM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2011 | 29.33344 | -90.44711 | LA | Lafourche |
| TD0BM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2011 | 29.33344 | -90.44711 | LA | Lafourche |
| TD0BMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2011 | 29.33455 | -90.43771 | LA | Lafourche |
| TD0BMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2011 | 29.61795 | -92.00823 | LA | Iberia |
| TD0I7B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.25614 | -91.19978 | Not Determined | Not Determined |
| TD0I7C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.30385 | -91.19921 | Not Determined | Not Determined |
| TD0I7D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.25614 | -91.19978 | Not Determined | Not Determined |
| TD0I7G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.36718 | -91.18574 | Not Determined | Not Determined |
| TD0I7I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.28194 | -90.8257 | Not Determined | Not Determined |
| TD0I7J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.28978 | -90.72837 | Not Determined | Not Determined |
| TD0I7K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.96008 | -91.73455 | Not Determined | Not Determined |
| TD0I7L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.26817 | -91.65244 | Not Determined | Not Determined |
| TD0I7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.66735 | -90.21253 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0I7N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.46326 | -90.16401 | Not Determined | Not Determined |
| TD0I7O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.39344 | -90.24294 | Not Determined | Not Determined |
| TD0I7P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.3471 | -90.75186 | Not Determined | Not Determined |
| TD0IYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.0338 | -89.4181 | LA | St. Bernard |
| TD0IYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.5736 | -91.7012 | LA | Iberia |
| TD0IZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4889 | -91.7581 | LA | Iberia |
| TD0IZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4442 | -91.7302 | Not Determined | Not Determined |
| TD0IZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4716 | -91.8115 | LA | Iberia |
| TD0IZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4396 | -91.8199 | Not Determined | Not Determined |
| TD0IZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.0338 | -89.4181 | LA | St. Bernard |
| TD0IZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.0338 | -89.4181 | LA | St. Bernard |
| TD0IZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.6818 | -90.2026 | Not Determined | Not Determined |
| TD0IZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.6461 | -90.1281 | LA | Jefferson |
| TD0IZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44246 | -90.06097 | LA | Jefferson |
| TD0IZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3088 | -89.9312 | Not Determined | Not Determined |
| TD0IZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.5195 | -92.0524 | Not Determined | Not Determined |
| TD0IZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.51541 | -92.0461 | Not Determined | Not Determined |
| TD0IZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12895 | -88.83205 | Not Determined | Not Determined |
| TD0IZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.08346 | -90.16518 | Not Determined | Not Determined |
| TD0IZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.94845 | -90.22604 | Not Determined | Not Determined |
| TD0IZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.07633 | -89.63827 | Not Determined | Not Determined |
| TD0IZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.02923 | -89.63793 | Not Determined | Not Determined |
| TD0IZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12895 | -88.83205 | Not Determined | Not Determined |
| TD0IZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.20058 | -88.8231 | Not Determined | Not Determined |
| TD0IZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.23017 | -92.07663 | Not Determined | Not Determined |
| TD0IZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.41089 | -92.73064 | Not Determined | Not Determined |
| TD0IZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.51798 | -92.78416 | Not Determined | Not Determined |
| TD0IZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.60911 | -93.11446 | Not Determined | Not Determined |
| TD0IZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.35799 | -93.17274 | Not Determined | Not Determined |
| TD0IZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.17805 | -93.1139 | Not Determined | Not Determined |
| TD0IZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.57262 | -93.74115 | Not Determined | Not Determined |
| TD0IZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.87265 | -89.49703 | Not Determined | Not Determined |
| TD0J2C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.05559 | -93.79868 | Not Determined | Not Determined |
| TD0J2D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.05559 | -93.79868 | Not Determined | Not Determined |
| TD0J2E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.87265 | -89.49703 | Not Determined | Not Determined |
| TD0J2I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.83163 | -92.07594 | Not Determined | Not Determined |
| TD0J2J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.45495 | -92.04591 | Not Determined | Not Determined |
| TD0J2K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.40306 | -93.73039 | Not Determined | Not Determined |
| TD0J2L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.44883 | -91.32279 | Not Determined | Not Determined |
| TD0J2M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.02225 | -91.54479 | Not Determined | Not Determined |
| TD0J2N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.24865 | -91.56551 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0J2O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.3013 | -91.38892 | Not Determined | Not Determined |
| TD0J2P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.3227 | -91.43985 | Not Determined | Not Determined |
| TD0J2Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.3911 | -91.44507 | Not Determined | Not Determined |
| TD0J2R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.72606 | -91.60168 | Not Determined | Not Determined |
| TD0J2T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.4781 | -91.60355 | Not Determined | Not Determined |
| TD0J2U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.4014 | -91.62867 | Not Determined | Not Determined |
| TD0J2W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.35523 | -90.22421 | Not Determined | Not Determined |
| TD0J32 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.41089 | -92.73064 | Not Determined | Not Determined |
| TD0J33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.38943 | -90.22919 | Not Determined | Not Determined |
| TD0J34 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.55536 | -90.24159 | Not Determined | Not Determined |
| TD0J35 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.60634 | -90.28063 | Not Determined | Not Determined |
| TD0J36 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.7012 | -90.25726 | Not Determined | Not Determined |
| TD0J37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.43181 | -90.86822 | Not Determined | Not Determined |
| TD0J38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.37826 | -90.85249 | Not Determined | Not Determined |
| TD0J39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.3017 | -90.88043 | Not Determined | Not Determined |
| TD0J3A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.23789 | -90.89977 | Not Determined | Not Determined |
| TD0J3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.23579 | -90.9329 | Not Determined | Not Determined |
| TD0J3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.90654 | -89.21973 | Not Determined | Not Determined |
| TD0J3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.82447 | -88.28113 | Not Determined | Not Determined |
| TD0J3E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3418 | -88.23702 | Not Determined | Not Determined |
| TD0J3J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.18206 | -89.78277 | Not Determined | Not Determined |
| TD0J3K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.30396 | -88.23898 | Not Determined | Not Determined |
| TD0J3L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.30202 | -88.58678 | Not Determined | Not Determined |
| TD0J3M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44496 | -88.52686 | Not Determined | Not Determined |
| TD0J3N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.48313 | -88.54398 | Not Determined | Not Determined |
| TD0J3Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.82507 | -89.74882 | Not Determined | Not Determined |
| TD0J7G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.5124 | -89.6063 | LA | Plaquemines |
| TD0J7H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.5817 | -89.6219 | LA | Plaquemines |
| TD0J7I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.7083 | -89.4888 | LA | St. Bernard |
| TD0J7J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.5084 | -89.5916 | LA | Plaquemines |
| TD0J7K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.5642 | -89.5248 | Not Determined | Not Determined |
| TD0J7L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.0201 | -89.5757 | Not Determined | Not Determined |
| TD0J7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.0916 | -89.3088 | LA | St. Bernard |
| TD0J7S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4996 | -89.5275 | LA | Plaquemines |
| TD0J80 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.0167 | -89.6993 | Not Determined | Not Determined |
| TD0J81 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.7596 | -89.6453 | LA | St. Bernard |
| TD0J83 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.01563 | -93.33093 | Not Determined | Not Determined |
| TD0J84 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.9735 | -89.474 | LA | St. Bernard |
| TD0J85 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.789232 | -91.962604 | Not Determined | Not Determined |
| TD0J86 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.7429 | -92.1096 | LA | Vermillion |
| TD0J8C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.0007 | -89.8862 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0J8E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.01206 | -89.70536 | Not Determined | Not Determined |
| TD0J8F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.64547 | -90.13023 | LA | Jefferson |
| TD0J8H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.6314 | -92.1111 | LA | Vermilion |
| TD0J8X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.2241 | -90.91398 | LA | Terrebonne |
| TD0J8Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.30981 | -90.94656 | Not Determined | Not Determined |
| TD0J98 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.60062 | -91.6067 | Not Determined | Not Determined |
| TD0J9Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.603 | -91.6111 | Not Determined | Not Determined |
| LS2CBX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.20477 | -89.04694 | LA | Plaquemines |
| BA1610 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2012 | 29.45832 | -89.81272 | LA | Plaquemines |
| LS1REZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24255 | -90.39486 | LA | Lafourche |
| LS26VV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1865 | -89.0572 | LA | Plaquemines |
| LS29LA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1984 | -89.0519 | LA | Plaquemines |
| LS2CFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |
| LS2CDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.17207 | -90.67806 | LA | Terrebonne |
| TD0AU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD0AUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD0AUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD0AUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD0AUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| TD0AUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| TD0AV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| TD0AV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| TD0AV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | 28.7181 | -88.4299 | Not Determined | Not Determined |
| TD0AV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | 28.692 | -88.4455 | Not Determined | Not Determined |
| TD0AVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | 28.692 | -88.4455 | Not Determined | Not Determined |
| TD0AVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.2253 | -88.3659 | Not Determined | Not Determined |
| TD0AVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD0AVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD0AVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD0AVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD0AVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD0AW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70548666 | -88.37923104 | Not Determined | Not Determined |
| TD0AW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70565621 | -88.3796526 | Not Determined | Not Determined |
| TD0AW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD0AW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD0AW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.6569 | -88.3659 | Not Determined | Not Determined |
| TD0AW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.6569 | -88.3659 | Not Determined | Not Determined |
| TD0AWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.6569 | -88.3659 | Not Determined | Not Determined |
| TD0AWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS01CF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.25885 | -89.05551 | Not Determined | Not Determined |
| LS0BL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2CFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |
| TD0AUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD0AUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| TD0AUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| TD0AUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | 28.7181 | -88.4299 | Not Determined | Not Determined |
| TD0AUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | 28.7181 | -88.4299 | Not Determined | Not Determined |
| TD0AVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.2253 | -88.3659 | Not Determined | Not Determined |
| TD0AVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.2253 | -88.3659 | Not Determined | Not Determined |
| TD0AVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.2253 | -88.3659 | Not Determined | Not Determined |
| TD0AW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD0AWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS2LQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 | 29.33399 | -88.40352 | Not Determined | Not Determined |
| BA0HTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12060596 | -89.13577842 | Not Determined | Not Determined |
| BA0HTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14024 | -90.26588 | LA | Lafourche |
| BA0HTT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14013 | -90.26486 | LA | Lafourche |
| BA0HTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12060596 | -89.13577842 | Not Determined | Not Determined |
| BA0HWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0HWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0HYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.93844 | -88.96748 | Not Determined | Not Determined |
| BA0HYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.9404 | -88.972083 | Not Determined | Not Determined |
| BA0HYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.94228 | -88.92799 | Not Determined | Not Determined |
| BA0HYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.938467 | -88.965583 | Not Determined | Not Determined |
| BA0HYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.94307 | -88.95239 | Not Determined | Not Determined |
| BA0HYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.938467 | -88.96585 | Not Determined | Not Determined |
| BA0HYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.93385 | -88.97235 | Not Determined | Not Determined |
| BA0HYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.928 | -88.982667 | Not Determined | Not Determined |
| BA0HZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.40024 | -89.7262 | LA | Plaquemines |
| BA0III | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0IIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0IIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0IWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.9404 | -88.972083 | Not Determined | Not Determined |
| BA0IWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.93385 | -88.97235 | Not Determined | Not Determined |
| BA0IX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0IX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0IX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0JAP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14017 | -90.26484 | LA | Lafourche |
| BA0JAR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0JAZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46165 | -89.8165 | LA | Plaquemines |
| BA0JP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0JP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0JRO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45871 | -89.94194 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0JSA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45868 | -89.94198 | LA | Plaquemines |
| BA0KCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0KFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0KG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0MQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46773 | -89.90842 | LA | Plaquemines |
| BA0MQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45832 | -89.81271 | LA | Plaquemines |
| BA0MQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46773 | -89.90842 | LA | Plaquemines |
| BA0MWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68327976 | -88.4801981 | Not Determined | Not Determined |
| BA0MWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68327976 | -88.4801981 | Not Determined | Not Determined |
| BA0MWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.678201 | -88.48012 | Not Determined | Not Determined |
| BA0MWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.67786365 | -88.47973385 | Not Determined | Not Determined |
| BA0MWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68327976 | -88.4801981 | Not Determined | Not Determined |
| BA0MWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68327976 | -88.4801981 | Not Determined | Not Determined |
| BA0MWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61927611 | -88.17384935 | Not Determined | Not Determined |
| BA0MWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68327976 | -88.4801981 | Not Determined | Not Determined |
| BA0MWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.678201 | -88.48012 | Not Determined | Not Determined |
| BA0MWX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.67786365 | -88.47973385 | Not Determined | Not Determined |
| BA0MWZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.678201 | -88.48012 | Not Determined | Not Determined |
| BA0MXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.67786365 | -88.47973385 | Not Determined | Not Determined |
| BA0MZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14011713 | -90.26535697 | LA | Lafourche |
| BA0MZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.11940175 | -90.76266273 | LA | Terrebonne |
| BA0NA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.129634 | -90.740258 | LA | Terrebonne |
| BA0NA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.138251 | -90.727134 | LA | Terrebonne |
| BA0NEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0OIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0OII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45683 | -89.88663 | LA | Plaquemines |
| BA0X0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.73879167 | -88.37142 | Not Determined | Not Determined |
| BA0ZQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43564903 | -89.88355701 | LA | Plaquemines |
| BA11MY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2011 | 29.45832 | -89.81272 | LA | Plaquemines |
| BA11MZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2011 | 29.45683 | -89.88663 | LA | Plaquemines |
| BA11N0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2011 | 29.45832 | -89.81272 | LA | Plaquemines |
| BA11N2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2011 | 29.45832 | -89.81271 | LA | Plaquemines |
| BA13WA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 | 29.45044 | -89.8974 | LA | Plaquemines |
| BA13WE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 | 29.43565 | -89.8836 | LA | Plaquemines |
| LS0BIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0PW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |
| LS1T2V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.174 | -89.0952 | LA | Plaquemines |
| LS1X4E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3625 | -90.31844 | Not Determined | Not Determined |
| LS1X94 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45963 | -89.7585 | LA | Plaquemines |
| LS281C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.6541 | -89.5505 | LA | Plaquemines |
| LS2EGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47876 | -89.85246 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA06MM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | 30.20982 | -87.30247 | Not Determined | Not Determined |
| TA06MN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | 30.2007 | -85.8658 | FL | Bay |
| TA06MP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 | 30.24049 | -89.24426 | Not Determined | Not Determined |
| TA06NM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | 30.21 | -87.21 | Not Determined | Not Determined |
| TA06NN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| TA06RD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 | 30.14493 | -88.00335 | Not Determined | Not Determined |
| TA06RG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 | 30.14493 | -88.0041 | Not Determined | Not Determined |
| TA06RQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| TA06RS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| TA06RT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2010 | 30.24139 | -89.24583 | Not Determined | Not Determined |
| TA06RY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2010 | 30.29522 | -88.12531 | Not Determined | Not Determined |
| TA06SO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 30.24099 | -89.245262 | Not Determined | Not Determined |
| TA06Y3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| TA06YC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | 30.24003 | -89.24525 | Not Determined | Not Determined |
| TA06YD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | 30.24003 | -89.24525 | Not Determined | Not Determined |
| TA06YU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2010 | 30.24052 | -89.24583 | Not Determined | Not Determined |
| TA06Z3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 | 30.296 | -88.17371 | Not Determined | Not Determined |
| TA06ZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 | 30.70022 | -88.033402 | AL | Mobile |
| TA06ZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 | 30.70022 | -88.033402 | AL | Mobile |
| LS2LQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 | 28.3911 | -91.44507 | Not Determined | Not Determined |
| LS2LQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 | 28.54901 | -91.44636 | Not Determined | Not Determined |
| LS0BIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS1PQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46377 | -89.88094 | LA | Plaquemines |
| LS1SRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47876 | -89.85246 | LA | Plaquemines |
| LS1T2G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.82121 | -89.39068 | LA | St. Bernard |
| LS1U15 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44108 | -89.90162 | LA | Plaquemines |
| LS1WHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4452 | -89.9019 | LA | Plaquemines |
| LS2346 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.31723 | -90.5496 | LA | Terrebonne |
| LS234P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.82121 | -89.39068 | LA | St. Bernard |
| LS235Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12312 | -90.80598 | LA | Terrebonne |
| LS2648 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.2085 | -91.11183 | LA | Terrebonne |
| LS2D78 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.29528 | -90.54488 | LA | Terrebonne |
| LS2DDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.29528 | -90.54488 | LA | Terrebonne |
| LS2EL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12312 | -90.80598 | LA | Terrebonne |
| TA06N8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 30.25496 | -86.52283 | Not Determined | Not Determined |
| TA06NA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA06NK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 | 30.2098 | -87.30154 | Not Determined | Not Determined |
| TA06NS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | 30.18535 | -88.35017 | Not Determined | Not Determined |
| TA06T5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | 30.295271 | -88.174156 | Not Determined | Not Determined |
| TD0AUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2010 | 29.3338 | -88.7107 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0AUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD0AVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS2G08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 | 28.91534 | -91.61654 | Not Determined | Not Determined |
| LS2LPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 | 29.78045 | -88.37262 | Not Determined | Not Determined |
| LS2LQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 | 28.56934 | -91.61382 | Not Determined | Not Determined |
| LS2LQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 | 28.44883 | -91.32279 | Not Determined | Not Determined |
| LS0PW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |
| LS1PZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.40015 | -89.72629 | LA | Plaquemines |
| LS1QPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.36251 | -90.31849 | Not Determined | Not Determined |
| LS1QPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.36251 | -90.31849 | Not Determined | Not Determined |
| LS1QPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.36251 | -90.31849 | Not Determined | Not Determined |
| LS1R14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3625 | -90.31844 | Not Determined | Not Determined |
| LS1R15 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3625 | -90.31844 | Not Determined | Not Determined |
| LS1R16 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3625 | -90.31844 | Not Determined | Not Determined |
| LS1R17 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3625 | -90.31844 | Not Determined | Not Determined |
| LS1R1B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44108 | -89.90162 | LA | Plaquemines |
| LS1YFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.49136 | -87.14904 | FL | Escambia |
| LS20VS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44108 | -89.90162 | LA | Plaquemines |
| LS20VT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44108 | -89.90162 | LA | Plaquemines |
| LS2428 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.13957 | -90.69308 | LA | Terrebonne |
| LS2BUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.6541 | -89.5504 | LA | Plaquemines |
| LS2BUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.6541 | -89.5504 | LA | Plaquemines |
| LS2G09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 | 28.72606 | -91.60168 | Not Determined | Not Determined |
| LS2G0A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 | 29.98679 | -88.34156 | Not Determined | Not Determined |
| LS2IUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 | 28.96736 | -89.58069 | Not Determined | Not Determined |
| LS2IUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2011 | 29.00357 | -89.59207 | Not Determined | Not Determined |
| LS2IUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2011 | 29.07633 | -89.63827 | Not Determined | Not Determined |
| LS2IUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2011 | 29.02923 | -89.63793 | Not Determined | Not Determined |
| LS2IUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 | 28.83707 | -90.22359 | Not Determined | Not Determined |
| LS2IUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2011 | 29.17355 | -89.59422 | Not Determined | Not Determined |
| LS2IV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 | 29.08346 | -90.16518 | Not Determined | Not Determined |
| LS2IV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 | 28.96736 | -89.58069 | Not Determined | Not Determined |
| LS2IV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 | 28.83707 | -90.22359 | Not Determined | Not Determined |
| LS2IV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 | 28.94845 | -90.22604 | Not Determined | Not Determined |
| LS2IV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 | 28.94845 | -90.22604 | Not Determined | Not Determined |
| LS2IV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2011 | 29.66226 | -93.16812 | Not Determined | Not Determined |
| LS2IV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2011 | 29.54151 | -92.7056 | Not Determined | Not Determined |
| LS2IV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 | 28.94268 | -89.65211 | Not Determined | Not Determined |
| LS2IVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 | 29.08346 | -90.16518 | Not Determined | Not Determined |
| LS2IVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 | 29.08346 | -90.16518 | Not Determined | Not Determined |
| LS2IVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2011 | 29.18695 | -93.14901 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2IVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 | 29.08346 | -90.16518 | Not Determined | Not Determined |
| LS2IVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 | 28.96736 | -89.58069 | Not Determined | Not Determined |
| LS2IVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 | 29.08346 | -90.16518 | Not Determined | Not Determined |
| LS2IVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 | 29.08346 | -90.16518 | Not Determined | Not Determined |
| LS2IVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 | 29.08346 | -90.16518 | Not Determined | Not Determined |
| LS2IVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 | 29.08346 | -90.16518 | Not Determined | Not Determined |
| LS2IVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2011 | 29.07633 | -89.63827 | Not Determined | Not Determined |
| LS2IVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2011 | 29.17355 | -89.59422 | Not Determined | Not Determined |
| LS2IVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2011 | 29.54151 | -92.7056 | Not Determined | Not Determined |
| LS2IVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2011 | 28.98656 | -89.65358 | Not Determined | Not Determined |
| LS2IVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2011 | 29.66226 | -93.16812 | Not Determined | Not Determined |
| LS2IVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/8/2011 | 28.70604 | -93.56734 | Not Determined | Not Determined |
| LS2IVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/8/2011 | 28.57262 | -93.74115 | Not Determined | Not Determined |
| LS2IVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 | 28.94268 | -89.65211 | Not Determined | Not Determined |
| LS2IVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 | 28.96736 | -89.58069 | Not Determined | Not Determined |
| LS2IVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/8/2011 | 28.20166 | -93.17904 | Not Determined | Not Determined |
| LS2IVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/8/2011 | 28.47735 | -93.78114 | Not Determined | Not Determined |
| LS2IW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 | 28.55289 | -90.87947 | Not Determined | Not Determined |
| LS2IW1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 | 28.94502 | -90.88385 | Not Determined | Not Determined |
| LS2IW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2011 | 28.7012 | -90.25726 | Not Determined | Not Determined |
| LS2IW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2011 | 28.7012 | -90.25726 | Not Determined | Not Determined |
| LS2IW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2011 | 28.60634 | -90.28063 | Not Determined | Not Determined |
| LS2IW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2014 | 28.60911 | -93.11446 | Not Determined | Not Determined |
| LS2IW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2014 | 28.60911 | -93.11446 | Not Determined | Not Determined |
| LS2IW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 | 28.23789 | -90.89977 | Not Determined | Not Determined |
| LS2IW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 | 28.23789 | -90.89977 | Not Determined | Not Determined |
| LS2IWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2011 | 28.27006 | -91.7303 | Not Determined | Not Determined |
| LS2IWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2011 | 28.27006 | -91.7303 | Not Determined | Not Determined |
| LS2IWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 | 28.30029 | -90.24263 | Not Determined | Not Determined |
| LS2IWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 | 28.30029 | -90.24263 | Not Determined | Not Determined |
| LS2IWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/8/2011 | 28.17805 | -93.1139 | Not Determined | Not Determined |
| LS2IWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/8/2011 | 28.20166 | -93.17904 | Not Determined | Not Determined |
| LS2IWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 | 28.43181 | -90.86822 | Not Determined | Not Determined |
| LS2IWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 | 28.55289 | -90.87947 | Not Determined | Not Determined |
| LS2IWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 | 28.55289 | -90.87947 | Not Determined | Not Determined |
| LS2IWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2011 | 28.55536 | -90.24159 | Not Determined | Not Determined |
| LS2IWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2011 | 28.07913 | -92.00037 | Not Determined | Not Determined |
| LS2IWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 | 28.37826 | -90.85249 | Not Determined | Not Determined |
| LS2IX0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 | 28.23789 | -90.89977 | Not Determined | Not Determined |
| LS2IX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2011 | 28.23789 | -90.89977 | Not Determined | Not Determined |
| LS2IX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2011 | 28.07913 | -92.00037 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2IX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2011 | 28.27006 | -91.7303 | Not Determined | Not Determined |
| LS2IX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2011 | 28.08654 | -91.98734 | Not Determined | Not Determined |
| LS2IY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2011 | 29.01942 | -92.09966 | Not Determined | Not Determined |
| LS2IY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 | 29.40306 | -93.73039 | Not Determined | Not Determined |
| LS2IY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2011 | 28.83163 | -92.07594 | Not Determined | Not Determined |
| LS2IYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 | 28.54901 | -91.44636 | Not Determined | Not Determined |
| LS2IYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 | 29.40306 | -93.73039 | Not Determined | Not Determined |
| LS2IYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2011 | 28.07913 | -92.00037 | Not Determined | Not Determined |
| LS2IZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4472 | -89.92548 | LA | Plaquemines |
| LS2IZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4452 | -89.9019 | LA | Plaquemines |
| LS2IZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4452 | -89.9019 | LA | Plaquemines |
| LS2IZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4452 | -89.9019 | LA | Plaquemines |
| LS2IZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4452 | -89.9019 | LA | Plaquemines |
| LS2JI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4452 | -89.9019 | LA | Plaquemines |
| LS2JI1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4452 | -89.9019 | LA | Plaquemines |
| LS2JI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4452 | -89.9019 | LA | Plaquemines |
| LS2JI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4452 | -89.9019 | LA | Plaquemines |
| LS2JI4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4452 | -89.9019 | LA | Plaquemines |
| LS2JI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47876 | -89.85246 | LA | Plaquemines |
| LS2JI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47876 | -89.85246 | LA | Plaquemines |
| LS2JKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12312 | -90.80598 | LA | Terrebonne |
| LS2JKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 | 28.90654 | -89.21973 | Not Determined | Not Determined |
| LS2JKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | 29.82447 | -88.28113 | Not Determined | Not Determined |
| LS2JMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.87513 | -88.83357 | LA | St. Bernard |
| LS2JQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 | 29.28915 | -88.35574 | Not Determined | Not Determined |
| LS2JR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/9/2011 | 29.05559 | -93.79868 | Not Determined | Not Determined |
| LS2JR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 | 29.37255 | -88.81549 | Not Determined | Not Determined |
| LS2JRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 | 29.76636 | -88.80387 | Not Determined | Not Determined |
| LS2JRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 | 29.28915 | -88.35574 | Not Determined | Not Determined |
| LS2JRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 | 29.28915 | -88.35574 | Not Determined | Not Determined |
| LS2JRF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 | 29.28915 | -88.35574 | Not Determined | Not Determined |
| LS2JVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 | 28.23017 | -92.07663 | Not Determined | Not Determined |
| LS2JVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2011 | 28.65519 | -92.02902 | Not Determined | Not Determined |
| LS2JVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2011 | 28.83163 | -92.07594 | Not Determined | Not Determined |
| LS2JVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2011 | 28.491 | -92.07771 | Not Determined | Not Determined |
| LS2JVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2011 | 28.83163 | -92.07594 | Not Determined | Not Determined |
| LS2JVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 | 28.45495 | -92.04591 | Not Determined | Not Determined |
| LS2JVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2011 | 28.491 | -92.07771 | Not Determined | Not Determined |
| LS2JVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2011 | 29.01942 | -92.09966 | Not Determined | Not Determined |
| LS2JVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2011 | 28.87265 | -89.49703 | Not Determined | Not Determined |
| LS2JVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2011 | 28.80903 | -89.51805 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2JVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2011 | 28.86676 | -89.50187 | Not Determined | Not Determined |
| LS2JVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2011 | 28.86676 | -89.50187 | Not Determined | Not Determined |
| LS2JVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2011 | 28.86676 | -89.50187 | Not Determined | Not Determined |
| LS2JW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2011 | 28.86676 | -89.50187 | Not Determined | Not Determined |
| LS2JWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 | 28.94268 | -89.65211 | Not Determined | Not Determined |
| LS2JX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2JX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2JX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | 28.08654 | -91.98734 | Not Determined | Not Determined |
| LS2JX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2011 | 28.08654 | -91.98734 | Not Determined | Not Determined |
| LS2JX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2JX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2JXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | 29.82447 | -88.28113 | Not Determined | Not Determined |
| LS2JXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | 29.82447 | -88.28113 | Not Determined | Not Determined |
| LS2JXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 | 28.90654 | -89.21973 | Not Determined | Not Determined |
| LS2JXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 | 28.90654 | -89.21973 | Not Determined | Not Determined |
| LS2JXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2JXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 | 28.89448 | -89.21051 | Not Determined | Not Determined |
| LS2JXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 | 28.90654 | -89.21973 | Not Determined | Not Determined |
| LS2JXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 | 28.92441 | -89.17889 | Not Determined | Not Determined |
| LS2JXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 | 28.93142 | -89.18072 | Not Determined | Not Determined |
| LS2JXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 | 28.92441 | -89.17889 | Not Determined | Not Determined |
| LS2JXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 | 28.92441 | -89.17889 | Not Determined | Not Determined |
| LS2JXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2JXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2JXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2JXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2JXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | 29.82447 | -88.28113 | Not Determined | Not Determined |
| LS2JXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2JXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2JXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 | 28.93142 | -89.18072 | Not Determined | Not Determined |
| LS2K7G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2011 | 28.08654 | -91.98734 | Not Determined | Not Determined |
| LS2K7H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2011 | 28.27006 | -91.7303 | Not Determined | Not Determined |
| LS2KKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 | 29.13312 | -89.08738 | LA | Plaquemines |
| LS2KNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.6541 | -89.5505 | LA | Plaquemines |
| LS2KXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.28466 | -90.33659 | LA | Lafourche |
| LS2L08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.654123 | -89.550469 | LA | Plaquemines |
| LS2L0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.6542 | -89.5505 | LA | Plaquemines |
| LS2L0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.6542 | -89.5505 | LA | Plaquemines |
| LS2L1B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.82121 | -89.39068 | LA | St. Bernard |
| LS2L1C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.82121 | -89.39068 | LA | St. Bernard |
| LS2L1D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.82121 | -89.39068 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2L1E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.82121 | -89.39068 | LA | St. Bernard |
| LS2L1K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.2085 | -91.11185 | LA | Terrebonne |
| LS2L33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2011 | 29.54151 | -92.7056 | Not Determined | Not Determined |
| LS2L34 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2011 | 29.66226 | -93.16812 | Not Determined | Not Determined |
| LS2L37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2011 | 28.98656 | -89.65358 | Not Determined | Not Determined |
| LS2L39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2014 | 28.70964 | -93.13971 | Not Determined | Not Determined |
| LS2L3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2014 | 28.70964 | -93.13971 | Not Determined | Not Determined |
| LS2L3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2011 | 29.18695 | -93.14901 | Not Determined | Not Determined |
| LS2L3L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 | 28.94845 | -90.22604 | Not Determined | Not Determined |
| LS2L3M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 | 29.08346 | -90.16518 | Not Determined | Not Determined |
| LS2L3N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/8/2011 | 28.57262 | -93.74115 | Not Determined | Not Determined |
| LS2LPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 | 29.69659 | -88.36747 | Not Determined | Not Determined |
| LS2LPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 | 29.78045 | -88.37262 | Not Determined | Not Determined |
| LS2LPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 | 29.37242 | -88.86015 | Not Determined | Not Determined |
| LS2LPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 | 29.37255 | -88.81549 | Not Determined | Not Determined |
| LS2LPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 | 29.98679 | -88.34156 | Not Determined | Not Determined |
| LS2LPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 | 29.41306 | -88.80745 | Not Determined | Not Determined |
| LS2LPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 | 29.41306 | -88.80745 | Not Determined | Not Determined |
| LS2LPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2011 | 29.76636 | -88.80387 | Not Determined | Not Determined |
| LS2LQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 | 29.28915 | -88.35574 | Not Determined | Not Determined |
| LS2LQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 | 29.28915 | -88.35574 | Not Determined | Not Determined |
| LS2LQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 | 29.28915 | -88.35574 | Not Determined | Not Determined |
| LS2LQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 | 29.33399 | -88.40352 | Not Determined | Not Determined |
| LS2LQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 | 29.69659 | -88.36747 | Not Determined | Not Determined |
| LS2LQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 | 29.33399 | -88.40352 | Not Determined | Not Determined |
| LS2LQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 | 29.41822 | -88.37392 | Not Determined | Not Determined |
| LS2LQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 | 29.69659 | -88.36747 | Not Determined | Not Determined |
| LS2LQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 | 28.24865 | -91.56551 | Not Determined | Not Determined |
| LS2LQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 | 28.24865 | -91.56551 | Not Determined | Not Determined |
| LS2LQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 | 29.28915 | -88.35574 | Not Determined | Not Determined |
| LS2LQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 | 28.24865 | -91.56551 | Not Determined | Not Determined |
| LS2LQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 | 28.24865 | -91.56551 | Not Determined | Not Determined |
| LS2LQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2011 | 29.28915 | -88.35574 | Not Determined | Not Determined |
| LS2LQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 | 28.82 | -91.39268 | Not Determined | Not Determined |
| LS2LQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 | 28.3227 | -91.43985 | Not Determined | Not Determined |
| LS2LQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2011 | 28.38943 | -90.22919 | Not Determined | Not Determined |
| LS2LQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 | 28.3013 | -91.38892 | Not Determined | Not Determined |
| LS2LQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 | 28.6536 | -91.44653 | Not Determined | Not Determined |
| LS2LQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 | 28.6536 | -91.44653 | Not Determined | Not Determined |
| LS2LQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 | 28.3013 | -91.38892 | Not Determined | Not Determined |
| LS2LQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 | 28.72606 | -91.60168 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2LQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 | 28.6536 | -91.44653 | Not Determined | Not Determined |
| LS2LQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 | 29.02225 | -91.54479 | Not Determined | Not Determined |
| LS2LR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2011 | 28.55536 | -90.24159 | Not Determined | Not Determined |
| LS2LR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2011 | 28.38943 | -90.22919 | Not Determined | Not Determined |
| LS2LR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/8/2011 | 28.20166 | -93.17904 | Not Determined | Not Determined |
| LS2LR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2011 | 29.25636 | -92.74995 | Not Determined | Not Determined |
| LS2LR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2014 | 29.25636 | -92.74995 | Not Determined | Not Determined |
| BA0HRM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.448261 | -89.921144 | LA | Plaquemines |
| BA0HRP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45698065 | -89.88365159 | LA | Plaquemines |
| BA0HRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44824595 | -89.92117004 | LA | Plaquemines |
| BA0HRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4410928 | -89.90161471 | LA | Plaquemines |
| BA0HRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44824595 | -89.92117004 | LA | Plaquemines |
| BA0HRV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45698065 | -89.88365159 | LA | Plaquemines |
| BA0HRW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.456774 | -89.883663 | LA | Plaquemines |
| BA0HRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4568937 | -89.88365734 | LA | Plaquemines |
| BA0HRY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44824595 | -89.92117004 | LA | Plaquemines |
| BA0HRZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.441124 | -89.901606 | LA | Plaquemines |
| BA0HS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4410928 | -89.90161471 | LA | Plaquemines |
| BA0HTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44828 | -89.92181 | LA | Plaquemines |
| BA0HTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44822 | -89.92178 | LA | Plaquemines |
| BA0HTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12348672 | -89.13775541 | Not Determined | Not Determined |
| BA0HTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12348672 | -89.13775541 | Not Determined | Not Determined |
| BA0HTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12060596 | -89.13577842 | Not Determined | Not Determined |
| BA0HTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12348672 | -89.13775541 | Not Determined | Not Determined |
| BA0HTX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12348672 | -89.13775541 | Not Determined | Not Determined |
| BA0HTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0HU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44822 | -89.92178 | LA | Plaquemines |
| BA0HU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44828 | -89.92181 | LA | Plaquemines |
| BA0HU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45702 | -89.88422 | LA | Plaquemines |
| BA0HU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46808 | -89.908063 | LA | Plaquemines |
| BA0HU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.468208 | -89.882461 | LA | Plaquemines |
| BA0HU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.463764 | -89.88088 | LA | Plaquemines |
| BA0HU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.462009 | -89.816722 | LA | Plaquemines |
| BA0HU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61927611 | -88.17384935 | Not Determined | Not Determined |
| BA0HUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61927611 | -88.17384935 | Not Determined | Not Determined |
| BA0HUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.463754 | -89.880908 | LA | Plaquemines |
| BA0HUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.468103 | -89.908085 | LA | Plaquemines |
| BA0HUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.463773 | -89.880854 | LA | Plaquemines |
| BA0HUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.468124 | -89.908103 | LA | Plaquemines |
| BA0HUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.458806 | -89.942402 | LA | Plaquemines |
| BA0HUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46825354 | -89.8824508 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0HUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46829668 | -89.88243069 | LA | Plaquemines |
| BA0HUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44726 | -89.925544 | LA | Plaquemines |
| BA0HUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.458709 | -89.942421 | LA | Plaquemines |
| BA0HUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.458758 | -89.942413 | LA | Plaquemines |
| BA0HUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4472 | -89.92550873 | LA | Plaquemines |
| BA0HYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.94692 | -88.91586 | Not Determined | Not Determined |
| BA0HYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.94485 | -88.94508 | Not Determined | Not Determined |
| BA0HYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.94037 | -88.96011 | Not Determined | Not Determined |
| BA0HZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.40024 | -89.7262 | LA | Plaquemines |
| BA0HZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4591 | -89.75813 | LA | Plaquemines |
| BA0HZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.40024 | -89.7262 | LA | Plaquemines |
| BA0HZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.40025 | -89.72622 | LA | Plaquemines |
| BA0IA0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.40025 | -89.72622 | LA | Plaquemines |
| BA0IA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.55745 | -90.04091 | LA | Jefferson |
| BA0IA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.55745 | -90.04091 | LA | Jefferson |
| BA0IA3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.5578 | -90.04178 | LA | Jefferson |
| BA0IA5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.31708 | -90.56363 | LA | Terrebonne |
| BA0IA6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.55737 | -90.04105 | LA | Jefferson |
| BA0IA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.55745 | -90.04091 | LA | Jefferson |
| BA0IA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.55737 | -90.04105 | LA | Jefferson |
| BA0IA9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.50232 | -89.88077 | LA | Plaquemines |
| BA0IAA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.31707 | -90.56364 | LA | Terrebonne |
| BA0IAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.55741 | -90.04096 | LA | Jefferson |
| BA0IAE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.5578 | -90.04178 | LA | Jefferson |
| BA0IAF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.31708 | -90.56363 | LA | Terrebonne |
| BA0IAG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.55741 | -90.04096 | LA | Jefferson |
| BA0IAH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.31707 | -90.56364 | LA | Terrebonne |
| BA0IAL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.31703 | -90.56366 | LA | Terrebonne |
| BA0IB5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.71501478 | -88.3587031 | Not Determined | Not Determined |
| BA0ICI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.448261 | -89.921144 | LA | Plaquemines |
| BA0IF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43567 | -89.8835 | LA | Plaquemines |
| BA0IFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0IFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0IFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43567 | -89.8835 | LA | Plaquemines |
| BA0IFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0IFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0IFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43567 | -89.8835 | LA | Plaquemines |
| BA0IFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43567 | -89.8835 | LA | Plaquemines |
| BA0IFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43567 | -89.8835 | LA | Plaquemines |
| BA0IFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43567 | -89.8835 | LA | Plaquemines |
| BA0IFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45692 | -89.8842 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0IFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45692 | -89.8842 | LA | Plaquemines |
| BA0IG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45692 | -89.8842 | LA | Plaquemines |
| BA0IG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0IG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45692 | -89.8842 | LA | Plaquemines |
| BA0IG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0IG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0IRW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.5771 | -89.7109 | Not Determined | Not Determined |
| BA0IRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.6573 | -89.7415 | Not Determined | Not Determined |
| BA0IRY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.6852 | -89.6256 | LA | Plaquemines |
| BA0IRZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1088 | -90.2473 | LA | Lafourche |
| BA0IS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1433 | -90.2589 | LA | Lafourche |
| BA0IS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.364 | -90.2859 | Not Determined | Not Determined |
| BA0IS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0IS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3026 | -90.35892 | LA | Lafourche |
| BA0IS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4453 | -89.93664 | LA | Plaquemines |
| BA0ITH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46774 | -89.90842 | LA | Plaquemines |
| BA0ITI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0ITJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0ITK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0ITL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46774 | -89.90842 | LA | Plaquemines |
| BA0ITM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0IU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4453 | -89.93664 | LA | Plaquemines |
| BA0IU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4453 | -89.93664 | LA | Plaquemines |
| BA0IUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46774 | -89.90842 | LA | Plaquemines |
| BA0IUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3026 | -90.35892 | LA | Lafourche |
| BA0IUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0IUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0IUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46774 | -89.90842 | LA | Plaquemines |
| BA0IUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4453 | -89.93664 | LA | Plaquemines |
| BA0IUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0IUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4453 | -89.93664 | LA | Plaquemines |
| BA0IUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49098 | -89.80602 | LA | Plaquemines |
| BA0IUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45872 | -89.94196 | LA | Plaquemines |
| BA0IUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45868 | -89.94198 | LA | Plaquemines |
| BA0IUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45872 | -89.94196 | LA | Plaquemines |
| BA0IUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49093 | -89.80595 | LA | Plaquemines |
| BA0IUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49098 | -89.80602 | LA | Plaquemines |
| BA0IUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45872 | -89.94196 | LA | Plaquemines |
| BA0IUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45868 | -89.94198 | LA | Plaquemines |
| BA0IUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.90429 | LA | Plaquemines |
| BA0IUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46035 | -89.92112 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0IV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49093 | -89.80595 | LA | Plaquemines |
| BA0IV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49096 | -89.80599 | LA | Plaquemines |
| BA0IV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.13814 | -90.72752 | LA | Terrebonne |
| BA0IV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.13803 | -90.72751 | LA | Terrebonne |
| BA0IV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.90429 | LA | Plaquemines |
| BA0IV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46773 | -89.90842 | LA | Plaquemines |
| BA0IVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46035 | -89.92112 | LA | Plaquemines |
| BA0IVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46035 | -89.92112 | LA | Plaquemines |
| BA0IVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.13803 | -90.72751 | LA | Terrebonne |
| BA0IVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.13814 | -90.72752 | LA | Terrebonne |
| BA0IVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46035 | -89.92112 | LA | Plaquemines |
| BA0IVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.13814 | -90.72752 | LA | Terrebonne |
| BA0IVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46773 | -89.90842 | LA | Plaquemines |
| BA0IVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.90429 | LA | Plaquemines |
| BA0IVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46773 | -89.90842 | LA | Plaquemines |
| BA0IVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46773 | -89.90842 | LA | Plaquemines |
| BA0IVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.13803 | -90.72751 | LA | Terrebonne |
| BA0IVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.90429 | LA | Plaquemines |
| BA0IVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.13814 | -90.72752 | LA | Terrebonne |
| BA0IVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45324 | -89.89383 | LA | Plaquemines |
| BA0IVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0IVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45324 | -89.89383 | LA | Plaquemines |
| BA0IVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0IW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.94228 | -88.92799 | Not Determined | Not Determined |
| BA0IW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.93844 | -88.96748 | Not Determined | Not Determined |
| BA0IW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.938467 | -88.96585 | Not Determined | Not Determined |
| BA0IWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.94692 | -88.91586 | Not Determined | Not Determined |
| BA0IWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.928 | -88.982667 | Not Determined | Not Determined |
| BA0IWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.94037 | -88.96011 | Not Determined | Not Determined |
| BA0IWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.94307 | -88.95239 | Not Determined | Not Determined |
| BA0IWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.94485 | -88.94508 | Not Determined | Not Determined |
| BA0IWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.938467 | -88.965583 | Not Determined | Not Determined |
| BA0JB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0JB6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0JBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.49096 | -89.80599 | LA | Plaquemines |
| BA0JBG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45872 | -89.94196 | LA | Plaquemines |
| BA0JBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45324 | -89.89383 | LA | Plaquemines |
| BA0JBI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.13803 | -90.72751 | LA | Terrebonne |
| BA0JBJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.90429 | LA | Plaquemines |
| BA0JBK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.90429 | LA | Plaquemines |
| BA0JBL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.90429 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0JBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46035 | -89.92112 | LA | Plaquemines |
| BA0JBN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.13832372 | -90.72726408 | LA | Terrebonne |
| BA0JBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0JBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.13828 | -90.72719 | LA | Terrebonne |
| BA0JBT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45324 | -89.89383 | LA | Plaquemines |
| BA0JBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JC0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JC2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JC3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JC6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46774 | -89.90842 | LA | Plaquemines |
| BA0JC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45324 | -89.89383 | LA | Plaquemines |
| BA0JCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.13832372 | -90.72726408 | LA | Terrebonne |
| BA0JCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0JCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45324 | -89.89383 | LA | Plaquemines |
| BA0JCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0JCI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46774 | -89.90842 | LA | Plaquemines |
| BA0JCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0JCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45324 | -89.89383 | LA | Plaquemines |
| BA0JCN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.13828 | -90.72719 | LA | Terrebonne |
| BA0JCO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45324 | -89.89383 | LA | Plaquemines |
| BA0JCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0JCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0JD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0JD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0JD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0JD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0JDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0JDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0JDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0JLI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45702 | -89.88422 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0JLK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44828 | -89.92181 | LA | Plaquemines |
| BA0JLL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44822 | -89.92178 | LA | Plaquemines |
| BA0JLM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44828 | -89.92181 | LA | Plaquemines |
| BA0JLN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44828 | -89.92181 | LA | Plaquemines |
| BA0JLO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45702 | -89.88422 | LA | Plaquemines |
| BA0JLP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0JLQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.30266 | -90.3589 | LA | Lafourche |
| BA0JLR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44822 | -89.92178 | LA | Plaquemines |
| BA0JLS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.30266 | -90.3589 | LA | Lafourche |
| BA0JLT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45702 | -89.88422 | LA | Plaquemines |
| BA0JLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.30266 | -90.3589 | LA | Lafourche |
| BA0JLV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44822 | -89.92178 | LA | Plaquemines |
| BA0JLW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45702 | -89.88422 | LA | Plaquemines |
| BA0JLY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0JLZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.30266 | -90.3589 | LA | Lafourche |
| BA0JM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45702 | -89.88422 | LA | Plaquemines |
| BA0JM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44828 | -89.92181 | LA | Plaquemines |
| BA0JM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0JM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0JM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44822 | -89.92178 | LA | Plaquemines |
| BA0JM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.30266 | -90.3589 | LA | Lafourche |
| BA0JM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45702 | -89.88422 | LA | Plaquemines |
| BA0JMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44822 | -89.92178 | LA | Plaquemines |
| BA0JMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44828 | -89.92181 | LA | Plaquemines |
| BA0JMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44828 | -89.92181 | LA | Plaquemines |
| BA0JML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0JMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44139 | -89.9013 | LA | Plaquemines |
| BA0JMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45582 | -89.77411 | LA | Plaquemines |
| BA0JMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0JMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24308 | -90.39423 | LA | Lafourche |
| BA0JMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44139 | -89.9013 | LA | Plaquemines |
| BA0JMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0JMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0JNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45683 | -89.88663 | LA | Plaquemines |
| BA0JP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0JP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0JP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44828 | -89.92181 | LA | Plaquemines |
| BA0JP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45832 | -89.81271 | LA | Plaquemines |
| BA0JP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0JP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0JPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45702 | -89.88422 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0JPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44822 | -89.92178 | LA | Plaquemines |
| BA0JPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46773 | -89.90842 | LA | Plaquemines |
| BA0JPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45832 | -89.81271 | LA | Plaquemines |
| BA0JPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44139 | -89.9013 | LA | Plaquemines |
| BA0JPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0JPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0JPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0JPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24308 | -90.39423 | LA | Lafourche |
| BA0JPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0JPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45582 | -89.77411 | LA | Plaquemines |
| BA0JPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0JPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45582 | -89.77411 | LA | Plaquemines |
| BA0JPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0JPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45582 | -89.77411 | LA | Plaquemines |
| BA0JPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0JQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24308 | -90.39423 | LA | Lafourche |
| BA0JRV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45868 | -89.94198 | LA | Plaquemines |
| BA0JRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45871 | -89.94194 | LA | Plaquemines |
| BA0JTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.13803 | -90.72751 | LA | Terrebonne |
| BA0JUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0JUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0JUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0JUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0JUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0JUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0JUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0JUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0JUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0JUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0JUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45692 | -89.8842 | LA | Plaquemines |
| BA0JUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0JUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45692 | -89.8842 | LA | Plaquemines |
| BA0JUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45692 | -89.8842 | LA | Plaquemines |
| BA0JUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45692 | -89.8842 | LA | Plaquemines |
| BA0JUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0JUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45692 | -89.8842 | LA | Plaquemines |
| BA0JV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45692 | -89.8842 | LA | Plaquemines |
| BA0JV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45692 | -89.8842 | LA | Plaquemines |
| BA0JVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47019 | -89.8811 | LA | Plaquemines |
| BA0JVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46399 | -89.881 | LA | Plaquemines |
| BA0JVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46399 | -89.881 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0JVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.881 | LA | Plaquemines |
| BA0JVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46399 | -89.881 | LA | Plaquemines |
| BA0JW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.881 | LA | Plaquemines |
| BA0JW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.881 | LA | Plaquemines |
| BA0JW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46399 | -89.881 | LA | Plaquemines |
| BA0JW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.881 | LA | Plaquemines |
| BA0JWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4681 | -89.882 | LA | Plaquemines |
| BA0JWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.881 | LA | Plaquemines |
| BA0JWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46399 | -89.881 | LA | Plaquemines |
| BA0JWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46399 | -89.881 | LA | Plaquemines |
| BA0JWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.881 | LA | Plaquemines |
| BA0JWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4681 | -89.882 | LA | Plaquemines |
| BA0JWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0JWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46399 | -89.881 | LA | Plaquemines |
| BA0JWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.881 | LA | Plaquemines |
| BA0JWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46399 | -89.881 | LA | Plaquemines |
| BA0JWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4681 | -89.882 | LA | Plaquemines |
| BA0KAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0KAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0KAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0KAO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0KAP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0KAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14017 | -90.26484 | LA | Lafourche |
| BA0KAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0KB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0KB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0KB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0KB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0KBL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0KBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0KBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0KC0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0KC2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46165 | -89.8165 | LA | Plaquemines |
| BA0KC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0KCH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0KEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0KEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0KER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0KES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45823 | -89.75826 | LA | Plaquemines |
| BA0KET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45823 | -89.75826 | LA | Plaquemines |
| BA0KEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45823 | -89.75826 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0KEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0KEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0KEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0KF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0KFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45702 | -89.88422 | LA | Plaquemines |
| BA0KFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44822 | -89.92178 | LA | Plaquemines |
| BA0KFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44822 | -89.92178 | LA | Plaquemines |
| BA0KFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0KG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0KGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43567 | -89.8835 | LA | Plaquemines |
| BA0KGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43567 | -89.8835 | LA | Plaquemines |
| BA0KGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43567 | -89.8835 | LA | Plaquemines |
| BA0KGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43567 | -89.8835 | LA | Plaquemines |
| BA0KGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43567 | -89.8835 | LA | Plaquemines |
| BA0KGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43567 | -89.8835 | LA | Plaquemines |
| BA0KGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0KGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0KGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0KIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68206801 | -88.48007791 | Not Determined | Not Determined |
| BA0KIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68206801 | -88.48007791 | Not Determined | Not Determined |
| BA0KIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68206801 | -88.48007791 | Not Determined | Not Determined |
| BA0KJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61927611 | -88.17384935 | Not Determined | Not Determined |
| BA0KJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.61927611 | -88.17384935 | Not Determined | Not Determined |
| BA0KJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12348672 | -89.13775541 | Not Determined | Not Determined |
| BA0KJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12348672 | -89.13775541 | Not Determined | Not Determined |
| BA0KJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12348672 | -89.13775541 | Not Determined | Not Determined |
| BA0KJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12060596 | -89.13577842 | Not Determined | Not Determined |
| BA0KJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12348672 | -89.13775541 | Not Determined | Not Determined |
| BA0KJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12060596 | -89.13577842 | Not Determined | Not Determined |
| BA0KJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12060596 | -89.13577842 | Not Determined | Not Determined |
| BA0KKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12348672 | -89.13775541 | Not Determined | Not Determined |
| BA0KKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12348672 | -89.13775541 | Not Determined | Not Determined |
| BA0KKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12060596 | -89.13577842 | Not Determined | Not Determined |
| BA0KKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12060596 | -89.13577842 | Not Determined | Not Determined |
| BA0KKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12060596 | -89.13577842 | Not Determined | Not Determined |
| BA0KKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.11967523 | -89.13437741 | Not Determined | Not Determined |
| BA0KKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12348672 | -89.13775541 | Not Determined | Not Determined |
| BA0KKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.11967523 | -89.13437741 | Not Determined | Not Determined |
| BA0KKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.11967523 | -89.13437741 | Not Determined | Not Determined |
| BA0KKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.11967523 | -89.13437741 | Not Determined | Not Determined |
| BA0KKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.12348672 | -89.13775541 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0KMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69222581 | -88.48957567 | Not Determined | Not Determined |
| BA0KN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69222581 | -88.48957567 | Not Determined | Not Determined |
| BA0KN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69219302 | -88.48965937 | Not Determined | Not Determined |
| BA0KO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0KOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/21/2012 | 30.24651 | -89.42433 | MS | Hancock |
| BA0KQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45832 | -89.81272 | LA | Plaquemines |
| BA0KQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45832 | -89.81272 | LA | Plaquemines |
| BA0KQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45832 | -89.81272 | LA | Plaquemines |
| BA0KQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0KQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0KQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0KR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45324 | -89.89383 | LA | Plaquemines |
| BA0KR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45324 | -89.89383 | LA | Plaquemines |
| BA0KR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88103 | LA | Plaquemines |
| BA0KRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88103 | LA | Plaquemines |
| BA0KRJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0KRK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0KRL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88101 | LA | Plaquemines |
| BA0KRM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88103 | LA | Plaquemines |
| BA0KRN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45324 | -89.89383 | LA | Plaquemines |
| BA0KRO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88103 | LA | Plaquemines |
| BA0KRP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88101 | LA | Plaquemines |
| BA0KRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45324 | -89.89383 | LA | Plaquemines |
| BA0KRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46809 | -89.882 | LA | Plaquemines |
| BA0KRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45324 | -89.89383 | LA | Plaquemines |
| BA0KRV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88103 | LA | Plaquemines |
| BA0KRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46809 | -89.882 | LA | Plaquemines |
| BA0KRY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46809 | -89.882 | LA | Plaquemines |
| BA0KRZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88101 | LA | Plaquemines |
| BA0KS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0KS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46809 | -89.882 | LA | Plaquemines |
| BA0KS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44726 | -89.925 | LA | Plaquemines |
| BA0KSD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0KST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44726 | -89.925 | LA | Plaquemines |
| BA0KSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0KTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0KTE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0KTF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0KTH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45823 | -89.75826 | LA | Plaquemines |
| BA0KTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0KTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45682 | -89.88422 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0KXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0KXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0KXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0KXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4681 | -89.882 | LA | Plaquemines |
| BA0KXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4681 | -89.882 | LA | Plaquemines |
| BA0KXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4681 | -89.882 | LA | Plaquemines |
| BA0KXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4681 | -89.882 | LA | Plaquemines |
| BA0KXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4681 | -89.882 | LA | Plaquemines |
| BA0KXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.881 | LA | Plaquemines |
| BA0KXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.881 | LA | Plaquemines |
| BA0KXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.881 | LA | Plaquemines |
| BA0KXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.881 | LA | Plaquemines |
| BA0KY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.881 | LA | Plaquemines |
| BA0KY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.881 | LA | Plaquemines |
| BA0KY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.881 | LA | Plaquemines |
| BA0KY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46399 | -89.881 | LA | Plaquemines |
| BA0KYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46399 | -89.881 | LA | Plaquemines |
| BA0KYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46399 | -89.881 | LA | Plaquemines |
| BA0KYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46399 | -89.881 | LA | Plaquemines |
| BA0KYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46399 | -89.881 | LA | Plaquemines |
| BA0KYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46399 | -89.881 | LA | Plaquemines |
| BA0KYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0KYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0KYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0KYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0KYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0KZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0KZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0KZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0KZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0KZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0KZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44139 | -89.9013 | LA | Plaquemines |
| BA0LAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45683 | -89.88663 | LA | Plaquemines |
| BA0LAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45683 | -89.88663 | LA | Plaquemines |
| BA0LAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45832 | -89.81271 | LA | Plaquemines |
| BA0LBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4681 | -89.882 | LA | Plaquemines |
| BA0LBX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0LBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4681 | -89.882 | LA | Plaquemines |
| BA0LC0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.881 | LA | Plaquemines |
| BA0LC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45044 | -89.8974 | LA | Plaquemines |
| BA0LCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45044 | -89.8974 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0LCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45044 | -89.8974 | LA | Plaquemines |
| BA0LCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.9043 | LA | Plaquemines |
| BA0LEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0LF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0LF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0LF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0LF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45044 | -89.8974 | LA | Plaquemines |
| BA0LF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45044 | -89.8974 | LA | Plaquemines |
| BA0LF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45044 | -89.8974 | LA | Plaquemines |
| BA0LF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0LF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0MPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44828 | -89.92181 | LA | Plaquemines |
| BA0MPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44822 | -89.92178 | LA | Plaquemines |
| BA0MQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0MQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46773 | -89.90842 | LA | Plaquemines |
| BA0MQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46774 | -89.90842 | LA | Plaquemines |
| BA0MVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0MVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0MVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44726 | -89.925 | LA | Plaquemines |
| BA0MVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0MVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0MVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44726 | -89.925 | LA | Plaquemines |
| BA0MVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45041 | -89.8974 | LA | Plaquemines |
| BA0MVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45041 | -89.8974 | LA | Plaquemines |
| BA0MVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0MVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0MVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0MVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45041 | -89.8974 | LA | Plaquemines |
| BA0MW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0MWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68206801 | -88.48007791 | Not Determined | Not Determined |
| BA0MX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68206801 | -88.48007791 | Not Determined | Not Determined |
| BA0MZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.462016 | -89.816703 | LA | Plaquemines |
| BA0MZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.242811 | -90.394609 | LA | Lafourche |
| BA0MZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45657203 | -89.88703287 | LA | Plaquemines |
| BA0MZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45664151 | -89.88702566 | LA | Plaquemines |
| BA0MZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.456469 | -89.887007 | LA | Plaquemines |
| BA0NA3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.119332 | -90.762539 | LA | Terrebonne |
| BA0NBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.463773 | -89.880854 | LA | Plaquemines |
| BA0NBT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.462009 | -89.816722 | LA | Plaquemines |
| BA0NBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.468124 | -89.908103 | LA | Plaquemines |
| BA0NBX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.458709 | -89.942421 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0NBZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.463754 | -89.880908 | LA | Plaquemines |
| BA0NC1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46808 | -89.908063 | LA | Plaquemines |
| BA0NC2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4472 | -89.92550873 | LA | Plaquemines |
| BA0NC3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.463764 | -89.88088 | LA | Plaquemines |
| BA0NC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.468103 | -89.908085 | LA | Plaquemines |
| BA0NC6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.468208 | -89.882461 | LA | Plaquemines |
| BA0NC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46829668 | -89.88243069 | LA | Plaquemines |
| BA0NC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44726 | -89.925544 | LA | Plaquemines |
| BA0NCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.458758 | -89.942413 | LA | Plaquemines |
| BA0NCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.458806 | -89.942402 | LA | Plaquemines |
| BA0NCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46825354 | -89.8824508 | LA | Plaquemines |
| BA0NEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.441124 | -89.901606 | LA | Plaquemines |
| BA0NEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44824595 | -89.92117004 | LA | Plaquemines |
| BA0NED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44824595 | -89.92117004 | LA | Plaquemines |
| BA0NEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.456774 | -89.883663 | LA | Plaquemines |
| BA0NEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4568937 | -89.88365734 | LA | Plaquemines |
| BA0NEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4410928 | -89.90161471 | LA | Plaquemines |
| BA0NEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0NEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0NEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0NEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0NEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0NKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 | 29.40106 | -89.72581 | LA | Plaquemines |
| BA0NKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 | 29.40106 | -89.72581 | LA | Plaquemines |
| BA0NKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2011 | 29.31703 | -90.56366 | LA | Terrebonne |
| BA0NKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 | 29.40111 | -89.72585 | LA | Plaquemines |
| BA0NKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 | 29.40109 | -89.72582 | LA | Plaquemines |
| BA0NKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 | 29.40109 | -89.72582 | LA | Plaquemines |
| BA0NL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 | 29.40106 | -89.72581 | LA | Plaquemines |
| BA0NL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2011 | 29.50282 | -89.87995 | LA | Plaquemines |
| BA0NL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 | 29.40022 | -89.72616 | LA | Plaquemines |
| BA0NL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2011 | 29.31707 | -90.56364 | LA | Terrebonne |
| BA0NLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2011 | 29.50282 | -89.87995 | LA | Plaquemines |
| BA0NLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2011 | 29.50282 | -89.87996 | LA | Plaquemines |
| BA0NMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0NMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45692 | -89.8842 | LA | Plaquemines |
| BA0NMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0NMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0NML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0NMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0NMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0NMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0NMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0NMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0NMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0NMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45692 | -89.8842 | LA | Plaquemines |
| BA0NMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45692 | -89.8842 | LA | Plaquemines |
| BA0NMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45692 | -89.8842 | LA | Plaquemines |
| BA0NMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45692 | -89.8842 | LA | Plaquemines |
| BA0NMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45692 | -89.8842 | LA | Plaquemines |
| BA0NMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.9043 | LA | Plaquemines |
| BA0NMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0NMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0NN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0NN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45692 | -89.8842 | LA | Plaquemines |
| BA0NN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0NN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45692 | -89.8842 | LA | Plaquemines |
| BA0NN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0NN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0NN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0NN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0NN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0NN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45692 | -89.8842 | LA | Plaquemines |
| BA0NNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45692 | -89.8842 | LA | Plaquemines |
| BA0NNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45692 | -89.8842 | LA | Plaquemines |
| BA0NNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45692 | -89.8842 | LA | Plaquemines |
| BA0NND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0NNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0NNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0NNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0NNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0NNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0OI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0OI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0OIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0OIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45702 | -89.88422 | LA | Plaquemines |
| BA0OJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0OJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0OJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0OJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0OJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0OJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0PFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 | 29.30268083 | -90.35945656 | LA | Lafourche |
| BA0T4B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 | 29.13814 | -90.72752 | LA | Terrebonne |
| BA0T59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 29.45324 | -89.89383 | LA | Plaquemines |
| BA0TCX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 29.45560858 | -89.77371953 | LA | Plaquemines |
| BA0TCZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 29.45859777 | -89.75825055 | LA | Plaquemines |
| BA0TD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 | 29.458205 | -89.813164 | LA | Plaquemines |
| BA0TD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 | 29.242742 | -90.39452 | LA | Lafourche |
| BA0TDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 | 29.462016 | -89.816703 | LA | Plaquemines |
| BA0TRY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2011 | 30.24835 | -88.72527 | MS | Jackson |
| BA0VPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7439 | -88.3779 | Not Determined | Not Determined |
| BA0VPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7426 | -88.3754 | Not Determined | Not Determined |
| BA0VPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7429 | -88.3752 | Not Determined | Not Determined |
| BA0VPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7423 | -88.3742 | Not Determined | Not Determined |
| BA0VPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7429 | -88.3765 | Not Determined | Not Determined |
| BA0VPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7441 | -88.3783 | Not Determined | Not Determined |
| BA0VPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7433 | -88.3765 | Not Determined | Not Determined |
| BA0VPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7425 | -88.3753 | Not Determined | Not Determined |
| BA0VSP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2012 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA0VSQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2012 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA0VSR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2012 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA0X99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 | 29.45552312 | -89.77374802 | LA | Plaquemines |
| BA0X9A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 | 29.46825354 | -89.8824508 | LA | Plaquemines |
| BA0X9B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 | 29.46829668 | -89.88243069 | LA | Plaquemines |
| BA0X9E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 | 29.4472 | -89.92550873 | LA | Plaquemines |
| BA0X9H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 | 29.468103 | -89.908085 | LA | Plaquemines |
| BA0X9I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 | 29.468124 | -89.908103 | LA | Plaquemines |
| BA0X9O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 | 29.462009 | -89.816722 | LA | Plaquemines |
| BA0XF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7433 | -88.3765 | Not Determined | Not Determined |
| BA0XF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7439 | -88.3779 | Not Determined | Not Determined |
| BA0XF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7429 | -88.3765 | Not Determined | Not Determined |
| BA0XF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7441 | -88.3783 | Not Determined | Not Determined |
| BA0XF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7429 | -88.3752 | Not Determined | Not Determined |
| BA0XF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7425 | -88.3753 | Not Determined | Not Determined |
| BA0XF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7536 | -88.353 | Not Determined | Not Determined |
| BA0XFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7435 | -88.3764 | Not Determined | Not Determined |
| BA0XFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 29.44095402 | -89.90418999 | LA | Plaquemines |
| BA0XFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 29.44095402 | -89.90418999 | LA | Plaquemines |
| BA0XRE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 | 29.49098 | -89.80602 | LA | Plaquemines |
| BA0ZQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44095402 | -89.90418999 | LA | Plaquemines |
| BA0ZR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44095402 | -89.90418999 | LA | Plaquemines |
| BA0ZVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.46809 | -89.882 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0ZVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0ZVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0ZVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0ZVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0ZVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0ZVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0ZVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.46809 | -89.882 | LA | Plaquemines |
| BA0ZVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0ZVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0ZVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.464 | -89.88101 | LA | Plaquemines |
| BA0ZVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.464 | -89.88103 | LA | Plaquemines |
| BA0ZW1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.45832 | -89.81272 | LA | Plaquemines |
| BA0ZW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.45832 | -89.81272 | LA | Plaquemines |
| BA0ZW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.45832 | -89.81272 | LA | Plaquemines |
| BA0ZW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0ZW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0ZW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.45832 | -89.81272 | LA | Plaquemines |
| BA0ZW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0ZW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0ZW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0ZWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0ZWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.45823 | -89.75826 | LA | Plaquemines |
| BA0ZWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0ZWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0ZWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0ZWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0ZWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0ZWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0ZWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0ZWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0ZWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | 29.4453 | -89.93664 | LA | Plaquemines |
| BA0ZWX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | 29.44149 | -89.90147 | LA | Plaquemines |
| BA13VP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2012 | 29.45661 | -89.8866 | LA | Plaquemines |
| BA13WG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2012 | 29.45661 | -89.8866 | LA | Plaquemines |
| BA13WI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 | 29.43565 | -89.8836 | LA | Plaquemines |
| BA13WJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 | 29.43565 | -89.8836 | LA | Plaquemines |
| BA160Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 | 29.14013 | -90.26486 | LA | Lafourche |
| LS0BIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0PVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.654123 | -89.550469 | LA | Plaquemines |
| LS0PW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0PW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |
| LS0PWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24085 | -91.04942 | LA | Terrebonne |
| LS0PWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24085 | -91.04942 | LA | Terrebonne |
| LS0PZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45741 | -89.812 | LA | Plaquemines |
| LS1PQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.31723 | -90.5496 | LA | Terrebonne |
| LS1PQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.31723 | -90.5496 | LA | Terrebonne |
| LS1PR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.30518 | -90.56413 | LA | Terrebonne |
| LS1PRL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.2085 | -91.11183 | LA | Terrebonne |
| LS1PZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.2085 | -91.11183 | LA | Terrebonne |
| LS1PZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.36251 | -90.31849 | Not Determined | Not Determined |
| LS1PZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.36251 | -90.31849 | Not Determined | Not Determined |
| LS1PZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.36251 | -90.31849 | Not Determined | Not Determined |
| LS1PZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.36251 | -90.31849 | Not Determined | Not Determined |
| LS1PZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.40015 | -89.72629 | LA | Plaquemines |
| LS1PZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.40015 | -89.72629 | LA | Plaquemines |
| LS1PZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.40015 | -89.72629 | LA | Plaquemines |
| LS1Q0C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.48533 | -90.01842 | LA | Jefferson |
| LS1QMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.40015 | -89.72629 | LA | Plaquemines |
| LS1QP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.30518 | -90.56413 | LA | Terrebonne |
| LS1QPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.31687 | -90.54721 | LA | Terrebonne |
| LS1QPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.31687 | -90.54721 | LA | Terrebonne |
| LS1QQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3625 | -90.31844 | Not Determined | Not Determined |
| LS1QQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3625 | -90.31844 | Not Determined | Not Determined |
| LS1QQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3625 | -90.31844 | Not Determined | Not Determined |
| LS1QQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3625 | -90.31844 | Not Determined | Not Determined |
| LS1QS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.17207 | -90.67806 | LA | Terrebonne |
| LS1QS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.17207 | -90.67806 | LA | Terrebonne |
| LS1QS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.17207 | -90.67806 | LA | Terrebonne |
| LS1QS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.17207 | -90.67806 | LA | Terrebonne |
| LS1QYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.48533 | -90.01842 | LA | Jefferson |
| LS1R00 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.31749 | -90.5642 | LA | Terrebonne |
| LS1R0K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.31687 | -90.54721 | LA | Terrebonne |
| LS1R0L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.31687 | -90.54721 | LA | Terrebonne |
| LS1R1C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44108 | -89.90162 | LA | Plaquemines |
| LS1RDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12312 | -90.80598 | LA | Terrebonne |
| LS1RE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1984 | -89.0519 | LA | Plaquemines |
| LS1RE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1984 | -89.0519 | LA | Plaquemines |
| LS1S43 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46377 | -89.88094 | LA | Plaquemines |
| LS1S5H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.40015 | -89.72629 | LA | Plaquemines |
| LS1S5Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.40015 | -89.72629 | LA | Plaquemines |
| LS1S5Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.40015 | -89.72629 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1S60 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.40015 | -89.72629 | LA | Plaquemines |
| LS1S6U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.48532 | -90.0184 | LA | Jefferson |
| LS1S71 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.20851 | -91.11182 | LA | Terrebonne |
| LS1S72 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.20851 | -91.11182 | LA | Terrebonne |
| LS1S7A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.17207 | -90.67806 | LA | Terrebonne |
| LS1SFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.99647 | -89.14889 | LA | Plaquemines |
| LS1SFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.99647 | -89.14889 | LA | Plaquemines |
| LS1SFS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46377 | -89.88094 | LA | Plaquemines |
| LS1SPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3037 | -89.9764 | LA | Jefferson |
| LS1SQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.20851 | -91.11182 | LA | Terrebonne |
| LS1SQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.20851 | -91.11182 | LA | Terrebonne |
| LS1SQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44108 | -89.90162 | LA | Plaquemines |
| LS1SR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44108 | -89.90162 | LA | Plaquemines |
| LS1SRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47876 | -89.85246 | LA | Plaquemines |
| LS1SVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45741 | -89.812 | LA | Plaquemines |
| LS1SZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3037 | -89.9764 | LA | Jefferson |
| LS1SZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3037 | -89.9764 | LA | Jefferson |
| LS1SZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3037 | -89.9764 | LA | Jefferson |
| LS1SZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3037 | -89.9764 | LA | Jefferson |
| LS1T1X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1865 | -89.0572 | LA | Plaquemines |
| LS1T1Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1865 | -89.0572 | LA | Plaquemines |
| LS1T2E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.82121 | -89.39068 | LA | St. Bernard |
| LS1T2F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.82121 | -89.39068 | LA | St. Bernard |
| LS1T2H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.82121 | -89.39068 | LA | St. Bernard |
| LS1T2U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.174 | -89.0952 | LA | Plaquemines |
| LS1T3E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1984 | -89.0519 | LA | Plaquemines |
| LS1T3F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1984 | -89.0519 | LA | Plaquemines |
| LS1U68 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47876 | -89.85246 | LA | Plaquemines |
| LS1U69 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47876 | -89.85246 | LA | Plaquemines |
| LS1UJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1368 | -89.0966 | LA | Plaquemines |
| LS1VQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.2175 | -90.2526 | LA | Lafourche |
| LS1WAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.07651408 | -89.15890006 | LA | Plaquemines |
| LS1WAV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.95466 | -88.83074 | LA | St. Bernard |
| LS1WF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.6541 | -89.5505 | LA | Plaquemines |
| LS1WHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4452 | -89.9019 | LA | Plaquemines |
| LS1WHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4452 | -89.9019 | LA | Plaquemines |
| LS1WHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4452 | -89.9019 | LA | Plaquemines |
| LS1WHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4452 | -89.9019 | LA | Plaquemines |
| LS1WHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4452 | -89.9019 | LA | Plaquemines |
| LS1WHK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4452 | -89.9019 | LA | Plaquemines |
| LS1WHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.48532 | -90.0184 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1WTF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47876 | -89.85246 | LA | Plaquemines |
| LS1WTG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47876 | -89.85246 | LA | Plaquemines |
| LS1X3U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.6542 | -89.5505 | LA | Plaquemines |
| LS1X45 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.6542 | -89.5505 | LA | Plaquemines |
| LS1X48 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46377 | -89.88094 | LA | Plaquemines |
| LS1XEI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12312 | -90.80598 | LA | Terrebonne |
| LS1XEJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12312 | -90.80598 | LA | Terrebonne |
| LS1XEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12312 | -90.80598 | LA | Terrebonne |
| LS1XPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.95466 | -88.83074 | LA | St. Bernard |
| LS1XQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.0078 | -89.1472 | LA | Plaquemines |
| LS1XQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.0078 | -89.1472 | LA | Plaquemines |
| LS1XQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.07651408 | -89.15890006 | LA | Plaquemines |
| LS1Y25 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.30088 | -87.48117 | AL | Baldwin |
| LS1Y26 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.30092 | -87.48118 | AL | Baldwin |
| LS1Y27 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.30107 | -87.48128 | AL | Baldwin |
| LS1Y28 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.30244 | -87.48211 | AL | Baldwin |
| LS1Y29 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.30553 | -87.45622 | AL | Baldwin |
| LS1Y2A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.30554 | -87.4561 | AL | Baldwin |
| LS1YEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.34979 | -87.26353 | FL | Escambia |
| LS1YEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.34979 | -87.26353 | FL | Escambia |
| LS1YEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.34976 | -87.26341 | FL | Escambia |
| LS1YEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.3478 | -87.25983 | FL | Escambia |
| LS1YFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.49087 | -87.14972 | FL | Escambia |
| LS1YFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.49081 | -87.1497 | FL | Escambia |
| LS1YFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.49126 | -87.14907 | FL | Escambia |
| LS1YFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.49224 | -87.14823 | FL | Escambia |
| LS1YGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.31003 | -87.52183 | AL | Baldwin |
| LS1YGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.31043 | -87.52267 | AL | Baldwin |
| LS1YP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.6541 | -89.5505 | LA | Plaquemines |
| LS1YP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.6541 | -89.5505 | LA | Plaquemines |
| LS1YPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.99647 | -89.14889 | LA | Plaquemines |
| LS1YPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.99647 | -89.14889 | LA | Plaquemines |
| LS1YPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1368 | -89.0966 | LA | Plaquemines |
| LS1YPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1368 | -89.0966 | LA | Plaquemines |
| LS1YQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.99647 | -89.14889 | LA | Plaquemines |
| LS1YRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.06259 | -90.46288 | LA | Lafourche |
| LS1YRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46377 | -89.88094 | LA | Plaquemines |
| LS1YYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3625 | -90.31844 | Not Determined | Not Determined |
| LS1YYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |
| LS1YYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |
| LS1YYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1YYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |
| LS1YYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24085 | -91.04942 | LA | Terrebonne |
| LS1YYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24085 | -91.04942 | LA | Terrebonne |
| LS1YYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |
| LS1YYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |
| LS1YYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |
| LS1YZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.13957 | -90.69308 | LA | Terrebonne |
| LS1YZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.654053 | -89.550447 | LA | Plaquemines |
| LS1YZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.82121 | -89.39068 | LA | St. Bernard |
| LS1YZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.82121 | -89.39068 | LA | St. Bernard |
| LS1YZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.2048 | -89.0469 | LA | Plaquemines |
| LS1YZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.2048 | -89.0469 | LA | Plaquemines |
| LS1YZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.82121 | -89.39068 | LA | St. Bernard |
| LS1YZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.20477 | -89.04694 | LA | Plaquemines |
| LS2008 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1984 | -89.0519 | LA | Plaquemines |
| LS20Q9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.28466 | -90.33659 | LA | Lafourche |
| LS20VQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44108 | -89.90162 | LA | Plaquemines |
| LS210X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.2175 | -90.2526 | LA | Lafourche |
| LS214C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.82121 | -89.39068 | LA | St. Bernard |
| LS21E6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.18804 | -89.11516 | LA | Plaquemines |
| LS21F5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.2048 | -89.0469 | LA | Plaquemines |
| LS21F6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.2048 | -89.0469 | LA | Plaquemines |
| LS21FC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.6541 | -89.5504 | LA | Plaquemines |
| LS21FD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.6541 | -89.5504 | LA | Plaquemines |
| LS221S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45963 | -89.7585 | LA | Plaquemines |
| LS22KN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.654053 | -89.550447 | LA | Plaquemines |
| LS22KV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.40015 | -89.72629 | LA | Plaquemines |
| LS22VE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |
| LS22VF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |
| LS22VG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |
| LS22VH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |
| LS22W2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1865 | -89.0572 | LA | Plaquemines |
| LS22W3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1865 | -89.0572 | LA | Plaquemines |
| LS22WQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.87513 | -88.83357 | LA | St. Bernard |
| LS22Y9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.0078 | -89.1472 | LA | Plaquemines |
| LS22YA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.0078 | -89.1472 | LA | Plaquemines |
| LS22YY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4452 | -89.9019 | LA | Plaquemines |
| LS233T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.2085 | -91.11185 | LA | Terrebonne |
| LS2345 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.31723 | -90.5496 | LA | Terrebonne |
| LS234Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.82121 | -89.39068 | LA | St. Bernard |
| LS234R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.82121 | -89.39068 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2354 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24255 | -90.39486 | LA | Lafourche |
| LS235D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |
| LS235E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |
| LS235F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |
| LS235G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |
| LS235H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |
| LS235I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |
| LS235J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |
| LS2360 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12312 | -90.80598 | LA | Terrebonne |
| LS2361 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12312 | -90.80598 | LA | Terrebonne |
| LS236E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44108 | -89.90162 | LA | Plaquemines |
| LS236F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44108 | -89.90162 | LA | Plaquemines |
| LS236H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44108 | -89.90162 | LA | Plaquemines |
| LS236J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44108 | -89.90162 | LA | Plaquemines |
| LS23X9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.20477 | -89.04694 | LA | Plaquemines |
| LS241N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.2085 | -91.11183 | LA | Terrebonne |
| LS2422 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.2085 | -91.11183 | LA | Terrebonne |
| LS2427 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.13957 | -90.69308 | LA | Terrebonne |
| LS26VU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1865 | -89.0572 | LA | Plaquemines |
| LS281D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.6541 | -89.5505 | LA | Plaquemines |
| LS2BUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.13957 | -90.69308 | LA | Terrebonne |
| LS2CFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4638 | -89.8809 | LA | Plaquemines |
| LS2D8Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.174 | -89.0952 | LA | Plaquemines |
| LS2D8R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.174 | -89.0952 | LA | Plaquemines |
| LS2D9A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.18804 | -89.11516 | LA | Plaquemines |
| LS2DBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.31749 | -90.5642 | LA | Terrebonne |
| LS2DC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4472 | -89.92548 | LA | Plaquemines |
| LS2DCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.17207 | -90.67806 | LA | Terrebonne |
| LS2DCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.17207 | -90.67806 | LA | Terrebonne |
| LS2DCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.17207 | -90.67806 | LA | Terrebonne |
| LS2DDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4452 | -89.9019 | LA | Plaquemines |
| LS2DI1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.13965 | -90.69313 | LA | Terrebonne |
| LS2EGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.47876 | -89.85246 | LA | Plaquemines |
| TA06MW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 30.15541 | -87.32674 | Not Determined | Not Determined |
| TA06MX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | 30.15541 | -87.32714 | Not Determined | Not Determined |
| TA06N1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2010 | 30.14073 | -88.05933 | Not Determined | Not Determined |
| TA06N3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2010 | 30.20221 | -87.30415 | Not Determined | Not Determined |
| TA06N6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/7/2010 | 30.296 | -88.17375 | Not Determined | Not Determined |
| TA06NB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA06NC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA06NG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | 30.24086 | -89.2447 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA06NQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | 30.29561 | -88.29561 | Not Determined | Not Determined |
| TA06NT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | 30.18535 | -88.35017 | Not Determined | Not Determined |
| TA06NV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | 30.309083 | -88.58245 | MS | Jackson |
| TA06OC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/21/2010 | 30.26938 | -88.01463 | Not Determined | Not Determined |
| TA06OF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2010 | 30.296412 | -88.173683 | Not Determined | Not Determined |
| TA06OJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 30.241089 | -89.245819 | Not Determined | Not Determined |
| TA06RE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 | 30.14493 | -88.00375 | Not Determined | Not Determined |
| TA06RP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2010 | 30.297485 | -88.152199 | Not Determined | Not Determined |
| TA06S3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/9/2010 | 30.241133 | -89.245605 | Not Determined | Not Determined |
| TA06S5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 | 30.29722 | -88.1521 | Not Determined | Not Determined |
| TA06SA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2010 | 30.24112 | -89.24549 | Not Determined | Not Determined |
| TA06Z5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2010 | 30.295133 | -88.125317 | Not Determined | Not Determined |
| TA06ZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/15/2010 | 30.34161 | -89.24547 | MS | Harrison |
| LS2CHA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.40015 | -89.72629 | LA | Plaquemines |
| BA0MVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88103 | LA | Plaquemines |
| BA0MVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45324 | -89.89383 | LA | Plaquemines |
| BA0MVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0MVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0MVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0MWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68206801 | -88.48007791 | Not Determined | Not Determined |
| BA0MWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68206801 | -88.48007791 | Not Determined | Not Determined |
| BA0MX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68206801 | -88.48007791 | Not Determined | Not Determined |
| BA0MXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.68206801 | -88.48007791 | Not Determined | Not Determined |
| BA0MZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.462028 | -89.816678 | LA | Plaquemines |
| BA0MZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24278 | -90.394571 | LA | Lafourche |
| BA0MZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.242742 | -90.39452 | LA | Lafourche |
| BA0OJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| TA06N0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2010 | 30.14073 | -88.05893 | Not Determined | Not Determined |
| TA06N2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2010 | 30.20221 | -87.30415 | Not Determined | Not Determined |
| TA06ND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA06YE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | 30.24003 | -89.24525 | Not Determined | Not Determined |
| TA06Z2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/12/2010 | 30.33923 | -88.61399 | Not Determined | Not Determined |
| TA06ZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | 30.15541 | -87.32754 | Not Determined | Not Determined |
| BA0JD2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0KMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.69222581 | -88.48957567 | Not Determined | Not Determined |
| BA0KTC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0KTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0KTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0MVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88101 | LA | Plaquemines |
| BA0MVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45324 | -89.89383 | LA | Plaquemines |
| BA0MVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46401 | -89.88102 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0MVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46809 | -89.882 | LA | Plaquemines |
| BA0MZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45818562 | -89.81318078 | LA | Plaquemines |
| BA0NA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.140183 | -90.265325 | LA | Lafourche |
| BA0NA5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14023997 | -90.2653336 | LA | Lafourche |
| BA0NEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0OJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4705 | -89.9253 | LA | Plaquemines |
| BA0XF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7426 | -88.3754 | Not Determined | Not Determined |
| BA0ZVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0ZW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | 29.45832 | -89.81272 | LA | Plaquemines |
| TA06MY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2010 | 30.14073 | -88.05853 | Not Determined | Not Determined |
| TA06N4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2010 | 30.20221 | -87.30455 | Not Determined | Not Determined |
| TA06N5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2010 | 30.20221 | -87.30495 | Not Determined | Not Determined |
| TA06NE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA06NF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA06OD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/21/2010 | 30.26938 | -88.01463 | Not Determined | Not Determined |
| TA06OE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/21/2010 | 30.26938 | -88.01463 | Not Determined | Not Determined |
| BA0MVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88103 | LA | Plaquemines |
| CC0107 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | 28.78523 | -89.86852 | Not Determined | Not Determined |
| TA05NV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | 29.23817 | -89.97997 | LA | Jefferson |
| TA05CH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA05CJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA05NW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | 29.23817 | -89.97997 | LA | Jefferson |
| TA05NX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | 29.23817 | -89.97997 | LA | Jefferson |
| TA05NY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | 29.23817 | -89.97997 | LA | Jefferson |
| LS0BNX | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BOB | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BOX | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BP1 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BOO | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BOU | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BO8 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0BNU | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS0M2T | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| TD00GV | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.4216 | -90.0308 | LA | Jefferson |
| TD00GW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 29.5018 | -90.1305 | Not Determined | Not Determined |
| TD00GX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.861 | -93.2417 | Not Determined | Not Determined |
| TD00GY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.869 | -93.3441 | Not Determined | Not Determined |
| TD00GZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.2765 | -89.9332 | LA | Jefferson |
| TD00H0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.2461 | -89.9576 | LA | Jefferson |
| TD00H1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.3057 | -89.9397 | Not Determined | Not Determined |
| TD00H2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | 30.0097 | -93.3007 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD00H3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.8809 | -93.3827 | Not Determined | Not Determined |
| TD00H4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.2963 | -89.6956 | LA | Plaquemines |
| TD00H5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 | 29.368533 | -90.060167 | LA | Jefferson |
| TD00H6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.8794 | -93.3812 | Not Determined | Not Determined |
| TD00H7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.3303 | -89.9401 | Not Determined | Not Determined |
| TD00H8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 29.2202 | -89.9327 | Not Determined | Not Determined |
| TD00H9 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 29.2969 | -89.6958 | LA | Plaquemines |
| TD00HA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.842181 | -93.263886 | Not Determined | Not Determined |
| TD00HC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.4011 | -90.0354 | LA | Jefferson |
| TD00HE | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.3875 | -90.053 | LA | Jefferson |
| TD00HG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.4254 | -90.0153 | LA | Jefferson |
| TD00HH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 29.4403 | -90.0632 | LA | Jefferson |
| TD00N0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 29.3698 | -90.0609 | LA | Jefferson |
| TD00N7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 | 29.4764 | -89.77743 | LA | Plaquemines |
| TD00N8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2010 | 29.391417 | -90.051333 | LA | Jefferson |
| TD00N9 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.8372 | -93.3731 | Not Determined | Not Determined |
| TD00NA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.4684 | -89.9114 | LA | Plaquemines |
| TD00NB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2010 | 29.3401 | -90.1397 | LA | Lafourche |
| TD00NU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2010 | 29.8664 | -93.3439 | Not Determined | Not Determined |
| TD00NV | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 29.4897 | -89.9099 | LA | Plaquemines |
| TD00NW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.835 | -93.3732 | Not Determined | Not Determined |
| TD00NX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | 29.2406 | -90.0292 | LA | Jefferson |
| TD00NY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD00NZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.5256 | -90.0844 | LA | Jefferson |
| TD00O0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 29.4187 | -89.9479 | Not Determined | Not Determined |
| TD00O1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD00O2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.428 | -89.9832 | LA | Jefferson |
| TD00O6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 29.2376 | -90.0219 | LA | Jefferson |
| TD00O7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | 29.3601 | -90.0087 | LA | Jefferson |
| TD00O8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.49 | -89.9101 | LA | Plaquemines |
| TD00OB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 29.84836 | -93.34375 | Not Determined | Not Determined |
| TD00OC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 29.85671 | -93.33852 | Not Determined | Not Determined |
| TD00OD | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | 30.0491 | -93.3184 | Not Determined | Not Determined |
| TD00OE | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | 30.0167 | -93.2697 | Not Determined | Not Determined |
| TD00OF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | 30.0068 | -93.2687 | Not Determined | Not Determined |
| TD00OG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | 29.9701 | -93.2763 | Not Determined | Not Determined |
| TD00OH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | 29.9722 | -93.2738 | Not Determined | Not Determined |
| TD00OI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.5309 | -89.9091 | LA | Plaquemines |
| TD00OJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 | 30.0568 | -93.3057 | Not Determined | Not Determined |
| TD00OK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 | 30.0165 | -93.2702 | Not Determined | Not Determined |
| TD00OR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | 29.68073 | -90.19933 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD00OS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | 29.52362 | -90.20345 | LA | Jefferson |
| TD00OV | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/15/2010 | 29.1609 | -90.0559 | Not Determined | Not Determined |
| TD00OW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | 29.5959 | -92.8126 | Not Determined | Not Determined |
| TD00OX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2010 | 30.21727 | -88.61346 | MS | Jackson |
| TD00OY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2010 | 30.2315 | -88.1349 | AL | Mobile |
| TD00OZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2010 | 30.3799 | -86.4605 | FL | Okaloosa |
| TD00P0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| TD00P1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 | 30.2325 | -88.1348 | AL | Mobile |
| TD08WZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 29.2969 | -89.6958 | LA | Plaquemines |
| TD08X2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2010 | 29.7119 | -93.204 | Not Determined | Not Determined |
| TD08X3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.71082 | -93.20477 | Not Determined | Not Determined |
| TD08X4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.59567 | -92.81158 | Not Determined | Not Determined |
| TD08X5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2010 | 29.7078 | -93.5885 | Not Determined | Not Determined |
| TD08YE | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.4233 | -89.9448 | Not Determined | Not Determined |
| TD08YF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.328 | -89.8735 | LA | Plaquemines |
| TD08YG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.239 | -90.0246 | LA | Jefferson |
| TD08YH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/1/2010 | 29.4983 | -90.1275 | Not Determined | Not Determined |
| TD08YI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/1/2010 | 29.5545 | -90.0241 | LA | Jefferson |
| TD08YJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |
| TD08YK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | 29.2162 | -90.1321 | LA | Lafourche |
| TD08YL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |
| TD08YM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 | 29.9704 | -93.2759 | Not Determined | Not Determined |
| TD08YN | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.8428 | -93.2646 | Not Determined | Not Determined |
| TD08YO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD08YP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.8428 | -93.2646 | Not Determined | Not Determined |
| TD08YQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | 30.0559 | -93.3128 | Not Determined | Not Determined |
| TD08YR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.8355 | -93.3734 | Not Determined | Not Determined |
| TD08YS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| TD08YT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 30.0077 | -93.2979 | Not Determined | Not Determined |
| TD08YW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2010 | 30.2068 | -88.558 | Not Determined | Not Determined |
| TD08YX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 | 29.7109 | -93.2048 | Not Determined | Not Determined |
| TD08YY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 | 29.7069 | -93.5892 | Not Determined | Not Determined |
| TD08YZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 | 29.5957 | -92.8118 | Not Determined | Not Determined |
| TD08Z0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.1626 | -90.0579 | Not Determined | Not Determined |
| TD08Z1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 | 30.234 | -88.13469 | AL | Mobile |
| TD08Z2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 | 30.20675 | -88.55817 | Not Determined | Not Determined |
| TD08Z3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2010 | 29.16276 | -90.05778 | Not Determined | Not Determined |
| TD08Z4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 30.3801 | -86.4606 | FL | Okaloosa |
| TD08Z5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.8716 | -93.4055 | Not Determined | Not Determined |
| TD08Z6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.4712 | -89.7788 | LA | Plaquemines |
| TD08Z7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 30.0543 | -93.3124 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD08Z8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | 29.3711 | -90.0422 | LA | Jefferson |
| TD08Z9 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2010 | 29.4921 | -90.1258 | Not Determined | Not Determined |
| TD08ZA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.8431 | -93.264 | Not Determined | Not Determined |
| TD08ZB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | 29.22711 | -89.94005 | Not Determined | Not Determined |
| LS0M2F | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| LS0M2G | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| LS0M2U | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| BA04O3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/23/2011 | 30.32861 | -87.31925 | FL | Escambia |
| BA04O5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 | 30.32774 | -87.31914 | FL | Escambia |
| BA04OC | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/11/2011 | 29.30332 | -89.71957 | LA | Plaquemines |
| BA04OS | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/20/2011 | 29.20043 | -90.03987 | LA | Jefferson |
| BA04OT | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/20/2011 | 29.20043 | -90.03987 | LA | Jefferson |
| BA04OY | 25 Milliliter Glass | OTL - Other Liquid Sample | 4/4/2011 | 29.30902 | -89.75325 | LA | Plaquemines |
| BA04P1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 | 29.0546 | -90.80656 | LA | Terrebonne |
| BA04P2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 | 29.0546 | -90.80656 | LA | Terrebonne |
| BA04P3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 | 29.04969 | -90.81134 | LA | Terrebonne |
| BA04P5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 4/7/2011 | 29.4533 | -89.86765 | LA | Plaquemines |
| BA04P9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 30.03219 | -89.18768 | LA | St. Bernard |
| BA04PB | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 30.03461 | -89.1847 | LA | St. Bernard |
| BA04PP | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 | 30.33475 | -88.51627 | MS | Jackson |
| BA04PQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2011 | 30.28683 | -87.48469 | FL | Escambia |
| BA04PR | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 | 30.28685 | -87.48458 | FL | Escambia |
| BA04PS | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 | 30.28685 | -87.48458 | FL | Escambia |
| BA04QY | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.74324 | -89.42798 | LA | St. Bernard |
| BA04QZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.74155 | -89.5049 | LA | St. Bernard |
| BA04R0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 29.01707 | -89.20341 | LA | Plaquemines |
| BA04R1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 29.43139 | -89.51614 | Not Determined | Not Determined |
| BA04R2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.36856 | -89.32194 | LA | Plaquemines |
| BA04R3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | 29.82763 | -89.49397 | Not Determined | Not Determined |
| BA04R4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 29.29517 | -90.47731 | LA | Terrebonne |
| BA04S8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 30.28832 | -87.47568 | FL | Escambia |
| BA04SH | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 29.11815 | -88.31015 | Not Determined | Not Determined |
| BA04SJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22931 | -87.81337 | AL | Baldwin |
| BA04SL | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 | 29.19577 | -89.04018 | LA | Plaquemines |
| BA04SO | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/12/2010 | 30.24031 | -87.7374 | AL | Baldwin |
| BA04SS | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 29.26913 | -89.95273 | LA | Jefferson |
| BA04SU | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 29.18563 | -90.05566 | LA | Jefferson |
| BA04SV | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 29.26913 | -89.95273 | LA | Jefferson |
| BA04UA | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 | 30.33945 | -87.3147 | FL | Escambia |
| BA04UZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/9/2011 | 29.47361 | -89.86027 | LA | Plaquemines |
| BA04V0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/9/2011 | 29.47362 | -89.85878 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA04V3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | 29.72828 | -89.51875 | LA | St. Bernard |
| BA04VP | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 | 30.22789 | -87.98959 | AL | Baldwin |
| BA04VQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | 30.28654 | -87.48463 | FL | Escambia |
| BA04WK | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2011 | 30.23868 | -87.7502 | AL | Baldwin |
| BA04WL | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2011 | 30.23868 | -87.7502 | AL | Baldwin |
| BA05AA | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14059 | -90.26997 | LA | Lafourche |
| BA0DSI | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 29.18141 | -89.06071 | LA | Plaquemines |
| BA04OZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 4/4/2011 | 29.30902 | -89.75325 | LA | Plaquemines |
| BA04PM | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 30.0349 | -89.18442 | LA | St. Bernard |
| BA04PO | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 | 30.33475 | -88.51627 | MS | Jackson |
| BA04Q1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 4/20/2011 | 30.322055 | -88.4705 | MS | Jackson |
| BA04QL | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14636 | -90.11942 | LA | Lafourche |
| BA04RG | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/17/2010 | 28.98552 | -89.16092 | LA | Plaquemines |
| BA04RI | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/17/2010 | 29.01069 | -89.14688 | LA | Plaquemines |
| BA05SQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 29.26913 | -89.95273 | LA | Jefferson |
| BA04SR | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 29.26913 | -89.95273 | LA | Jefferson |
| BA04ST | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 29.188755 | -90.04899 | LA | Jefferson |
| BA04SW | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 29.17703 | -90.07324 | LA | Jefferson |
| BA04SY | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 28.91365 | -88.7469 | Not Determined | Not Determined |
| BA04T5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26963 | -89.9552 | LA | Jefferson |
| BA04T6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26963 | -89.9552 | LA | Jefferson |
| BA04T7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26963 | -89.9552 | LA | Jefferson |
| BA04TD | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 | 29.26284 | -89.95 | LA | Jefferson |
| BA04TE | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 | 29.26895 | -89.95278 | LA | Jefferson |
| BA04TF | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 | 29.2676 | -89.95157 | LA | Jefferson |
| BA04TG | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 | 30.2503 | -88.19485 | AL | Mobile |
| BA04TH | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 | 30.2503 | -88.19485 | AL | Mobile |
| BA04TO | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/5/2011 | 30.32144 | -87.21 | FL | Escambia |
| BA04TR | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 | 30.20322 | -88.48289 | MS | Jackson |
| BA04TS | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 | 30.21324 | -88.49927 | MS | Jackson |
| BA04U1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 | 30.22822 | -87.8336 | AL | Baldwin |
| BA04UJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2011 | 30.34022 | -87.31265 | FL | Escambia |
| BA04UP | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2011 | 29.48784 | -89.62212 | LA | Plaquemines |
| BA04UQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2011 | 29.48784 | -89.62212 | LA | Plaquemines |
| BA04VJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 | 30.32843 | -87.31881 | FL | Escambia |
| BA04VS | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/6/2011 | 30.28651 | -87.4846 | FL | Escambia |
| BA04W2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | 30.32306 | -87.21583 | FL | Escambia |
| BA04X2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| BA04XF | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2011 | 30.3751 | -86.89258 | FL | Santa Rosa |
| BA04XG | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 | 30.22841 | -87.85983 | AL | Baldwin |
| BA04XH | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 | 30.22841 | -87.85983 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA04XI | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 | 30.22812 | -87.85976 | AL | Baldwin |
| BA04XJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 | 30.22825 | -87.85433 | AL | Baldwin |
| BA04XK | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 | 30.2283 | -87.85164 | AL | Baldwin |
| BA04XL | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2011 | 30.2283 | -87.85164 | AL | Baldwin |
| BA04XM | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2011 | 30.37513 | -86.89293 | FL | Santa Rosa |
| BA04Y1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 | 30.2399 | -87.74031 | AL | Baldwin |
| BA04Y2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 | 30.2399 | -87.74031 | AL | Baldwin |
| BA04ZM | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2011 | 29.87215 | -88.8283 | LA | St. Bernard |
| BA04ZP | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2011 | 30.3015 | -89.33209 | MS | Hancock |
| BA05A5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| BA05A6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43563 | -89.88376 | LA | Plaquemines |
| BA05E2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.04973 | -90.8477 | LA | Terrebonne |
| BA05E3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.02043 | -89.21136 | LA | Plaquemines |
| BA05VL | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 29.19703 | -89.2438 | LA | Plaquemines |
| BA05X2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.487845 | -90.01191 | LA | Jefferson |
| BA05YQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.06911 | -90.31791 | LA | Lafourche |
| BA05YS | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.43564 | -89.88356 | LA | Plaquemines |
| BA06CP | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.76202 | -93.13822 | LA | Cameron |
| BA06D1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 29.26827 | -94.82573 | Not Determined | Not Determined |
| BA06D2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.25603 | -90.74955 | LA | Terrebonne |
| BA06D4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.343635 | -90.6753 | LA | Terrebonne |
| BA04O1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/23/2011 | 30.32861 | -87.31925 | FL | Escambia |
| BA04O2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/23/2011 | 30.32861 | -87.31925 | FL | Escambia |
| BA04OB | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/11/2011 | 29.30107 | -89.7108 | LA | Plaquemines |
| BA04OK | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.09463 | -90.20664 | LA | Lafourche |
| BA04ON | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.09446 | -90.20702 | LA | Lafourche |
| BA04PF | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 29.87585 | -89.25291 | LA | St. Bernard |
| BA04PW | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2011 | 30.28401 | -87.49645 | FL | Escambia |
| BA04QG | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.16316 | -90.09575 | LA | Lafourche |
| BA04QN | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| BA04S7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 30.26872 | -87.58297 | AL | Baldwin |
| BA04SA | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 30.25043 | -88.19623 | AL | Mobile |
| BA04SG | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 29.11815 | -88.31015 | Not Determined | Not Determined |
| BA04TB | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26966 | -89.95523 | LA | Jefferson |
| BA04TC | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26966 | -89.95523 | LA | Jefferson |
| BA04UH | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2011 | 30.34021 | -87.31259 | FL | Escambia |
| BA04V2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | 29.1958 | -89.03915 | LA | Plaquemines |
| BA04V9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA04VG | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03487 | -89.18446 | LA | St. Bernard |
| BA04VH | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 | 29.87588 | -89.25299 | LA | St. Bernard |
| BA04VN | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 | 30.328467 | -87.31884 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA04VO | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 | 30.328467 | -87.31884 | FL | Escambia |
| BA04VT | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/6/2011 | 30.28651 | -87.4846 | FL | Escambia |
| BA04WF | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2011 | 29.85166 | -89.28414 | LA | St. Bernard |
| BA04X0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| BA05A3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| BA05CI | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.136975 | -89.599095 | Not Determined | Not Determined |
| BA05D8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.43727 | -89.87483 | LA | Plaquemines |
| BA05DA | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.45271 | -89.86613 | LA | Plaquemines |
| BA05DH | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.75384 | -93.127005 | LA | Cameron |
| BA05DR | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.27739 | -94.806975 | Not Determined | Not Determined |
| BA05E1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.77673 | -93.22965 | LA | Cameron |
| BA05ED | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.05307 | -90.7093 | LA | Terrebonne |
| BA06ED | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.30705 | -89.8707 | LA | Plaquemines |
| BA06EJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.76907 | -93.45026 | LA | Cameron |
| BA04PD | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.112 | -89.06238 | LA | Plaquemines |
| BA04PV | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2011 | 30.28401 | -87.49645 | FL | Escambia |
| BA04QK | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.15028 | -90.11359 | LA | Lafourche |
| BA04S9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 30.3264 | -87.1665 | FL | Escambia |
| BA04TA | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | 29.26966 | -89.95523 | LA | Jefferson |
| BA04U3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | 28.9201 | -88.7019 | Not Determined | Not Determined |
| BA04U4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | 28.9201 | -88.7019 | Not Determined | Not Determined |
| BA04UC | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | 29.1577 | -88.247 | Not Determined | Not Determined |
| BA04UM | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | 29.43563 | -89.88372 | LA | Plaquemines |
| BA04UN | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | 29.43563 | -89.88372 | LA | Plaquemines |
| BA04UR | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 29.1407 | -90.27032 | LA | Lafourche |
| BA04VK | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 | 30.5768 | -88.08494 | Not Determined | Not Determined |
| BA05A1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.4357 | -89.88371 | LA | Plaquemines |
| BA05E8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.13902 | -90.72729 | LA | Terrebonne |
| BA04O4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/1/2011 | 30.32772 | -87.31844 | FL | Escambia |
| BA04O6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/2/2011 | 30.32849 | -87.31954 | FL | Escambia |
| BA04O7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 | 30.32041 | -88.49407 | MS | Jackson |
| BA04O8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 | 30.28644 | -87.48464 | FL | Escambia |
| BA04O9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 | 30.28644 | -87.48464 | FL | Escambia |
| BA04OA | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 | 30.32041 | -88.49407 | MS | Jackson |
| BA04OD | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/11/2011 | 29.30332 | -89.71957 | LA | Plaquemines |
| BA04OM | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.09446 | -90.20702 | LA | Lafourche |
| BA04OP | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.09463 | -90.20664 | LA | Lafourche |
| BA04OQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/21/2011 | 29.13396 | -90.13985 | LA | Lafourche |
| BA04OR | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/21/2011 | 29.16723 | -90.08875 | LA | Lafourche/Jefferson |
| BA04OU | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/20/2011 | 29.20644 | -90.05042 | LA | Jefferson |
| BA04OW | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/21/2011 | 29.16723 | -90.08875 | LA | Lafourche/Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA04OX | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/20/2011 | 29.20644 | -90.05042 | LA | Jefferson |
| BA04P0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 | 29.29556 | -90.48976 | LA | Terrebonne |
| BA04P6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 4/7/2011 | 29.4533 | -89.86765 | LA | Plaquemines |
| BA04P8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | 29.87587 | -89.25291 | LA | St. Bernard |
| BA04PG | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.43565 | -89.88356 | LA | Plaquemines |
| BA04PH | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.43565 | -89.88357 | LA | Plaquemines |
| BA04PI | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.43565 | -89.88356 | LA | Plaquemines |
| BA04PJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.19578 | -89.03916 | LA | Plaquemines |
| BA04PK | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.19559 | -89.04026 | LA | Plaquemines |
| BA04PL | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.11201 | -89.06238 | LA | Plaquemines |
| BA04PZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2011 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| BA04QI | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.1616 | -90.09825 | LA | Lafourche |
| BA04RN | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/27/2010 | 29.1958 | -89.03963 | LA | Plaquemines |
| BA04SE | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 29.0312 | -88.5341 | Not Determined | Not Determined |
| BA04TN | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 | 30.26687 | -87.59076 | AL | Baldwin |
| BA04U5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | 29.0303 | -88.5233 | Not Determined | Not Determined |
| BA04U9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 | 30.33945 | -87.3147 | FL | Escambia |
| BA04UT | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| BA04V8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA04VA | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA04VE | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA04VI | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 | 29.87588 | -89.25299 | LA | St. Bernard |
| BA04W1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 | 30.24195 | -88.72815 | MS | Jackson |
| BA04W5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | 30.31667 | -87.2 | FL | Escambia |
| BA04W9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2011 | 29.09272 | -90.23627 | LA | Lafourche |
| BA04WB | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 | 30.22449 | -88.61496 | MS | Jackson |
| BA04WJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2011 | 30.37938 | -86.85922 | FL | Escambia |
| BA04XT | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 | 30.23734 | -88.25571 | AL | Mobile |
| BA04ZF | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2011 | 29.8242 | -89.24964 | LA | St. Bernard |
| BA04ZZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA05CN | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.371525 | -90.6875 | LA | Terrebonne |
| BA05DY | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.26289 | -91.29729 | LA | Terrebonne |
| BA05E0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.77237 | -93.19093 | LA | Cameron |
| BA05EE | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.75558 | -93.60798 | LA | Cameron |
| BA05TT | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.87725 | -89.24341 | LA | St. Bernard |
| BA05V2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 29.24227 | -89.97544 | LA | Jefferson |
| BA05WL | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.06474 | -90.327 | LA | Lafourche |
| BA05WO | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.06745 | -90.33753 | LA | Lafourche |
| BA05WR | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.25615 | -89.95347 | LA | Jefferson |
| BA05WS | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.25515 | -89.95422 | LA | Jefferson |
| BA05WU | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.14313 | -89.60155 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA05X0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.29343 | -89.67823 | LA | Plaquemines |
| BA05XZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.47166 | -90.51944 | Not Determined | Not Determined |
| BA05Y2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.81068 | -89.56015 | Not Determined | Not Determined |
| BA05YD | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | 29.44422 | -89.88601 | LA | Plaquemines |
| BA05YL | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.2828 | -89.9219 | LA | Jefferson |
| BA05YO | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | 29.19332 | -89.02772 | LA | Plaquemines |
| BA05YV | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.43558 | -89.88358 | LA | Plaquemines |
| BA05YW | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 29.08295 | -90.68256 | Not Determined | Not Determined |
| BA05Z6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43566 | -89.88356 | LA | Plaquemines |
| BA05Z9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.26364 | -90.37521 | LA | Lafourche |
| BA05ZL | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.23634 | -90.34052 | LA | Lafourche |
| BA06AC | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 29.14093 | -90.12797 | LA | Lafourche |
| BA06AD | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 28.5648605 | -89.932065 | Not Determined | Not Determined |
| BA06BA | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.76826 | -93.45083 | LA | Cameron |
| BA06BC | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.76893 | -93.44228 | LA | Cameron |
| BA06D8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.75651 | -93.11568 | LA | Cameron |
| BA06D9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.7681315 | -93.4947 | LA | Cameron |
| BA06DA | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.7681815 | -93.4953815 | LA | Cameron |
| BA06DT | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.31443 | -89.79099 | LA | Plaquemines |
| BA06DZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.62613 | -88.3564 | Not Determined | Not Determined |
| BA06E4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.77604 | -93.21842 | LA | Cameron |
| BA06E5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.331982 | -94.720164 | Not Determined | Not Determined |
| BA06E7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.413333 | -94.696667 | Not Determined | Not Determined |
| BA06E8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.329568 | -94.738179 | Not Determined | Not Determined |
| BA06E9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.451944 | -94.631667 | Not Determined | Not Determined |
| BA06EA | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.276525 | -94.808944 | Not Determined | Not Determined |
| BA06EB | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.439333 | -94.6513335 | Not Determined | Not Determined |
| BA06EC | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 28.9483 | -89.2868 | Not Determined | Not Determined |
| BA06EG | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.44727 | -89.93719 | LA | Plaquemines |
| BA06EH | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.79342 | -89.29747 | LA | St. Bernard |
| BA06EK | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.75579 | -93.60621 | LA | Cameron |
| BA06EM | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.74484 | -93.69157 | LA | Cameron |
| BA06Q0 | 25 Milliliter Glass | OTL - Other Liquid Sample | | 28.855842 | -88.177845 | Not Determined | Not Determined |
| BA06Q1 | 25 Milliliter Glass | OTL - Other Liquid Sample | | 28.614552 | -88.189407 | Not Determined | Not Determined |
| BA06Q2 | 25 Milliliter Glass | OTL - Other Liquid Sample | | 28.94753 | -88.196208 | Not Determined | Not Determined |
| BA06Q4 | 25 Milliliter Glass | OTL - Other Liquid Sample | | 28.594637 | -88.167793 | Not Determined | Not Determined |
| BA06Q5 | 25 Milliliter Glass | OTL - Other Liquid Sample | | 28.694773 | -88.116578 | Not Determined | Not Determined |
| BA06Q6 | 25 Milliliter Glass | OTL - Other Liquid Sample | | 28.125579 | -89.14032 | Not Determined | Not Determined |
| BA0CWU | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.25161 | -90.75702 | LA | Terrebonne |
| BA0CXP | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 28.51363 | -88.98155 | Not Determined | Not Determined |
| BA0DLE | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.178855 | -90.857115 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0DLF | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.24833 | -89.59844 | LA | Plaquemines |
| BA0DM3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43566 | -89.88356 | LA | Plaquemines |
| BA0DM8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.43565 | -89.88357 | LA | Plaquemines |
| BA0DMT | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.251996 | -89.9851335 | LA | Jefferson |
| BA0DN9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 28.9946 | -89.14396 | LA | Plaquemines |
| BA0DNG | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 29.56653 | -92.02326 | LA | Iberia |
| BA0DNV | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.12638 | -90.15247 | LA | Lafourche |
| BA0DNW | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.30899 | -89.89129 | LA | Plaquemines |
| BA0DOV | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.5166 | -88.55783 | Not Determined | Not Determined |
| BA04P7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 4/14/2011 | 30.343111 | -87.075669 | FL | Escambia |
| BA04QE | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14067 | -90.27035 | LA | Lafourche |
| BA04QF | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.14065 | -90.27035 | LA | Lafourche |
| BA04QH | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.16265 | -90.09666 | LA | Lafourche |
| BA04QJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.1612 | -90.09866 | LA | Lafourche |
| BA04R5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 29.28528 | -89.91968 | LA | Jefferson |
| BA04R6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.1413 | -90.1273 | LA | Lafourche |
| BA04R7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.1633 | -90.0845 | LA | Lafourche/Jefferson |
| BA04R8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.1129 | -90.1754 | LA | Lafourche |
| BA04RC | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/13/2010 | 29.12263 | -90.33898 | LA | Lafourche |
| BA04RH | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/17/2010 | 28.9865 | -89.15742 | LA | Plaquemines |
| BA04RK | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/21/2010 | 30.30368 | -87.72871 | AL | Baldwin |
| BA04RO | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/27/2010 | 29.19599 | -89.03927 | LA | Plaquemines |
| BA04RP | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/27/2010 | 29.19687 | -89.05896 | LA | Plaquemines |
| BA04S5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.01747 | -88.56265 | Not Determined | Not Determined |
| BA04S6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.01747 | -88.56265 | Not Determined | Not Determined |
| BA04SB | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 28.74855 | -89.07645 | Not Determined | Not Determined |
| BA04SC | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 29.03135 | -88.55955 | Not Determined | Not Determined |
| BA04SD | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 29.0312 | -88.5341 | Not Determined | Not Determined |
| BA04SF | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 29.0312 | -88.5341 | Not Determined | Not Determined |
| BA04SK | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | 30.22931 | -87.81337 | AL | Baldwin |
| BA04SX | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.0469 | -88.45965 | Not Determined | Not Determined |
| BA04SZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 28.75285 | -89.0655 | Not Determined | Not Determined |
| BA04T1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 28.75285 | -89.0655 | Not Determined | Not Determined |
| BA04TJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 | 30.23944 | -88.1207 | AL | Mobile |
| BA04TK | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 | 30.32649 | -87.16428 | FL | Escambia |
| BA04TL | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 | 30.28794 | -87.47835 | FL | Escambia |
| BA04TM | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 | 30.26687 | -87.59076 | AL | Baldwin |
| BA04TP | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/5/2011 | 30.31977 | -87.22525 | FL | Escambia |
| BA04TT | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 | 30.21517 | -88.50692 | MS | Jackson |
| BA04TU | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/10/2011 | 30.21454 | -88.50731 | MS | Jackson |
| BA04TV | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/10/2011 | 30.21454 | -88.50731 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA04TW | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | 30.21764 | -89.08075 | MS | Harrison |
| BA04TX | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | 30.21764 | -89.08075 | MS | Harrison |
| BA04TY | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 | 30.22809 | -87.83196 | AL | Baldwin |
| BA04TZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 | 30.22809 | -87.83196 | AL | Baldwin |
| BA04U0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 | 30.22809 | -87.83196 | AL | Baldwin |
| BA04U6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | 29.0303 | -88.5233 | Not Determined | Not Determined |
| BA04U7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | 29.0303 | -88.5233 | Not Determined | Not Determined |
| BA04U8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | 29.0303 | -88.5233 | Not Determined | Not Determined |
| BA04UD | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | 29.084 | -88.44 | Not Determined | Not Determined |
| BA04UE | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | 29.084 | -88.44 | Not Determined | Not Determined |
| BA04UF | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | 29.084 | -88.44 | Not Determined | Not Determined |
| BA04UG | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | 29.084 | -88.44 | Not Determined | Not Determined |
| BA04UI | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2011 | 30.34021 | -87.31259 | FL | Escambia |
| BA04UK | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2011 | 30.3402 | -87.3127 | FL | Escambia |
| BA04UL | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | 29.43567 | -89.8837 | LA | Plaquemines |
| BA04US | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| BA04V1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | 29.1958 | -89.03915 | LA | Plaquemines |
| BA04V5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA04V6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA04V7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA04VB | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA04VC | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA04VD | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | 29.10762 | -87.94365 | Not Determined | Not Determined |
| BA04VF | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | 30.03487 | -89.18446 | LA | St. Bernard |
| BA04VR | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | 30.28654 | -87.48463 | FL | Escambia |
| BA04VU | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2011 | 30.38849 | -88.99001 | MS | Harrison |
| BA04VV | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2011 | 30.39107 | -88.95319 | MS | Harrison |
| BA04VW | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2011 | 30.39203 | -88.94442 | MS | Harrison |
| BA04VX | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2011 | 30.14084 | -88.41419 | Not Determined | Not Determined |
| BA04VY | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2011 | 30.22325 | -88.58927 | MS | Jackson |
| BA04VZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2011 | 30.22324 | -88.58947 | MS | Jackson |
| BA04W0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 | 30.24014 | -88.74443 | MS | Jackson |
| BA04W6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | 29.07402 | -90.51762 | LA | Terrebonne |
| BA04W7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | 29.06672 | -90.32053 | LA | Lafourche |
| BA04W8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | 29.06644 | -90.32136 | LA | Lafourche |
| BA04WA | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 | 30.22331 | -88.60886 | MS | Jackson |
| BA04WC | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | 30.24232 | -88.77417 | MS | Jackson |
| BA04WD | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | 30.24835 | -88.72527 | MS | Jackson |
| BA04WE | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | 29.30855 | -89.7486 | LA | Plaquemines |
| BA04WM | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | 30.14912 | -88.52373 | Not Determined | Not Determined |
| BA04WN | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | 30.14677 | -88.52717 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA04WO | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | 30.14478 | -88.5303 | Not Determined | Not Determined |
| BA04WP | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | 30.14168 | -88.53468 | Not Determined | Not Determined |
| BA04WQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2011 | 30.26108 | -88.09078 | AL | Mobile |
| BA04WR | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | 30.36385 | -86.30122 | FL | Walton |
| BA04WS | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2011 | 30.26759 | -87.58961 | AL | Baldwin |
| BA04WT | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2011 | 30.32051 | -87.22478 | FL | Escambia |
| BA04WU | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2011 | 30.32161 | -87.39048 | FL | Escambia |
| BA04WV | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2011 | 30.24651 | -88.08083 | AL | Mobile |
| BA04WW | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2011 | 30.24326 | -88.09489 | AL | Mobile |
| BA04WY | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.4357 | -89.88371 | LA | Plaquemines |
| BA04WZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| BA04X1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14069 | -90.27032 | LA | Lafourche |
| BA04X3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14059 | -90.26997 | LA | Lafourche |
| BA04X5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | 29.16232 | -90.09645 | LA | Lafourche |
| BA04X6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | 29.16232 | -90.09645 | LA | Lafourche |
| BA04XB | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | 29.16232 | -90.09645 | LA | Lafourche |
| BA04XC | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | 29.16232 | -90.09645 | LA | Lafourche |
| BA04XN | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2011 | 30.3799 | -86.86023 | FL | Santa Rosa |
| BA04XO | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2011 | 30.22886 | -87.82596 | AL | Baldwin |
| BA04XU | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 | 30.24135 | -88.23677 | AL | Mobile |
| BA04XW | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 | 30.38913 | -86.54285 | FL | Okaloosa |
| BA04XX | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 | 30.3247 | -87.18768 | FL | Escambia |
| BA04XY | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 | 30.39002 | -86.55675 | FL | Okaloosa |
| BA04XZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/24/2011 | 30.22999 | -87.80666 | AL | Baldwin |
| BA04Y0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2011 | 30.2286 | -87.86034 | AL | Baldwin |
| BA04YX | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 29.27238 | -89.94579 | LA | Jefferson |
| BA04Z6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 | 30.24001 | -87.73785 | AL | Baldwin |
| BA04ZB | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 | 30.24001 | -87.73785 | AL | Baldwin |
| BA04ZC | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2011 | 30.24445 | -88.23042 | AL | Mobile |
| BA04ZD | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2011 | 30.25508 | -87.63708 | AL | Baldwin |
| BA04ZE | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2011 | 29.8763 | -89.25262 | LA | St. Bernard |
| BA04ZH | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2011 | 29.16731 | -90.08873 | LA | Lafourche/Jefferson |
| BA04ZI | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2011 | 29.23587 | -89.51865 | LA | Plaquemines |
| BA04ZJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2011 | 29.23587 | -89.51865 | LA | Plaquemines |
| BA04ZK | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2011 | 30.31687 | -87.26669 | FL | Escambia |
| BA04ZL | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2011 | 30.31682 | -87.26679 | FL | Escambia |
| BA04ZO | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2011 | 30.34372 | -89.15009 | MS | Harrison |
| BA05A2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| BA05A7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| BA05A9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14059 | -90.26997 | LA | Lafourche |
| BA05C3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.75384 | -93.127005 | LA | Cameron |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA05C4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.75003 | -93.08888 | LA | Cameron |
| BA05C6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.77281 | -93.29719 | LA | Cameron |
| BA05CG | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.092565 | -90.121835 | Not Determined | Not Determined |
| BA05CJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.136975 | -89.599095 | Not Determined | Not Determined |
| BA05CM | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.11327 | -90.64574 | Not Determined | Not Determined |
| BA05CP | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.16145 | -91.229515 | Not Determined | Not Determined |
| BA05CV | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.06008 | -90.7689 | LA | Terrebonne |
| BA05CX | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.75488 | -93.1484 | LA | Cameron |
| BA05CY | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.536525 | -90.37442 | LA | Lafourche |
| BA05D0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.05669 | -90.25994 | Not Determined | Not Determined |
| BA05D1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.39095 | -89.86057 | Not Determined | Not Determined |
| BA05D3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.309 | -89.8676 | LA | Plaquemines |
| BA05D9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.45271 | -89.86613 | LA | Plaquemines |
| BA05DK | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.76353 | -93.14543 | LA | Cameron |
| BA05DL | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.44962 | -89.78857 | LA | Plaquemines |
| BA05DT | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.42127 | -94.68649 | Not Determined | Not Determined |
| BA05E7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.74545 | -93.06377 | LA | Cameron |
| BA05E9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.11761 | -90.23047 | LA | Lafourche |
| BA05EA | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.19932 | -90.04206 | LA | Jefferson |
| BA05EB | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.27228 | -89.94463 | LA | Jefferson |
| BA05EC | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.28082 | -89.92818 | LA | Jefferson |
| BA05EG | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.74224 | -93.70477 | LA | Cameron |
| BA05EI | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.87713 | -89.2435 | LA | St. Bernard |
| BA05EJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.1442 | -90.23741 | LA | Lafourche |
| BA05EL | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.67411 | -94.04382 | Not Determined | Not Determined |
| BA05EM | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.67308 | -94.04865 | Not Determined | Not Determined |
| BA05EO | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.65482 | -94.11356 | Not Determined | Not Determined |
| BA05EQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.95017 | -88.82544 | LA | St. Bernard |
| BA05ER | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.43443 | -89.21515 | Not Determined | Not Determined |
| BA04PC | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 29.87585 | -89.25291 | LA | St. Bernard |
| BA04WI | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2011 | 30.23551 | -87.7701 | AL | Baldwin |
| BA04XV | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2011 | 30.22604 | -88.11011 | AL | Mobile |
| BA04SN | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 | 29.19583 | -89.03917 | LA | Plaquemines |
| BA04TI | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 | 30.23944 | -88.1207 | AL | Mobile |
| BA04TQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/5/2011 | 30.31964 | -87.22519 | FL | Escambia |
| BA04U2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 | 30.22833 | -87.8325 | AL | Baldwin |
| BA04UB | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | 29.1577 | -88.247 | Not Determined | Not Determined |
| BA04WH | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2011 | 30.23192 | -87.79107 | AL | Baldwin |
| BA04XP | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2011 | 30.26891 | -87.58378 | AL | Baldwin |
| BA04ZN | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2011 | 30.30263 | -89.33044 | MS | Hancock |
| BA05A0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.4357 | -89.88371 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA05A4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| BA05CU | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 28.999165 | -90.18739 | Not Determined | Not Determined |
| BA05D2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 29.32433 | -89.84063 | LA | Plaquemines |
| BA05DN | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.1302 | -89.3587 | LA | Plaquemines |
| BA05DO | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.54895 | -94.38946 | Not Determined | Not Determined |
| BA05E4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.77666 | -93.2653 | LA | Cameron |
| BA05E5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.77631 | -93.26935 | LA | Cameron |
| BA05EF | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.74215 | -93.70661 | LA | Cameron |
| BA05EH | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | 29.36981 | -89.83486 | LA | Plaquemines |
| BA05EN | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.65075 | -94.12541 | Not Determined | Not Determined |
| BA05EP | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | 29.94481 | -88.82287 | LA | St. Bernard |
| BA05TR | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.56803 | -92.20048 | LA | Vermilion |
| BA05TY | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.49094 | -90.01409 | LA | Jefferson |
| BA05TZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.28803 | -89.92821 | LA | Jefferson |
| BA05U0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.30933 | -89.75573 | LA | Plaquemines |
| BA05U1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.30818 | -89.74797 | LA | Plaquemines |
| BA05U2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.26957 | -89.9554 | LA | Jefferson |
| BA05U3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.2682 | -89.95201 | LA | Jefferson |
| BA05U6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.7513 | -93.09427 | LA | Cameron |
| BA05U7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.73642 | -93.03169 | LA | Cameron |
| BA05UB | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.298155 | -89.6672 | LA | Plaquemines |
| BA05UD | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | 29.55088 | -92.23536 | LA | Vermilion |
| BA05UE | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.7768 | -93.26435 | LA | Cameron |
| BA05UI | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.73971 | -93.71918 | LA | Cameron |
| BA05UK | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.72336 | -93.77715 | LA | Cameron |
| BA05UP | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.28269 | -89.92434 | LA | Jefferson |
| BA05UR | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.28422 | -89.92168 | LA | Jefferson |
| BA05US | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.28588 | -89.91844 | LA | Jefferson |
| BA05UV | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.75246 | -89.37562 | Not Determined | Not Determined |
| BA05UY | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.03323 | -89.15956 | LA | Plaquemines |
| BA05V1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | 29.23419 | -89.98824 | LA | Jefferson |
| BA05V9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.91808 | -89.29472 | LA | St. Bernard |
| BA05VA | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.92441 | -89.28394 | LA | St. Bernard |
| BA05VO | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 29.67301 | -90.10842 | LA | Jefferson |
| BA05VQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 29.67312 | -90.10857 | LA | Jefferson |
| BA05W4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.09745 | -90.35579 | LA | Lafourche |
| BA05W7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 29.09492 | -90.1982 | LA | Lafourche |
| BA05W8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 29.115835 | -89.047345 | LA | Plaquemines |
| BA05W9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 29.115835 | -89.047345 | LA | Plaquemines |
| BA05WA | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 29.25769 | -89.35483 | LA | Plaquemines |
| BA05WI | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.99052 | -89.24894 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA05WJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.08838 | -90.43261 | LA | Lafourche |
| BA05WK | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.08823 | -90.43515 | LA | Lafourche |
| BA05WN | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.06423 | -90.32776 | LA | Lafourche |
| BA05WW | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.0665 | -90.2758 | Not Determined | Not Determined |
| BA05WX | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.1538565 | -90.42609 | Not Determined | Not Determined |
| BA05WY | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.10065 | -90.53016 | LA | Terrebonne |
| BA05WZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.11317 | -91.17179 | Not Determined | Not Determined |
| BA05X1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.36826 | -90.12086 | Not Determined | Not Determined |
| BA05X3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.06557 | -90.32536 | LA | Lafourche |
| BA05X4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 28.86459 | -90.22786 | Not Determined | Not Determined |
| BA05X5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.24451 | -89.96928 | LA | Jefferson |
| BA05X6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.21179 | -90.02605 | LA | Jefferson |
| BA05X7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.10401 | -90.34756 | LA | Lafourche |
| BA05X9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.10401 | -90.34756 | LA | Lafourche |
| BA05XA | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.75324 | -93.6308 | LA | Cameron |
| BA05XB | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74865 | -93.66599 | LA | Cameron |
| BA05XC | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74864 | -93.66608 | LA | Cameron |
| BA05XD | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74755 | -93.67265 | LA | Cameron |
| BA05XE | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74693 | -93.67724 | LA | Cameron |
| BA05XF | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74623 | -93.68235 | LA | Cameron |
| BA05XG | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74457 | -93.69258 | LA | Cameron |
| BA05XH | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74457 | -93.69283 | LA | Cameron |
| BA05XI | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74453 | -93.69286 | LA | Cameron |
| BA05XJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74407 | -93.70211 | LA | Cameron |
| BA05XK | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.74209 | -93.70734 | LA | Cameron |
| BA05XL | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.73264 | -93.74903 | LA | Cameron |
| BA05XM | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.72228 | -93.78014 | LA | Cameron |
| BA05XO | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.72227 | -93.78007 | LA | Cameron |
| BA05XR | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 28.737804 | -88.361977 | Not Determined | Not Determined |
| BA05XS | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 28.737804 | -88.361977 | Not Determined | Not Determined |
| BA05XT | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 28.737804 | -88.361477 | Not Determined | Not Determined |
| BA05XU | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 28.737804 | -88.361477 | Not Determined | Not Determined |
| BA05XV | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 28.737804 | -88.361477 | Not Determined | Not Determined |
| BA05XW | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 28.737804 | -88.361477 | Not Determined | Not Determined |
| BA05XX | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 28.737804 | -88.361977 | Not Determined | Not Determined |
| BA05XY | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 28.737804 | -88.361977 | Not Determined | Not Determined |
| BA05Y0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.47166 | -90.51944 | Not Determined | Not Determined |
| BA05Y1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 29.47166 | -90.51944 | Not Determined | Not Determined |
| BA05Y3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.79466 | -89.55132 | Not Determined | Not Determined |
| BA05Y4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.57502 | -92.18257 | LA | Vermilion |
| BA05Y5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.57418 | -92.18388 | LA | Vermilion |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA05YC | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | 29.44563 | -89.89174 | LA | Plaquemines |
| BA05YI | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| BA05YP | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.20755 | -90.58407 | LA | Terrebonne |
| BA05YR | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.43564 | -89.88356 | LA | Plaquemines |
| BA05YT | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.43561 | -89.88357 | LA | Plaquemines |
| BA05YU | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 29.43561 | -89.88357 | LA | Plaquemines |
| BA05YX | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45605 | -89.89191 | LA | Plaquemines |
| BA05YY | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| BA05Z0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45628 | -89.88875 | LA | Plaquemines |
| BA05Z3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| BA05Z4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| BA05Z5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| BA05Z7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 29.14066 | -90.27032 | LA | Lafourche |
| BA05Z8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | 29.14065 | -90.27035 | LA | Lafourche |
| BA05ZE | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.0998 | -89.06908 | LA | Plaquemines |
| BA05ZF | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.10676 | -89.06163 | LA | Plaquemines |
| BA05ZG | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.12189 | -89.0606 | LA | Plaquemines |
| BA05ZH | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.08847 | -90.43732 | LA | Lafourche |
| BA05ZI | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.05999 | -90.42452 | Not Determined | Not Determined |
| BA05ZJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.10328 | -90.36028 | LA | Lafourche |
| BA05ZK | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.1822 | -90.345465 | LA | Lafourche |
| BA05ZM | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.26610258 | -89.72766222 | Not Determined | Not Determined |
| BA05ZN | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.719615 | -89.78665 | Not Determined | Not Determined |
| BA05ZO | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.27306 | -89.966425 | LA | Jefferson |
| BA05ZP | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.2843 | -89.97112 | LA | Jefferson |
| BA05ZQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.20821 | -90.121795 | LA | Jefferson |
| BA05ZR | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.21356 | -90.12313 | LA | Jefferson |
| BA05ZT | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.2724 | -89.9679 | LA | Jefferson |
| BA05ZU | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.27666 | -89.97004 | LA | Jefferson |
| BA05ZV | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 29.147855 | -90.11745 | LA | Lafourche |
| BA05ZW | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 29.15279 | -90.11062 | LA | Lafourche |
| BA05ZX | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.19926 | -90.04098 | LA | Jefferson |
| BA05ZY | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.20715 | -90.03219 | LA | Jefferson |
| BA05ZZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.19649 | -90.04898 | LA | Jefferson |
| BA06A0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.19552 | -90.05032 | LA | Jefferson |
| BA06A2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 29.16404667 | -89.76299667 | Not Determined | Not Determined |
| BA06A3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.11275553 | -89.58336667 | Not Determined | Not Determined |
| BA06A4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.12 | -89.64 | Not Determined | Not Determined |
| BA06A5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.23293 | -89.5741 | LA | Plaquemines |
| BA06A6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.31965 | -89.84188 | LA | Plaquemines |
| BA06A7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.32508 | -89.83036 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA06A8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.40615 | -89.8697 | Not Determined | Not Determined |
| BA06A9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.19926 | -90.04098 | LA | Jefferson |
| BA06AA | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.031015 | -89.57983 | Not Determined | Not Determined |
| BA06AB | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | 29.1412 | -90.12762 | LA | Lafourche |
| BA06AE | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.08382 | -89.91396 | Not Determined | Not Determined |
| BA06AF | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.188015 | -89.89572 | Not Determined | Not Determined |
| BA06AG | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 28.63933 | -88.3953 | Not Determined | Not Determined |
| BA06AH | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 28.61728 | -88.41283 | Not Determined | Not Determined |
| BA06AI | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 28.95663 | -88.35925 | Not Determined | Not Determined |
| BA06AJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.13852 | -90.58922 | Not Determined | Not Determined |
| BA06AK | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 29.34213 | -94.76452 | Not Determined | Not Determined |
| BA06AL | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 29.43981 | -94.65559 | Not Determined | Not Determined |
| BA06AQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 28.95501 | -89.98816 | Not Determined | Not Determined |
| BA06AS | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.35012 | -88.19308 | Not Determined | Not Determined |
| BA06AT | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.31887 | -88.21192 | Not Determined | Not Determined |
| BA06AU | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 29.56666 | -92.47895 | LA | Vermilion |
| BA06AW | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | 29.18985 | -90.58673 | Not Determined | Not Determined |
| BA06B1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| BA06B4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| BA06B6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 29.062221 | -90.2183315 | Not Determined | Not Determined |
| BA06B7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.09241 | -90.74662 | Not Determined | Not Determined |
| BA06B9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.08333 | -90.05 | Not Determined | Not Determined |
| BA06BB | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.76848 | -93.47015 | LA | Cameron |
| BA06BD | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 29.64503 | -93.32448 | Not Determined | Not Determined |
| BA06BI | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.56605 | -92.02231 | LA | Iberia |
| BA06BJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.56389 | -92.100595 | LA | Iberia |
| BA06BL | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.41467 | -88.22622 | Not Determined | Not Determined |
| BA06BM | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.62332 | -88.2941 | Not Determined | Not Determined |
| BA06BN | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | 29.62438 | -88.29125 | Not Determined | Not Determined |
| BA06BP | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 28.96690333 | -89.7911 | Not Determined | Not Determined |
| BA06BQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.45131 | -89.93413 | LA | Plaquemines |
| BA06BT | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | 29.6605 | -94.10553 | Not Determined | Not Determined |
| BA06BV | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.46636 | -93.16886 | Not Determined | Not Determined |
| BA06BW | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.050783 | -90.4182 | Not Determined | Not Determined |
| BA06BX | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.050783 | -90.4182 | Not Determined | Not Determined |
| BA06BY | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.400755 | -94.410765 | Not Determined | Not Determined |
| BA06BZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.329465 | -94.558935 | Not Determined | Not Determined |
| BA06C0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.385375 | -94.45144 | Not Determined | Not Determined |
| BA06C1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.07632 | -90.4205 | Not Determined | Not Determined |
| BA06C3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 29.31493 | -89.58086 | LA | Plaquemines |
| BA06C4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 29.31646 | -89.81332 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA06C5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 29.31636 | -89.81361 | LA | Plaquemines |
| BA06C6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 29.44299 | -89.83562 | LA | Plaquemines |
| BA06C7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 28.9851 | -90.4375 | LA | Lafourche |
| BA06C8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.31604 | -89.78511 | LA | Plaquemines |
| BA06CE | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.8504 | -89.5083 | Not Determined | Not Determined |
| BA06CG | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.98638 | -89.35138 | LA | Plaquemines |
| BA06CH | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.18218 | -91.11443 | Not Determined | Not Determined |
| BA06CI | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.18848 | -91.10057 | LA | Terrebonne |
| BA06CJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.16929 | -90.94311 | LA | Terrebonne |
| BA06CM | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.14614 | -90.93429 | LA | Terrebonne |
| BA06CN | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.255 | -91.31571 | Not Determined | Not Determined |
| BA06CO | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.46323 | -93.14331 | LA | Cameron |
| BA06CQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.76203 | -93.13809 | LA | Cameron |
| BA06CR | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.11465 | -91.26172 | Not Determined | Not Determined |
| BA06CS | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.556565 | -91.762915 | LA | Iberia |
| BA06CV | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.78877 | -88.19722 | Not Determined | Not Determined |
| BA06CW | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 28.81213 | -88.17585 | Not Determined | Not Determined |
| BA06D0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.1282805 | -89.361114 | LA | Plaquemines |
| BA06D6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | 29.24338 | -91.25867 | LA | Terrebonne |
| BA06DW | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.49898 | -88.18283 | Not Determined | Not Determined |
| BA06DX | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.43487 | -88.18033 | Not Determined | Not Determined |
| BA06DY | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.6484 | -88.36267 | Not Determined | Not Determined |
| BA06E1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.51135 | -94.49106 | Not Determined | Not Determined |
| BA06E3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.77305 | -93.19419 | LA | Cameron |
| BA06EL | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.74483 | -93.69149 | LA | Cameron |
| BA06EN | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.77728 | -93.23772 | LA | Cameron |
| BA06EO | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.7769 | -93.26532 | LA | Cameron |
| BA06EP | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.777 | -93.23003 | LA | Cameron |
| BA06EQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.7493 | -93.08471 | LA | Cameron |
| BA06ER | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 29.1384 | -90.66174 | LA | Terrebonne |
| BA06ES | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 29.06498 | -90.85424 | LA | Terrebonne |
| BA06ET | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.25053 | -90.832035 | LA | Terrebonne |
| BA06PY | 25 Milliliter Glass | OTL - Other Liquid Sample | | 28.61927611 | -88.17384935 | Not Determined | Not Determined |
| BA06PZ | 25 Milliliter Glass | OTL - Other Liquid Sample | | 28.857467 | -88.172667 | Not Determined | Not Determined |
| BA06Q3 | 25 Milliliter Glass | OTL - Other Liquid Sample | | 28.67745451 | -88.48873357 | Not Determined | Not Determined |
| BA0CWD | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.05615 | -90.69536 | LA | Terrebonne |
| BA0CWI | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.3785 | -89.86788 | LA | Plaquemines |
| BA0CWJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.3146 | -89.86346 | LA | Plaquemines |
| BA0CWK | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.3124 | -89.86295 | LA | Plaquemines |
| BA0CWL | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 29.13987 | -90.12458 | LA | Lafourche |
| BA0CWN | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.617283 | -92.0422 | LA | Iberia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0CWO | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 29.08378 | -90.10271 | Not Determined | Not Determined |
| BA0CWP | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.10543 | -90.61995 | Not Determined | Not Determined |
| BA0CWQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.10543 | -90.61995 | Not Determined | Not Determined |
| BA0CWR | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.111415 | -90.362275 | Not Determined | Not Determined |
| BA0CWS | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.355 | -89.88493 | Not Determined | Not Determined |
| BA0CWT | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | 29.3619 | -89.87316 | LA | Plaquemines |
| BA0CWW | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 29.15822 | -90.27319 | LA | Lafourche |
| BA0CWX | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 29.15547 | -90.27041 | LA | Lafourche |
| BA0CWZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.1365 | -90.128865 | LA | Lafourche |
| BA0CX0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.15666 | -90.2713 | LA | Lafourche |
| BA0CX1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.15908 | -90.27683 | LA | Lafourche |
| BA0CX2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.827933 | -89.05075 | Not Determined | Not Determined |
| BA0CX3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.750417 | -89.13045 | Not Determined | Not Determined |
| BA0CX5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 28.905005 | -89.626005 | Not Determined | Not Determined |
| BA0CX6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.13993 | -90.25987 | LA | Lafourche |
| BA0CX7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.14055 | -90.26947 | LA | Lafourche |
| BA0CX9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 29.25343 | -89.95563 | LA | Jefferson |
| BA0CXC | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 29.08583 | -90.34935 | Not Determined | Not Determined |
| BA0CXD | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 29.167875 | -90.461255 | Not Determined | Not Determined |
| BA0CXE | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.304413 | -90.283358 | LA | Jefferson |
| BA0CXF | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.377066 | -89.99355 | Not Determined | Not Determined |
| BA0CXG | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.105215 | -90.282733 | LA | Terrebonne |
| BA0CXI | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.09476 | -90.1619 | Not Determined | Not Determined |
| BA0CXJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 28.85098 | -89.60066 | Not Determined | Not Determined |
| BA0CXK | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.0814 | -90.353917 | Not Determined | Not Determined |
| BA0CXL | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.61195 | -88.91665 | Not Determined | Not Determined |
| BA0CXM | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.69866 | -88.817 | Not Determined | Not Determined |
| BA0CXN | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.57948 | -88.67708 | Not Determined | Not Determined |
| BA0CXO | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.21078 | -88.80298 | Not Determined | Not Determined |
| BA0CXQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 28.73933 | -88.75467 | Not Determined | Not Determined |
| BA0CXR | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 28.7832 | -88.7874 | Not Determined | Not Determined |
| BA0DL6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 29.02 | -89.41 | Not Determined | Not Determined |
| BA0DL7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 29.25393 | -89.928495 | Not Determined | Not Determined |
| BA0DL8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | 29.08718 | -89.74235 | Not Determined | Not Determined |
| BA0DL9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | 28.96822 | -88.99422 | Not Determined | Not Determined |
| BA0DLA | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.14713333 | -89.81209 | Not Determined | Not Determined |
| BA0DLB | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.269915 | -89.720085 | Not Determined | Not Determined |
| BA0DLC | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 29.21874 | -91.1261 | LA | Terrebonne |
| BA0DLD | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | 29.21132 | -91.11452 | LA | Terrebonne |
| BA0DLL | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 29.32532 | -89.84215 | LA | Plaquemines |
| BA0DLM | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 29.32531 | -89.84215 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0DLQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.42106 | -89.83555 | LA | Plaquemines |
| BA0DLR | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 29.53112 | -90.12038267 | LA | Jefferson |
| BA0DLS | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | 29.492 | -89.8996 | LA | Plaquemines |
| BA0DLT | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.3232 | -89.8436 | LA | Plaquemines |
| BA0DLV | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.31803 | -89.84188 | LA | Plaquemines |
| BA0DLW | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.30388 | -89.88345 | LA | Plaquemines |
| BA0DLX | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | 29.2591 | -88.31005 | Not Determined | Not Determined |
| BA0DLY | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.09463 | -90.20664 | LA | Lafourche |
| BA0DLZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.09446 | -90.20702 | LA | Lafourche |
| BA0DM1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.16259 | -90.09666 | LA | Lafourche |
| BA0DM2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 29.10003 | -90.19353 | LA | Lafourche |
| BA0DM4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| BA0DM5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| BA0DM6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.43565 | -89.88356 | LA | Plaquemines |
| BA0DM7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.43565 | -89.88356 | LA | Plaquemines |
| BA0DM9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 29.31803 | -89.84188 | LA | Plaquemines |
| BA0DMA | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.2395265 | -90.003643 | LA | Jefferson |
| BA0DMB | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.95913 | -88.48528 | Not Determined | Not Determined |
| BA0DMC | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.23602667 | -89.66442667 | LA | Jefferson |
| BA0DMF | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 29.05274 | -90.85606 | LA | Terrebonne |
| BA0DMG | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.16134 | -90.09842 | LA | Lafourche |
| BA0DMJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.09364 | -90.20889 | LA | Lafourche |
| BA0DMK | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.99942 | -89.1645 | LA | Plaquemines |
| BA0DML | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.99942 | -89.1645 | LA | Plaquemines |
| BA0DMM | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.0774 | -89.1541 | LA | Plaquemines |
| BA0DMN | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 29.00394 | -89.15005 | LA | Plaquemines |
| BA0DMO | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.0818 | -89.13547 | LA | Plaquemines |
| BA0DMP | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.095952 | -90.203055 | LA | Lafourche |
| BA0DMQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 28.94845 | -88.52967 | Not Determined | Not Determined |
| BA0DMR | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.132985 | -90.143641 | LA | Lafourche |
| BA0DMS | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.110439 | -90.178916 | LA | Lafourche |
| BA0DMV | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.03205 | -89.18638 | LA | St. Bernard |
| BA0DMW | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 30.03765 | -89.18296 | LA | St. Bernard |
| BA0DMX | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.5362 | -89.18383165 | LA | St. Bernard |
| BA0DMY | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.5876 | -92.111167 | LA | Vermilion |
| BA0DMZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.5695 | -92.1954166 | LA | Vermilion |
| BA0DN0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.06467 | -88.17392 | Not Determined | Not Determined |
| BA0DN1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.07003 | -88.17056 | Not Determined | Not Determined |
| BA0DN3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.086383 | -90.223139 | LA | Lafourche |
| BA0DN7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 29.12135 | -89.01668 | Not Determined | Not Determined |
| BA0DN8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 28.98956 | -89.14902 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0DNA | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 29.090633 | -87.945683 | Not Determined | Not Determined |
| BA0DNB | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 29.4979185 | -88.9195 | Not Determined | Not Determined |
| BA0DNC | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 28.996133 | -88.81775 | Not Determined | Not Determined |
| BA0DNH | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | 29.20239 | -90.03722 | LA | Jefferson |
| BA0DNI | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 29.0909 | -90.21425 | LA | Lafourche |
| BA0DNK | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 28.6375 | -90.2625 | Not Determined | Not Determined |
| BA0DNL | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 28.95189 | -87.97592 | Not Determined | Not Determined |
| BA0DNM | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.286817 | -88.988667 | Not Determined | Not Determined |
| BA0DNN | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | 29.252 | -89.0226 | Not Determined | Not Determined |
| BA0DNO | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 29.31981 | -89.84208 | LA | Plaquemines |
| BA0DNP | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.31733 | -89.81661 | LA | Plaquemines |
| BA0DNQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.31957 | -89.813025 | LA | Plaquemines |
| BA0DNR | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.43527 | -89.88339 | LA | Plaquemines |
| BA0DNS | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.44738 | -89.899495 | LA | Plaquemines |
| BA0DNT | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.46384 | -89.881 | LA | Plaquemines |
| BA0DNU | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 28.98804 | -89.12505 | LA | Plaquemines |
| BA0DNZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 29.12976 | -90.34594 | LA | Lafourche |
| BA0DO0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 29.12539 | -90.34021 | LA | Lafourche |
| BA0DO1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 29.11581 | -90.35163 | LA | Lafourche |
| BA0DO2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.42889 | -89.83501 | LA | Plaquemines |
| BA0DO3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.40615 | -89.8697 | Not Determined | Not Determined |
| BA0DO4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.40615 | -89.8697 | Not Determined | Not Determined |
| BA0DO5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | 29.43472 | -89.88177 | LA | Plaquemines |
| BA0DO7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.33584 | -89.9271 | Not Determined | Not Determined |
| BA0DO8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.3057 | -89.913 | LA | Jefferson |
| BA0DO9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 29.0445 | -90.1115 | Not Determined | Not Determined |
| BA0DOA | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.15547 | -90.27041 | LA | Lafourche |
| BA0DOB | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.22378 | -90.00755 | LA | Jefferson |
| BA0DOC | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.2337 | -89.98961 | LA | Jefferson |
| BA0DOD | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.24094 | -89.97733 | LA | Jefferson |
| BA0DOE | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.25466 | -89.95622 | LA | Jefferson |
| BA0DOF | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.2628 | -89.94921 | LA | Jefferson |
| BA0DOG | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.27761 | -89.96614 | LA | Jefferson |
| BA0DOH | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.25141 | -90.09517 | Not Determined | Not Determined |
| BA0DOI | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.210215 | -90.12114 | LA | Jefferson |
| BA0DOJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | 29.35907 | -89.74048 | LA | Plaquemines |
| BA0DOK | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 29.31394 | -89.78471 | LA | Plaquemines |
| BA0DOL | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | 28.57087 | -88.57532 | Not Determined | Not Determined |
| BA0DOM | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 29.09303 | -88.33785 | Not Determined | Not Determined |
| BA0DON | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.05925 | -88.34908 | Not Determined | Not Determined |
| BA0DOO | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | 29.153 | -88.44617 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0DOP | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 29.33917 | -88.56117 | Not Determined | Not Determined |
| BA0DOQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | 28.82617 | -88.69758 | Not Determined | Not Determined |
| BA0DOR | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | 29.231729 | -89.72517 | LA | Jefferson |
| BA0DOT | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 29.0612 | -90.474 | LA | Terrebonne |
| BA0DOW | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.68563 | -88.82943 | Not Determined | Not Determined |
| BA0DOX | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 28.68698 | -88.82907 | Not Determined | Not Determined |
| BA0DP0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 29.31643 | -89.81322 | LA | Plaquemines |
| BA0DP1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 29.4629 | -89.81345 | LA | Plaquemines |
| BA0DP2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | 29.11287 | -90.17456 | LA | Lafourche |
| BA0DSO | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 29.1306 | -89.04331 | LA | Plaquemines |
| BA0DSQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 29.19247 | -89.04692 | LA | Plaquemines |
| BA0DSR | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 29.5554 | -92.00281 | LA | Iberia |
| BA06BK | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.95587 | -90.12993 | Not Determined | Not Determined |
| BA0DM0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 29.05274 | -90.85606 | LA | Terrebonne |
| BA0DMI | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.16134 | -90.09842 | LA | Lafourche |
| BA06DQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.77735 | -93.24082 | LA | Cameron |
| BA06EU | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.76333 | -93.14413 | LA | Cameron |
| BA05DJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.67038 | -94.05946 | Not Determined | Not Determined |
| BA04Z1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 | 29.30654 | -89.88756 | LA | Plaquemines |
| BA04Z3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 | 29.30654 | -89.88756 | LA | Plaquemines |
| BA04Z5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 | 29.3065 | -89.88751 | LA | Plaquemines |
| BA05C5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.74727 | -92.57448 | LA | Vermilion |
| BA05YF | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45605 | -89.89191 | LA | Plaquemines |
| BA05YG | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| BA05YH | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45628 | -89.88875 | LA | Plaquemines |
| BA06DR | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.77733 | -93.24081 | LA | Cameron |
| BA06DS | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.77693 | -93.26228 | LA | Cameron |
| BA0CWV | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | 29.31977 | -89.8373 | LA | Plaquemines |
| BA0CXS | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 29.32101 | -89.84212 | LA | Plaquemines |
| BA0DMD | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 29.10003 | -90.19353 | LA | Lafourche |
| BA0DME | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.16259 | -90.09666 | LA | Lafourche |
| BA0DMH | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.09364 | -90.20889 | LA | Lafourche |
| BA04SM | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 | 29.19583 | -89.03917 | LA | Plaquemines |
| BA04PN | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.19575 | -89.0402 | LA | Plaquemines |
| BA06DU | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | 29.30823 | -89.74547 | LA | Plaquemines |
| BA04PE | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.1958 | -89.03918 | LA | Plaquemines |
| BA04PX | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2011 | 29.24628 | -90.6618 | Not Determined | Not Determined |
| BA0CWC | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | 29.23948 | -90.177485 | LA | Jefferson |
| BA0HGB | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45692 | -89.8842 | LA | Plaquemines |
| BA0HL9 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.463773 | -89.880854 | LA | Plaquemines |
| BA0HFV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0HFW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4681 | -89.882 | LA | Plaquemines |
| BA0HFX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46815 | -89.882 | LA | Plaquemines |
| BA0HFY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.881 | LA | Plaquemines |
| BA0HFZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.881 | LA | Plaquemines |
| BA0HG0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4681 | -89.882 | LA | Plaquemines |
| BA0HG1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.4681 | -89.882 | LA | Plaquemines |
| BA0HG2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0HG3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0HG5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0HG6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0HG8 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0HG9 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0HGA | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45681 | -89.8842 | LA | Plaquemines |
| BA0HHH | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0HHI | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46809 | -89.882 | LA | Plaquemines |
| BA0HHL | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0HHR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88103 | LA | Plaquemines |
| BA0HHS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88101 | LA | Plaquemines |
| BA0HHT | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0HHV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.441124 | -89.901606 | LA | Plaquemines |
| BA0HI2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0HI3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0HI4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0HIC | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0HID | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45868 | -89.94198 | LA | Plaquemines |
| BA0HIF | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45041 | -89.8974 | LA | Plaquemines |
| BA0HIM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0HIP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44726 | -89.925 | LA | Plaquemines |
| BA0HIV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45683 | -89.88663 | LA | Plaquemines |
| BA0HIX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0HJ6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0HJY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.90429 | LA | Plaquemines |
| BA0HJZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46035 | -89.92112 | LA | Plaquemines |
| BA0HKF | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.468208 | -89.882461 | LA | Plaquemines |
| BA0HKP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.458709 | -89.942421 | LA | Plaquemines |
| BA0HKZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.463764 | -89.88088 | LA | Plaquemines |
| BA0HLJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.463754 | -89.880908 | LA | Plaquemines |
| BA0HLQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88103 | LA | Plaquemines |
| BA0HM0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.464 | -89.88101 | LA | Plaquemines |
| BA0HMA | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0HKW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45665 | -89.88657 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0HL6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0HG4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0HK0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44094 | -89.90429 | LA | Plaquemines |
| TA04U4 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/30/2010 | 30.295133 | -88.125317 | Not Determined | Not Determined |
| TA04ZV | 250 Milliliter Polymer | OTL - Other Liquid Sample | 11/21/2010 | 30.208866 | -87.302048 | Not Determined | Not Determined |
| TA04ZW | 250 Milliliter Polymer | OTL - Other Liquid Sample | 11/21/2010 | 30.208866 | -87.302048 | Not Determined | Not Determined |
| TA04ZX | 250 Milliliter Polymer | OTL - Other Liquid Sample | 11/21/2010 | 30.208866 | -87.302048 | Not Determined | Not Determined |
| TA050B | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/20/2010 | 30.35727 | -89.09357 | MS | Harrison |
| TA052U | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/11/2010 | 30.19759 | -87.74442 | Not Determined | Not Determined |
| TA052V | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/11/2010 | 30.19759 | -87.74442 | Not Determined | Not Determined |
| TA052W | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/11/2010 | 30.19759 | -87.74442 | Not Determined | Not Determined |
| TA052X | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/11/2010 | 30.19759 | -87.74442 | Not Determined | Not Determined |
| TA052Y | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/14/2010 | 30.3253 | -87.17612 | FL | Escambia |
| TA052Z | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/14/2010 | 30.3253 | -87.17612 | FL | Escambia |
| TA0530 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/14/2010 | 30.3253 | -87.17612 | FL | Escambia |
| TA0531 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/14/2010 | 30.3253 | -87.17612 | FL | Escambia |
| TA0532 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/14/2010 | 30.3253 | -87.17612 | FL | Escambia |
| TA0536 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA0539 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA053A | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA053B | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA053C | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA04M4 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.29523 | -88.12502 | Not Determined | Not Determined |
| TA053U | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.45907 | -88.03168 | Not Determined | Not Determined |
| TA04M0 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.29603 | -86.7113 | Not Determined | Not Determined |
| TA04M1 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.31892 | -89.05936 | Not Determined | Not Determined |
| TA04M6 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.33874 | -87.30661 | FL | Escambia |
| TA04YK | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| TA04YO | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.21 | -87.21 | Not Determined | Not Determined |
| TA04YP | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| TA051B | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.36093 | -86.53524 | Not Determined | Not Determined |
| TA051C | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.35993 | -86.53462 | Not Determined | Not Determined |
| TA051S | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/21/2010 | 30.29742 | -88.15221 | Not Determined | Not Determined |
| TA051T | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/21/2010 | 30.29742 | -88.15221 | Not Determined | Not Determined |
| TA051U | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/21/2010 | 30.29742 | -88.15221 | Not Determined | Not Determined |
| TA051V | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/21/2010 | 30.29742 | -88.15221 | Not Determined | Not Determined |
| TA053W | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.45907 | -88.03128 | Not Determined | Not Determined |
| TA04U5 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/30/2010 | 30.295133 | -88.125317 | Not Determined | Not Determined |
| TA04V2 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 | 29.11883 | -90.19574 | LA | Lafourche |
| TA04XW | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.20982 | -87.30247 | Not Determined | Not Determined |
| TA04XZ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/4/2010 | 30.24049 | -89.24426 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TA04Y0 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.15541 | -87.32754 | Not Determined | Not Determined |
| TA04YH | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.24086 | -89.2447 | Not Determined | Not Determined |
| TA04YI | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.23964 | -89.24525 | Not Determined | Not Determined |
| TA04YJ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.2098 | -87.30154 | Not Determined | Not Determined |
| TA04YL | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| TA04YM | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| TA04YN | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| TA04YQ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.28479 | -88.14771 | Not Determined | Not Determined |
| TA04YR | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.28468 | -88.1478 | Not Determined | Not Determined |
| TA0519 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.36267 | -86.5356 | Not Determined | Not Determined |
| TA051A | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.36267 | -86.5356 | Not Determined | Not Determined |
| TA051D | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.29623 | -86.71138 | Not Determined | Escambia |
| TA051E | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.31398 | -87.29192 | FL | Escambia |
| TA051F | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.31398 | -87.29192 | FL | Escambia |
| TA051G | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.31659 | -87.29245 | FL | Escambia |
| TA051H | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.31678 | -87.29136 | FL | Escambia |
| TA051J | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.28469 | -88.148018 | Not Determined | Not Determined |
| TA051K | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.26938 | -88.01473 | Not Determined | Not Determined |
| TA051L | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.26938 | -88.01473 | Not Determined | Not Determined |
| TA051M | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.29623 | -86.7113 | Not Determined | Not Determined |
| TA051P | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/21/2010 | 30.26938 | -88.01463 | Not Determined | Not Determined |
| TA051Q | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/21/2010 | 30.26938 | -88.01463 | Not Determined | Not Determined |
| TA051R | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/21/2010 | 30.26938 | -88.01463 | Not Determined | Not Determined |
| TA053X | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.45907 | -88.03088 | Not Determined | Not Determined |
| TA04U6 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/30/2010 | 30.295133 | -88.125317 | Not Determined | Not Determined |
| TA04XX | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.2007 | -85.8658 | FL | Bay |
| TA04Y1 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.15541 | -87.32754 | Not Determined | Not Determined |
| TA04Y3 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/4/2010 | 30.70022 | -88.033402 | AL | Mobile |
| TA04Y4 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/4/2010 | 30.700209 | -88.033402 | AL | Mobile |
| TA0510 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.24003 | -89.24525 | Not Determined | Not Determined |
| TA04N1 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 | 29.12008 | -90.19617 | LA | Lafourche |
| TA04OD | 250 Milliliter Polymer | OTL - Other Liquid Sample | 11/1/2010 | 30.24049 | -89.24426 | Not Determined | Not Determined |
| TA04OE | 250 Milliliter Polymer | OTL - Other Liquid Sample | 11/1/2010 | 30.24049 | -89.24426 | Not Determined | Not Determined |
| TA04OF | 250 Milliliter Polymer | OTL - Other Liquid Sample | 11/1/2010 | 30.24049 | -89.24426 | Not Determined | Not Determined |
| TA04OI | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/30/2010 | 30.09862 | -88.05295 | Not Determined | Not Determined |
| TA04OO | 250 Milliliter Polymer | OTL - Other Liquid Sample | 11/1/2010 | 30.24049 | -89.24426 | Not Determined | Not Determined |
| TA04OQ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 11/13/2010 | 30.297005 | -88.151451 | Not Determined | Not Determined |
| TA04OR | 250 Milliliter Polymer | OTL - Other Liquid Sample | 11/13/2010 | 30.295755 | -88.173225 | Not Determined | Not Determined |
| TA04OS | 250 Milliliter Polymer | OTL - Other Liquid Sample | 11/13/2010 | 30.295755 | -88.173225 | Not Determined | Not Determined |
| TA04OT | 250 Milliliter Polymer | OTL - Other Liquid Sample | 11/17/2010 | 30.29467 | -88.125145 | Not Determined | Not Determined |
| TA04OU | 250 Milliliter Polymer | OTL - Other Liquid Sample | 11/13/2010 | 30.295755 | -88.173225 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA04OW | 250 Milliliter Polymer | OTL - Other Liquid Sample | 11/13/2010 | 30.295755 | -88.173225 | Not Determined | Not Determined |
| TA04QD | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |
| TA04QN | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.28484 | -88.14811 | Not Determined | Not Determined |
| TA04QT | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 30.2097 | -87.30227 | Not Determined | Not Determined |
| TA04TM | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/27/2010 | 30.52397 | -88.09694 | AL | Mobile |
| TA04TO | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/27/2010 | 30.5238 | -88.09669 | AL | Mobile |
| TA04TP | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/27/2010 | 30.52358 | -88.09724 | AL | Mobile |
| TA04TR | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/26/2010 | 30.16752 | -88.3803 | Not Determined | Not Determined |
| TA04TU | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/27/2010 | 30.52345 | -88.09701 | AL | Mobile |
| TA04U3 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/28/2010 | 30.17871 | -88.0912 | Not Determined | Not Determined |
| TA04WX | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/3/2010 | 30.33713 | -87.50809 | AL | Baldwin |
| TA04WY | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/3/2010 | 30.33713 | -87.50809 | AL | Baldwin |
| TA04XP | 250 Milliliter Polymer | OTL - Other Liquid Sample | 11/18/2010 | 30.2847 | -88.14802 | Not Determined | Not Determined |
| TA04Y2 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/4/2010 | 30.70022 | -88.033402 | AL | Mobile |
| TA04ZY | 250 Milliliter Polymer | OTL - Other Liquid Sample | 11/21/2010 | 30.208866 | -87.302048 | Not Determined | Not Determined |
| TA0511 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.24003 | -89.24525 | Not Determined | Not Determined |
| TA0512 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.24003 | -89.24525 | Not Determined | Not Determined |
| TA0513 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.24003 | -89.24525 | Not Determined | Not Determined |
| TA075I | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/29/2010 | 30.29726 | -88.15186 | Not Determined | Not Determined |
| TA04Q3 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.241133 | -89.245605 | Not Determined | Not Determined |
| TA04TE | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/27/2010 | 30.52413 | -88.09738 | AL | Mobile |
| TA04TG | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/27/2010 | 30.52413 | -88.09738 | AL | Mobile |
| TA04TI | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/27/2010 | 30.52407 | -88.09725 | AL | Mobile |
| TA04TL | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/27/2010 | 30.52369 | -88.0975 | AL | Mobile |
| TA04TQ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/27/2010 | 30.52351 | -88.09712 | AL | Mobile |
| TA04O1 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/28/2010 | 30.295271 | -88.174156 | Not Determined | Not Determined |
| TA04PX | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.2844985 | -88.148109 | Not Determined | Not Determined |
| TA04PY | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/21/2010 | 30.24099 | -89.245262 | Not Determined | Not Determined |
| TA04Q2 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.241133 | -89.245605 | Not Determined | Not Determined |
| TA04Q4 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.241133 | -89.245605 | Not Determined | Not Determined |
| TA04QC | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |
| TA04QK | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.28484 | -88.14811 | Not Determined | Not Determined |
| TA04QL | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.28484 | -88.14811 | Not Determined | Not Determined |
| TA04QM | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.28484 | -88.14811 | Not Determined | Not Determined |
| TA04RR | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/15/2010 | 30.29513 | -88.12583 | Not Determined | Not Determined |
| TA04TC | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/27/2010 | 30.5237 | -88.09702 | AL | Mobile |
| TA04TD | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/27/2010 | 30.52419 | -88.09744 | AL | Mobile |
| TA04TF | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/27/2010 | 30.52413 | -88.09738 | AL | Mobile |
| TA04TH | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/27/2010 | 30.52413 | -88.09738 | AL | Mobile |
| TA01TJ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/27/2010 | 30.52396 | -88.09744 | AL | Mobile |
| TA04TK | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/27/2010 | 30.52385 | -88.09761 | AL | Mobile |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA04TN | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/27/2010 | 30.52389 | -88.09682 | AL | Mobile |
| TA04UQ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 | 29.11805 | -90.19638 | LA | Lafourche |
| TA04UR | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 | 29.11797 | -90.19663 | LA | Lafourche |
| TA04US | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 | 29.11786 | -90.19706 | LA | Lafourche |
| TA04UV | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 | 29.11859 | -90.19581 | LA | Lafourche |
| TA04UW | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 | 29.1186 | -90.19617 | LA | Lafourche |
| TA04UX | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 | 29.11887 | -90.1953 | LA | Lafourche |
| TA04UY | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 | 29.11883 | -90.19574 | LA | Lafourche |
| TA04UZ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 | 29.11883 | -90.19574 | LA | Lafourche |
| TA04V0 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 | 29.11883 | -90.19574 | LA | Lafourche |
| TA04V3 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 | 29.11883 | -90.19598 | LA | Lafourche |
| TA04V4 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 | 29.11883 | -90.19598 | LA | Lafourche |
| TA04WZ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/3/2010 | 30.33713 | -87.50809 | AL | Baldwin |
| TA04X0 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/3/2010 | 30.33713 | -87.50809 | AL | Baldwin |
| TA04X1 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/3/2010 | 30.33713 | -87.50809 | AL | Baldwin |
| TA04X3 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/3/2010 | 30.33716 | -87.50664 | AL | Baldwin |
| TA04X4 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/3/2010 | 30.25883 | -87.54427 | Not Determined | Not Determined |
| TA04X5 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/3/2010 | 30.25883 | -87.54427 | Not Determined | Not Determined |
| TA04X6 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/3/2010 | 30.25883 | -87.54427 | Not Determined | Not Determined |
| TA04X7 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/1/2010 | 30.36167 | -86.53579 | Not Determined | Not Determined |
| TA04X8 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/1/2010 | 30.33797 | -87.30843 | FL | Escambia |
| TA04XH | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/6/2010 | 30.251835 | -89.086098 | Not Determined | Not Determined |
| TA04XI | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/6/2010 | 30.251835 | -89.086098 | Not Determined | Not Determined |
| TA04XJ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/6/2010 | 30.251888 | -89.085548 | Not Determined | Not Determined |
| TA04XK | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/6/2010 | 30.251961 | -89.084785 | MS | Harrison |
| TA04XQ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 11/18/2010 | 30.2847 | -88.14802 | Not Determined | Not Determined |
| TA051X | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.24112 | -89.24549 | Not Determined | Not Determined |
| TA051Y | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.24112 | -89.24549 | Not Determined | Not Determined |
| TA0520 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.24112 | -89.24549 | Not Determined | Not Determined |
| TA052L | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.29741 | -88.15197 | Not Determined | Not Determined |
| TA052Q | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| TA052R | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| TA0551 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| TA055I | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.241089 | -89.245819 | Not Determined | Not Determined |
| TA055K | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.241089 | -89.245819 | Not Determined | Not Determined |
| TA055O | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.20967 | -87.30272 | Not Determined | Not Determined |
| TA04N0 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 | 29.1199 | -90.19674 | LA | Lafourche |
| TA04N2 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 | 29.12008 | -90.19617 | LA | Lafourche |
| TA04Q7 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.296032 | -88.173912 | Not Determined | Not Determined |
| TA04Q8 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.29722 | -88.1521 | Not Determined | Not Determined |
| TA04QA | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA04QB | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |
| TA04QG | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.297485 | -88.152199 | Not Determined | Not Determined |
| TA04QH | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| TA04QI | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.24139 | -89.24583 | Not Determined | Not Determined |
| TA04QR | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 30.2097 | -87.30227 | Not Determined | Not Determined |
| TA04MM | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 | 29.11924 | -90.19627 | LA | Lafourche |
| TA04MN | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 | 29.11907 | -90.1964 | LA | Lafourche |
| TA04MO | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 | 29.1195 | -90.19612 | LA | Lafourche |
| TA04MP | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 | 29.1196 | -90.19582 | LA | Lafourche |
| TA04MQ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 | 29.11926 | -90.19669 | LA | Lafourche |
| TA04MR | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 | 29.11992 | -90.19624 | LA | Lafourche |
| TA04MT | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 | 29.11949 | -90.1965 | LA | Lafourche |
| TA04MW | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 | 29.11967 | -90.19684 | LA | Lafourche |
| TA04MZ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 | 29.1199 | -90.19674 | LA | Lafourche |
| TA04N3 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 | 30.2007 | -85.8658 | FL | Bay |
| TA04N4 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 | 30.2007 | -85.8658 | FL | Bay |
| TA04N5 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 | 30.2007 | -85.8658 | FL | Bay |
| TA04N6 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 | 30.2007 | -85.8658 | FL | Bay |
| TA04ND | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 30.33923 | -88.61399 | Not Determined | Not Determined |
| TA04NE | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 30.33923 | -88.61399 | Not Determined | Not Determined |
| TA04NF | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.296 | -88.17371 | Not Determined | Not Determined |
| TA04NM | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.29748 | -88.15215 | Not Determined | Not Determined |
| TA04NN | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 30.33923 | -88.61399 | Not Determined | Not Determined |
| TA04NO | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 30.33923 | -88.61399 | Not Determined | Not Determined |
| TA04NP | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 30.29603 | -86.7113 | Not Determined | Not Determined |
| TA04NX | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 29.89981 | -88.55243 | Not Determined | Not Determined |
| TA04NY | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 29.89981 | -88.55243 | Not Determined | Not Determined |
| TA04NZ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 29.89981 | -88.55243 | Not Determined | Not Determined |
| TA04O0 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 29.89981 | -88.55243 | Not Determined | Not Determined |
| TA04Q9 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.241394 | -89.245522 | Not Determined | Not Determined |
| TA04QJ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.20951 | -87.30256 | Not Determined | Not Determined |
| TA04QQ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 30.2097 | -87.30227 | Not Determined | Not Determined |
| TA04QS | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 30.2097 | -87.30227 | Not Determined | Not Determined |
| TA04R1 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| TA04R2 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| TA04R3 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| TA04R4 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| TA04R5 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 30.20936 | -87.30231 | Not Determined | Not Determined |
| TA04R6 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 | 30.24035 | -89.2442 | Not Determined | Not Determined |
| TA04R8 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 | 30.1034 | -85.81807 | Not Determined | Not Determined |
| TA04R9 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 | 30.10351 | -85.81927 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA04RA | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 | 30.10342 | -85.81857 | Not Determined | Not Determined |
| TA04RC | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 | 30.1034 | -85.81807 | Not Determined | Not Determined |
| TA04RD | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/17/2010 | 30.240589 | -89.244415 | Not Determined | Not Determined |
| TA04RE | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/17/2010 | 30.240589 | -89.244415 | Not Determined | Not Determined |
| TA04RH | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/21/2010 | 30.24055 | -89.24432 | Not Determined | Not Determined |
| TA04RJ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/16/2010 | 30.29691 | -88.15195 | Not Determined | Not Determined |
| TA04RK | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/16/2010 | 30.69273 | -88.0384 | AL | Mobile |
| TA04RN | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/17/2010 | 30.240589 | -89.244415 | Not Determined | Not Determined |
| TA04RO | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/17/2010 | 30.240589 | -89.244415 | Not Determined | Not Determined |
| TA04RS | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/15/2010 | 30.29513 | -88.12583 | Not Determined | Not Determined |
| TA04RT | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/15/2010 | 30.29513 | -88.12583 | Not Determined | Not Determined |
| TA04RU | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/15/2010 | 30.29513 | -88.12583 | Not Determined | Not Determined |
| TA04UU | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 | 29.11874 | -90.19527 | LA | Lafourche |
| TA04VC | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/30/2010 | 30.29472 | -88.12537 | Not Determined | Not Determined |
| TA04VI | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/30/2010 | 30.29613 | -88.17272 | Not Determined | Not Determined |
| TA04VJ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/30/2010 | 30.29716 | -88.15192 | Not Determined | Not Determined |
| TA04VK | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/30/2010 | 30.28509 | -88.14818 | Not Determined | Not Determined |
| TA04VL | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/30/2010 | 30.29472 | -88.12537 | Not Determined | Not Determined |
| TA04VM | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/30/2010 | 30.29472 | -88.12537 | Not Determined | Not Determined |
| TA04VU | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/30/2010 | 30.36161 | -86.53678 | Not Determined | Not Determined |
| TA04VV | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/30/2010 | 30.36161 | -86.53678 | Not Determined | Not Determined |
| TA04W0 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/30/2010 | 30.36167 | -86.53579 | Not Determined | Not Determined |
| TA04W1 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/30/2010 | 30.36152 | -86.53633 | Not Determined | Not Determined |
| TA04X2 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/3/2010 | 30.33722 | -87.50744 | AL | Baldwin |
| TA04X9 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/1/2010 | 30.33829 | -87.30762 | FL | Escambia |
| TA04XA | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/1/2010 | 30.33825 | -87.30697 | FL | Escambia |
| TA04XB | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/2/2010 | 30.31373 | -87.2935 | FL | Escambia |
| TA04XC | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/2/2010 | 30.31373 | -87.2935 | FL | Escambia |
| TA04XD | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/2/2010 | 30.31373 | -87.2935 | FL | Escambia |
| TA04XE | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/2/2010 | 30.31373 | -87.2935 | FL | Escambia |
| TA04XL | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/6/2010 | 30.298601 | -89.325897 | MS | Harrison |
| TA04XM | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/6/2010 | 30.298445 | -89.324593 | MS | Harrison |
| TA04XR | 250 Milliliter Polymer | OTL - Other Liquid Sample | 11/18/2010 | 30.2847 | -88.14802 | Not Determined | Not Determined |
| TA04XS | 250 Milliliter Polymer | OTL - Other Liquid Sample | 11/18/2010 | 30.2847 | -88.14802 | Not Determined | Not Determined |
| TA04YS | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/20/2010 | 30.28487 | -88.1479 | Not Determined | Not Determined |
| TA04YT | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/20/2010 | 30.29699 | -88.15163 | Not Determined | Not Determined |
| TA04YU | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/20/2010 | 30.2961 | -88.17397 | Not Determined | Not Determined |
| TA04YV | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/20/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| TA04YX | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| TA04YY | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.241028 | -89.245651 | Not Determined | Not Determined |
| TA04Z1 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/20/2010 | 30.29541 | -88.12523 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA04Z5 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 | 30.295012 | -88.125648 | Not Determined | Not Determined |
| TA04Z6 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/6/2010 | 30.241125 | -89.245506 | Not Determined | Not Determined |
| TA04Z8 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.2544 | -86.5233 | Not Determined | Not Determined |
| TA04Z9 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 | 30.295012 | -88.125648 | Not Determined | Not Determined |
| TA04ZA | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/6/2010 | 30.241125 | -89.245506 | Not Determined | Not Determined |
| TA04ZD | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.2544 | -86.5233 | Not Determined | Not Determined |
| TA04ZE | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | 30.297148 | -88.15197 | Not Determined | Not Determined |
| TA04ZF | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.24109 | -89.24553 | Not Determined | Not Determined |
| TA04ZI | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| TA04ZJ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.241028 | -89.245651 | Not Determined | Not Determined |
| TA04ZM | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | 30.20977 | -87.30209 | Not Determined | Not Determined |
| TA04ZN | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | 30.20977 | -87.30209 | Not Determined | Not Determined |
| TA04ZO | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | 30.20977 | -87.30209 | Not Determined | Not Determined |
| TA04ZP | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | 30.20977 | -87.30209 | Not Determined | Not Determined |
| TA051W | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.24112 | -89.24549 | Not Determined | Not Determined |
| TA0521 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| TA0522 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.38982 | -88.36388 | AL | Mobile |
| TA0523 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.38982 | -88.36388 | AL | Mobile |
| TA0524 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.35063 | -88.39304 | AL | Mobile |
| TA0525 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.35063 | -88.39304 | AL | Mobile |
| TA052B | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | 30.25501 | -86.5229 | Not Determined | Not Determined |
| TA052E | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.24107 | -89.24528 | Not Determined | Not Determined |
| TA052F | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.20982 | -87.29935 | Not Determined | Not Determined |
| TA052I | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.29741 | -88.15197 | Not Determined | Not Determined |
| TA052J | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.29741 | -88.15197 | Not Determined | Not Determined |
| TA052K | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.29741 | -88.15197 | Not Determined | Not Determined |
| TA052O | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| TA052P | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| TA054U | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| TA054V | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| TA054W | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| TA054X | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| TA0550 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| TA0552 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/18/2010 | 30.296412 | -88.173683 | Not Determined | Not Determined |
| TA0555 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.29472 | -88.12508 | Not Determined | Not Determined |
| TA0558 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.241121 | -89.245293 | Not Determined | Not Determined |
| TA0559 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.241121 | -89.245293 | Not Determined | Not Determined |
| TA055A | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| TA055B | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| TA055D | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| TA055E | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TA055F | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| TA055G | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| TA055H | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/18/2010 | 30.296412 | -88.173683 | Not Determined | Not Determined |
| TA055J | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.241089 | -89.245819 | Not Determined | Not Determined |
| TA055P | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.295317 | -88.125832 | Not Determined | Not Determined |
| TA055S | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.25516 | -86.52299 | Not Determined | Not Determined |
| TA055T | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.241089 | -89.245819 | Not Determined | Not Determined |
| TA04MB | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA04MJ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 | 29.11915 | -90.19545 | LA | Lafourche |
| TA04MK | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 | 29.11902 | -90.19598 | LA | Lafourche |
| TA04MS | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 | 29.11995 | -90.19576 | LA | Lafourche |
| TA04PJ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/21/2010 | 30.35456 | -89.09158 | MS | Harrison |
| TA04PK | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/21/2010 | 30.35456 | -89.09158 | MS | Harrison |
| TA04PL | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/21/2010 | 30.35456 | -89.09158 | MS | Harrison |
| TA04PM | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/21/2010 | 30.35456 | -89.09158 | MS | Harrison |
| TA04PN | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/21/2010 | 30.3541 | -89.09116 | MS | Harrison |
| TA04PO | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/21/2010 | 30.35371 | -89.09088 | MS | Harrison |
| TA04PP | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/21/2010 | 30.35314 | -89.09054 | MS | Harrison |
| TA04PQ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/21/2010 | 30.35269 | -89.0902 | MS | Harrison |
| TA04PR | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/21/2010 | 30.35225 | -89.08981 | MS | Harrison |
| TA04PS | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/23/2010 | 30.186 | -88.289367 | Not Determined | Not Determined |
| TA04PT | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/23/2010 | 30.195067 | -87.911483 | Not Determined | Not Determined |
| TA04PU | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/23/2010 | 30.31551 | -88.05305 | Not Determined | Not Determined |
| TA04PV | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/23/2010 | 30.31568 | -88.05267 | Not Determined | Not Determined |
| TA04PW | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/23/2010 | 30.31568 | -88.05267 | Not Determined | Not Determined |
| TA04Q1 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.241133 | -89.245605 | Not Determined | Not Determined |
| TA04R0 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/14/2010 | 30.35111 | -87.257778 | FL | Escambia |
| TA04S3 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/14/2010 | 30.325684 | -87.175095 | FL | Escambia |
| TA04S4 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/14/2010 | 30.35111 | -87.257778 | FL | Escambia |
| TA04SF | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/20/2010 | 30.255213 | -86.523262 | Not Determined | Not Determined |
| TA04SG | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/21/2010 | 30.209249 | -87.302116 | Not Determined | Not Determined |
| TA04SN | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/9/2010 | 30.33349 | -87.24941 | FL | Escambia |
| TA04SO | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/9/2010 | 30.33349 | -87.25011 | FL | Escambia |
| TA04SP | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/9/2010 | 30.33341 | -87.25086 | FL | Escambia |
| TA04SQ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/9/2010 | 30.33341 | -87.25086 | FL | Escambia |
| TA04SR | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/8/2010 | 30.2347 | -88.09743 | AL | Mobile |
| TA04SS | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/8/2010 | 30.2347 | -88.09743 | AL | Mobile |
| TA04ST | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/8/2010 | 30.2347 | -88.09743 | AL | Mobile |
| TA04SU | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/8/2010 | 30.26973 | -88.14604 | AL | Mobile |
| TA04SV | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/8/2010 | 30.26972 | -88.14677 | AL | Mobile |
| TA04SW | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/8/2010 | 30.2697 | -88.14738 | AL | Mobile |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA04SX | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/8/2010 | 30.2697 | -88.14738 | AL | Mobile |
| TA04SY | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/7/2010 | 30.30905 | -88.58242 | MS | Jackson |
| TA04SZ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/7/2010 | 30.30905 | -88.58314 | MS | Jackson |
| TA04T0 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/7/2010 | 30.30918 | -88.58374 | MS | Jackson |
| TA04T1 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/7/2010 | 30.26553 | -88.46977 | Not Determined | Not Determined |
| TA04T2 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/7/2010 | 30.26556 | -88.47039 | Not Determined | Not Determined |
| TA04T3 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/7/2010 | 30.26548 | -88.47105 | Not Determined | Not Determined |
| TA04T4 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/7/2010 | 30.26548 | -88.47105 | Not Determined | Not Determined |
| TA04T5 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/7/2010 | 30.26548 | -88.47105 | Not Determined | Not Determined |
| TA04T6 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/7/2010 | 30.26548 | -88.47105 | Not Determined | Not Determined |
| TA04T7 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/7/2010 | 30.26548 | -88.47105 | Not Determined | Not Determined |
| TA04UD | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA04W9 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/5/2010 | 30.29604 | -86.17368 | Not Determined | Not Determined |
| TA04WA | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/30/2010 | 30.3147 | -88.0576 | Not Determined | Not Determined |
| TA04WB | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/30/2010 | 30.31489 | -88.05818 | Not Determined | Not Determined |
| TA04WC | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/30/2010 | 30.31517 | -88.05855 | Not Determined | Not Determined |
| TA04WE | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/30/2010 | 30.31517 | -88.05855 | Not Determined | Not Determined |
| TA04WF | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/30/2010 | 30.31517 | -88.05855 | Not Determined | Not Determined |
| TA04WG | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/30/2010 | 30.31517 | -88.05855 | Not Determined | Not Determined |
| TA04WJ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/30/2010 | 30.31517 | -88.05855 | Not Determined | Not Determined |
| TA04WK | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/7/2010 | 30.2951 | -88.12545 | Not Determined | Not Determined |
| TA04WL | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/7/2010 | 30.2951 | -88.12545 | Not Determined | Not Determined |
| TA04WM | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/7/2010 | 30.2951 | -88.12545 | Not Determined | Not Determined |
| TA04WP | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 30.34425 | -88.60314 | MS | Jackson |
| TA04WQ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 30.34425 | -88.60314 | MS | Jackson |
| TA04WS | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/7/2010 | 30.2951 | -88.12545 | Not Determined | Not Determined |
| TA04WT | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 30.34425 | -88.60314 | MS | Jackson |
| TA04WU | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 30.34425 | -88.60314 | MS | Jackson |
| TA0507 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/20/2010 | 30.35992 | -89.09164 | MS | Harrison |
| TA0508 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/20/2010 | 30.35727 | -89.09357 | MS | Harrison |
| TA0509 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/20/2010 | 30.35727 | -89.09357 | MS | Harrison |
| TA050A | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/20/2010 | 30.35727 | -89.09357 | MS | Harrison |
| TA050C | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/20/2010 | 30.35783 | -89.09438 | MS | Harrison |
| TA050D | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/20/2010 | 30.35852 | -89.09454 | MS | Harrison |
| TA050E | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/20/2010 | 30.35992 | -89.09164 | MS | Harrison |
| TA050F | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/20/2010 | 30.36038 | -89.09208 | MS | Harrison |
| TA050G | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/20/2010 | 30.36073 | -89.09243 | MS | Harrison |
| TA050J | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 | 30.20999 | -89.04936 | Not Determined | Not Determined |
| TA050K | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 | 30.20999 | -89.04936 | Not Determined | Not Determined |
| TA050L | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 | 30.20999 | -89.04936 | Not Determined | Not Determined |
| TA050M | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 | 30.20999 | -89.04936 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TA050N | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 | 30.20999 | -89.04936 | Not Determined | Not Determined |
| TA050O | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 | 30.21 | -89.04998 | Not Determined | Not Determined |
| TA050P | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 | 30.20999 | -89.05064 | Not Determined | Not Determined |
| TA050S | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/18/2010 | 28.98956 | -89.14902 | LA | Plaquemines |
| TA050U | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/18/2010 | 28.98956 | -89.14902 | LA | Plaquemines |
| TA050V | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/18/2010 | 28.98956 | -89.14902 | LA | Plaquemines |
| TA053I | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 | 30.23833 | -89.61686 | Not Determined | Not Determined |
| TA053Z | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.25542 | -86.52403 | Not Determined | Not Determined |
| TA0541 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.2847 | -88.14802 | Not Determined | Not Determined |
| TA0542 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.20937 | -87.30271 | Not Determined | Not Determined |
| TA0544 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.24007 | -89.24507 | Not Determined | Not Determined |
| TA0545 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.29519 | -88.12535 | Not Determined | Not Determined |
| TA0546 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| TA0547 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| TA0548 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| TA0549 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| TA054A | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.15541 | -87.32674 | Not Determined | Not Determined |
| TA054B | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.15541 | -87.32674 | Not Determined | Not Determined |
| TA054C | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.15541 | -87.32714 | Not Determined | Not Determined |
| TA054D | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.14073 | -88.05853 | Not Determined | Not Determined |
| TA054E | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.14073 | -88.05853 | Not Determined | Not Determined |
| TA054F | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.14073 | -88.05893 | Not Determined | Not Determined |
| TA054G | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.14073 | -88.05933 | Not Determined | Not Determined |
| TA054J | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | 30.296 | -88.17375 | Not Determined | Not Determined |
| TA054K | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | 30.296 | -88.17375 | Not Determined | Not Determined |
| TA054L | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | 30.296 | -88.17375 | Not Determined | Not Determined |
| TA054M | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | 30.296 | -88.17375 | Not Determined | Not Determined |
| TA054O | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.25496 | -86.52283 | Not Determined | Not Determined |
| TA054Q | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA054R | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA054S | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA054T | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA05BK | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 | 30.23878 | -89.61608 | Not Determined | Not Determined |
| TA05BL | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 | 30.23811 | -89.61631 | Not Determined | Not Determined |
| TA05BM | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 | 30.23841 | -89.61636 | Not Determined | Not Determined |
| TA05BN | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 | 30.23854 | -89.6162 | Not Determined | Not Determined |
| TA05BO | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 | 30.23811 | -89.61631 | Not Determined | Not Determined |
| TA05BP | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 | 30.23871 | -89.61635 | Not Determined | Not Determined |
| TA05BQ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 | 30.23833 | -89.61686 | Not Determined | Not Determined |
| TA05BR | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 | 30.23859 | -89.61604 | Not Determined | Not Determined |
| TA05BS | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 | 30.23827 | -89.61633 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA05BV | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 | 30.23833 | -89.61686 | Not Determined | Not Determined |
| TA05BW | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 | 30.23833 | -89.61686 | Not Determined | Not Determined |
| TA04MA | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA04MF | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 | 29.119 | -90.19583 | LA | Lafourche |
| TA04ML | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 | 29.11951 | -90.19586 | LA | Lafourche |
| TA04UT | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 | 29.11832 | -90.1963 | LA | Lafourche |
| TA0528 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | 30.25501 | -86.5229 | Not Determined | Not Determined |
| TA0529 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | 30.25501 | -86.5229 | Not Determined | Not Determined |
| TA052A | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | 30.25501 | -86.5229 | Not Determined | Not Determined |
| TA0758 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.30395 | -86.74417 | Not Determined | Not Determined |
| TA0759 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.24052 | -89.24583 | Not Determined | Not Determined |
| TA075A | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.1678 | -88.38019 | Not Determined | Not Determined |
| TA075C | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.20055 | -87.39849 | Not Determined | Not Determined |
| TA075F | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.20055 | -87.39849 | Not Determined | Not Determined |
| TA075J | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/29/2010 | 30.29726 | -88.15186 | Not Determined | Not Determined |
| TA075K | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/29/2010 | 30.29726 | -88.15186 | Not Determined | Not Determined |
| TA075L | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/29/2010 | 30.29726 | -88.15186 | Not Determined | Not Determined |
| TA075U | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/1/2010 | 30.20221 | -87.30415 | Not Determined | Not Determined |
| TA075V | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/1/2010 | 30.20221 | -87.30415 | Not Determined | Not Determined |
| TA075W | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/1/2010 | 30.20221 | -87.30455 | Not Determined | Not Determined |
| TA075X | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/1/2010 | 30.20221 | -87.30495 | Not Determined | Not Determined |
| TA04MI | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 | 29.11919 | -90.1955 | LA | Lafourche |
| TA04M7 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA04M8 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA04M9 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA04MC | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA04MD | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA04ME | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA04RV | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/14/2010 | 30.35111 | -87.257778 | FL | Escambia |
| TA04S1 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/14/2010 | 30.25222 | -87.2575 | Not Determined | Not Determined |
| TA04S2 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/14/2010 | 30.35222 | -87.257778 | FL | Escambia |
| TA075D | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.20055 | -87.39849 | Not Determined | Not Determined |
| TA075E | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.20055 | -87.39849 | Not Determined | Not Determined |
| BA0QJR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 | 29.44095402 | -89.90418999 | LA | Plaquemines |
| BA0QNU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 | 29.464 | -89.881 | LA | Plaquemines |
| BA0R6N | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7423 | -88.3742 | Not Determined | Not Determined |
| PN00T0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14266 | -90.20677 | LA | Lafourche |
| PN013U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2010 | 29.11926 | -90.19669 | LA | Lafourche |
| PN014O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.11905 | -90.1964 | LA | Lafourche |
| PN0156 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.11953 | -90.19617 | LA | Lafourche |
| PN015C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.11903 | -90.19595 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN016I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.11871 | -90.19529 | LA | Lafourche |
| PN017I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN017O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN018O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN018O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.239681 | -89.993337 | LA | Jefferson |
| PN018U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.239681 | -89.993337 | LA | Jefferson |
| PN01DC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23726 | -89.62163 | Not Determined | Not Determined |
| PN01DI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23697 | -89.62173 | Not Determined | Not Determined |
| PN06A6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 | 29.82152 | -89.60809 | Not Determined | Not Determined |
| PN07X0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14243 | -90.20673 | LA | Lafourche |
| PN07X6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14223 | -90.20666 | LA | Lafourche |
| PN07XC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14202 | -90.20657 | LA | Lafourche |
| PN07XI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14182 | -90.20647 | LA | Lafourche |
| PN0856 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN089I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN089U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | 29.14086 | -90.21111 | LA | Lafourche |
| PN08BU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN08C0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN08C6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 | 29.20749 | -90.22635 | LA | Lafourche |
| PN08CC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 | 29.20749 | -90.22635 | LA | Lafourche |
| PN08CI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 | 29.21433 | -90.21896 | LA | Lafourche |
| PN08D0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN08DC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN08DI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 | 29.82166 | -89.60795 | Not Determined | Not Determined |
| PN08DO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 | 29.8215 | -89.60812 | Not Determined | Not Determined |
| PN08DU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 | 29.82193 | -89.60794 | Not Determined | Not Determined |
| PN090U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/16/2010 | 29.25065 | -90.66192 | LA | Terrebonne |
| PN0910 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/16/2010 | 29.25065 | -90.66192 | LA | Terrebonne |
| PN0926 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2010 | 30.2388 | -89.6163 | Not Determined | Not Determined |
| PN092I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2010 | 29.82515 | -89.6064 | Not Determined | Not Determined |
| PN092U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN096I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 30.23782 | -89.6221 | Not Determined | Not Determined |
| PN098I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 | 30.23782 | -89.6221 | Not Determined | Not Determined |
| PN09A0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2010 | 29.26169 | -89.961255 | LA | Jefferson |
| PN09AU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 30.23782 | -89.6221 | Not Determined | Not Determined |
| PN09B0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 30.23782 | -89.6221 | Not Determined | Not Determined |
| PN09ZP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/6/2011 | 30.36021 | -88.56335 | MS | Jackson |
| PN0A7Q | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| PN0A9E | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| PN0AA2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45628 | -89.88875 | LA | Plaquemines |
| PN0AA8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45629 | -89.88789 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN0AAE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| PN0AB2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45663 | -89.88476 | LA | Plaquemines |
| PN0AB8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45677 | -89.88375 | LA | Plaquemines |
| PN0ABE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45706 | -89.88328 | LA | Plaquemines |
| PN0B2I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN0B2O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14243 | -90.20673 | LA | Lafourche |
| PN0B2U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14223 | -90.20666 | LA | Lafourche |
| PN0B30 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14202 | -90.20657 | LA | Lafourche |
| PN0B36 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14182 | -90.20647 | LA | Lafourche |
| PN0B3C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14157 | -90.20641 | LA | Lafourche |
| PN0B3I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14146 | -90.20632 | LA | Lafourche |
| PN0B3O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14144 | -90.20657 | LA | Lafourche |
| PN0B40 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14176 | -90.20673 | LA | Lafourche |
| PN0B46 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14197 | -90.20678 | LA | Lafourche |
| PN0B4I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14239 | -90.20695 | LA | Lafourche |
| PN0B4O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14256 | -90.20704 | LA | Lafourche |
| PN0B4U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN0B9C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.9427 | -93.86743 | Not Determined | Not Determined |
| PN0BA0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.94213 | -93.86749 | Not Determined | Not Determined |
| PN0BA6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.94175 | -93.8678 | Not Determined | Not Determined |
| PN0C8G | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2010 | 29.45411 | -89.89209 | LA | Plaquemines |
| PN0CE0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2010 | 29.45411 | -89.89209 | LA | Plaquemines |
| PN0HSG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN0KSS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN0L78 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN0QWS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN0QXC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN004I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN004O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN0050 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 | 29.2561 | -89.3628 | Not Determined | Not Determined |
| PN005I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | 29.65595 | -90.107972 | LA | Jefferson |
| PN0080 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 | 29.14554 | -90.21022 | Not Determined | Not Determined |
| PN017C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN01A0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.2629 | -89.3576 | LA | Plaquemines |
| PN01BC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN01BI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 | 29.21432 | -90.21879 | LA | Lafourche |
| PN01BP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 | 29.21432 | -90.21879 | LA | Lafourche |
| PN01BU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 | 29.21439 | -90.21876 | LA | Lafourche |
| PN04VI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/5/2011 | 30.25776 | -88.11678 | AL | Mobile |
| PN07YC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14176 | -90.20673 | LA | Lafourche |
| PN07Z6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN07ZI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.13969 | -90.21062 | LA | Lafourche |
| PN084C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.94241 | -93.86771 | Not Determined | Not Determined |
| PN08D6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN08E0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 | 29.82178 | -89.60815 | Not Determined | Not Determined |
| PN08J0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26178 | -89.96236 | LA | Jefferson |
| PN08J6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26178 | -89.96236 | LA | Jefferson |
| PN08MC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.25538 | -89.35889 | LA | Plaquemines |
| PN08Z4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN0920 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2010 | 30.2388 | -89.6163 | Not Determined | Not Determined |
| PN093U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2010 | 29.239681 | -89.993337 | LA | Jefferson |
| PN0940 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 | 29.23968 | -89.99333 | LA | Jefferson |
| PN094I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN0996 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN099I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN09BU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN09C6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN09CI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 30.23782 | -89.6221 | Not Determined | Not Determined |
| PN09D0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN09D1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN09D2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN09D6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN09DC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.2629 | -89.3576 | LA | Plaquemines |
| PN09DD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.2629 | -89.3576 | LA | Plaquemines |
| PN09KI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 | 29.14083 | -90.20722 | LA | Lafourche |
| PN09Q0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN0A2U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2011 | 30.39579 | -86.59691 | FL | Okaloosa |
| PN0ADP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2011 | 29.357384 | -90.38927 | LA | Lafourche |
| PN0B3J | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14146 | -90.20632 | LA | Lafourche |
| PN0B3P | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14144 | -90.20657 | LA | Lafourche |
| PN0B4C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14217 | -90.20689 | LA | Lafourche |
| PN0BDV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94137 | -93.86745 | Not Determined | Not Determined |
| PN0BIJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.14063 | -90.21117 | LA | Lafourche |
| PN0BNO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26182 | -89.96253 | LA | Jefferson |
| PN0BSC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.25586 | -89.35968 | LA | Plaquemines |
| PN0DT4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.25065 | -90.66192 | LA | Terrebonne |
| PN0DX0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN0EN4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN0ENO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN0EPC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 30.23782 | -89.6221 | Not Determined | Not Determined |
| PN0ERK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 30.23782 | -89.6221 | Not Determined | Not Determined |
| PN0EY8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 30.23782 | -89.6221 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| PN0F2O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.12083 | -90.2055 | LA | Lafourche |
| PN0FD8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | 29.12083 | -90.2055 | LA | Lafourche |
| PN0HHC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| PN0HU4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN0HZ4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN0IJO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/2/2011 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN0J6G | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/31/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN0J84 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/31/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN0JUC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN0L5K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN0LFK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN0NVW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN0NX1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN004C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2010 | 29.239681 | -89.993337 | LA | Jefferson |
| PN004U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | 30.23782 | -89.6221 | Not Determined | Not Determined |
| PN0056 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN005C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | 29.65595 | -90.107972 | LA | Jefferson |
| PN005O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | 30.2388 | -89.6163 | Not Determined | Not Determined |
| PN005U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2010 | 30.23782 | -89.6221 | Not Determined | Not Determined |
| PN0060 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2010 | 30.23782 | -89.6221 | Not Determined | Not Determined |
| PN0066 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 | 29.41655 | -90.44719 | Not Determined | Not Determined |
| PN006C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 | 29.23968 | -89.99333 | LA | Jefferson |
| PN006I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2010 | 29.65595 | -90.10797 | LA | Jefferson |
| PN006U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN0070 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/31/2010 | 29.23968 | -89.99333 | LA | Jefferson |
| PN0076 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/31/2010 | 29.23968 | -89.99333 | LA | Jefferson |
| PN007C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN007I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN007O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN007U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN0086 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN008I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN0R0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 29.14154 | -90.20743 | LA | Lafourche |
| PN0R6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 29.14154 | -90.20743 | LA | Lafourche |
| PN0RC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN0RI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 29.14219 | -90.2077 | LA | Lafourche |
| PN0RO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 29.14233 | -90.20786 | LA | Lafourche |
| PN0RU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 29.14227 | -90.2081 | LA | Lafourche |
| PN00S0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 29.1412 | -90.20622 | LA | Lafourche |
| PN00S6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 29.14088 | -90.20615 | LA | Lafourche |
| PN00SC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 29.14072 | -90.20628 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN00SI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 29.14121 | -90.20648 | LA | Lafourche |
| PN00SO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 29.14089 | -90.20633 | LA | Lafourche |
| PN00SU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14266 | -90.20677 | LA | Lafourche |
| PN00T6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN00TC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14223 | -90.2067 | LA | Lafourche |
| PN00TI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14201 | -90.20663 | LA | Lafourche |
| PN00TO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.1418 | -90.20657 | LA | Lafourche |
| PN00TU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14155 | -90.20642 | LA | Lafourche |
| PN00U0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14147 | -90.20627 | LA | Lafourche |
| PN012U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | 29.11917 | -90.19559 | LA | Lafourche |
| PN0130 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | 29.11951 | -90.19587 | LA | Lafourche |
| PN0136 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | 29.11926 | -90.19624 | LA | Lafourche |
| PN013C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | 29.11898 | -90.1958 | LA | Lafourche |
| PN013I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | 29.11882 | -90.19575 | LA | Lafourche |
| PN013O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2010 | 29.11968 | -90.19687 | LA | Lafourche |
| PN0140 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2010 | 29.11881 | -90.1965 | LA | Lafourche |
| PN0146 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2010 | 29.11833 | -90.19636 | LA | Lafourche |
| PN014C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.11993 | -90.1967 | LA | Lafourche |
| PN014I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.11948 | -90.19651 | LA | Lafourche |
| PN014U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.11859 | -90.19621 | LA | Lafourche |
| PN0150 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.11992 | -90.19621 | LA | Lafourche |
| PN015I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.11857 | -90.1958 | LA | Lafourche |
| PN015O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.11998 | -90.19578 | LA | Lafourche |
| PN015U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.1196 | -90.19573 | LA | Lafourche |
| PN0160 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.11915 | -90.19546 | LA | Lafourche |
| PN016O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.11871 | -90.19529 | LA | Lafourche |
| PN0170 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.2629 | -89.3576 | LA | Plaquemines |
| PN0176 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.2629 | -89.3576 | LA | Plaquemines |
| PN017U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN0186 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN018C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.12083 | -90.2055 | LA | Lafourche |
| PN019O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN019U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.2629 | -89.3576 | LA | Plaquemines |
| PN019V | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.2629 | -89.3576 | LA | Plaquemines |
| PN01A6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.2629 | -89.3576 | LA | Plaquemines |
| PN01AC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.2629 | -89.3576 | LA | Plaquemines |
| PN01AI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.2629 | -89.3576 | LA | Plaquemines |
| PN01AO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.65595 | -90.10797 | LA | Jefferson |
| PN01AP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.65595 | -90.10797 | LA | Jefferson |
| PN01BD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN01BJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 | 29.21432 | -90.21879 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN01BO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 | 29.21432 | -90.21879 | LA | Lafourche |
| PN01BV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 | 29.21439 | -90.21876 | LA | Lafourche |
| PN01C0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |
| PN01C6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23665 | -89.6217 | Not Determined | Not Determined |
| PN01CC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23665 | -89.6217 | Not Determined | Not Determined |
| PN01CI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23664 | -89.62185 | Not Determined | Not Determined |
| PN01CO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23664 | -89.62185 | Not Determined | Not Determined |
| PN01CU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23731 | -89.62194 | Not Determined | Not Determined |
| PN01CV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23731 | -89.62194 | Not Determined | Not Determined |
| PN01D0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23772 | -89.62125 | Not Determined | Not Determined |
| PN01D6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23741 | -89.62146 | Not Determined | Not Determined |
| PN01DD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23726 | -89.62163 | Not Determined | Not Determined |
| PN01DE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23726 | -89.62163 | Not Determined | Not Determined |
| PN01DJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23697 | -89.62173 | Not Determined | Not Determined |
| PN01DK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23697 | -89.62173 | Not Determined | Not Determined |
| PN04SU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 | 30.361088 | -88.561478 | MS | Jackson |
| PN04SV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 | 30.361088 | -88.561478 | MS | Jackson |
| PN04T0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN04T6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN04TC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN04TJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN04TK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN04TO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | 30.2577 | -88.11447 | AL | Mobile |
| PN04U0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | 30.2577 | -88.11447 | AL | Mobile |
| PN04U6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | 30.2577 | -88.11447 | AL | Mobile |
| PN04UC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | 30.2577 | -88.11447 | AL | Mobile |
| PN04UI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | 30.254993 | -87.645704 | AL | Baldwin |
| PN04VC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/5/2011 | 30.25776 | -88.11678 | AL | Mobile |
| PN04VU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.36109 | -88.56148 | MS | Jackson |
| PN04W0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.36109 | -88.56148 | MS | Jackson |
| PN04W6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 29.26169 | -89.96125 | LA | Jefferson |
| PN04WC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 29.26169 | -89.96125 | LA | Jefferson |
| PN04WI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 29.14554 | -90.21022 | LA | Lafourche |
| PN04WO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 29.14554 | -90.21022 | LA | Lafourche |
| PN04X0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN04X6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN04XC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 | 29.20749 | -90.22635 | LA | Lafourche |
| PN04XI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 | 29.20749 | -90.22635 | LA | Lafourche |
| PN04XO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 | 29.21433 | -90.21896 | LA | Lafourche |
| PN04XU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| PN04Y0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| PN04Y6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN04YC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN04YI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN04YO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 | 29.82166 | -89.60795 | Not Determined | Not Determined |
| PN04YU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 | 29.8215 | -89.60812 | Not Determined | Not Determined |
| PN04Z0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 | 29.82193 | -89.60794 | Not Determined | Not Determined |
| PN04Z6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 | 29.82178 | -89.60815 | Not Determined | Not Determined |
| PN04ZC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 | 29.82166 | -89.6083 | Not Determined | Not Determined |
| PN04ZI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 | 29.82211 | -89.60834 | Not Determined | Not Determined |
| PN04ZO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 | 29.8218 | -89.60851 | Not Determined | Not Determined |
| PN04ZU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.2549 | -89.35825 | LA | Plaquemines |
| PN0500 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.2549 | -89.35825 | LA | Plaquemines |
| PN0506 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.25477 | -89.35832 | LA | Plaquemines |
| PN050C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.2546 | -89.35843 | LA | Plaquemines |
| PN050I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.25503 | -89.35841 | LA | Plaquemines |
| PN050O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.25488 | -89.35857 | LA | Plaquemines |
| PN050U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.25472 | -89.3587 | LA | Plaquemines |
| PN0510 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.25516 | -89.35867 | LA | Plaquemines |
| PN068C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14237 | -90.20697 | LA | Lafourche |
| PN068I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.1424 | -90.20731 | LA | Lafourche |
| PN068O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14211 | -90.20724 | LA | Lafourche |
| PN068U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14202 | -90.20708 | LA | Lafourche |
| PN0690 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14161 | -90.20714 | LA | Lafourche |
| PN0696 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 | 29.82184 | -89.60349 | Not Determined | Not Determined |
| PN069C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 | 29.82212 | -89.60835 | Not Determined | Not Determined |
| PN069I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 | 29.82212 | -89.60835 | Not Determined | Not Determined |
| PN069O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 | 29.82168 | -89.60828 | Not Determined | Not Determined |
| PN069U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 | 29.82181 | -89.60801 | Not Determined | Not Determined |
| PN06A0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 | 29.82195 | -89.60796 | Not Determined | Not Determined |
| PN06AI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 | 29.82179 | -89.60778 | Not Determined | Not Determined |
| PN06AO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN06AU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN06B0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 | 29.21432 | -90.21879 | LA | Lafourche |
| PN06B6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 | 29.21432 | -90.21879 | LA | Lafourche |
| PN06B7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 | 29.21432 | -90.21879 | LA | Lafourche |
| PN06BC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 | 29.21439 | -90.21876 | LA | Lafourche |
| PN06BI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 | 29.21439 | -90.21876 | LA | Lafourche |
| PN06BO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |
| PN06BU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23665 | -89.6217 | Not Determined | Not Determined |
| PN06C0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23665 | -89.6217 | Not Determined | Not Determined |
| PN06C6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23664 | -89.62185 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN06CC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23664 | -89.62185 | Not Determined | Not Determined |
| PN06CI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23731 | -89.62194 | Not Determined | Not Determined |
| PN06CJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23731 | -89.62194 | Not Determined | Not Determined |
| PN07BU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN07BV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN07JU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 29.14154 | -90.20743 | LA | Lafourche |
| PN07K0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 29.14154 | -90.20743 | LA | Lafourche |
| PN07K6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN07KC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 29.14219 | -90.2077 | LA | Lafourche |
| PN07KI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 29.14233 | -90.20786 | LA | Lafourche |
| PN07KO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 29.14227 | -90.2081 | LA | Lafourche |
| PN07KU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 29.1412 | -90.20622 | LA | Lafourche |
| PN07L0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 29.14088 | -90.20615 | LA | Lafourche |
| PN07LI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 29.14089 | -90.20633 | LA | Lafourche |
| PN07LO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14266 | -90.20677 | LA | Lafourche |
| PN07LU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14266 | -90.20677 | LA | Lafourche |
| PN07M0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN07M6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14223 | -90.2067 | LA | Lafourche |
| PN07MC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14201 | -90.20663 | LA | Lafourche |
| PN07MI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.1418 | -90.20657 | LA | Lafourche |
| PN07MU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14147 | -90.20627 | LA | Lafourche |
| PN07N0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14141 | -90.2066 | LA | Lafourche |
| PN07N6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14154 | -90.20662 | LA | Lafourche |
| PN07NC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14173 | -90.20674 | LA | Lafourche |
| PN07NI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14193 | -90.20679 | LA | Lafourche |
| PN07NO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14218 | -90.2069 | LA | Lafourche |
| PN07O0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23772 | -89.62125 | Not Determined | Not Determined |
| PN07O6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23741 | -89.62146 | Not Determined | Not Determined |
| PN07OC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23726 | -89.62163 | Not Determined | Not Determined |
| PN07OD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23726 | -89.62163 | Not Determined | Not Determined |
| PN07OI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23697 | -89.62173 | Not Determined | Not Determined |
| PN07OJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23697 | -89.62173 | Not Determined | Not Determined |
| PN07OO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2011 | 30.16741 | -89.73744 | LA | Orleans |
| PN07OU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2011 | 30.16706 | -89.73803 | LA | Orleans |
| PN07P0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2011 | 30.16706 | -89.73803 | LA | Orleans |
| PN07P6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2011 | 30.1668 | -89.73809 | LA | Orleans |
| PN07PC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2011 | 30.1666 | -89.73841 | LA | Orleans |
| PN07R0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | 29.12008 | -90.19615 | LA | Lafourche |
| PN07R6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | 29.11889 | -90.19527 | LA | Lafourche |
| PN07WU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN07XO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14157 | -90.20641 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN07XU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14146 | -90.20632 | LA | Lafourche |
| PN07Y0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14144 | -90.20657 | LA | Lafourche |
| PN07Y6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14157 | -90.20663 | LA | Lafourche |
| PN07YI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14197 | -90.20678 | LA | Lafourche |
| PN07YO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14217 | -90.20689 | LA | Lafourche |
| PN07YU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14239 | -90.20695 | LA | Lafourche |
| PN07Z0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14256 | -90.20704 | LA | Lafourche |
| PN07ZC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.13961 | -90.21084 | LA | Lafourche |
| PN07ZO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.1398 | -90.21091 | LA | Lafourche |
| PN07ZU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.13987 | -90.21069 | LA | Lafourche |
| PN0806 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.14007 | -90.21077 | LA | Lafourche |
| PN080C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN0826 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN0827 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN082C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN082I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.31736 | -94.7974 | Not Determined | Not Determined |
| PN082O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.3173 | -94.79675 | Not Determined | Not Determined |
| PN082U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.3175 | -94.79678 | Not Determined | Not Determined |
| PN0830 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.31742 | -94.79691 | Not Determined | Not Determined |
| PN0836 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.31726 | -94.79688 | Not Determined | Not Determined |
| PN083C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN083I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN083O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.9427 | -93.86743 | Not Determined | Not Determined |
| PN083U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.94286 | -93.68764 | Not Determined | Not Determined |
| PN083V | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.94286 | -93.68764 | Not Determined | Not Determined |
| PN0840 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.94266 | -93.86791 | Not Determined | Not Determined |
| PN0846 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.94241 | -93.86771 | Not Determined | Not Determined |
| PN084I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.94213 | -93.86749 | Not Determined | Not Determined |
| PN084O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.94175 | -93.8678 | Not Determined | Not Determined |
| PN084U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.9414 | -93.86783 | Not Determined | Not Determined |
| PN0850 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.94105 | -93.86797 | Not Determined | Not Determined |
| PN085C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN085I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.94283 | -93.86726 | Not Determined | Not Determined |
| PN085O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.94266 | -93.86711 | Not Determined | Not Determined |
| PN085U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.94253 | -93.86697 | Not Determined | Not Determined |
| PN0860 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.94237 | -93.94237 | Not Determined | Not Determined |
| PN0866 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.94227 | -93.86687 | Not Determined | Not Determined |
| PN086C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN086I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN086U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.943 | -93.867 | Not Determined | Not Determined |
| PN0870 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94158 | -93.86713 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN0876 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94121 | -93.8672 | Not Determined | Not Determined |
| PN087C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.9411 | -93.86736 | Not Determined | Not Determined |
| PN087I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94085 | -93.86739 | Not Determined | Not Determined |
| PN087O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94071 | -93.86749 | Not Determined | Not Determined |
| PN087U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94086 | -93.86776 | Not Determined | Not Determined |
| PN0880 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94095 | -93.86762 | Not Determined | Not Determined |
| PN0886 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.9413 | -93.8679 | Not Determined | Not Determined |
| PN088C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94137 | -93.86745 | Not Determined | Not Determined |
| PN088I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94156 | -93.86736 | Not Determined | Not Determined |
| PN088O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94171 | -93.8673 | Not Determined | Not Determined |
| PN088U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94189 | -93.86721 | Not Determined | Not Determined |
| PN0890 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94211 | -93.86716 | Not Determined | Not Determined |
| PN0896 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94225 | -93.86713 | Not Determined | Not Determined |
| PN089C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94242 | -93.86715 | Not Determined | Not Determined |
| PN089D | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94242 | -93.86715 | Not Determined | Not Determined |
| PN089O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN08A0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | 29.14097 | -90.21139 | LA | Lafourche |
| PN08A6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN08AC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN08AI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.14029 | -90.21085 | LA | Lafourche |
| PN08AO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN08AU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN08B0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.14047 | -90.21098 | LA | Lafourche |
| PN08B6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.14063 | -90.21117 | LA | Lafourche |
| PN08BC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.14065 | -90.21105 | LA | Lafourche |
| PN08CO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| PN08CU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN08E6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 | 29.82166 | -89.6083 | Not Determined | Not Determined |
| PN08EC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 | 29.82211 | -89.60834 | Not Determined | Not Determined |
| PN08EI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 | 29.8218 | -89.60851 | Not Determined | Not Determined |
| PN08EO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.2549 | -89.35825 | LA | Plaquemines |
| PN08EU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.2549 | -89.35825 | LA | Plaquemines |
| PN08F0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.25477 | -89.35832 | LA | Plaquemines |
| PN08F6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.2546 | -89.35843 | LA | Plaquemines |
| PN08FC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.25503 | -89.35841 | LA | Plaquemines |
| PN08FI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.25488 | -89.35857 | LA | Plaquemines |
| PN08FO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.25472 | -89.3587 | LA | Plaquemines |
| PN08FU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.25516 | -89.35867 | LA | Plaquemines |
| PN08G0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.25499 | -89.35877 | LA | Plaquemines |
| PN08G6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.25481 | -89.35886 | LA | Plaquemines |
| PN08GC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.25526 | -89.35886 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN08GI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.2551 | -89.35893 | LA | Plaquemines |
| PN08GO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.25494 | -89.35912 | LA | Plaquemines |
| PN08GU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.25501 | -89.35838 | LA | Plaquemines |
| PN08H0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.25484 | -89.35875 | LA | Plaquemines |
| PN08IO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26163 | -89.96201 | LA | Jefferson |
| PN08IU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN08J1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26178 | -89.96236 | LA | Jefferson |
| PN08JC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26181 | -89.96243 | LA | Jefferson |
| PN08JI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26184 | -89.96249 | LA | Jefferson |
| PN08JO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26178 | -89.96224 | LA | Jefferson |
| PN08JU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26181 | -89.96234 | LA | Jefferson |
| PN08K0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26181 | -89.96234 | LA | Jefferson |
| PN08K6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26186 | -89.9624 | LA | Jefferson |
| PN08KC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26189 | -89.96246 | LA | Jefferson |
| PN08KI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26182 | -89.96253 | LA | Jefferson |
| PN08KO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN08KU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.25499 | -89.35809 | LA | Plaquemines |
| PN08L0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.25499 | -89.35809 | LA | Plaquemines |
| PN08L6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.25515 | -89.35796 | LA | Plaquemines |
| PN08LC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.25514 | -89.35838 | LA | Plaquemines |
| PN08LI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.2552 | -89.35836 | LA | Plaquemines |
| PN08LO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.25529 | -89.35831 | LA | Plaquemines |
| PN08LU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.25526 | -89.35863 | LA | Plaquemines |
| PN08M0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.2553 | -89.35859 | LA | Plaquemines |
| PN08M6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.25546 | -89.35854 | LA | Plaquemines |
| PN08MI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.25543 | -89.35885 | LA | Plaquemines |
| PN08MO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.25562 | -89.3587 | LA | Plaquemines |
| PN08MU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.25554 | -89.35914 | LA | Plaquemines |
| PN08N0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.25558 | -89.35917 | LA | Plaquemines |
| PN08N6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.55573 | -89.35898 | Not Determined | Not Determined |
| PN08NC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.25554 | -89.35915 | LA | Plaquemines |
| PN08NI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.25554 | -89.35915 | LA | Plaquemines |
| PN08NO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN08NU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.25583 | -89.25909 | Not Determined | Not Determined |
| PN08O0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.25567 | -89.25941 | Not Determined | Not Determined |
| PN08O6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.25572 | -89.2594 | Not Determined | Not Determined |
| PN08OC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.25601 | -89.35926 | LA | Plaquemines |
| PN08OI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.25585 | -89.35972 | LA | Plaquemines |
| PN08OO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.25586 | -89.35968 | LA | Plaquemines |
| PN08OU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.25604 | -89.35948 | LA | Plaquemines |
| PN08TU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN08U0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN08U6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN08UC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN08V0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN08V6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN08VC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN08VI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN08VU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN08VV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN08W0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN08W6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/15/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN08WC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/15/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN08WI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/15/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN08WO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN08WU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN08X0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN08X6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN08X7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN08XC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN08XI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/28/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN08XO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/28/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN08Y0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN08Y6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN08YC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN08YD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN08YE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN08YI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN08YO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN08YP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN08YQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN08YU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN08Z0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN08Z1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN08Z2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN08Z3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN08ZI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN08ZO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN08ZP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN08ZQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN08ZU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN0900 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2010 | 29.25055 | -90.66419 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN0901 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN0902 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN0906 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 | 29.82515 | -89.6064 | Not Determined | Not Determined |
| PN090C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 | 29.82515 | -89.6064 | Not Determined | Not Determined |
| PN090I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN0916 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2010 | 29.23968 | -89.99333 | LA | Jefferson |
| PN091C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2010 | 29.23968 | -89.99333 | LA | Jefferson |
| PN091I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN091J | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN091O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN091U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN092C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2010 | 29.82515 | -89.6064 | Not Determined | Not Determined |
| PN092O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2010 | 29.416554 | -90.447199 | Not Determined | Not Determined |
| PN0930 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN0936 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 | 29.65595 | -90.10797 | LA | Jefferson |
| PN093C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 | 29.65595 | -90.10797 | LA | Jefferson |
| PN093I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN0946 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN094C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN094O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN094U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 | 29.65595 | -90.10797 | LA | Jefferson |
| PN0950 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN095C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 | 29.2629 | -89.3576 | LA | Plaquemines |
| PN095I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN095O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN095U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN0960 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN0966 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN096C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | 29.41655 | -90.44719 | Not Determined | Not Determined |
| PN0976 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN0977 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN097C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN097I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN097O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 | 29.12083 | -90.2055 | LA | Lafourche |
| PN097U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 | 29.12083 | -90.2055 | LA | Lafourche |
| PN0980 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2010 | 29.2629 | -89.3576 | LA | Plaquemines |
| PN0986 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2010 | 30.23782 | -89.6221 | Not Determined | Not Determined |
| PN098C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 | 29.2629 | -89.3576 | LA | Plaquemines |
| PN098O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 | 30.23782 | -89.6221 | Not Determined | Not Determined |
| PN098U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 | 29.65595 | -90.10797 | LA | Jefferson |
| PN0990 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 | 29.65595 | -90.10797 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN099C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN099O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN099U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2010 | 29.26169 | -89.961255 | LA | Jefferson |
| PN09A6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN09AC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN09AI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2010 | 29.12083 | -90.2055 | LA | Lafourche |
| PN09AO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2010 | 29.14083 | -90.20722 | LA | Lafourche |
| PN09B6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN09BO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN09C0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN09CO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2010 | 29.12083 | -90.2055 | LA | Lafourche |
| PN09CU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2010 | 29.12083 | -90.2055 | LA | Lafourche |
| PN09DE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.2629 | -89.3576 | LA | Plaquemines |
| PN09E6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.140833 | -90.207222 | LA | Lafourche |
| PN09EC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.12083 | -90.2055 | LA | Lafourche |
| PN09EI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.23968 | -89.99333 | LA | Jefferson |
| PN09F6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN09FC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN09FU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN09G0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2010 | 29.2629 | -89.3576 | LA | Plaquemines |
| PN09G6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN09GU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN09H0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN09H6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | 29.140833 | -90.207222 | LA | Lafourche |
| PN09HC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | 29.23968 | -89.99333 | LA | Jefferson |
| PN09HI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | 29.23968 | -89.99333 | LA | Jefferson |
| PN09HO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | 29.23968 | -89.99333 | LA | Jefferson |
| PN09HU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | 29.12083 | -90.2055 | LA | Lafourche |
| PN09I0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | 29.12083 | -90.2055 | LA | Lafourche |
| PN09I6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | 29.12083 | -90.2055 | LA | Lafourche |
| PN09IC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN09JC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN09K0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 29.2629 | -89.3576 | LA | Plaquemines |
| PN09K1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 29.2629 | -89.3576 | LA | Plaquemines |
| PN09K2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 29.2629 | -89.3576 | LA | Plaquemines |
| PN09K6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 29.2629 | -89.3576 | LA | Plaquemines |
| PN09KC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 | 29.14083 | -90.20722 | LA | Lafourche |
| PN09KU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN09L0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN09M0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN09M6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| PN09MO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2010 | 29.14065 | -90.27035 | LA | Lafourche |
| PN09MU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2010 | 29.14065 | -90.27035 | LA | Lafourche |
| PN09MV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2010 | 29.14065 | -90.27035 | LA | Lafourche |
| PN09NC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | 29.23968 | -89.99333 | LA | Jefferson |
| PN09NI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2010 | 29.23968 | -89.99333 | LA | Jefferson |
| PN09NO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2010 | 29.23968 | -89.99333 | LA | Jefferson |
| PN09NU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2010 | 29.23968 | -89.99333 | LA | Jefferson |
| PN09O0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN09O6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN09OC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN09OI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN09P0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2010 | 29.2629 | -89.3576 | LA | Plaquemines |
| PN09P1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2010 | 29.2629 | -89.3576 | LA | Plaquemines |
| PN09P6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2010 | 29.2629 | -89.3576 | LA | Plaquemines |
| PN09PC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2010 | 29.12083 | -90.2055 | LA | Lafourche |
| PN09Q6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN09QC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN09QI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN09QO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN09SU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN09T0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN09T6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN09TC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN09TI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN09TO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN09TU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN09U0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2011 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN09U6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2011 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN09UC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2011 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN09UI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2011 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN09UO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2011 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN09VU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2011 | 30.36015 | -88.56342 | MS | Jackson |
| PN09W0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2011 | 30.36015 | -88.56342 | MS | Jackson |
| PN09WI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/7/2011 | 30.25776 | -88.11678 | AL | Mobile |
| PN09WO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/7/2011 | 30.25776 | -88.11678 | AL | Mobile |
| PN09WU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2011 | 29.14554 | -90.21022 | LA | Lafourche |
| PN09X0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2011 | 29.14554 | -90.21022 | LA | Lafourche |
| PN09X6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2011 | 29.26169 | -89.96125 | LA | Jefferson |
| PN09X7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2011 | 29.26169 | -89.96125 | LA | Jefferson |
| PN09XC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2011 | 29.26169 | -89.96125 | LA | Jefferson |
| PN09XI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/16/2011 | 29.2561 | -89.3628 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN09Y6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2011 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN09YC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2011 | 29.26169 | -89.96125 | LA | Jefferson |
| PN09Z6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/6/2011 | 30.25776 | -88.11422 | AL | Mobile |
| PN09ZC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/6/2011 | 30.25776 | -88.11422 | AL | Mobile |
| PN09ZI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/6/2011 | 30.36021 | -88.56335 | MS | Jackson |
| PN09ZJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/6/2011 | 30.36021 | -88.56335 | MS | Jackson |
| PN09ZK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/6/2011 | 30.36021 | -88.56335 | MS | Jackson |
| PN09ZL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/6/2011 | 30.36021 | -88.56335 | MS | Jackson |
| PN09ZO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/6/2011 | 30.36021 | -88.56335 | MS | Jackson |
| PN0A0I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2011 | 30.2577 | -88.11447 | AL | Mobile |
| PN0A0O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2011 | 30.2577 | -88.11447 | AL | Mobile |
| PN0A16 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/3/2011 | 30.68211 | -88.02971 | AL | Mobile |
| PN0A1C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/3/2011 | 30.68211 | -88.02971 | AL | Mobile |
| PN0A1I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/3/2011 | 30.68211 | -88.02971 | AL | Mobile |
| PN0A1O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/3/2011 | 30.68211 | -88.02971 | AL | Mobile |
| PN0A1U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/3/2011 | 30.68211 | -88.02971 | AL | Mobile |
| PN0A20 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/3/2011 | 30.68211 | -88.02971 | AL | Mobile |
| PN0A26 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/3/2011 | 30.68211 | -88.02971 | AL | Mobile |
| PN0A2O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2011 | 30.39579 | -86.59691 | FL | Okaloosa |
| PN0A7O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| PN0A7P | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| PN0A7U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| PN0A7V | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| PN0A86 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| PN0A87 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| PN0A8C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| PN0A8D | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| PN0A8I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45411 | -89.89209 | LA | Plaquemines |
| PN0A8O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45437 | -89.89194 | LA | Plaquemines |
| PN0A8P | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45437 | -89.89194 | LA | Plaquemines |
| PN0A8U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45605 | -89.89191 | LA | Plaquemines |
| PN0A8V | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45605 | -89.89191 | LA | Plaquemines |
| PN0A96 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| PN0A97 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| PN0A98 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| PN0A9C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| PN0A9D | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| PN0A9O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45564 | -89.88976 | LA | Plaquemines |
| PN0A9P | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45564 | -89.88976 | LA | Plaquemines |
| PN0A9Q | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45564 | -89.88976 | LA | Plaquemines |
| PN0AA0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45628 | -89.88875 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| PN0AA1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45628 | -89.88875 | LA | Plaquemines |
| PN0AA6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45629 | -89.88789 | LA | Plaquemines |
| PN0AA7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45629 | -89.88789 | LA | Plaquemines |
| PN0AAC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| PN0AAD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| PN0AAI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| PN0AAJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| PN0AAK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| PN0AAL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| PN0AAO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| PN0AAP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| PN0AAQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| PN0AAU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45689 | -89.88553 | LA | Plaquemines |
| PN0AAV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45689 | -89.88553 | LA | Plaquemines |
| PN0AAW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45689 | -89.88553 | LA | Plaquemines |
| PN0AB0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45663 | -89.88476 | LA | Plaquemines |
| PN0AB1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45663 | -89.88476 | LA | Plaquemines |
| PN0AB6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45677 | -89.88375 | LA | Plaquemines |
| PN0AB7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45677 | -89.88375 | LA | Plaquemines |
| PN0ABC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45706 | -89.88328 | LA | Plaquemines |
| PN0ABD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45706 | -89.88328 | LA | Plaquemines |
| PN0ADO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2011 | 29.357384 | -90.38927 | LA | Lafourche |
| PN0AEI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| PN0AF0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| PN0AF6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45411 | -89.89209 | LA | Plaquemines |
| PN0AFC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45437 | -89.89194 | LA | Plaquemines |
| PN0AFI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45605 | -89.89191 | LA | Plaquemines |
| PN0AFO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| PN0AFU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| PN0AG0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| PN0AG6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45546 | -89.8907 | LA | Plaquemines |
| PN0AGC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45564 | -89.88976 | LA | Plaquemines |
| PN0AGI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45564 | -89.88976 | LA | Plaquemines |
| PN0AGO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45628 | -89.88875 | LA | Plaquemines |
| PN0AGU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45629 | -89.88789 | LA | Plaquemines |
| PN0AH0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| PN0AH6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| PN0AHC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| PN0AHI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45689 | -89.88553 | LA | Plaquemines |
| PN0AHO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45663 | -89.88476 | LA | Plaquemines |
| PN0AHU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45677 | -89.88375 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN0AI0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45706 | -89.88328 | LA | Plaquemines |
| PN0AOU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14141 | -90.2066 | LA | Lafourche |
| PN0AP6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14173 | -90.20674 | LA | Lafourche |
| PN0APC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14193 | -90.20679 | LA | Lafourche |
| PN0API | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14218 | -90.2069 | LA | Lafourche |
| PN0APO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14257 | -90.20704 | LA | Lafourche |
| PN0APU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14237 | -90.20697 | LA | Lafourche |
| PN0AQ0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.1424 | -90.20731 | LA | Lafourche |
| PN0AQ6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14211 | -90.20724 | LA | Lafourche |
| PN0AQC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14202 | -90.20708 | LA | Lafourche |
| PN0AQI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14161 | -90.20714 | LA | Lafourche |
| PN0ASO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | 29.12008 | -90.19615 | LA | Lafourche |
| PN0ASU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | 29.11889 | -90.19527 | LA | Lafourche |
| PN0AT0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | 29.11917 | -90.19559 | LA | Lafourche |
| PN0AT6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | 29.11951 | -90.19587 | LA | Lafourche |
| PN0ATC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | 29.11926 | -90.19624 | LA | Lafourche |
| PN0ATI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | 29.11898 | -90.1958 | LA | Lafourche |
| PN0ATO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | 29.11882 | -90.19575 | LA | Lafourche |
| PN0ATU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2010 | 29.11968 | -90.19687 | LA | Lafourche |
| PN0AU0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2010 | 29.11926 | -90.19669 | LA | Lafourche |
| PN0AU6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2010 | 29.11881 | -90.1965 | LA | Lafourche |
| PN0AUC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2010 | 29.11833 | -90.19636 | LA | Lafourche |
| PN0AUI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.11993 | -90.1967 | LA | Lafourche |
| PN0AUO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.11948 | -90.19651 | LA | Lafourche |
| PN0AUU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.11905 | -90.1964 | LA | Lafourche |
| PN0AV0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.11859 | -90.19621 | LA | Lafourche |
| PN0AV6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.11859 | -90.19621 | LA | Lafourche |
| PN0AVC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.11992 | -90.19621 | LA | Lafourche |
| PN0AVI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.11953 | -90.19617 | LA | Lafourche |
| PN0AVO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.11903 | -90.19595 | LA | Lafourche |
| PN0AVU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.11857 | -90.1958 | LA | Lafourche |
| PN0AW0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.11998 | -90.19578 | LA | Lafourche |
| PN0AW6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.1196 | -90.19573 | LA | Lafourche |
| PN0AWI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2010 | 29.11871 | -90.19529 | LA | Lafourche |
| PN0B3U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | 29.14157 | -90.20663 | LA | Lafourche |
| PN0B50 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.13961 | -90.21084 | LA | Lafourche |
| PN0B56 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.13969 | -90.21062 | LA | Lafourche |
| PN0B5C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.1398 | -90.21091 | LA | Lafourche |
| PN0B5I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.13987 | -90.21069 | LA | Lafourche |
| PN0B5O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN0B5U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.14007 | -90.21077 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN0B60 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN0B7U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN0B80 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN0B86 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.31736 | -94.7974 | Not Determined | Not Determined |
| PN0B8I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.3175 | -94.79678 | Not Determined | Not Determined |
| PN0B8O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.31742 | -94.79691 | Not Determined | Not Determined |
| PN0B8U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.31726 | -94.79688 | Not Determined | Not Determined |
| PN0B90 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN0B96 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN0B9I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.94286 | -93.68764 | Not Determined | Not Determined |
| PN0B9O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.94266 | -93.86791 | Not Determined | Not Determined |
| PN0B9U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.94241 | -93.86771 | Not Determined | Not Determined |
| PN0BAC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.9414 | -93.86783 | Not Determined | Not Determined |
| PN0BAD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.9414 | -93.86783 | Not Determined | Not Determined |
| PN0BAI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.94105 | -93.86797 | Not Determined | Not Determined |
| PN0BAO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN0BAU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN0BB0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.94283 | -93.86726 | Not Determined | Not Determined |
| PN0BB6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.94266 | -93.86711 | Not Determined | Not Determined |
| PN0BBC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.94253 | -93.86697 | Not Determined | Not Determined |
| PN0BBI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.94237 | -93.94237 | Not Determined | Not Determined |
| PN0BBO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.94227 | -93.86687 | Not Determined | Not Determined |
| PN0BBU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN0BC0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN0BC6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94185 | -93.86694 | Not Determined | Not Determined |
| PN0BCC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.943 | -93.867 | Not Determined | Not Determined |
| PN0BCI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94158 | -93.86713 | Not Determined | Not Determined |
| PN0BCO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94121 | -93.8672 | Not Determined | Not Determined |
| PN0BCU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.9411 | -93.86736 | Not Determined | Not Determined |
| PN0BD0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94085 | -93.86739 | Not Determined | Not Determined |
| PN0BD6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94071 | -93.86749 | Not Determined | Not Determined |
| PN0BD7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94071 | -93.86749 | Not Determined | Not Determined |
| PN0BDC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94086 | -93.86776 | Not Determined | Not Determined |
| PN0BDI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94095 | -93.86762 | Not Determined | Not Determined |
| PN0BDO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.9413 | -93.8679 | Not Determined | Not Determined |
| PN0BDU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94137 | -93.86745 | Not Determined | Not Determined |
| PN0BE0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94156 | -93.86736 | Not Determined | Not Determined |
| PN0BE1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94156 | -93.86736 | Not Determined | Not Determined |
| PN0BE6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94171 | -93.8673 | Not Determined | Not Determined |
| PN0BEC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94189 | -93.86721 | Not Determined | Not Determined |
| PN0BEI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94211 | -93.86716 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| PN0BEO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94211 | -93.86716 | Not Determined | Not Determined |
| PN0BEU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94225 | -93.86713 | Not Determined | Not Determined |
| PN0BF0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94225 | -93.86713 | Not Determined | Not Determined |
| PN0BF6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94242 | -93.86715 | Not Determined | Not Determined |
| PN0BFC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.94242 | -93.86715 | Not Determined | Not Determined |
| PN0BFI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN0BFO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN0BFU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN0BG0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN0BG6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | 29.14086 | -90.21111 | LA | Lafourche |
| PN0BGC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | 29.14086 | -90.21111 | LA | Lafourche |
| PN0BGI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | 29.14097 | -90.21139 | LA | Lafourche |
| PN0BGO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | 29.14097 | -90.21139 | LA | Lafourche |
| PN0BGU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN0BH0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN0BH6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN0BHC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN0BHI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.14029 | -90.21085 | LA | Lafourche |
| PN0BHO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | 29.14029 | -90.21085 | LA | Lafourche |
| PN0BHU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN0BI0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN0BI6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN0BIC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.14047 | -90.21098 | LA | Lafourche |
| PN0BII | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.14063 | -90.21117 | LA | Lafourche |
| PN0BIO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.14065 | -90.21105 | LA | Lafourche |
| PN0BJ0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.25499 | -89.35877 | LA | Plaquemines |
| PN0BJ6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.25481 | -89.35886 | LA | Plaquemines |
| PN0BJC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.25526 | -89.35886 | LA | Plaquemines |
| PN0BJI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.2551 | -89.35893 | LA | Plaquemines |
| PN0BJU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.25501 | -89.35838 | LA | Plaquemines |
| PN0BK0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.25484 | -89.35875 | LA | Plaquemines |
| PN0BKC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | 29.26163 | -89.96212 | LA | Jefferson |
| PN0BKI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | 29.26164 | -89.96215 | LA | Jefferson |
| PN0BKO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | 29.26164 | -89.96215 | LA | Jefferson |
| PN0BKU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | 29.26164 | -89.96197 | LA | Jefferson |
| PN0BL0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | 29.26165 | -89.96207 | LA | Jefferson |
| PN0BL6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | 29.26165 | -89.96207 | LA | Jefferson |
| PN0BLC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | 29.26167 | -89.96212 | LA | Jefferson |
| PN0BLI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | 29.26173 | -89.96219 | LA | Jefferson |
| PN0BLO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26163 | -89.96201 | LA | Jefferson |
| PN0BLU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26173 | -89.96227 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN0BM0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26178 | -89.96236 | LA | Jefferson |
| PN0BM6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26178 | -89.96236 | LA | Jefferson |
| PN0BMC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26181 | -89.96243 | LA | Jefferson |
| PN0BMI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26184 | -89.96249 | LA | Jefferson |
| PN0BMO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26186 | -89.96224 | LA | Jefferson |
| PN0BMU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26181 | -89.96234 | LA | Jefferson |
| PN0BN6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26186 | -89.9624 | LA | Jefferson |
| PN0BNC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26189 | -89.96246 | LA | Jefferson |
| PN0BNI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26182 | -89.96253 | LA | Jefferson |
| PN0BNJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26182 | -89.96253 | LA | Jefferson |
| PN0BNP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26182 | -89.96253 | LA | Jefferson |
| PN0BNU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN0BO6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.25499 | -89.35809 | LA | Plaquemines |
| PN0BOC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.25499 | -89.35809 | LA | Plaquemines |
| PN0BOI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.25515 | -89.35796 | LA | Plaquemines |
| PN0BOO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.25514 | -89.35838 | LA | Plaquemines |
| PN0BOU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.2552 | -89.35836 | LA | Plaquemines |
| PN0BP0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.25529 | -89.35831 | LA | Plaquemines |
| PN0BP6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.25526 | -89.35863 | LA | Plaquemines |
| PN0BPI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.25546 | -89.35854 | LA | Plaquemines |
| PN0BPO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.25538 | -89.35889 | LA | Plaquemines |
| PN0BPU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.25543 | -89.35885 | LA | Plaquemines |
| PN0BQ0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.25562 | -89.3587 | LA | Plaquemines |
| PN0BQ6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.25554 | -89.35914 | LA | Plaquemines |
| PN0BQC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.25558 | -89.35917 | LA | Plaquemines |
| PN0BQI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.55573 | -89.35898 | Not Determined | Not Determined |
| PN0BQU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.25554 | -89.35915 | LA | Plaquemines |
| PN0BR0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.25554 | -89.35915 | LA | Plaquemines |
| PN0BR6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN0BRC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.25583 | -89.25909 | Not Determined | Not Determined |
| PN0BRI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.25567 | -89.25941 | Not Determined | Not Determined |
| PN0BRO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.25572 | -89.2594 | Not Determined | Not Determined |
| PN0BRU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.25601 | -89.35926 | LA | Plaquemines |
| PN0BS0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.25601 | -89.35926 | LA | Plaquemines |
| PN0BS6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.25585 | -89.35972 | LA | Plaquemines |
| PN0BSI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.25604 | -89.35948 | LA | Plaquemines |
| PN0CJ0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 | 29.45663 | -89.88476 | LA | Plaquemines |
| PN0CJK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 | 29.45663 | -89.88476 | LA | Plaquemines |
| PN0D6W | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/15/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN0D80 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/15/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN0DF8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | 29.82515 | -89.6064 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN0DHG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | 29.82515 | -89.6064 | Not Determined | Not Determined |
| PN0DU8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2010 | 29.25065 | -90.66192 | LA | Terrebonne |
| PN0DZ8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN0EWK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 30.23782 | -89.6221 | Not Determined | Not Determined |
| PN0F4W | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.12083 | -90.2055 | LA | Lafourche |
| PN0FCO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | 29.12083 | -90.2055 | LA | Lafourche |
| PN0FFG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2010 | 29.140833 | -90.207222 | LA | Lafourche |
| PN0FHO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2010 | 29.140833 | -90.207222 | LA | Lafourche |
| PN0FVK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/19/2011 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN0FYW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/19/2011 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN0H68 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2010 | 29.12008 | -90.19615 | LA | Lafourche |
| PN0H7W | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2010 | 29.12008 | -90.19615 | LA | Lafourche |
| PN0HHW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| PN0HIG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| PN0HNG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| PN0HPO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN0HT0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN0HWC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN0HYK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN0I80 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.25477 | -89.35832 | LA | Plaquemines |
| PN0I9O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.25477 | -89.35832 | LA | Plaquemines |
| PN0IBC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.25477 | -89.35832 | LA | Plaquemines |
| PN0IE4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.25477 | -89.35832 | LA | Plaquemines |
| PN0II0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/2/2011 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN0IJ4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/2/2011 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN0IKS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/2/2011 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN0INK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN0IO4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN0IQC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN0IQW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN0J5W | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/31/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN0J70 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/31/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN0JI4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN0JIO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN0JKC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN0JN4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN0JNO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN0JOS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN0JRK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN0JW0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN0JX4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN0JZW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN0K2O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN0K3S | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN0K4C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN0K4W | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN0K6K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN0KC4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN0KCO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN0KIS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN0KJC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN0KJW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN0KNS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN0KOC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN0KOW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN0KTC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN0KUG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN0KX8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN0KXS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2010 | 29.94241 | -93.86771 | Not Determined | Not Determined |
| PN0KYC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2010 | 29.94241 | -93.86771 | Not Determined | Not Determined |
| PN0L28 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN0L2S | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN0L3W | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN0L7S | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN0LAK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN0LC8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN0LDC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN0LM8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN0LOG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN0M54 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 | 29.26164 | -89.96197 | LA | Jefferson |
| PN0M6S | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 | 29.26164 | -89.96197 | LA | Jefferson |
| PN0MBS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 | 29.26163 | -89.96212 | LA | Jefferson |
| PN0ME0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 | 29.26163 | -89.96212 | LA | Jefferson |
| PN0MIG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 29.26178 | -89.96224 | LA | Jefferson |
| PN0MKO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 29.26178 | -89.96224 | LA | Jefferson |
| PN0MMW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.26178 | -89.96224 | LA | Jefferson |
| PN0MNG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.26178 | -89.96224 | LA | Jefferson |
| PN0MOK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN0MP4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN0MSG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN0MT0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN0N94 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2010 | 29.14241 | -90.20676 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| PN0NBW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN0NDK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN0NE4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN0NF8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN0NHG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN0NJ4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN0NJO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN0NNK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2011 | 29.82184 | -89.60349 | Not Determined | Not Determined |
| PN0NRG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2011 | 29.82184 | -89.60349 | Not Determined | Not Determined |
| PN0NT4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |  | 29.21431 | -90.21896 | LA | Lafourche |
| PN0NU8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN0NVC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |  | 29.21431 | -90.21896 | LA | Lafourche |
| PN0NVX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN0NX0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN0NXK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN0O70 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/15/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |
| PN0O8O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/15/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |
| PN0O98 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/15/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |
| PN0OAW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/15/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |
| PN0OD4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/15/2011 | 30.16741 | -89.73744 | LA | Orleans |
| PN0OES | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 | 30.16741 | -89.73744 | LA | Orleans |
| PN0P9C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN0P9W | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN0PAG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2010 | 29.23968 | -89.99333 | LA | Jefferson |
| PN0PBK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2010 | 29.23968 | -89.99333 | LA | Jefferson |
| PN0PCO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN0PD8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN0PDS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |  | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN0PEC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample |  | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN0PGK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | 29.82515 | -89.6064 | Not Determined | Not Determined |
| PN0PHO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | 29.82515 | -89.6064 | Not Determined | Not Determined |
| PN0Q3W | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN0Q50 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN0Q78 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 | 29.2629 | -89.3576 | LA | Plaquemines |
| PN0Q8C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 | 29.2629 | -89.3576 | LA | Plaquemines |
| PN0QMS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN0QNC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN0R7C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN0R7W | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN0RCW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN0RE0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| PN0RJ0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN0RMC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN0RV8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | 29.2629 | -89.3576 | LA | Plaquemines |
| PN0RWW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | 29.2629 | -89.3576 | LA | Plaquemines |
| PN0SN0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN0SOO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN0SSK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/24/2010 | 30.2577 | -88.11447 | AL | Mobile |
| PN0SVW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/24/2010 | 30.2577 | -88.11447 | AL | Mobile |
| PN0SY4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/24/2010 | 30.254993 | -87.645704 | AL | Baldwin |
| PN0SYO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/24/2010 | 30.254993 | -87.645704 | AL | Baldwin |
| PN0T98 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2011 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN0TUW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2011 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN0TVG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2011 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN0U10 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2011 | 29.26169 | -89.96125 | LA | Jefferson |
| PN0U1K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2011 | 29.26169 | -89.96125 | LA | Jefferson |
| PN0UG0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/6/2011 | 30.68211 | -88.02971 | AL | Mobile |
| PN0UH4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/6/2011 | 30.68211 | -88.02971 | AL | Mobile |
| PN0UQ1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2011 | 30.39579 | -86.59691 | FL | Okaloosa |
| PN0UQK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2011 | 30.39579 | -86.59691 | FL | Okaloosa |
| PN0VXW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/24/2010 | 30.2577 | -88.11447 | AL | Mobile |
| PN0W04 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/24/2010 | 30.2577 | -88.11447 | AL | Mobile |
| PN0W5O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2011 | 30.25776 | -88.11678 | AL | Mobile |
| PN0W7W | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2011 | 30.25776 | -88.11678 | AL | Mobile |
| PN0WB8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/8/2011 | 30.36015 | -88.56342 | MS | Jackson |
| PN0WE0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/8/2011 | 30.36015 | -88.56342 | MS | Jackson |
| PN0WFO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/9/2011 | 30.25776 | -88.11678 | AL | Mobile |
| PN0WJ0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/9/2011 | 30.25776 | -88.11678 | AL | Mobile |
| PN0WMC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/6/2011 | 30.2577 | -88.11447 | AL | Mobile |
| PN0WNG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/6/2011 | 30.2577 | -88.11447 | AL | Mobile |
| PN0WQ8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/6/2011 | 30.68211 | -88.02971 | AL | Mobile |
| PN0WQS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/6/2011 | 30.68211 | -88.02971 | AL | Mobile |
| PN084V | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | 29.9414 | -93.86783 | Not Determined | Not Determined |
| PN0956 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN0BN0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.26181 | -89.96234 | LA | Jefferson |
| BA0QNS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2012 | 28.938467 | -88.96585 | Not Determined | Not Determined |
| BA0QNT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 | 29.46399 | -89.881 | LA | Plaquemines |
| BA0QNV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2012 | 29.46815 | -89.882 | LA | Plaquemines |
| BA0QNY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2012 | 28.94307 | -88.95239 | Not Determined | Not Determined |
| BA0QQ5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2012 | 28.94485 | -88.94508 | Not Determined | Not Determined |
| BA0QP4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2012 | 28.94692 | -88.91586 | Not Determined | Not Determined |
| BA0QP6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2012 | 28.93844 | -88.96748 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0QPA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2012 | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0QPG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2012 | 28.94228 | -88.92799 | Not Determined | Not Determined |
| BA0QPI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2023 | 28.94037 | -88.96011 | Not Determined | Not Determined |
| BA0QPM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 | 29.46399 | -89.881 | LA | Plaquemines |
| PN06AC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 | 29.82168 | -89.6079 | Not Determined | Not Determined |
| PN07L6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 29.14072 | -90.20628 | LA | Lafourche |
| PN07LC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 29.14121 | -90.20648 | LA | Lafourche |
| PN0A99 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| PN0A9I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45546 | -89.8907 | LA | Plaquemines |
| PN0A9U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45564 | -89.88976 | LA | Plaquemines |
| PN0AAM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| PN0AP0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.14154 | -90.20662 | LA | Lafourche |
| PN0C9K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2010 | 29.45411 | -89.89209 | LA | Plaquemines |
| PN0CAO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2010 | 29.45411 | -89.89209 | LA | Plaquemines |
| PN01DF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23726 | -89.62163 | Not Determined | Not Determined |
| PN01DL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | 30.23697 | -89.62173 | Not Determined | Not Determined |
| PN0A8Q | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45437 | -89.89194 | LA | Plaquemines |
| PN0A8W | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45605 | -89.89191 | LA | Plaquemines |
| PN04TI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| BA0QNX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0QNZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 | 29.46399 | -89.881 | LA | Plaquemines |
| BA0QOG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 | 28.93385 | -88.97235 | Not Determined | Not Determined |
| BA0QOH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 | 28.938467 | -88.965583 | Not Determined | Not Determined |
| BA0QOK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2012 | 29.46815 | -89.882 | LA | Plaquemines |
| BA0QON | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2012 | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0QOS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 | 28.9404 | -88.972083 | Not Determined | Not Determined |
| BA0QOY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2012 | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0QP8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2012 | 29.46815 | -89.882 | LA | Plaquemines |
| BA0QP9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 | 29.46399 | -89.881 | LA | Plaquemines |
| BA0R6O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7536 | -88.353 | Not Determined | Not Determined |
| BA0R6R | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7435 | -88.3764 | Not Determined | Not Determined |
| BA0R6S | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7429 | -88.3765 | Not Determined | Not Determined |
| BA0R6T | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7425 | -88.3753 | Not Determined | Not Determined |
| BA0R91 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2012 | 28.73879167 | -88.37142 | Not Determined | Not Determined |
| PN0A90 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| BA0QJS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 | 29.44095402 | -89.90418999 | LA | Plaquemines |
| BA0QJT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 | 29.43564903 | -89.88355701 | LA | Plaquemines |
| BA0QKB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0QKC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0QNW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2012 | 29.43565 | -89.8836 | LA | Plaquemines |
| BA0QO0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2012 | 28.928 | -88.982667 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0QO7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0QO8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 | 29.464 | -89.881 | LA | Plaquemines |
| BA0QO9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 | 29.46399 | -89.881 | LA | Plaquemines |
| BA0QOX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 | 29.46399 | -89.881 | LA | Plaquemines |
| BA0QOZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2012 | 29.45661 | -89.8866 | LA | Plaquemines |
| BA0QPK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2012 | 29.46815 | -89.882 | LA | Plaquemines |
| BA0QPL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 | 29.464 | -89.881 | LA | Plaquemines |
| BA0R67 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7439 | -88.3779 | Not Determined | Not Determined |
| BA0R68 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7433 | -88.3765 | Not Determined | Not Determined |
| BA0R69 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7426 | -88.3754 | Not Determined | Not Determined |
| BA0R6K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7419 | -88.3731 | Not Determined | Not Determined |
| BA0R6L | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7441 | -88.3783 | Not Determined | Not Determined |
| BA0R6M | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 28.7429 | -88.3752 | Not Determined | Not Determined |
| BA0RSY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2011 | 29.13803 | -90.72751 | LA | Terrebonne |
| BA0QPB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2012 | 29.45661 | -89.8866 | LA | Plaquemines |
| MD01EU | 32 Ounce Glass | OTL - Other Liquid Sample | 7/27/2011 | 29.14373 | -90.70583 | LA | Terrebonne |
| MD01K6 | 32 Ounce Glass | OTL - Other Liquid Sample | 7/27/2011 | 29.13033 | -90.69728 | LA | Terrebonne |
| BA0DVY | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.10676 | -89.06145 | LA | Plaquemines |
| BA0EG3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 28.71008 | -89.26433 | Not Determined | Not Determined |
| TD00DP | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.2969 | -89.6958 | LA | Plaquemines |
| TD00DS | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.2969 | -89.6958 | LA | Plaquemines |
| TD00K0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.49 | -89.9101 | LA | Plaquemines |
| TD00K3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.49 | -89.9101 | LA | Plaquemines |
| TD0071 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 30.0077 | -93.2979 | Not Determined | Not Determined |
| TD0072 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 30.0077 | -93.2979 | Not Determined | Not Determined |
| TD0073 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 30.0077 | -93.2979 | Not Determined | Not Determined |
| TD0074 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 30.0077 | -93.2979 | Not Determined | Not Determined |
| TD0076 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| TD0077 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| TD0078 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| TD0079 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| TD007B | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.8355 | -93.3734 | Not Determined | Not Determined |
| TD007C | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 30.0559 | -93.3128 | Not Determined | Not Determined |
| TD007D | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 30.0559 | -93.3128 | Not Determined | Not Determined |
| TD007F | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.8355 | -93.3734 | Not Determined | Not Determined |
| TD007G | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.8355 | -93.3734 | Not Determined | Not Determined |
| TD007H | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.8355 | -93.3734 | Not Determined | Not Determined |
| TD007I | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | 29.9701 | -93.2763 | Not Determined | Not Determined |
| TD007J | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | 29.9701 | -93.2763 | Not Determined | Not Determined |
| TD007K | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | 29.9701 | -93.2763 | Not Determined | Not Determined |
| TD007L | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | 29.9701 | -93.2763 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD007N | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | 29.9722 | -93.2738 | Not Determined | Not Determined |
| TD007P | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | 29.9722 | -93.2738 | Not Determined | Not Determined |
| TD007Q | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | 29.9722 | -93.2738 | Not Determined | Not Determined |
| TD007R | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | 29.9722 | -93.2738 | Not Determined | Not Determined |
| TD007S | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 29.8664 | -93.3439 | Not Determined | Not Determined |
| TD007T | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 29.8664 | -93.3439 | Not Determined | Not Determined |
| TD007U | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 29.8664 | -93.3439 | Not Determined | Not Determined |
| TD007V | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 29.8664 | -93.3439 | Not Determined | Not Determined |
| TD007X | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/1/2010 | 29.2406 | -90.0292 | LA | Jefferson |
| TD007Y | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/1/2010 | 29.2406 | -90.0292 | LA | Jefferson |
| TD007Z | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/1/2010 | 29.2406 | -90.0292 | LA | Jefferson |
| TD0080 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/1/2010 | 29.2406 | -90.0292 | LA | Jefferson |
| TD0082 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 29.7069 | -93.5892 | Not Determined | Not Determined |
| TD0083 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 29.7069 | -93.5892 | Not Determined | Not Determined |
| TD0084 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 29.7069 | -93.5892 | Not Determined | Not Determined |
| TD0085 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 29.7069 | -93.5892 | Not Determined | Not Determined |
| TD0087 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 29.5957 | -92.8118 | Not Determined | Not Determined |
| TD0088 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 29.5957 | -92.8118 | Not Determined | Not Determined |
| TD0089 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 29.5957 | -92.8118 | Not Determined | Not Determined |
| TD008A | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 29.5957 | -92.8118 | Not Determined | Not Determined |
| TD008C | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.1626 | -90.0579 | Not Determined | Not Determined |
| TD008D | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.1626 | -90.0579 | Not Determined | Not Determined |
| TD008E | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.1626 | -90.0579 | Not Determined | Not Determined |
| TD008F | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.1626 | -90.0579 | Not Determined | Not Determined |
| TD008H | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 | 30.234 | -88.13469 | AL | Mobile |
| TD008I | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 | 30.234 | -88.13469 | AL | Mobile |
| TD008J | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 | 30.234 | -88.13469 | AL | Mobile |
| TD008K | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 | 30.234 | -88.13469 | AL | Mobile |
| TD008M | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 | 30.20675 | -88.55817 | Not Determined | Not Determined |
| TD008N | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 | 30.20675 | -88.55817 | Not Determined | Not Determined |
| TD008O | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 | 30.20675 | -88.55817 | Not Determined | Not Determined |
| TD008P | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 | 30.20675 | -88.55817 | Not Determined | Not Determined |
| TD0091 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.4254 | -90.0153 | LA | Jefferson |
| TD0092 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.4254 | -90.0153 | LA | Jefferson |
| TD0093 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.4254 | -90.0153 | LA | Jefferson |
| TD0094 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.4254 | -90.0153 | LA | Jefferson |
| TD0096 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.2963 | -89.6956 | LA | Plaquemines |
| TD0097 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.2963 | -89.6956 | LA | Plaquemines |
| TD0098 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.2963 | -89.6956 | LA | Plaquemines |
| TD0099 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.2963 | -89.6956 | LA | Plaquemines |
| TD009B | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.842181 | -93.263886 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD009C | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.842181 | -93.263886 | Not Determined | Not Determined |
| TD009D | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.842181 | -93.263886 | Not Determined | Not Determined |
| TD009E | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.842181 | -93.263886 | Not Determined | Not Determined |
| TD009G | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.8809 | -93.3827 | Not Determined | Not Determined |
| TD009H | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.8809 | -93.3827 | Not Determined | Not Determined |
| TD009I | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.8809 | -93.3827 | Not Determined | Not Determined |
| TD009J | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.8809 | -93.3827 | Not Determined | Not Determined |
| TD009L | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.8794 | -93.3812 | Not Determined | Not Determined |
| TD009M | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.8794 | -93.3812 | Not Determined | Not Determined |
| TD009N | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.8794 | -93.3812 | Not Determined | Not Determined |
| TD009O | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.8794 | -93.3812 | Not Determined | Not Determined |
| TD009Q | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.2969 | -89.6958 | LA | Plaquemines |
| TD009R | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.2969 | -89.6958 | LA | Plaquemines |
| TD009S | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.2969 | -89.6958 | LA | Plaquemines |
| TD009T | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.2969 | -89.6958 | LA | Plaquemines |
| TD009V | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 30.0097 | -93.3007 | Not Determined | Not Determined |
| TD009W | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 30.0097 | -93.3007 | Not Determined | Not Determined |
| TD009X | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 30.0097 | -93.3007 | Not Determined | Not Determined |
| TD009Y | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 30.0097 | -93.3007 | Not Determined | Not Determined |
| TD00A0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2010 | 29.368533 | -90.060167 | LA | Jefferson |
| TD00A1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2010 | 29.368533 | -90.060167 | LA | Jefferson |
| TD00A2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2010 | 29.368533 | -90.060167 | LA | Jefferson |
| TD00A3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2010 | 29.368533 | -90.060167 | LA | Jefferson |
| TD00A5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.2202 | -89.9327 | Not Determined | Not Determined |
| TD00A6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.2202 | -89.9327 | Not Determined | Not Determined |
| TD00A7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.2202 | -89.9327 | Not Determined | Not Determined |
| TD00A8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.2202 | -89.9327 | Not Determined | Not Determined |
| TD00AA | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.2376 | -90.0219 | LA | Jefferson |
| TD00AB | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.2376 | -90.0219 | LA | Jefferson |
| TD00AC | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.2376 | -90.0219 | LA | Jefferson |
| TD00AD | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.2376 | -90.0219 | LA | Jefferson |
| TD00AF | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 29.3601 | -90.0087 | LA | Jefferson |
| TD00AG | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 29.3601 | -90.0087 | LA | Jefferson |
| TD00AH | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 29.3601 | -90.0087 | LA | Jefferson |
| TD00AI | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 29.3601 | -90.0087 | LA | Jefferson |
| TD00AU | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.8428 | -93.2646 | Not Determined | Not Determined |
| TD00AV | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.8428 | -93.2646 | Not Determined | Not Determined |
| TD00AW | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.8428 | -93.2646 | Not Determined | Not Determined |
| TD00AY | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 30.0559 | -93.3128 | Not Determined | Not Determined |
| TD00AZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 30.0559 | -93.3128 | Not Determined | Not Determined |
| TD00B0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD00B1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD00B2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD00B3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD00B5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.8428 | -93.2646 | Not Determined | Not Determined |
| TD00B7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.8428 | -93.2646 | Not Determined | Not Determined |
| TD00B8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.8428 | -93.2646 | Not Determined | Not Determined |
| TD00B9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.8428 | -93.2646 | Not Determined | Not Determined |
| TD00BA | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.8428 | -93.2646 | Not Determined | Not Determined |
| TD00BC | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.9704 | -93.2759 | Not Determined | Not Determined |
| TD00BD | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.9704 | -93.2759 | Not Determined | Not Determined |
| TD00BE | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.9704 | -93.2759 | Not Determined | Not Determined |
| TD00BF | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 29.9704 | -93.2759 | Not Determined | Not Determined |
| TD00BR | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.4216 | -90.0308 | LA | Jefferson |
| TD00BS | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.4216 | -90.0308 | LA | Jefferson |
| TD00BT | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.4216 | -90.0308 | LA | Jefferson |
| TD00BU | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.4216 | -90.0308 | LA | Jefferson |
| TD00BW | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | 29.5018 | -90.1305 | Not Determined | Not Determined |
| TD00BX | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | 29.5018 | -90.1305 | Not Determined | Not Determined |
| TD00BY | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | 29.5018 | -90.1305 | Not Determined | Not Determined |
| TD00BZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | 29.5018 | -90.1305 | Not Determined | Not Determined |
| TD00C1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.861 | -93.2417 | Not Determined | Not Determined |
| TD00C2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.861 | -93.2417 | Not Determined | Not Determined |
| TD00C3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.861 | -93.2417 | Not Determined | Not Determined |
| TD00C4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.861 | -93.2417 | Not Determined | Not Determined |
| TD00C6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.869 | -93.3441 | Not Determined | Not Determined |
| TD00C7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.869 | -93.3441 | Not Determined | Not Determined |
| TD00C8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.869 | -93.3441 | Not Determined | Not Determined |
| TD00C9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.869 | -93.3441 | Not Determined | Not Determined |
| TD00CB | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | 29.2765 | -89.9332 | LA | Jefferson |
| TD00CC | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | 29.2765 | -89.9332 | LA | Jefferson |
| TD00CD | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | 29.2765 | -89.9332 | LA | Jefferson |
| TD00CE | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | 29.2765 | -89.9332 | LA | Jefferson |
| TD00CG | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | 29.2461 | -89.9576 | LA | Jefferson |
| TD00CH | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | 29.2461 | -89.9576 | LA | Jefferson |
| TD00CI | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.4011 | -90.0354 | LA | Jefferson |
| TD00CJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.4011 | -90.0354 | LA | Jefferson |
| TD00CK | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.4011 | -90.0354 | LA | Jefferson |
| TD00CL | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.4011 | -90.0354 | LA | Jefferson |
| TD00CN | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.3875 | -90.053 | LA | Jefferson |
| TD00CO | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.3875 | -90.053 | LA | Jefferson |
| TD00CP | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.3875 | -90.053 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD00CQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.3875 | -90.053 | LA | Jefferson |
| TD00CS | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | 29.4403 | -90.0632 | LA | Jefferson |
| TD00CT | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | 29.4403 | -90.0632 | LA | Jefferson |
| TD00CU | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | 29.4403 | -90.0632 | LA | Jefferson |
| TD00CV | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | 29.4403 | -90.0632 | LA | Jefferson |
| TD00CX | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | 29.3698 | -90.0609 | LA | Jefferson |
| TD00CY | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | 29.3698 | -90.0609 | LA | Jefferson |
| TD00CZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | 29.3698 | -90.0609 | LA | Jefferson |
| TD00D0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | 29.3698 | -90.0609 | LA | Jefferson |
| TD00D2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 30.0543 | -93.3124 | Not Determined | Not Determined |
| TD00D3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 30.0543 | -93.3124 | Not Determined | Not Determined |
| TD00D4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 30.0543 | -93.3124 | Not Determined | Not Determined |
| TD00D5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 30.0543 | -93.3124 | Not Determined | Not Determined |
| TD00D7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.4712 | -89.7788 | LA | Plaquemines |
| TD00D8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.4712 | -89.7788 | LA | Plaquemines |
| TD00D9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.4712 | -89.7788 | LA | Plaquemines |
| TD00DA | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.4712 | -89.7788 | LA | Plaquemines |
| TD00DU | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | 29.3303 | -89.9401 | Not Determined | Not Determined |
| TD00DV | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | 29.3303 | -89.9401 | Not Determined | Not Determined |
| TD00DW | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | 29.3303 | -89.9401 | Not Determined | Not Determined |
| TD00DX | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | 29.3303 | -89.9401 | Not Determined | Not Determined |
| TD00DZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | 29.3057 | -89.9397 | Not Determined | Not Determined |
| TD00E0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | 29.3057 | -89.9397 | Not Determined | Not Determined |
| TD00E1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | 29.3057 | -89.9397 | Not Determined | Not Determined |
| TD00E2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | 29.3057 | -89.9397 | Not Determined | Not Determined |
| TD00E3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | 29.2461 | -89.9576 | LA | Jefferson |
| TD00E5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | 29.2461 | -89.9576 | LA | Jefferson |
| TD00E6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/1/2010 | 29.4983 | -90.1275 | Not Determined | Not Determined |
| TD00E7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/1/2010 | 29.4983 | -90.1275 | Not Determined | Not Determined |
| TD00E8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/1/2010 | 29.4983 | -90.1275 | Not Determined | Not Determined |
| TD00E9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/1/2010 | 29.4983 | -90.1275 | Not Determined | Not Determined |
| TD00EB | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/1/2010 | 29.5545 | -90.0241 | LA | Jefferson |
| TD00EC | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/1/2010 | 29.5545 | -90.0241 | LA | Jefferson |
| TD00ED | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/1/2010 | 29.5545 | -90.0241 | LA | Jefferson |
| TD00EE | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/1/2010 | 29.5545 | -90.0241 | LA | Jefferson |
| TD00EG | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |
| TD00EH | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |
| TD00EI | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |
| TD00EJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |
| TD00EL | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 29.2162 | -90.1321 | LA | Lafourche |
| TD00EM | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 29.2162 | -90.1321 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD00EN | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 29.2162 | -90.1321 | LA | Lafourche |
| TD00EO | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 29.2162 | -90.1321 | LA | Lafourche |
| TD00EQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |
| TD00ER | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |
| TD00ES | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |
| TD00ET | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |
| TD00EV | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.4233 | -89.9448 | Not Determined | Not Determined |
| TD00EW | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.4233 | -89.9448 | Not Determined | Not Determined |
| TD00EX | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.4233 | -89.9448 | Not Determined | Not Determined |
| TD00EY | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.4233 | -89.9448 | Not Determined | Not Determined |
| TD00F0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.84836 | -93.34375 | Not Determined | Not Determined |
| TD00F1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.84836 | -93.34375 | Not Determined | Not Determined |
| TD00F2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.84836 | -93.34375 | Not Determined | Not Determined |
| TD00F3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.84836 | -93.34375 | Not Determined | Not Determined |
| TD00F5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.85671 | -93.33852 | Not Determined | Not Determined |
| TD00F6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.85671 | -93.33852 | Not Determined | Not Determined |
| TD00F7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.85671 | -93.33852 | Not Determined | Not Determined |
| TD00F8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.85671 | -93.33852 | Not Determined | Not Determined |
| TD00FA | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | 30.0491 | -93.3184 | Not Determined | Not Determined |
| TD00FB | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | 30.0491 | -93.3184 | Not Determined | Not Determined |
| TD00FC | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | 30.0491 | -93.3184 | Not Determined | Not Determined |
| TD00FD | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | 30.0491 | -93.3184 | Not Determined | Not Determined |
| TD00FF | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | 30.0167 | -93.2697 | Not Determined | Not Determined |
| TD00FG | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | 30.0167 | -93.2697 | Not Determined | Not Determined |
| TD00FH | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | 30.0167 | -93.2697 | Not Determined | Not Determined |
| TD00FI | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | 30.0167 | -93.2697 | Not Determined | Not Determined |
| TD00FK | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | 30.0068 | -93.2687 | Not Determined | Not Determined |
| TD00FL | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | 30.0068 | -93.2687 | Not Determined | Not Determined |
| TD00FM | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | 30.0068 | -93.2687 | Not Determined | Not Determined |
| TD00FN | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | 30.0068 | -93.2687 | Not Determined | Not Determined |
| TD00FP | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.8431 | -93.264 | Not Determined | Not Determined |
| TD00FQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.8431 | -93.264 | Not Determined | Not Determined |
| TD00FR | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.8431 | -93.264 | Not Determined | Not Determined |
| TD00FS | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.8431 | -93.264 | Not Determined | Not Determined |
| TD00FU | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.328 | -89.8735 | LA | Plaquemines |
| TD00FV | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.328 | -89.8735 | LA | Plaquemines |
| TD00FW | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.328 | -89.8735 | LA | Plaquemines |
| TD00FX | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.328 | -89.8735 | LA | Plaquemines |
| TD00FZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.239 | -90.0246 | LA | Jefferson |
| TD00G0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.239 | -90.0246 | LA | Jefferson |
| TD00G1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.239 | -90.0246 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD00G2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.239 | -90.0246 | LA | Jefferson |
| TD00G4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| TD00G6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| TD00G7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| TD00GF | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.4187 | -89.9479 | Not Determined | Not Determined |
| TD00GG | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.4187 | -89.9479 | Not Determined | Not Determined |
| TD00GH | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.4187 | -89.9479 | Not Determined | Not Determined |
| TD00GI | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.4187 | -89.9479 | Not Determined | Not Determined |
| TD00GK | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.4897 | -89.9099 | LA | Plaquemines |
| TD00GL | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.4897 | -89.9099 | LA | Plaquemines |
| TD00GM | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.4897 | -89.9099 | LA | Plaquemines |
| TD00GN | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.4897 | -89.9099 | LA | Plaquemines |
| TD00GO | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.8716 | -93.4055 | Not Determined | Not Determined |
| TD00GP | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.8716 | -93.4055 | Not Determined | Not Determined |
| TD00GQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.8716 | -93.4055 | Not Determined | Not Determined |
| TD00GR | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.8716 | -93.4055 | Not Determined | Not Determined |
| TD00ID | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD00IE | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD00IF | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD00IG | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD00II | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD00IJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD00IK | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD00IL | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD00IN | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.835 | -93.3732 | Not Determined | Not Determined |
| TD00IO | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.835 | -93.3732 | Not Determined | Not Determined |
| TD00IP | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.835 | -93.3732 | Not Determined | Not Determined |
| TD00IQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.835 | -93.3732 | Not Determined | Not Determined |
| TD00IS | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.5256 | -90.0844 | LA | Jefferson |
| TD00IT | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.5256 | -90.0844 | LA | Jefferson |
| TD00IU | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.5256 | -90.0844 | LA | Jefferson |
| TD00IV | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.5256 | -90.0844 | LA | Jefferson |
| TD00IX | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.428 | -89.9832 | LA | Jefferson |
| TD00IZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.428 | -89.9832 | LA | Jefferson |
| TD00J0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.428 | -89.9832 | LA | Jefferson |
| TD00J2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.5309 | -89.9091 | LA | Plaquemines |
| TD00J3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.5309 | -89.9091 | LA | Plaquemines |
| TD00J4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.5309 | -89.9091 | LA | Plaquemines |
| TD00J5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.5309 | -89.9091 | LA | Plaquemines |
| TD00J6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.4921 | -90.1258 | Not Determined | Not Determined |
| TD00J7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.4921 | -90.1258 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD00J8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.4921 | -90.1258 | Not Determined | Not Determined |
| TD00J9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.4921 | -90.1258 | Not Determined | Not Determined |
| TD00JB | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.3711 | -90.0422 | LA | Jefferson |
| TD00JC | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.3711 | -90.0422 | LA | Jefferson |
| TD00JD | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.3711 | -90.0422 | LA | Jefferson |
| TD00JE | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.3711 | -90.0422 | LA | Jefferson |
| TD00JG | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/1/2010 | 29.22711 | -89.94005 | Not Determined | Not Determined |
| TD00JH | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/1/2010 | 29.22711 | -89.94005 | Not Determined | Not Determined |
| TD00JI | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/1/2010 | 29.22711 | -89.94005 | Not Determined | Not Determined |
| TD00JJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/1/2010 | 29.22711 | -89.94005 | Not Determined | Not Determined |
| TD00JL | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.3401 | -90.1397 | LA | Lafourche |
| TD00JM | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.3401 | -90.1397 | LA | Lafourche |
| TD00JN | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.3401 | -90.1397 | LA | Lafourche |
| TD00JO | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | 29.3401 | -90.1397 | LA | Lafourche |
| TD00JQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 | 29.68073 | -90.19933 | Not Determined | Not Determined |
| TD00JR | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 | 29.68073 | -90.19933 | Not Determined | Not Determined |
| TD00JS | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 | 29.68073 | -90.19933 | Not Determined | Not Determined |
| TD00JT | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 | 29.68073 | -90.19933 | Not Determined | Not Determined |
| TD00JV | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 | 29.52362 | -90.20345 | LA | Jefferson |
| TD00JW | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 | 29.52362 | -90.20345 | LA | Jefferson |
| TD00JX | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 | 29.52362 | -90.20345 | LA | Jefferson |
| TD00JY | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 | 29.52362 | -90.20345 | LA | Jefferson |
| TD00K5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.16276 | -90.05778 | Not Determined | Not Determined |
| TD00K6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.16276 | -90.05778 | Not Determined | Not Determined |
| TD00K7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.16276 | -90.05778 | Not Determined | Not Determined |
| TD00K8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 29.16276 | -90.05778 | Not Determined | Not Determined |
| TD00KA | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 30.3801 | -86.4606 | FL | Okaloosa |
| TD00KB | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 30.3801 | -86.4606 | FL | Okaloosa |
| TD00KC | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 30.3801 | -86.4606 | FL | Okaloosa |
| TD00KD | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 30.3801 | -86.4606 | FL | Okaloosa |
| TD00KF | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.59567 | -92.81158 | Not Determined | Not Determined |
| TD00KG | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.59567 | -92.81158 | Not Determined | Not Determined |
| TD00KH | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.59567 | -92.81158 | Not Determined | Not Determined |
| TD00KI | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.59567 | -92.81158 | Not Determined | Not Determined |
| TD00KK | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.71082 | -93.20477 | Not Determined | Not Determined |
| TD00KL | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.71082 | -93.20477 | Not Determined | Not Determined |
| TD00KM | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.71082 | -93.20477 | Not Determined | Not Determined |
| TD00KN | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.71082 | -93.20477 | Not Determined | Not Determined |
| TD00KP | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 29.7119 | -93.204 | Not Determined | Not Determined |
| TD00KQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 29.7119 | -93.204 | Not Determined | Not Determined |
| TD00KR | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 29.7119 | -93.204 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD00KS | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 29.7119 | -93.204 | Not Determined | Not Determined |
| TD00KV | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 30.0568 | -93.3057 | Not Determined | Not Determined |
| TD00KW | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 30.0568 | -93.3057 | Not Determined | Not Determined |
| TD00KX | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 30.0568 | -93.3057 | Not Determined | Not Determined |
| TD00KY | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 30.0568 | -93.3057 | Not Determined | Not Determined |
| TD00L0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 30.0165 | -93.2702 | Not Determined | Not Determined |
| TD00L1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 30.0165 | -93.2702 | Not Determined | Not Determined |
| TD00L2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 30.0165 | -93.2702 | Not Determined | Not Determined |
| TD00L3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | 30.0165 | -93.2702 | Not Determined | Not Determined |
| TD00LA | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 29.1609 | -90.0559 | Not Determined | Not Determined |
| TD00LB | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 29.1609 | -90.0559 | Not Determined | Not Determined |
| TD00LC | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 29.1609 | -90.0559 | Not Determined | Not Determined |
| TD00LD | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 29.1609 | -90.0559 | Not Determined | Not Determined |
| TD00LF | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 29.5959 | -92.8126 | Not Determined | Not Determined |
| TD00LG | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 29.5959 | -92.8126 | Not Determined | Not Determined |
| TD00LH | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 29.5959 | -92.8126 | Not Determined | Not Determined |
| TD00LI | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 29.5959 | -92.8126 | Not Determined | Not Determined |
| TD00LK | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.21727 | -88.61346 | MS | Jackson |
| TD00LL | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.21727 | -88.61346 | MS | Jackson |
| TD00LM | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.21727 | -88.61346 | MS | Jackson |
| TD00LN | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | 30.21727 | -88.61346 | MS | Jackson |
| TD00LP | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.2315 | -88.1349 | AL | Mobile |
| TD00LQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.2315 | -88.1349 | AL | Mobile |
| TD00LR | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.2315 | -88.1349 | AL | Mobile |
| TD00LS | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 30.2315 | -88.1349 | AL | Mobile |
| TD00LU | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.3799 | -86.4605 | FL | Okaloosa |
| TD00LV | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.3799 | -86.4605 | FL | Okaloosa |
| TD00LW | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.3799 | -86.4605 | FL | Okaloosa |
| TD00LX | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 30.3799 | -86.4605 | FL | Okaloosa |
| TD00LZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| TD00M0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| TD00M1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| TD00M2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| TD00M4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.2325 | -88.1348 | AL | Mobile |
| TD00M5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.2325 | -88.1348 | AL | Mobile |
| TD00M6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.2325 | -88.1348 | AL | Mobile |
| TD00M7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 30.2325 | -88.1348 | AL | Mobile |
| TD00M9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.2068 | -88.558 | Not Determined | Not Determined |
| TD00MA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.2068 | -88.558 | Not Determined | Not Determined |
| TD00MB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.2068 | -88.558 | Not Determined | Not Determined |
| TD00MC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | 30.2068 | -88.558 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD00ME | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 29.7109 | -93.2048 | Not Determined | Not Determined |
| TD00MF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 29.7109 | -93.2048 | Not Determined | Not Determined |
| TD00MG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 29.7109 | -93.2048 | Not Determined | Not Determined |
| TD00MH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 29.7109 | -93.2048 | Not Determined | Not Determined |
| TD00MJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 | 29.391417 | -90.051333 | LA | Jefferson |
| TD00MK | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 | 29.391417 | -90.051333 | LA | Jefferson |
| TD00ML | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 | 29.391417 | -90.051333 | LA | Jefferson |
| TD00MM | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 | 29.391417 | -90.051333 | LA | Jefferson |
| TD00MO | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.8372 | -93.3731 | Not Determined | Not Determined |
| TD00MP | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.8372 | -93.3731 | Not Determined | Not Determined |
| TD00MQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.8372 | -93.3731 | Not Determined | Not Determined |
| TD00MR | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.8372 | -93.3731 | Not Determined | Not Determined |
| TD00MT | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.4684 | -89.9114 | LA | Plaquemines |
| TD00MU | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.4684 | -89.9114 | LA | Plaquemines |
| TD00MV | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.4684 | -89.9114 | LA | Plaquemines |
| TD00MW | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.4684 | -89.9114 | LA | Plaquemines |
| TD00NC | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 29.7078 | -93.5885 | Not Determined | Not Determined |
| TD00ND | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 29.7078 | -93.5885 | Not Determined | Not Determined |
| TD00NE | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 29.7078 | -93.5885 | Not Determined | Not Determined |
| TD00NF | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | 29.7078 | -93.5885 | Not Determined | Not Determined |
| TD00NH | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.4764 | -89.77743 | LA | Plaquemines |
| TD00NI | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.4764 | -89.77743 | LA | Plaquemines |
| TD00NJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.4764 | -89.77743 | LA | Plaquemines |
| TD00NK | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.4764 | -89.77743 | LA | Plaquemines |
| BA04XD | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | 29.11679 | -90.1685 | LA | Lafourche |
| TD00IY | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.428 | -89.9832 | LA | Jefferson |
| TD00K1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.49 | -89.9101 | LA | Plaquemines |
| TD00K2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.49 | -89.9101 | LA | Plaquemines |
| TD0BW1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/8/2010 | 29.5806 | -92.0355 | LA | Iberia |
| TD00DR | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.2969 | -89.6958 | LA | Plaquemines |
| TD00G5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| BA04XE | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | 29.11679 | -90.1685 | LA | Lafourche |
| TD00DQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.2969 | -89.6958 | LA | Plaquemines |
| BA04WG | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | 29.31618 | -89.81087 | LA | Plaquemines |
| BA0EG4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 28.86281 | -89.55619 | Not Determined | Not Determined |
| BA04UO | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | 29.43562 | -89.88374 | LA | Plaquemines |
| BA04X7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | 29.16232 | -90.09645 | LA | Lafourche |
| BA04X9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | 29.16232 | -90.09645 | LA | Lafourche |
| BA04Z0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 | 29.30654 | -89.88756 | LA | Plaquemines |
| BA04Z2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 | 29.30654 | -89.88756 | LA | Plaquemines |
| BA04Z4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 | 29.3065 | -89.88751 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA04Z7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 | 30.24001 | -87.73785 | AL | Baldwin |
| BA04Z9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 | 30.24001 | -87.73785 | AL | Baldwin |
| BA0DVW | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.01098 | -89.1467 | LA | Plaquemines |
| BA0DVX | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.01914 | -89.13941 | LA | Plaquemines |
| BA0EFV | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 28.6183 | -89.3526 | Not Determined | Not Determined |
| BA0EFW | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 28.6817 | -89.3518 | Not Determined | Not Determined |
| BA0EFX | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 28.6817 | -89.3518 | Not Determined | Not Determined |
| BA0EFY | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 28.86281 | -89.55619 | Not Determined | Not Determined |
| BA0EFZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | 28.78975 | -89.84589 | Not Determined | Not Determined |
| BA0EG0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 28.72794 | -89.25369 | Not Determined | Not Determined |
| BA0EG1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 28.71008 | -89.26433 | Not Determined | Not Determined |
| BA0EG2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 28.71008 | -89.26433 | Not Determined | Not Determined |
| BA0EG5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | 28.6817 | -89.3518 | Not Determined | Not Determined |
| BA0EG6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.43561 | -89.88358 | LA | Plaquemines |
| BA0EG7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.43565 | -89.88357 | LA | Plaquemines |
| BA0EG8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.43565 | -89.88356 | LA | Plaquemines |
| BA0EG9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 29.43565 | -89.88356 | LA | Plaquemines |
| BA0EGA | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.10852 | -89.06098 | LA | Plaquemines |
| BA0EGB | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 29.11247 | -89.06098 | LA | Plaquemines |
| BA0EGD | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| BA0EGE | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45628 | -89.88875 | LA | Plaquemines |
| BA0EGF | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| BA0EGG | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.45605 | -89.89191 | LA | Plaquemines |
| BA0EGH | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.98443 | -89.16829 | LA | Plaquemines |
| BA0EGK | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.9843 | -89.16815 | LA | Plaquemines |
| BA0EGN | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| BA0EGO | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| BA0EGP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 29.0495 | -90.91728 | LA | Terrebonne |
| BA0EGR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 29.19363 | -90.04734 | LA | Jefferson |
| BA0EGT | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.31538 | -89.90209 | LA | Plaquemines |
| BA0EOM | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 29.09446 | -90.20702 | LA | Lafourche |
| BA0EOP | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 28.57244 | -90.19134 | Not Determined | Not Determined |
| BA0EOQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| BA0EP0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | 28.57244 | -90.19134 | Not Determined | Not Determined |
| BA0EP2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| BA0EP6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| BA0EP8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| TD0BP5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.4254 | -90.0153 | LA | Jefferson |
| TD0BP6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.7951 | -89.3292 | LA | St. Bernard |
| TD0BVX | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.37185 | -90.317966 | Not Determined | Not Determined |
| TD0BVY | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.8886 | -89.2914 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0BW8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 29.85015 | -93.3409 | Not Determined | Not Determined |
| TD0BWC | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.5523 | -89.5645 | LA | Plaquemines |
| TD0BWD | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.84836 | -93.34375 | Not Determined | Not Determined |
| TD0BWF | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 29.8574 | -93.3826 | Not Determined | Not Determined |
| TD0BWJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.3875 | -90.053 | LA | Jefferson |
| TD0BWM | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 29.8574 | -93.3826 | Not Determined | Not Determined |
| TD0BWQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.4011 | -90.0354 | LA | Jefferson |
| TD0BWX | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.4216 | -90.0308 | LA | Jefferson |
| TD0BWY | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.314809 | -90.443602 | LA | Lafourche |
| TD0BYU | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.2994 | -91.15 | Not Determined | Not Determined |
| TD0BYV | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 30.01563 | -93.33093 | Not Determined | Not Determined |
| TD0BYW | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.6879 | -89.4649 | LA | St. Bernard |
| TD0BYX | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 29.5936 | -89.608 | LA | Plaquemines |
| TD0BYZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/10/2011 | 29.17174 | -90.93567 | LA | Terrebonne |
| TD0BZ0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2011 | 29.4685 | -89.91152 | LA | Plaquemines |
| TD0BZ1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2011 | 29.29295 | -90.46994 | LA | Terrebonne |
| TD0BWU | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 | 29.3331 | -90.65419 | Not Determined | Not Determined |
| TD0BYY | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2011 | 29.67682 | -90.82758 | LA | Terrebonne |
| TD0BP9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/8/2010 | 29.6149 | -92.0062 | LA | Iberia |
| TD0BWG | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 | 29.2551 | -90.009 | LA | Jefferson |
| TD0BWN | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 | 29.391417 | -90.051333 | LA | Jefferson |
| TD0BWR | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.33383 | -90.44729 | LA | Lafourche |
| TD0BWV | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 | 30.1496 | -89.4659 | Not Determined | Not Determined |
| TD0BX1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/8/2010 | 29.6146 | -91.9859 | LA | Iberia |
| TD0BZ4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 29.52617 | -91.87218 | Not Determined | Not Determined |
| TD0BZ2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2011 | 29.15461 | -90.25943 | LA | Lafourche |
| TD0BW3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.2522 | -90.65 | LA | Terrebonne |
| TD0BW9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/19/2010 | 29.5767 | -89.5365 | LA | Plaquemines |
| TD0BWH | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 | 30.0983 | -89.4795 | Not Determined | Not Determined |
| TD0BVW | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/1/2010 | 29.606 | -89.5436 | Not Determined | Not Determined |
| TD0BW2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/1/2010 | 29.606 | -89.5436 | Not Determined | Not Determined |
| TD0BW6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.3121 | -90.9465 | Not Determined | Not Determined |
| TD0BWA | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/17/2010 | 29.3332 | -90.6551 | Not Determined | Not Determined |
| TD0BWK | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.85613 | -93.38396 | Not Determined | Not Determined |
| TD0BWZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/21/2010 | 29.33267 | -90.65431 | Not Determined | Not Determined |
| TD0BX2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.5525 | -89.5649 | LA | Plaquemines |
| TD0BYI | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.2178 | -90.8914 | LA | Terrebonne |
| TD0BYT | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.869 | -93.3441 | Not Determined | Not Determined |
| TD0BZ3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2011 | 29.52101 | -92.24912 | Not Determined | Not Determined |
| TD0BZ5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.87086 | -93.34347 | Not Determined | Not Determined |
| TD0BZ6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.7309 | -93.35526 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0BZ7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2011 | 29.28876 | -91.01041 | Not Determined | Not Determined |
| TD0BZ8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2011 | 30.05022 | -93.37517 | Not Determined | Not Determined |
| TD0BVZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 29.665 | -89.5163 | LA | St. Bernard |
| TD0BX0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 30.1501 | -89.4672 | Not Determined | Not Determined |
| TD0BYJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.22349 | -90.91209 | LA | Terrebonne |
| TD0BP7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 29.6806 | -89.4839 | Not Determined | Not Determined |
| TD0BW4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 30.0975 | -89.4789 | Not Determined | Not Determined |
| TD0BX9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.618271 | -92.008095 | LA | Iberia |
| TD0BYR | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 30.0543 | -93.3124 | Not Determined | Not Determined |
| TD0BWO | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 | 30.1457 | -89.3605 | Not Determined | Not Determined |
| TD0BWS | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2010 | 29.2663 | -90.2712 | LA | Lafourche |
| TD0BWT | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 30.1501 | -89.4672 | Not Determined | Not Determined |
| TD0BX8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 29.6142 | -91.9869 | LA | Iberia |
| TD0BYG | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.25644 | -90.92975 | LA | Terrebonne |
| TD0BZ9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2011 | 29.5302 | -92.24132 | LA | Vermilion |
| TD0BW5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | 30.099 | -89.4781 | Not Determined | Not Determined |
| TD0BWL | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 30.0975 | -89.4789 | Not Determined | Not Determined |
| TD0BX7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.25644 | -90.92975 | LA | Terrebonne |
| TD0BYK | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.2158 | -90.9447 | LA | Terrebonne |
| TD0BYL | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.24551 | -91.05252 | LA | Terrebonne |
| TD0BYQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| TD0BYS | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| TD0BZE | 4 Milliliter Glass | OTL - Other Liquid Sample | | 29.40559 | -89.64429 | Not Determined | Not Determined |
| BA0CXB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | 29.58523 | -92.06039 | LA | Iberia |
| BA0DVZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | 29.09463 | -90.20664 | LA | Lafourche |
| BA0EGM | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| TD0BYH | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | 29.2481 | -90.9368 | LA | Terrebonne |
| TD0BZF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2011 | 29.21429 | -89.48902 | LA | Plaquemines |
| TD0BZG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2011 | 29.40559 | -89.64429 | Not Determined | Not Determined |
| BA0EGI | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.98425 | -89.16814 | LA | Plaquemines |
| BA0EGJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | 28.9843 | -89.16815 | LA | Plaquemines |
| BA05A8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| TD0BGV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 | 29.29513 | -90.46763 | LA | Terrebonne |
| TD0C0W | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/3/2010 | 29.3278 | -89.2241 | LA | Plaquemines |
| TD0BG5 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/20/2011 | 29.49553 | -89.91142 | LA | Plaquemines |
| TD0BFA | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4546 | -89.8126 | LA | Plaquemines |
| TD0BFZ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 | 29.82913 | -89.42102 | LA | St. Bernard |
| TD0BG2 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/20/2011 | 29.42734 | -89.84006 | LA | Plaquemines |
| TD0BG7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | 29.48766 | -90.90979 | LA | Plaquemines |
| TD0BG8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | 29.44673 | -89.93454 | LA | Plaquemines |
| TD0BG9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | 29.44594 | -89.52737 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0BGA | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 | 29.99749 | -93.75618 | Not Determined | Not Determined |
| TD0BGC | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 | 29.77838 | -93.90592 | Not Determined | Not Determined |
| TD0BGR | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/9/2011 | 29.20255 | -90.59646 | Not Determined | Not Determined |
| TD0BGS | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/9/2011 | 29.59803 | -89.61059 | LA | Plaquemines |
| TD0BGT | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 | 29.25255 | -90.94114 | LA | Terrebonne |
| TD0BGU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 | 29.27636 | -90.41315 | LA | Lafourche |
| TD0BS1 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.28599 | -90.46867 | LA | Terrebonne |
| TD0BS2 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/28/2011 | 29.79948 | -93.91399 | Not Determined | Not Determined |
| TD0BS3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/5/2011 | 29.59421 | -89.59863 | LA | Plaquemines |
| TD0BS4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/5/2011 | 29.28599 | -90.46867 | LA | Terrebonne |
| TD0BS5 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/5/2011 | 30.00585 | -89.24634 | LA | St. Bernard |
| TD0BS6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/7/2011 | 29.56957 | -92.0342 | LA | Iberia |
| TD0BS7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/7/2011 | 29.53352 | -92.05515 | Not Determined | Not Determined |
| TD0BS9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2011 | 29.56884 | -92.1042 | Not Determined | Not Determined |
| TD0BSI | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 30.01563 | -93.33093 | Not Determined | Not Determined |
| TD0BSJ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.6879 | -89.4649 | LA | St. Bernard |
| TD0BSK | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | 29.5936 | -89.608 | LA | Plaquemines |
| TD0BSP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2011 | 29.15461 | -90.25943 | LA | Lafourche |
| TD0BSQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 | 29.52101 | -92.24912 | Not Determined | Not Determined |
| TD0BSR | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2011 | 29.52617 | -91.87218 | Not Determined | Not Determined |
| TD0BSS | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/8/2011 | 29.87086 | -93.34347 | Not Determined | Not Determined |
| TD0BST | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/8/2011 | 29.7309 | -93.35526 | Not Determined | Not Determined |
| TD0BSU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | 29.28876 | -91.01041 | Not Determined | Not Determined |
| TD0BSV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2011 | 30.05022 | -93.37517 | Not Determined | Not Determined |
| TD0BSW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2011 | 29.5302 | -92.24132 | LA | Vermilion |
| TD0C05 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | 29.2969 | -89.6958 | LA | Plaquemines |
| TD0C09 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | 29.8311 | -89.4135 | LA | St. Bernard |
| TD0C0C | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | 29.72922 | -93.35301 | Not Determined | Not Determined |
| TD0C0E | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2011 | 29.31039 | -91.05334 | Not Determined | Not Determined |
| TD0C0Q | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | 29.9745 | -89.2789 | LA | St. Bernard |
| TD0C0S | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2994 | -91.15 | Not Determined | Not Determined |
| TD0BBY | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2011 | 29.48136 | -91.7956 | LA | Iberia |
| TD0BG0 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | 29.19547 | -90.94582 | LA | Terrebonne |
| TD0BG3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/20/2011 | 29.32149 | -89.88116 | LA | Plaquemines |
| TD0BG4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/20/2011 | 29.45179 | -89.93414 | LA | Plaquemines |
| TD0BGB | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 | 29.79255 | -93.91667 | Not Determined | Not Determined |
| TD0BSG | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| TD0BSL | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/9/2011 | 29.07682 | -90.82758 | LA | Terrebonne |
| TD0BXB | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/22/2011 | 29.61534 | -91.98524 | LA | Iberia |
| TD0BZO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 | 29.4897 | -89.9099 | LA | Plaquemines |
| TD0BZQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | 29.5936 | -89.608 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0C03 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 | 29.5276 | -92.235 | Not Determined | Not Determined |
| TD0C0J | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | 29.75245 | -93.3614 | LA | Cameron |
| TD0C0M | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 | 29.4818 | -89.9113 | LA | Plaquemines |
| TD0C0T | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 | 29.3255 | -89.8694 | LA | Plaquemines |
| TD0BBM | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2011 | 29.38703 | -90.05984 | LA | Jefferson |
| TD0BBN | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2011 | 29.39177 | -90.05128 | LA | Jefferson |
| TD0BBX | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2011 | 30.08135 | -89.48854 | LA | St. Bernard |
| TD0BC2 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/3/2011 | 29.30535 | -89.39624 | Not Determined | Not Determined |
| TD0BF0 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/18/2011 | 29.16792 | -90.80247 | LA | Terrebonne |
| TD0BF6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/24/2011 | 29.84334 | -93.37556 | Not Determined | Not Determined |
| TD0BG1 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/20/2011 | 29.25103 | -91.01539 | Not Determined | Not Determined |
| TD0BGK | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/16/2011 | 29.44613 | -89.52469 | LA | Plaquemines |
| TD0BGL | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/18/2011 | 29.99969 | -89.2383 | LA | St. Bernard |
| TD0BGM | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/18/2011 | 29.65354 | -89.36327 | LA | St. Bernard |
| TD0BGO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2011 | 29.32731 | -90.34701 | LA | Lafourche |
| TD0BGW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 | 29.48739 | -89.91161 | LA | Plaquemines |
| TD0BGX | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/11/2011 | 30.14346 | -89.62925 | LA | St. Bernard |
| TD0BS8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2011 | 29.30248 | -91.34039 | LA | Terrebonne |
| TD0BT2 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2010 | 29.25418 | -91.03147 | LA | Terrebonne |
| TD0BXA | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/22/2011 | 29.61534 | -91.98524 | LA | Iberia |
| TD0BXJ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 | 29.25665 | -90.92977 | LA | Terrebonne |
| TD0BZM | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 | 29.2416 | -90.0289 | LA | Jefferson |
| TD0BZN | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 | 29.2784 | -89.9305 | LA | Jefferson |
| TD0BZP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 | 29.053351 | -90.940102 | LA | Terrebonne |
| TD0BZT | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 | 29.5296 | -92.2645 | LA | Vermilion |
| TD0BZU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 | 29.2405 | -89.9509 | LA | Jefferson |
| TD0BZV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/10/2010 | 29.8674 | -89.0342 | Not Determined | Not Determined |
| TD0BZY | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | 29.1336 | -90.7369 | LA | Terrebonne |
| TD0C00 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | 29.56825 | -92.10054 | Not Determined | Not Determined |
| TD0C01 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 | 29.4897 | -89.9099 | LA | Plaquemines |
| TD0C04 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | 30.0068 | -93.2687 | Not Determined | Not Determined |
| TD0C07 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 | 29.328 | -89.8735 | LA | Plaquemines |
| TD0C08 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD0C0B | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2010 | 29.8664 | -93.3439 | Not Determined | Not Determined |
| TD0C0F | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 | 30.0019 | -89.2454 | LA | St. Bernard |
| TD0C0I | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/1/2010 | 30.10863 | -89.8084 | Not Determined | Not Determined |
| TD0C0L | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 | 29.2839 | -90.8498 | LA | Terrebonne |
| TD0C0P | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/1/2010 | 29.6351 | -92.0451 | LA | Iberia |
| TD0C0U | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | 29.5637 | -92.0272 | LA | Iberia |
| TD0IG2 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.24865 | -91.56551 | Not Determined | Not Determined |
| TD0IG5 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.45495 | -92.04591 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0IG9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.24865 | -91.56551 | Not Determined | Not Determined |
| TD0IHB | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4396 | -91.8199 | Not Determined | Not Determined |
| TD0IHE | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6818 | -90.2026 | Not Determined | Not Determined |
| TD0IHO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.12895 | -88.83205 | Not Determined | Not Determined |
| TD0IHV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.23017 | -92.07663 | Not Determined | Not Determined |
| TD0IPW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2241 | -90.91398 | LA | Terrebonne |
| TD0IQ6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2054 | -89.4924 | LA | Plaquemines |
| TD0IR0 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0916 | -89.3088 | LA | St. Bernard |
| TD0IR3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5844 | -89.4917 | Not Determined | Not Determined |
| TD0IR6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4996 | -89.5275 | LA | Plaquemines |
| TD0BB3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/29/2011 | 29.33455 | -90.43771 | LA | Lafourche |
| TD0BB4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/29/2011 | 29.33455 | -90.43771 | LA | Lafourche |
| TD0BB5 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2011 | 29.61795 | -92.00823 | LA | Iberia |
| TD0BB8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/29/2011 | 29.31579 | -90.44447 | LA | Lafourche |
| TD0BBO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2011 | 29.56055 | -89.53465 | Not Determined | Not Determined |
| TD0BBP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2011 | 29.56055 | -89.53465 | Not Determined | Not Determined |
| TD0BBZ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/1/2011 | 29.49014 | -89.90969 | LA | Plaquemines |
| TD0BCA | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2011 | 29.72674 | -92.10653 | Not Determined | Not Determined |
| TD0BCI | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 | 29.06203 | -90.95235 | LA | Terrebonne |
| TD0BCN | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/8/2011 | 29.56981 | -91.82682 | Not Determined | Not Determined |
| TD0BCO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | 29.48403 | -91.79556 | LA | Iberia |
| TD0BCP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/9/2011 | 29.11 | -90.6987 | LA | Terrebonne |
| TD0BCQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/16/2011 | 29.44613 | -89.52469 | LA | Plaquemines |
| TD0BCR | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/18/2011 | 29.16792 | -90.80247 | LA | Terrebonne |
| TD0BCU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/25/2011 | 29.66449 | -91.93448 | Not Determined | Not Determined |
| TD0BCV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/25/2011 | 29.12274 | -90.81226 | LA | Terrebonne |
| TD0BF7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2011 | 29.61803 | -92.00811 | LA | Iberia |
| TD0BF9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.0229 | -89.2181 | LA | Plaquemines |
| TD0BFB | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.43613 | -89.83881 | LA | Plaquemines |
| TD0BFC | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.31296 | -89.86098 | LA | Plaquemines |
| TD0BFD | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.19419 | -89.03564 | LA | Plaquemines |
| TD0BFF | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.43517 | -89.84171 | LA | Plaquemines |
| TD0BFU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/20/2011 | 29.19653 | -90.9459 | LA | Terrebonne |
| TD0BFV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/23/2011 | 30.1596 | -89.4233 | LA | St. Bernard |
| TD0BFW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2011 | 30.05073 | -93.37529 | Not Determined | Not Determined |
| TD0BGE | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | 29.31327 | -90.53397 | LA | Terrebonne |
| TD0BGN | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2011 | 30.14343 | -89.62988 | LA | St. Bernard |
| TD0BGP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 | 29.56325 | -92.16313 | Not Determined | Not Determined |
| TD0BGQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 | 30.07497 | -89.46593 | LA | St. Bernard |
| TD0BSM | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 | 29.17174 | -90.93567 | LA | Terrebonne |
| TD0BSN | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/11/2011 | 29.4685 | -89.91152 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0BSO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/18/2011 | 29.29295 | -90.46994 | LA | Terrebonne |
| TD0BT1 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.146777 | -91.056539 | Not Determined | Not Determined |
| TD0BT4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.146777 | -91.056539 | Not Determined | Not Determined |
| TD0BT5 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.146777 | -91.056539 | Not Determined | Not Determined |
| TD0BXC | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/24/2011 | 29.84753 | -93.36989 | Not Determined | Not Determined |
| TD0BXD | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/23/2011 | 29.40121 | -90.03558 | LA | Jefferson |
| TD0BXE | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/11/2011 | 29.84962 | -93.34035 | Not Determined | Not Determined |
| TD0BXH | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.24532 | -90.05205 | Not Determined | Not Determined |
| TD0BXI | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 | 29.3344 | -90.44775 | LA | Lafourche |
| TD0BXK | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 | 29.25665 | -90.92977 | LA | Terrebonne |
| TD0BXL | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 | 29.24532 | -90.05205 | Not Determined | Not Determined |
| TD0BXV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/26/2011 | 29.45311 | -91.72402 | Not Determined | Not Determined |
| TD0BXW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 | 29.25665 | -90.92595 | LA | Terrebonne |
| TD0BXY | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 | 29.24525 | -91.05251 | LA | Terrebonne |
| TD0BY1 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2011 | 30.14755 | -89.36018 | Not Determined | Not Determined |
| TD0BY5 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/24/2011 | 30.00744 | -89.2275 | LA | St. Bernard |
| TD0BY7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/24/2011 | 30.14282 | -89.35658 | Not Determined | Not Determined |
| TD0BY8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/24/2011 | 29.57985 | -92.03455 | LA | Iberia |
| TD0BZW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 | 29.5582 | -92.0936 | Not Determined | Not Determined |
| TD0BZX | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | 30.1426 | -89.6277 | LA | St. Bernard |
| TD0C02 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | 29.594 | -89.6044 | LA | Plaquemines |
| TD0C0G | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | 30.1132 | -89.2422 | LA | St. Bernard |
| TD0C0K | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | 29.5936 | -89.608 | LA | Plaquemines |
| TD0C0N | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | 29.5637 | -92.0272 | LA | Iberia |
| TD0C0X | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.8305 | -89.4136 | LA | St. Bernard |
| TD0IG3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.87265 | -89.49703 | Not Determined | Not Determined |
| TD0IGA | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.3013 | -91.38892 | Not Determined | Not Determined |
| TD0IGB | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.3227 | -91.43985 | Not Determined | Not Determined |
| TD0IGN | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.43181 | -90.86822 | Not Determined | Not Determined |
| TD0IGT | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.43181 | -90.86822 | Not Determined | Not Determined |
| TD0IGU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.37826 | -90.85249 | Not Determined | Not Determined |
| TD0IHC | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0338 | -89.4181 | LA | St. Bernard |
| TD0IHF | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6461 | -90.1281 | LA | Jefferson |
| TD0IHJ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.51541 | -92.0461 | Not Determined | Not Determined |
| TD0IHP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.08346 | -90.16518 | Not Determined | Not Determined |
| TD0IHQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.94845 | -90.22604 | Not Determined | Not Determined |
| TD0IHS | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.02923 | -89.63793 | Not Determined | Not Determined |
| TD0IHW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.16319 | -92.09698 | Not Determined | Not Determined |
| TD0IHX | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.41089 | -92.73064 | Not Determined | Not Determined |
| TD0IHY | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.51798 | -92.78416 | Not Determined | Not Determined |
| TD0II0 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.35799 | -93.17274 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0II4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.05559 | -93.79868 | Not Determined | Not Determined |
| TD0IPU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.24775 | -90.93676 | LA | Terrebonne |
| TD0IQ7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.60062 | -91.6067 | Not Determined | Not Determined |
| TD0IQ9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.368533 | -90.060167 | LA | Jefferson |
| TD0IQA | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.9921 | -89.8845 | Not Determined | Not Determined |
| TD0IQE | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3058 | -89.4001 | Not Determined | Not Determined |
| TD0IQF | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0363 | -89.4206 | LA | St. Bernard |
| TD0IQG | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4383 | -91.7284 | Not Determined | Not Determined |
| TD0IQH | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4452 | -91.8147 | Not Determined | Not Determined |
| TD0IQJ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.53053 | -92.2198 | Not Determined | Not Determined |
| TD0IQK | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4187 | -89.9479 | Not Determined | Not Determined |
| TD0IQL | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.835 | -93.3732 | Not Determined | Not Determined |
| TD0IQU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5124 | -89.6063 | LA | Plaquemines |
| TD0IR5 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5124 | -89.6063 | LA | Plaquemines |
| TD0IUN | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0167 | -89.6993 | Not Determined | Not Determined |
| TD0IUQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.01563 | -93.33093 | Not Determined | Not Determined |
| TD0IUV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5957 | -91.7781 | LA | Iberia |
| TD0IUY | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8959 | -89.6505 | Not Determined | Not Determined |
| TD0IGE | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.56934 | -91.61382 | Not Determined | Not Determined |
| TD0IGP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.38943 | -90.22919 | Not Determined | Not Determined |
| TD0IQC | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3058 | -89.4001 | Not Determined | Not Determined |
| TD0IUX | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0167 | -89.6993 | Not Determined | Not Determined |
| TD0BB9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2011 | 29.25671 | -90.92987 | LA | Terrebonne |
| TD0BBB | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/29/2011 | 29.33344 | -90.44711 | LA | Lafourche |
| TD0BBC | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/29/2011 | 29.33344 | -90.44711 | LA | Lafourche |
| TD0BBD | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2011 | 29.51652 | -89.53275 | LA | Plaquemines |
| TD0BBE | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2011 | 29.51652 | -89.53275 | LA | Plaquemines |
| TD0BBV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/13/2011 | 29.5783 | -89.53805 | LA | Plaquemines |
| TD0BC1 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/4/2011 | 29.46708 | -90.42332 | Not Determined | Not Determined |
| TD0BC4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.25995 | -90.91814 | LA | Terrebonne |
| TD0BC5 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2011 | 29.25995 | -90.91814 | LA | Terrebonne |
| TD0BC6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2011 | 29.20288 | -90.59229 | Not Determined | Not Determined |
| TD0BC7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2011 | 29.10741 | -90.69364 | Not Determined | Not Determined |
| TD0BCB | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/11/2011 | 29.15338 | -90.83331 | LA | Terrebonne |
| TD0BCC | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/11/2011 | 29.25364 | -90.87319 | LA | Terrebonne |
| TD0BCJ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 | 29.05142 | -90.86126 | LA | Terrebonne |
| TD0BCK | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 | 29.16791 | -90.80253 | LA | Terrebonne |
| TD0BCL | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/2/2011 | 29.4801 | -91.79028 | LA | Iberia |
| TD0BCS | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/19/2011 | 29.46895 | -89.9119 | LA | Plaquemines |
| TD0BCT | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/25/2011 | 29.72641 | -92.10845 | LA | Vermilion |
| TD0BF1 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/5/2011 | 29.42867 | -89.98927 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0BFX | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/28/2011 | 29.43675 | -89.53004 | LA | Plaquemines |
| TD0BGD | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2011 | 29.88046 | -89.22645 | LA | St. Bernard |
| TD0BT8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/13/2011 | 29.84309 | -93.3175 | Not Determined | Not Determined |
| TD0BT9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/13/2011 | 29.84312 | -93.31747 | Not Determined | Not Determined |
| TD0BXF | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/11/2011 | 29.84377 | -93.37599 | Not Determined | Not Determined |
| TD0IGR | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.60634 | -90.28063 | Not Determined | Not Determined |
| TD0IGS | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.7012 | -90.25726 | Not Determined | Not Determined |
| TD0IGV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.3017 | -90.88043 | Not Determined | Not Determined |
| TD0IGW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.23789 | -90.89977 | Not Determined | Not Determined |
| TD0IH5 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0338 | -89.4181 | LA | St. Bernard |
| TD0IH6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5736 | -91.7012 | LA | Iberia |
| TD0IH8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4889 | -91.7581 | LA | Iberia |
| TD0IHT | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.12895 | -88.83205 | Not Determined | Not Determined |
| TD0IHZ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.60911 | -93.11446 | Not Determined | Not Determined |
| TD0II2 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.57262 | -93.74115 | Not Determined | Not Determined |
| TD0IPN | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.03914 | -89.35316 | LA | St. Bernard |
| TD0IPO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.50876 | -89.59662 | LA | Plaquemines |
| TD0IPP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.50418 | -89.53824 | LA | Plaquemines |
| TD0IPT | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.21694 | -90.9428 | LA | Terrebonne |
| TD0IPV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.21789 | -90.89085 | LA | Terrebonne |
| TD0IQ8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7321 | -91.75798 | Not Determined | Not Determined |
| TD0IQB | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4986 | -89.7494 | LA | Plaquemines |
| TD0IQI | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.56209 | -92.09216 | Not Determined | Not Determined |
| TD0IQM | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD0IQV | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5817 | -89.6219 | LA | Plaquemines |
| TD0IR1 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7088 | -89.4896 | LA | St. Bernard |
| TD0IR2 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7088 | -89.4896 | LA | St. Bernard |
| TD0IR4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0206 | -89.5758 | Not Determined | Not Determined |
| TD0IR7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.582 | -89.6216 | LA | Plaquemines |
| TD0IR9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6244 | -89.5662 | Not Determined | Not Determined |
| TD0BB2 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/29/2011 | 29.33344 | -90.44711 | LA | Lafourche |
| TD0BBA | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/29/2011 | 29.31579 | -90.44447 | LA | Lafourche |
| TD0BBF | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2011 | 29.51652 | -89.53275 | LA | Plaquemines |
| TD0BBG | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2011 | 29.24528 | -91.05231 | LA | Terrebonne |
| TD0BBJ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2011 | 29.58287 | -89.51461 | Not Determined | Not Determined |
| TD0BBK | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2011 | 29.38703 | -90.05984 | LA | Jefferson |
| TD0BBL | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/21/2011 | 29.38703 | -90.05984 | LA | Jefferson |
| TD0BBU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/13/2011 | 29.5783 | -89.53805 | LA | Plaquemines |
| TD0BBW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/4/2011 | 29.40559 | -89.64429 | Not Determined | Not Determined |
| TD0BC0 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/3/2011 | 29.14147 | -90.25832 | LA | Lafourche |
| TD0BC3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/3/2011 | 29.21429 | -89.48902 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0BC8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2011 | 29.21235 | -90.681 | LA | Terrebonne |
| TD0BC9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2011 | 29.66363 | -91.93284 | Not Determined | Not Determined |
| TD0BCD | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/11/2011 | 29.57553 | -89.71296 | Not Determined | Not Determined |
| TD0BCM | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/7/2011 | 29.17006 | -90.08008 | LA | Lafourche/Jefferson |
| TD0BF2 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/9/2011 | 29.20255 | -90.59646 | Not Determined | Not Determined |
| TD0BF3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.34249 | -89.15428 | MS | Harrison |
| TD0BF4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.33033 | -89.1913 | MS | Harrison |
| TD0BF8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2011 | 29.53661 | -89.53342 | LA | Plaquemines |
| TD0BFG | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.09261 | -90.22287 | LA | Lafourche |
| TD0BFH | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.10051 | -90.19189 | LA | Lafourche |
| TD0BFJ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.34147 | -89.9836 | LA | Jefferson |
| TD0BFK | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.11367 | -90.17334 | LA | Lafourche |
| TD0BFL | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.20466 | -90.05125 | LA | Jefferson |
| TD0BFM | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.48054 | -89.93192 | LA | Plaquemines |
| TD0BFN | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.31588 | -89.98351 | LA | Jefferson |
| TD0BFO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.16518 | -90.09273 | LA | Lafourche/Jefferson |
| TD0BFQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.1652 | -90.0927 | LA | Jefferson |
| TD0BFY | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/28/2011 | 29.59107 | -89.60291 | LA | Plaquemines |
| TD0BG6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | 29.5352 | -91.87006 | Not Determined | Not Determined |
| TD0BGJ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/23/2011 | 30.1596 | -89.4233 | LA | St. Bernard |
| TD0BSF | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 30.0543 | -93.3124 | Not Determined | Not Determined |
| TD0BSH | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.869 | -93.3441 | Not Determined | Not Determined |
| TD0BT3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.146777 | -91.056539 | Not Determined | Not Determined |
| TD0BT6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | 29.516 | -92.0456 | Not Determined | Not Determined |
| TD0BT7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/11/2011 | 29.84763 | -93.36972 | Not Determined | Not Determined |
| TD0BXG | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/11/2011 | 29.8438 | -93.37595 | Not Determined | Not Determined |
| TD0BXM | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 | 29.31478 | -90.44427 | LA | Lafourche |
| TD0BXN | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/22/2011 | 29.61534 | -91.98524 | LA | Iberia |
| TD0BXO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/9/2011 | 29.42525 | -90.01511 | LA | Jefferson |
| TD0BXP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/9/2011 | 29.40171 | -90.03555 | LA | Jefferson |
| TD0BXQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/9/2011 | 29.39153 | -90.05186 | LA | Jefferson |
| TD0BXX | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 | 29.24777 | -90.93692 | LA | Terrebonne |
| TD0BXZ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2011 | 30.01216 | -89.28436 | LA | St. Bernard |
| TD0BY0 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2011 | 30.14755 | -89.36018 | Not Determined | Not Determined |
| TD0BY2 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/12/2011 | 30.14981 | -89.46791 | Not Determined | Not Determined |
| TD0BY3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/19/2011 | 29.25674 | -90.92997 | LA | Terrebonne |
| TD0BY4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/24/2011 | 30.03792 | -89.35229 | LA | St. Bernard |
| TD0BY6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/24/2011 | 30.08831 | -89.3102 | LA | St. Bernard |
| TD0BYD | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.03792 | -89.35229 | LA | St. Bernard |
| TD0BYE | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | 29.6245 | -89.5662 | Not Determined | Not Determined |
| TD0BYF | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 | 29.3121 | -90.9465 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0BZR | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/8/2010 | 29.0469 | -89.2439 | LA | Plaquemines |
| TD0C0R | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | 29.1568 | -90.2817 | LA | Lafourche |
| TD0IG4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.83163 | -92.07594 | Not Determined | Not Determined |
| TD0IG6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.40306 | -93.73039 | Not Determined | Not Determined |
| TD0IG7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.44883 | -91.32279 | Not Determined | Not Determined |
| TD0IG8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.02225 | -91.54479 | Not Determined | Not Determined |
| TD0IGC | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.3911 | -91.44507 | Not Determined | Not Determined |
| TD0IGD | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.72606 | -91.60168 | Not Determined | Not Determined |
| TD0IGF | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.4781 | -91.60355 | Not Determined | Not Determined |
| TD0IGG | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.4014 | -91.62867 | Not Determined | Not Determined |
| TD0IGH | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.54901 | -91.44636 | Not Determined | Not Determined |
| TD0IGI | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.35523 | -90.22421 | Not Determined | Not Determined |
| TD0IGO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.41089 | -92.73064 | Not Determined | Not Determined |
| TD0IGQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.55536 | -90.24159 | Not Determined | Not Determined |
| TD0IGX | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.23579 | -90.9329 | Not Determined | Not Determined |
| TD0IGY | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.90654 | -89.21973 | Not Determined | Not Determined |
| TD0IGZ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.82447 | -88.28113 | Not Determined | Not Determined |
| TD0IH0 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3418 | -88.23702 | Not Determined | Not Determined |
| TD0IH7 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6643 | -91.9317 | Not Determined | Not Determined |
| TD0IH9 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4442 | -91.7302 | Not Determined | Not Determined |
| TD0IHA | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4716 | -91.8115 | LA | Iberia |
| TD0IHD | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0338 | -89.4181 | LA | St. Bernard |
| TD0IHG | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.44246 | -90.06097 | LA | Jefferson |
| TD0IHH | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.3088 | -89.9312 | Not Determined | Not Determined |
| TD0IHI | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5195 | -92.0524 | Not Determined | Not Determined |
| TD0IHR | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.07633 | -89.63827 | Not Determined | Not Determined |
| TD0IHU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.20058 | -88.8231 | Not Determined | Not Determined |
| TD0II1 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.17805 | -93.1139 | Not Determined | Not Determined |
| TD0II3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.05559 | -93.79868 | Not Determined | Not Determined |
| TD0II5 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 28.87265 | -89.49703 | Not Determined | Not Determined |
| TD0IPQ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.01978 | -89.57603 | Not Determined | Not Determined |
| TD0IPR | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2114 | -91.05437 | LA | Terrebonne |
| TD0IPS | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.24549 | -91.05199 | LA | Terrebonne |
| TD0IPX | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.25623 | -90.92963 | LA | Terrebonne |
| TD0IPY | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.30981 | -90.94656 | Not Determined | Not Determined |
| TD0IPZ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.03914 | -89.35316 | LA | St. Bernard |
| TD0IQ0 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.01129 | -89.28194 | LA | St. Bernard |
| TD0IQ1 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.09096 | -89.30866 | LA | St. Bernard |
| TD0IQD | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2054 | -89.4924 | LA | Plaquemines |
| TD0IQN | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD0IQO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7323 | -91.7603 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0IQP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.603 | -91.6111 | Not Determined | Not Determined |
| TD0IQW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7083 | -89.4888 | LA | St. Bernard |
| TD0IQX | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5084 | -89.5916 | LA | Plaquemines |
| TD0IQY | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5642 | -89.5248 | Not Determined | Not Determined |
| TD0IQZ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0201 | -89.5757 | Not Determined | Not Determined |
| TD0IR8 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.5644 | -89.525 | Not Determined | Not Determined |
| TD0IUO | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7596 | -89.6453 | LA | St. Bernard |
| TD0IUP | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4971 | -89.7447 | LA | Plaquemines |
| TD0IUR | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.9735 | -89.474 | LA | St. Bernard |
| TD0IUS | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.789232 | -91.962604 | Not Determined | Not Determined |
| TD0IUT | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.7429 | -92.1096 | LA | Vermillion |
| TD0IUU | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6645 | -91.9344 | Not Determined | Not Determined |
| TD0IUW | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0167 | -89.6993 | Not Determined | Not Determined |
| TD0IUZ | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.0007 | -89.8862 | Not Determined | Not Determined |
| TD0IV0 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.8596 | -93.2421 | Not Determined | Not Determined |
| TD0IV1 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 30.01206 | -89.70536 | Not Determined | Not Determined |
| TD0IV2 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.64547 | -90.13023 | LA | Jefferson |
| TD0IV3 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6696 | -91.9396 | Not Determined | Not Determined |
| TD0IV4 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.6314 | -92.1111 | LA | Vermilion |
| TD0IV5 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.59109 | -91.77483 | LA | Iberia |
| TD0IV6 | 4 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.56555 | -91.69971 | LA | Iberia |
| TD0IK9 | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.18206 | -89.78277 | Not Determined | Not Determined |
| TD0IKH | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.89978 | -89.78165 | Not Determined | Not Determined |
| TD0IKA | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.30396 | -88.23898 | Not Determined | Not Determined |
| TD0IKF | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.77926 | -89.75613 | Not Determined | Not Determined |
| TD0IKB | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.30202 | -88.58678 | Not Determined | Not Determined |
| TD0IKC | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44496 | -88.52686 | Not Determined | Not Determined |
| TD0IKD | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.48313 | -88.54398 | Not Determined | Not Determined |
| TD0IKE | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.18206 | -89.78277 | Not Determined | Not Determined |
| TD0IKG | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.82507 | -89.74882 | Not Determined | Not Determined |
| TD0IKI | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.52404 | -92.44379 | Not Determined | Not Determined |
| TD0IKJ | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.44058 | -92.41033 | Not Determined | Not Determined |
| TD0IKK | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.57901 | -92.39035 | Not Determined | Not Determined |
| TD0IKL | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.42316 | -92.38726 | Not Determined | Not Determined |
| TD0IKM | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.27678 | -91.1239 | Not Determined | Not Determined |
| TD0IKR | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.25614 | -91.19978 | Not Determined | Not Determined |
| TD0IKS | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.30385 | -91.19921 | Not Determined | Not Determined |
| TD0IKT | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.25614 | -91.19978 | Not Determined | Not Determined |
| TD0IKU | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.66328 | -91.69781 | Not Determined | Not Determined |
| TD0IKV | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.47149 | -91.19566 | Not Determined | Not Determined |
| TD0IKW | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.36718 | -91.18574 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0IKX | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.01645 | -90.20628 | Not Determined | Not Determined |
| TD0IKY | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.28194 | -90.8257 | Not Determined | Not Determined |
| TD0IKZ | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.28978 | -90.72837 | Not Determined | Not Determined |
| TD0IL0 | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.96008 | -91.73455 | Not Determined | Not Determined |
| TD0IL1 | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.26817 | -91.65244 | Not Determined | Not Determined |
| TD0IL2 | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.66735 | -90.21253 | Not Determined | Not Determined |
| TD0IL3 | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.46326 | -90.16401 | Not Determined | Not Determined |
| TD0IL4 | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.39344 | -90.24294 | Not Determined | Not Determined |
| TD0IL5 | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.3471 | -90.75186 | Not Determined | Not Determined |
| TD0ILB | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.10019 | -93.79168 | Not Determined | Not Determined |
| TD08HV | 4 Ounce Glass | OTL - Other Liquid Sample | 8/4/2010 | 30.27117 | -87.55886 | AL | Baldwin |
| TD09JR | 4 Ounce Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.24034 | -88.73508 | MS | Jackson |
| TD09JS | 4 Ounce Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.24058 | -88.70704 | MS | Jackson |
| TD09JT | 4 Ounce Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.29772 | -89.33735 | MS | Hancock |
| TD09JV | 4 Ounce Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.23818 | -88.1205 | AL | Mobile |
| TD09JW | 4 Ounce Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.23334 | -88.68499 | MS | Jackson |
| TD09JX | 4 Ounce Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.23499 | -88.65974 | MS | Jackson |
| TD09JY | 4 Ounce Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.29151 | -89.34971 | MS | Hancock |
| TD09JZ | 4 Ounce Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.24592 | -88.11917 | AL | Mobile |
| TD09K2 | 4 Ounce Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.24605 | -88.77586 | MS | Jackson |
| TD09K3 | 4 Ounce Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.24619 | -88.08324 | AL | Mobile |
| TD09K5 | 4 Ounce Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.34294 | -88.70696 | MS | Jackson |
| TD09K7 | 4 Ounce Glass | OTL - Other Liquid Sample | 7/30/2010 | 30.24313 | -88.09511 | AL | Mobile |
| TD09KB | 4 Ounce Glass | OTL - Other Liquid Sample | 8/3/2010 | 30.23989 | -87.74046 | AL | Baldwin |
| TD09KC | 4 Ounce Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.23776 | -88.12323 | AL | Mobile |
| TD09KE | 4 Ounce Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.22317 | -88.58819 | MS | Jackson |
| TD09K4 | 4 Ounce Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.24638 | -88.69682 | MS | Jackson |
| TD09K9 | 4 Ounce Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.22519 | -88.62412 | MS | Jackson |
| TD09KD | 4 Ounce Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.22789 | -88.646 | MS | Jackson |
| TD09KA | 4 Ounce Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.22513 | -88.62292 | MS | Jackson |
| TD09JU | 4 Ounce Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.22824 | -88.61362 | MS | Jackson |
| TD09K8 | 4 Ounce Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.24549 | -88.73901 | MS | Jackson |
| TD09K1 | 4 Ounce Glass | OTL - Other Liquid Sample | 7/27/2010 | 30.36123 | -88.76426 | MS | Jackson |
| TD09K0 | 4 Ounce Glass | OTL - Other Liquid Sample | 7/28/2010 | 30.24276 | -88.68083 | MS | Jackson |
| TD08HU | 4 Ounce Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.36634 | -86.94734 | FL | Escambia |
| TD08HR | 4 Ounce Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.35123 | -87.03281 | FL | Escambia |
| TD08HT | 4 Ounce Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.35927 | -86.98653 | FL | Escambia |
| TD05Z8 | 4 Ounce Glass | OTL - Other Liquid Sample | 8/9/2010 | 30.0785 | -89.6847 | LA | St. Bernard |
| TD08GX | 4 Ounce Glass | OTL - Other Liquid Sample | 6/15/2010 | 29.34394 | -90.000527 | LA | Jefferson |
| MD01F5 | 4 Ounce Glass Amber | OTL - Other Liquid Sample | | 29.87513 | -88.83357 | LA | St. Bernard |
| MD01EH | 4 Ounce Glass Amber | OTL - Other Liquid Sample | 7/26/2011 | 29.13156 | -90.70992 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| MD01FE | 4 Ounce Glass Amber | OTL - Other Liquid Sample | 7/29/2011 | 29.17202 | -90.67806 | LA | Terrebonne |
| MD01G2 | 4 Ounce Glass Amber | OTL - Other Liquid Sample | 7/28/2011 | 29.8908 | -88.8279 | LA | St. Bernard |
| MD01FT | 4 Ounce Glass Amber | OTL - Other Liquid Sample | 7/27/2011 | 29.94313 | -88.83207 | LA | St. Bernard |
| BA0LYQ | 4 Ounce Glass Clear | OTL - Other Liquid Sample | 7/21/2012 | 28.94307 | -88.95239 | Not Determined | Not Determined |
| LS1D2P | 4 Ounce Glass Clear | OTL - Other Liquid Sample | 5/25/2010 | 28.74676924 | -88.3853954 | Not Determined | Not Determined |
| LS1D2N | 4 Ounce Glass Clear | OTL - Other Liquid Sample | 5/24/2010 | 28.74046523 | -88.38876488 | Not Determined | Not Determined |
| LS1D31 | 4 Ounce Glass Clear | OTL - Other Liquid Sample | 5/23/2010 | 28.7687 | -88.4432 | Not Determined | Not Determined |
| LS1D35 | 4 Ounce Glass Clear | OTL - Other Liquid Sample | 5/25/2010 | 28.74676924 | -88.3853954 | Not Determined | Not Determined |
| LS1D34 | 4 Ounce Glass Clear | OTL - Other Liquid Sample | 5/24/2010 | 28.75383118 | -88.40463077 | Not Determined | Not Determined |
| LS15C3 | 4 Ounce Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| LS1D36 | 4 Ounce Glass Clear | OTL - Other Liquid Sample | 5/23/2010 | 28.8755 | -88.3888 | Not Determined | Not Determined |
| BA06HI | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.32586 | -87.17212 | FL | Escambia |
| BA05AJ | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 | 30.21792 | -89.08049 | MS | Harrison |
| BA05B0 | 40 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 | 29.10648 | -89.06439 | LA | Plaquemines |
| BA05B1 | 40 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 | 29.10648 | -89.06439 | LA | Plaquemines |
| BA05B2 | 40 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 | 29.11076 | -89.06609 | LA | Plaquemines |
| BA05B3 | 40 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 | 29.10682 | -89.0614 | LA | Plaquemines |
| BA05B4 | 40 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 | 29.10273 | -89.06641 | LA | Plaquemines |
| BA06FG | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 29.17839 | -90.34814 | LA | Lafourche |
| BA06GX | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.06008 | -90.45165 | LA | Lafourche |
| BA05AC | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/8/2010 | 30.2145 | -88.50213 | MS | Jackson |
| BA05AH | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.27515 | -89.93909 | LA | Jefferson |
| BA05AI | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.29701 | -89.90938 | LA | Jefferson |
| BA05AW | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 30.22404 | -88.10612 | AL | Mobile |
| BA05AZ | 40 Milliliter Glass | OTL - Other Liquid Sample | 2/28/2011 | 30.32822 | -87.3187 | FL | Escambia |
| BA05BL | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19576 | -89.03982 | LA | Plaquemines |
| BA06F3 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | 29.55088 | -92.23536 | LA | Vermilion |
| BA06FO | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.14513 | -90.1214 | LA | Lafourche |
| BA06FU | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.20475 | -89.03339 | LA | Plaquemines |
| BA06GN | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 29.2829 | -89.92418 | LA | Jefferson |
| BA06GO | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 29.28172 | -89.92642 | LA | Jefferson |
| BA05BN | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19646 | -89.03905 | LA | Plaquemines |
| BA05C0 | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2011 | 30.28637 | -87.4847 | FL | Escambia |
| BA05C1 | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2011 | 30.28637 | -87.4847 | FL | Escambia |
| BA05C2 | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2011 | 30.28643 | -87.48476 | FL | Escambia |
| BA06FB | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.76876 | -93.44128 | LA | Cameron |
| BA05AX | 40 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 | 30.32657 | -87.31957 | FL | Escambia |
| BA05BK | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19573 | -89.03984 | LA | Plaquemines |
| BA05BT | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19703 | -89.03897 | LA | Plaquemines |
| BA05BU | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19687 | -89.03898 | LA | Plaquemines |
| BA06FP | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.14554 | -90.12097 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA05AG | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.27486 | -89.93966 | LA | Jefferson |
| BA05AU | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 30.22829 | -87.8312 | AL | Baldwin |
| BA05B5 | 40 Milliliter Glass | OTL - Other Liquid Sample | 3/13/2011 | 29.40146 | -89.7691 | LA | Plaquemines |
| BA05BV | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19696 | -89.03873 | LA | Plaquemines |
| BA06EZ | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.10676 | -89.06136 | LA | Plaquemines |
| BA06F4 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | 29.55088 | -92.23536 | LA | Vermilion |
| BA06F7 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.76309 | -93.14358 | LA | Cameron |
| BA06FC | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.73362 | -93.74557 | LA | Cameron |
| BA06FD | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 24.934067 | -82.718917 | Not Determined | Not Determined |
| BA06FQ | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.11063 | -90.17903 | LA | Lafourche |
| BA06FR | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | 29.14118 | -90.12753 | LA | Lafourche |
| BA06FS | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.01921 | -89.13987 | LA | Plaquemines |
| BA06FT | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | 29.20488 | -89.086035 | LA | Plaquemines |
| BA06FV | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.7587 | -93.58086 | LA | Cameron |
| BA06G3 | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.76847 | -93.42314 | LA | Cameron |
| BA06G4 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.3151 | -89.90228 | LA | Plaquemines |
| BA06G5 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.30722 | -89.87021 | LA | Plaquemines |
| BA06G6 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.29561 | -89.68844 | LA | Plaquemines |
| BA06G9 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | 29.04577 | -90.75496 | LA | Terrebonne |
| BA06GW | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.21064 | -89.03008 | LA | Plaquemines |
| BA06H3 | 40 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 30.1512 | -89.19768 | LA | St. Bernard |
| BA06HB | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.09322 | -90.24242 | LA | Lafourche |
| BA06HG | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.25108 | -88.20349 | AL | Mobile |
| BA06HH | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.25108 | -88.20349 | AL | Mobile |
| BA06HL | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | 29.21851 | -90.0174 | LA | Jefferson |
| BA06PI | 40 Milliliter Glass | OTL - Other Liquid Sample | | 28.68384167 | -88.11053833 | Not Determined | Not Determined |
| BA06PJ | 40 Milliliter Glass | OTL - Other Liquid Sample | | 28.71451667 | -88.10704333 | Not Determined | Not Determined |
| BA06PN | 40 Milliliter Glass | OTL - Other Liquid Sample | | 28.54154 | -88.07049 | Not Determined | Not Determined |
| BA05AB | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.03487 | -89.18446 | LA | St. Bernard |
| BA05AE | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 30.03487 | -89.18446 | LA | St. Bernard |
| BA05AF | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | 29.87584 | -89.25292 | LA | St. Bernard |
| BA05AL | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 | 29.23986 | -89.97804 | LA | Jefferson |
| BA05AM | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 | 29.23639 | -89.98432 | LA | Jefferson |
| BA05AO | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 | 29.21529 | -90.02126 | LA | Jefferson |
| BA05AP | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/12/2010 | 29.28917 | -90.34129 | LA | Lafourche |
| BA05AR | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.07745 | -88.47565 | Not Determined | Not Determined |
| BA05AS | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.07745 | -88.47565 | Not Determined | Not Determined |
| BA05AT | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | 29.1582 | -88.13835 | Not Determined | Not Determined |
| BA05AV | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | 30.22829 | -87.8312 | AL | Baldwin |
| BA05AY | 40 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 | 30.32657 | -87.31957 | FL | Escambia |
| BA05BQ | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19669 | -89.03898 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA05BR | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19669 | -89.03898 | LA | Plaquemines |
| BA05BS | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19669 | -89.03896 | LA | Plaquemines |
| BA05AQ | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | 29.0312 | -88.5341 | Not Determined | Not Determined |
| BA05BB | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.26315 | -89.95989 | LA | Jefferson |
| BA06G7 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | 29.28502 | -89.92017 | LA | Jefferson |
| BA06G8 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | 29.28201 | -89.92559 | LA | Jefferson |
| BA05B8 | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.26262 | -89.95023 | LA | Jefferson |
| BA05BC | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.26377 | -89.95019 | LA | Jefferson |
| BA05BD | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23582 | -89.98716 | LA | Jefferson |
| BA05BE | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23582 | -89.98716 | LA | Jefferson |
| BA05BF | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23507 | -89.98772 | LA | Jefferson |
| BA05BG | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23478 | -89.98884 | LA | Jefferson |
| BA05BH | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23373 | -89.98966 | LA | Jefferson |
| BA05BI | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23372 | -89.99047 | LA | Jefferson |
| BA05BJ | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.23309 | -89.99068 | LA | Jefferson |
| BA05BW | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2011 | 29.46032 | -89.92023 | LA | Plaquemines |
| BA05BX | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2011 | 29.46032 | -89.92023 | LA | Plaquemines |
| BA05BY | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2011 | 29.46022 | -89.92008 | LA | Plaquemines |
| BA05BZ | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 29.0469 | -88.45965 | Not Determined | Not Determined |
| BA06F6 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.31467 | -89.90215 | LA | Plaquemines |
| BA06F8 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.773 | -93.29648 | LA | Cameron |
| BA06FA | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.74084 | -93.04639 | LA | Cameron |
| BA06FE | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 25.182667 | -82.590733 | Not Determined | Not Determined |
| BA06FF | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | 29.76504 | -93.5302 | LA | Cameron |
| BA06FM | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.05982 | -90.47353 | LA | Terrebonne |
| BA06FW | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.75691 | -93.56951 | LA | Cameron |
| BA06FX | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.75595 | -93.60462 | LA | Cameron |
| BA06FY | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.73839 | -93.726 | LA | Cameron |
| BA06FZ | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.733 | -93.74899 | LA | Cameron |
| BA06G0 | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.76909 | -93.44939 | LA | Cameron |
| BA06G1 | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.76904 | -93.44557 | LA | Cameron |
| BA06G2 | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.76864 | -93.43157 | LA | Cameron |
| BA06GJ | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25847 | -89.95207 | LA | Jefferson |
| BA06GM | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.26187 | -89.95004 | LA | Jefferson |
| BA06GQ | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | 29.32397 | -89.82805 | LA | Plaquemines |
| BA06GU | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | 29.03342 | -89.23415 | LA | Plaquemines |
| BA06GV | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | 29.23824 | -89.5387 | LA | Plaquemines |
| BA06GY | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.06192 | -90.45071 | LA | Lafourche |
| BA06H0 | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | 28.96279 | -89.36677 | LA | Plaquemines |
| BA06H1 | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | 29.31511 | -89.80232 | LA | Plaquemines |
| BA06H4 | 40 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | 29.31073 | -89.76659 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA06H5 | 40 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | 29.49265 | -89.17261 | LA | Plaquemines |
| BA06H6 | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/1/2010 | 29.45914 | -89.94682 | LA | Plaquemines |
| BA06H7 | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/1/2010 | 29.30256 | -89.95837 | LA | Jefferson |
| BA06H9 | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.09273 | -90.23905 | LA | Lafourche |
| BA06HA | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.09295 | -90.24046 | LA | Lafourche |
| BA06HC | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.14066 | -90.27032 | LA | Lafourche |
| BA06HD | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | 29.14066 | -90.27032 | LA | Lafourche |
| BA06HE | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/22/2010 | 28.58027 | -88.37241 | Not Determined | Not Determined |
| BA06HF | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/22/2010 | 28.58027 | -88.37241 | Not Determined | Not Determined |
| BA06PG | 40 Milliliter Glass | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| BA06PH | 40 Milliliter Glass | OTL - Other Liquid Sample | | 28.68384167 | -88.11053833 | Not Determined | Not Determined |
| BA06PK | 40 Milliliter Glass | OTL - Other Liquid Sample | | 28.69637667 | -88.11847167 | Not Determined | Not Determined |
| BA06PL | 40 Milliliter Glass | OTL - Other Liquid Sample | | 28.69637667 | -88.11847167 | Not Determined | Not Determined |
| BA06PM | 40 Milliliter Glass | OTL - Other Liquid Sample | | 28.636551 | -88.16368 | Not Determined | Not Determined |
| BA06PO | 40 Milliliter Glass | OTL - Other Liquid Sample | | 28.857697 | -88.171673 | Not Determined | Not Determined |
| BA06PP | 40 Milliliter Glass | OTL - Other Liquid Sample | | 28.857697 | -88.171673 | Not Determined | Not Determined |
| BA06PQ | 40 Milliliter Glass | OTL - Other Liquid Sample | | 28.857466 | -88.172666 | Not Determined | Not Determined |
| BA06PR | 40 Milliliter Glass | OTL - Other Liquid Sample | | 28.130438 | -89.137383 | Not Determined | Not Determined |
| BA06PS | 40 Milliliter Glass | OTL - Other Liquid Sample | | 28.129578 | -89.139529 | Not Determined | Not Determined |
| BA06PT | 40 Milliliter Glass | OTL - Other Liquid Sample | | 28.71806 | -88.115091 | Not Determined | Not Determined |
| BA06PU | 40 Milliliter Glass | OTL - Other Liquid Sample | | 28.71536205 | -88.10767507 | Not Determined | Not Determined |
| BA06PV | 40 Milliliter Glass | OTL - Other Liquid Sample | | 28.60620603 | -88.16964766 | Not Determined | Not Determined |
| BA06PW | 40 Milliliter Glass | OTL - Other Liquid Sample | | 28.60620603 | -88.16964766 | Not Determined | Not Determined |
| BA06PX | 40 Milliliter Glass | OTL - Other Liquid Sample | | 28.54105452 | -88.06203011 | Not Determined | Not Determined |
| BA06GA | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24851 | -89.96312 | LA | Jefferson |
| BA06GD | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | 29.24687 | -89.96749 | LA | Jefferson |
| BA06GE | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25363 | -89.95603 | LA | Jefferson |
| BA06GF | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25467 | -89.95551 | LA | Jefferson |
| BA06GG | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25551 | -89.95439 | LA | Jefferson |
| BA06GH | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25658 | -89.95377 | LA | Jefferson |
| BA06GI | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25748 | -89.95277 | LA | Jefferson |
| BA06GK | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.25947 | -89.95111 | LA | Jefferson |
| BA06GL | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | 29.2607 | -89.95083 | LA | Jefferson |
| BA06GS | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.09936 | -89.06999 | LA | Plaquemines |
| BA06FK | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.05978 | -90.47204 | LA | Terrebonne |
| BA06H2 | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | 29.27566 | -89.94687 | LA | Jefferson |
| BA05AK | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 | 29.33632 | -89.8307 | LA | Plaquemines |
| TD08TT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.328 | -89.8735 | LA | Plaquemines |
| TD08TU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.239 | -90.0246 | LA | Jefferson |
| TD08TY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.4254 | -90.0153 | LA | Jefferson |
| TD08TZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.4011 | -90.0354 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD08U0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.3875 | -90.053 | LA | Jefferson |
| TD08U1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 29.4403 | -90.0632 | LA | Jefferson |
| TD08U2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 29.3698 | -90.0609 | LA | Jefferson |
| TD08U3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.4712 | -89.7788 | LA | Plaquemines |
| TD08U4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 30.0543 | -93.3124 | Not Determined | Not Determined |
| TD08U5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.8355 | -93.3734 | Not Determined | Not Determined |
| TD08U6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | 30.0559 | -93.3128 | Not Determined | Not Determined |
| TD08U7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.8428 | -93.2646 | Not Determined | Not Determined |
| TD08U8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD08U9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.8428 | -93.2646 | Not Determined | Not Determined |
| TD08UA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 | 29.9704 | -93.2759 | Not Determined | Not Determined |
| TD08UB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/1/2010 | 29.4983 | -90.1275 | Not Determined | Not Determined |
| TD08UC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/1/2010 | 29.5545 | -90.0241 | LA | Jefferson |
| TD08UD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |
| TD08UE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | 29.2162 | -90.1321 | LA | Lafourche |
| TD08UF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |
| TD08UG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.4233 | -89.9448 | Not Determined | Not Determined |
| TD08UH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD08UI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.835 | -93.3732 | Not Determined | Not Determined |
| TD08UJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.5256 | -90.0844 | LA | Jefferson |
| TD08UK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.428 | -89.9832 | LA | Jefferson |
| TD08UL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.5309 | -89.9091 | LA | Plaquemines |
| TD08UM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 | 30.0568 | -93.3057 | Not Determined | Not Determined |
| TD08UN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 | 30.0165 | -93.2702 | Not Determined | Not Determined |
| TD08UO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | 28.7401 | -88.3667 | Not Determined | Not Determined |
| TD08UR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 30.0077 | -93.2979 | Not Determined | Not Determined |
| TD08US | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| TD08UT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 29.84836 | -93.34375 | Not Determined | Not Determined |
| TD08UU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 29.85671 | -93.33852 | Not Determined | Not Determined |
| TD08UV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | 30.0491 | -93.3184 | Not Determined | Not Determined |
| TD08UW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | 30.0167 | -93.2697 | Not Determined | Not Determined |
| TD08UX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | 30.0068 | -93.2687 | Not Determined | Not Determined |
| TD08UY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | 29.9701 | -93.2763 | Not Determined | Not Determined |
| TD08UZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | 29.9722 | -93.2738 | Not Determined | Not Determined |
| TD08V0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2010 | 29.8664 | -93.3439 | Not Determined | Not Determined |
| TD08V1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | 29.2406 | -90.0292 | LA | Jefferson |
| TD08V2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 29.4187 | -89.9479 | LA | Not Determined |
| TD08V3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 29.4897 | -89.9099 | LA | Plaquemines |
| TD08V4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD08V5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.8809 | -93.3827 | Not Determined | Not Determined |
| TD08V6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.8794 | -93.3812 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD08V7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 29.2969 | -89.6958 | LA | Plaquemines |
| TD08V8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 29.2969 | -89.6958 | LA | Plaquemines |
| TD08V9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | 30.0097 | -93.3007 | Not Determined | Not Determined |
| TD08VA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 | 29.368533 | -90.060167 | LA | Jefferson |
| TD08VB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 29.2202 | -89.9327 | Not Determined | Not Determined |
| TD08VC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 29.2376 | -90.0219 | LA | Jefferson |
| TD08VD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | 29.3601 | -90.0087 | LA | Jefferson |
| TD08VE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.49 | -89.9101 | LA | Plaquemines |
| TD08VJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.4216 | -90.0308 | LA | Jefferson |
| TD08VK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 29.5018 | -90.1305 | Not Determined | Not Determined |
| TD08VL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.861 | -93.2417 | Not Determined | Not Determined |
| TD08VM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 29.869 | -93.3441 | Not Determined | Not Determined |
| TD08VN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.2765 | -89.9332 | LA | Jefferson |
| TD08VO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.2461 | -89.9576 | LA | Jefferson |
| TD08VP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.3057 | -89.9397 | Not Determined | Not Determined |
| TD08VQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.3303 | -89.9401 | Not Determined | Not Determined |
| TD08VR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.2963 | -89.6956 | LA | Plaquemines |
| TD08VS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.842181 | -93.263886 | Not Determined | Not Determined |
| TD08VT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.8716 | -93.4055 | Not Determined | Not Determined |
| TD08VU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.8431 | -93.264 | Not Determined | Not Determined |
| TD08VV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2010 | 29.4921 | -90.1258 | Not Determined | Not Determined |
| TD08VW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | 29.3711 | -90.0422 | LA | Jefferson |
| TD08VX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | 29.22711 | -89.94005 | Not Determined | Not Determined |
| TD08VY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2010 | 29.3401 | -90.1397 | LA | Lafourche |
| TD08VZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | 29.68073 | -90.19933 | Not Determined | Not Determined |
| TD08W0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | 29.52362 | -90.20345 | LA | Jefferson |
| TD08W1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2010 | 29.391417 | -90.051333 | LA | Jefferson |
| TD08W2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.8372 | -93.3731 | Not Determined | Not Determined |
| TD08W3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.4684 | -89.9114 | LA | Plaquemines |
| TD08W4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 | 29.4764 | -89.77743 | LA | Plaquemines |
| TD08W7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| TD08W8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 | 30.2325 | -88.1348 | AL | Mobile |
| TD08W9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2010 | 30.2068 | -88.558 | Not Determined | Not Determined |
| TD08WA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 | 29.7109 | -93.2048 | Not Determined | Not Determined |
| TD08WB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 | 29.7069 | -93.5892 | Not Determined | Not Determined |
| TD08WC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 | 29.5957 | -92.8118 | Not Determined | Not Determined |
| TD08WD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.1626 | -90.0579 | Not Determined | Not Determined |
| TD08WE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 | 30.234 | -88.13469 | AL | Mobile |
| TD08WF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 | 30.20675 | -88.55817 | Not Determined | Not Determined |
| TD08WG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2010 | 29.16276 | -90.05778 | Not Determined | Not Determined |
| TD08WH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 30.3801 | -86.4606 | FL | Okaloosa |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD08WI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.59567 | -92.81158 | Not Determined | Not Determined |
| TD08WJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.71082 | -93.20477 | Not Determined | Not Determined |
| TD08WK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2010 | 29.7119 | -93.204 | Not Determined | Not Determined |
| TD08WL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2010 | 29.7078 | -93.5885 | Not Determined | Not Determined |
| TD08WM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/15/2010 | 29.1609 | -90.0559 | Not Determined | Not Determined |
| TD08WN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | 29.5959 | -92.8126 | Not Determined | Not Determined |
| TD08WO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2010 | 30.21727 | -88.61346 | MS | Jackson |
| TD08WP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2010 | 30.2315 | -88.1349 | AL | Mobile |
| TD08WQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2010 | 30.3799 | -86.4605 | FL | Okaloosa |
| TA040R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | 29.22839 | -89.99968 | LA | Jefferson |
| TA040S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | 29.22886 | -89.99813 | LA | Jefferson |
| TA040T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | 29.22839 | -89.99968 | LA | Jefferson |
| TA040V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | 29.22886 | -89.99813 | LA | Jefferson |
| TA040X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | 29.22886 | -89.99813 | LA | Jefferson |
| TA040Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | 29.22886 | -89.99813 | LA | Jefferson |
| TA0411 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | 29.22839 | -89.99968 | LA | Jefferson |
| TA0413 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | 29.22886 | -89.99813 | LA | Jefferson |
| TA0415 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | 29.76826 | -93.45083 | LA | Cameron |
| TA0416 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | 29.76893 | -93.44228 | LA | Cameron |
| TA0418 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | 29.76837 | -93.47015 | LA | Cameron |
| TA0419 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | 29.76893 | -93.44228 | LA | Cameron |
| TA041F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | 29.76826 | -93.45083 | LA | Cameron |
| LS2HHN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2011 | 28.3471 | -90.75186 | Not Determined | Not Determined |
| BA0HGI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.45041 | -89.8974 | LA | Plaquemines |
| BA0HGJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.129578 | -89.139529 | Not Determined | Not Determined |
| LS2IEP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 | 29.13312 | -89.08738 | LA | Plaquemines |
| LS2F3R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2011 | 29.24095 | -91.04995 | LA | Terrebonne |
| LS2F3T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2011 | 29.11826 | -90.78703 | LA | Terrebonne |
| LS2HHB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2011 | 28.3471 | -90.75186 | Not Determined | Not Determined |
| LS2I6B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2011 | 29.13312 | -89.08738 | LA | Plaquemines |
| TA040U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | 29.22886 | -89.99813 | LA | Jefferson |
| TA040W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | 29.22839 | -89.99968 | LA | Jefferson |
| TA040Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | 29.22886 | -89.99813 | LA | Jefferson |
| TA0410 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | 29.22886 | -89.99813 | LA | Jefferson |
| TA0412 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | 29.22839 | -89.99968 | LA | Jefferson |
| TA0417 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | 29.76837 | -93.47015 | LA | Cameron |
| TA040J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | 28.88902 | -88.63388 | Not Determined | Not Determined |
| TA040L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2010 | 28.83022 | -88.59704 | Not Determined | Not Determined |
| TA044J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 28.81152 | -89.92474 | Not Determined | Not Determined |
| TA03XB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.79004 | -89.86636 | Not Determined | Not Determined |
| TA03XD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 | 27.97938 | -88.8854 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA03XE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 28.88433 | -90.02149 | Not Determined | Not Determined |
| TA040E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | 28.88902 | -88.63388 | Not Determined | Not Determined |
| TA040F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2010 | 28.83022 | -88.59704 | Not Determined | Not Determined |
| TA040G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2010 | 29.28718 | -88.71418 | Not Determined | Not Determined |
| TA040K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2010 | 29.28718 | -88.71418 | Not Determined | Not Determined |
| TA040N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/28/2010 | 29.29663 | -88.72272 | Not Determined | Not Determined |
| TA040P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/28/2010 | 29.29663 | -88.72272 | Not Determined | Not Determined |
| TA040Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2010 | 28.83022 | -88.59704 | Not Determined | Not Determined |
| TA042G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 28.87735 | -89.95042 | Not Determined | Not Determined |
| TA042K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 28.89288 | -90.00256 | Not Determined | Not Determined |
| TA042L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 28.89288 | -90.00256 | Not Determined | Not Determined |
| TA042M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.75522 | -89.86665 | Not Determined | Not Determined |
| TA042N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 28.75517 | -89.8705 | Not Determined | Not Determined |
| TA042O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 28.81152 | -89.92474 | Not Determined | Not Determined |
| TA042R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | 28.88623 | -90.1946 | Not Determined | Not Determined |
| TA042S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 28.87443 | -89.92496 | Not Determined | Not Determined |
| TA0432 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 28.87443 | -89.92496 | Not Determined | Not Determined |
| TA0435 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 28.81152 | -89.92474 | Not Determined | Not Determined |
| TA0436 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | 28.86165 | -90.02032 | Not Determined | Not Determined |
| TA0442 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.888 | -90.00179 | Not Determined | Not Determined |
| TA0443 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 28.83801 | -89.89881 | Not Determined | Not Determined |
| TA0448 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 28.81152 | -89.92474 | Not Determined | Not Determined |
| TA044C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 28.88433 | -90.02149 | Not Determined | Not Determined |
| TA044D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | 28.83801 | -89.89881 | Not Determined | Not Determined |
| TA045F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | 28.87712 | -89.95094 | Not Determined | Not Determined |
| TA045K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | 28.88535 | -89.99475 | Not Determined | Not Determined |
| TA045T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.57062 | -88.32033 | Not Determined | Not Determined |
| TA045U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | 28.88535 | -89.99475 | Not Determined | Not Determined |
| TA0461 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 | 28.10892 | -88.88669 | Not Determined | Not Determined |
| TA0466 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 | 28.10892 | -88.88669 | Not Determined | Not Determined |
| TA046A | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 | 28.108917 | -88.886694 | Not Determined | Not Determined |
| TA046Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | 28.87179 | -90.00179 | Not Determined | Not Determined |
| TA0478 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | 28.75517 | -89.8705 | Not Determined | Not Determined |
| TA047G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | 28.75517 | -89.8705 | Not Determined | Not Determined |
| TA0480 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.57062 | -88.32033 | Not Determined | Not Determined |
| MD01BN | 5 Gallon Plastic Bucket | OTL - Other Liquid Sample | 4/29/2011 | 29.26382 | -90.63521 | LA | Terrebonne |
| LS01FA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 30.0782 | -89.4841 | LA | St. Bernard |
| LS01FB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 30.0813 | -89.4773 | LA | St. Bernard |
| LS01FC | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 30.1626 | -89.4516 | Not Determined | Not Determined |
| LS01HR | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 29.6236 | -92.8842 | Not Determined | Not Determined |
| LS01KW | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | 29.0418 | -89.2929 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS00WH | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2010 | 29.6244 | -89.5662 | Not Determined | Not Determined |
| LS00V0 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 29.6851 | -89.8165 | Not Determined | Not Determined |
| LS01FO | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS01FR | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS01FU | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 29.3949 | -92.271 | Not Determined | Not Determined |
| LS01FV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 29.5474 | -92.6529 | Not Determined | Not Determined |
| LS01G3 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 29.1861 | -91.4911 | Not Determined | Not Determined |
| LS01G7 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 29.4025 | -92.0709 | Not Determined | Not Determined |
| LS01G8 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 29.4072 | -92.1562 | Not Determined | Not Determined |
| LS01G9 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 29.4346 | -92.337 | Not Determined | Not Determined |
| LS01GB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 29.4983 | -92.4952 | Not Determined | Not Determined |
| LS00U5 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 | 29.8783 | -89.2913 | LA | St. Bernard |
| LS00UC | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| LS00UK | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 29.2969 | -89.6958 | LA | Plaquemines |
| LS00UM | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | 29.5844 | -89.4917 | Not Determined | Not Determined |
| LS00UN | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 29.6852 | -89.6897 | LA | Plaquemines |
| LS00UO | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 29.286963 | -89.933716 | LA | Jefferson |
| LS00UP | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 29.3306 | -89.8742 | LA | Plaquemines |
| LS00UT | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 29.8414 | -89.6089 | Not Determined | Not Determined |
| LS00UV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 29.8043 | -89.6446 | Not Determined | Not Determined |
| LS00V7 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.5767 | -89.5365 | LA | Plaquemines |
| LS00V8 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.5256 | -90.0844 | LA | Jefferson |
| LS00V9 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.4934 | -90.1268 | Not Determined | Not Determined |
| LS00VA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.428 | -89.9832 | LA | Jefferson |
| LS00VB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.4684 | -89.9114 | LA | Plaquemines |
| LS01F1 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | 29.2573 | -90.1892 | LA | Lafourche |
| LS01F2 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | 29.6128 | -89.534 | Not Determined | Not Determined |
| LS01F9 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 29.6508 | -92.963 | Not Determined | Not Determined |
| LS01FD | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | 29.5784 | -89.561 | LA | Plaquemines |
| LS01FE | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | 29.2573 | -90.1892 | LA | Lafourche |
| LS01FF | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | 29.3711 | -90.0422 | LA | Jefferson |
| LS01FG | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | 29.3691 | -90.0013 | LA | Jefferson |
| LS01FT | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 29.2953 | -91.7311 | Not Determined | Not Determined |
| LS01FW | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS01G6 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 29.3565 | -91.9427 | Not Determined | Not Determined |
| LS01GA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 29.4597 | -92.4206 | Not Determined | Not Determined |
| LS01GC | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 29.5286 | -92.5701 | Not Determined | Not Determined |
| LS01GD | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 29.5686 | -92.7328 | Not Determined | Not Determined |
| LS01GY | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | 29.5034 | -89.6479 | LA | Plaquemines |
| LS01H0 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2010 | 29.4921 | -90.1258 | Not Determined | Not Determined |
| LS01H1 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | 29.8256 | -89.4764 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS01HQ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 29.5955 | -92.8115 | Not Determined | Not Determined |
| LS01HU | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.3058 | -89.4001 | Not Determined | Not Determined |
| LS01HV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.2054 | -89.4924 | LA | Plaquemines |
| LS01HW | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.3058 | -89.4001 | Not Determined | Not Determined |
| LS01I5 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 | 29.368533 | -90.060167 | LA | Jefferson |
| LS01I9 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS01J1 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS01KL | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | 29.0526 | -89.2842 | LA | Plaquemines |
| LS01KM | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | 29.06 | -89.2951 | LA | Plaquemines |
| LS01KN | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2010 | 30.1823 | -89.531 | LA | St. Bernard |
| LS01KO | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2010 | 30.0789 | -89.4826 | LA | St. Bernard |
| LS01KP | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2010 | 30.0034 | -89.8591 | Not Determined | Not Determined |
| LS01KQ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 | 29.8427 | -89.608 | Not Determined | Not Determined |
| LS01LU | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS01G4 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 29.2136 | -91.5737 | Not Determined | Not Determined |
| LS01G5 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 29.2597 | -91.642 | Not Determined | Not Determined |
| LS00SN | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2010 | 29.2575 | -90.8903 | LA | Terrebonne |
| LS00SO | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2010 | 29.53355 | -89.9213 | LA | Plaquemines |
| LS00SP | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | 29.5971 | -89.636 | LA | Plaquemines |
| LS00SQ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS00SR | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2010 | 29.2575 | -90.8903 | LA | Terrebonne |
| LS00SS | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2010 | 29.4712 | -89.77867 | LA | Plaquemines |
| LS00ST | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | 29.6368 | -89.5637 | Not Determined | Not Determined |
| LS00SV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2010 | 29.5141 | -89.5974 | LA | Plaquemines |
| LS00SW | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2010 | 29.46888 | -89.9126 | LA | Plaquemines |
| LS00SX | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | 29.5752 | -89.5666 | LA | Plaquemines |
| LS00SZ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2010 | 29.5009 | -89.5368 | LA | Plaquemines |
| LS00T0 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | 29.8806 | -89.2979 | LA | St. Bernard |
| LS00T2 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2010 | 29.3401 | -90.1397 | LA | Lafourche |
| LS00T4 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | 29.8806 | -89.2979 | LA | St. Bernard |
| LS00T5 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | 29.4469 | -89.5304 | LA | Plaquemines |
| LS00T7 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2010 | 29.3951 | -89.4787 | LA | Plaquemines |
| LS00T8 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | 29.7429 | -89.3562 | LA | St. Bernard |
| LS00T9 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | 29.68073 | -90.19933 | Not Determined | Not Determined |
| LS00TA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS00TB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | 29.52362 | -90.20345 | LA | Jefferson |
| LS00TC | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2010 | 29.3109 | -89.245 | LA | Plaquemines |
| LS00TD | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 | 30.0116 | -89.7043 | Not Determined | Not Determined |
| LS00TF | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2010 | 30.1989 | -89.1826 | Not Determined | Not Determined |
| LS00TG | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2010 | 29.3109 | -89.245 | LA | Plaquemines |
| LS00TH | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 | 29.9921 | -89.8845 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS00TI | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2010 | 29.2551 | -90.009 | LA | Jefferson |
| LS00TK | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2010 | 29.6013 | -89.7694 | Not Determined | Not Determined |
| LS00TL | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 | 30.0797 | -89.4787 | LA | St. Bernard |
| LS00TM | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2010 | 29.2551 | -90.009 | LA | Jefferson |
| LS00TN | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2010 | 30.0699 | -88.9929 | Not Determined | Not Determined |
| LS00TO | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2010 | 29.2551 | -90.009 | LA | Jefferson |
| LS00TP | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 | 30.1641 | -89.4454 | Not Determined | Not Determined |
| LS00TR | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2010 | 29.8674 | -89.0342 | Not Determined | Not Determined |
| LS00TT | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 | 29.5124 | -89.6063 | LA | Plaquemines |
| LS00TV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2010 | 29.6521 | -89.1483 | Not Determined | Not Determined |
| LS00TW | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2010 | 29.391417 | -90.051333 | LA | Jefferson |
| LS00TY | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS00U0 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 29.785 | -89.8222 | Not Determined | Not Determined |
| LS00U2 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | 30.1426 | -89.6277 | LA | St. Bernard |
| LS00U4 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| LS00U6 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | 30.0167 | -89.6993 | Not Determined | Not Determined |
| LS00U7 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 29.2212 | -89.4846 | LA | Plaquemines |
| LS00U8 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| LS00U9 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 | 29.9995 | -89.251 | LA | St. Bernard |
| LS00UA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | 29.8959 | -89.6505 | Not Determined | Not Determined |
| LS00UB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 29.2212 | -89.4846 | LA | Plaquemines |
| LS00UD | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 | 29.47614 | -89.54377 | LA | Plaquemines |
| LS00UE | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | 30.0007 | -89.8862 | Not Determined | Not Determined |
| LS00UG | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 29.2212 | -89.4846 | LA | Plaquemines |
| LS00UH | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 | 29.5207 | -89.4874 | Not Determined | Not Determined |
| LS00UI | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | 29.7088 | -89.4896 | LA | St. Bernard |
| LS00UL | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 | 29.6458 | -89.5327 | LA | Plaquemines |
| LS00UQ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 29.2784 | -89.9305 | LA | Jefferson |
| LS00UR | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 29.2484 | -89.9049 | Not Determined | Not Determined |
| LS00UU | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 29.8414 | -89.6089 | Not Determined | Not Determined |
| LS00UW | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 29.891 | -89.5904 | Not Determined | Not Determined |
| LS00UX | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 29.891 | -89.5904 | Not Determined | Not Determined |
| LS00UY | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 29.891 | -89.5904 | Not Determined | Not Determined |
| LS00UZ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 29.6851 | -89.8165 | Not Determined | Not Determined |
| LS00V1 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS00VF | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.7621 | -89.6481 | LA | St. Bernard |
| LS00VG | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 29.7383 | -89.5572 | LA | St. Bernard |
| LS00VJ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS00VP | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS00VR | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 | 30.0113 | -89.2819 | LA | St. Bernard |
| LS00VS | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 | 30.0113 | -89.2819 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS00VV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.5088 | -89.5966 | LA | Plaquemines |
| LS00VX | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 | 30.1496 | -89.4659 | Not Determined | Not Determined |
| LS00VY | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 | 30.1457 | -89.3605 | Not Determined | Not Determined |
| LS00VZ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 | 30.0983 | -89.4795 | Not Determined | Not Determined |
| LS00W1 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 | 29.6838 | -89.7004 | LA | Plaquemines |
| LS00W2 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 | 29.6519 | -89.5372 | LA | Plaquemines |
| LS00W3 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 | 30.0391 | -89.3532 | LA | St. Bernard |
| LS00W4 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 | 30.0243 | -89.3505 | Not Determined | Not Determined |
| LS00W5 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 | 30.0113 | -89.2819 | LA | St. Bernard |
| LS00W6 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 | 30.0204 | -89.2339 | LA | St. Bernard |
| LS00W7 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 | 29.4764 | -89.7774 | LA | Plaquemines |
| LS00WA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.5042 | -89.5382 | LA | Plaquemines |
| LS00WB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.5088 | -89.5966 | LA | Plaquemines |
| LS00WC | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | 29.3601 | -90.0087 | LA | Jefferson |
| LS00WE | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | 29.6053 | -89.6932 | LA | Plaquemines |
| LS00WF | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | 29.6023 | -89.7694 | Not Determined | Not Determined |
| LS00WG | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | 29.6857 | -89.8149 | Not Determined | Not Determined |
| LS00WI | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2010 | 29.582 | -89.6216 | LA | Plaquemines |
| LS00WL | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2010 | 29.9058 | -89.5923 | Not Determined | Not Determined |
| LS00WQ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS01F5 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS01F6 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2010 | 29.5642 | -89.5248 | Not Determined | Not Determined |
| LS01F7 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 29.69045 | -93.65865 | Not Determined | Not Determined |
| LS01F8 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 29.6904 | -93.3537 | Not Determined | Not Determined |
| LS01G2 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | 29.3419 | -91.8328 | Not Determined | Not Determined |
| LS01GE | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS01GG | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | 29.7542 | -89.6412 | LA | St. Bernard |
| LS01GH | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | 29.7542 | -89.6412 | LA | St. Bernard |
| LS01GK | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 | 29.8032 | -89.646 | Not Determined | Not Determined |
| LS01GL | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 | 29.8032 | -89.646 | Not Determined | Not Determined |
| LS01GM | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 | 29.570489 | -89.643512 | LA | Plaquemines |
| LS01GN | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 | 29.586983 | -89.6084 | LA | Plaquemines |
| LS01GO | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 | 29.60985 | -89.568183 | Not Determined | Not Determined |
| LS01GP | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 | 29.594117 | -89.523067 | Not Determined | Not Determined |
| LS01GU | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2010 | 29.9895 | -89.7915 | Not Determined | Not Determined |
| LS01GV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2010 | 29.9015 | -89.6632 | Not Determined | Not Determined |
| LS01GW | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | 29.5034 | -89.6479 | LA | Plaquemines |
| LS01GX | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | 29.4992 | -89.4992 | Not Determined | Not Determined |
| LS01GZ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2010 | 29.6429 | -90.1315 | LA | Jefferson |
| LS01H2 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | 29.8256 | -89.4764 | LA | St. Bernard |
| LS01H4 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 30.0813 | -89.4773 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS01H5 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 30.0813 | -89.4773 | LA | St. Bernard |
| LS01H6 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2010 | 29.587 | -89.4919 | Not Determined | Not Determined |
| LS01H8 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2010 | 29.6707 | -90.1295 | LA | Jefferson |
| LS01H9 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2010 | 29.6688 | -90.2217 | Not Determined | Not Determined |
| LS01HA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 29.6824 | -93.6927 | Not Determined | Not Determined |
| LS01HB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 29.67495 | -93.72703 | Not Determined | Not Determined |
| LS01HC | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 29.6672 | -93.7566 | Not Determined | Not Determined |
| LS01HD | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2010 | 29.5523 | -89.5645 | LA | Plaquemines |
| LS01HE | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 29.6915 | -93.435 | Not Determined | Not Determined |
| LS01HF | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 29.7076 | -93.5127 | Not Determined | Not Determined |
| LS01HG | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 29.7066 | -93.5889 | Not Determined | Not Determined |
| LS01HH | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 29.6986 | -93.623 | Not Determined | Not Determined |
| LS01HI | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 29.6709 | -93.0414 | Not Determined | Not Determined |
| LS01HJ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 29.6886 | -93.1258 | Not Determined | Not Determined |
| LS01HK | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 29.71063 | -93.20455 | Not Determined | Not Determined |
| LS01HL | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 29.7103 | -93.2797 | Not Determined | Not Determined |
| LS01HY | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.7476 | -89.4178 | LA | St. Bernard |
| LS01HZ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.594 | -89.6044 | LA | Plaquemines |
| LS01I1 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.4648 | -89.4843 | Not Determined | Not Determined |
| LS01I4 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 | 29.441933 | -90.061283 | LA | Jefferson |
| LS01I6 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 | 29.19575 | -90.128517 | LA | Lafourche |
| LS01I7 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 30.0363 | -89.4206 | LA | St. Bernard |
| LS01I8 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | 29.915 | -89.4293 | Not Determined | Not Determined |
| LS01IE | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 | 29.4511 | -89.5223 | LA | Plaquemines |
| LS01IG | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 29.8043 | -89.6446 | Not Determined | Not Determined |
| LS01IH | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2010 | 29.5771 | -89.7109 | Not Determined | Not Determined |
| LS01IJ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2010 | 29.6852 | -89.6256 | LA | Plaquemines |
| LS01IL | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | 29.6639 | -89.5511 | LA | St. Bernard |
| LS01IM | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | 29.2406 | -90.0292 | LA | Jefferson |
| LS01IN | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | 29.27695 | -89.92192 | LA | Jefferson |
| LS01IO | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | 29.2436 | -89.9573 | LA | Jefferson |
| LS01IQ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/3/2010 | 29.3278 | -89.2241 | LA | Plaquemines |
| LS01IR | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | 30.1086 | -89.8084 | Not Determined | Not Determined |
| LS01IS | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | 29.9904 | -89.8841 | Not Determined | Not Determined |
| LS01IT | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | 30.1429 | -89.6261 | LA | St. Bernard |
| LS01IU | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | 29.5034 | -89.6484 | LA | Plaquemines |
| LS01IV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | 29.5687 | -89.5687 | LA | Plaquemines |
| LS01IW | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | 29.5218 | -89.5251 | Not Determined | Not Determined |
| LS01IX | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS01J4 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | 29.2202 | -89.9327 | Not Determined | Not Determined |
| LS01J9 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | 29.7542 | -89.6412 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS01JA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | 29.7403 | -89.5516 | LA | St. Bernard |
| LS01JF | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS01JT | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS01JY | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | 29.0352 | -90.584 | Not Determined | Not Determined |
| LS01JZ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | 29.036 | -90.6772 | Not Determined | Not Determined |
| LS01K0 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | 29.0246 | -90.7276 | Not Determined | Not Determined |
| LS01K1 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | 29.0242 | -90.7449 | Not Determined | Not Determined |
| LS01K2 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | 29.0206 | -90.906 | Not Determined | Not Determined |
| LS01K3 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | 28.983 | -91.2351 | Not Determined | Not Determined |
| LS01KA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.4293 | -90.17264 | Not Determined | Not Determined |
| LS01KI | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS01KU | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | 29.602023 | -89.769289 | Not Determined | Not Determined |
| LS01KV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | 29.69002 | -89.68996 | LA | Plaquemines |
| LS01KZ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2010 | 29.8681 | -89.0417 | Not Determined | Not Determined |
| LS01L0 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2010 | 29.6554 | -89.155 | Not Determined | Not Determined |
| LS01L1 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2010 | 29.5975 | -89.63483 | LA | Plaquemines |
| LS01L2 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2010 | 29.64345 | -89.52182 | LA | Plaquemines |
| LS01L3 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS01L5 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 | 29.8427 | -89.608 | Not Determined | Not Determined |
| LS01L6 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 | 29.8427 | -89.608 | Not Determined | Not Determined |
| LS01LB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | 29.0873 | -91.3534 | Not Determined | Not Determined |
| LS01LC | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | 29.1523 | -91.4075 | Not Determined | Not Determined |
| LS01LG | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | 29.0364 | -90.989 | Not Determined | Not Determined |
| LS01LH | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | 29.0308 | -91.0692 | Not Determined | Not Determined |
| LS01LI | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | 29.01570144 | -91.14904929 | Not Determined | Not Determined |
| LS01LJ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | 29.00490811 | -91.29445428 | Not Determined | Not Determined |
| LS01LN | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.3102 | -89.9334 | Not Determined | Not Determined |
| LS01LO | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.328 | -89.8735 | LA | Plaquemines |
| LS01LP | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | 29.49 | -89.9101 | LA | Plaquemines |
| LS01LV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.33995 | -90.13514 | LA | Lafourche |
| LS01LW | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.3697 | -90.0611 | LA | Jefferson |
| LS01LX | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.88866 | -89.29154 | LA | St. Bernard |
| LS01LZ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.79596 | -89.32961 | LA | St. Bernard |
| LS01M1 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | 29.2165 | -90.13101 | LA | Lafourche |
| LS01M3 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | 30.11261 | -89.23869 | LA | St. Bernard |
| LS01MC | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | | 28.70352167 | -88.108595 | Not Determined | Not Determined |
| LS01MD | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 | 30.0338 | -89.4181 | LA | St. Bernard |
| LS01MJ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/1/2010 | 29.4983 | -90.1275 | Not Determined | Not Determined |
| LS01MK | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/1/2010 | 29.6461 | -90.1281 | LA | Jefferson |
| LS01ML | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/1/2010 | 29.6818 | -90.2026 | Not Determined | Not Determined |
| LS01MM | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 | 29.7417 | -89.412 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS01MN | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 | 29.8317 | -89.4098 | LA | St. Bernard |
| LS01MO | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 | 29.9081 | -89.4213 | LA | St. Bernard |
| LS01MP | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 | 29.3088 | -89.9312 | Not Determined | Not Determined |
| LS01MQ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 | 29.3255 | -89.8694 | LA | Plaquemines |
| LS01MR | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 | 29.3046 | -89.4028 | Not Determined | Not Determined |
| LS01MT | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/1/2010 | 29.5545 | -90.0241 | LA | Jefferson |
| LS01MU | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/1/2010 | 29.5545 | -90.0241 | LA | Jefferson |
| LS01MV | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2010 | 30.0743 | -89.487 | LA | St. Bernard |
| LS01MW | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2010 | 29.5644 | -89.525 | Not Determined | Not Determined |
| LS01MX | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2010 | 29.5525 | -89.5649 | LA | Plaquemines |
| LS01N1 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | 29.4786 | -89.5399 | Not Determined | Not Determined |
| LS01J7 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2010 | 30.0206 | -89.5758 | Not Determined | Not Determined |
| LS01J8 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2010 | 30.0387 | -89.3531 | LA | St. Bernard |
| LS01JE | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | 30.1726 | -89.7471 | LA | Orleans |
| LS01KB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.55369 | -90.02438 | LA | Jefferson |
| LS01KE | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.49228 | -90.12794 | Not Determined | Not Determined |
| LS01KH | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | 29.43809 | -90.0594 | LA | Jefferson |
| LS01MY | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |
| BA16GZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 | 29.2676 | -89.95157 | LA | Jefferson |
| BA16ID | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.4568937 | -89.88365734 | LA | Plaquemines |
| BA16IR | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | 29.462009 | -89.816722 | LA | Plaquemines |
| BA16IX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | 28.12060596 | -89.13577842 | Not Determined | Not Determined |
| BA16IZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2011 | 28.12348672 | -89.13775541 | Not Determined | Not Determined |
| BA16J2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2011 | 28.12348672 | -89.13775541 | Not Determined | Not Determined |
| BA16J8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2011 | 29.46167 | -89.81647 | LA | Plaquemines |
| BA16R2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/14/2011 | 28.61927611 | -88.17384935 | Not Determined | Not Determined |
| BA16R3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/14/2011 | 28.61927611 | -88.17384935 | Not Determined | Not Determined |
| BA16R4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2011 | 28.68206801 | -88.48007791 | Not Determined | Not Determined |
| BA16R5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2011 | 28.68206801 | -88.48007791 | Not Determined | Not Determined |
| BA16I4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 | 29.441124 | -89.901606 | LA | Plaquemines |
| BA16I5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 | 29.44824595 | -89.92117004 | LA | Plaquemines |
| BA16I6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 | 29.44824595 | -89.92117004 | LA | Plaquemines |
| BA16I7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 | 29.44824595 | -89.92117004 | LA | Plaquemines |
| BA16I8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 | 29.448261 | -89.921144 | LA | Plaquemines |
| BA16I9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 | 29.4410928 | -89.90161471 | LA | Plaquemines |
| BA16IA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 | 29.4410928 | -89.90161471 | LA | Plaquemines |
| BA16IB | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 | 29.4410928 | -89.90161471 | LA | Plaquemines |
| BA16IC | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 29.456774 | -89.883663 | LA | Plaquemines |
| BA16IF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2010 | 29.46825354 | -89.8824508 | LA | Plaquemines |
| BA16IG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2010 | 29.46829668 | -89.88243069 | LA | Plaquemines |
| BA16IH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.4472 | -89.92550873 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA16IJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 29.468103 | -89.908085 | LA | Plaquemines |
| BA16IK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 29.468124 | -89.908103 | LA | Plaquemines |
| BA16IM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 29.458758 | -89.942413 | LA | Plaquemines |
| BA16IO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2010 | 29.463754 | -89.880908 | LA | Plaquemines |
| BA16IP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2010 | 29.463764 | -89.88088 | LA | Plaquemines |
| BA16IQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2010 | 29.463773 | -89.880854 | LA | Plaquemines |
| BA16J0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2011 | 28.12060596 | -89.13577842 | Not Determined | Not Determined |
| BA16J1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2011 | 28.12060596 | -89.13577842 | Not Determined | Not Determined |
| BA16J4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2011 | 28.12348672 | -89.13775541 | Not Determined | Not Determined |
| BA16JD | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2011 | 29.46814 | -89.88197 | LA | Plaquemines |
| BA16IE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2010 | 29.468208 | -89.882461 | LA | Plaquemines |
| BA16II | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 29.46808 | -89.908063 | LA | Plaquemines |
| BA16IL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 29.458709 | -89.942421 | LA | Plaquemines |
| BA16IN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | 29.458806 | -89.942402 | LA | Plaquemines |
| BA16J3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2011 | 28.12348672 | -89.13775541 | Not Determined | Not Determined |
| BA16J9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2011 | 29.45324 | -89.89383 | LA | Plaquemines |
| BA16JF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2011 | 29.46164 | -89.81652 | LA | Plaquemines |
| BA16MT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2011 | 29.1958 | -89.03915 | LA | Plaquemines |
| BA16N0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA16N3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2011 | 29.19579 | -89.04019 | LA | Plaquemines |
| BA16N8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA0Q7X | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA0Q7Y | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA16I0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2011 | 29.46035 | -89.92112 | LA | Plaquemines |
| BA16I1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2011 | 29.44094 | -89.90429 | LA | Plaquemines |
| BA16I2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2011 | 29.44094 | -89.90429 | LA | Plaquemines |
| BA16JA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2011 | 29.464 | -89.88101 | LA | Plaquemines |
| BA16JC | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2011 | 29.44726 | -89.925 | LA | Plaquemines |
| BA16JE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2011 | 29.46809 | -89.882 | LA | Plaquemines |
| BA16JG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2011 | 29.46401 | -89.88102 | LA | Plaquemines |
| BA16JH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2011 | 28.857466 | -88.172666 | Not Determined | Not Determined |
| BA16JJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2011 | 28.857466 | -88.172666 | Not Determined | Not Determined |
| BA16JK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2011 | 29.464 | -89.88103 | LA | Plaquemines |
| BA16N1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA16N4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2011 | 29.1958 | -89.03915 | LA | Plaquemines |
| BA16N5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2011 | 29.1958 | -89.03915 | LA | Plaquemines |
| BA16N6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA16N7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA16N9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA16NA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA16NB | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA16NC | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA16JB | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2011 | 28.130438 | -89.137383 | Not Determined | Not Determined |
| BA0Q9L | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/5/2011 | 30.31964 | -87.22519 | FL | Escambia |
| BA16JI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2011 | 28.54154 | -88.07049 | Not Determined | Not Determined |
| BA16JT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 | 30.3819 | -88.39665 | AL | Mobile |
| BA16OJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA0PJ0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/21/2011 | 30.22833 | -87.8325 | AL | Baldwin |
| BA0PKO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 | 29.2676 | -89.95157 | LA | Jefferson |
| BA0Q9K | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/5/2011 | 30.32144 | -87.21 | FL | Escambia |
| BA16H3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/21/2011 | 30.22809 | -87.83196 | AL | Baldwin |
| BA16H5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/21/2011 | 30.20322 | -88.48289 | MS | Jackson |
| BA16H7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/21/2011 | 30.21517 | -88.50692 | MS | Jackson |
| BA16H8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/21/2011 | 30.22822 | -87.8336 | AL | Baldwin |
| BA16H9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/21/2011 | 30.22833 | -87.8325 | AL | Baldwin |
| BA16NT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA16RR | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/4/2011 | 29.26895 | -89.95278 | LA | Jefferson |
| BA16RS | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/4/2011 | 29.2676 | -89.95157 | LA | Jefferson |
| BA16V2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 29.09463 | -90.20664 | LA | Lafourche |
| BA0PJ6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0PJD | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 | 30.32144 | -87.21 | FL | Escambia |
| BA0Q9M | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/5/2011 | 30.31977 | -87.22525 | FL | Escambia |
| BA16H0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 | 30.32144 | -87.21 | FL | Escambia |
| BA16H1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 | 30.31977 | -87.22525 | FL | Escambia |
| BA16RY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/5/2011 | 30.32144 | -87.21 | FL | Escambia |
| BA0PJ5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0PJA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0PJB | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/21/2011 | 30.22809 | -87.83196 | AL | Baldwin |
| BA0PJF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 | 29.26895 | -89.95278 | LA | Jefferson |
| BA0PK3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA0Q9J | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/4/2011 | 29.26284 | -89.95 | LA | Jefferson |
| BA16GX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 | 29.26284 | -89.95 | LA | Jefferson |
| BA16GY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 | 29.26895 | -89.95278 | LA | Jefferson |
| BA16H2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 | 30.31964 | -87.22519 | FL | Escambia |
| BA16H6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/21/2011 | 30.21324 | -88.49927 | MS | Jackson |
| BA16HB | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA16HI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA16I3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 29.09463 | -90.20664 | LA | Lafourche |
| BA16N2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA16ND | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA16OK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA16RX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/5/2011 | 30.31964 | -87.22519 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA16S0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/5/2011 | 30.31977 | -87.22525 | FL | Escambia |
| BA16V3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | 29.09446 | -90.20702 | LA | Lafourche |
| BA16V8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA16VA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA16VI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA0PJ1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0PJ3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0PJ7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0PJ9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 29.10762 | -87.94365 | Not Determined | Not Determined |
| BA0PJE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 | 29.26284 | -89.95 | LA | Jefferson |
| BA0PJG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 | 30.31977 | -87.22525 | FL | Escambia |
| BA0PJH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 | 30.31964 | -87.22519 | FL | Escambia |
| BA0Q9P | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/21/2011 | 30.21324 | -88.49927 | MS | Jackson |
| BA0Q9Q | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/21/2011 | 30.21517 | -88.50692 | MS | Jackson |
| BA0Q9T | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/21/2011 | 30.22822 | -87.8336 | AL | Baldwin |
| BA16HA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA16HD | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA16HF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA16HG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA16HK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA16L3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2011 | 30.23868 | -87.7502 | AL | Baldwin |
| BA16LA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/4/2011 | 29.26895 | -89.95278 | LA | Jefferson |
| BA16RZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/4/2011 | 29.26284 | -89.95 | LA | Jefferson |
| BA0PJ2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA0PJ4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0PJ8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA0PJR | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA0PJT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | 28.71501193 | -88.35870425 | Not Determined | Not Determined |
| BA0PJU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA0PK4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA0PK5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA0PKS | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2010 | 28.57244 | -90.19134 | Not Determined | Not Determined |
| BA0PKT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2010 | 28.57244 | -90.19134 | Not Determined | Not Determined |
| BA0PKU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2011 | 30.23868 | -87.7502 | AL | Baldwin |
| BA0Q8W | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA0Q8X | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA0Q8Z | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA0Q9R | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/21/2011 | 30.20322 | -88.48289 | MS | Jackson |
| BA0Q9S | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA16HC | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA16HE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA16HH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 28.86601 | -88.05626 | Not Determined | Not Determined |
| BA16HJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | 29.10762 | -87.94365 | Not Determined | Not Determined |
| BA16L6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2010 | 28.57244 | -90.19134 | Not Determined | Not Determined |
| BA16NJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA16NK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA16NL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA16NM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA16NN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA16NO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA16NQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA16NS | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA16NY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA16RI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | 28.71501193 | -88.35870425 | Not Determined | Not Determined |
| BA16RK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.10763 | -87.94365 | Not Determined | Not Determined |
| GL0CWU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.16842 | -88.51711 | Not Determined | Not Determined |
| GL0CX9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/15/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0BKP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/8/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0BRO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0BJF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0BR0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0CS4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.19571 | -88.78017 | Not Determined | Not Determined |
| GL0DUL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0BJO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | 30.20977 | -87.30209 | Not Determined | Not Determined |
| GL0BYY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.302059 | -88.392591 | Not Determined | Not Determined |
| GL0BZX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| GL0CAV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0CAZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.19061 | -88.77428 | Not Determined | Not Determined |
| GL0DDS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0DJZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| GL0DK8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0DXR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.16842 | -88.51711 | Not Determined | Not Determined |
| GL0ARJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | 30.1734 | -88.91775 | Not Determined | Not Determined |
| GL0BI7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.27192 | -88.03612 | Not Determined | Not Determined |
| GL0BJ1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 30.195719 | -87.48119 | Not Determined | Not Determined |
| GL0BVZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.27303 | -88.17308 | Not Determined | Not Determined |
| GL0CBC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CDL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0CJH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.16695 | -88.38016 | Not Determined | Not Determined |
| GL0CRV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0CSB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL0CV1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | 30.2152 | -88.114 | AL | Mobile |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0DAT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0DR9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0DRE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.344343 | -88.961456 | Not Determined | Not Determined |
| GL0DUB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0DX8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0BO4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.298512 | -89.156723 | Not Determined | Not Determined |
| GL0CH3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.274199 | -88.175148 | Not Determined | Not Determined |
| GL0DDU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0DDX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0ALB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0BQJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0BQQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/28/2010 | 30.1956 | -87.48119 | Not Determined | Not Determined |
| GL0BR9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.17345 | -88.91762 | Not Determined | Not Determined |
| GL0AIH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 10/5/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0AIT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 | 30.027628 | -85.81813 | Not Determined | Not Determined |
| GL0AKH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0AMH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | 30.1974 | -87.48181 | Not Determined | Not Determined |
| GL0ATQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0AU9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/7/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0AUD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0BI9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0BIE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0BO9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL0BOC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0BOK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0BOO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.27316 | -88.17318 | Not Determined | Not Determined |
| GL0BPZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0BQP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.30201 | -88.393181 | Not Determined | Not Determined |
| GL0BQS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0BSF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0BSL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0BSR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.16842 | -88.51711 | Not Determined | Not Determined |
| GL0BT9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0BVW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 | 30.29915 | -89.15639 | Not Determined | Not Determined |
| GL0CB2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.298319 | -89.156334 | Not Determined | Not Determined |
| GL0CB9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0CGV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.274199 | -88.175148 | Not Determined | Not Determined |
| GL0CI8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.19619 | -87.48042 | Not Determined | Not Determined |
| GL0CIC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL0CJ2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CJ3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.302563 | -89.330032 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0CJ6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.27205 | -88.03645 | Not Determined | Not Determined |
| GL0CJ7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.27316 | -88.17318 | Not Determined | Not Determined |
| GL0CJ9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.02815 | -85.816668 | Not Determined | Not Determined |
| GL0CJA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0CJB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.16784 | -88.37997 | Not Determined | Not Determined |
| GL0CJC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.02815 | -85.816668 | Not Determined | Not Determined |
| GL0CJD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0CJF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.18672 | -88.77843 | Not Determined | Not Determined |
| GL0CJG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL0CJY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/15/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0CK2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/11/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0CLQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/26/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0CLV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.17909 | -89.12026 | Not Determined | Not Determined |
| GL0CM0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.167376 | -88.379669 | Not Determined | Not Determined |
| GL0CM5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0CMA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0CNK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/2/2010 | 30.19577 | -88.19137 | Not Determined | Not Determined |
| GL0COW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/19/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0CRJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0CRK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.342607 | -88.974983 | Not Determined | Not Determined |
| GL0CRN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0CRO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CRT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0CTT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.16833 | -88.51718 | Not Determined | Not Determined |
| GL0CTX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.02825 | -85.8186 | Not Determined | Not Determined |
| GL0CU0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/15/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0CU4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.16833 | -88.51718 | Not Determined | Not Determined |
| GL0CUP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CUX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL0CVY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.27316 | -88.17318 | Not Determined | Not Determined |
| GL0CVZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0CW0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL0CW5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.342607 | -88.974983 | Not Determined | Not Determined |
| GL0CW8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.16983 | -88.92139 | Not Determined | Not Determined |
| GL0CWA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| GL0CWW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/17/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CXQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0CY4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CZC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.34123 | -88.955452 | Not Determined | Not Determined |
| GL0DAQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.31945 | -88.773651 | Not Determined | Not Determined |
| GL0DC8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.392265 | -88.883041 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0DC9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0DCA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.16774 | -88.51614 | Not Determined | Not Determined |
| GL0DCD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0DCF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DCI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0DCK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0DJ0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0DJ7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0DJQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0DK6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/6/2010 | 30.342358 | -88.956215 | Not Determined | Not Determined |
| GL0DK9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/6/2010 | 30.342358 | -88.956215 | Not Determined | Not Determined |
| GL0DLC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.0284 | -85.8169 | Not Determined | Not Determined |
| GL0DMF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DR2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.18672 | -88.77843 | Not Determined | Not Determined |
| GL0DR4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0DR6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.16809 | -88.37994 | Not Determined | Not Determined |
| GL0DR7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0DRB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.16515 | -88.5202 | Not Determined | Not Determined |
| GL0DRD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.16983 | -88.92139 | Not Determined | Not Determined |
| GL0DRF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0DRG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.17909 | -89.12026 | Not Determined | Not Determined |
| GL0DSS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.1117 | -85.8125 | Not Determined | Not Determined |
| GL0DUY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |
| GL0DV1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DW7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0DWV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.17333 | -88.9175 | Not Determined | Not Determined |
| GL0DWX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DX3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0DX9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DXA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | 30.02849 | -85.8169 | Not Determined | Not Determined |
| GL0DXW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | 30.20977 | -87.30209 | Not Determined | Not Determined |
| GL0DY1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/11/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DZ2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0DZK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 | 30.273466 | -88.173195 | Not Determined | Not Determined |
| GL0DZP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 30.195719 | -87.48119 | Not Determined | Not Determined |
| GL0DZQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DZW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.27286 | -88.038361 | Not Determined | Not Determined |
| GL0EBE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0EC5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/26/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0ECU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 30.177925 | -87.877083 | Not Determined | Not Determined |
| GL0BO0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.16784 | -88.37997 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0BOL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DL8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0DLO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/30/2010 | 30.18995 | -88.77552 | Not Determined | Not Determined |
| GL0AHL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.274755 | -88.508351 | Not Determined | Not Determined |
| GL0AHU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.27332 | -88.173759 | Not Determined | Not Determined |
| GL0ASS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0BNN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/5/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0BO1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| GL0BO3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.15738 | -88.42255 | Not Determined | Not Determined |
| GL0CH0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/15/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CHU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.273169 | -88.173195 | Not Determined | Not Determined |
| GL0CLN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0CNV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/5/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CSU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.17338 | -88.91766 | Not Determined | Not Determined |
| GL0DDO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0DMI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 | 30.29915 | -89.15639 | Not Determined | Not Determined |
| GL0BNZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0BO8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.20982 | -87.2935 | Not Determined | Not Determined |
| GL0BON | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.18672 | -88.77843 | Not Determined | Not Determined |
| GL0BOP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.16774 | -88.51614 | Not Determined | Not Determined |
| GL0BVS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.301697 | -88.393242 | Not Determined | Not Determined |
| GL0BVX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0CB7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0CBA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CBB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0CGH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.19708 | -87.74479 | Not Determined | Not Determined |
| GL0CGT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CGW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CI9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.2098 | -87.30154 | Not Determined | Not Determined |
| GL0CIE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0CNI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/4/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0CNM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/4/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0DL4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0EAH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 | 30.273905 | -88.173439 | Not Determined | Not Determined |
| GL0EB5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.27377 | -88.03755 | Not Determined | Not Determined |
| GL0ALG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 | 30.34161 | -88.95512 | Not Determined | Not Determined |
| GL0BOB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0CGP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.19708 | -87.74479 | Not Determined | Not Determined |
| GL0CGS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0CIF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.180689 | -88.9161261 | Not Determined | Not Determined |
| GL0CZF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | 30.302563 | -89.330032 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0CZK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0DLP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 10/5/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0DLR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 10/5/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0DLS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 10/4/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0DW2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/26/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0EAW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.19021 | -88.774643 | Not Determined | Not Determined |
| GL0AK6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0AK8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.27377 | -88.03755 | Not Determined | Not Determined |
| GL0AKA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0AKB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0AKD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0AKG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.1958 | -87.48095 | Not Determined | Not Determined |
| GL0AKI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/26/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0AKJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0AKK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/26/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0AKL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 30.19586 | -87.48087 | Not Determined | Not Determined |
| GL0AKO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/6/2010 | 30.18259 | -89.11716 | Not Determined | Not Determined |
| GL0AKP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.19577 | -88.78003 | Not Determined | Not Determined |
| GL0AKQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.19577 | -88.78003 | Not Determined | Not Determined |
| GL0AKW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 30.21002 | -87.30254 | Not Determined | Not Determined |
| GL0AKX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0AKY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0AL1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0AL3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.319483 | -88.774155 | Not Determined | Not Determined |
| GL0AL5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0AL6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0AL7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 | 30.34161 | -88.95512 | Not Determined | Not Determined |
| GL0AL8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0AL9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0ALA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.275261 | -88.507126 | Not Determined | Not Determined |
| GL0ALD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.27224 | -88.03656 | Not Determined | Not Determined |
| GL0ALH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0ALY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.17433 | -88.91756 | Not Determined | Not Determined |
| GL0ALZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0AM0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0AM1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.17421 | -88.91763 | Not Determined | Not Determined |
| GL0AM2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| GL0AM3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.1742 | -88.91768 | Not Determined | Not Determined |
| GL0AM6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0AM8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.302526 | -88.392464 | Not Determined | Not Determined |
| GL0AM9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.167376 | -88.380714 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0AMB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.31957 | -88.77357 | Not Determined | Not Determined |
| GL0AMC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.20899 | -87.30423 | Not Determined | Not Determined |
| GL0ANA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 30.17097 | -88.91698 | Not Determined | Not Determined |
| GL0ANB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0ANC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 30.178291 | -87.875977 | Not Determined | Not Determined |
| GL0ANF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/9/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0ANG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0ANK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0ANL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 30.16778 | -88.51649 | Not Determined | Not Determined |
| GL0ANM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 30.178291 | -87.875977 | Not Determined | Not Determined |
| GL0ANN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0ANO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 30.271191 | -88.035156 | Not Determined | Not Determined |
| GL0ANP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0ARA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0ARN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0AT1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0AT7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/13/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0AT8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.19582 | -88.7803 | Not Determined | Not Determined |
| GL0AT9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.273266 | -88.173828 | Not Determined | Not Determined |
| GL0ATA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| GL0ATB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0BH3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/6/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0BH5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/7/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0BIG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.11145 | -85.8125 | Not Determined | Not Determined |
| GL0BKA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 30.302149 | -88.392937 | Not Determined | Not Determined |
| GL0BKB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 30.275932 | -88.50679 | Not Determined | Not Determined |
| GL0BKD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 | 30.25467 | -86.52288 | Not Determined | Not Determined |
| GL0BKE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0BKF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 | 30.25467 | -86.52288 | Not Determined | Not Determined |
| GL0BKH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0BKI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0BKJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/6/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0BKN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 30.15682 | -88.38943 | Not Determined | Not Determined |
| GL0BKO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 | 30.168697 | -88.380684 | Not Determined | Not Determined |
| GL0BNV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.16784 | -88.37997 | Not Determined | Not Determined |
| GL0BNW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.17768 | -87.87688 | Not Determined | Not Determined |
| GL0BNX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.182682 | -89.116829 | Not Determined | Not Determined |
| GL0BNY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| GL0BO7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0BOD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.19021 | -88.774643 | Not Determined | Not Determined |
| GL0BOE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.17779 | -87.87695 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0BOF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.028 | -85.8162 | Not Determined | Not Determined |
| GL0BOI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0BOJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.16809 | -88.37994 | Not Determined | Not Determined |
| GL0BOM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0BP6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | 30.20948 | -87.30225 | Not Determined | Not Determined |
| GL0BQR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/6/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0BQU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0BQV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0BSA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0BSH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0BSK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/6/2010 | 30.17337 | -88.91766 | Not Determined | Not Determined |
| GL0BSN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.15785 | -88.38913 | Not Determined | Not Determined |
| GL0BVM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.302483 | -88.392754 | Not Determined | Not Determined |
| GL0BVU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| GL0BW9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL0BWA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0BWJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.167376 | -88.380714 | Not Determined | Not Determined |
| GL0BWK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0BWL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.1742 | -88.91768 | Not Determined | Not Determined |
| GL0CAS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0CB8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.19619 | -87.48042 | Not Determined | Not Determined |
| GL0CBG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0CBH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.02815 | -85.816668 | Not Determined | Not Determined |
| GL0CEU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | 30.1734 | -88.91775 | Not Determined | Not Determined |
| GL0CGG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0CGI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.02836 | -85.8166 | Not Determined | Not Determined |
| GL0CGJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.17799 | -87.8772 | Not Determined | Not Determined |
| GL0CGR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CGU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0CH4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/21/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CI6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.27205 | -88.03645 | Not Determined | Not Determined |
| GL0CI7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.16515 | -88.5202 | Not Determined | Not Determined |
| GL0CIB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.27306 | -88.173027 | Not Determined | Not Determined |
| GL0CIG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0CIH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.19619 | -87.48042 | Not Determined | Not Determined |
| GL0CII | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.182682 | -89.116829 | Not Determined | Not Determined |
| GL0CIJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.17799 | -87.8772 | Not Determined | Not Determined |
| GL0CIK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | 30.25494 | -86.5233 | Not Determined | Not Determined |
| GL0CLG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CLM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | 30.19612 | -87.48102 | Not Determined | Not Determined |
| GL0CNO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/1/2010 | 30.325684 | -87.175095 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0CO7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.273266 | -88.173828 | Not Determined | Not Determined |
| GL0COA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.25508 | -86.5234 | Not Determined | Not Determined |
| GL0CRI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.298512 | -89.156723 | Not Determined | Not Determined |
| GL0CRL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0CRM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0CRP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0CRR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.2098 | -87.30154 | Not Determined | Not Determined |
| GL0CRS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.15738 | -88.42255 | Not Determined | Not Determined |
| GL0CRU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.17913 | -89.12074 | Not Determined | Not Determined |
| GL0CRW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0CS8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | 30.18258 | -89.11641 | Not Determined | Not Determined |
| GL0CWK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0CWL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CWM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/26/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CWQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0CWV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.197571 | -87.744957 | Not Determined | Not Determined |
| GL0CXU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0CXV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0CXX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0CXY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0CY0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CY1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/26/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0CY3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.344343 | -88.961456 | Not Determined | Not Determined |
| GL0CY5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.17799 | -87.8772 | Not Determined | Not Determined |
| GL0CY8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.1117 | -85.8125 | Not Determined | Not Determined |
| GL0CZT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0DAE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0DAG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.25509 | -86.52317 | Not Determined | Not Determined |
| GL0DAI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.276184 | -88.506493 | Not Determined | Not Determined |
| GL0DAK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DAR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0DAS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.273294 | -88.175209 | Not Determined | Not Determined |
| GL0DAW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.272839 | -88.03846 | Not Determined | Not Determined |
| GL0DAX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0DAY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | 30.19582 | -87.48137 | Not Determined | Not Determined |
| GL0DAZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/13/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0DB1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.2983 | -89.1574 | Not Determined | Not Determined |
| GL0DB4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | 30.19612 | -87.48102 | Not Determined | Not Determined |
| GL0DB6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.18246 | -89.11655 | Not Determined | Not Determined |
| GL0DB8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.167376 | -88.380714 | Not Determined | Not Determined |
| GL0DB9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.393421 | -86.593925 | FL | Okaloosa |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0DBG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.298506 | -89.157143 | Not Determined | Not Determined |
| GL0DD4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.302526 | -88.392464 | Not Determined | Not Determined |
| GL0DD5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DD6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.30242 | -88.39262 | Not Determined | Not Determined |
| GL0DD8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | 30.02828 | -85.81693 | Not Determined | Not Determined |
| GL0DDC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0DDE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.167578 | -88.379738 | Not Determined | Not Determined |
| GL0DDF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/13/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0DDG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0DDI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0DDJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0DDR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.02845 | -85.8169 | Not Determined | Not Determined |
| GL0DDT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0DDW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DDZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.273787 | -88.17305 | Not Determined | Not Determined |
| GL0DE0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.20951 | -87.30256 | Not Determined | Not Determined |
| GL0DEA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0DEB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.02845 | -85.8169 | Not Determined | Not Determined |
| GL0DEC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0Dg6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 | 30.17591 | -89.11662 | Not Determined | Not Determined |
| GL0DGH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 | 30.30247 | -88.39259 | Not Determined | Not Determined |
| GL0DH2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 | 30.2984 | -89.1569 | Not Determined | Not Determined |
| GL0DH5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0DHE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 30.197144 | -87.744141 | Not Determined | Not Determined |
| GL0DHG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 | 30.30247 | -88.39259 | Not Determined | Not Determined |
| GL0DI3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/17/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DMJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | 30.1974 | -87.48181 | Not Determined | Not Determined |
| GL0DMK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0DMM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0DMN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DMT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0DMU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/26/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0DMV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 30.19586 | -87.48087 | Not Determined | Not Determined |
| GL0DMX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0DMZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0DN0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 30.19586 | -87.48087 | Not Determined | Not Determined |
| GL0DN2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0DN3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.19708 | -87.74479 | Not Determined | Not Determined |
| GL0DN6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.20982 | -87.2935 | Not Determined | Not Determined |
| GL0DN7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0DN9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.15738 | -88.42255 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| GL0DO0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL0DO1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0DOT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0DOU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/22/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0DOV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0DR8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.20982 | -87.2935 | Not Determined | Not Determined |
| GL0DRC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.27306 | -88.173027 | Not Determined | Not Determined |
| GL0DTR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/17/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0DTV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.2983 | -89.1574 | Not Determined | Not Determined |
| GL0DU0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.341 | -88.955 | Not Determined | Not Determined |
| GL0DUM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.27092 | -88.5065 | Not Determined | Not Determined |
| GL0DUP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DUQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.302534 | -88.392906 | Not Determined | Not Determined |
| GL0DUR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0DUU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.27092 | -88.5065 | Not Determined | Not Determined |
| GL0DUW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.31968 | -88.77343 | Not Determined | Not Determined |
| GL0DW1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0DWP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/4/2010 | 30.16577 | -88.05267 | Not Determined | Not Determined |
| GL0EAM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 | 30.273905 | -88.173439 | Not Determined | Not Determined |
| GL0EB1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/26/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0EB7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0EBV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0EBZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0EC4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0ECO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0ECQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0ECR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0ECS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0ECV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0ED0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0EE5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0EE7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |
| GL0EE8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0EE9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/26/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0EEA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/26/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0BOH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0BVV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0CGN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0CIL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.27377 | -88.03755 | Not Determined | Not Determined |
| GL0DLM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 | 30.027628 | -85.81813 | Not Determined | Not Determined |
| GL0DLV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 10/5/2010 | 30.360767 | -89.10347 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0DLW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 10/5/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0DLX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 10/5/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0DW0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0DW8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 30.177925 | -87.877083 | Not Determined | Not Determined |
| GL0DWB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0DWD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0EB2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0EB3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0EDY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0EDZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0EE2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0AKC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0AKE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0ALE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0ALF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.19726 | -87.7484 | Not Determined | Not Determined |
| GL0ASY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.15443 | -88.4268 | Not Determined | Not Determined |
| GL0BVR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0BW1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.17779 | -87.87695 | Not Determined | Not Determined |
| GL0BW2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0BW8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0BWD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/13/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0CGL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.1958 | -87.48095 | Not Determined | Not Determined |
| GL0CGM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.17799 | -87.8772 | Not Determined | Not Determined |
| GL0CHL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.300188 | -88.166847 | Not Determined | Not Determined |
| GL0CLK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.272839 | -88.03846 | Not Determined | Not Determined |
| GL0CNZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/13/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CO6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.25508 | -86.5234 | Not Determined | Not Determined |
| GL0CO8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.18246 | -89.11655 | Not Determined | Not Determined |
| GL0CZH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/29/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0CZJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/6/2010 | 30.18259 | -89.11716 | Not Determined | Not Determined |
| GL0DE1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0DE2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0DE3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL0DE8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.273787 | -88.17305 | Not Determined | Not Determined |
| GL0DGC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.177666 | -87.877396 | Not Determined | Not Determined |
| GL0DGD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.20967 | -87.30272 | Not Determined | Not Determined |
| GL0DN4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 30.177925 | -87.877083 | Not Determined | Not Determined |
| GL0DVY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |
| GL0EAL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0EAP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0EAU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0EB6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.38524628 | -88.6049118 | MS | Jackson |
| GL0EE3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0EED | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0AHI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.19572 | -87.48119 | Not Determined | Not Determined |
| GL0BO2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0BVE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 30.20936 | -87.30231 | Not Determined | Not Determined |
| GL0BW0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0BW6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.18243 | -89.1167 | Not Determined | Not Determined |
| GL0BWG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0CAR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.20986 | -87.30231 | Not Determined | Not Determined |
| GL0CBF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.168591 | -88.516891 | Not Determined | Not Determined |
| GL0CGE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.1958 | -87.48095 | Not Determined | Not Determined |
| GL0CGF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0CGQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 30.02836 | -85.81681 | Not Determined | Not Determined |
| GL0CGZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/30/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CKO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0CLI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.313477 | -89.244774 | MS | Harrison |
| GL0CLJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.177942 | -87.877266 | Not Determined | Not Determined |
| GL0CLL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.167578 | -88.379738 | Not Determined | Not Determined |
| GL0CO1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| GL0DG9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DW5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0EAI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/6/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0EAK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/6/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0EAS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 30.16778 | -88.51649 | Not Determined | Not Determined |
| GL0CO3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | 30.20948 | -87.30225 | Not Determined | Not Determined |
| GL0CYB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0EAY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0EEB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 30.38524628 | -88.6049118 | MS | Jackson |
| GL0EEC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL0AGN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.196863 | -87.745346 | Not Determined | Not Determined |
| GL0AGS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0AGV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | 30.2738 | -88.173943 | Not Determined | Not Determined |
| GL0AH1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.196863 | -87.745346 | Not Determined | Not Determined |
| GL0AH2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.273294 | -88.175209 | Not Determined | Not Determined |
| GL0AH4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.19094 | -88.77479 | Not Determined | Not Determined |
| GL0AH5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0AH6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.17433 | -88.91756 | Not Determined | Not Determined |
| GL0AH7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.31945 | -88.773651 | Not Determined | Not Determined |
| GL0AH8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.25509 | -86.52317 | Not Determined | Not Determined |
| GL0AH9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.24725 | -87.68322 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0AHA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.273266 | -88.173828 | Not Determined | Not Determined |
| GL0AHB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0AHC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0AHE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0AHF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.27264 | -88.038399 | Not Determined | Not Determined |
| GL0AIE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 10/4/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0AIF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/30/2010 | 30.31941 | -88.77359 | Not Determined | Not Determined |
| GL0AIG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 10/4/2010 | 30.34448242 | -87.2665329 | FL | Escambia |
| GL0AII | 60 Milliliter Polymer | OTL - Other Liquid Sample | 10/4/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0AIJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/30/2010 | 30.18995 | -88.77552 | Not Determined | Not Determined |
| GL0AIL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/30/2010 | 30.31941 | -88.77359 | Not Determined | Not Determined |
| GL0AIM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/30/2010 | 30.18995 | -88.77552 | Not Determined | Not Determined |
| GL0AIN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 10/5/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0AIP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 10/1/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0AIQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 | 30.027628 | -85.81813 | Not Determined | Not Determined |
| GL0AJR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 | 30.16678 | -88.380302 | Not Determined | Not Determined |
| GL0AJS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 30.15682 | -88.38943 | Not Determined | Not Determined |
| GL0AJT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0AJV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 30.178291 | -87.875977 | Not Determined | Not Determined |
| GL0AJW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.302483 | -88.392754 | Not Determined | Not Determined |
| GL0AJX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/26/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0AJY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.15785 | -88.38913 | Not Determined | Not Determined |
| GL0AK1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0AK2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0AK3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/8/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0AK4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 30.271191 | -88.035156 | Not Determined | Not Determined |
| GL0AK5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 | 30.27596 | -88.39259 | Not Determined | Not Determined |
| GL0AK9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/26/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0AKF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0AKM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.16829 | -88.5171 | Not Determined | Not Determined |
| GL0AKN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0AKS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 30.19612 | -87.48071 | Not Determined | Not Determined |
| GL0AKT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/7/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0AKU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 30.21002 | -87.30254 | Not Determined | Not Determined |
| GL0AKZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/8/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0AL0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0ALC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.19568 | -87.48066 | Not Determined | Not Determined |
| GL0AM7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0AMA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.20899 | -87.30423 | Not Determined | Not Determined |
| GL0AMD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0AME | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | 30.24725 | -87.68322 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0AMF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0AMI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.342913 | -88.965218 | Not Determined | Not Determined |
| GL0AMJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0AMK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0AML | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.301697 | -88.393242 | Not Determined | Not Determined |
| GL0AMM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.19726 | -87.7484 | Not Determined | Not Determined |
| GL0AMN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0AMO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0AMP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| GL0AMR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0AN7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL0AND | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 30.19612 | -87.48071 | Not Determined | Not Determined |
| GL0ANH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.16829 | -88.5171 | Not Determined | Not Determined |
| GL0ANI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0AOA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0AOC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/6/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0AOK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.299726 | -89.156708 | Not Determined | Not Determined |
| GL0AP7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/1/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0APC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/1/2010 | 30.1673 | -88.38 | Not Determined | Not Determined |
| GL0ARQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.02835 | -85.81686 | Not Determined | Not Determined |
| GL0ARR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 | 30.16678 | -88.380302 | Not Determined | Not Determined |
| GL0ART | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0ARU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0ARW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 30.17097 | -88.91698 | Not Determined | Not Determined |
| GL0ARX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 | 30.273466 | -88.173195 | Not Determined | Not Determined |
| GL0ARY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0ARZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 | 30.34107 | -88.9553 | Not Determined | Not Determined |
| GL0AS0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 | 30.34107 | -88.9553 | Not Determined | Not Determined |
| GL0AS1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 | 30.2984 | -89.1569 | Not Determined | Not Determined |
| GL0AS2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/26/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0AS5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.197155 | -87.745003 | Not Determined | Not Determined |
| GL0ASU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/1/2010 | 30.1959 | -88.1909 | Not Determined | Not Determined |
| GL0AT0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.19094 | -88.77479 | Not Determined | Not Determined |
| GL0AT4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.1683 | -88.51766 | Not Determined | Not Determined |
| GL0AT5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.3203 | -88.2096 | AL | Mobile |
| GL0AT6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.17433 | -88.91756 | Not Determined | Not Determined |
| GL0ATC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/12/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0ATD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.1683 | -88.51766 | Not Determined | Not Determined |
| GL0BH2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/31/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0BH7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.16829 | -88.5171 | Not Determined | Not Determined |
| GL0BH9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 30.341394 | -88.523369 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0BHC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/31/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0BHE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | 30.272278 | -88.039078 | Not Determined | Not Determined |
| GL0BHF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0BHZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/14/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0BKC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.19577 | -88.78003 | Not Determined | Not Determined |
| GL0BKG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.17338 | -88.91754 | Not Determined | Not Determined |
| GL0BKX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.17338 | -88.91754 | Not Determined | Not Determined |
| GL0BKY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/6/2010 | 30.297937 | -89.157227 | Not Determined | Not Determined |
| GL0BL3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/22/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0BL4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/22/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0BL5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0BL6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/22/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0BL7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/22/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0BL8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/22/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0BL9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0BLA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.27225 | -88.03648 | Not Determined | Not Determined |
| GL0BLB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.19722 | -88.74487 | Not Determined | Not Determined |
| GL0BLC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/22/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0BLD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/22/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0BLE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | 30.30259 | -88.39129 | Not Determined | Not Determined |
| GL0BLG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/22/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0BLH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | 30.27677 | -88.50624 | Not Determined | Not Determined |
| GL0BM2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.17418 | -88.91752 | Not Determined | Not Determined |
| GL0BM3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/13/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0BM4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/13/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0BM5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0BM6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0BM7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.19094 | -88.77479 | Not Determined | Not Determined |
| GL0BMA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0BMB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | 30.19612 | -87.48102 | Not Determined | Not Determined |
| GL0BMC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0BMD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0BME | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0BMF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0BMH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.19582 | -88.7803 | Not Determined | Not Determined |
| GL0BMI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.19583 | -87.48151 | Not Determined | Not Determined |
| GL0BMJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0BML | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/26/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0BMM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0BMN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0BMO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 30.16778 | -88.51649 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0BMP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 | 30.27596 | -88.39259 | Not Determined | Not Determined |
| GL0BMQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0BMS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 | 30.16678 | -88.380302 | Not Determined | Not Determined |
| GL0BMU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/26/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0BMV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.27286 | -88.038361 | Not Determined | Not Determined |
| GL0BMW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.19583 | -87.48151 | Not Determined | Not Determined |
| GL0BMX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0BNK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/2/2010 | 30.17623 | -87.991967 | Not Determined | Not Determined |
| GL0BQ7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0BSE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 30.21002 | -87.30254 | Not Determined | Not Determined |
| GL0BSG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0BSM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 30.271191 | -88.035156 | Not Determined | Not Determined |
| GL0BTH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL0BTP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.308088 | -88.409828 | Not Determined | Not Determined |
| GL0BTY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.308088 | -88.409828 | Not Determined | Not Determined |
| GL0BUI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/26/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0BUK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0BUL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0BUM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0BUO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0BUP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.20951 | -87.30256 | Not Determined | Not Determined |
| GL0BUQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0BUV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0BUW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/26/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0BUX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.273787 | -88.17305 | Not Determined | Not Determined |
| GL0BVI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0BVN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0BVO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0BVP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.2544 | -86.5233 | Not Determined | Not Determined |
| GL0BW4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 30.167721 | -88.380341 | Not Determined | Not Determined |
| GL0BW5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.27224 | -88.03656 | Not Determined | Not Determined |
| GL0BWI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.25509 | -86.52317 | Not Determined | Not Determined |
| GL0BX2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0BX3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | 30.1974 | -87.48181 | Not Determined | Not Determined |
| GL0BX5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | 30.25494 | -86.5233 | Not Determined | Not Determined |
| GL0BX6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| GL0BX7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0BX8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0BX9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0BXA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0BXB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.390247 | -88.976982 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0BXC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.21 | -87.30258 | Not Determined | Not Determined |
| GL0BXD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.19568 | -87.48066 | Not Determined | Not Determined |
| GL0BXE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.25496 | -86.52283 | Not Determined | Not Determined |
| GL0BXF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0BXH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0BXI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.275261 | -88.507126 | Not Determined | Not Determined |
| GL0BXJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0BXK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.16792 | -88.37986 | Not Determined | Not Determined |
| GL0BXL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0BXM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0BXN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.21 | -87.30258 | Not Determined | Not Determined |
| GL0BXP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0BXQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.27303 | -88.17308 | Not Determined | Not Determined |
| GL0BXR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.21 | -87.30258 | Not Determined | Not Determined |
| GL0BXS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.302534 | -88.392906 | Not Determined | Not Determined |
| GL0BXT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0BXU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0BXV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0BXW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.167376 | -88.379669 | Not Determined | Not Determined |
| GL0BXX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL0BY2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0CBD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.182682 | -89.116829 | Not Determined | Not Determined |
| GL0CCF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0CCG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/13/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CCH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0CCJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0CCM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0CCN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.30242 | -88.39262 | Not Determined | Not Determined |
| GL0CCO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.1742 | -88.91768 | Not Determined | Not Determined |
| GL0CCP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0CI0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/28/2010 | 30.1956 | -87.48119 | Not Determined | Not Determined |
| GL0CJ4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.275261 | -88.507126 | Not Determined | Not Determined |
| GL0CJ5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0CJE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.16983 | -88.92139 | Not Determined | Not Determined |
| GL0CLB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/13/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0CLH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0CLP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.167578 | -88.379738 | Not Determined | Not Determined |
| GL0CLS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0CLT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/26/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CLW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0CLX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.325684 | -87.175095 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0CLY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.19021 | -88.774643 | Not Determined | Not Determined |
| GL0CM1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 30.02836 | -85.81681 | Not Determined | Not Determined |
| GL0CM2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.27306 | -88.173027 | Not Determined | Not Determined |
| GL0CM3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.180689 | -88.9161261 | Not Determined | Not Determined |
| GL0CO2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0CO4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.15443 | -88.4268 | Not Determined | Not Determined |
| GL0CO9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL0COY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/12/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0CQ7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/19/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0CQG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/19/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0CQI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/18/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0CQJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/18/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0CQW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | 30.27677 | -88.50624 | Not Determined | Not Determined |
| GL0CQX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | 30.31953 | -88.77324 | Not Determined | Not Determined |
| GL0CQY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/23/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0CR0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | 30.30259 | -88.39129 | Not Determined | Not Determined |
| GL0CR1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/22/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0CR2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | 30.02844 | -85.81678 | Not Determined | Not Determined |
| GL0CSN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/1/2010 | 30.1673 | -88.38 | Not Determined | Not Determined |
| GL0CTV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.16833 | -88.51718 | Not Determined | Not Determined |
| GL0CTZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.341 | -88.955 | Not Determined | Not Determined |
| GL0CU1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.177942 | -87.877266 | Not Determined | Not Determined |
| GL0CU3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | 30.19582 | -87.48137 | Not Determined | Not Determined |
| GL0CU5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.177942 | -87.877266 | Not Determined | Not Determined |
| GL0CW4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0CW6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0CW9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.19726 | -87.7484 | Not Determined | Not Determined |
| GL0CWB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CWC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.16809 | -88.37994 | Not Determined | Not Determined |
| GL0CWD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CWG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0CWH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.167376 | -88.379639 | Not Determined | Not Determined |
| GL0CWI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.177666 | -87.877396 | Not Determined | Not Determined |
| GL0CWN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0CWO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.2544 | -86.5233 | Not Determined | Not Determined |
| GL0CWP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.341032 | -88.955193 | Not Determined | Not Determined |
| GL0CWT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.177666 | -87.877396 | Not Determined | Not Determined |
| GL0CXA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0CXB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/31/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0CXD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | 30.272278 | -88.039078 | Not Determined | Not Determined |
| GL0CXI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/31/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0CXJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/6/2010 | 30.17337 | -88.91766 | Not Determined | Not Determined |
| GL0CXL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.20967 | -87.30272 | Not Determined | Not Determined |
| GL0CXM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0CXO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CXP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/6/2010 | 30.17337 | -88.91766 | Not Determined | Not Determined |
| GL0CXR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 30.19586 | -87.48087 | Not Determined | Not Determined |
| GL0CXS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CXT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 30.02836 | -85.81681 | Not Determined | Not Determined |
| GL0CYQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CZQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0CZU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/31/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CZW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0DAH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0DAJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.17421 | -88.91763 | Not Determined | Not Determined |
| GL0DAO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0DB3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.25508 | -86.5234 | Not Determined | Not Determined |
| GL0DB7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.341194 | -88.955467 | Not Determined | Not Determined |
| GL0DC7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0DCC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.180689 | -88.9161261 | Not Determined | Not Determined |
| GL0DCG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.17779 | -87.87695 | Not Determined | Not Determined |
| GL0DCH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0DCJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.27224 | -88.03656 | Not Determined | Not Determined |
| GL0DCL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| GL0DD3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.17421 | -88.91763 | Not Determined | Not Determined |
| GL0DD7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0DD9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.20899 | -87.30423 | Not Determined | Not Determined |
| GL0DDB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0DDD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.1683 | -88.51766 | Not Determined | Not Determined |
| GL0DDL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.168591 | -88.516891 | Not Determined | Not Determined |
| GL0DDM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.298523 | -89.156883 | Not Determined | Not Determined |
| GL0DDP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.168591 | -88.516891 | Not Determined | Not Determined |
| GL0DDV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.342913 | -88.965218 | Not Determined | Not Determined |
| GL0DDY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.19568 | -87.48066 | Not Determined | Not Determined |
| GL0DE4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.25496 | -86.52283 | Not Determined | Not Determined |
| GL0DE5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.16792 | -88.37986 | Not Determined | Not Determined |
| GL0DE7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0DGE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.197155 | -87.745003 | Not Determined | Not Determined |
| GL0DGJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0DGK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0DGL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0DH3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.25005 | -89.422005 | MS | Hancock |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0DH4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.27286 | -88.038361 | Not Determined | Not Determined |
| GL0DH6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 30.15682 | -88.38943 | Not Determined | Not Determined |
| GL0DH8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 30.20936 | -87.30231 | Not Determined | Not Determined |
| GL0DH9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 30.197144 | -87.744141 | Not Determined | Not Determined |
| GL0DHA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0DHD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DHH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 30.20936 | -87.30231 | Not Determined | Not Determined |
| GL0DI6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/11/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0DJA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.167376 | -88.379639 | Not Determined | Not Determined |
| GL0DJB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0DJD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0DJE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.273726 | -88.173485 | Not Determined | Not Determined |
| GL0DJF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/26/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0DJG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.341032 | -88.955193 | Not Determined | Not Determined |
| GL0DJH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.275768 | -88.508636 | Not Determined | Not Determined |
| GL0DJI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.302483 | -88.392754 | Not Determined | Not Determined |
| GL0DJJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.273726 | -88.173485 | Not Determined | Not Determined |
| GL0DJK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.02835 | -85.81686 | Not Determined | Not Determined |
| GL0DJL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0DJM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.197155 | -87.745003 | Not Determined | Not Determined |
| GL0DJN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0DJO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.275768 | -88.508636 | Not Determined | Not Determined |
| GL0DJP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0DK7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0DKB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/7/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0DKC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DKD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0DKE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DKF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/8/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0DKJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | 30.0284 | -85.81681 | Not Determined | Not Determined |
| GL0DKL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0DL7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0DLA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DLT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 10/4/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0DME | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DMG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0DMH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.25496 | -86.52283 | Not Determined | Not Determined |
| GL0DML | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0DMO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0DMP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.27224 | -88.03656 | Not Determined | Not Determined |
| GL0DMQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.393421 | -86.593925 | FL | Okaloosa |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0DMR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.16792 | -88.37986 | Not Determined | Not Determined |
| GL0DN8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0DNT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 30.319128 | -88.773323 | Not Determined | Not Determined |
| GL0DNU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 30.275932 | -88.50679 | Not Determined | Not Determined |
| GL0DNV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL0DNW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL0DNX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/31/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0DNY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0DO3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 30.19612 | -87.48071 | Not Determined | Not Determined |
| GL0DO4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | 30.0284 | -85.81681 | Not Determined | Not Determined |
| GL0DON | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/22/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0DOO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/22/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0DOP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0DOR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/22/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0DOS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0DOW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/22/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0DOX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/22/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0DOY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/23/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0DOZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0DP0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0DP1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0DRH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.16515 | -88.5202 | Not Determined | Not Determined |
| GL0DSV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0DSW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.19568 | -87.48066 | Not Determined | Not Determined |
| GL0DSX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| GL0DSY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0DSZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.298523 | -89.156883 | Not Determined | Not Determined |
| GL0DT0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.319483 | -88.774155 | Not Determined | Not Determined |
| GL0DT3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL0DT5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0DT6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DT7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.27092 | -88.5065 | Not Determined | Not Determined |
| GL0DT8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.27303 | -88.17308 | Not Determined | Not Determined |
| GL0DT9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0DTW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.15443 | -88.4268 | Not Determined | Not Determined |
| GL0DUS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DUZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0DVZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0DWC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0DZI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.2544 | -86.5233 | Not Determined | Not Determined |
| GL0DZL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.341394 | -88.523369 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0DZM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.167376 | -88.379639 | Not Determined | Not Determined |
| GL0DZO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0DZT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.298405 | -89.156937 | Not Determined | Not Determined |
| GL0DZU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0DZX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | 30.298405 | -89.156937 | Not Determined | Not Determined |
| GL0EAG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 | 30.168697 | -88.380684 | Not Determined | Not Determined |
| GL0EAO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0EAR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 30.302149 | -88.392937 | Not Determined | Not Determined |
| GL0EAT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 30.19612 | -87.48071 | Not Determined | Not Determined |
| GL0EBG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0EBQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0EBR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.31968 | -88.77343 | Not Determined | Not Determined |
| GL0EBS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL0EBX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 30.167721 | -88.380341 | Not Determined | Not Determined |
| GL0EBY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |
| GL0EC0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0EC1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 30.167721 | -88.380341 | Not Determined | Not Determined |
| GL0ECM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | 30.25494 | -86.5233 | Not Determined | Not Determined |
| GL0ECN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0ECT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0ECX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL0ECZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 29.26255 | -89.94972 | LA | Jefferson |
| GL0GRF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL0GRG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0GRH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.18246 | -89.11655 | Not Determined | Not Determined |
| GL0GRI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.17791 | -87.877327 | Not Determined | Not Determined |
| GL0GRL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0GRM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL0GRQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0GRR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.196863 | -87.745346 | Not Determined | Not Determined |
| GL0GRS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/13/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0GRT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | 30.19582 | -87.48137 | Not Determined | Not Determined |
| GL0BNG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.17782 | -87.877197 | Not Determined | Not Determined |
| GL0CO5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.19582 | -88.7803 | Not Determined | Not Determined |
| GL0CZL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0CZM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/31/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0DGF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0BIY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CHY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0CYW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/8/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0CZI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | 30.24725 | -87.68322 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|-----------------------|----------|-----------|-------|---------------|
| GL0CZV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/31/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DG8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | 30.0284 | -85.81681 | Not Determined | Not Determined |
| GL0EAN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 | 30.25467 | -86.52288 | Not Determined | Not Determined |
| GL0DGB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0DM5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0EDQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.275517 | -88.507195 | Not Determined | Not Determined |
| GL0AIC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0AOI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/2/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0ASV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/2/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0ATH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0BH6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0BH8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/31/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0BHD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/31/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0BOU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/18/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0BQL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0BSD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/6/2010 | 30.297937 | -89.157227 | Not Determined | Not Determined |
| GL0BVL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | 30.0284 | -85.81681 | Not Determined | Not Determined |
| GL0BYI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/17/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0CI2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0CQL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.31945 | -88.77355 | Not Determined | Not Determined |
| GL0CRD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0CZN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | 30.319128 | -88.773323 | Not Determined | Not Determined |
| GL0DA9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0DFX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DNZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/31/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0DO5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0DPW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.27221 | -88.03642 | Not Determined | Not Determined |
| GL0DU1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | 30.19582 | -87.48137 | Not Determined | Not Determined |
| GL0DVT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/3/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0DX6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0CNN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/4/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0DLB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/4/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0CC9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0CYN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0DQ4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0BNO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/2/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0CSV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/29/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0ALV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0AO6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/1/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0AO7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.271847 | -88.036446 | Not Determined | Not Determined |
| GL0APA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/4/2010 | 30.360767 | -89.10347 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0ATN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0BJM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0BRY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0BSQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0BUE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0BUU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0BZ7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0BZR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.259396 | -89.408852 | MS | Hancock |
| GL0BZS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0CAA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0CD0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0CD7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0CF2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.02825 | -85.8186 | Not Determined | Not Determined |
| GL0CF9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0CP0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/18/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0CP3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/19/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0CQE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0CQF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/18/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0CR3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.25508 | -86.52323 | Not Determined | Not Determined |
| GL0CTF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0CWE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.20967 | -87.30272 | Not Determined | Not Determined |
| GL0CWF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.31945 | -88.77355 | Not Determined | Not Determined |
| GL0CWR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.19583 | -87.48151 | Not Determined | Not Determined |
| GL0CXF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/31/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0CXG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0CXK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CXN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.17338 | -88.91754 | Not Determined | Not Determined |
| GL0DBW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0DCP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0DIA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/16/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0DJU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0DKK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/31/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0DKR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0DP6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/11/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DTA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/2/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0DTE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/2/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0DTG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/1/2010 | 30.1673 | -88.38 | Not Determined | Not Determined |
| GL0DTH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/4/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0DVX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0DY0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | 30.18258 | -89.11641 | Not Determined | Not Determined |
| GL0CSR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/2/2010 | 30.19615 | -88.3628 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0CSQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/4/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CYX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/8/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CYZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0AOL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/1/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0AQS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0AR2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0ARP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/4/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0ASN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/2/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0BI2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0BPT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0BPW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0BQO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/6/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0BS4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0BZ4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0DF3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0DFD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0DHN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0DPU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0DY8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/22/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0EEW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/12/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0CIY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/17/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0CHG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0CKP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/14/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0CZ1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/8/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DL2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0CC2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0CSH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/1/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DM2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.275517 | -88.507195 | Not Determined | Not Determined |
| GL0AGZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/15/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0AHJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0AJ5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0AJL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0ALM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.168253 | -88.517403 | Not Determined | Not Determined |
| GL0ALT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0ALU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.25546 | -86.52359 | Not Determined | Not Determined |
| GL0AMV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0AN0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0AN9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.16807 | -88.51582 | Not Determined | Not Determined |
| GL0ANX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.16807 | -88.51582 | Not Determined | Not Determined |
| GL0AO1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.302206 | -88.393326 | Not Determined | Not Determined |
| GL0AO9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| GL0AOB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/3/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0AOH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/5/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0APF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/5/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0AQ4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0AQ5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.273153 | -88.172852 | Not Determined | Not Determined |
| GL0AQY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0ARB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | 30.2152 | -88.114 | AL | Mobile |
| GL0AS8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0ATI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0ATX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.18269 | -89.116167 | Not Determined | Not Determined |
| GL0AUB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/7/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0AUL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0BHO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/4/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0BHV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0BJ6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0BK8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.16833 | -88.51694 | Not Determined | Not Determined |
| GL0BLJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0BLL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0BNA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.34666 | -88.96613 | Not Determined | Not Determined |
| GL0BV0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0BV8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0CAE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.2725 | -88.17439 | Not Determined | Not Determined |
| GL0CBM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/4/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0CDK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CE4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CE8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/22/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0CFA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.18244 | -89.11657 | Not Determined | Not Determined |
| GL0CFM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0CFN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0CFW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0CG1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.16811 | -88.51714 | Not Determined | Not Determined |
| GL0CJR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/14/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CK1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/17/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0COH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0CP9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/18/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CQA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/18/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0CQC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0CQQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.0289 | -85.8171 | Not Determined | Not Determined |
| GL0CU7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0CUK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0CV7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0CV9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CVP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.028 | -85.8162 | Not Determined | Not Determined |
| GL0CYD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0CYS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/18/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0DB2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/15/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0DC0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.298 | -89.16013 | Not Determined | Not Determined |
| GL0DC2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/28/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0DCV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/12/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0DEQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.27332 | -88.173759 | Not Determined | Not Determined |
| GL0DGT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0DIY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0DPC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.19103 | -88.77476 | Not Determined | Not Determined |
| GL0DS8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0DSJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.17798 | -87.876938 | Not Determined | Not Determined |
| GL0DSK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.297546 | -89.157616 | Not Determined | Not Determined |
| GL0DTC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL0DTZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0DU9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/1/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0DX4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.19061 | -88.77428 | Not Determined | Not Determined |
| GL0DY4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DYA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/22/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0EA4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.298262 | -89.157051 | Not Determined | Not Determined |
| GL0EC6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0ECJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | 30.275341 | -88.505775 | Not Determined | Not Determined |
| GL0EEJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.19623 | -87.48186 | Not Determined | Not Determined |
| GL0EF0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/19/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0GRU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0BR3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.27227 | -88.034149 | Not Determined | Not Determined |
| GL0CN7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.275826 | -88.503143 | Not Determined | Not Determined |
| GL0CPY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.182512 | -89.116386 | Not Determined | Not Determined |
| GL0BNS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL0BX1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0BQ5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CAO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.302099 | -88.392952 | Not Determined | Not Determined |
| GL0CAU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.302099 | -88.392952 | Not Determined | Not Determined |
| GL0CC6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.20951 | -87.30256 | Not Determined | Not Determined |
| GL0CCA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0CHT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.177868 | -87.876938 | Not Determined | Not Determined |
| GL0CT1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0DGM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.1684 | -88.51724 | Not Determined | Not Determined |
| GL0BQF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 | 30.392265 | -88.883041 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| GL0CAQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.302099 | -88.392952 | Not Determined | Not Determined |
| GL0CHH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.168058 | -88.380287 | Not Determined | Not Determined |
| GL0CKQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0CT3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/22/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0DH0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0AHK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0AHM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0AHO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0AHP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0AHQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.17798 | -87.876938 | Not Determined | Not Determined |
| GL0AHR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.17782 | -87.877197 | Not Determined | Not Determined |
| GL0AHS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0AHT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.167793 | -88.380547 | Not Determined | Not Determined |
| GL0AHV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.16927 | -88.51637 | Not Determined | Not Determined |
| GL0AHW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0AHX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.271847 | -88.036446 | Not Determined | Not Determined |
| GL0AHY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.16695 | -88.3801 | Not Determined | Not Determined |
| GL0AI0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.34139 | -88.95567 | Not Determined | Not Determined |
| GL0AI2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0AI3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0AI4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.25502 | -86.52406 | Not Determined | Not Determined |
| GL0AI5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.16795 | -88.37979 | Not Determined | Not Determined |
| GL0AI6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.27313 | -88.17337 | Not Determined | Not Determined |
| GL0AI7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0AI9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0AIA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0AIB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.16695 | -88.38016 | Not Determined | Not Determined |
| GL0AID | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0AL4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0ALI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL0ALJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL0ALK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.19087 | -88.77477 | Not Determined | Not Determined |
| GL0ALN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.191113 | -88.774872 | Not Determined | Not Determined |
| GL0ALO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0ALQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.17338 | -88.91766 | Not Determined | Not Determined |
| GL0ALR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.0285 | -85.817 | Not Determined | Not Determined |
| GL0ALS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.19087 | -88.77477 | Not Determined | Not Determined |
| GL0ALW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.1583 | -88.42316 | Not Determined | Not Determined |
| GL0ANQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.302559 | -88.394905 | Not Determined | Not Determined |
| GL0ANT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.274931 | -88.50721 | Not Determined | Not Determined |
| GL0ANU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.157148 | -88.388641 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0ANV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.157148 | -88.388641 | Not Determined | Not Determined |
| GL0ANY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL0ANZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.16833 | -88.51694 | Not Determined | Not Determined |
| GL0AO0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0AO3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.275379 | -88.506706 | Not Determined | Not Determined |
| GL0AO4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0AO5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.178 | -87.87697 | Not Determined | Not Determined |
| GL0AO8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/2/2010 | 29.650143 | -88.21667 | Not Determined | Not Determined |
| GL0AOD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/5/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0AOE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/1/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0AOF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.341309 | -88.953987 | Not Determined | Not Determined |
| GL0AOG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0AOJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/3/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0AQE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0AQF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0AQG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0AQJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.02836 | -85.8166 | Not Determined | Not Determined |
| GL0AQK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.19731 | -87.7451 | Not Determined | Not Determined |
| GL0AQL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0AQM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0AQN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0AQO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0AQP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0AQQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0AQR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.302067 | -88.393456 | Not Determined | Not Determined |
| GL0AQT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.17952 | -89.12022 | Not Determined | Not Determined |
| GL0AQU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 30.16489 | -88.053 | Not Determined | Not Determined |
| GL0AQV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/22/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0AQW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0AQX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0AQZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0AR0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0AR1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.22275 | -88.75568 | Not Determined | Not Determined |
| GL0AR6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0AR7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0ARC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.298283 | -89.15731 | Not Determined | Not Determined |
| GL0ARD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.178028 | -87.876938 | Not Determined | Not Determined |
| GL0ARE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.29834 | -89.15717 | Not Determined | Not Determined |
| GL0ARG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL0ARH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL0ARI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | 30.31937 | -88.77346 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0ARK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0ARL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.16815 | -88.5172 | Not Determined | Not Determined |
| GL0ARO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/1/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0ASM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/1/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0ASO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/1/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0ASR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/2/2010 | 30.17623 | -87.991967 | Not Determined | Not Determined |
| GL0ASW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0ASX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/1/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0ATE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0ATF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0ATG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.0285 | -85.8168 | Not Determined | Not Determined |
| GL0ATJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0ATL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0ATM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0ATO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.27221 | -88.03642 | Not Determined | Not Determined |
| GL0ATP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0AUM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0AUN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0AUO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 29.91788 | -88.56285 | Not Determined | Not Determined |
| GL0AUP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0BI4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.297546 | -89.157616 | Not Determined | Not Determined |
| GL0BI5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0BI8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0BIB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.16807 | -88.51582 | Not Determined | Not Determined |
| GL0BID | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0BIF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/4/2010 | 30.16577 | -88.05267 | Not Determined | Not Determined |
| GL0BIH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0BII | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/4/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0BIJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.17772 | -87.87695 | Not Determined | Not Determined |
| GL0BIK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0BIL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/3/2010 | 30.27291 | -88.17304 | Not Determined | Not Determined |
| GL0BIO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0BIU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | 30.028 | -85.81726 | Not Determined | Not Determined |
| GL0BIV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0BIW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.17772 | -87.87695 | Not Determined | Not Determined |
| GL0BIX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0BJG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.15739 | -88.38984 | Not Determined | Not Determined |
| GL0BJJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.341028 | -88.955208 | Not Determined | Not Determined |
| GL0BJK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0BJP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.19572 | -87.48124 | Not Determined | Not Determined |
| GL0BJQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | 30.20948 | -87.30225 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0BJR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | 30.23185 | -88.14796 | Not Determined | Not Determined |
| GL0BJS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | 30.23185 | -88.14796 | Not Determined | Not Determined |
| GL0BJT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0BJU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.302559 | -88.394905 | Not Determined | Not Determined |
| GL0BJV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0BJW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.34137 | -88.953568 | Not Determined | Not Determined |
| GL0BJX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL0BJY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.275379 | -88.506706 | Not Determined | Not Determined |
| GL0BK0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.19716 | -87.74495 | Not Determined | Not Determined |
| GL0BK1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.19722 | -87.74496 | Not Determined | Not Determined |
| GL0BK2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.274931 | -88.50721 | Not Determined | Not Determined |
| GL0BK5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0BK6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0BK7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0BNJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0BNP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL0BNQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0BNR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.25172 | -87.36751 | Not Determined | Not Determined |
| GL0BOQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/12/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0BOR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0BOS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/18/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0BOW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/12/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0BOX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/19/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0BOY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/8/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0BOZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0BP0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/18/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0BP3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/19/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0BP4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0BP5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0BP8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.02839 | -85.81683 | Not Determined | Not Determined |
| GL0BP9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.19597 | -87.48109 | Not Determined | Not Determined |
| GL0BPA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/15/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0BPD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0BPH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.2981 | -89.156868 | Not Determined | Not Determined |
| GL0BPI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0BPK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0BPL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.34104 | -88.955124 | Not Determined | Not Determined |
| GL0BPM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.1678 | -88.38019 | Not Determined | Not Determined |
| GL0BPN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0BPO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0BPP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.393421 | -86.593925 | FL | Okaloosa |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0BPQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0BPR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.1583 | -88.42316 | Not Determined | Not Determined |
| GL0BPS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0BPU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.168253 | -88.517403 | Not Determined | Not Determined |
| GL0BPV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0BPX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0BPY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.1678 | -88.38019 | Not Determined | Not Determined |
| GL0BQ0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0BQ1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0BQ6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.18265 | -89.11704 | Not Determined | Not Determined |
| GL0BQB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.19618 | -87.48135 | Not Determined | Not Determined |
| GL0BQC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0BQD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0BQG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0BQM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.20986 | -87.30231 | Not Determined | Not Determined |
| GL0BQN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0BQT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/28/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0BQW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0BR2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0BR7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.18741 | -88.77851 | Not Determined | Not Determined |
| GL0BR8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/3/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0BRH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.20982 | -87.30247 | Not Determined | Not Determined |
| GL0BRI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0BRJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0BRK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0BRM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.19722 | -88.74487 | Not Determined | Not Determined |
| GL0BRP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | 30.2102 | -87.3026 | Not Determined | Not Determined |
| GL0BRQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0BRR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/1/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0BRS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0BRV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.20982 | -87.30247 | Not Determined | Not Determined |
| GL0BRW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/3/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0BRX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/1/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0BS0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0BS2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/1/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0BS3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0BS5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0BS8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0BS9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0BWM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.27192 | -88.03612 | Not Determined | Not Determined |
| GL0BWN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0BWO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0BWP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.275379 | -88.506706 | Not Determined | Not Determined |
| GL0BWQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0BWR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0BWS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.302206 | -88.393326 | Not Determined | Not Determined |
| GL0BWT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0BWU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0BWW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.19418 | -88.78112 | Not Determined | Not Determined |
| GL0BWX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL0BWZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0BX0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.274931 | -88.50721 | Not Determined | Not Determined |
| GL0BYE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.167337 | -88.380272 | Not Determined | Not Determined |
| GL0BYF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.319397 | -88.773438 | Not Determined | Not Determined |
| GL0BYG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/18/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0BYH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/14/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0BYJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.34104 | -88.955124 | Not Determined | Not Determined |
| GL0BYM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0BYN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.20987 | -87.30246 | Not Determined | Not Determined |
| GL0BYO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/16/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0BYP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/15/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0BYR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.3511 | -88.3902 | AL | Mobile |
| GL0BYS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0BYU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0BYV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.168058 | -88.380287 | Not Determined | Not Determined |
| GL0BYW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0BYX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 30.1863 | -88.01733 | Not Determined | Not Determined |
| GL0BYZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.316841 | -87.800011 | AL | Baldwin |
| GL0BZ0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.27526 | -88.50719 | Not Determined | Not Determined |
| GL0BZ1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0BZ2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 30.1863 | -88.01471 | Not Determined | Not Determined |
| GL0BZ3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.31883 | -88.77255 | Not Determined | Not Determined |
| GL0BZ5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/28/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0BZ6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.273194 | -88.173195 | Not Determined | Not Determined |
| GL0BZ8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0BZA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.298267 | -89.157158 | Not Determined | Not Determined |
| GL0BZB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0BZD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0BZE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0BZG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0BZH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.19418 | -88.78112 | Not Determined | Not Determined |
| GL0BZI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | 30.390247 | -88.976982 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0BZJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0BZK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL0BZM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.34137 | -88.953568 | Not Determined | Not Determined |
| GL0BZO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0BZP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0CAM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0CAX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.19722 | -87.74496 | Not Determined | Not Determined |
| GL0CBL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.25495 | -86.52133 | Not Determined | Not Determined |
| GL0CBQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0CBR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0CBY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0CC0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0CC1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CC3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.319735 | -88.774086 | Not Determined | Not Determined |
| GL0CC5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.302401 | -88.392906 | Not Determined | Not Determined |
| GL0CDQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 30.18019 | -87.73485 | Not Determined | Not Determined |
| GL0CDT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.15832 | -88.42271 | Not Determined | Not Determined |
| GL0CDV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.1908 | -88.7747 | Not Determined | Not Determined |
| GL0CDW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0CDX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 30.16533 | -88.05343 | Not Determined | Not Determined |
| GL0CDY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0CDZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0CE0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 30.1863 | -88.01471 | Not Determined | Not Determined |
| GL0CE1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0CE2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0CE3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/7/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0CE5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0CE6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.17325 | -88.91763 | Not Determined | Not Determined |
| GL0CE7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0CE9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.19087 | -88.77477 | Not Determined | Not Determined |
| GL0CEA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.17795 | -87.877098 | Not Determined | Not Determined |
| GL0CEB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.168253 | -88.517403 | Not Determined | Not Determined |
| GL0CEC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL0CEE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.302059 | -88.392591 | Not Determined | Not Determined |
| GL0CEF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.271685 | -88.036346 | Not Determined | Not Determined |
| GL0CEG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.197226 | -87.744972 | Not Determined | Not Determined |
| GL0CEH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.170708 | -88.917038 | Not Determined | Not Determined |
| GL0CEI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CEJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.17795 | -87.877098 | Not Determined | Not Determined |
| GL0CEK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.271685 | -88.036346 | Not Determined | Not Determined |
| GL0CEL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.157869 | -88.422592 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0CEN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/11/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CEO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/14/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0CER | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/14/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CET | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0CEX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/17/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0CEY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0CF1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/11/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0CGX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | 30.18276 | -89.11659 | Not Determined | Not Determined |
| GL0CH5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | 30.18276 | -89.11659 | Not Determined | Not Determined |
| GL0CH6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | 30.22601 | -88.13079 | AL | Mobile |
| GL0CH8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.19571 | -88.78017 | Not Determined | Not Determined |
| GL0CHA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0CHJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.2725 | -88.17439 | Not Determined | Not Determined |
| GL0CHO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.178 | -87.87697 | Not Determined | Not Determined |
| GL0CHP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0CI4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.0285 | -85.817 | Not Determined | Not Determined |
| GL0CIM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/17/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0CIO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/11/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0CIQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/17/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CJ1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0CKF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.272974 | -88.038071 | Not Determined | Not Determined |
| GL0CKG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/17/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0CKY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.273312 | -88.03804 | Not Determined | Not Determined |
| GL0CL0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.1578 | -88.42286 | Not Determined | Not Determined |
| GL0CLD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0CPQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CPR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL0CPS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.182512 | -89.116386 | Not Determined | Not Determined |
| GL0CPT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.157869 | -88.422592 | Not Determined | Not Determined |
| GL0CPU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/22/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0CPV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.17795 | -87.877098 | Not Determined | Not Determined |
| GL0CPW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.17325 | -88.91763 | Not Determined | Not Determined |
| GL0CPX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.197226 | -87.744972 | Not Determined | Not Determined |
| GL0CQ5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.197226 | -87.744972 | Not Determined | Not Determined |
| GL0CR8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.19096 | -88.77469 | Not Determined | Not Determined |
| GL0CRA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CRG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.19082 | -88.77473 | Not Determined | Not Determined |
| GL0CRH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.19597 | -87.48109 | Not Determined | Not Determined |
| GL0CS3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | 30.02828 | -85.81693 | Not Determined | Not Determined |
| GL0CS5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.197571 | -87.744957 | Not Determined | Not Determined |
| GL0CS6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.24987 | -88.140999 | AL | Mobile |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0CS9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0CSX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0CSZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.32284 | -88.759277 | Not Determined | Not Determined |
| GL0CT0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/22/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CT4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.32284 | -88.759277 | Not Determined | Not Determined |
| GL0CT5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0CT6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0CT8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.273 | -88.1735 | Not Determined | Not Determined |
| GL0CT9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL0CTC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL0CTL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/17/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CTM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/15/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0CY6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.27237 | -88.036423 | Not Determined | Not Determined |
| GL0CYA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.17333 | -88.9175 | Not Determined | Not Determined |
| GL0CYC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.163286 | -88.388802 | Not Determined | Not Determined |
| GL0CYM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/8/2010 | 30.24992 | -88.07639 | AL | Mobile |
| GL0CZ3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | 30.23426 | -88.16434 | Not Determined | Not Determined |
| GL0CZG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | 30.16765 | -88.37968 | Not Determined | Not Determined |
| GL0CZZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/15/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DA1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0DA3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/16/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0DAC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/17/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0DAD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/17/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0DAU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.275829 | -88.506432 | Not Determined | Not Determined |
| GL0DB0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DBB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/12/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0DBC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0DBD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.196619 | -87.745087 | Not Determined | Not Determined |
| GL0DBI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.319397 | -88.773438 | Not Determined | Not Determined |
| GL0DBJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.275875 | -88.506493 | Not Determined | Not Determined |
| GL0DBK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0DBL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.167337 | -88.380272 | Not Determined | Not Determined |
| GL0DBM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DEE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.21014 | -87.30284 | Not Determined | Not Determined |
| GL0DEH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0DEJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.20974 | -87.30271 | Not Determined | Not Determined |
| GL0DEK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 30.16533 | -88.05343 | Not Determined | Not Determined |
| GL0DEM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.27306 | -88.17323 | Not Determined | Not Determined |
| GL0DEN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/7/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DEP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0DER | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.20974 | -87.30271 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0DES | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.316841 | -87.800011 | AL | Baldwin |
| GL0DEY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0DEZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/4/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0DF1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/4/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0DF2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/3/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DFA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.1825 | -89.11638 | Not Determined | Not Determined |
| GL0DFE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0DFF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.20103 | -88.53144 | Not Determined | Not Determined |
| GL0DFG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 30.19723 | -87.74505 | Not Determined | Not Determined |
| GL0DFH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL0DFI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0DFL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL0DFR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.18269 | -89.116167 | Not Determined | Not Determined |
| GL0DFY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.340576 | -88.959457 | Not Determined | Not Determined |
| GL0DFZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.297546 | -89.157616 | Not Determined | Not Determined |
| GL0DG0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.27306 | -88.17323 | Not Determined | Not Determined |
| GL0DG2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.340576 | -88.959457 | Not Determined | Not Determined |
| GL0DG4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.319833 | -88.774028 | Not Determined | Not Determined |
| GL0DGN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0DGO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0DGV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0DGX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.1684 | -88.51724 | Not Determined | Not Determined |
| GL0DH1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.18256 | -89.11675 | Not Determined | Not Determined |
| GL0DHI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/3/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DHK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0DHL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/3/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0DHM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DHP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0DHS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0DHV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0DHX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0DHY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |
| GL0DI1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |
| GL0DI2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/18/2010 | 30.274149 | -88.173843 | Not Determined | Not Determined |
| GL0DI5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0DI9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DIC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0DM1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.302059 | -88.392591 | Not Determined | Not Determined |
| GL0DM3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DM8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0DMD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.341394 | -88.523369 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0DNA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.19096 | -88.77469 | Not Determined | Not Determined |
| GL0DNB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0DNC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0DND | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/16/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0DNF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0DNH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/17/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DNI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DNM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/11/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DO6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.27205 | -88.03645 | Not Determined | Not Determined |
| GL0DO7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0DO8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.17345 | -88.91762 | Not Determined | Not Determined |
| GL0DO9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0DOA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 | 30.19705 | -87.48583 | Not Determined | Not Determined |
| GL0DOE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/3/2010 | 30.27291 | -88.17304 | Not Determined | Not Determined |
| GL0DOF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DOI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/3/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0DOK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/4/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0DOL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.19618 | -87.48135 | Not Determined | Not Determined |
| GL0DP3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.19082 | -88.77473 | Not Determined | Not Determined |
| GL0DPO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.19716 | -87.74495 | Not Determined | Not Determined |
| GL0DPQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.163286 | -88.388802 | Not Determined | Not Determined |
| GL0DPR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0DQ5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/4/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0DTY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0DU5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.1825 | -89.11645 | Not Determined | Not Determined |
| GL0DU7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.29741 | -89.1578 | Not Determined | Not Determined |
| GL0DU8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.276407 | -88.506187 | Not Determined | Not Determined |
| GL0DUA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.02768 | -85.81656 | Not Determined | Not Determined |
| GL0DUC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0DUE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0DUF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DUG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0DUH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DUI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.25495 | -86.52133 | Not Determined | Not Determined |
| GL0DUK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/4/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0DWF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/1/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0DWG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0DWJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/6/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DWK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/3/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0DWL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/6/2010 | 30.16506 | -88.0535 | Not Determined | Not Determined |
| GL0DWM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.341394 | -88.523369 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0DWN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL0DWQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.17795 | -87.877098 | Not Determined | Not Determined |
| GL0DWS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/3/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0DWT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/1/2010 | 30.1959 | -88.1909 | Not Determined | Not Determined |
| GL0DWY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0DWZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.225044 | -88.38768 | Not Determined | Not Determined |
| GL0DX0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.27332 | -88.173759 | Not Determined | Not Determined |
| GL0DX1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.27306 | -88.17323 | Not Determined | Not Determined |
| GL0DX2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.228861 | -88.780693 | MS | Jackson |
| GL0DX7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.27192 | -88.03612 | Not Determined | Not Determined |
| GL0DXC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | 30.1734 | -88.91775 | Not Determined | Not Determined |
| GL0DXH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0DXK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DXL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.19109 | -88.77482 | Not Determined | Not Determined |
| GL0DXM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.15739 | -88.38984 | Not Determined | Not Determined |
| GL0DXP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DXQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0DXS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.16814 | -88.5173 | Not Determined | Not Determined |
| GL0DXX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.19558 | -87.48071 | Not Determined | Not Determined |
| GL0DXY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.16814 | -88.5173 | Not Determined | Not Determined |
| GL0DXZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.19109 | -88.77482 | Not Determined | Not Determined |
| GL0DY2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0DY3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL0DY5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| GL0DY9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/22/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0DYC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/22/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0DYF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.1825 | -89.11638 | Not Determined | Not Determined |
| GL0DYG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/22/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DYJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.22275 | -88.75568 | Not Determined | Not Determined |
| GL0DYM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.19731 | -87.7451 | Not Determined | Not Determined |
| GL0DYN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0DYO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.17795 | -87.87713 | Not Determined | Not Determined |
| GL0DYP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0DYQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0DYR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DYS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.1662 | -88.92538 | Not Determined | Not Determined |
| GL0DYW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.302067 | -88.393456 | Not Determined | Not Determined |
| GL0DYY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.302067 | -88.393456 | Not Determined | Not Determined |
| GL0DZ0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.302067 | -88.393456 | Not Determined | Not Determined |
| GL0EBH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.31883 | -88.77255 | Not Determined | Not Determined |
| GL0EBI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.25005 | -89.422005 | MS | Hancock |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0EBJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0EBK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.2725 | -88.17439 | Not Determined | Not Determined |
| GL0EBL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0EBM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL0EBN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0EC7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | 30.22601 | -88.13079 | AL | Mobile |
| GL0EC8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.342907 | -88.706718 | MS | Jackson |
| GL0ECA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.177795 | -87.877602 | Not Determined | Not Determined |
| GL0ECD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.19558 | -87.48071 | Not Determined | Not Determined |
| GL0ECI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.275826 | -88.503143 | Not Determined | Not Determined |
| GL0ECK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL0ECL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.30271 | -88.392433 | Not Determined | Not Determined |
| GL0ED3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.27225 | -88.03648 | Not Determined | Not Determined |
| GL0EDR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.17338 | -88.91766 | Not Determined | Not Determined |
| GL0EEE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.272005 | -88.036407 | Not Determined | Not Determined |
| GL0EEK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.27221 | -88.03642 | Not Determined | Not Determined |
| GL0EEM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0EEO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0EEQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.177868 | -87.876938 | Not Determined | Not Determined |
| GL0EEX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0EEY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/19/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0EF1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/19/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0EF4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/8/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0EF5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/8/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0EF6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/8/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0EF7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/8/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0BQH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.18741 | -88.77851 | Not Determined | Not Determined |
| GL0BQI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.17798 | -87.876938 | Not Determined | Not Determined |
| GL0BQK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0CC8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.02836 | -85.8166 | Not Determined | Not Determined |
| GL0CCD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.302401 | -88.392906 | Not Determined | Not Determined |
| GL0CH2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.15785 | -88.38902 | Not Determined | Not Determined |
| GL0CHQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CHS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CL6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0CSW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.273153 | -88.172852 | Not Determined | Not Determined |
| GL0CYE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.18269 | -89.116167 | Not Determined | Not Determined |
| GL0CYH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0CYK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0CYO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/19/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0CYT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/18/2010 | 29.17513 | -90.47511 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0CYV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/18/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0CYY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/8/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DFW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0DGR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.271685 | -88.036346 | Not Determined | Not Determined |
| GL0DLH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.20986 | -87.30231 | Not Determined | Not Determined |
| GL0DLZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.17325 | -88.91763 | Not Determined | Not Determined |
| GL0DM4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DM7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0DMA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0DPE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.19594 | -87.48139 | Not Determined | Not Determined |
| GL0DVQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0DVV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.17345 | -88.91762 | Not Determined | Not Determined |
| GL0EBA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.17779 | -88.38458 | Not Determined | Not Determined |
| GL0ED8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0EDF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.19722 | -87.7447 | Not Determined | Not Determined |
| GL0EDI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL0EDK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0EDO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0EDP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.275517 | -88.507195 | Not Determined | Not Determined |
| GL0EDS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.18256 | -89.11675 | Not Determined | Not Determined |
| GL0EDT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.157869 | -88.422592 | Not Determined | Not Determined |
| GL0EDV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.25546 | -86.52359 | Not Determined | Not Determined |
| GL0EDX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.18256 | -89.11675 | Not Determined | Not Determined |
| GL0BNT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.19541 | -88.446083 | MS | Jackson |
| GL0BQ8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/1/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0BQA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/1/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0BQE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0BQX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/6/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0BR5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.16795 | -88.37979 | Not Determined | Not Determined |
| GL0CAN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0CBS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0CBV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.25495 | -86.52133 | Not Determined | Not Determined |
| GL0CBW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.16982 | -88.92149 | Not Determined | Not Determined |
| GL0CBX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.16982 | -88.92149 | Not Determined | Not Determined |
| GL0CBZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0CCC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/1/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0CH1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | 30.18276 | -89.11659 | Not Determined | Not Determined |
| GL0CH9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0CHB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CHE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0CHI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.21032 | -85.868896 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0CHM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 30.18019 | -87.73485 | Not Determined | Not Determined |
| GL0CHR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 29.91788 | -88.56285 | Not Determined | Not Determined |
| GL0CHV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 29.91788 | -88.56285 | Not Determined | Not Determined |
| GL0CHX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0CI3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0CI5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.167549 | -88.379707 | Not Determined | Not Determined |
| GL0CIP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.276184 | -88.506493 | Not Determined | Not Determined |
| GL0CIV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CIW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0CIX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CKE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/14/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0CKH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.272985 | -88.037682 | Not Determined | Not Determined |
| GL0CKI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CKM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/14/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0CKS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/14/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0CKU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.302738 | -88.392677 | Not Determined | Not Determined |
| GL0CKX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.20952 | -87.30189 | Not Determined | Not Determined |
| GL0CKZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.302361 | -88.392365 | Not Determined | Not Determined |
| GL0CL1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CL3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0CL4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0CL5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CLF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.30271 | -88.392433 | Not Determined | Not Determined |
| GL0CNB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.275993 | -88.506416 | Not Determined | Not Determined |
| GL0CND | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | 30.02844 | -85.81678 | Not Determined | Not Determined |
| GL0CNE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.302738 | -88.392677 | Not Determined | Not Determined |
| GL0CNH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0CNQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/6/2010 | 30.16506 | -88.0535 | Not Determined | Not Determined |
| GL0CNY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.30271 | -88.392433 | Not Determined | Not Determined |
| GL0CPZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.1583 | -88.42316 | Not Determined | Not Determined |
| GL0CQ1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/22/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0CQ3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0CSF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/3/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CSG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0CSI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/3/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0CSK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL0CSP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0CSS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/6/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0CST | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CSY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.273 | -88.1735 | Not Determined | Not Determined |
| GL0CT2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.325684 | -87.175095 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0CTA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0CTD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.3908 | -88.3636 | AL | Mobile |
| GL0CTJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.17418 | -88.91752 | Not Determined | Not Determined |
| GL0CTK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CY9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0CYI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/28/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0CYJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0CYL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.298279 | -89.160027 | Not Determined | Not Determined |
| GL0CYR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/8/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0CZ5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.19571 | -88.78017 | Not Determined | Not Determined |
| GL0CZ8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL0CZA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.25516 | -86.52299 | Not Determined | Not Determined |
| GL0CZY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.275829 | -88.506432 | Not Determined | Not Determined |
| GL0DA0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0DA2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/14/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0DA8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.197054 | -87.744827 | Not Determined | Not Determined |
| GL0DAA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.19558 | -87.48071 | Not Determined | Not Determined |
| GL0DFQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.299726 | -89.156708 | Not Determined | Not Determined |
| GL0DFT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0DFU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0DFV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DGP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0DGQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DGS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.20974 | -87.30271 | Not Determined | Not Determined |
| GL0DGU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL0DGY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.25546 | -86.52359 | Not Determined | Not Determined |
| GL0DL3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/6/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DLD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0DM6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.1678 | -88.38019 | Not Determined | Not Determined |
| GL0DM9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL0DMB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/22/2010 | 29.8985 | -85.817 | Not Determined | Not Determined |
| GL0DP2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0DP8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.19103 | -88.77476 | Not Determined | Not Determined |
| GL0DP9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0DPD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | 30.02844 | -85.81678 | Not Determined | Not Determined |
| GL0DPK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0DPL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.30201 | -88.393181 | Not Determined | Not Determined |
| GL0DPM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DPV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DPX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0DQ1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.16695 | -88.38016 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0DQ2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.19722 | -87.7447 | Not Determined | Not Determined |
| GL0DQ6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0DQ8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | 30.2102 | -87.3026 | Not Determined | Not Determined |
| GL0DQD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0DV2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.16511 | -88.52 | Not Determined | Not Determined |
| GL0DV5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| GL0DVB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.21029 | -87.30244 | Not Determined | Not Determined |
| GL0DVU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0ED2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | 30.19661 | -87.48272 | Not Determined | Not Determined |
| GL0ED5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0EDB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0EDM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0EDN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.191113 | -88.774872 | Not Determined | Not Determined |
| GL0EDU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL0BNE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0BNF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.16778 | -88.38015 | Not Determined | Not Determined |
| GL0BNH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/6/2010 | 30.16506 | -88.0535 | Not Determined | Not Determined |
| GL0BNI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/3/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0BNL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/1/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0BNM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/5/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0BQ4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/1/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0BQ9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/3/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0BQY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.15478 | -88.4263 | Not Determined | Not Determined |
| GL0BQZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/1/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0BR6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.15478 | -88.4263 | Not Determined | Not Determined |
| GL0BRA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/3/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0BRB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.27313 | -88.17337 | Not Determined | Not Determined |
| GL0CAY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.25542 | -86.52304 | Not Determined | Not Determined |
| GL0CBP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.16766 | -88.92116 | Not Determined | Not Determined |
| GL0CBT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.276407 | -88.506187 | Not Determined | Not Determined |
| GL0CBU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.16766 | -88.92116 | Not Determined | Not Determined |
| GL0CC7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CHC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.17779 | -88.38458 | Not Determined | Not Determined |
| GL0CHD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0CHF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0CHK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/4/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0CHN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/4/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0CHW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0CHZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.300188 | -88.166847 | Not Determined | Not Determined |
| GL0CIS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.273502 | -88.173668 | Not Determined | Not Determined |
| GL0CJ0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.393421 | -86.593925 | FL | Okaloosa |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0CKL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/18/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0CL7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.16853 | -88.51722 | Not Determined | Not Determined |
| GL0CN9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.16815 | -88.5172 | Not Determined | Not Determined |
| GL0CNC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.16853 | -88.51722 | Not Determined | Not Determined |
| GL0CNP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/1/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0CNR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/2/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0CNS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/1/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CNU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/2/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CNX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/3/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CO0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/18/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0CQ2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0CR6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.1909 | -88.77476 | Not Determined | Not Determined |
| GL0CSJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/1/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0CSL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/2/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0CSM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/2/2010 | 29.650143 | -88.21667 | Not Determined | Not Determined |
| GL0CTB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/14/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CTG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/18/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0CYU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0DA5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/14/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0DA6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.302404 | -88.392532 | Not Determined | Not Determined |
| GL0DA7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.272974 | -88.038071 | Not Determined | Not Determined |
| GL0DAB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.197054 | -87.744827 | Not Determined | Not Determined |
| GL0DG1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0DG3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.25116 | -88.5091 | Not Determined | Not Determined |
| GL0DG5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.192395 | -87.744804 | Not Determined | Not Determined |
| GL0DGW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0DLE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/6/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0DP7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0DPI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.197094 | -87.745087 | Not Determined | Not Determined |
| GL0DPS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 30.27994 | -86.98251 | Not Determined | Not Determined |
| GL0DV3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.16695 | -88.3801 | Not Determined | Not Determined |
| GL0DV4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0DV6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0DVD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.21029 | -87.30244 | Not Determined | Not Determined |
| GL0DVE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.18741 | -88.77851 | Not Determined | Not Determined |
| GL0DVF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.29741 | -89.1578 | Not Determined | Not Determined |
| GL0DVJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/3/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0DVN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DVO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | 30.2102 | -87.3026 | Not Determined | Not Determined |
| GL0DVR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0DVS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 29.55384 | -91.71374 | LA | Iberia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0DVW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/3/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0ED6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0ED7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 | 30.02822 | -85.81663 | Not Determined | Not Determined |
| GL0ED9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.17768 | -87.87688 | Not Determined | Not Determined |
| GL0EDC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.302755 | -88.393456 | Not Determined | Not Determined |
| GL0EDD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 | 30.02822 | -85.81663 | Not Determined | Not Determined |
| GL0EDH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CAW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.25542 | -86.52304 | Not Determined | Not Determined |
| GL0CIZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0CN5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.20952 | -87.30189 | Not Determined | Not Determined |
| GL0CNJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/5/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0CNL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/5/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CNT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/2/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CSO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/3/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0CZ0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/12/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DL5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 30.1913 | -89.14217 | Not Determined | Not Determined |
| GL0DL9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0DPH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.196619 | -87.745087 | Not Determined | Not Determined |
| GL0DQC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0DV8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0DVI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/3/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0EDG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.19722 | -87.7447 | Not Determined | Not Determined |
| GL0AGM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.31935 | -88.7732 | Not Determined | Not Determined |
| GL0AGQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/15/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0AGT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.197054 | -87.744827 | Not Determined | Not Determined |
| GL0AGU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/18/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0AGX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL0AHN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/4/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0AIU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0AIW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0AIX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0AIY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL0AJ1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.16982 | -88.92149 | Not Determined | Not Determined |
| GL0AJ2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.17913 | -89.12074 | Not Determined | Not Determined |
| GL0AJ3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0AJ4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0AJ6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0AJ7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0AJ8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0AJ9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0AJB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.19716 | -87.74495 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0AJC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0AJE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0AJF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL0AJG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL0AJH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0AJI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0AJJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0AJK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.170708 | -88.917038 | Not Determined | Not Determined |
| GL0AJM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0AJN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.19418 | -88.78112 | Not Determined | Not Determined |
| GL0AJO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.31967 | -88.774216 | Not Determined | Not Determined |
| GL0AJP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0AMU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0AMW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.298267 | -89.157158 | Not Determined | Not Determined |
| GL0AMX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.157148 | -88.388641 | Not Determined | Not Determined |
| GL0AMY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.319735 | -88.774086 | Not Determined | Not Determined |
| GL0AN3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.19716 | -87.74495 | Not Determined | Not Determined |
| GL0AN5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0AN6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL0AN8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0AOM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.16811 | -88.51714 | Not Determined | Not Determined |
| GL0AON | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |
| GL0AOQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0AOS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/16/2010 | 30.19569 | -87.48003 | Not Determined | Not Determined |
| GL0AOU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/16/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0AOV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |
| GL0AOW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0AOX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0AOY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0AOZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.19594 | -87.48139 | Not Determined | Not Determined |
| GL0AP0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.17791 | -87.877327 | Not Determined | Not Determined |
| GL0AP2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/5/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0AP3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/2/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0AP4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/2/2010 | 29.650143 | -88.21667 | Not Determined | Not Determined |
| GL0AP5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/3/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0AP6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/5/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0AP8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/7/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0AP9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/3/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0APB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/4/2010 | 30.17803 | -88.87699 | Not Determined | Not Determined |
| GL0APD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/5/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0APE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/3/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0APG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/2/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0APH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/2/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0APJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.16511 | -88.52 | Not Determined | Not Determined |
| GL0APK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0APL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/3/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0APM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/3/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0APO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.197144 | -87.745033 | Not Determined | Not Determined |
| GL0APP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0APQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.34001 | -88.96518 | Not Determined | Not Determined |
| GL0APR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.15478 | -88.4263 | Not Determined | Not Determined |
| GL0APS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.29848 | -89.15732 | Not Determined | Not Determined |
| GL0APT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0APV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0APW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/3/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0APX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.27313 | -88.17337 | Not Determined | Not Determined |
| GL0APY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.1684 | -88.51724 | Not Determined | Not Determined |
| GL0AQ0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.173193 | -88.916588 | Not Determined | Not Determined |
| GL0AQ1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/22/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0AQ2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/22/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0AQ3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.273153 | -88.172852 | Not Determined | Not Determined |
| GL0AQ6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.182512 | -89.116386 | Not Determined | Not Determined |
| GL0AQ7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/22/2010 | 29.8985 | -85.817 | Not Determined | Not Determined |
| GL0AQ8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0AQ9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.18251 | -89.11652 | Not Determined | Not Determined |
| GL0AQA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/22/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0AQB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 30.1863 | -88.01471 | Not Determined | Not Determined |
| GL0AQC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.191113 | -88.774872 | Not Determined | Not Determined |
| GL0AQD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.273 | -88.1735 | Not Determined | Not Determined |
| GL0AR8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.20103 | -88.53144 | Not Determined | Not Determined |
| GL0ARM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0AS7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.27225 | -88.03656 | Not Determined | Not Determined |
| GL0AS9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.275455 | -88.50737 | Not Determined | Not Determined |
| GL0ASA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | 30.27317 | -88.17315 | Not Determined | Not Determined |
| GL0ASD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.19731 | -87.7451 | Not Determined | Not Determined |
| GL0ASE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.27225 | -88.03656 | Not Determined | Not Determined |
| GL0ASF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0ASG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0ASH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.17952 | -89.12022 | Not Determined | Not Determined |
| GL0ASI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | 30.27317 | -88.17315 | Not Determined | Not Determined |
| GL0ASJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.1662 | -88.92538 | Not Determined | Not Determined |
| GL0ASK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.1662 | -88.92538 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0ASP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/1/2010 | 30.1959 | -88.1909 | Not Determined | Not Determined |
| GL0ASQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/6/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0AST | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/2/2010 | 30.23026 | -88.51021 | MS | Jackson |
| GL0ATK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0ATR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0ATS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0ATV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.192395 | -87.744804 | Not Determined | Not Determined |
| GL0ATW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0ATY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0ATZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.27237 | -88.036423 | Not Determined | Not Determined |
| GL0AU0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0AU1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0AU2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0AU3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.341309 | -88.953987 | Not Determined | Not Determined |
| GL0AU4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.197094 | -87.745087 | Not Determined | Not Determined |
| GL0AU6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/7/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0AU7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/7/2010 | 30.166529 | -88.380417 | Not Determined | Not Determined |
| GL0AUA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0AUC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0AUE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 30.1913 | -89.14217 | Not Determined | Not Determined |
| GL0AUF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0AUG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0AUI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0AUJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.272005 | -88.036407 | Not Determined | Not Determined |
| GL0AUK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.16846 | -88.51744 | Not Determined | Not Determined |
| GL0BHM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0BHN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/3/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0BHP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.276407 | -88.506187 | Not Determined | Not Determined |
| GL0BHS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0BHX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.17768 | -87.87688 | Not Determined | Not Determined |
| GL0BHY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.2981 | -89.156868 | Not Determined | Not Determined |
| GL0BIA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0BIC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.25542 | -86.52304 | Not Determined | Not Determined |
| GL0BIN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0BIP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/3/2010 | 30.27291 | -88.17304 | Not Determined | Not Determined |
| GL0BIQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | 30.16774 | -88.51614 | Not Determined | Not Determined |
| GL0BIR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.27227 | -88.034149 | Not Determined | Not Determined |
| GL0BIS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/3/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0BJ2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.17795 | -87.87713 | Not Determined | Not Determined |
| GL0BJ3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.167376 | -88.379669 | Not Determined | Not Determined |
| GL0BJ4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.313139 | -86.120277 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0BJ7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.319141 | -88.77298 | Not Determined | Not Determined |
| GL0BJ8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0BJ9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0BJA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.275455 | -88.50737 | Not Determined | Not Determined |
| GL0BJD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.17795 | -87.87713 | Not Determined | Not Determined |
| GL0BJH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0BKQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.17418 | -88.91752 | Not Determined | Not Determined |
| GL0BKR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0BKS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.19597 | -87.48109 | Not Determined | Not Determined |
| GL0BKT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0BKU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL0BKW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0BLI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0BLK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0BLM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0BLN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0BLO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0BLP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| GL0BLQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | 30.028 | -85.81726 | Not Determined | Not Determined |
| GL0BLR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | 30.16993 | -88.92194 | Not Determined | Not Determined |
| GL0BLS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0BLT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0BLU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 | 30.02822 | -85.81663 | Not Determined | Not Determined |
| GL0BLW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.17772 | -87.87695 | Not Determined | Not Determined |
| GL0BLX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0BLY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0BLZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0BM0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | 30.27317 | -88.17315 | Not Determined | Not Determined |
| GL0BM1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0BMY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0BMZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0BN0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.19078 | -88.77498 | Not Determined | Not Determined |
| GL0BN2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.34263 | -88.966896 | Not Determined | Not Determined |
| GL0BN3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0BN4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0BN5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0BN6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.15832 | -88.42271 | Not Determined | Not Determined |
| GL0BN7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.34666 | -88.96613 | Not Determined | Not Determined |
| GL0BN9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0BNB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.19078 | -88.77498 | Not Determined | Not Determined |
| GL0BNC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.25005 | -89.422005 | MS | Hancock |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0BND | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.178 | -87.87697 | Not Determined | Not Determined |
| GL0BOT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/18/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0BOV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0BP1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/12/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0BP2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/12/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0BPC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/14/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0BPF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.02839 | -85.81683 | Not Determined | Not Determined |
| GL0BPG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0BRE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0BRF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.27225 | -88.03648 | Not Determined | Not Determined |
| GL0BS1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/1/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0BSS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | 30.16765 | -88.37968 | Not Determined | Not Determined |
| GL0BSW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0BSX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0BT0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0BT1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| GL0BT3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0BT4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.15785 | -88.4228 | Not Determined | Not Determined |
| GL0BT5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.272758 | -88.03846 | Not Determined | Not Determined |
| GL0BT6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/5/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0BT7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0BT8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0BTA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/4/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0BTB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/2/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0BTC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/6/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0BTD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/6/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0BTE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/3/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0BTF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/2/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0BTG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/3/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0BTI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/5/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0BTJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/6/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0BTK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0BTL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/28/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0BTM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.0289 | -85.8171 | Not Determined | Not Determined |
| GL0BTN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/1/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0BTQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 | 30.19705 | -87.48583 | Not Determined | Not Determined |
| GL0BTT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL0BTU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.308088 | -88.409828 | Not Determined | Not Determined |
| GL0BTV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 | 30.19705 | -87.48583 | Not Determined | Not Determined |
| GL0BTX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.028 | -85.8162 | Not Determined | Not Determined |
| GL0BU0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | 30.341394 | -88.523369 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0BU2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL0BU3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.25508 | -86.52323 | Not Determined | Not Determined |
| GL0BU5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0BU9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0BUB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0BUC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.302404 | -88.392532 | Not Determined | Not Determined |
| GL0BUD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.20987 | -87.30246 | Not Determined | Not Determined |
| GL0BUS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0BUT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0BUY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0BUZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.302559 | -88.394905 | Not Determined | Not Determined |
| GL0BV1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0BV3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0BV4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0BV5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0BV6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0BV7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0BV9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0BVA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.298267 | -89.157158 | Not Determined | Not Determined |
| GL0BVB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.17774 | -87.8771 | Not Determined | Not Determined |
| GL0BXY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.34139 | -88.95567 | Not Determined | Not Determined |
| GL0BXZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.25502 | -86.52406 | Not Determined | Not Determined |
| GL0BY0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.21029 | -87.30244 | Not Determined | Not Determined |
| GL0BY1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.27227 | -88.034149 | Not Determined | Not Determined |
| GL0BY3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.16695 | -88.3801 | Not Determined | Not Determined |
| GL0BY4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.25502 | -86.52406 | Not Determined | Not Determined |
| GL0BY5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.29848 | -89.15732 | Not Determined | Not Determined |
| GL0BY6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0BY8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0BY9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0BYB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.27225 | -88.03648 | Not Determined | Not Determined |
| GL0BYC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0BYD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0BZN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0BZU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0BZV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.15785 | -88.4228 | Not Determined | Not Determined |
| GL0BZY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0BZZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.342907 | -88.706718 | MS | Jackson |
| GL0CA0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.19572 | -87.48124 | Not Determined | Not Determined |
| GL0CA1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.19572 | -87.48124 | Not Determined | Not Determined |
| GL0CA3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.341028 | -88.955208 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0CA4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0CA6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0CA7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/29/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CA8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.17779 | -88.38458 | Not Determined | Not Determined |
| GL0CA9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0CAB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.167549 | -88.379707 | Not Determined | Not Determined |
| GL0CAC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0CAD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.16778 | -88.38015 | Not Determined | Not Determined |
| GL0CAF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.16778 | -88.38015 | Not Determined | Not Determined |
| GL0CAG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.197226 | -87.745018 | Not Determined | Not Determined |
| GL0CAI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0CAJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0CAK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.2725 | -88.17439 | Not Determined | Not Determined |
| GL0CAL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.17779 | -88.38458 | Not Determined | Not Determined |
| GL0CB1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0CBO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.17913 | -89.12074 | Not Determined | Not Determined |
| GL0CCQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.1578 | -88.42286 | Not Determined | Not Determined |
| GL0CCR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.17437 | -88.91758 | Not Determined | Not Determined |
| GL0CCS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0CCT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0CCU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.302361 | -88.392365 | Not Determined | Not Determined |
| GL0CCV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CCW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.19082 | -88.77473 | Not Determined | Not Determined |
| GL0CCX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0CCY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0CD1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0CD2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.273502 | -88.173668 | Not Determined | Not Determined |
| GL0CD3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/11/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0CD4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.16814 | -88.5173 | Not Determined | Not Determined |
| GL0CD5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/16/2010 | 30.19569 | -87.48003 | Not Determined | Not Determined |
| GL0CD8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.02825 | -85.8186 | Not Determined | Not Determined |
| GL0CD9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.19594 | -87.48139 | Not Determined | Not Determined |
| GL0CDA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0CDC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0CDD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0CDE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | 30.23426 | -88.16434 | Not Determined | Not Determined |
| GL0CDH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0CDI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.25516 | -86.52299 | Not Determined | Not Determined |
| GL0CDJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | 30.2152 | -88.114 | AL | Mobile |
| GL0CDN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.15785 | -88.38902 | Not Determined | Not Determined |
| GL0CDO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | 30.22601 | -88.13079 | AL | Mobile |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0CDP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.19558 | -87.48071 | Not Determined | Not Determined |
| GL0CEP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0CES | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL0CF3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0CF5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/14/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0CF7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/17/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0CFB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/18/2010 | 30.274149 | -88.173843 | Not Determined | Not Determined |
| GL0CFC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.18244 | -89.11657 | Not Determined | Not Determined |
| GL0CFD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/11/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CFE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.276184 | -88.506493 | Not Determined | Not Determined |
| GL0CFF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0CFH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.16811 | -88.51714 | Not Determined | Not Determined |
| GL0CFI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/28/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0CFK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL0CFL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/7/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0CFO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/7/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CFP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.167793 | -88.380547 | Not Determined | Not Determined |
| GL0CFQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.19722 | -87.74496 | Not Determined | Not Determined |
| GL0CFR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CFS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/7/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0CFT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.16846 | -88.51744 | Not Determined | Not Determined |
| GL0CFU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.1908 | -88.7747 | Not Determined | Not Determined |
| GL0CFV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0CFX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0CFY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.319296 | -88.773636 | Not Determined | Not Determined |
| GL0CG0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.275875 | -88.506493 | Not Determined | Not Determined |
| GL0CG2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CG3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0CG4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/11/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0CG5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |
| GL0CG6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CG7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/11/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CGB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.17437 | -88.91758 | Not Determined | Not Determined |
| GL0CGC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0CIR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0CJI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0CJJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/15/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0CJK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/15/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0CJL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.167337 | -88.380272 | Not Determined | Not Determined |
| GL0CJM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0CJN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.24987 | -88.140999 | AL | Mobile |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0CJP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CJQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/18/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0CJS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0CJU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CJV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.34096 | -88.955109 | Not Determined | Not Determined |
| GL0CJW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL0CJX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0CJZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0CK0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.298506 | -89.157143 | Not Determined | Not Determined |
| GL0CK3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0CK4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.18244 | -89.11657 | Not Determined | Not Determined |
| GL0CK5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.319296 | -88.773636 | Not Determined | Not Determined |
| GL0CK6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.34096 | -88.955109 | Not Determined | Not Determined |
| GL0CK7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0CK9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/18/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0CKA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.17437 | -88.91758 | Not Determined | Not Determined |
| GL0CKB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/14/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0CKD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0CKT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/14/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0CL8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0CL9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.20952 | -87.30189 | Not Determined | Not Determined |
| GL0CM6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.0284 | -85.8169 | Not Determined | Not Determined |
| GL0CM8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/28/2010 | 30.1956 | -87.48119 | Not Determined | Not Determined |
| GL0CM9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.27526 | -88.50719 | Not Determined | Not Determined |
| GL0CMB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CMC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.274755 | -88.508351 | Not Determined | Not Determined |
| GL0CME | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.11145 | -85.8125 | Not Determined | Not Determined |
| GL0CMF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.163286 | -88.388802 | Not Determined | Not Determined |
| GL0CMG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0CMH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0CMI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CMJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.319833 | -88.774028 | Not Determined | Not Determined |
| GL0CMK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.341309 | -88.953987 | Not Determined | Not Determined |
| GL0CML | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.15832 | -88.42271 | Not Determined | Not Determined |
| GL0CMM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0CMO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.19541 | -88.446083 | MS | Jackson |
| GL0CMP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | 30.319637 | -88.774239 | Not Determined | Not Determined |
| GL0CMR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0CMS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0CMT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CMU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.19541 | -88.446083 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0CMV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0CMY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0CN0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0CN1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.17774 | -87.8771 | Not Determined | Not Determined |
| GL0CNW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/2/2010 | 30.19577 | -88.19137 | Not Determined | Not Determined |
| GL0COF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.302738 | -88.392677 | Not Determined | Not Determined |
| GL0COI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.273312 | -88.03804 | Not Determined | Not Determined |
| GL0COJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.197079 | -87.745071 | Not Determined | Not Determined |
| GL0COK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.1909 | -88.77476 | Not Determined | Not Determined |
| GL0COL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/16/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0COM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.177795 | -87.877602 | Not Determined | Not Determined |
| GL0CON | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.16853 | -88.51722 | Not Determined | Not Determined |
| GL0COP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.25509 | -86.52317 | Not Determined | Not Determined |
| GL0COR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | 30.319296 | -88.773506 | Not Determined | Not Determined |
| GL0COT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.197079 | -87.745071 | Not Determined | Not Determined |
| GL0COU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0COX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/19/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0COZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/18/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0CP1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/19/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CP2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/8/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CP4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0CP5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/19/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0CP6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/12/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0CP7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/12/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CP8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/19/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0CPA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0CPC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0CPD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.278589 | -89.371956 | MS | Harrison |
| GL0CPE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0CPF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.16815 | -88.5172 | Not Determined | Not Determined |
| GL0CPG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.273312 | -88.03804 | Not Determined | Not Determined |
| GL0CPH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL0CPI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.298283 | -89.15731 | Not Determined | Not Determined |
| GL0CPJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| GL0CPK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.298254 | -89.157295 | Not Determined | Not Determined |
| GL0CPL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CPN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.275826 | -88.503143 | Not Determined | Not Determined |
| GL0CPO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0CQ6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/8/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CQ8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/19/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0CQ9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/19/2010 | 30.313139 | -86.120277 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0CQD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/12/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0CQM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.19618 | -87.48135 | Not Determined | Not Determined |
| GL0CQN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | 30.17909 | -89.12026 | Not Determined | Not Determined |
| GL0CQO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.18265 | -89.11704 | Not Determined | Not Determined |
| GL0CQP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0CQR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0CQS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0CQU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0CR4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CRC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.197079 | -87.745071 | Not Determined | Not Determined |
| GL0CRF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0CS0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.177795 | -87.877602 | Not Determined | Not Determined |
| GL0CS2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0CSD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CSE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/2/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0CTR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CTS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/15/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0CTU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |
| GL0CTY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/14/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0CU2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/18/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CU9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CUA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.27225 | -88.03656 | Not Determined | Not Determined |
| GL0CUB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0CUC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CUD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0CUE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.302401 | -88.392906 | Not Determined | Not Determined |
| GL0CUF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0CUG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0CUH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.275455 | -88.50737 | Not Determined | Not Determined |
| GL0CUI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.17795 | -87.87713 | Not Determined | Not Determined |
| GL0CUL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0CUN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0CUO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0CUQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0CUR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | 30.20109 | -88.09856 | Not Determined | Not Determined |
| GL0CUS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | 30.23426 | -88.16434 | Not Determined | Not Determined |
| GL0CUU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0CUV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | 30.02828 | -85.81693 | Not Determined | Not Determined |
| GL0CUY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0CUZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.278589 | -89.371956 | MS | Harrison |
| GL0CV0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/21/2010 | 29.55384 | -91.71374 | LA | Iberia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0CV2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 30.19723 | -87.74505 | Not Determined | Not Determined |
| GL0CV3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.20103 | -88.53144 | Not Determined | Not Determined |
| GL0CV4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0CV5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 30.16489 | -88.053 | Not Determined | Not Determined |
| GL0CV6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0CV8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0CVA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0CVB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.302206 | -88.393326 | Not Determined | Not Determined |
| GL0CVC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0CVD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.225927 | -88.385712 | Not Determined | Not Determined |
| GL0CVE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0CVG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0CVH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 30.16489 | -88.053 | Not Determined | Not Determined |
| GL0CVI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.20982 | -87.30247 | Not Determined | Not Determined |
| GL0CVJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.302755 | -88.393456 | Not Determined | Not Determined |
| GL0CVK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0CVN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0CVQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.197144 | -87.745033 | Not Determined | Not Determined |
| GL0CVR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/4/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0CVS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.16982 | -88.92149 | Not Determined | Not Determined |
| GL0CVT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.18265 | -89.11704 | Not Determined | Not Determined |
| GL0CVV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.02768 | -85.81656 | Not Determined | Not Determined |
| GL0CVX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.197144 | -87.745033 | Not Determined | Not Determined |
| GL0CY7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.0284 | -85.8169 | Not Determined | Not Determined |
| GL0DBA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.177889 | -87.876854 | Not Determined | Not Determined |
| GL0DBH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.20987 | -87.30246 | Not Determined | Not Determined |
| GL0DBN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.275875 | -88.506493 | Not Determined | Not Determined |
| GL0DBO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.27375 | -88.173958 | Not Determined | Not Determined |
| GL0DBP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0DBQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/28/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0DBR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.0285 | -85.8168 | Not Determined | Not Determined |
| GL0DBS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DBT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.19572 | -87.48119 | Not Determined | Not Determined |
| GL0DBU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0DBV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DBX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.298 | -89.16013 | Not Determined | Not Determined |
| GL0DBY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.214417 | -88.516258 | MS | Jackson |
| GL0DC1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 30.1863 | -88.01733 | Not Determined | Not Determined |
| GL0DC3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/28/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0DC4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0DCM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.15857 | -88.42242 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0DCO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.177889 | -87.876854 | Not Determined | Not Determined |
| GL0DCQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DCR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DCS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/11/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DCU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0DCW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0DCY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.177889 | -87.876854 | Not Determined | Not Determined |
| GL0DCZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL0DD0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/13/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL0DD1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.15857 | -88.42242 | Not Determined | Not Determined |
| GL0DEF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DEG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.21014 | -87.30284 | Not Determined | Not Determined |
| GL0DEI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/7/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0DEL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/7/2010 | 30.166529 | -88.380417 | Not Determined | Not Determined |
| GL0DEO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0DET | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/28/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DEW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DEX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0DF0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.02768 | -85.81656 | Not Determined | Not Determined |
| GL0DF4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/1/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DF6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.16795 | -88.37979 | Not Determined | Not Determined |
| GL0DF7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.19722 | -88.74487 | Not Determined | Not Determined |
| GL0DF8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0DF9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.16511 | -88.52 | Not Determined | Not Determined |
| GL0DFC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DFJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DFK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.27191 | -88.17467 | Not Determined | Not Determined |
| GL0DFM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.225927 | -88.385712 | Not Determined | Not Determined |
| GL0DFN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0DFO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0DFP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0DFS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.197094 | -87.745087 | Not Determined | Not Determined |
| GL0DHO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0DHR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DHT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DHW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0DHZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.196619 | -87.745087 | Not Determined | Not Determined |
| GL0DI0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.272985 | -88.037682 | Not Determined | Not Determined |
| GL0DI7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.298262 | -89.157051 | Not Determined | Not Determined |
| GL0DI8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DIB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.15857 | -88.42242 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0DID | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.17791 | -87.877327 | Not Determined | Not Determined |
| GL0DIE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DIF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/7/2010 | 30.195488 | -88.191505 | Not Determined | Not Determined |
| GL0DIG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.27526 | -88.50719 | Not Determined | Not Determined |
| GL0DIH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL0DII | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/28/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DIJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/28/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DIK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0DIL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0DIM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.273169 | -88.173195 | Not Determined | Not Determined |
| GL0DIN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0DIO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.298 | -89.16013 | Not Determined | Not Determined |
| GL0DIP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.19623 | -87.48186 | Not Determined | Not Determined |
| GL0DIQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.168058 | -88.380287 | Not Determined | Not Determined |
| GL0DIR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL0DIS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0DIT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.34666 | -88.96613 | Not Determined | Not Determined |
| GL0DIU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.1908 | -88.7747 | Not Determined | Not Determined |
| GL0DIV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0DIW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.34263 | -88.966896 | Not Determined | Not Determined |
| GL0DIZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0DJ1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | 30.168058 | -88.380287 | Not Determined | Not Determined |
| GL0DJ2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/7/2010 | 30.195488 | -88.191505 | Not Determined | Not Determined |
| GL0DJ3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/7/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0DJ4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/7/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0DJ5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.1117 | -85.8125 | Not Determined | Not Determined |
| GL0DJ6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0DJ8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/7/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0DJ9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.316841 | -87.800011 | AL | Baldwin |
| GL0DJR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.34123 | -88.955452 | Not Determined | Not Determined |
| GL0DJS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | 30.02849 | -85.8169 | Not Determined | Not Determined |
| GL0DJT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0DJV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.178028 | -87.876938 | Not Determined | Not Determined |
| GL0DJW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.272758 | -88.03846 | Not Determined | Not Determined |
| GL0DJX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.1909 | -88.77476 | Not Determined | Not Determined |
| GL0DK0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.15785 | -88.4228 | Not Determined | Not Determined |
| GL0DK2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.178028 | -87.876938 | Not Determined | Not Determined |
| GL0DK3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.15739 | -88.38984 | Not Determined | Not Determined |
| GL0DK4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | 30.16765 | -88.37968 | Not Determined | Not Determined |
| GL0DKM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.197226 | -87.745018 | Not Determined | Not Determined |
| GL0DKN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.272005 | -88.036407 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0DKO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0DKQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 30.1863 | -88.01733 | Not Determined | Not Determined |
| GL0DKS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0DKV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.197226 | -87.745018 | Not Determined | Not Determined |
| GL0DKW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 30.20186 | -88.98706 | MS | Harrison |
| GL0DKX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.167549 | -88.379707 | Not Determined | Not Determined |
| GL0DKY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.16775 | -88.38003 | Not Determined | Not Determined |
| GL0DKZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.298279 | -89.160027 | Not Determined | Not Determined |
| GL0DL1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | 30.298279 | -89.160027 | Not Determined | Not Determined |
| GL0DLF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.17782 | -87.877197 | Not Determined | Not Determined |
| GL0DNJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0DNK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |
| GL0DNL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0DNO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.19096 | -88.77469 | Not Determined | Not Determined |
| GL0DNP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.341194 | -88.955467 | Not Determined | Not Determined |
| GL0DOD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DOH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/1/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DOJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0DP5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.17791 | -87.877327 | Not Determined | Not Determined |
| GL0DPB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DPF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.19594 | -87.48139 | Not Determined | Not Determined |
| GL0DPG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.27264 | -88.038399 | Not Determined | Not Determined |
| GL0DPT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/7/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0DPY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.34001 | -88.96518 | Not Determined | Not Determined |
| GL0DQ0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | 30.25502 | -86.52406 | Not Determined | Not Determined |
| GL0DQ3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/1/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0DQ9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL0DR3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0DR5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.02845 | -85.8169 | Not Determined | Not Determined |
| GL0DRM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/7/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DRN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.341194 | -88.523369 | MS | Jackson |
| GL0DRO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | 30.177868 | -87.876938 | Not Determined | Not Determined |
| GL0DRP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL0DRQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.274755 | -88.508351 | Not Determined | Not Determined |
| GL0DRR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/28/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0DRS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0DRT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/7/2010 | 30.166529 | -88.380417 | Not Determined | Not Determined |
| GL0DRU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DRV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/7/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0DRX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 30.18019 | -87.73485 | Not Determined | Not Determined |
| GL0DRZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | 30.21032 | -85.868896 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0DS3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL0DS6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0DS9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | 30.19661 | -87.48272 | Not Determined | Not Determined |
| GL0DSA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | 30.19661 | -87.48272 | Not Determined | Not Determined |
| GL0DSB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | 30.16993 | -88.92194 | Not Determined | Not Determined |
| GL0DSC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | 30.028 | -85.81726 | Not Determined | Not Determined |
| GL0DSD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 | 30.38524628 | -88.6049118 | MS | Jackson |
| GL0DSE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.17782 | -87.877197 | Not Determined | Not Determined |
| GL0DSF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.0284 | -85.8169 | Not Determined | Not Determined |
| GL0DSG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.30201 | -88.393181 | Not Determined | Not Determined |
| GL0DSI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0DSL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0DSM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0DSO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.192395 | -87.744804 | Not Determined | Not Determined |
| GL0DSP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0DSQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.16927 | -88.51637 | Not Determined | Not Determined |
| GL0DST | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.271847 | -88.036446 | Not Determined | Not Determined |
| GL0DTB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/6/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0DTD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/1/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0DTF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/6/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0DTI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/1/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DTJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/5/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0DTK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/3/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DTL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/1/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0DTM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/4/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0DTN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/6/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0DTO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/5/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DTP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/6/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0DTS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DTT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL0DTU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.1825 | -89.11645 | Not Determined | Not Determined |
| GL0DU3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0DU4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/18/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0DVA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0DWE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0DWH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0DWI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0DWO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.21014 | -87.30284 | Not Determined | Not Determined |
| GL0DWR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL0DWU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DWW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.16846 | -88.51744 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0DX5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/4/2010 | 30.17803 | -88.87699 | Not Determined | Not Determined |
| GL0DXB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| GL0DXG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | 30.02828 | -85.81693 | Not Determined | Not Determined |
| GL0DXO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | 30.02849 | -85.8169 | Not Determined | Not Determined |
| GL0DY6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/22/2010 | 29.8985 | -85.817 | Not Determined | Not Determined |
| GL0DYB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0DYE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0DYH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0DYI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0DYK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | 30.1678 | -88.38019 | Not Determined | Not Determined |
| GL0DYL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0DYT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | 30.17952 | -89.12022 | Not Determined | Not Determined |
| GL0DZ1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0DZ4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.22275 | -88.75568 | Not Determined | Not Determined |
| GL0DZ5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0DZ7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0DZ8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.173193 | -88.916588 | Not Determined | Not Determined |
| GL0DZ9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0DZA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.31967 | -88.774216 | Not Determined | Not Determined |
| GL0DZC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL0DZD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0DZE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.173193 | -88.916588 | Not Determined | Not Determined |
| GL0DZF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0DZG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | 30.1825 | -89.11638 | Not Determined | Not Determined |
| GL0DZH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.225927 | -88.385712 | Not Determined | Not Determined |
| GL0DZY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL0EA0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0EA1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.19597 | -87.48109 | Not Determined | Not Determined |
| GL0EA2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/16/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0EA7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.19103 | -88.77476 | Not Determined | Not Determined |
| GL0EA9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0EAA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/16/2010 | 30.19569 | -87.48003 | Not Determined | Not Determined |
| GL0EAB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | 30.302361 | -88.392365 | Not Determined | Not Determined |
| GL0EAC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0EBD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.225044 | -88.38768 | Not Determined | Not Determined |
| GL0EBF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0EBO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0ECB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | 30.335697 | -89.173325 | MS | Harrison |
| GL0ECC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| GL0ECE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0ECG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.390247 | -88.976982 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0EDA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0EEG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/8/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL0EEH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | 30.299726 | -89.156708 | Not Determined | Not Determined |
| GL0EER | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0EES | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/28/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0EEU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/12/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0EEV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/18/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0EEZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 | 29.17513 | -90.47511 | Not Determined | Not Determined |
| GL0EF2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0EF3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/12/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0EF8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/12/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0GRJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL0GRK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.31935 | -88.7732 | Not Determined | Not Determined |
| GL0GRO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0CYP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/12/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0BHJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0BHK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/4/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0BHR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/3/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0BHU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.16766 | -88.92116 | Not Determined | Not Determined |
| GL0CQB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/18/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0CQH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/18/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0CWX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0CWY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | 30.23185 | -88.14796 | Not Determined | Not Determined |
| GL0CWZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | 30.20977 | -87.30209 | Not Determined | Not Determined |
| GL0CX0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0CX1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | 30.15785 | -88.38902 | Not Determined | Not Determined |
| GL0CX2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL0CX3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0CX4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.298254 | -89.157295 | Not Determined | Not Determined |
| GL0CX5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0CX6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | 30.19572 | -87.48124 | Not Determined | Not Determined |
| GL0CX7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | 30.259396 | -89.408852 | MS | Hancock |
| GL0CX8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0DRI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/7/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0DRJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/7/2010 | 30.195488 | -88.191505 | Not Determined | Not Determined |
| GL0DRK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | 30.11145 | -85.8125 | Not Determined | Not Determined |
| GL0DS0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL0DS2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL0DS5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0DS7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0DZ6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | 30.24987 | -88.140999 | AL | Mobile |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD09UA | 8 Ounce Glass | OTL - Other Liquid Sample | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| TD05ZD | 8 Ounce Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD05ZF | 8 Ounce Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD05ZH | 8 Ounce Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD05ZJ | 8 Ounce Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD05ZN | 8 Ounce Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.7137 | -88.3578 | Not Determined | Not Determined |
| TD05ZR | 8 Ounce Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| TD05ZT | 8 Ounce Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| TD06DI | 8 Ounce Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.70471596 | -88.37885875 | Not Determined | Not Determined |
| TD06DK | 8 Ounce Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.70476056 | -88.3790715 | Not Determined | Not Determined |
| TD06DM | 8 Ounce Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.70488641 | -88.37913867 | Not Determined | Not Determined |
| TD06DO | 8 Ounce Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD06DS | 8 Ounce Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD06DU | 8 Ounce Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD06EM | 8 Ounce Glass | OTL - Other Liquid Sample | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| TD06EO | 8 Ounce Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| TD06EQ | 8 Ounce Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| TD06ES | 8 Ounce Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| TD06EU | 8 Ounce Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD06EW | 8 Ounce Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD06EY | 8 Ounce Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD06F0 | 8 Ounce Glass | OTL - Other Liquid Sample | 7/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD06F2 | 8 Ounce Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD06F4 | 8 Ounce Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD06F6 | 8 Ounce Glass | OTL - Other Liquid Sample | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD07EH | 8 Ounce Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD07EO | 8 Ounce Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD09UB | 8 Ounce Glass | OTL - Other Liquid Sample | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| TD05ZL | 8 Ounce Glass | OTL - Other Liquid Sample | 7/10/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD06DQ | 8 Ounce Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD09U9 | 8 Ounce Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| BA0GX2 | 8 Ounce Glass Clear | OTL - Other Liquid Sample | 11/14/2011 | 28.61927611 | -88.17384935 | Not Determined | Not Determined |
| TA068Z | 1 Gallon Glass Clear | OTS - Other Solid Sample | 8/20/2010 | 30.1986 | -88.35652 | Not Determined | Not Determined |
| TA0690 | 1 Gallon Glass Clear | OTS - Other Solid Sample | 8/20/2010 | 30.19851 | -88.35189 | Not Determined | Not Determined |
| MD00O0 | 1 Gallon Plastic Bag | OTS - Other Solid Sample | 6/13/2011 | 29.14026 | -90.26534 | LA | Lafourche |
| MD00WB | 1 Gallon Plastic Bag | OTS - Other Solid Sample | 12/9/2010 | 29.1177 | -90.8811 | LA | Terrebonne |
| MD01KD | 1 Gallon Plastic Bag | OTS - Other Solid Sample | 10/13/2010 | 29.89155 | -88.82781 | LA | St. Bernard |
| TD0G32 | 1 Gallon Plastic Bag | OTS - Other Solid Sample | 5/11/2011 | 28.99769 | -89.23041 | Not Determined | Not Determined |
| TD0G38 | 1 Gallon Plastic Bag | OTS - Other Solid Sample | 6/29/2011 | 28.99694 | -89.19691 | Not Determined | Not Determined |
| TD0G39 | 1 Gallon Plastic Bag | OTS - Other Solid Sample | 6/29/2011 | 28.98804 | -89.20025 | Not Determined | Not Determined |
| TD0G3A | 1 Gallon Plastic Bag | OTS - Other Solid Sample | 7/2/2011 | 29.44884 | -89.92108 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0G3B | 1 Gallon Plastic Bag | OTS - Other Solid Sample | 6/30/2011 | 28.99699 | -89.20045 | Not Determined | Not Determined |
| TD0G3D | 1 Gallon Plastic Bag | OTS - Other Solid Sample | 5/11/2011 | 28.99769 | -89.23041 | Not Determined | Not Determined |
| MD00WD | 1 Gallon Plastic Bag | OTS - Other Solid Sample | 12/10/2010 | 29.20019 | -89.05363 | LA | Plaquemines |
| CC005O | 1 Liter Glass Amber | OTS - Other Solid Sample | 6/10/2010 | 29.12007 | -90.2117 | LA | Lafourche |
| TA0697 | 1 Liter Glass Amber | OTS - Other Solid Sample | 8/4/2010 | 30.35063 | -88.39304 | AL | Mobile |
| TA069A | 1 Liter Glass Amber | OTS - Other Solid Sample | 8/4/2010 | 30.38982 | -88.36388 | AL | Mobile |
| CC008W | 1 Liter Glass Amber | OTS - Other Solid Sample | 6/2/2010 | 29.13 | -90.22 | LA | Lafourche |
| TA0692 | 1 Liter Glass Amber | OTS - Other Solid Sample | 5/27/2010 | 30.52345 | -88.09701 | AL | Mobile |
| LS1D1R | 1 Pint Plastic Bag | OTS - Other Solid Sample | 7/14/2011 | 30.2098 | -89.4019 | Not Determined | Not Determined |
| LS1D1S | 1 Pint Plastic Bag | OTS - Other Solid Sample | 7/14/2011 | 30.2098 | -89.4019 | Not Determined | Not Determined |
| LS1D1T | 1 Pint Plastic Bag | OTS - Other Solid Sample | 7/14/2011 | 30.2098 | -89.4019 | Not Determined | Not Determined |
| LS1D1U | 1 Pint Plastic Bag | OTS - Other Solid Sample | 7/16/2011 | 29.91842 | -89.65804 | Not Determined | Not Determined |
| LS1D1W | 1 Pint Plastic Bag | OTS - Other Solid Sample | 6/4/2011 | 30.20998 | -89.40156 | Not Determined | Not Determined |
| LS1D1X | 1 Pint Plastic Bag | OTS - Other Solid Sample | 6/4/2011 | 30.20998 | -89.40156 | Not Determined | Not Determined |
| LS1D1Y | 1 Pint Plastic Bag | OTS - Other Solid Sample | 6/5/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS1D1Z | 1 Pint Plastic Bag | OTS - Other Solid Sample | 6/5/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS1D20 | 1 Pint Plastic Bag | OTS - Other Solid Sample | 6/5/2011 | 29.6301 | -91.83575 | LA | Iberia |
| LS1D21 | 1 Pint Plastic Bag | OTS - Other Solid Sample | 6/5/2011 | 29.6301 | -91.83575 | LA | Iberia |
| LS1D26 | 1 Pint Plastic Bag | OTS - Other Solid Sample | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS1D27 | 1 Pint Plastic Bag | OTS - Other Solid Sample | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS1D28 | 1 Pint Plastic Bag | OTS - Other Solid Sample | 7/8/2011 | 29.08112 | -90.31046 | LA | Lafourche |
| LS1D2B | 1 Pint Plastic Bag | OTS - Other Solid Sample | 7/16/2011 | 29.91842 | -89.65804 | Not Determined | Not Determined |
| LS1D2D | 1 Pint Plastic Bag | OTS - Other Solid Sample | 7/25/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS1D2E | 1 Pint Plastic Bag | OTS - Other Solid Sample | 7/25/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS1D2G | 1 Pint Plastic Bag | OTS - Other Solid Sample | 7/25/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| TD0E6H | 1 Quart Plastic Bag | OTS - Other Solid Sample | 5/10/2011 | 29.41336 | -89.27673 | Not Determined | Not Determined |
| TD0E6I | 1 Quart Plastic Bag | OTS - Other Solid Sample | 5/10/2011 | 29.41336 | -89.27673 | Not Determined | Not Determined |
| TD0E6J | 1 Quart Plastic Bag | OTS - Other Solid Sample | 5/10/2011 | 29.41336 | -89.27673 | Not Determined | Not Determined |
| TD0E6K | 1 Quart Plastic Bag | OTS - Other Solid Sample | 5/10/2011 | 29.41336 | -89.27673 | Not Determined | Not Determined |
| TD0E6L | 1 Quart Plastic Bag | OTS - Other Solid Sample | 5/10/2011 | 29.41336 | -89.27673 | Not Determined | Not Determined |
| LL11CX | 125 Milliliter Glass | OTS - Other Solid Sample | 1/6/2011 | 29.99575 | -93.94684 | Not Determined | Not Determined |
| LS0ZBQ | 16 Ounce Glass | OTS - Other Solid Sample | 6/24/2010 | 29.5133 | -89.89664 | LA | Plaquemines |
| BA0NO8 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.45324 | -89.89383 | LA | Plaquemines |
| BA0NO9 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0NOD | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0NVP | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0NNX | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0NOE | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44828 | -89.92181 | LA | Plaquemines |
| BA0NOG | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0NOK | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0NOT | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47049 | -89.92535 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0NUT | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46777 | -89.90845 | LA | Plaquemines |
| BA0NUY | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0NVN | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.4453 | -89.93664 | LA | Plaquemines |
| BA0NYA | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 | 29.45832 | -89.81271 | LA | Plaquemines |
| BA0NYC | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14024 | -90.26588 | LA | Lafourche |
| BA0NZ5 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0ODT | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.30266 | -90.3589 | LA | Lafourche |
| BA0ODV | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.30266 | -90.3589 | LA | Lafourche |
| BA0NOP | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.45041 | -89.8974 | LA | Plaquemines |
| BA0NOU | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49098 | -89.80602 | LA | Plaquemines |
| BA0NOY | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46774 | -89.90842 | LA | Plaquemines |
| BA0NOZ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0NP1 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45582 | -89.77411 | LA | Plaquemines |
| BA0NP5 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45582 | -89.77411 | LA | Plaquemines |
| BA0NP9 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.24308 | -90.39423 | LA | Lafourche |
| BA0NRB | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/26/2010 | 29.458602 | -89.758299 | LA | Plaquemines |
| BA0NRJ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/26/2010 | 29.45858857 | -89.7582065 | LA | Plaquemines |
| BA0NRS | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2010 | 29.46808 | -89.908063 | LA | Plaquemines |
| BA0NV1 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0NXI | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0NXJ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.45324 | -89.89383 | LA | Plaquemines |
| BA0NXT | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45683 | -89.88663 | LA | Plaquemines |
| BA0NXU | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/10/2010 | 29.463764 | -89.88088 | LA | Plaquemines |
| BA0NY7 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 | 29.45832 | -89.81272 | LA | Plaquemines |
| BA0NY9 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49096 | -89.80599 | LA | Plaquemines |
| BA0NYD | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 | 29.45832 | -89.81272 | LA | Plaquemines |
| BA0NYE | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.464 | -89.88103 | LA | Plaquemines |
| BA0NYG | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49096 | -89.80599 | LA | Plaquemines |
| BA0NYH | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45872 | -89.94196 | LA | Plaquemines |
| BA0NYJ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.13814 | -90.72752 | LA | Terrebonne |
| BA0ODI | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2010 | 29.12959766 | -90.7402173 | LA | Terrebonne |
| BA0NNY | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45868 | -89.94198 | LA | Plaquemines |
| BA0NO4 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 1/6/2011 | 29.13832372 | -90.72726408 | LA | Terrebonne |
| BA0NO5 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44139 | -89.9013 | LA | Plaquemines |
| BA0NOF | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14015 | -90.26588 | LA | Lafourche |
| BA0NOI | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 | 29.45832 | -89.81271 | LA | Plaquemines |
| BA0NOJ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0NON | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47053 | -89.92529 | LA | Plaquemines |
| BA0NOO | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/16/2011 | 28.71501478 | -88.3587031 | Not Determined | Not Determined |
| BA0NOQ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.44094 | -89.90429 | LA | Plaquemines |
| BA0NOR | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47048 | -89.92538 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0NOV | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/11/2011 | 29.11974 | -90.76237 | LA | Terrebonne |
| BA0NOW | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.464 | -89.88101 | LA | Plaquemines |
| BA0NP0 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.464 | -89.88101 | LA | Plaquemines |
| BA0NP2 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0NP3 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0NP4 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45823 | -89.75826 | LA | Plaquemines |
| BA0NP7 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44139 | -89.9013 | LA | Plaquemines |
| BA0NRA | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2010 | 29.14023997 | -90.2653336 | LA | Lafourche |
| BA0NRC | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/16/2010 | 29.47020201 | -89.92525996 | LA | Plaquemines |
| BA0NRD | 16 Ounce Glass Clear | OTS - Other Solid Sample | 1/6/2011 | 29.138251 | -90.727134 | LA | Terrebonne |
| BA0NRE | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.44726 | -89.925544 | LA | Plaquemines |
| BA0NRF | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/26/2010 | 29.46825354 | -89.8824508 | LA | Plaquemines |
| BA0NRG | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2010 | 29.468103 | -89.908085 | LA | Plaquemines |
| BA0NRH | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/16/2010 | 29.44824595 | -89.92117004 | LA | Plaquemines |
| BA0NRI | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/16/2010 | 29.4410928 | -89.90161471 | LA | Plaquemines |
| BA0NRK | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/16/2010 | 29.4410928 | -89.90161471 | LA | Plaquemines |
| BA0NRL | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/26/2010 | 29.45859777 | -89.75825055 | LA | Plaquemines |
| BA0NRM | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/10/2010 | 29.463773 | -89.880854 | LA | Plaquemines |
| BA0NRN | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2010 | 29.458709 | -89.942421 | LA | Plaquemines |
| BA0NRP | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2010 | 29.458758 | -89.942413 | LA | Plaquemines |
| BA0NRT | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/24/2010 | 29.456774 | -89.883663 | LA | Plaquemines |
| BA0NUU | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46777 | -89.90845 | LA | Plaquemines |
| BA0NUW | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.45041 | -89.8974 | LA | Plaquemines |
| BA0NUX | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0NV6 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44828 | -89.92181 | LA | Plaquemines |
| BA0NVG | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0NVJ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0NXK | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0NXV | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/10/2010 | 29.463754 | -89.880908 | LA | Plaquemines |
| BA0NXW | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.4472 | -89.92550873 | LA | Plaquemines |
| BA0NXY | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/19/2010 | 29.30271951 | -90.35943444 | LA | Lafourche |
| BA0NY1 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/24/2010 | 29.49123603 | -89.80608557 | LA | Plaquemines |
| BA0NY2 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/26/2010 | 29.468208 | -89.882461 | LA | Plaquemines |
| BA0NYB | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.3026 | -90.35892 | LA | Lafourche |
| BA0NYK | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14013 | -90.26486 | LA | Lafourche |
| BA0NYL | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45868 | -89.94198 | LA | Plaquemines |
| BA0NYM | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45871 | -89.94194 | LA | Plaquemines |
| BA0NYN | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/11/2011 | 29.11974 | -90.76237 | LA | Terrebonne |
| BA0NYQ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45872 | -89.94196 | LA | Plaquemines |
| BA0NYS | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49093 | -89.80595 | LA | Plaquemines |
| BA0NYY | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49098 | -89.80602 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0NZC | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49093 | -89.80595 | LA | Plaquemines |
| BA0NZF | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47049 | -89.92535 | LA | Plaquemines |
| BA0NZJ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45871 | -89.94194 | LA | Plaquemines |
| BA0NZP | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0NZQ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.464 | -89.88101 | LA | Plaquemines |
| BA0NZS | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0ODH | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/24/2011 | 29.49118937 | -89.80606068 | LA | Plaquemines |
| BA0ODQ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.13803 | -90.72751 | LA | Terrebonne |
| BA0ODR | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.44094 | -89.90429 | LA | Plaquemines |
| BA0NOX | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.24308 | -90.39423 | LA | Lafourche |
| BA0NRQ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/24/2011 | 29.4568937 | -89.88365734 | LA | Plaquemines |
| BA0NUZ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0NXH | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2011 | 29.458806 | -89.942402 | LA | Plaquemines |
| BA0NY0 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/26/2010 | 29.45552312 | -89.77374802 | LA | Plaquemines |
| BA0NYI | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14013 | -90.26486 | LA | Lafourche |
| BA0NYR | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45871 | -89.94194 | LA | Plaquemines |
| BA0OAA | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2010 | 29.11926 | -90.7626 | LA | Terrebonne |
| BA0ODL | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.24308 | -90.39423 | LA | Lafourche |
| BA0ODM | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0ODN | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47049 | -89.92535 | LA | Plaquemines |
| BA0NOM | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0NOS | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.3026 | -90.35892 | LA | Lafourche |
| BA0NP6 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/16/2011 | 28.71501193 | -88.35870425 | Not Determined | Not Determined |
| BA0NP8 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.46035 | -89.92112 | LA | Plaquemines |
| BA0NV2 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0NV3 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46165 | -89.8165 | LA | Plaquemines |
| BA0NV9 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.46809 | -89.882 | LA | Plaquemines |
| BA0NWH | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14024 | -90.26588 | LA | Lafourche |
| BA0NXL | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/24/2010 | 29.491155 | -89.806044 | Not Determined | Not Determined |
| BA0NXN | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/16/2010 | 29.44824595 | -89.92117004 | LA | Plaquemines |
| BA0NXO | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/26/2010 | 29.46829668 | -89.88243069 | LA | Plaquemines |
| BA0NXP | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/24/2010 | 29.45698065 | -89.88365159 | LA | Plaquemines |
| BA0NXQ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/19/2010 | 29.462009 | -89.816722 | LA | Plaquemines |
| BA0NXR | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/16/2010 | 29.47017382 | -89.92517837 | LA | Plaquemines |
| BA0NXS | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/16/2010 | 29.448261 | -89.921144 | LA | Plaquemines |
| BA0NXZ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/16/2010 | 29.441124 | -89.901606 | LA | Plaquemines |
| BA0NYP | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45702 | -89.88422 | LA | Plaquemines |
| BA0NYZ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.30266 | -90.3589 | LA | Lafourche |
| BA0OBM | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.13814 | -90.72752 | LA | Terrebonne |
| BA0OBN | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14015 | -90.26588 | LA | Lafourche |
| BA0OBO | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45822 | -89.75819 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0OBP | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.30266 | -90.3589 | LA | Lafourche |
| BA0OBQ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.3026 | -90.35892 | LA | Lafourche |
| BA0OBR | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0OBS | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45702 | -89.88422 | LA | Plaquemines |
| BA0OBT | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0OBU | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45868 | -89.94198 | LA | Plaquemines |
| BA0OBV | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45872 | -89.94196 | LA | Plaquemines |
| BA0OBW | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49096 | -89.80599 | LA | Plaquemines |
| BA0OBX | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.46035 | -89.92112 | LA | Plaquemines |
| BA0OBY | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/11/2011 | 29.11974 | -90.76237 | LA | Terrebonne |
| BA0OBZ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0OC0 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14024 | -90.26588 | LA | Lafourche |
| BA0OC1 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.46035 | -89.92112 | LA | Plaquemines |
| BA0OC2 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0OC3 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.44094 | -89.90429 | LA | Plaquemines |
| BA0OC5 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49098 | -89.80602 | LA | Plaquemines |
| BA0OC7 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14015 | -90.26588 | LA | Lafourche |
| BA0OC8 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.44094 | -89.90429 | LA | Plaquemines |
| BA0OC9 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.13803 | -90.72751 | LA | Terrebonne |
| BA0OCB | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0OCC | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0OCD | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0OCE | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.46809 | -89.882 | LA | Plaquemines |
| BA0OCF | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0OCG | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.45041 | -89.8974 | LA | Plaquemines |
| BA0OCH | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0OCI | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0OCJ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44139 | -89.9013 | LA | Plaquemines |
| BA0OCL | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45702 | -89.88422 | LA | Plaquemines |
| BA0OCM | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46777 | -89.90845 | LA | Plaquemines |
| BA0OCN | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47048 | -89.92538 | LA | Plaquemines |
| BA0OCO | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47049 | -89.92535 | LA | Plaquemines |
| BA0OCP | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0OCQ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.45041 | -89.8974 | LA | Plaquemines |
| BA0OCR | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14013 | -90.26486 | LA | Lafourche |
| BA0OCS | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0OCT | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 | 29.45832 | -89.81272 | LA | Plaquemines |
| BA0OCU | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.3026 | -90.35892 | LA | Lafourche |
| BA0OCV | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0OCW | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45582 | -89.77411 | LA | Plaquemines |
| BA0OCX | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46165 | -89.8165 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0OCY | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44726 | -89.925 | LA | Plaquemines |
| BA0OD4 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2010 | 29.12954668 | -90.74015526 | LA | Terrebonne |
| BA0OD5 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/19/2010 | 29.462028 | -89.816678 | LA | Plaquemines |
| BA0ODG | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2010 | 29.129634 | -90.740258 | LA | Terrebonne |
| BA0ODS | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45674 | -89.8866 | LA | Plaquemines |
| TA069F | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.26704 | -87.59075 | AL | Baldwin |
| TA069G | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.26703 | -87.5906 | AL | Baldwin |
| TA069H | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.26725 | -87.59031 | AL | Baldwin |
| BA0NTF | 16 Ounce Glass Clear | OTS - Other Solid Sample | 1/6/2011 | 29.13828 | -90.72719 | LA | Terrebonne |
| BA0NUS | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46165 | -89.8165 | LA | Plaquemines |
| BA0NUV | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44726 | -89.925 | LA | Plaquemines |
| BA0NV0 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47053 | -89.92529 | LA | Plaquemines |
| TA05UV | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.26711 | -87.5904 | AL | Baldwin |
| TA05UW | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.26716 | -87.59017 | AL | Baldwin |
| TA05UX | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.26717 | -87.59011 | AL | Baldwin |
| TA05UY | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.26732 | -87.58977 | AL | Baldwin |
| TA05V2 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.26705 | -87.59065 | AL | Baldwin |
| TA05V3 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.26702 | -87.59075 | AL | Baldwin |
| TA05V4 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.26716 | -87.59013 | AL | Baldwin |
| TA05V5 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.26713 | -87.5904 | AL | Baldwin |
| TA05W3 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 5/26/2010 | 30.16752 | -88.3803 | Not Determined | Not Determined |
| BA0NO0 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.4453 | -89.93664 | LA | Plaquemines |
| BA0NO2 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.464 | -89.88103 | LA | Plaquemines |
| BA0NO3 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0NO7 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14015 | -90.26588 | LA | Lafourche |
| BA0NOB | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.13814 | -90.72752 | LA | Terrebonne |
| BA0NSC | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2010 | 29.468124 | -89.908103 | LA | Plaquemines |
| BA0NV5 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45683 | -89.88663 | LA | Plaquemines |
| BA0NV7 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0NV8 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46165 | -89.8165 | LA | Plaquemines |
| BA0NVA | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46777 | -89.90845 | LA | Plaquemines |
| BA0NVB | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0NVC | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0NVD | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 | 29.45832 | -89.81271 | LA | Plaquemines |
| BA0NVE | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45683 | -89.88663 | LA | Plaquemines |
| BA0NVH | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45823 | -89.75826 | LA | Plaquemines |
| BA0NVI | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.46809 | -89.882 | LA | Plaquemines |
| BA0NVK | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49093 | -89.80595 | LA | Plaquemines |
| BA0NVL | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0NVM | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45582 | -89.77411 | LA | Plaquemines |
| BA0NVO | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45665 | -89.88657 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0NVQ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0NVR | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0NXM | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/16/2010 | 29.470191 | -89.92522 | LA | Plaquemines |
| BA0NXX | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/26/2010 | 29.45560858 | -89.77371953 | LA | Plaquemines |
| BA0NY3 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 9/26/2010 | 29.455556 | -89.773739 | LA | Plaquemines |
| BA0NYV | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.45324 | -89.89383 | LA | Plaquemines |
| BA0NYW | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.24308 | -90.39423 | LA | Lafourche |
| BA0NYX | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0NZ0 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.46035 | -89.92112 | LA | Plaquemines |
| BA0NZ1 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46774 | -89.90842 | LA | Plaquemines |
| BA0NZ2 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44726 | -89.925 | LA | Plaquemines |
| BA0NZ4 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47048 | -89.92538 | LA | Plaquemines |
| BA0NZ6 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44822 | -89.92178 | LA | Plaquemines |
| BA0NZ7 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14024 | -90.26588 | LA | Lafourche |
| BA0NZ9 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46774 | -89.90842 | LA | Plaquemines |
| BA0NZE | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.4453 | -89.93664 | LA | Plaquemines |
| BA0NZG | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.464 | -89.88103 | LA | Plaquemines |
| BA0NZK | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49093 | -89.80595 | LA | Plaquemines |
| BA0NZL | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45871 | -89.94194 | LA | Plaquemines |
| BA0NZM | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/11/2011 | 29.11974 | -90.76237 | LA | Terrebonne |
| BA0NZN | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0NZO | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45868 | -89.94198 | LA | Plaquemines |
| BA0NZR | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.13814 | -90.72752 | LA | Terrebonne |
| BA0NZT | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.45324 | -89.89383 | LA | Plaquemines |
| BA0NZU | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47053 | -89.92529 | LA | Plaquemines |
| BA0NZV | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.13803 | -90.72751 | LA | Terrebonne |
| BA0NZW | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47053 | -89.92529 | LA | Plaquemines |
| BA0NZX | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46773 | -89.90842 | LA | Plaquemines |
| BA0NZY | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14013 | -90.26486 | LA | Lafourche |
| BA0NZZ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0OA0 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44139 | -89.9013 | LA | Plaquemines |
| BA0OA3 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46773 | -89.90842 | LA | Plaquemines |
| BA0OA4 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49096 | -89.80599 | LA | Plaquemines |
| BA0OA5 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45872 | -89.94196 | LA | Plaquemines |
| BA0OA6 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.4453 | -89.93664 | LA | Plaquemines |
| BA0OD6 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2010 | 29.140183 | -90.265325 | LA | Lafourche |
| BA0ODD | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2010 | 29.45657203 | -89.88703287 | LA | Plaquemines |
| BA0ODE | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2010 | 29.14011713 | -90.26535697 | LA | Lafourche |
| BA0ODP | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0ODU | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45823 | -89.75826 | LA | Plaquemines |
| BA0ODW | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45702 | -89.88422 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0ODX | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44828 | -89.92181 | LA | Plaquemines |
| TA05V6 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.26725 | -87.59031 | AL | Baldwin |
| TA069D | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.26723 | -87.58979 | AL | Baldwin |
| TA069E | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.2671 | -87.59062 | AL | Baldwin |
| TA069J | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.26711 | -87.5904 | AL | Baldwin |
| TA069M | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.26717 | -87.59011 | AL | Baldwin |
| TA069N | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.26732 | -87.58977 | AL | Baldwin |
| TA069I | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.26713 | -87.59032 | AL | Baldwin |
| BA0OD0 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2010 | 29.45818562 | -89.81318078 | LA | Plaquemines |
| BA0OD1 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2010 | 29.456469 | -89.887007 | LA | Plaquemines |
| BA0OD2 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2010 | 29.45664151 | -89.88702566 | LA | Plaquemines |
| BA0OD3 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2010 | 29.242742 | -90.39452 | LA | Lafourche |
| BA0OD7 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2010 | 29.24278 | -90.394571 | LA | Lafourche |
| BA0OD9 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/19/2010 | 29.462016 | -89.816703 | LA | Plaquemines |
| BA0ODA | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2010 | 29.119332 | -90.762539 | LA | Terrebonne |
| BA0ODC | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2010 | 29.458205 | -89.813164 | LA | Plaquemines |
| BA0ODF | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2010 | 29.242811 | -90.394609 | LA | Lafourche |
| TA05UZ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.2673 | -87.58968 | AL | Baldwin |
| BA0OAR | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2010 | 29.11940175 | -90.76266273 | LA | Terrebonne |
| TA069K | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.26716 | -87.59017 | AL | Baldwin |
| TA069L | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.26716 | -87.59013 | AL | Baldwin |
| TA069O | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.2673 | -87.58968 | AL | Baldwin |
| TD0G3C | 2.5 Gallon Plastic Bag | OTS - Other Solid Sample | 7/19/2011 | 29.46782 | -89.91171 | LA | Plaquemines |
| LS0VBY | 20 Milliliter Glass Clear | OTS - Other Solid Sample | 8/18/2010 | 30.17326 | -89.72543 | LA | Orleans |
| LS0VC2 | 20 Milliliter Glass Clear | OTS - Other Solid Sample | 7/30/2010 | 29.48314 | -89.99808 | LA | Jefferson |
| LS0VC5 | 20 Milliliter Glass Clear | OTS - Other Solid Sample | 8/18/2010 | 30.17859 | -89.698715 | LA | Orleans |
| LS0VC7 | 20 Milliliter Glass Clear | OTS - Other Solid Sample | 7/30/2010 | 29.47139 | -89.99003 | LA | Jefferson |
| LS0VC8 | 20 Milliliter Glass Clear | OTS - Other Solid Sample | 6/16/2010 | 29.12897 | -90.14849 | LA | Lafourche |
| LS0VC3 | 20 Milliliter Glass Clear | OTS - Other Solid Sample | 6/16/2010 | 29.12897 | -90.14849 | LA | Lafourche |
| LS0VC1 | 20 Milliliter Glass Clear | OTS - Other Solid Sample | 5/27/2010 | 29.1396 | -90.2593 | LA | Lafourche |
| LS0VC4 | 20 Milliliter Glass Clear | OTS - Other Solid Sample | 6/16/2010 | 29.1398 | -90.13065 | LA | Lafourche |
| LS0VBW | 20 Milliliter Glass Clear | OTS - Other Solid Sample | 7/30/2010 | 29.4755 | -89.99532 | LA | Jefferson |
| LS0VBX | 20 Milliliter Glass Clear | OTS - Other Solid Sample | 5/27/2010 | 29.1406 | -90.2703 | LA | Lafourche |
| LS0VBZ | 20 Milliliter Glass Clear | OTS - Other Solid Sample | 5/27/2010 | 29.1394 | -90.257 | LA | Lafourche |
| LS0VAV | 20 Milliliter Glass Clear | OTS - Other Solid Sample | 5/27/2010 | 29.13914 | -90.26306 | LA | Lafourche |
| LS0VC0 | 20 Milliliter Glass Clear | OTS - Other Solid Sample | 6/16/2010 | 29.133 | -90.1413 | LA | Lafourche |
| MD00A3 | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/15/2010 | 29.1906 | -89.0893 | LA | Plaquemines |
| TD0GAO | 4 Ounce Aluminium | OTS - Other Solid Sample | 9/11/2010 | 25.1015 | -80.4388 | Not Determined | Not Determined |
| TD0GAQ | 4 Ounce Aluminium | OTS - Other Solid Sample | 2/19/2011 | 24.5855 | -81.582 | Not Determined | Not Determined |
| TD0GAR | 4 Ounce Aluminium | OTS - Other Solid Sample | 2/20/2011 | 25.1188 | -80.3016 | Not Determined | Not Determined |
| TD0GAT | 4 Ounce Aluminium | OTS - Other Solid Sample | 10/25/2010 | 25.1015 | -80.4388 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0GAP | 4 Ounce Aluminium | OTS - Other Solid Sample | 2/18/2011 | 24.8424 | -80.6244 | Not Determined | Not Determined |
| TD0GAS | 4 Ounce Aluminium | OTS - Other Solid Sample | 10/25/2010 | 25.1188 | -80.3016 | Not Determined | Not Determined |
| TD0GAW | 4 Ounce Aluminium | OTS - Other Solid Sample | | 25.1015 | -80.4388 | Not Determined | Not Determined |
| TD0GAU | 4 Ounce Aluminium | OTS - Other Solid Sample | 10/26/2010 | 24.5855 | -81.582 | Not Determined | Not Determined |
| TD0GAV | 4 Ounce Aluminium | OTS - Other Solid Sample | | 25.1188 | -80.3016 | Not Determined | Not Determined |
| TD05WH | 4 Ounce Glass | OTS - Other Solid Sample | 7/17/2010 | 29.83365 | -89.32001 | LA | St. Bernard |
| TD05YS | 4 Ounce Glass | OTS - Other Solid Sample | 8/26/2010 | 29.68177 | -85.22418 | FL | Gulf |
| TD05YV | 4 Ounce Glass | OTS - Other Solid Sample | 8/27/2010 | 29.65325 | -85.16573 | FL | Franklin |
| TD05YW | 4 Ounce Glass | OTS - Other Solid Sample | 8/28/2010 | 29.87395 | -85.38946 | FL | Gulf |
| TD05YX | 4 Ounce Glass | OTS - Other Solid Sample | 8/28/2010 | 29.85788 | -85.41221 | FL | Gulf |
| TD05YY | 4 Ounce Glass | OTS - Other Solid Sample | 8/28/2010 | 29.85125 | -85.41438 | FL | Gulf |
| TD05Z1 | 4 Ounce Glass | OTS - Other Solid Sample | 8/28/2010 | 29.74683 | -85.39943 | FL | Gulf |
| TD05Z4 | 4 Ounce Glass | OTS - Other Solid Sample | 8/8/2010 | 30.12173 | -89.2266 | LA | St. Bernard |
| TD05Z9 | 4 Ounce Glass | OTS - Other Solid Sample | 8/9/2010 | 30.1109 | -89.6716 | LA | St. Bernard |
| TD06DA | 4 Ounce Glass | OTS - Other Solid Sample | 7/1/2010 | 30.33676 | -89.16977 | MS | Harrison |
| TD06DB | 4 Ounce Glass | OTS - Other Solid Sample | 7/7/2010 | 30.364675 | -89.08585 | MS | Harrison |
| TD06DC | 4 Ounce Glass | OTS - Other Solid Sample | 7/7/2010 | 30.37597 | -89.05083 | MS | Harrison |
| TD06DE | 4 Ounce Glass | OTS - Other Solid Sample | 7/7/2010 | 30.3937 | -88.9021 | MS | Harrison |
| TD06DG | 4 Ounce Glass | OTS - Other Solid Sample | 7/2/2010 | 29.0274 | -89.2292 | LA | Plaquemines |
| TD06DH | 4 Ounce Glass | OTS - Other Solid Sample | 7/2/2010 | 29.0287 | -89.2311 | LA | Plaquemines |
| TD08EH | 4 Ounce Glass | OTS - Other Solid Sample | 7/20/2010 | 30.21068 | -88.98544 | MS | Harrison |
| TD08EL | 4 Ounce Glass | OTS - Other Solid Sample | 7/21/2010 | 30.21263 | -88.95795 | MS | Harrison |
| TD08EO | 4 Ounce Glass | OTS - Other Solid Sample | 7/21/2010 | 30.20201 | -88.44303 | MS | Jackson |
| TD08EP | 4 Ounce Glass | OTS - Other Solid Sample | 7/21/2010 | 30.20976 | -88.41071 | MS | Jackson |
| TD08EQ | 4 Ounce Glass | OTS - Other Solid Sample | 7/22/2010 | 30.36047 | -88.67126 | MS | Jackson |
| TD08ER | 4 Ounce Glass | OTS - Other Solid Sample | 7/22/2010 | 30.329 | -88.56982 | MS | Jackson |
| TD08EU | 4 Ounce Glass | OTS - Other Solid Sample | 7/23/2010 | 30.24988 | -88.16623 | AL | Mobile |
| TD08EV | 4 Ounce Glass | OTS - Other Solid Sample | 7/26/2010 | 30.38757 | -88.99861 | MS | Harrison |
| TD08EW | 4 Ounce Glass | OTS - Other Solid Sample | 7/26/2010 | 30.38757 | -88.99861 | MS | Harrison |
| TD08EX | 4 Ounce Glass | OTS - Other Solid Sample | 7/26/2010 | 30.33561 | -89.17366 | MS | Harrison |
| TD08EY | 4 Ounce Glass | OTS - Other Solid Sample | 7/26/2010 | 30.39387 | -88.91769 | MS | Harrison |
| TD08EZ | 4 Ounce Glass | OTS - Other Solid Sample | 7/26/2010 | 30.31257 | -89.24521 | MS | Harrison |
| TD08F4 | 4 Ounce Glass | OTS - Other Solid Sample | 7/26/2010 | 30.3885 | -88.98962 | MS | Harrison |
| TD08F5 | 4 Ounce Glass | OTS - Other Solid Sample | 8/10/2010 | 30.32947 | -87.31794 | FL | Escambia |
| TD08FW | 4 Ounce Glass | OTS - Other Solid Sample | 8/8/2010 | 30.3457 | -87.06316 | FL | Escambia |
| TD08FX | 4 Ounce Glass | OTS - Other Solid Sample | 8/8/2010 | 30.34067 | -87.08782 | FL | Escambia |
| TD08FY | 4 Ounce Glass | OTS - Other Solid Sample | 8/8/2010 | 30.33576 | -87.11314 | FL | Escambia |
| TD08G0 | 4 Ounce Glass | OTS - Other Solid Sample | 8/9/2010 | 30.32324 | -87.21346 | FL | Escambia |
| TD08G4 | 4 Ounce Glass | OTS - Other Solid Sample | 8/14/2010 | 30.37063 | -86.33886 | FL | Walton |
| TD08GE | 4 Ounce Glass | OTS - Other Solid Sample | 8/10/2010 | 30.38172 | -86.8497 | FL | Okaloosa |
| TD08GG | 4 Ounce Glass | OTS - Other Solid Sample | 8/23/2010 | 30.04351 | -85.58741 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD08HB | 4 Ounce Glass | OTS - Other Solid Sample | 7/31/2010 | 30.22722 | -88.32549 | AL | Mobile |
| TD08HC | 4 Ounce Glass | OTS - Other Solid Sample | 7/31/2010 | 30.2294 | -88.29929 | AL | Mobile |
| TD08HD | 4 Ounce Glass | OTS - Other Solid Sample | 7/31/2010 | 30.24714 | -88.22649 | AL | Mobile |
| TD08HE | 4 Ounce Glass | OTS - Other Solid Sample | 8/5/2010 | 30.2768 | -87.53731 | AL | Baldwin |
| TD08HI | 4 Ounce Glass | OTS - Other Solid Sample | 8/6/2010 | 30.3192 | -87.2314 | FL | Escambia |
| TD09HT | 4 Ounce Glass | OTS - Other Solid Sample | 8/18/2010 | 30.17467 | -85.80551 | FL | Bay |
| TD08HG | 4 Ounce Glass | OTS - Other Solid Sample | 8/5/2010 | 30.28961 | -87.47043 | FL | Escambia |
| TD08HK | 4 Ounce Glass | OTS - Other Solid Sample | 8/7/2010 | 30.3037 | -87.39419 | FL | Escambia |
| BA00OA | 4 Ounce Glass | OTS - Other Solid Sample | 9/6/2010 | 29.01707 | -89.20341 | LA | Plaquemines |
| TD05W3 | 4 Ounce Glass | OTS - Other Solid Sample | 7/18/2010 | 30.03275 | -89.220929 | LA | St. Bernard |
| TD05WA | 4 Ounce Glass | OTS - Other Solid Sample | 7/18/2010 | 29.93245 | -89.24761 | LA | St. Bernard |
| TD05WG | 4 Ounce Glass | OTS - Other Solid Sample | 7/20/2010 | 30.2017 | -89.4495 | MS | Hancock |
| TD05WL | 4 Ounce Glass | OTS - Other Solid Sample | 7/17/2010 | 29.81637 | -89.30875 | LA | St. Bernard |
| TD05WM | 4 Ounce Glass | OTS - Other Solid Sample | 7/14/2010 | 29.83784 | -89.34104 | LA | St. Bernard |
| TD05YO | 4 Ounce Glass | OTS - Other Solid Sample | 8/24/2010 | 29.7357 | -85.39536 | FL | Gulf |
| TD05YU | 4 Ounce Glass | OTS - Other Solid Sample | 8/27/2010 | 29.66579 | -85.188 | FL | Franklin |
| TD05Z3 | 4 Ounce Glass | OTS - Other Solid Sample | 8/5/2010 | 30.39632 | -88.32024 | AL | Mobile |
| TD08EK | 4 Ounce Glass | OTS - Other Solid Sample | 7/21/2010 | 30.21277 | -88.97131 | MS | Harrison |
| TD08EM | 4 Ounce Glass | OTS - Other Solid Sample | 7/21/2010 | 30.36246 | -88.76586 | MS | Jackson |
| TD08EN | 4 Ounce Glass | OTS - Other Solid Sample | 7/21/2010 | 30.20072 | -88.45335 | MS | Jackson |
| TD08ET | 4 Ounce Glass | OTS - Other Solid Sample | 7/23/2010 | 30.34183 | -88.52556 | MS | Jackson |
| TD08F1 | 4 Ounce Glass | OTS - Other Solid Sample | 7/26/2010 | 30.39246 | -88.9385 | MS | Harrison |
| TD08F2 | 4 Ounce Glass | OTS - Other Solid Sample | 7/26/2010 | 30.38837 | -88.99106 | MS | Harrison |
| TD08G1 | 4 Ounce Glass | OTS - Other Solid Sample | 8/10/2010 | 30.33638 | -87.31802 | FL | Escambia |
| TD08GD | 4 Ounce Glass | OTS - Other Solid Sample | 8/10/2010 | 30.37852 | -86.86943 | FL | Santa Rosa |
| TD09HS | 4 Ounce Glass | OTS - Other Solid Sample | 8/18/2010 | 30.1955 | -85.8418 | FL | Bay |
| TD09I5 | 4 Ounce Glass | OTS - Other Solid Sample | 8/31/2010 | 29.67545 | -85.33432 | FL | Gulf |
| TD0H8G | 4 Ounce Glass | OTS - Other Solid Sample | 8/10/2010 | 30.15633 | -89.61318 | LA | St. Bernard |
| TD0H8V | 4 Ounce Glass | OTS - Other Solid Sample | 8/22/2010 | 29.95031 | -85.4314 | FL | Bay |
| TD08HJ | 4 Ounce Glass | OTS - Other Solid Sample | 8/7/2010 | 30.29978 | -87.40995 | FL | Escambia |
| TD08HF | 4 Ounce Glass | OTS - Other Solid Sample | 8/5/2010 | 30.27975 | -87.52098 | AL | Baldwin |
| TD08HH | 4 Ounce Glass | OTS - Other Solid Sample | 8/6/2010 | 30.32397 | -87.18968 | FL | Escambia |
| TD08HO | 4 Ounce Glass | OTS - Other Solid Sample | 8/8/2010 | 30.31664 | -87.26972 | FL | Escambia |
| TD05W4 | 4 Ounce Glass | OTS - Other Solid Sample | 7/20/2010 | 30.20042 | -88.46449 | MS | Jackson |
| TD05W6 | 4 Ounce Glass | OTS - Other Solid Sample | 7/18/2010 | 29.99341 | -89.24778 | LA | St. Bernard |
| TD05W8 | 4 Ounce Glass | OTS - Other Solid Sample | 7/20/2010 | 30.20169 | -88.46986 | MS | Jackson |
| TD05WC | 4 Ounce Glass | OTS - Other Solid Sample | 7/20/2010 | 30.18595 | -89.53023 | LA | St. Bernard |
| TD05WF | 4 Ounce Glass | OTS - Other Solid Sample | 7/18/2010 | 29.99702 | -89.2127 | LA | St. Bernard |
| TD05WK | 4 Ounce Glass | OTS - Other Solid Sample | 7/20/2010 | 30.2361 | -89.42174 | MS | Hancock |
| TD05YT | 4 Ounce Glass | OTS - Other Solid Sample | 8/27/2010 | 29.67652 | -85.22016 | FL | Franklin |
| TD05Z0 | 4 Ounce Glass | OTS - Other Solid Sample | 8/28/2010 | 29.76539 | -85.40502 | FL | Gulf |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD05ZA | 4 Ounce Glass | OTS - Other Solid Sample | 8/10/2010 | 30.1285 | -89.6509 | LA | St. Bernard |
| TD06CJ | 4 Ounce Glass | OTS - Other Solid Sample | | 30.39286 | -88.92995 | MS | Harrison |
| TD06D8 | 4 Ounce Glass | OTS - Other Solid Sample | 7/1/2010 | 30.30437 | -89.27715 | MS | Harrison |
| TD06DD | 4 Ounce Glass | OTS - Other Solid Sample | 7/7/2010 | 30.37918 | -89.03772 | MS | Harrison |
| TD08EI | 4 Ounce Glass | OTS - Other Solid Sample | 7/20/2010 | 30.21196 | -88.97297 | MS | Harrison |
| TD08ES | 4 Ounce Glass | OTS - Other Solid Sample | 7/23/2010 | 30.34395 | -88.54836 | MS | Jackson |
| TD08G2 | 4 Ounce Glass | OTS - Other Solid Sample | 8/14/2010 | 30.3795 | -86.40353 | FL | Okaloosa |
| TD08G3 | 4 Ounce Glass | OTS - Other Solid Sample | 8/14/2010 | 30.37458 | -86.36382 | FL | Walton |
| TD08H8 | 4 Ounce Glass | OTS - Other Solid Sample | 8/5/2010 | 30.27975 | -87.52098 | AL | Baldwin |
| TD08H9 | 4 Ounce Glass | OTS - Other Solid Sample | 8/3/2010 | 30.34492 | -88.2584 | AL | Mobile |
| TD08HA | 4 Ounce Glass | OTS - Other Solid Sample | 7/31/2010 | 30.23208 | -88.33936 | AL | Mobile |
| TD05W9 | 4 Ounce Glass | OTS - Other Solid Sample | 7/15/2010 | 29.77554 | -89.45214 | LA | St. Bernard |
| TD05WE | 4 Ounce Glass | OTS - Other Solid Sample | 7/18/2010 | 29.93208 | -89.23686 | LA | St. Bernard |
| TD05YR | 4 Ounce Glass | OTS - Other Solid Sample | 8/26/2010 | 29.68388 | -85.28117 | FL | Gulf |
| TD05Z5 | 4 Ounce Glass | OTS - Other Solid Sample | 8/8/2010 | 30.10574 | -89.24961 | LA | St. Bernard |
| TD05Z6 | 4 Ounce Glass | OTS - Other Solid Sample | 8/8/2010 | 30.08304 | -89.22574 | LA | St. Bernard |
| TD06EA | 4 Ounce Glass | OTS - Other Solid Sample | 7/12/2010 | 29.84871 | -88.83748 | LA | St. Bernard |
| TD07EB | 4 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 29.31002 | -89.76044 | LA | Plaquemines |
| TD07EC | 4 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 29.30917 | -89.75335 | LA | Plaquemines |
| TD08EJ | 4 Ounce Glass | OTS - Other Solid Sample | 7/20/2010 | 30.21317 | -88.94917 | MS | Harrison |
| TD08F0 | 4 Ounce Glass | OTS - Other Solid Sample | 7/26/2010 | 30.38837 | -88.99106 | MS | Harrison |
| TD08F7 | 4 Ounce Glass | OTS - Other Solid Sample | 8/10/2010 | 30.33881 | -87.31551 | FL | Escambia |
| TD08G8 | 4 Ounce Glass | OTS - Other Solid Sample | 8/19/2010 | 30.1259 | -85.7373 | FL | Bay |
| TD08GF | 4 Ounce Glass | OTS - Other Solid Sample | 8/23/2010 | 30.01679 | -85.55921 | FL | Bay |
| TD08HL | 4 Ounce Glass | OTS - Other Solid Sample | 8/7/2010 | 30.30967 | -87.3672 | FL | Escambia |
| TD08HM | 4 Ounce Glass | OTS - Other Solid Sample | 8/7/2010 | 30.31479 | -87.34154 | FL | Escambia |
| TD08HN | 4 Ounce Glass | OTS - Other Solid Sample | 8/8/2010 | 30.31755 | -87.24995 | FL | Escambia |
| TD08HQ | 4 Ounce Glass | OTS - Other Solid Sample | 8/9/2010 | 30.35134 | -87.03301 | FL | Escambia |
| TD09I7 | 4 Ounce Glass | OTS - Other Solid Sample | 8/31/2010 | 29.27222 | -89.94456 | LA | Jefferson |
| TD0E6P | 4 Ounce Glass | OTS - Other Solid Sample | 7/12/2010 | 29.82955 | -88.84544 | LA | St. Bernard |
| TD0E6S | 4 Ounce Glass | OTS - Other Solid Sample | 7/14/2010 | 29.6882 | -89.39683 | LA | St. Bernard |
| TD0GAH | 4 Ounce Glass | OTS - Other Solid Sample | 8/10/2010 | 30.17054 | -89.57172 | LA | St. Bernard |
| TD0GOB | 4 Ounce Glass | OTS - Other Solid Sample | 7/21/2010 | 30.38091 | -88.80204 | MS | Jackson |
| TD0GOI | 4 Ounce Glass | OTS - Other Solid Sample | 7/18/2010 | 29.95576 | -89.3257 | LA | St. Bernard |
| TD0GOZ | 4 Ounce Glass | OTS - Other Solid Sample | 7/30/2010 | 29.33859 | -89.18428 | LA | Plaquemines |
| TD0GP0 | 4 Ounce Glass | OTS - Other Solid Sample | 7/30/2010 | 29.54013 | -89.56512 | LA | Plaquemines |
| TD0H8D | 4 Ounce Glass | OTS - Other Solid Sample | 8/30/2010 | 29.22915 | -90.41083 | LA | Lafourche |
| TD0H8E | 4 Ounce Glass | OTS - Other Solid Sample | 8/8/2010 | 30.15518 | -89.19331 | LA | St. Bernard |
| TD08HS | 4 Ounce Glass | OTS - Other Solid Sample | 8/9/2010 | 30.35299 | -87.0242 | FL | Escambia |
| TD05W7 | 4 Ounce Glass | OTS - Other Solid Sample | 7/18/2010 | 30.00004 | -89.21215 | LA | St. Bernard |
| TD05WO | 4 Ounce Glass | OTS - Other Solid Sample | 7/20/2010 | 30.23953 | -88.88223 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD05YP | 4 Ounce Glass | OTS - Other Solid Sample | 8/24/2010 | 29.68349 | -85.3689 | FL | Gulf |
| TD05YQ | 4 Ounce Glass | OTS - Other Solid Sample | 8/25/2010 | 29.683 | -85.30803 | FL | Gulf |
| TD05Z7 | 4 Ounce Glass | OTS - Other Solid Sample | 8/8/2010 | 30.06786 | -89.20687 | LA | St. Bernard |
| TD06E8 | 4 Ounce Glass | OTS - Other Solid Sample | 7/12/2010 | 29.93093 | -88.82933 | LA | St. Bernard |
| TD06E9 | 4 Ounce Glass | OTS - Other Solid Sample | 7/12/2010 | 29.89909 | -88.82854 | LA | St. Bernard |
| TD08F3 | 4 Ounce Glass | OTS - Other Solid Sample | 7/26/2010 | 30.26023 | -89.40376 | MS | Hancock |
| TD08GC | 4 Ounce Glass | OTS - Other Solid Sample | 8/23/2010 | 29.95866 | -85.48432 | FL | Bay |
| TD09I6 | 4 Ounce Glass | OTS - Other Solid Sample | 8/31/2010 | 29.6801 | -85.3215 | FL | Gulf |
| TD09I9 | 4 Ounce Glass | OTS - Other Solid Sample | 8/31/2010 | 29.28348 | -89.92356 | LA | Jefferson |
| TD09IQ | 4 Ounce Glass | OTS - Other Solid Sample | 9/2/2010 | 29.08035 | -90.82441 | LA | Terrebonne |
| TD0E67 | 4 Ounce Glass | OTS - Other Solid Sample | 7/12/2010 | 29.65315 | -89.44626 | LA | St. Bernard |
| TD0E6Q | 4 Ounce Glass | OTS - Other Solid Sample | 7/13/2010 | 29.63556 | -89.50199 | LA | Plaquemines |
| TD0GOK | 4 Ounce Glass | OTS - Other Solid Sample | 7/13/2010 | 29.62695 | -89.63406 | LA | Plaquemines |
| TD0GXS | 4 Ounce Glass | OTS - Other Solid Sample | 8/19/2010 | 29.88146 | -89.34279 | LA | St. Bernard |
| BA00CK | 4 Ounce Glass | OTS - Other Solid Sample | 2/24/2011 | 30.22789 | -87.98959 | AL | Baldwin |
| TD05W5 | 4 Ounce Glass | OTS - Other Solid Sample | 7/17/2010 | 29.92763 | -89.2795 | LA | St. Bernard |
| TD05WB | 4 Ounce Glass | OTS - Other Solid Sample | 7/18/2010 | 30.00004 | -89.21215 | LA | St. Bernard |
| TD05Z2 | 4 Ounce Glass | OTS - Other Solid Sample | 8/30/2010 | 29.26489 | -90.37284 | LA | Lafourche |
| TD06D9 | 4 Ounce Glass | OTS - Other Solid Sample | 7/1/2010 | 30.3368 | -89.1698 | MS | Harrison |
| TD08F6 | 4 Ounce Glass | OTS - Other Solid Sample | 8/9/2010 | 30.32953 | -87.28693 | FL | Escambia |
| TD08GU | 4 Ounce Glass | OTS - Other Solid Sample | 6/17/2010 | 29.31629 | -89.90158 | LA | Plaquemines |
| TD08HP | 4 Ounce Glass | OTS - Other Solid Sample | 8/8/2010 | 30.31838 | -87.27888 | FL | Escambia |
| TD0H8R | 4 Ounce Glass | OTS - Other Solid Sample | 8/22/2010 | 29.10601 | -90.34291 | LA | Lafourche |
| TD0H8S | 4 Ounce Glass | OTS - Other Solid Sample | 8/22/2010 | 29.10519 | -90.38538 | LA | Lafourche |
| TD05WD | 4 Ounce Glass | OTS - Other Solid Sample | 7/9/2010 | 29.25686 | -89.14312 | LA | Plaquemines |
| TD05WI | 4 Ounce Glass | OTS - Other Solid Sample | 7/18/2010 | 29.9311 | -89.26937 | LA | St. Bernard |
| TD05WJ | 4 Ounce Glass | OTS - Other Solid Sample | 7/18/2010 | 29.99702 | -89.2127 | LA | St. Bernard |
| BA00CL | 4 Ounce Glass | OTS - Other Solid Sample | 2/24/2011 | 30.22789 | -87.98959 | AL | Baldwin |
| BA02LS | 4 Ounce Glass | OTS - Other Solid Sample | 10/16/2010 | 30.0349 | -89.18442 | LA | St. Bernard |
| TD05ZB | 4 Ounce Glass | OTS - Other Solid Sample | 8/15/2010 | 30.29341 | -87.52772 | AL | Baldwin |
| TD06DF | 4 Ounce Glass | OTS - Other Solid Sample | 7/2/2010 | 28.98948 | -89.14857 | LA | Plaquemines |
| TD08FZ | 4 Ounce Glass | OTS - Other Solid Sample | 8/9/2010 | 30.33044 | -87.29282 | FL | Escambia |
| TD08G5 | 4 Ounce Glass | OTS - Other Solid Sample | 8/14/2010 | 30.28084 | -87.54302 | AL | Baldwin |
| TD08G6 | 4 Ounce Glass | OTS - Other Solid Sample | 8/14/2010 | 30.27984 | -87.53767 | AL | Baldwin |
| TD08G7 | 4 Ounce Glass | OTS - Other Solid Sample | 8/14/2010 | 30.28738 | -87.52654 | AL | Baldwin |
| TD08G9 | 4 Ounce Glass | OTS - Other Solid Sample | 8/20/2010 | 30.32296 | -87.23478 | FL | Escambia |
| TD08GA | 4 Ounce Glass | OTS - Other Solid Sample | 8/20/2010 | 30.32591 | -87.2 | FL | Escambia |
| TD08GB | 4 Ounce Glass | OTS - Other Solid Sample | 8/20/2010 | 30.32613 | -87.34864 | FL | Escambia |
| TD08GR | 4 Ounce Glass | OTS - Other Solid Sample | 6/17/2010 | 29.1693 | -90.0846 | LA | Jefferson |
| TD08GT | 4 Ounce Glass | OTS - Other Solid Sample | 6/17/2010 | 29.31074 | -89.89573 | LA | Plaquemines |
| TD08ZC | 4 Ounce Glass | OTS - Other Solid Sample | 8/15/2010 | 30.28977 | -87.51962 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD08ZD | 4 Ounce Glass | OTS - Other Solid Sample | 8/15/2010 | 30.29854 | -87.52664 | AL | Baldwin |
| TD09HP | 4 Ounce Glass | OTS - Other Solid Sample | 8/17/2010 | 30.31804 | -87.33958 | FL | Escambia |
| TD09HQ | 4 Ounce Glass | OTS - Other Solid Sample | 8/17/2010 | 30.32484 | -87.32828 | FL | Escambia |
| TD09HR | 4 Ounce Glass | OTS - Other Solid Sample | 8/17/2010 | 30.33198 | -87.33787 | FL | Escambia |
| TD09HU | 4 Ounce Glass | OTS - Other Solid Sample | 8/19/2010 | 30.38977 | -88.36383 | AL | Mobile |
| TD09HV | 4 Ounce Glass | OTS - Other Solid Sample | 8/19/2010 | 30.38484 | -88.3149 | AL | Mobile |
| TD09HW | 4 Ounce Glass | OTS - Other Solid Sample | 8/21/2010 | 30.33937 | -87.12057 | FL | Escambia |
| TD09HX | 4 Ounce Glass | OTS - Other Solid Sample | 8/21/2010 | 30.35567 | -87.19855 | FL | Santa Rosa |
| TD09HY | 4 Ounce Glass | OTS - Other Solid Sample | 8/23/2010 | 30.28615 | -87.54308 | AL | Baldwin |
| TD09HZ | 4 Ounce Glass | OTS - Other Solid Sample | 8/23/2010 | 30.28987 | -87.5196 | AL | Baldwin |
| TD09I0 | 4 Ounce Glass | OTS - Other Solid Sample | 8/24/2010 | 30.3853 | -88.29931 | AL | Mobile |
| TD09I1 | 4 Ounce Glass | OTS - Other Solid Sample | 8/25/2010 | 30.20305 | -88.45849 | MS | Jackson |
| TD09I2 | 4 Ounce Glass | OTS - Other Solid Sample | 8/25/2010 | 30.20754 | -88.47495 | MS | Jackson |
| TD09I3 | 4 Ounce Glass | OTS - Other Solid Sample | 8/30/2010 | 30.2876 | -87.52657 | AL | Baldwin |
| TD09I4 | 4 Ounce Glass | OTS - Other Solid Sample | 8/30/2010 | 30.28374 | -87.55074 | AL | Baldwin |
| TD09I8 | 4 Ounce Glass | OTS - Other Solid Sample | 8/31/2010 | 30.33385 | -87.15961 | FL | Escambia |
| TD09IA | 4 Ounce Glass | OTS - Other Solid Sample | 8/31/2010 | 30.35568 | -87.19785 | FL | Santa Rosa |
| TD09IN | 4 Ounce Glass | OTS - Other Solid Sample | 9/1/2010 | 30.32487 | -87.32784 | FL | Escambia |
| TD09IO | 4 Ounce Glass | OTS - Other Solid Sample | 9/1/2010 | 30.2977 | -87.52945 | AL | Baldwin |
| TD0E68 | 4 Ounce Glass | OTS - Other Solid Sample | 5/10/2011 | 29.41336 | -89.27673 | Not Determined | Not Determined |
| TD0E69 | 4 Ounce Glass | OTS - Other Solid Sample | 5/10/2011 | 29.41336 | -89.27673 | Not Determined | Not Determined |
| TD0E6A | 4 Ounce Glass | OTS - Other Solid Sample | 5/10/2011 | 29.41336 | -89.27673 | Not Determined | Not Determined |
| TD0E6B | 4 Ounce Glass | OTS - Other Solid Sample | 5/10/2011 | 29.41336 | -89.27673 | Not Determined | Not Determined |
| TD0E6C | 4 Ounce Glass | OTS - Other Solid Sample | 5/10/2011 | 29.41336 | -89.27673 | Not Determined | Not Determined |
| TD0E6D | 4 Ounce Glass | OTS - Other Solid Sample | 5/10/2011 | 29.40637 | -89.26338 | Not Determined | Not Determined |
| TD0E6E | 4 Ounce Glass | OTS - Other Solid Sample | 5/10/2011 | 29.40637 | -89.26338 | Not Determined | Not Determined |
| TD0E6F | 4 Ounce Glass | OTS - Other Solid Sample | 5/10/2011 | 29.40637 | -89.26338 | Not Determined | Not Determined |
| TD0E6G | 4 Ounce Glass | OTS - Other Solid Sample | 5/10/2011 | 29.40637 | -89.26338 | Not Determined | Not Determined |
| TD0E7W | 4 Ounce Glass | OTS - Other Solid Sample | 10/13/2011 | 29.06616 | -90.39976 | Not Determined | Not Determined |
| TD0E7X | 4 Ounce Glass | OTS - Other Solid Sample | 10/13/2011 | 29.06263 | -90.4222 | Not Determined | Not Determined |
| TD0E7Y | 4 Ounce Glass | OTS - Other Solid Sample | 10/13/2011 | 29.06263 | -90.4222 | Not Determined | Not Determined |
| TD0E7Z | 4 Ounce Glass | OTS - Other Solid Sample | 10/13/2011 | 29.41983 | -89.25768 | Not Determined | Not Determined |
| TD0E80 | 4 Ounce Glass | OTS - Other Solid Sample | 10/13/2011 | 29.41983 | -89.25768 | Not Determined | Not Determined |
| TD0E81 | 4 Ounce Glass | OTS - Other Solid Sample | 10/13/2011 | 29.42424 | -89.25223 | Not Determined | Not Determined |
| TD0E82 | 4 Ounce Glass | OTS - Other Solid Sample | 10/13/2011 | 29.42424 | -89.25223 | Not Determined | Not Determined |
| TD0E83 | 4 Ounce Glass | OTS - Other Solid Sample | 10/13/2011 | 29.42324 | -89.25854 | Not Determined | Not Determined |
| TD0E84 | 4 Ounce Glass | OTS - Other Solid Sample | 10/13/2011 | 29.42324 | -89.25854 | Not Determined | Not Determined |
| TD0E85 | 4 Ounce Glass | OTS - Other Solid Sample | 10/14/2011 | 29.41944 | -89.2566 | Not Determined | Not Determined |
| TD0E86 | 4 Ounce Glass | OTS - Other Solid Sample | 10/14/2011 | 29.41944 | -89.2566 | Not Determined | Not Determined |
| TD0E87 | 4 Ounce Glass | OTS - Other Solid Sample | 10/14/2011 | 29.4242 | -89.25349 | Not Determined | Not Determined |
| TD0E88 | 4 Ounce Glass | OTS - Other Solid Sample | 10/14/2011 | 29.4242 | -89.25349 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0E89 | 4 Ounce Glass | OTS - Other Solid Sample | 10/14/2011 | 29.42322 | -89.25869 | Not Determined | Not Determined |
| TD0E8A | 4 Ounce Glass | OTS - Other Solid Sample | 10/14/2011 | 29.42322 | -89.25869 | Not Determined | Not Determined |
| TD0E8B | 4 Ounce Glass | OTS - Other Solid Sample | 10/14/2011 | 29.00363 | -89.21952 | Not Determined | Not Determined |
| TD0E8C | 4 Ounce Glass | OTS - Other Solid Sample | 10/14/2011 | 29.00363 | -89.21952 | Not Determined | Not Determined |
| TD0E8D | 4 Ounce Glass | OTS - Other Solid Sample | 10/14/2011 | 29.00384 | -89.20651 | LA | Plaquemines |
| TD0E8E | 4 Ounce Glass | OTS - Other Solid Sample | 10/14/2011 | 29.00384 | -89.20651 | LA | Plaquemines |
| TD0E8F | 4 Ounce Glass | OTS - Other Solid Sample | 10/14/2011 | 29.00414 | -89.19847 | LA | Plaquemines |
| TD0E8G | 4 Ounce Glass | OTS - Other Solid Sample | 10/14/2011 | 29.00414 | -89.19847 | LA | Plaquemines |
| TD0GAI | 4 Ounce Glass | OTS - Other Solid Sample | 8/26/2010 | 30.24228 | -88.67639 | MS | Jackson |
| TD0GAJ | 4 Ounce Glass | OTS - Other Solid Sample | 8/26/2010 | 30.25276 | -88.71532 | MS | Jackson |
| TD0GAK | 4 Ounce Glass | OTS - Other Solid Sample | 8/31/2010 | 29.69952 | -85.19125 | FL | Franklin |
| TD0H8P | 4 Ounce Glass | OTS - Other Solid Sample | 8/24/2010 | 29.06076 | -90.44646 | LA | Lafourche |
| TD0H8Y | 4 Ounce Glass | OTS - Other Solid Sample | 8/23/2010 | 29.04508 | -90.83289 | LA | Terrebonne |
| TA058Z | 4 Ounce Glass Amber | OTS - Other Solid Sample | 7/1/2010 | 30.20221 | -87.30415 | Not Determined | Not Determined |
| TA058X | 4 Ounce Glass Amber | OTS - Other Solid Sample | 7/1/2010 | 30.20221 | -87.30415 | Not Determined | Not Determined |
| TA058Y | 4 Ounce Glass Amber | OTS - Other Solid Sample | 7/1/2010 | 30.20221 | -87.30415 | Not Determined | Not Determined |
| TA0590 | 4 Ounce Glass Amber | OTS - Other Solid Sample | 7/1/2010 | 30.20221 | -87.30415 | Not Determined | Not Determined |
| TA07GI | 4 Ounce Glass Amber | OTS - Other Solid Sample | 7/2/2010 | 30.15541 | -87.32754 | Not Determined | Not Determined |
| TA07GJ | 4 Ounce Glass Amber | OTS - Other Solid Sample | 7/2/2010 | 30.15541 | -87.32754 | Not Determined | Not Determined |
| TA07IF | 4 Ounce Glass Amber | OTS - Other Solid Sample | 7/31/2010 | 30.28484 | -88.14811 | Not Determined | Not Determined |
| TA07IT | 4 Ounce Glass Amber | OTS - Other Solid Sample | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| BA0FIZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/15/2011 | 28.54105452 | -88.06203011 | Not Determined | Not Determined |
| BA0GV1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/15/2011 | 28.54105452 | -88.06203011 | Not Determined | Not Determined |
| BA0LSL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2012 | 28.928 | -88.982667 | Not Determined | Not Determined |
| BA0LSO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/19/2012 | 28.938467 | -88.96585 | Not Determined | Not Determined |
| BA0NSU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49096 | -89.80599 | Not Determined | Not Determined |
| BA0NSV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0NT1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.464 | -89.88103 | LA | Plaquemines |
| BA0OFU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46774 | -89.90842 | LA | Plaquemines |
| BA0OG1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/12/2011 | 29.24311 | -90.39429 | LA | Lafourche |
| BA0OG4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.464 | -89.88101 | LA | Plaquemines |
| BA0OG6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 | 29.45832 | -89.81271 | LA | Plaquemines |
| BA0OGD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45582 | -89.77411 | LA | Plaquemines |
| BA0OGE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46165 | -89.8165 | LA | Plaquemines |
| BA0OGG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46777 | -89.90845 | LA | Plaquemines |
| BA0OGI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0OGL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14013 | -90.26486 | LA | Lafourche |
| BA0OGO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.3026 | -90.35892 | LA | Lafourche |
| BA0OGS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0MYD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46165 | -89.8165 | LA | Plaquemines |
| BA0MLD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46777 | -89.90845 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0MLI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0MLJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/6/2011 | 29.31707 | -90.56364 | LA | Terrebonne |
| BA0MLK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 | 29.55782 | -90.04169 | LA | Jefferson |
| BA0MY5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.47019 | -89.8811 | LA | Plaquemines |
| BA0MY7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0MY8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 | 29.55786 | -90.04166 | LA | Jefferson |
| BA0MYA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.4591 | -89.75809 | LA | Plaquemines |
| BA0MYC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46773 | -89.90842 | LA | Plaquemines |
| BA0MYF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.30266 | -90.3589 | LA | Lafourche |
| BA0MYH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.47019 | -89.8811 | LA | Plaquemines |
| BA0MYI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/6/2011 | 29.31707 | -90.56364 | LA | Terrebonne |
| BA0MYJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.4591 | -89.75809 | LA | Plaquemines |
| BA0MYK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0MYL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46774 | -89.90842 | LA | Plaquemines |
| BA0MYN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 | 29.40022 | -89.72616 | LA | Plaquemines |
| BA0MYO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 | 29.45326 | -89.89384 | LA | Plaquemines |
| BA0NPK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 | 29.45832 | -89.81271 | LA | Plaquemines |
| BA0NPL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46777 | -89.90845 | LA | Plaquemines |
| BA0NPN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.13803 | -90.72751 | LA | Terrebonne |
| BA0NPO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/12/2011 | 29.24311 | -90.39429 | LA | Lafourche |
| BA0NPT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44828 | -89.92181 | LA | Plaquemines |
| BA0NPU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0NPY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 | 29.55741 | -90.04096 | LA | Jefferson |
| BA0NPZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.4591 | -89.75813 | LA | Plaquemines |
| BA0NQ7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/18/2011 | 29.50282 | -89.87996 | LA | Plaquemines |
| BA0NQG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 | 29.55782 | -90.04169 | LA | Jefferson |
| BA0NQJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.47019 | -89.8811 | LA | Plaquemines |
| BA0NT2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.464 | -89.88103 | LA | Plaquemines |
| BA0NT4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49098 | -89.80602 | Not Determined | Not Determined |
| BA0NTA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44822 | -89.92178 | LA | Plaquemines |
| BA0OFC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47053 | -89.92529 | LA | Plaquemines |
| BA0OFK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.464 | -89.88101 | LA | Plaquemines |
| BA0OFM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44822 | -89.92178 | LA | Plaquemines |
| BA0OFQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45823 | -89.75826 | LA | Plaquemines |
| BA0OFS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0OFY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.4682 | -89.88195 | LA | Plaquemines |
| TA05F7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/15/2010 | 30.29513 | -88.12583 | Not Determined | Not Determined |
| TA05R2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/30/2010 | 30.24659 | -88.12762 | AL | Mobile |
| BA0FJE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44139 | -89.9013 | LA | Plaquemines |
| BA0LYL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 | 29.55745 | -90.04091 | LA | Jefferson |
| BA0LYM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49098 | -89.80602 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|----------------|
| BA0LYO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.4591 | -89.75813 | LA | Plaquemines |
| BA0LZG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46773 | -89.90842 | LA | Plaquemines |
| BA0LZH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/11/2011 | 29.11974 | -90.76237 | LA | Terrebonne |
| BA0LZJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.4591 | -89.75821 | LA | Plaquemines |
| BA0LZK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/6/2011 | 29.31708 | -90.56363 | LA | Terrebonne |
| BA0LZL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/6/2011 | 29.31708 | -90.56363 | LA | Terrebonne |
| BA0LZM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 | 29.5578 | -90.04178 | LA | Jefferson |
| BA0LZN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.3026 | -90.35892 | LA | Lafourche |
| BA0LZO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 | 29.40024 | -89.7262 | LA | Plaquemines |
| BA0LZQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47048 | -89.92538 | LA | Plaquemines |
| BA0LZR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49096 | -89.80599 | Not Determined | Not Determined |
| BA0LZS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.4591 | -89.75813 | LA | Plaquemines |
| BA0LZT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.47022 | -89.88004 | LA | Plaquemines |
| BA0LZU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46773 | -89.90842 | LA | Plaquemines |
| BA0LZV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46774 | -89.90842 | LA | Plaquemines |
| BA0LZW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 | 29.55786 | -90.04166 | LA | Jefferson |
| BA0LZX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 | 29.45326 | -89.89384 | LA | Plaquemines |
| BA0LZY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14008 | -90.26486 | LA | Lafourche |
| BA0LZZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/18/2011 | 29.50232 | -89.88077 | LA | Plaquemines |
| BA0MA0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 | 29.5578 | -90.04178 | LA | Jefferson |
| BA0MA1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49093 | -89.80595 | Not Determined | Not Determined |
| BA0MLE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 | 29.40025 | -89.72622 | LA | Plaquemines |
| BA0MLF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/6/2011 | 29.31703 | -90.56366 | LA | Terrebonne |
| BA0MLG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/6/2011 | 29.31703 | -90.56366 | LA | Terrebonne |
| BA0MLH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0MY9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.13803 | -90.72751 | LA | Terrebonne |
| BA0MYG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 | 29.40111 | -89.72585 | LA | Plaquemines |
| BA0NPJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0NPM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14017 | -90.26484 | LA | Lafourche |
| BA0NPS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45872 | -89.94196 | LA | Plaquemines |
| BA0NPV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0NQ1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 | 29.40106 | -89.72581 | LA | Plaquemines |
| BA0NQ3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 | 29.40025 | -89.72622 | LA | Plaquemines |
| BA0NQ4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 | 29.55737 | -90.04105 | LA | Jefferson |
| BA0NQA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.4591 | -89.75821 | LA | Plaquemines |
| BA0NQC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 | 29.55745 | -90.04091 | LA | Jefferson |
| BA0NRV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45868 | -89.94198 | LA | Plaquemines |
| BA0NRW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47053 | -89.92529 | LA | Plaquemines |
| BA0NRZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0NS0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47049 | -89.92535 | LA | Plaquemines |
| BA0NSE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45823 | -89.75826 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0NSS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0NSW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0NSX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0NSZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 | 29.45832 | -89.81272 | LA | Plaquemines |
| BA0NT0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44822 | -89.92178 | LA | Plaquemines |
| BA0NT3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44828 | -89.92181 | LA | Plaquemines |
| BA0NT6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0NT7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0NT8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 | 29.45832 | -89.81272 | LA | Plaquemines |
| BA0NTB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45823 | -89.75826 | LA | Plaquemines |
| BA0OFE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0OFF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47053 | -89.92529 | LA | Plaquemines |
| BA0OFG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0OFH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0OFI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0OFJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.46809 | -89.882 | LA | Plaquemines |
| BA0OFO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0OFP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0OFV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0OFX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49093 | -89.80595 | Not Determined | Not Determined |
| BA0OG0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0OG5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0OGK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45582 | -89.77411 | LA | Plaquemines |
| BA0OGN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14017 | -90.26484 | LA | Lafourche |
| BA0OGP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45872 | -89.94196 | LA | Plaquemines |
| BA0OGR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45683 | -89.88663 | LA | Plaquemines |
| TA01PQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/6/2010 | 29.01707 | -89.20341 | LA | Plaquemines |
| TA05EF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/7/2010 | 30.296 | -88.17375 | Not Determined | Not Determined |
| TA05I2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.12008 | -90.19617 | LA | Lafourche |
| TA05JG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/19/2010 | 30.18535 | -88.35017 | Not Determined | Not Determined |
| TA05JH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/19/2010 | 30.18535 | -88.34977 | Not Determined | Not Determined |
| TA05LP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.30905 | -88.58242 | MS | Jackson |
| TA05WY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA065R | 4 Ounce Glass Clear | OTS - Other Solid Sample | 5/30/2010 | 30.3147 | -88.0576 | Not Determined | Not Determined |
| TA065X | 4 Ounce Glass Clear | OTS - Other Solid Sample | 5/30/2010 | 30.31489 | -88.05818 | Not Determined | Not Determined |
| TA0661 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 5/30/2010 | 30.31517 | -88.05855 | Not Determined | Not Determined |
| BA0NSY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45868 | -89.94198 | LA | Plaquemines |
| BA0OFB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0OFL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45702 | -89.88422 | LA | Plaquemines |
| BA0OFN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45702 | -89.88422 | LA | Plaquemines |
| BA0OFR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45695 | -89.88422 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA05GU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11832 | -90.1963 | LA | Lafourche |
| TA065S | 4 Ounce Glass Clear | OTS - Other Solid Sample | 5/30/2010 | 30.3147 | -88.0576 | Not Determined | Not Determined |
| BA0LYN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/18/2011 | 29.50282 | -89.87995 | LA | Plaquemines |
| BA0LYT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.464 | -89.88101 | LA | Plaquemines |
| BA0LYU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0LYY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/19/2012 | 28.938467 | -88.96585 | Not Determined | Not Determined |
| BA0LZI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.47022 | -89.88004 | LA | Plaquemines |
| BA0LZP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45683 | -89.88663 | LA | Plaquemines |
| BA0MA2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 | 29.40111 | -89.72585 | LA | Plaquemines |
| BA0MYB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.13814 | -90.72752 | LA | Terrebonne |
| BA0MYM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44139 | -89.9013 | LA | Plaquemines |
| BA0NPH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 | 29.40106 | -89.72581 | LA | Plaquemines |
| BA0NPI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.30266 | -90.3589 | LA | Lafourche |
| BA0NPP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14013 | -90.26486 | LA | Lafourche |
| BA0NPR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14013 | -90.26486 | LA | Lafourche |
| BA0NPW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45871 | -89.94194 | LA | Plaquemines |
| BA0NQ0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 | 29.40109 | -89.72582 | LA | Plaquemines |
| BA0NQB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 | 29.40024 | -89.7262 | LA | Plaquemines |
| BA0NQE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.47022 | -89.88004 | LA | Plaquemines |
| BA0NQI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 | 29.40022 | -89.72616 | LA | Plaquemines |
| BA0NRX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 | 29.45832 | -89.81272 | LA | Plaquemines |
| BA0NRY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47049 | -89.92535 | LA | Plaquemines |
| BA0OG3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45871 | -89.94194 | LA | Plaquemines |
| BA0OG7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0OG9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44139 | -89.9013 | LA | Plaquemines |
| BA0OGJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 | 29.55737 | -90.04105 | LA | Jefferson |
| TA023Q | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/2/2010 | 30.3511 | -87.0778 | FL | Escambia |
| TA05EE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/7/2010 | 30.296 | -88.17375 | Not Determined | Not Determined |
| TA05EZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/3/2010 | 30.241028 | -89.245651 | Not Determined | Not Determined |
| TA05F6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/15/2010 | 30.29513 | -88.12583 | Not Determined | Not Determined |
| TA05GN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11797 | -90.19663 | LA | Lafourche |
| TA05GP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11797 | -90.19663 | LA | Lafourche |
| TA05GY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11874 | -90.19527 | LA | Lafourche |
| TA05HL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05HN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05HT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05I8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.12008 | -90.19617 | LA | Lafourche |
| TA05IA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11967 | -90.19684 | LA | Lafourche |
| TA05J1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/13/2010 | 30.29741 | -88.15197 | Not Determined | Not Determined |
| TA05J3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/13/2010 | 30.24107 | -89.24528 | Not Determined | Not Determined |
| TA05J7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 30.34161 | -89.24547 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA05JB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/19/2010 | 30.29561 | -88.29561 | Not Determined | Not Determined |
| TA05JE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/19/2010 | 30.18535 | -88.35017 | Not Determined | Not Determined |
| TA05LB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.26548 | -88.47105 | Not Determined | Not Determined |
| TA05LJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.30918 | -88.58374 | MS | Jackson |
| TA05LL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.30918 | -88.58374 | MS | Jackson |
| TA05LQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.30905 | -88.58242 | MS | Jackson |
| TA05LU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.2697 | -88.14738 | AL | Mobile |
| TA05QJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/5/2010 | 30.24112 | -89.24549 | Not Determined | Not Determined |
| TA05QR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/2/2010 | 30.297485 | -88.152199 | Not Determined | Not Determined |
| TA05QT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| TA05QU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/1/2010 | 30.24139 | -89.24583 | Not Determined | Not Determined |
| TA05R4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/29/2010 | 30.29522 | -88.12531 | Not Determined | Not Determined |
| TA05R6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/29/2010 | 30.2097 | -87.30227 | Not Determined | Not Determined |
| TA05R8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/21/2010 | 30.26938 | -88.01463 | Not Determined | Not Determined |
| TA05RA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/21/2010 | 30.26938 | -88.01463 | Not Determined | Not Determined |
| TA05RP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/27/2010 | 30.15541 | -87.32674 | Not Determined | Not Determined |
| TA05SB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA05SC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/9/2010 | 30.24086 | -89.2447 | Not Determined | Not Determined |
| TA05SF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/11/2010 | 30.23964 | -89.24525 | Not Determined | Not Determined |
| TA05ST | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| TA05UB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2010 | 30.24049 | -89.24426 | Not Determined | Not Determined |
| TA05UC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2010 | 30.295755 | -88.173225 | Not Determined | Not Determined |
| TA05UH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2010 | 30.297005 | -88.151451 | Not Determined | Not Determined |
| TA05UJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/18/2010 | 30.2847 | -88.14802 | Not Determined | Not Determined |
| TA05UO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11883 | -90.19598 | LA | Lafourche |
| TA05UR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11883 | -90.19574 | LA | Lafourche |
| TA05VF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/24/2010 | 30.45907 | -88.03168 | Not Determined | Not Determined |
| TA05VO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/24/2010 | 30.45907 | -88.03088 | Not Determined | Not Determined |
| TA05WO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05X3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11805 | -90.19638 | LA | Lafourche |
| TA05YD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/29/2010 | 30.24035 | -89.2442 | Not Determined | Not Determined |
| TA05YG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.28509 | -88.14818 | Not Determined | Not Determined |
| TA05YH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.28509 | -88.14818 | Not Determined | Not Determined |
| TA05YW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.1196 | -90.19582 | LA | Lafourche |
| TA05ZD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11915 | -90.19545 | LA | Lafourche |
| TA05ZF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11902 | -90.19598 | LA | Lafourche |
| TA0611 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2010 | 30.33349 | -87.24941 | FL | Escambia |
| TA0615 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2010 | 30.33349 | -87.25011 | FL | Escambia |
| TA061R | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2010 | 30.295271 | -88.174156 | Not Determined | Not Determined |
| TA0622 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/2/2010 | 30.31373 | -87.2935 | FL | Escambia |
| TA0627 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.251835 | -89.086098 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA062H | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.298601 | -89.325897 | MS | Harrison |
| TA062L | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.29845 | -89.325111 | MS | Harrison |
| TA062O | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.298445 | -89.324593 | MS | Harrison |
| TA064D | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.2697 | -88.14738 | AL | Mobile |
| TA064F | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.2697 | -88.14738 | AL | Mobile |
| TA064H | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.26972 | -88.14677 | AL | Mobile |
| TA064K | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.26973 | -88.14604 | AL | Mobile |
| TA064N | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.2347 | -88.09743 | AL | Mobile |
| TA064U | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.2347 | -88.09743 | AL | Mobile |
| TA064W | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2010 | 30.33341 | -87.25086 | FL | Escambia |
| TA064Y | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2010 | 30.33341 | -87.25086 | FL | Escambia |
| TA064Z | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2010 | 30.33341 | -87.25086 | FL | Escambia |
| TA065T | 4 Ounce Glass Clear | OTS - Other Solid Sample | 5/30/2010 | 30.3147 | -88.0576 | Not Determined | Not Determined |
| TA065V | 4 Ounce Glass Clear | OTS - Other Solid Sample | 5/30/2010 | 30.31489 | -88.05818 | Not Determined | Not Determined |
| TA065W | 4 Ounce Glass Clear | OTS - Other Solid Sample | 5/30/2010 | 30.31489 | -88.05818 | Not Determined | Not Determined |
| TA065Y | 4 Ounce Glass Clear | OTS - Other Solid Sample | 5/30/2010 | 30.31517 | -88.05855 | Not Determined | Not Determined |
| TA0660 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 5/30/2010 | 30.31517 | -88.05855 | Not Determined | Not Determined |
| TA0662 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 5/30/2010 | 30.31517 | -88.05855 | Not Determined | Not Determined |
| TA066Z | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 30.15541 | -87.32754 | Not Determined | Not Determined |
| TA0673 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/4/2010 | 30.24049 | -89.24426 | Not Determined | Not Determined |
| TA0675 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 30.15541 | -87.32754 | Not Determined | Not Determined |
| TA067K | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/5/2010 | 30.24112 | -89.24549 | Not Determined | Not Determined |
| TA067M | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/7/2010 | 30.241394 | -89.245522 | Not Determined | Not Determined |
| TA067N | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/7/2010 | 30.241394 | -89.245522 | Not Determined | Not Determined |
| TA067R | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/8/2010 | 30.296032 | -88.173912 | Not Determined | Not Determined |
| TA067S | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/9/2010 | 30.241133 | -89.245605 | Not Determined | Not Determined |
| TA067Z | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/19/2010 | 30.241121 | -89.245293 | Not Determined | Not Determined |
| TA0681 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/19/2010 | 30.241121 | -89.245293 | Not Determined | Not Determined |
| TA0683 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/21/2010 | 30.24099 | -89.245262 | Not Determined | Not Determined |
| TA068D | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.33713 | -87.50809 | AL | Baldwin |
| TA05H2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.1186 | -90.19617 | LA | Lafourche |
| TA05R9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/21/2010 | 30.26938 | -88.01463 | Not Determined | Not Determined |
| TA07DF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/21/2010 | 30.26938 | -88.01463 | Not Determined | Not Determined |
| BA0OGQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/11/2011 | 29.11974 | -90.76237 | LA | Terrebonne |
| TA058F | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/27/2010 | 30.15541 | -87.32714 | Not Determined | Not Determined |
| TA058H | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/25/2010 | 30.14073 | -88.05853 | Not Determined | Not Determined |
| TA058I | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/25/2010 | 30.14073 | -88.05853 | Not Determined | Not Determined |
| TA058O | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/25/2010 | 30.14073 | -88.05893 | Not Determined | Not Determined |
| TA058R | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/25/2010 | 30.14073 | -88.05933 | Not Determined | Not Determined |
| TA05DV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA05E1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA05ER | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/24/2010 | 30.297148 | -88.15197 | Not Determined | Not Determined |
| TA05EX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| TA05F5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/6/2010 | 30.241125 | -89.245506 | Not Determined | Not Determined |
| TA05F9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/15/2010 | 30.29513 | -88.12583 | Not Determined | Not Determined |
| TA05GO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11797 | -90.19663 | LA | Lafourche |
| TA05GQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11786 | -90.19706 | LA | Lafourche |
| TA05GR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11786 | -90.19706 | LA | Lafourche |
| TA05GS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11786 | -90.19706 | LA | Lafourche |
| TA05GV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11832 | -90.1963 | LA | Lafourche |
| TA05GW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11874 | -90.19527 | LA | Lafourche |
| TA05GX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11874 | -90.19527 | LA | Lafourche |
| TA05GZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11859 | -90.19581 | LA | Lafourche |
| TA05H1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11859 | -90.19581 | LA | Lafourche |
| TA05H3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.1186 | -90.19617 | LA | Lafourche |
| TA05H4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.1186 | -90.19617 | LA | Lafourche |
| TA05H6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11887 | -90.1953 | LA | Lafourche |
| TA05H7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11883 | -90.19574 | LA | Lafourche |
| TA05H8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11883 | -90.19574 | LA | Lafourche |
| TA05H9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11883 | -90.19574 | LA | Lafourche |
| TA05HC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05HE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05HF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05HH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05HJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05HR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05HZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.1199 | -90.19674 | LA | Lafourche |
| TA05I1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.1199 | -90.19674 | LA | Lafourche |
| TA05I3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.12008 | -90.19617 | LA | Lafourche |
| TA05I4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.12008 | -90.19617 | LA | Lafourche |
| TA05I9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11967 | -90.19684 | LA | Lafourche |
| TA05IB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11967 | -90.19684 | LA | Lafourche |
| TA05IC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11992 | -90.19624 | LA | Lafourche |
| TA05IE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11992 | -90.19624 | LA | Lafourche |
| TA05IF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11995 | -90.19576 | LA | Lafourche |
| TA05IH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11995 | -90.19576 | LA | Lafourche |
| TA05II | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11949 | -90.1965 | LA | Lafourche |
| TA05IJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11949 | -90.1965 | LA | Lafourche |
| TA05IK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.1195 | -90.19612 | LA | Lafourche |
| TA05IL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.1195 | -90.19612 | LA | Lafourche |
| TA05IM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.1195 | -90.19612 | LA | Lafourche |
| TA05IU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/19/2010 | 30.18535 | -88.35017 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA05IW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/13/2010 | 30.20982 | -87.29935 | Not Determined | Not Determined |
| TA05J2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/13/2010 | 30.24107 | -89.24528 | Not Determined | Not Determined |
| TA05J9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| TA05JA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/19/2010 | 30.29561 | -88.29561 | Not Determined | Not Determined |
| TA05LR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.30905 | -88.58242 | MS | Jackson |
| TA05LS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.2697 | -88.14738 | AL | Mobile |
| TA05QK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/5/2010 | 30.24112 | -89.24549 | Not Determined | Not Determined |
| TA05QN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/4/2010 | 30.38982 | -88.36388 | AL | Mobile |
| TA05QO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/4/2010 | 30.38982 | -88.36388 | AL | Mobile |
| TA05QS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/2/2010 | 30.297485 | -88.152199 | Not Determined | Not Determined |
| TA05QV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/1/2010 | 30.24139 | -89.24583 | Not Determined | Not Determined |
| TA05QW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/31/2010 | 30.20951 | -87.30256 | Not Determined | Not Determined |
| TA05QY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/31/2010 | 30.28484 | -88.14811 | Not Determined | Not Determined |
| TA05R0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/30/2010 | 30.24659 | -88.12762 | AL | Mobile |
| TA05R1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/30/2010 | 30.24659 | -88.12762 | AL | Mobile |
| TA05R3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/30/2010 | 30.24659 | -88.12762 | AL | Mobile |
| TA05R7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/21/2010 | 30.26938 | -88.01463 | Not Determined | Not Determined |
| TA05RB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/21/2010 | 30.26938 | -88.01463 | Not Determined | Not Determined |
| TA05RC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/21/2010 | 30.26938 | -88.01463 | Not Determined | Not Determined |
| TA05RD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/21/2010 | 30.26938 | -88.01463 | Not Determined | Not Determined |
| TA05RE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/21/2010 | 30.26938 | -88.01463 | Not Determined | Not Determined |
| TA05RF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/21/2010 | 30.26938 | -88.01463 | Not Determined | Not Determined |
| TA05RH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/27/2010 | 30.25542 | -86.52403 | Not Determined | Not Determined |
| TA05S9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA05SD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/9/2010 | 30.24086 | -89.2447 | Not Determined | Not Determined |
| TA05SE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/11/2010 | 30.23964 | -89.24525 | Not Determined | Not Determined |
| TA05SG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/11/2010 | 30.2098 | -87.30154 | Not Determined | Not Determined |
| TA05SR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/9/2010 | 30.28468 | -88.1478 | Not Determined | Not Determined |
| TA05U9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/17/2010 | 30.29467 | -88.125145 | Not Determined | Not Determined |
| TA05UD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2010 | 30.295755 | -88.173225 | Not Determined | Not Determined |
| TA05UE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2010 | 30.295755 | -88.173225 | Not Determined | Not Determined |
| TA05UF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2010 | 30.297005 | -88.151451 | Not Determined | Not Determined |
| TA05UI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/18/2010 | 30.2847 | -88.14802 | Not Determined | Not Determined |
| TA05UK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2010 | 30.208866 | -87.302048 | Not Determined | Not Determined |
| TA05UL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2010 | 30.208866 | -87.302048 | Not Determined | Not Determined |
| TA05UN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11883 | -90.19598 | LA | Lafourche |
| TA05UU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11883 | -90.19574 | LA | Lafourche |
| TA05VG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/24/2010 | 30.45907 | -88.03168 | Not Determined | Not Determined |
| TA05VH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/24/2010 | 30.45907 | -88.03168 | Not Determined | Not Determined |
| TA05VL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/24/2010 | 30.45907 | -88.03128 | Not Determined | Not Determined |
| TA05VM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/24/2010 | 30.45907 | -88.03128 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA05VN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/24/2010 | 30.45907 | -88.03128 | Not Determined | Not Determined |
| TA05VP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/24/2010 | 30.45907 | -88.03088 | Not Determined | Not Determined |
| TA05VQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/24/2010 | 30.45907 | -88.03088 | Not Determined | Not Determined |
| TA05WL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05X1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11805 | -90.19638 | LA | Lafourche |
| TA05XD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.25883 | -87.54427 | Not Determined | Not Determined |
| TA05XE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.25883 | -87.54427 | Not Determined | Not Determined |
| TA05XP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.33722 | -87.50744 | AL | Baldwin |
| TA05XQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.33713 | -87.50809 | AL | Baldwin |
| TA05XV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/27/2010 | 30.1034 | -85.81807 | Not Determined | Not Determined |
| TA05Y0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/27/2010 | 30.10351 | -85.81927 | Not Determined | Not Determined |
| TA05YA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/27/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| TA05YE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.29472 | -88.12537 | Not Determined | Not Determined |
| TA05YF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.29472 | -88.12537 | Not Determined | Not Determined |
| TA05YI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.29716 | -88.15192 | Not Determined | Not Determined |
| TA05Z2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11951 | -90.19586 | LA | Lafourche |
| TA05Z7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11907 | -90.1964 | LA | Lafourche |
| TA05Z9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11919 | -90.1955 | LA | Lafourche |
| TA05ZA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11919 | -90.1955 | LA | Lafourche |
| TA05ZH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.119 | -90.19583 | LA | Lafourche |
| TA05ZI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.119 | -90.19583 | LA | Lafourche |
| TA0601 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/19/2010 | 30.309083 | -88.58245 | MS | Jackson |
| TA0603 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| TA0605 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2010 | 30.14493 | -88.0041 | Not Determined | Not Determined |
| TA0608 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2010 | 30.14493 | -88.0041 | Not Determined | Not Determined |
| TA060N | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2010 | 30.255213 | -86.523262 | Not Determined | Not Determined |
| TA0612 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2010 | 30.33349 | -87.24941 | FL | Escambia |
| TA0613 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2010 | 30.33349 | -87.24941 | FL | Escambia |
| TA0614 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2010 | 30.33349 | -87.25011 | FL | Escambia |
| TA0616 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2010 | 30.33349 | -87.25011 | FL | Escambia |
| TA061S | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2010 | 30.295271 | -88.174156 | Not Determined | Not Determined |
| TA0626 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.251835 | -89.086098 | Not Determined | Not Determined |
| TA0628 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.251835 | -89.086098 | Not Determined | Not Determined |
| TA062A | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.251835 | -89.086098 | Not Determined | Not Determined |
| TA062C | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.251888 | -89.085548 | Not Determined | Not Determined |
| TA062E | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.251961 | -89.084785 | MS | Harrison |
| TA062I | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.298601 | -89.325897 | MS | Harrison |
| TA062J | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.298601 | -89.325897 | MS | Harrison |
| TA062K | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.29845 | -89.325111 | MS | Harrison |
| TA062M | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.29845 | -89.325111 | MS | Harrison |
| TA062N | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.298445 | -89.324593 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA0642 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/4/2010 | 30.700209 | -88.033402 | AL | Mobile |
| TA0647 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 30.15541 | -87.32754 | Not Determined | Not Determined |
| TA0648 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/4/2010 | 30.70022 | -88.033402 | AL | Mobile |
| TA0649 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/4/2010 | 30.70022 | -88.033402 | AL | Mobile |
| TA064B | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/4/2010 | 30.70022 | -88.033402 | AL | Mobile |
| TA064C | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/4/2010 | 30.70022 | -88.033402 | AL | Mobile |
| TA064E | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.2697 | -88.14738 | AL | Mobile |
| TA064G | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.26972 | -88.14677 | AL | Mobile |
| TA064I | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.26972 | -88.14677 | AL | Mobile |
| TA064J | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.26973 | -88.14604 | AL | Mobile |
| TA064L | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.26973 | -88.14604 | AL | Mobile |
| TA064M | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.2347 | -88.09743 | AL | Mobile |
| TA064P | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.2347 | -88.09743 | AL | Mobile |
| TA064Q | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.2347 | -88.09743 | AL | Mobile |
| TA064R | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.2347 | -88.09743 | AL | Mobile |
| TA064T | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.2347 | -88.09743 | AL | Mobile |
| TA064V | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2010 | 30.33341 | -87.25086 | FL | Escambia |
| TA064X | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2010 | 30.33341 | -87.25086 | FL | Escambia |
| TA0650 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2010 | 30.33341 | -87.25086 | FL | Escambia |
| TA0651 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.29716 | -88.15192 | Not Determined | Not Determined |
| TA0653 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.29613 | -88.17272 | Not Determined | Not Determined |
| TA065Z | 4 Ounce Glass Clear | OTS - Other Solid Sample | 5/30/2010 | 30.31517 | -88.05855 | Not Determined | Not Determined |
| TA0663 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 5/30/2010 | 30.31517 | -88.05855 | Not Determined | Not Determined |
| TA0676 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 30.15541 | -87.32754 | Not Determined | Not Determined |
| TA0679 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 30.20982 | -87.30247 | Not Determined | Not Determined |
| TA067A | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 30.2007 | -85.8658 | FL | Bay |
| TA067B | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 30.20982 | -87.30247 | Not Determined | Not Determined |
| TA067C | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/1/2010 | 30.20221 | -87.30495 | Not Determined | Not Determined |
| TA067F | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/1/2010 | 30.20221 | -87.30495 | Not Determined | Not Determined |
| TA067H | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/1/2010 | 30.20221 | -87.30415 | Not Determined | Not Determined |
| TA067I | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/1/2010 | 30.20221 | -87.30455 | Not Determined | Not Determined |
| TA067P | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/6/2010 | 30.29722 | -88.1521 | Not Determined | Not Determined |
| TA067T | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/9/2010 | 30.241133 | -89.245605 | Not Determined | Not Determined |
| TA067W | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/10/2010 | 30.29472 | -88.12508 | Not Determined | Not Determined |
| TA067Y | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/18/2010 | 30.296412 | -88.173683 | Not Determined | Not Determined |
| TA0680 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/19/2010 | 30.241121 | -89.245293 | Not Determined | Not Determined |
| TA0684 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/21/2010 | 30.24099 | -89.245262 | Not Determined | Not Determined |
| TA0686 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2010 | 30.241089 | -89.245819 | Not Determined | Not Determined |
| TA068G | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.36167 | -86.53579 | Not Determined | Not Determined |
| TA068J | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.36152 | -86.53633 | Not Determined | Not Determined |
| TA068P | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.36161 | -86.53678 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA07JZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 5/30/2010 | 30.31489 | -88.05818 | Not Determined | Not Determined |
| TA058J | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/25/2010 | 30.14073 | -88.05853 | Not Determined | Not Determined |
| TA058K | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/25/2010 | 30.14073 | -88.05853 | Not Determined | Not Determined |
| TA058L | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/25/2010 | 30.14073 | -88.05853 | Not Determined | Not Determined |
| TA058M | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/25/2010 | 30.14073 | -88.05893 | Not Determined | Not Determined |
| TA058N | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/25/2010 | 30.14073 | -88.05893 | Not Determined | Not Determined |
| TA058P | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/25/2010 | 30.14073 | -88.05933 | Not Determined | Not Determined |
| TA058Q | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/25/2010 | 30.14073 | -88.05933 | Not Determined | Not Determined |
| TA05ET | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/2/2010 | 30.295317 | -88.125832 | Not Determined | Not Determined |
| TA05F2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/5/2010 | 30.295012 | -88.125648 | Not Determined | Not Determined |
| TA05F3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/5/2010 | 30.295012 | -88.125648 | Not Determined | Not Determined |
| TA05F4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/6/2010 | 30.241125 | -89.245506 | Not Determined | Not Determined |
| TA05GT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11832 | -90.1963 | LA | Lafourche |
| TA05I6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.12008 | -90.19617 | LA | Lafourche |
| TA05IN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.1196 | -90.19582 | LA | Lafourche |
| TA05LH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.26553 | -88.46977 | Not Determined | Not Determined |
| TA05LK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.30918 | -88.58374 | MS | Jackson |
| TA05LM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.30905 | -88.58314 | MS | Jackson |
| TA05LO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.30905 | -88.58314 | MS | Jackson |
| TA05RK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/27/2010 | 30.2847 | -88.14802 | Not Determined | Not Determined |
| TA05ZW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/19/2010 | 30.18535 | -88.35017 | Not Determined | Not Determined |
| TA05ZX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/19/2010 | 30.309083 | -88.58245 | MS | Jackson |
| TA05ZY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/19/2010 | 30.18535 | -88.35017 | Not Determined | Not Determined |
| TA05ZZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/19/2010 | 30.18535 | -88.34977 | Not Determined | Not Determined |
| TA0600 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/19/2010 | 30.18535 | -88.34977 | Not Determined | Not Determined |
| TA0606 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2010 | 30.14493 | -88.0041 | Not Determined | Not Determined |
| TA060F | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2010 | 30.14493 | -88.00335 | Not Determined | Not Determined |
| TA060G | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/27/2010 | 30.25501 | -86.5229 | Not Determined | Not Determined |
| TA0652 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.29613 | -88.17272 | Not Determined | Not Determined |
| TA05H5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11887 | -90.1953 | LA | Lafourche |
| TA05ES | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/2/2010 | 30.295317 | -88.125832 | Not Determined | Not Determined |
| TA05EY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/3/2010 | 30.241028 | -89.245651 | Not Determined | Not Determined |
| TA05FA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/16/2010 | 30.29691 | -88.15195 | Not Determined | Not Determined |
| TA05LE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.26556 | -88.47039 | Not Determined | Not Determined |
| TA05LF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.26556 | -88.47039 | Not Determined | Not Determined |
| TA05LI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.26553 | -88.46977 | Not Determined | Not Determined |
| TA060A | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2010 | 30.14493 | -88.00375 | Not Determined | Not Determined |
| TA060B | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2010 | 30.14493 | -88.00375 | Not Determined | Not Determined |
| BA00DI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 5/9/2011 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| BA0LSQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/29/2011 | 28.72977 | -88.10316667 | Not Determined | Not Determined |
| BA0MBI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2012 | 28.93385 | -88.97235 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0MBJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/19/2012 | 28.938467 | -88.96585 | Not Determined | Not Determined |
| BA0MBR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/19/2012 | 28.938467 | -88.965583 | Not Determined | Not Determined |
| BA0NPX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 | 29.40109 | -89.72582 | LA | Plaquemines |
| BA0NT5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.464 | -89.88103 | LA | Plaquemines |
| BA0NT9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47048 | -89.92538 | LA | Plaquemines |
| TA058D | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/27/2010 | 30.15541 | -87.32714 | Not Determined | Not Determined |
| TA058E | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/27/2010 | 30.15541 | -87.32714 | Not Determined | Not Determined |
| TA058G | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/25/2010 | 30.14073 | -88.05853 | Not Determined | Not Determined |
| TA05DW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA05E2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA05E3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA05E4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA05E5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA05E7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 | 30.25496 | -86.52283 | Not Determined | Not Determined |
| TA05EB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 | 30.25496 | -86.52283 | Not Determined | Not Determined |
| TA05EC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/6/2010 | 30.2007 | -85.8658 | FL | Bay |
| TA05ED | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/6/2010 | 30.2007 | -85.8658 | FL | Bay |
| TA05EN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2010 | 30.241089 | -89.245819 | Not Determined | Not Determined |
| TA05EO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2010 | 30.25516 | -86.52299 | Not Determined | Not Determined |
| TA05EP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2010 | 30.25516 | -86.52299 | Not Determined | Not Determined |
| TA05EQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/24/2010 | 30.297148 | -88.15197 | Not Determined | Not Determined |
| TA05EU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/2/2010 | 30.20967 | -87.30272 | Not Determined | Not Determined |
| TA05EV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/2/2010 | 30.20967 | -87.30272 | Not Determined | Not Determined |
| TA05EW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| TA05F0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/3/2010 | 30.2544 | -86.5233 | Not Determined | Not Determined |
| TA05F1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/3/2010 | 30.2544 | -86.5233 | Not Determined | Not Determined |
| TA05F8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/15/2010 | 30.29513 | -88.12583 | Not Determined | Not Determined |
| TA05H0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11859 | -90.19581 | LA | Lafourche |
| TA05HA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11883 | -90.19574 | LA | Lafourche |
| TA05HB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05HD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05HG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05HI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05HK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05HO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05HP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05HQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05HS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05HU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05HV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05I0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.1199 | -90.19674 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA05I5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.12008 | -90.19617 | LA | Lafourche |
| TA05I7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.12008 | -90.19617 | LA | Lafourche |
| TA05ID | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11992 | -90.19624 | LA | Lafourche |
| TA05IG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11995 | -90.19576 | LA | Lafourche |
| TA05IZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/13/2010 | 30.20982 | -87.29935 | Not Determined | Not Determined |
| TA05J4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 30.21029 | -87.30244 | Not Determined | Not Determined |
| TA05J5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 30.21029 | -87.30244 | Not Determined | Not Determined |
| TA05J6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 30.34161 | -89.24547 | MS | Harrison |
| TA05J8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| TA05JF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/19/2010 | 30.309083 | -88.58245 | MS | Jackson |
| TA05L7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.26548 | -88.47105 | Not Determined | Not Determined |
| TA05L8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.26548 | -88.47105 | Not Determined | Not Determined |
| TA05L9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.26548 | -88.47105 | Not Determined | Not Determined |
| TA05LA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.26548 | -88.47105 | Not Determined | Not Determined |
| TA05LC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.26548 | -88.47105 | Not Determined | Not Determined |
| TA05LD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.26556 | -88.47039 | Not Determined | Not Determined |
| TA05LG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.26553 | -88.46977 | Not Determined | Not Determined |
| TA05LN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.30905 | -88.58314 | MS | Jackson |
| TA05LT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.2697 | -88.14738 | AL | Mobile |
| TA05NH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/19/2010 | 30.36267 | -86.5356 | Not Determined | Not Determined |
| TA05Q7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/19/2010 | 30.36267 | -86.5356 | Not Determined | Not Determined |
| TA05Q8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/19/2010 | 30.36093 | -86.53524 | Not Determined | Not Determined |
| TA05Q9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/19/2010 | 30.36093 | -86.53524 | Not Determined | Not Determined |
| TA05QA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/19/2010 | 30.36093 | -86.53524 | Not Determined | Not Determined |
| TA05QB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/19/2010 | 30.35993 | -86.53462 | Not Determined | Not Determined |
| TA05QC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/19/2010 | 30.35993 | -86.53462 | Not Determined | Not Determined |
| TA05QD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/19/2010 | 30.35993 | -86.53462 | Not Determined | Not Determined |
| TA05QE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/18/2010 | 30.29623 | -86.71138 | Not Determined | Not Determined |
| TA05QF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/18/2010 | 30.29623 | -86.71138 | Not Determined | Not Determined |
| TA05QG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/18/2010 | 30.31398 | -87.29192 | FL | Escambia |
| TA05QH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/18/2010 | 30.31398 | -87.29192 | FL | Escambia |
| TA05QI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/18/2010 | 30.31659 | -87.29245 | FL | Escambia |
| TA05QL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| TA05QM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| TA05QP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/4/2010 | 30.35063 | -88.39304 | AL | Mobile |
| TA05QQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/4/2010 | 30.35063 | -88.39304 | AL | Mobile |
| TA05QX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/31/2010 | 30.20951 | -87.30256 | Not Determined | Not Determined |
| TA05QZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/31/2010 | 30.28484 | -88.14811 | Not Determined | Not Determined |
| TA05R5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/29/2010 | 30.29522 | -88.12531 | Not Determined | Not Determined |
| TA05RG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/27/2010 | 30.25542 | -86.52403 | Not Determined | Not Determined |
| TA05RL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/26/2010 | 30.20937 | -87.30271 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA05RM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/26/2010 | 30.20937 | -87.30271 | Not Determined | Not Determined |
| TA05RN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| TA05RO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| TA05RQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/27/2010 | 30.15541 | -87.32674 | Not Determined | Not Determined |
| TA05RR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/27/2010 | 30.15541 | -87.32674 | Not Determined | Not Determined |
| TA05RS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/27/2010 | 30.15541 | -87.32674 | Not Determined | Not Determined |
| TA05RT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/27/2010 | 30.15541 | -87.32674 | Not Determined | Not Determined |
| TA05RU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/27/2010 | 30.15541 | -87.32674 | Not Determined | Not Determined |
| TA05S7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA05S8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA05SA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA05SH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| TA05SI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| TA05SJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/9/2010 | 30.21 | -87.21 | Not Determined | Not Determined |
| TA05SK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/11/2010 | 30.2098 | -87.30154 | Not Determined | Not Determined |
| TA05SL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/9/2010 | 30.21 | -87.21 | Not Determined | Not Determined |
| TA05SM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| TA05SN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| TA05SO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/11/2010 | 30.28479 | -88.14771 | Not Determined | Not Determined |
| TA05SP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/11/2010 | 30.28479 | -88.14771 | Not Determined | Not Determined |
| TA05SQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/9/2010 | 30.28468 | -88.1478 | Not Determined | Not Determined |
| TA05SS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| TA05SU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/13/2010 | 30.29741 | -88.15197 | Not Determined | Not Determined |
| TA05UA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2010 | 30.24049 | -89.24426 | Not Determined | Not Determined |
| TA05UG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2010 | 30.297005 | -88.151451 | Not Determined | Not Determined |
| TA05UP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11883 | -90.19598 | LA | Lafourche |
| TA05UQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11883 | -90.19598 | LA | Lafourche |
| TA05US | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11883 | -90.19574 | LA | Lafourche |
| TA05UT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11883 | -90.19574 | LA | Lafourche |
| TA05V0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11883 | -90.19574 | LA | Lafourche |
| TA05V7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/17/2010 | 30.33874 | -87.30661 | FL | Escambia |
| TA05VE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/23/2010 | 30.30395 | -86.74417 | Not Determined | Not Determined |
| TA05VT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/24/2010 | 30.20055 | -87.39849 | Not Determined | Not Determined |
| TA05VU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/24/2010 | 30.20055 | -87.39849 | Not Determined | Not Determined |
| TA05WG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05WH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05WI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05WJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05WK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05WM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05WN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA05WP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05WQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05WR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05WS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05WT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05WU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05WV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05WW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05WX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05WZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05X0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05X2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11805 | -90.19638 | LA | Lafourche |
| TA05X4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/2/2010 | 30.31373 | -87.2935 | FL | Escambia |
| TA05X5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/2/2010 | 30.31373 | -87.2935 | FL | Escambia |
| TA05X6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/2/2010 | 30.31373 | -87.2935 | FL | Escambia |
| TA05X7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/1/2010 | 30.33829 | -87.30762 | FL | Escambia |
| TA05X8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/1/2010 | 30.33829 | -87.30762 | FL | Escambia |
| TA05X9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/1/2010 | 30.33825 | -87.30697 | FL | Escambia |
| TA05XA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/1/2010 | 30.33825 | -87.30697 | FL | Escambia |
| TA05XB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/2/2010 | 30.31373 | -87.2935 | FL | Escambia |
| TA05XC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/2/2010 | 30.31373 | -87.2935 | FL | Escambia |
| TA05XF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/1/2010 | 30.33797 | -87.30843 | FL | Escambia |
| TA05XG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/1/2010 | 30.36167 | -86.53579 | Not Determined | Not Determined |
| TA05XH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/1/2010 | 30.36167 | -86.53579 | Not Determined | Not Determined |
| TA05XI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/1/2010 | 30.33797 | -87.30843 | FL | Escambia |
| TA05XJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.33716 | -87.50664 | AL | Baldwin |
| TA05XK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.33716 | -87.50664 | AL | Baldwin |
| TA05XL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.25883 | -87.54427 | Not Determined | Not Determined |
| TA05XM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.25883 | -87.54427 | Not Determined | Not Determined |
| TA05XN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.25883 | -87.54427 | Not Determined | Not Determined |
| TA05XO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.25883 | -87.54427 | Not Determined | Not Determined |
| TA05XU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.33722 | -87.50744 | AL | Baldwin |
| TA05XW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/27/2010 | 30.1034 | -85.81807 | Not Determined | Not Determined |
| TA05XX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/27/2010 | 30.1034 | -85.81807 | Not Determined | Not Determined |
| TA05XY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/27/2010 | 30.10351 | -85.81927 | Not Determined | Not Determined |
| TA05XZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/27/2010 | 30.10351 | -85.81927 | Not Determined | Not Determined |
| TA05Y1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/27/2010 | 30.10342 | -85.81857 | Not Determined | Not Determined |
| TA05Y2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/27/2010 | 30.10342 | -85.81857 | Not Determined | Not Determined |
| TA05Y3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/27/2010 | 30.10342 | -85.81857 | Not Determined | Not Determined |
| TA05Y7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/27/2010 | 30.1034 | -85.81807 | Not Determined | Not Determined |
| TA05Y9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/27/2010 | 30.1034 | -85.81807 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA05YB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/27/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| TA05YC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 30.20936 | -87.30231 | Not Determined | Not Determined |
| TA05YV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.1196 | -90.19582 | LA | Lafourche |
| TA05YX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11926 | -90.19669 | LA | Lafourche |
| TA05YY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11926 | -90.19669 | LA | Lafourche |
| TA05YZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11926 | -90.19669 | LA | Lafourche |
| TA05Z0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11951 | -90.19586 | LA | Lafourche |
| TA05Z1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11951 | -90.19586 | LA | Lafourche |
| TA05Z3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11924 | -90.19627 | LA | Lafourche |
| TA05Z4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11924 | -90.19627 | LA | Lafourche |
| TA05Z5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11924 | -90.19627 | LA | Lafourche |
| TA05Z6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11907 | -90.1964 | LA | Lafourche |
| TA05Z8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11919 | -90.1955 | LA | Lafourche |
| TA05ZB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11915 | -90.19545 | LA | Lafourche |
| TA05ZC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11915 | -90.19545 | LA | Lafourche |
| TA05ZE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11902 | -90.19598 | LA | Lafourche |
| TA05ZG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.119 | -90.19583 | LA | Lafourche |
| TA05ZV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/19/2010 | 30.18535 | -88.35017 | Not Determined | Not Determined |
| TA0602 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| TA0604 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2010 | 30.14493 | -88.0041 | Not Determined | Not Determined |
| TA0607 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2010 | 30.14493 | -88.0041 | Not Determined | Not Determined |
| TA0609 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2010 | 30.14493 | -88.0041 | Not Determined | Not Determined |
| TA060C | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2010 | 30.14493 | -88.00375 | Not Determined | Not Determined |
| TA060D | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2010 | 30.14493 | -88.00335 | Not Determined | Not Determined |
| TA060E | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2010 | 30.14493 | -88.00335 | Not Determined | Not Determined |
| TA060H | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/27/2010 | 30.25501 | -86.5229 | Not Determined | Not Determined |
| TA060I | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/29/2010 | 30.2097 | -87.30227 | Not Determined | Not Determined |
| TA060L | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2010 | 30.209249 | -87.302116 | Not Determined | Not Determined |
| TA060M | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2010 | 30.209249 | -87.302116 | Not Determined | Not Determined |
| TA061C | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2010 | 30.09862 | -88.05295 | Not Determined | Not Determined |
| TA061D | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2010 | 30.09862 | -88.05295 | Not Determined | Not Determined |
| TA061E | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2010 | 30.09862 | -88.05295 | Not Determined | Not Determined |
| TA0623 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/2/2010 | 30.31373 | -87.2935 | FL | Escambia |
| TA0624 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/2/2010 | 30.31373 | -87.2935 | FL | Escambia |
| TA0625 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.251835 | -89.086098 | Not Determined | Not Determined |
| TA0629 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.251835 | -89.086098 | Not Determined | Not Determined |
| TA062B | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.251888 | -89.085548 | Not Determined | Not Determined |
| TA062D | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.251888 | -89.085548 | Not Determined | Not Determined |
| TA062F | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.251961 | -89.084785 | MS | Harrison |
| TA062G | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.251961 | -89.084785 | MS | Harrison |
| TA062P | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.298445 | -89.324593 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA0641 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/4/2010 | 30.70022 | -88.033402 | AL | Mobile |
| TA0643 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/4/2010 | 30.700209 | -88.033402 | AL | Mobile |
| TA0644 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/4/2010 | 30.700209 | -88.033402 | AL | Mobile |
| TA064A | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/4/2010 | 30.70022 | -88.033402 | AL | Mobile |
| TA064O | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.2347 | -88.09743 | AL | Mobile |
| TA064S | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.2347 | -88.09743 | AL | Mobile |
| TA0664 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/10/2010 | 30.29603 | -86.7113 | Not Determined | Not Determined |
| TA0665 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/10/2010 | 30.29603 | -86.7113 | Not Determined | Not Determined |
| TA0668 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/14/2010 | 30.29603 | -86.7113 | Not Determined | Not Determined |
| TA0669 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/14/2010 | 30.29603 | -86.7113 | Not Determined | Not Determined |
| TA0670 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 30.15541 | -87.32754 | Not Determined | Not Determined |
| TA0672 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/4/2010 | 30.24049 | -89.24426 | Not Determined | Not Determined |
| TA0674 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 30.15541 | -87.32754 | Not Determined | Not Determined |
| TA0677 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 30.2007 | -85.8658 | FL | Bay |
| TA067D | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/1/2010 | 30.20221 | -87.30495 | Not Determined | Not Determined |
| TA067E | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/1/2010 | 30.20221 | -87.30455 | Not Determined | Not Determined |
| TA067G | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/1/2010 | 30.20221 | -87.30455 | Not Determined | Not Determined |
| TA067J | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/5/2010 | 30.24112 | -89.24549 | Not Determined | Not Determined |
| TA067L | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |
| TA067O | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/6/2010 | 30.29722 | -88.1521 | Not Determined | Not Determined |
| TA067Q | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/8/2010 | 30.296032 | -88.173912 | Not Determined | Not Determined |
| TA067U | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| TA067V | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| TA067X | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/10/2010 | 30.29472 | -88.12508 | Not Determined | Not Determined |
| TA0682 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/19/2010 | 30.241121 | -89.245293 | Not Determined | Not Determined |
| TA0685 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/20/2010 | 30.2844985 | -88.148109 | Not Determined | Not Determined |
| TA0689 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/1/2010 | 30.20221 | -87.30415 | Not Determined | Not Determined |
| TA068B | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.36167 | -86.53579 | Not Determined | Not Determined |
| TA068C | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.33713 | -87.50809 | AL | Baldwin |
| TA068E | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.33713 | -87.50809 | AL | Baldwin |
| TA068F | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.36167 | -86.53579 | Not Determined | Not Determined |
| TA068H | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.36152 | -86.53633 | Not Determined | Not Determined |
| TA068I | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.36152 | -86.53633 | Not Determined | Not Determined |
| TA068K | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.36161 | -86.53678 | Not Determined | Not Determined |
| TA068L | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.36161 | -86.53678 | Not Determined | Not Determined |
| TA068M | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.36161 | -86.53678 | Not Determined | Not Determined |
| TA068N | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.36161 | -86.53678 | Not Determined | Not Determined |
| TA068O | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.36161 | -86.53678 | Not Determined | Not Determined |
| TA07B7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/10/2010 | 30.29603 | -86.7113 | Not Determined | Not Determined |
| TA07B8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/27/2010 | 30.25501 | -86.5229 | Not Determined | Not Determined |
| TA07B9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/27/2010 | 30.10351 | -85.81927 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TA07BA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/27/2010 | 30.10342 | -85.81857 | Not Determined | Not Determined |
| TA07BC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/27/2010 | 30.1034 | -85.81807 | Not Determined | Not Determined |
| TA07BD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.28509 | -88.14818 | Not Determined | Not Determined |
| TA07BG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.33713 | -87.50809 | AL | Baldwin |
| TA07BH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.33713 | -87.50809 | AL | Baldwin |
| TA07BI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.33716 | -87.50664 | AL | Baldwin |
| TA07BJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.25883 | -87.54427 | Not Determined | Not Determined |
| TA07BK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.26548 | -88.47105 | Not Determined | Not Determined |
| TA07BL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.26556 | -88.47039 | Not Determined | Not Determined |
| TA07BM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.30918 | -88.58374 | MS | Jackson |
| TA07BN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.30905 | -88.58242 | MS | Jackson |
| TA07BO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.2697 | -88.14738 | AL | Mobile |
| TA07BP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.2697 | -88.14738 | AL | Mobile |
| TA07BQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.26972 | -88.14677 | AL | Mobile |
| TA07BR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.26973 | -88.14604 | AL | Mobile |
| TA07BS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.2347 | -88.09743 | AL | Mobile |
| TA07BT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.2347 | -88.09743 | AL | Mobile |
| TA07BU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2010 | 30.209249 | -87.302116 | Not Determined | Not Determined |
| TA07BV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.251961 | -89.084785 | MS | Harrison |
| TA07BW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.251888 | -89.085548 | Not Determined | Not Determined |
| TA07BX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.251835 | -89.086098 | Not Determined | Not Determined |
| TA07BY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.251835 | -89.086098 | Not Determined | Not Determined |
| TA07BZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.25883 | -87.54427 | Not Determined | Not Determined |
| TA07C0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.25883 | -87.54427 | Not Determined | Not Determined |
| TA07C2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.36161 | -86.53678 | Not Determined | Not Determined |
| TA07C3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.36161 | -86.53678 | Not Determined | Not Determined |
| TA07C4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.36152 | -86.53633 | Not Determined | Not Determined |
| TA07C5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.36167 | -86.53579 | Not Determined | Not Determined |
| TA07C6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/3/2010 | 30.33722 | -87.50744 | AL | Baldwin |
| TA07CE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/19/2010 | 30.309083 | -88.58245 | MS | Jackson |
| TA07CF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/19/2010 | 30.18535 | -88.34977 | Not Determined | Not Determined |
| TA07CG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.29472 | -88.12537 | Not Determined | Not Determined |
| TA07CH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.29613 | -88.17272 | Not Determined | Not Determined |
| TA07CI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/30/2010 | 30.29716 | -88.15192 | Not Determined | Not Determined |
| TA07CJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/1/2011 | 29.15519 | -90.18407 | Not Determined | Not Determined |
| TA07CK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/1/2011 | 29.15535 | -90.18483 | Not Determined | Not Determined |
| TA07CL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/1/2011 | 29.15535 | -90.18483 | Not Determined | Not Determined |
| TA07CM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/1/2011 | 29.15537 | -90.18517 | Not Determined | Not Determined |
| TA07CN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/1/2011 | 29.15514 | -90.1849 | Not Determined | Not Determined |
| TA07CO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/1/2011 | 29.15519 | -90.18516 | Not Determined | Not Determined |
| TA07CP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/1/2011 | 29.15485 | -90.18523 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA07CQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/1/2011 | 29.1547 | -90.18535 | Not Determined | Not Determined |
| TA07CR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/1/2011 | 29.15465 | -90.18507 | Not Determined | Not Determined |
| TA07CS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/1/2011 | 29.15461 | -90.18524 | Not Determined | Not Determined |
| TA07CT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/18/2011 | 30.39149 | -88.85833 | MS | Harrison |
| TA07CU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/18/2011 | 30.39149 | -88.8584 | MS | Harrison |
| TA07CV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/18/2011 | 30.39148 | -88.85841 | MS | Harrison |
| TA07D4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/19/2010 | 30.35993 | -86.53462 | Not Determined | Not Determined |
| TA07D5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/18/2010 | 30.29623 | -86.71138 | Not Determined | Not Determined |
| TA07D6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/18/2010 | 30.31398 | -87.29192 | FL | Escambia |
| TA07D7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/18/2010 | 30.31398 | -87.29192 | FL | Escambia |
| TA07D8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/18/2010 | 30.31659 | -87.29245 | FL | Escambia |
| TA07D9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/18/2010 | 30.31678 | -87.29136 | FL | Escambia |
| TA07DB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/20/2010 | 30.26938 | -88.01473 | Not Determined | Not Determined |
| TA07DC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/20/2010 | 30.26938 | -88.01473 | Not Determined | Not Determined |
| TA07DD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/20/2010 | 30.29623 | -86.7113 | Not Determined | Not Determined |
| TA07DE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/21/2010 | 30.26938 | -88.01463 | Not Determined | Not Determined |
| TA07DG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/21/2010 | 30.26938 | -88.01463 | Not Determined | Not Determined |
| TA07DI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/4/2010 | 30.70022 | -88.033402 | AL | Mobile |
| TA07DM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/6/2010 | 30.2007 | -85.8658 | FL | Bay |
| TA07DN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/7/2010 | 30.296 | -88.17375 | Not Determined | Not Determined |
| TA07DO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/19/2010 | 30.29561 | -88.29561 | Not Determined | Not Determined |
| TA07DQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/19/2010 | 30.18535 | -88.35017 | Not Determined | Not Determined |
| TA07DR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/19/2010 | 30.18535 | -88.35017 | Not Determined | Not Determined |
| TA07ES | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2010 | 30.14493 | -88.00335 | Not Determined | Not Determined |
| TA07ET | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2010 | 30.14493 | -88.0041 | Not Determined | Not Determined |
| TA07EU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| TA07EV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 30.21029 | -87.30244 | Not Determined | Not Determined |
| TA07EW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/4/2010 | 30.700209 | -88.033402 | AL | Mobile |
| TA07EX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/4/2010 | 30.70022 | -88.033402 | AL | Mobile |
| TA07EY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 | 30.40518 | -87.24657 | FL | Escambia |
| TA07EZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 | 30.4033 | -87.24872 | FL | Escambia |
| TA07F0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 | 30.40307 | -87.24828 | FL | Escambia |
| TA07F1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 | 30.40521 | -87.24825 | FL | Escambia |
| TA07F2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 | 30.40433 | -87.24789 | FL | Escambia |
| TA07F3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 | 30.40372 | -87.2475 | FL | Escambia |
| TA07F4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 | 30.404 | -87.24915 | FL | Escambia |
| TA07F5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 | 30.40372 | -87.24934 | FL | Escambia |
| TA07F6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 | 30.404 | -87.24851 | FL | Escambia |
| TA07F7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 | 30.40346 | -87.24772 | FL | Escambia |
| TA07F8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 | 30.40517 | -87.24721 | FL | Escambia |
| TA07F9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 | 30.40502 | -87.24622 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA07FA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 | 30.40454 | -87.24713 | FL | Escambia |
| TA07FB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 | 30.40402 | -87.2465 | FL | Escambia |
| TA07FC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 | 30.4046 | -87.24589 | FL | Escambia |
| TA07FD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/18/2011 | 30.39098 | -88.85801 | MS | Harrison |
| TA07FE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/18/2011 | 30.39101 | -88.85789 | MS | Harrison |
| TA07FF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/18/2011 | 30.39096 | -88.85796 | MS | Harrison |
| TA07FG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/27/2010 | 30.25542 | -86.52403 | Not Determined | Not Determined |
| TA07FH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2010 | 30.14493 | -88.00375 | Not Determined | Not Determined |
| TA07FI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2010 | 30.14493 | -88.0041 | Not Determined | Not Determined |
| TA07FJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/1/2010 | 30.36167 | -86.53579 | Not Determined | Not Determined |
| TA07FK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/1/2010 | 30.33797 | -87.30843 | FL | Escambia |
| TA07FL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/1/2010 | 30.33829 | -87.30762 | FL | Escambia |
| TA07FM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/2/2010 | 30.31373 | -87.2935 | FL | Escambia |
| TA07FN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/2/2010 | 30.31373 | -87.2935 | FL | Escambia |
| TA07FO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/2/2010 | 30.31373 | -87.2935 | FL | Escambia |
| TA07FP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2010 | 30.33349 | -87.25011 | FL | Escambia |
| TA07FQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/8/2010 | 30.2347 | -88.09743 | AL | Mobile |
| TA07FR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.30905 | -88.58314 | MS | Jackson |
| TA07FS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.26553 | -88.46977 | Not Determined | Not Determined |
| TA07FT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/7/2010 | 30.26548 | -88.47105 | Not Determined | Not Determined |
| TA07FU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/2/2010 | 30.31373 | -87.2935 | FL | Escambia |
| TA07FX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2010 | 30.255213 | -86.523262 | Not Determined | Not Determined |
| TA07G1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2010 | 30.09862 | -88.05295 | Not Determined | Not Determined |
| TA07G2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2010 | 30.295271 | -88.174156 | Not Determined | Not Determined |
| TA07G3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 | 30.40422 | -87.2475 | FL | Escambia |
| TA07G4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11887 | -90.1953 | LA | Lafourche |
| TA07G5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.119 | -90.19583 | LA | Lafourche |
| TA07G6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11902 | -90.19598 | LA | Lafourche |
| TA07GB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/24/2010 | 30.45907 | -88.03168 | Not Determined | Not Determined |
| TA07GD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/24/2010 | 30.45907 | -88.03128 | Not Determined | Not Determined |
| TA07GE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/24/2010 | 30.45907 | -88.03088 | Not Determined | Not Determined |
| TA07GG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/24/2010 | 30.20055 | -87.39849 | Not Determined | Not Determined |
| TA07GH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/4/2010 | 30.24049 | -89.24426 | Not Determined | Not Determined |
| TA07GP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 | 30.25496 | -86.52283 | Not Determined | Not Determined |
| TA07GR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA07GS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA07GT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA07GU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 | 30.26557 | -88.46967 | Not Determined | Not Determined |
| TA07GV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/6/2010 | 30.241125 | -89.245506 | Not Determined | Not Determined |
| TA07GX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/29/2010 | 30.29522 | -88.12531 | Not Determined | Not Determined |
| TA07GY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/29/2010 | 30.2097 | -87.30227 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA07GZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| TA07H0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/1/2010 | 30.20221 | -87.30495 | Not Determined | Not Determined |
| TA07H1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/3/2010 | 30.241028 | -89.245651 | Not Determined | Not Determined |
| TA07H2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| TA07H3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/3/2010 | 30.2544 | -86.5233 | Not Determined | Not Determined |
| TA07H9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.298445 | -89.324593 | MS | Harrison |
| TA07HA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.29845 | -89.325111 | MS | Harrison |
| TA07HB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/1/2010 | 30.33825 | -87.30697 | FL | Escambia |
| TA07HE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/6/2010 | 30.298601 | -89.325897 | MS | Harrison |
| TA07HG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/11/2011 | 30.23833 | -89.61686 | Not Determined | Not Determined |
| TA07HH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/11/2011 | 30.23833 | -89.61686 | Not Determined | Not Determined |
| TA07HI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/11/2011 | 30.23833 | -89.61686 | Not Determined | Not Determined |
| TA07HK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/11/2011 | 30.23841 | -89.61636 | Not Determined | Not Determined |
| TA07HL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/11/2011 | 30.23827 | -89.61633 | Not Determined | Not Determined |
| TA07HM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/11/2011 | 30.23811 | -89.61631 | Not Determined | Not Determined |
| TA07HN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/11/2011 | 30.23811 | -89.61631 | Not Determined | Not Determined |
| TA07HO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/11/2011 | 30.23854 | -89.6162 | Not Determined | Not Determined |
| TA07HP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/11/2011 | 30.23859 | -89.61604 | Not Determined | Not Determined |
| TA07HQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/11/2011 | 30.23878 | -89.61608 | Not Determined | Not Determined |
| TA07HR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/11/2011 | 30.23871 | -89.61635 | Not Determined | Not Determined |
| TA07HS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/9/2010 | 30.24086 | -89.2447 | Not Determined | Not Determined |
| TA07HU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 30.2007 | -85.8658 | FL | Bay |
| TA07HV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 30.20982 | -87.30247 | Not Determined | Not Determined |
| TA07HW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/9/2010 | 30.21 | -87.21 | Not Determined | Not Determined |
| TA07HX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| TA07HY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/11/2010 | 30.2098 | -87.30154 | Not Determined | Not Determined |
| TA07HZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/11/2010 | 30.23964 | -89.24525 | Not Determined | Not Determined |
| TA07I0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| TA07I3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/13/2010 | 30.20982 | -87.29935 | Not Determined | Not Determined |
| TA07I4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| TA07I5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/11/2010 | 30.28479 | -88.14771 | Not Determined | Not Determined |
| TA07I6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/9/2010 | 30.28468 | -88.1478 | Not Determined | Not Determined |
| TA07I7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/13/2010 | 30.29741 | -88.15197 | Not Determined | Not Determined |
| TA07I8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/13/2010 | 30.24107 | -89.24528 | Not Determined | Not Determined |
| TA07I9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 30.34161 | -89.24547 | MS | Harrison |
| TA07IB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 | 30.4045 | -87.24435 | FL | Escambia |
| TA07IC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/20/2011 | 30.40411 | -87.24495 | FL | Escambia |
| TA07ID | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/1/2010 | 30.24139 | -89.24583 | Not Determined | Not Determined |
| TA07IE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/31/2010 | 30.20951 | -87.30256 | Not Determined | Not Determined |
| TA07IG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/30/2010 | 30.24659 | -88.12762 | AL | Mobile |
| TA07IH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11797 | -90.19663 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| TA07II | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11786 | -90.19706 | LA | Lafourche |
| TA07IJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/2/2010 | 30.297485 | -88.152199 | Not Determined | Not Determined |
| TA07IK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/4/2010 | 30.35063 | -88.39304 | AL | Mobile |
| TA07IL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/4/2010 | 30.38982 | -88.36388 | AL | Mobile |
| TA07IM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| TA07IN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/5/2010 | 30.24112 | -89.24549 | Not Determined | Not Determined |
| TA07IO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/5/2010 | 30.24112 | -89.24549 | Not Determined | Not Determined |
| TA07IP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/7/2010 | 30.241394 | -89.245522 | Not Determined | Not Determined |
| TA07IQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/6/2010 | 30.29722 | -88.1521 | Not Determined | Not Determined |
| TA07IR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/8/2010 | 30.296032 | -88.173912 | Not Determined | Not Determined |
| TA07IS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/9/2010 | 30.241133 | -89.245605 | Not Determined | Not Determined |
| TA07IU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/10/2010 | 30.29472 | -88.12508 | Not Determined | Not Determined |
| TA07IV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/20/2010 | 30.2844985 | -88.148109 | Not Determined | Not Determined |
| TA07IW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/21/2010 | 30.24099 | -89.245262 | Not Determined | Not Determined |
| TA07IX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/19/2010 | 30.241121 | -89.245293 | Not Determined | Not Determined |
| TA07IY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/19/2010 | 30.241121 | -89.245293 | Not Determined | Not Determined |
| TA07IZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| TA07J0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/18/2010 | 30.296412 | -88.173683 | Not Determined | Not Determined |
| TA07JD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/19/2010 | 30.36093 | -86.53524 | Not Determined | Not Determined |
| TA07JE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/19/2010 | 30.36267 | -86.5356 | Not Determined | Not Determined |
| TA07JF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/19/2010 | 30.36267 | -86.5356 | Not Determined | Not Determined |
| TA07JM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/17/2010 | 30.33874 | -87.30661 | FL | Escambia |
| TA07JP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 5/30/2010 | 30.31517 | -88.05855 | Not Determined | Not Determined |
| TA07JR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/14/2010 | 30.29603 | -86.7113 | Not Determined | Not Determined |
| TA07JT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/16/2010 | 30.29603 | -86.7113 | Not Determined | Not Determined |
| TA07JV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/2/2011 | 29.15412 | -90.18509 | Not Determined | Not Determined |
| TA07JW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/2/2011 | 29.15463 | -90.18503 | Not Determined | Not Determined |
| TA07JX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 3/2/2011 | 29.15405 | -90.18551 | Not Determined | Not Determined |
| TA07JY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 5/30/2010 | 30.3147 | -88.0576 | Not Determined | Not Determined |
| TA07K0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 5/30/2010 | 30.31517 | -88.05855 | Not Determined | Not Determined |
| TA07K1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/1/2010 | 30.20221 | -87.30415 | Not Determined | Not Determined |
| TA07K2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/1/2010 | 30.20221 | -87.30415 | Not Determined | Not Determined |
| TA07K3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/1/2010 | 30.20221 | -87.30455 | Not Determined | Not Determined |
| TA07K4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/25/2010 | 30.14073 | -88.05893 | Not Determined | Not Determined |
| TA07K5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/25/2010 | 30.14073 | -88.05933 | Not Determined | Not Determined |
| TA07K8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/27/2010 | 30.15541 | -87.32674 | Not Determined | Not Determined |
| TA07K9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/27/2010 | 30.15541 | -87.32714 | Not Determined | Not Determined |
| TA07KA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/25/2010 | 30.14073 | -88.05853 | Not Determined | Not Determined |
| TA07KB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/25/2010 | 30.14073 | -88.05853 | Not Determined | Not Determined |
| TA07KD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/26/2010 | 30.20937 | -87.30271 | Not Determined | Not Determined |
| TA07KE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA07KF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/27/2010 | 30.15541 | -87.32674 | Not Determined | Not Determined |
| TA07KH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2010 | 30.33349 | -87.24941 | FL | Escambia |
| TA07KI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2010 | 30.33341 | -87.25086 | FL | Escambia |
| TA07KJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/9/2010 | 30.33341 | -87.25086 | FL | Escambia |
| TA07KK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2010 | 30.241089 | -89.245819 | Not Determined | Not Determined |
| TA07KL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2010 | 30.25516 | -86.52299 | Not Determined | Not Determined |
| TA07KM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/24/2010 | 30.20977 | -87.30209 | Not Determined | Not Determined |
| TA07KN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/24/2010 | 30.297148 | -88.15197 | Not Determined | Not Determined |
| TA07KO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/2/2010 | 30.295317 | -88.125832 | Not Determined | Not Determined |
| TA07KP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/2/2010 | 30.20967 | -87.30272 | Not Determined | Not Determined |
| TA07KQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/15/2010 | 30.29513 | -88.12583 | Not Determined | Not Determined |
| TA07KR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/15/2010 | 30.29513 | -88.12583 | Not Determined | Not Determined |
| TA07KS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/16/2010 | 30.29691 | -88.15195 | Not Determined | Not Determined |
| TA07KT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/16/2010 | 30.69273 | -88.0384 | AL | Mobile |
| TA07KU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/20/2010 | 30.29541 | -88.12523 | Not Determined | Not Determined |
| TA07KV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/20/2010 | 30.28487 | -88.1479 | Not Determined | Not Determined |
| TA07KW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/20/2010 | 30.29699 | -88.15163 | Not Determined | Not Determined |
| TA07KX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/20/2010 | 30.2961 | -88.17397 | Not Determined | Not Determined |
| TA07KY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/27/2010 | 30.1034 | -85.81807 | Not Determined | Not Determined |
| TA07KZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11992 | -90.19624 | LA | Lafourche |
| TA07L0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.1195 | -90.19612 | LA | Lafourche |
| TA07L1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11926 | -90.19669 | LA | Lafourche |
| TA07L2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11883 | -90.19598 | LA | Lafourche |
| TA07L3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11883 | -90.19574 | LA | Lafourche |
| TA07L4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.1186 | -90.19617 | LA | Lafourche |
| TA07L5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11874 | -90.19527 | LA | Lafourche |
| TA07L6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11832 | -90.1963 | LA | Lafourche |
| TA07L7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11805 | -90.19638 | LA | Lafourche |
| TA07LB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2010 | 30.295755 | -88.173225 | Not Determined | Not Determined |
| TA07LC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2010 | 30.297005 | -88.151451 | Not Determined | Not Determined |
| TA07LD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/17/2010 | 30.29467 | -88.125145 | Not Determined | Not Determined |
| TA07LE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 11/18/2010 | 30.2847 | -88.14802 | Not Determined | Not Determined |
| TA07LF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.12008 | -90.19617 | LA | Lafourche |
| TA07LG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.12008 | -90.19617 | LA | Lafourche |
| TA07LH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.12008 | -90.19617 | LA | Lafourche |
| TA07LI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11967 | -90.19684 | LA | Lafourche |
| TA07LJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11995 | -90.19576 | LA | Lafourche |
| TA07LK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11949 | -90.1965 | LA | Lafourche |
| TA07LL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.1196 | -90.19582 | LA | Lafourche |
| TA07LM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11951 | -90.19586 | LA | Lafourche |
| TA07LN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11924 | -90.19627 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA07LO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11907 | -90.1964 | LA | Lafourche |
| TA07LP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11919 | -90.1955 | LA | Lafourche |
| TA07LR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11915 | -90.19545 | LA | Lafourche |
| TA07LS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11859 | -90.19581 | LA | Lafourche |
| MD00OS | 4 Ounce Polymer | OTS - Other Solid Sample | 9/5/2010 | 29.30225 | -90.35844 | LA | Lafourche |
| TA0566 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11883 | -90.19598 | LA | Lafourche |
| TA056B | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11887 | -90.1953 | LA | Lafourche |
| TA0567 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11883 | -90.19598 | LA | Lafourche |
| TA0568 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11883 | -90.19574 | LA | Lafourche |
| TA0569 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11883 | -90.19574 | LA | Lafourche |
| TA056A | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11883 | -90.19574 | LA | Lafourche |
| TA056C | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.1186 | -90.19617 | LA | Lafourche |
| TA056F | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11832 | -90.1963 | LA | Lafourche |
| TA0577 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.12008 | -90.19617 | LA | Lafourche |
| TA0579 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11992 | -90.19624 | LA | Lafourche |
| TA057G | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11951 | -90.19586 | LA | Lafourche |
| TA057J | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11995 | -90.19576 | LA | Lafourche |
| TA0580 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA056H | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11883 | -90.19598 | LA | Lafourche |
| TA056R | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11797 | -90.19663 | LA | Lafourche |
| TA0570 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11786 | -90.19706 | LA | Lafourche |
| TA057O | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.1195 | -90.19612 | LA | Lafourche |
| TA057Q | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11951 | -90.19586 | LA | Lafourche |
| TA057X | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA0582 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA0583 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA0587 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA0588 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA0589 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA058B | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA058C | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA056D | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11859 | -90.19581 | LA | Lafourche |
| TA056E | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11874 | -90.19527 | LA | Lafourche |
| TA056G | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11883 | -90.19598 | LA | Lafourche |
| TA056I | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11883 | -90.19574 | LA | Lafourche |
| TA056J | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11883 | -90.19574 | LA | Lafourche |
| TA056K | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11883 | -90.19574 | LA | Lafourche |
| TA056L | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11887 | -90.1953 | LA | Lafourche |
| TA056M | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.1186 | -90.19617 | LA | Lafourche |
| TA056N | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11859 | -90.19581 | LA | Lafourche |
| TA056O | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11874 | -90.19527 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA056P | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11832 | -90.1963 | LA | Lafourche |
| TA056Q | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11786 | -90.19706 | LA | Lafourche |
| TA056S | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11805 | -90.19638 | LA | Lafourche |
| TA056T | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.1199 | -90.19674 | LA | Lafourche |
| TA056U | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.1199 | -90.19674 | LA | Lafourche |
| TA056V | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.12008 | -90.19617 | LA | Lafourche |
| TA056W | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.12008 | -90.19617 | LA | Lafourche |
| TA056X | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.12008 | -90.19617 | LA | Lafourche |
| TA056Y | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11967 | -90.19684 | LA | Lafourche |
| TA056Z | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11992 | -90.19624 | LA | Lafourche |
| TA0571 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11797 | -90.19663 | LA | Lafourche |
| TA0572 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/22/2010 | 29.11805 | -90.19638 | LA | Lafourche |
| TA0573 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.1199 | -90.19674 | LA | Lafourche |
| TA0574 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.1199 | -90.19674 | LA | Lafourche |
| TA0575 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.12008 | -90.19617 | LA | Lafourche |
| TA0576 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.12008 | -90.19617 | LA | Lafourche |
| TA0578 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11967 | -90.19684 | LA | Lafourche |
| TA057A | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11919 | -90.1955 | LA | Lafourche |
| TA057B | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.119 | -90.19583 | LA | Lafourche |
| TA057C | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.1196 | -90.19582 | LA | Lafourche |
| TA057D | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11907 | -90.1964 | LA | Lafourche |
| TA057E | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.1195 | -90.19612 | LA | Lafourche |
| TA057F | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11924 | -90.19627 | LA | Lafourche |
| TA057H | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11926 | -90.19669 | LA | Lafourche |
| TA057I | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11949 | -90.1965 | LA | Lafourche |
| TA057K | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11919 | -90.1955 | LA | Lafourche |
| TA057L | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.119 | -90.19583 | LA | Lafourche |
| TA057M | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.1196 | -90.19582 | LA | Lafourche |
| TA057N | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11907 | -90.1964 | LA | Lafourche |
| TA057P | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11924 | -90.19627 | LA | Lafourche |
| TA057R | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11926 | -90.19669 | LA | Lafourche |
| TA057S | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11949 | -90.1965 | LA | Lafourche |
| TA057T | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11995 | -90.19576 | LA | Lafourche |
| TA057U | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11915 | -90.19545 | LA | Lafourche |
| TA057V | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11902 | -90.19598 | LA | Lafourche |
| TA057W | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA057Z | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA0581 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA0584 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11915 | -90.19545 | LA | Lafourche |
| TA0585 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/21/2010 | 29.11902 | -90.19598 | LA | Lafourche |
| TA0586 | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA058A | 40 Milliliter Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| MD0092 | 5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/2/2010 | 29.11859 | -90.78668 | LA | Terrebonne |
| BA0ON1 | 60 Centimeter Clear Acrylic Core | OTS - Other Solid Sample | 11/14/2011 | 28.61912996 | -88.17554955 | Not Determined | Not Determined |
| TD08I2 | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| TD08I3 | 8 Ounce Glass | OTS - Other Solid Sample | 6/28/2010 | 28.7181 | -88.4299 | Not Determined | Not Determined |
| TD08I4 | 8 Ounce Glass | OTS - Other Solid Sample | 6/28/2010 | 28.7181 | -88.4299 | Not Determined | Not Determined |
| TD08I9 | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD08IB | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| TD08IC | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| TD08ID | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| TD08IE | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD08IF | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD08IG | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD08IH | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD08II | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD0H8C | 8 Ounce Glass | OTS - Other Solid Sample | 8/29/2010 | 29.67277 | -85.07589 | FL | Franklin |
| TD07EJ | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD07EK | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| TD07EM | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 28.7181 | -88.4299 | Not Determined | Not Determined |
| TD07EN | 8 Ounce Glass | OTS - Other Solid Sample | 6/28/2010 | 28.7181 | -88.4299 | Not Determined | Not Determined |
| TD05U1 | 8 Ounce Glass | OTS - Other Solid Sample | 7/18/2010 | 29.95543 | -89.27823 | LA | St. Bernard |
| TD07CD | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| TD07EE | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| TD07EG | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD07EL | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| TD0GZO | 8 Ounce Glass | OTS - Other Solid Sample | 5/29/2011 | 28.732 | -88.3768 | Not Determined | Not Determined |
| TD0GZP | 8 Ounce Glass | OTS - Other Solid Sample | 6/6/2011 | 28.784596 | -88.453714 | Not Determined | Not Determined |
| TD0GZQ | 8 Ounce Glass | OTS - Other Solid Sample | 6/7/2011 | 28.79245 | -88.348483 | Not Determined | Not Determined |
| TD0GZS | 8 Ounce Glass | OTS - Other Solid Sample | 5/27/2011 | 28.720005 | -88.38844 | Not Determined | Not Determined |
| TD0GZT | 8 Ounce Glass | OTS - Other Solid Sample | 5/28/2011 | 28.705231 | -88.401672 | Not Determined | Not Determined |
| TD0GZU | 8 Ounce Glass | OTS - Other Solid Sample | 5/29/2011 | 28.734822 | -88.362208 | Not Determined | Not Determined |
| TD0GZV | 8 Ounce Glass | OTS - Other Solid Sample | 5/28/2011 | 28.731703 | -88.358731 | Not Determined | Not Determined |
| TD0GZW | 8 Ounce Glass | OTS - Other Solid Sample | 5/28/2011 | 28.734789 | -88.370533 | Not Determined | Not Determined |
| TD0GZX | 8 Ounce Glass | OTS - Other Solid Sample | 6/5/2011 | 28.668 | -88.43 | Not Determined | Not Determined |
| TD0GZY | 8 Ounce Glass | OTS - Other Solid Sample | 6/10/2011 | 27.828322 | -89.164775 | Not Determined | Not Determined |
| TD0GZZ | 8 Ounce Glass | OTS - Other Solid Sample | 6/11/2011 | 28.218692 | -89.491714 | Not Determined | Not Determined |
| TD0H0U | 8 Ounce Glass | OTS - Other Solid Sample | 6/9/2011 | 28.551592 | -88.579047 | Not Determined | Not Determined |
| TD0H0V | 8 Ounce Glass | OTS - Other Solid Sample | 5/25/2011 | 28.740483 | -88.368058 | Not Determined | Not Determined |
| TD0H0W | 8 Ounce Glass | OTS - Other Solid Sample | 5/25/2011 | 28.742525 | -88.3705 | Not Determined | Not Determined |
| TD0H0X | 8 Ounce Glass | OTS - Other Solid Sample | 5/26/2011 | 28.744919 | -88.374242 | Not Determined | Not Determined |
| TD0H0Y | 8 Ounce Glass | OTS - Other Solid Sample | 6/5/2011 | 28.688081 | -88.418439 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0H0Z | 8 Ounce Glass | OTS - Other Solid Sample | 5/26/2011 | 28.745081 | -88.3594 | Not Determined | Not Determined |
| TD0H10 | 8 Ounce Glass | OTS - Other Solid Sample | 5/26/2011 | 28.742303 | -88.362169 | Not Determined | Not Determined |
| TD0H11 | 8 Ounce Glass | OTS - Other Solid Sample | 5/27/2011 | 28.730175 | -88.416986 | Not Determined | Not Determined |
| TD05U0 | 8 Ounce Glass | OTS - Other Solid Sample | 7/17/2010 | 29.84136 | -89.38274 | LA | St. Bernard |
| TD05WN | 8 Ounce Glass | OTS - Other Solid Sample | 7/18/2010 | 29.97519 | -89.27114 | LA | St. Bernard |
| TD05YZ | 8 Ounce Glass | OTS - Other Solid Sample | 8/28/2010 | 29.82857 | -85.41698 | FL | Gulf |
| TD05ZV | 8 Ounce Glass | OTS - Other Solid Sample | 7/9/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| TD07EI | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD08F9 | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD08HX | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD08I8 | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD0GZN | 8 Ounce Glass | OTS - Other Solid Sample | 6/8/2011 | 29.106753 | -87.88874 | Not Determined | Not Determined |
| TD0GZR | 8 Ounce Glass | OTS - Other Solid Sample | 6/9/2011 | 28.415567 | -88.704275 | Not Determined | Not Determined |
| TD05ZP | 8 Ounce Glass | OTS - Other Solid Sample | 7/10/2010 | 28.7137 | -88.3578 | Not Determined | Not Determined |
| TD07EP | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD07EQ | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD08FB | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD08FD | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD08FH | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| TD08FJ | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| TD08FL | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| TD08FN | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| TD08FP | 8 Ounce Glass | OTS - Other Solid Sample | 6/28/2010 | 28.7181 | -88.4299 | Not Determined | Not Determined |
| TD08FR | 8 Ounce Glass | OTS - Other Solid Sample | 6/28/2010 | 28.7181 | -88.4299 | Not Determined | Not Determined |
| TD08HZ | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD08I1 | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD08I5 | 8 Ounce Glass | OTS - Other Solid Sample | 6/25/2010 | 29.3338 | -88.7107 | Not Determined | Not Determined |
| TD08I7 | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD0CTZ | 8 Ounce Glass | OTS - Other Solid Sample | 6/3/2011 | 28.765306 | -88.366883 | Not Determined | Not Determined |
| TD0CU1 | 8 Ounce Glass | OTS - Other Solid Sample | 6/9/2011 | 28.514144 | -88.600569 | Not Determined | Not Determined |
| TD0H8Q | 8 Ounce Glass | OTS - Other Solid Sample | 8/22/2010 | 29.12611 | -90.34013 | LA | Lafourche |
| TD07ER | 8 Ounce Glass | OTS - Other Solid Sample | 6/25/2010 | 29.3338 | -88.7107 | Not Determined | Not Determined |
| TD0CU0 | 8 Ounce Glass | OTS - Other Solid Sample | 6/8/2011 | 28.557089 | -87.760689 | Not Determined | Not Determined |
| TD0CU3 | 8 Ounce Glass | OTS - Other Solid Sample | 6/3/2011 | 28.709925 | -88.366436 | Not Determined | Not Determined |
| TD06DW | 8 Ounce Glass | OTS - Other Solid Sample | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD06DY | 8 Ounce Glass | OTS - Other Solid Sample | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD06E0 | 8 Ounce Glass | OTS - Other Solid Sample | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD06E2 | 8 Ounce Glass | OTS - Other Solid Sample | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD06E4 | 8 Ounce Glass | OTS - Other Solid Sample | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD07DW | 8 Ounce Glass | OTS - Other Solid Sample | 6/28/2010 | 28.7181 | -88.4299 | Not Determined | Not Determined |
| TD07DX | 8 Ounce Glass | OTS - Other Solid Sample | 6/28/2010 | 28.7181 | -88.4299 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD07DY | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| TD07DZ | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| TD07E0 | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| TD07E1 | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| TD0CU2 | 8 Ounce Glass | OTS - Other Solid Sample | 6/3/2011 | 28.719603 | -88.3447 | Not Determined | Not Determined |
| TD0CU4 | 8 Ounce Glass | OTS - Other Solid Sample | 6/5/2011 | 28.672706 | -88.368517 | Not Determined | Not Determined |
| TD05ZC | 8 Ounce Glass | OTS - Other Solid Sample | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD05ZI | 8 Ounce Glass | OTS - Other Solid Sample | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD05ZK | 8 Ounce Glass | OTS - Other Solid Sample | 7/10/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD05ZM | 8 Ounce Glass | OTS - Other Solid Sample | 7/10/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD05ZO | 8 Ounce Glass | OTS - Other Solid Sample | 7/10/2010 | 28.7137 | -88.3578 | Not Determined | Not Determined |
| TD05ZQ | 8 Ounce Glass | OTS - Other Solid Sample | 7/10/2010 | 28.7137 | -88.3578 | Not Determined | Not Determined |
| TD05ZS | 8 Ounce Glass | OTS - Other Solid Sample | 7/10/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| TD05ZU | 8 Ounce Glass | OTS - Other Solid Sample | 7/9/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| TD05ZW | 8 Ounce Glass | OTS - Other Solid Sample | 7/9/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| TD06DJ | 8 Ounce Glass | OTS - Other Solid Sample | 7/10/2010 | 28.70471596 | -88.37885875 | Not Determined | Not Determined |
| TD06DL | 8 Ounce Glass | OTS - Other Solid Sample | 7/10/2010 | 28.70476056 | -88.3790715 | Not Determined | Not Determined |
| TD06DN | 8 Ounce Glass | OTS - Other Solid Sample | 7/10/2010 | 28.70488641 | -88.37913867 | Not Determined | Not Determined |
| TD06DV | 8 Ounce Glass | OTS - Other Solid Sample | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| TD06EN | 8 Ounce Glass | OTS - Other Solid Sample | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| TD06EP | 8 Ounce Glass | OTS - Other Solid Sample | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| TD06ER | 8 Ounce Glass | OTS - Other Solid Sample | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| TD06ET | 8 Ounce Glass | OTS - Other Solid Sample | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| TD08F8 | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD08FA | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD08FC | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD08FE | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD08FI | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| TD08FK | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| TD08FM | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| TD08FO | 8 Ounce Glass | OTS - Other Solid Sample | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| TD08FQ | 8 Ounce Glass | OTS - Other Solid Sample | 6/28/2010 | 28.7181 | -88.4299 | Not Determined | Not Determined |
| TD08FS | 8 Ounce Glass | OTS - Other Solid Sample | 6/28/2010 | 28.7181 | -88.4299 | Not Determined | Not Determined |
| TD08HW | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD08HY | 8 Ounce Glass | OTS - Other Solid Sample | 6/25/2010 | 29.3338 | -88.7107 | Not Determined | Not Determined |
| TD08I0 | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD08I6 | 8 Ounce Glass | OTS - Other Solid Sample | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD0E8H | 8 Ounce Glass | OTS - Other Solid Sample | 10/18/2011 | 30.63757 | -87.91904 | AL | Baldwin |
| TD0E8I | 8 Ounce Glass | OTS - Other Solid Sample | 10/18/2011 | 30.29819 | -87.52566 | AL | Baldwin |
| TD0E8J | 8 Ounce Glass | OTS - Other Solid Sample | 10/18/2011 | 30.30616 | -87.54348 | AL | Baldwin |
| TA05MW | 8 Ounce Glass Amber | OTS - Other Solid Sample | 6/23/2010 | 30.1678 | -88.38019 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA05TA | 8 Ounce Glass Amber | OTS - Other Solid Sample | 6/1/2010 | 30.2845 | -88.1480026 | Not Determined | Not Determined |
| TA05TG | 8 Ounce Glass Amber | OTS - Other Solid Sample | 6/7/2010 | 30.2951 | -88.12545 | Not Determined | Not Determined |
| TA05TI | 8 Ounce Glass Amber | OTS - Other Solid Sample | 6/7/2010 | 30.2951 | -88.12545 | Not Determined | Not Determined |
| TA07EJ | 8 Ounce Glass Amber | OTS - Other Solid Sample | 6/1/2010 | 30.2845 | -88.1480026 | Not Determined | Not Determined |
| TA0761 | 8 Ounce Glass Amber | OTS - Other Solid Sample | 6/23/2010 | 30.1678 | -88.38019 | Not Determined | Not Determined |
| BA0MFY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46774 | -89.90842 | LA | Plaquemines |
| BA0MM2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.4591 | -89.75813 | LA | Plaquemines |
| BA0MM7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 | 29.40025 | -89.72622 | LA | Plaquemines |
| BA0LVP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 | 29.45832 | -89.81271 | LA | Plaquemines |
| BA0LWH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0LWN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45582 | -89.77411 | LA | Plaquemines |
| BA0MFQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0MLC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.447117 | -89.925451 | LA | Plaquemines |
| BA0MM6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 | 29.40109 | -89.72582 | LA | Plaquemines |
| BA0MM8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/18/2011 | 29.50282 | -89.87996 | LA | Plaquemines |
| BA0MYP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 | 29.5578 | -90.04178 | LA | Jefferson |
| BA0MYQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0MYT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 | 29.55737 | -90.04105 | LA | Jefferson |
| BA0MYW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 | 29.55745 | -90.04091 | LA | Jefferson |
| BA0NKH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0NKJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0NKL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/11/2011 | 29.11974 | -90.76237 | LA | Terrebonne |
| BA0NKM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14024 | -90.26588 | LA | Lafourche |
| BA0NKP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45871 | -89.94194 | LA | Plaquemines |
| BA0NPG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/18/2011 | 29.50282 | -89.87995 | LA | Plaquemines |
| BA0NQH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 | 29.40022 | -89.72616 | LA | Plaquemines |
| BA0NS1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0NS3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0NS7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.46809 | -89.882 | LA | Plaquemines |
| BA0NS8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0NSA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45683 | -89.88663 | LA | Plaquemines |
| BA0NSH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0NSK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0NSL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0NSN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47048 | -89.92538 | LA | Plaquemines |
| BA0OKH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0LSR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 | 29.45832 | -89.81271 | LA | Plaquemines |
| BA0LSS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0LST | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49098 | -89.80602 | LA | Plaquemines |
| BA0LSU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45683 | -89.88663 | LA | Plaquemines |
| BA0LSY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0LTI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0LTJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.46809 | -89.882 | LA | Plaquemines |
| BA0LTK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.45041 | -89.8974 | LA | Plaquemines |
| BA0LTM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0LUG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45702 | -89.88422 | LA | Plaquemines |
| BA0LUK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49098 | -89.80602 | LA | Plaquemines |
| BA0LUX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.30266 | -90.3589 | LA | Lafourche |
| BA0LV9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46773 | -89.90842 | LA | Plaquemines |
| BA0LVA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 | 29.40106 | -89.72581 | LA | Plaquemines |
| BA0LVI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/11/2011 | 29.11974 | -90.76237 | LA | Terrebonne |
| BA0LVK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46774 | -89.90842 | LA | Plaquemines |
| BA0LVO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.13803 | -90.72751 | LA | Terrebonne |
| BA0LVQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45871 | -89.94194 | LA | Plaquemines |
| BA0LVS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45582 | -89.77411 | LA | Plaquemines |
| BA0LVU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49096 | -89.80599 | LA | Plaquemines |
| BA0LWE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.13803 | -90.72751 | LA | Terrebonne |
| BA0LWF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.13803 | -90.72751 | LA | Terrebonne |
| BA0LWG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.4453 | -89.93664 | LA | Plaquemines |
| BA0LWI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.46809 | -89.882 | LA | Plaquemines |
| BA0LWJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0LWK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0LWL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0LWO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0LYS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14024 | -90.26588 | LA | Lafourche |
| BA0LZ6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.45324 | -89.89383 | LA | Plaquemines |
| BA0LZ7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.45324 | -89.89383 | LA | Plaquemines |
| BA0LZ9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.464 | -89.88101 | LA | Plaquemines |
| BA0LZB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0LZD | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0LZE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0LZF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 | 29.44242 | -89.90082 | LA | Plaquemines |
| BA0MB3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0MB4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14013 | -90.26486 | LA | Lafourche |
| BA0MB7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.44094 | -89.90429 | LA | Plaquemines |
| BA0MBC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0MBD | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46774 | -89.90842 | LA | Plaquemines |
| BA0MBE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.46035 | -89.92112 | LA | Plaquemines |
| BA0MBF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46774 | -89.90842 | LA | Plaquemines |
| BA0MCM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44822 | -89.92178 | LA | Plaquemines |
| BA0MCN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49093 | -89.80595 | LA | Plaquemines |
| BA0MCR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.30266 | -90.3589 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0MCU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46773 | -89.90842 | LA | Plaquemines |
| BA0MFI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0MFK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0MFL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44139 | -89.9013 | LA | Plaquemines |
| BA0MFM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0MFO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44139 | -89.9013 | LA | Plaquemines |
| BA0MFX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0MGI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0MKR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44726 | -89.925 | LA | Plaquemines |
| BA0MKU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44726 | -89.925 | LA | Plaquemines |
| BA0MLN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44822 | -89.92178 | LA | Plaquemines |
| BA0MLX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0MM4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0MXJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.44094 | -89.90429 | LA | Plaquemines |
| BA0MXK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0MXM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45702 | -89.88422 | LA | Plaquemines |
| BA0MXN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0MXU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49093 | -89.80595 | LA | Plaquemines |
| BA0MXZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47049 | -89.92535 | LA | Plaquemines |
| BA0MYS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 | 29.55741 | -90.04096 | LA | Jefferson |
| BA0MYV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 | 29.40024 | -89.7262 | LA | Plaquemines |
| BA0NKG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0NKI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.44094 | -89.90429 | LA | Plaquemines |
| BA0NKK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45871 | -89.94194 | LA | Plaquemines |
| BA0NKN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 | 29.45832 | -89.81271 | LA | Plaquemines |
| BA0NQ2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/21/2011 | 29.40111 | -89.72585 | LA | Plaquemines |
| BA0NQ5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/6/2011 | 29.31707 | -90.56364 | LA | Terrebonne |
| BA0NQ6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 | 29.55786 | -90.04166 | LA | Jefferson |
| BA0NQ8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.4591 | -89.75809 | LA | Plaquemines |
| BA0NQF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 | 29.55782 | -90.04169 | LA | Jefferson |
| BA0NQG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/6/2011 | 29.31708 | -90.56363 | LA | Terrebonne |
| BA0NQP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0NQR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.46809 | -89.882 | LA | Plaquemines |
| BA0NQT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.464 | -89.88101 | LA | Plaquemines |
| BA0NQU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47049 | -89.92535 | LA | Plaquemines |
| BA0NQX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.45041 | -89.8974 | LA | Plaquemines |
| BA0NQZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0NR0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45702 | -89.88422 | LA | Plaquemines |
| BA0NR4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.13814 | -90.72752 | LA | Terrebonne |
| BA0NR6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47048 | -89.92538 | LA | Plaquemines |
| BA0NS5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46167 | -89.81647 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0NS6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0NS9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 | 29.45832 | -89.81272 | LA | Plaquemines |
| BA0NSG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44726 | -89.925 | LA | Plaquemines |
| BA0NSM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0NSR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.30266 | -90.3589 | LA | Lafourche |
| BA0OF2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 | 29.45832 | -89.81272 | LA | Plaquemines |
| BA0OH1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/6/2011 | 29.3169 | -90.55008 | LA | Terrebonne |
| LS15CE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS1CLQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TA05FK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/20/2010 | 30.24003 | -89.24525 | Not Determined | Not Determined |
| BA0MM9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46777 | -89.90845 | LA | Plaquemines |
| BA0NSP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49098 | -89.80602 | Not Determined | Not Determined |
| BA0LSW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0LSX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14013 | -90.26486 | LA | Lafourche |
| BA0LSZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45823 | -89.75826 | LA | Plaquemines |
| BA0LT1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45872 | -89.94196 | LA | Plaquemines |
| BA0LTG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44139 | -89.9013 | LA | Plaquemines |
| BA0LTH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47049 | -89.92535 | LA | Plaquemines |
| BA0LTL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47053 | -89.92529 | LA | Plaquemines |
| BA0LUH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14015 | -90.26588 | LA | Lafourche |
| BA0LUI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45872 | -89.94196 | LA | Plaquemines |
| BA0LUJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45872 | -89.94196 | LA | Plaquemines |
| BA0LUL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.13814 | -90.72752 | LA | Terrebonne |
| BA0LUM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0LUN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.45324 | -89.89383 | LA | Plaquemines |
| BA0LUO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.464 | -89.88101 | LA | Plaquemines |
| BA0LUP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0LUQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.46809 | -89.882 | LA | Plaquemines |
| BA0LUS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0LUT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0LUV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0LUW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44828 | -89.92181 | LA | Plaquemines |
| BA0LUY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45582 | -89.77411 | LA | Plaquemines |
| BA0LUZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45665 | -89.88657 | LA | Plaquemines |
| BA0LV0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0LV1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45683 | -89.88663 | LA | Plaquemines |
| BA0LV3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 | 29.45832 | -89.81271 | LA | Plaquemines |
| BA0LV5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0LV6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.30266 | -90.3589 | LA | Lafourche |
| BA0LV7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0LVD | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14017 | -90.26484 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA0LVF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0LVG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46165 | -89.8165 | LA | Plaquemines |
| BA0LVH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0LVJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| BA0LVL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.3026 | -90.35892 | LA | Lafourche |
| BA0LVN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.13814 | -90.72752 | LA | Terrebonne |
| BA0LVR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.13814 | -90.72752 | LA | Terrebonne |
| BA0LVV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.13814 | -90.72752 | LA | Terrebonne |
| BA0LVW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44822 | -89.92178 | LA | Plaquemines |
| BA0LVX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44828 | -89.92181 | LA | Plaquemines |
| BA0LVY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49096 | -89.80599 | Not Determined | Not Determined |
| BA0LVZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49093 | -89.80595 | Not Determined | Not Determined |
| BA0LW0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45872 | -89.94196 | LA | Plaquemines |
| BA0LW3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 | 29.45832 | -89.81272 | LA | Plaquemines |
| BA0LW5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.4453 | -89.93664 | LA | Plaquemines |
| BA0LW8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/11/2011 | 29.11974 | -90.76237 | LA | Terrebonne |
| BA0LW9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45872 | -89.94196 | LA | Plaquemines |
| BA0LWA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49098 | -89.80602 | LA | Plaquemines |
| BA0LWB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46773 | -89.90842 | LA | Plaquemines |
| BA0LWC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.46035 | -89.92112 | LA | Plaquemines |
| BA0LWD | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.44094 | -89.90429 | LA | Plaquemines |
| BA0LWM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45702 | -89.88422 | LA | Plaquemines |
| BA0LYR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14015 | -90.26588 | LA | Lafourche |
| BA0LZ8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.464 | -89.88103 | LA | Plaquemines |
| BA0LZA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0LZC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45823 | -89.75826 | LA | Plaquemines |
| BA0MAT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14024 | -90.26588 | LA | Lafourche |
| BA0MAY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46777 | -89.90845 | LA | Plaquemines |
| BA0MB1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/11/2011 | 29.11974 | -90.76237 | LA | Terrebonne |
| BA0MBB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.13803 | -90.72751 | LA | Terrebonne |
| BA0MCA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49096 | -89.80599 | LA | Plaquemines |
| BA0MCS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.464 | -89.88103 | LA | Plaquemines |
| BA0MFJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46774 | -89.90842 | LA | Plaquemines |
| BA0MFN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.3026 | -90.35892 | LA | Lafourche |
| BA0MFP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45868 | -89.94198 | LA | Plaquemines |
| BA0MFS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.3026 | -90.35892 | LA | Lafourche |
| BA0MFT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45582 | -89.77411 | LA | Plaquemines |
| BA0MFU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45868 | -89.94198 | LA | Plaquemines |
| BA0MFV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44828 | -89.92181 | LA | Plaquemines |
| BA0MG0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.24308 | -90.39423 | LA | Lafourche |
| BA0MG1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.24308 | -90.39423 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0MG3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45871 | -89.94194 | LA | Plaquemines |
| BA0MG9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44139 | -89.9013 | LA | Plaquemines |
| BA0MGD | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.13814 | -90.72752 | LA | Terrebonne |
| BA0MGF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44149 | -89.90147 | LA | Plaquemines |
| BA0MGG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/11/2011 | 29.11974 | -90.76237 | LA | Terrebonne |
| BA0MGM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.3026 | -90.35892 | LA | Lafourche |
| BA0MK8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | 29.43564903 | -89.88355701 | LA | Plaquemines |
| BA0MKG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.46809 | -89.882 | LA | Plaquemines |
| BA0MKH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46165 | -89.8165 | LA | Plaquemines |
| BA0MKP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44139 | -89.9013 | LA | Plaquemines |
| BA0MKQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.45041 | -89.8974 | LA | Plaquemines |
| BA0MLS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.464 | -89.88103 | LA | Plaquemines |
| BA0MLT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45674 | -89.8866 | LA | Plaquemines |
| BA0MLV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.45041 | -89.8974 | LA | Plaquemines |
| BA0MLW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.13803 | -90.72751 | LA | Terrebonne |
| BA0MM3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/12/2011 | 29.24311 | -90.39429 | LA | Lafourche |
| BA0MXI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.464 | -89.88101 | LA | Plaquemines |
| BA0MXR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47048 | -89.92538 | LA | Plaquemines |
| BA0MXT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/20/2011 | 28.12836623 | -89.1442333 | Not Determined | Not Determined |
| BA0MXV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14013 | -90.26486 | LA | Lafourche |
| BA0MYR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.4591 | -89.75821 | LA | Plaquemines |
| BA0NQL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47053 | -89.92529 | LA | Plaquemines |
| BA0NQM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0NQN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47049 | -89.92535 | LA | Plaquemines |
| BA0NQO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44822 | -89.92178 | LA | Plaquemines |
| BA0NQQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44828 | -89.92181 | LA | Plaquemines |
| BA0NQS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.46035 | -89.92112 | LA | Plaquemines |
| BA0NQV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0NQW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47048 | -89.92538 | LA | Plaquemines |
| BA0NQY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/16/2011 | 28.71501193 | -88.35870425 | Not Determined | Not Determined |
| BA0NR1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46165 | -89.8165 | LA | Plaquemines |
| BA0NR2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44726 | -89.925 | LA | Plaquemines |
| BA0NR3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46777 | -89.90845 | LA | Plaquemines |
| BA0NR5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0NR7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46777 | -89.90845 | LA | Plaquemines |
| BA0NR8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46165 | -89.8165 | LA | Plaquemines |
| BA0NS4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0NSO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0NSQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45683 | -89.88663 | LA | Plaquemines |
| LS14SE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/15/2010 | 28.717 | -88.403 | Not Determined | Not Determined |
| LS14SK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/23/2010 | 28.70908012 | -88.37907455 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1584 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/18/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1588 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS15BY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/15/2010 | 26.93822405 | -91.77155778 | Not Determined | Not Determined |
| LS15BZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/17/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS15C0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS15C1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/14/2010 | 27.44341685 | -90.65866393 | Not Determined | Not Determined |
| LS15CC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS15RV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS15RY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/15/2010 | 28.6817 | -88.4189 | Not Determined | Not Determined |
| LS179F | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS179T | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/14/2010 | 28.6937 | -88.4431 | Not Determined | Not Determined |
| LS17QQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/14/2010 | 28.6937 | -88.4431 | Not Determined | Not Determined |
| LS17R4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS17TQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS17VY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS17VZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS17W1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS17W6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/15/2010 | 28.717 | -88.403 | Not Determined | Not Determined |
| LS17W9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS17WA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS17WC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS17WE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/23/2010 | 28.70920743 | -88.37919519 | Not Determined | Not Determined |
| LS17WF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS17WG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS17WI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| LS17WJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS17XT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS17XX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 28.605817 | -88.597933 | Not Determined | Not Determined |
| LS17Y7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS1CLD | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS1CWQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 28.605765 | -88.597902 | Not Determined | Not Determined |
| LS1CWR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/16/2010 | 28.605808 | -88.597926 | Not Determined | Not Determined |
| LS1CX2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1CX5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1CX6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/18/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS1CX7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1CX8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1CX9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/10/2010 | 27.75438771 | -88.71591629 | Not Determined | Not Determined |
| LS1CXA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS1CXK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1CXL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1CXM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1CXN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1CYG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/17/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1CYO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/11/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS1CYQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| TA05MO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/21/2010 | 30.35456 | -89.09158 | MS | Harrison |
| TA05MQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/21/2010 | 30.35314 | -89.09054 | MS | Harrison |
| TA05N4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/29/2010 | 30.29726 | -88.15186 | Not Determined | Not Determined |
| TA05ZK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| BA0LTN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45868 | -89.94198 | LA | Plaquemines |
| BA0LUU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0LV2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/22/2011 | 29.45683 | -89.88663 | LA | Plaquemines |
| BA0LW6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14015 | -90.26588 | LA | Lafourche |
| BA0MAZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46777 | -89.90845 | LA | Plaquemines |
| BA0MB2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.4453 | -89.93664 | LA | Plaquemines |
| BA0MB5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49096 | -89.80599 | LA | Plaquemines |
| BA0MB8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.464 | -89.88103 | LA | Plaquemines |
| BA0MBG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14015 | -90.26588 | LA | Lafourche |
| BA0MK9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.3026 | -90.35892 | LA | Lafourche |
| BA0MKB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0MKD | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0MKF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45823 | -89.75826 | LA | Plaquemines |
| BA0MKI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49093 | -89.80595 | LA | Plaquemines |
| BA0MKJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47049 | -89.92535 | LA | Plaquemines |
| BA0MKL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0MKM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.45324 | -89.89383 | LA | Plaquemines |
| BA0MKN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14013 | -90.26486 | LA | Lafourche |
| BA0MKT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47053 | -89.92529 | LA | Plaquemines |
| BA0MLM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46164 | -89.81652 | LA | Plaquemines |
| BA0MLO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49093 | -89.80595 | LA | Plaquemines |
| BA0MLP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49096 | -89.80599 | LA | Plaquemines |
| BA0MLQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45871 | -89.94194 | LA | Plaquemines |
| BA0MLU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.4682 | -89.88195 | LA | Plaquemines |
| BA0MLY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/15/2011 | 28.61460691 | -88.17245486 | Not Determined | Not Determined |
| BA0MXL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45822 | -89.75819 | LA | Plaquemines |
| BA0MXO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45868 | -89.94198 | LA | Plaquemines |
| BA0MXP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/2/2011 | 29.45868 | -89.94198 | LA | Plaquemines |
| BA0MXQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47048 | -89.92538 | LA | Plaquemines |
| BA0MXS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 28.68209238 | -88.48008942 | Not Determined | Not Determined |
| BA0MY0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/20/2011 | 28.12836623 | -89.1442333 | Not Determined | Not Determined |
| BA0MYU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 | 29.45326 | -89.89384 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0NSI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | 29.44145 | -89.9014 | LA | Plaquemines |
| BA0NSJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.47053 | -89.92529 | LA | Plaquemines |
| BA0OF3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/16/2011 | 28.71501478 | -88.3587031 | Not Determined | Not Determined |
| BA0OH2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 28.6832704 | -88.48018773 | Not Determined | Not Determined |
| BA0OH3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/14/2011 | 28.61913658 | -88.17555469 | Not Determined | Not Determined |
| LS1530 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/11/2010 | 28.6974 | -88.405 | Not Determined | Not Determined |
| LS1531 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS15BT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS15C5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS179L | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS179P | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS179V | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/14/2010 | 28.6937 | -88.4431 | Not Determined | Not Determined |
| LS179X | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/14/2010 | 28.6937 | -88.4431 | Not Determined | Not Determined |
| LS179Z | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS17QK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS17QM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS17QV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/8/2010 | 28.8179 | -88.3685 | Not Determined | Not Determined |
| LS17U6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS17XP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS17XZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 28.605817 | -88.597933 | Not Determined | Not Determined |
| LS17Y0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 28.605817 | -88.597933 | Not Determined | Not Determined |
| LS17Y8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS1CIB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/11/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1CID | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1CIQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1CNH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1CNI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/16/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| TA05BC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA05D1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| TA05D7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/25/2010 | 30.24109 | -89.24553 | Not Determined | Not Determined |
| TA05T2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA05TX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/13/2010 | 30.296 | -88.17371 | Not Determined | Not Determined |
| TA05U1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/11/2010 | 30.29748 | -88.15215 | Not Determined | Not Determined |
| TA05XR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 30.26703 | -87.5906 | AL | Baldwin |
| TA05ZL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| BA0LV8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0LVB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46773 | -89.90842 | LA | Plaquemines |
| BA0LVC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | 29.46035 | -89.92112 | LA | Plaquemines |
| BA0LVM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14008 | -90.26486 | LA | Lafourche |
| BA0LW2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/16/2011 | 28.71501193 | -88.35870425 | Not Determined | Not Determined |
| BA0LW7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14013 | -90.26486 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0MAU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0MAV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44828 | -89.92181 | LA | Plaquemines |
| BA0MAW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.46814 | -89.88197 | LA | Plaquemines |
| BA0MB0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 | 29.44242 | -89.90082 | LA | Plaquemines |
| BA0MB6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46165 | -89.8165 | LA | Plaquemines |
| BA0MBA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.24308 | -90.39423 | LA | Lafourche |
| BA0MCB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/20/2011 | 28.12348789 | -89.13775139 | Not Determined | Not Determined |
| BA0MCC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/20/2011 | 28.12348789 | -89.13775139 | Not Determined | Not Determined |
| BA0MCD | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 | 28.1206102 | -89.1357766 | Not Determined | Not Determined |
| BA0MCK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 | 28.1206102 | -89.1357766 | Not Determined | Not Determined |
| BA0MCL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 28.67786834 | -88.47973288 | Not Determined | Not Determined |
| BA0MCT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/20/2011 | 28.12348789 | -89.13775139 | Not Determined | Not Determined |
| BA0MG4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/25/2011 | 29.46167 | -89.81647 | LA | Plaquemines |
| BA0MG5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45823 | -89.75826 | LA | Plaquemines |
| BA0MG6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14024 | -90.26588 | LA | Lafourche |
| BA0MG7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45582 | -89.77411 | LA | Plaquemines |
| BA0MG8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.30266 | -90.3589 | LA | Lafourche |
| BA0MGB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.4453 | -89.93664 | LA | Plaquemines |
| BA0MGC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46773 | -89.90842 | LA | Plaquemines |
| BA0MGE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 29.24308 | -90.39423 | LA | Lafourche |
| BA0MGH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44822 | -89.92178 | LA | Plaquemines |
| BA0MGJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 | 29.45832 | -89.81271 | LA | Plaquemines |
| BA0MGK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/24/2011 | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0MGP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 | 29.45832 | -89.81272 | LA | Plaquemines |
| BA0MGQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 | 29.45832 | -89.81272 | LA | Plaquemines |
| BA0MKX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/20/2011 | 28.12836623 | -89.1442333 | Not Determined | Not Determined |
| BA0ML0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 28.67823387 | -88.48013679 | Not Determined | Not Determined |
| BA0ML3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/15/2011 | 28.61710706 | -88.17753869 | Not Determined | Not Determined |
| BA0ML8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 28.6832704 | -88.48018773 | Not Determined | Not Determined |
| BA0MLA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/15/2011 | 28.61710706 | -88.17753869 | Not Determined | Not Determined |
| BA0MLB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 28.67823387 | -88.48013679 | Not Determined | Not Determined |
| BA0NS2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45702 | -89.88422 | LA | Plaquemines |
| BA0NVT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49098 | -89.80602 | LA | Plaquemines |
| BA0NVU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46773 | -89.90842 | LA | Plaquemines |
| BA0NVV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | 29.46773 | -89.90842 | LA | Plaquemines |
| BA0NVW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 29.13803 | -90.72751 | LA | Terrebonne |
| BA0NVX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/19/2010 | 29.302759 | -90.359413 | LA | Lafourche |
| BA0NVY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/15/2011 | 28.73785601 | -88.36802321 | Not Determined | Not Determined |
| BA0NVZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/15/2011 | 28.73785601 | -88.36802321 | Not Determined | Not Determined |
| BA0NW0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/15/2011 | 28.73785601 | -88.36802321 | Not Determined | Not Determined |
| BA0NW1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/15/2011 | 28.72289432 | -88.32538 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0NW2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/20/2011 | 29.46401 | -89.88102 | LA | Plaquemines |
| BA0NW3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/21/2011 | 29.46809 | -89.882 | LA | Plaquemines |
| BA0NW4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/12/2011 | 28.855842 | -88.177845 | Not Determined | Not Determined |
| BA0NW5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/14/2011 | 28.616167 | -88.191507 | Not Determined | Not Determined |
| BA0NW6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/15/2011 | 28.94898 | -88.196553 | Not Determined | Not Determined |
| BA0NW7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/7/2011 | 28.67745451 | -88.48873357 | Not Determined | Not Determined |
| BA0NW8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 28.594637 | -88.167793 | Not Determined | Not Determined |
| BA0NW9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/8/2011 | 28.595993 | -88.167687 | Not Determined | Not Determined |
| BA0NWA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 28.69525 | -88.11676 | Not Determined | Not Determined |
| BA0NWB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 28.694773 | -88.116578 | Not Determined | Not Determined |
| BA0NWC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 | 28.125579 | -89.14032 | Not Determined | Not Determined |
| BA0NWD | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 | 28.123307 | -89.138131 | Not Determined | Not Determined |
| BA0NWE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/23/2011 | 29.45682 | -89.88422 | LA | Plaquemines |
| BA0NWF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44822 | -89.92178 | LA | Plaquemines |
| BA0NWG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/31/2011 | 29.44822 | -89.92178 | LA | Plaquemines |
| LS14SG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/23/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS153P | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS1587 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/18/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS15BL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS17TN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS17TS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS17TT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS17TW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/11/2010 | 28.222 | -88.5468 | Not Determined | Not Determined |
| LS17TX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/18/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS17U0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/11/2010 | 28.222 | -88.5468 | Not Determined | Not Determined |
| LS17U7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS1CIA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1CIF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1CIG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/16/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1CII | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1CIJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1CIR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/11/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1CM8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS1CMM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS1CMO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS1CMR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS1CMS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1CNO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1CYS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 28.605817 | -88.597933 | Not Determined | Not Determined |
| LS1CYU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 28.605765 | -88.597902 | Not Determined | Not Determined |
| LS1CYW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/11/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1CYY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 28.605817 | -88.597933 | Not Determined | Not Determined |
| TA05D6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/25/2010 | 30.24109 | -89.24553 | Not Determined | Not Determined |
| TA05FG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/16/2010 | 30.31892 | -89.05936 | Not Determined | Not Determined |
| TA05FJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/20/2010 | 30.24003 | -89.24525 | Not Determined | Not Determined |
| TA05MR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/21/2010 | 30.35269 | -89.0902 | MS | Harrison |
| TA05MX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/21/2010 | 30.29742 | -88.15221 | Not Determined | Not Determined |
| TA05T5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA05TD | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2010 | 30.29604 | -86.17368 | Not Determined | Not Determined |
| TA05TE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2010 | 30.29604 | -86.17368 | Not Determined | Not Determined |
| TA05TF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2010 | 30.29604 | -86.17368 | Not Determined | Not Determined |
| TA05TM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/26/2010 | 30.16752 | -88.3803 | Not Determined | Not Determined |
| TA05TN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/23/2010 | 30.31551 | -88.05305 | Not Determined | Not Determined |
| TA05TQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/26/2010 | 30.16752 | -88.3803 | Not Determined | Not Determined |
| TA05TR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/23/2010 | 30.31568 | -88.05267 | Not Determined | Not Determined |
| TA05TZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/12/2010 | 30.33923 | -88.61399 | Not Determined | Not Determined |
| TA05XS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 30.26725 | -87.59031 | AL | Baldwin |
| TA05XT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 30.26713 | -87.59032 | AL | Baldwin |
| TA063D | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 30.26705 | -87.59065 | AL | Baldwin |
| TA063E | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 30.2671 | -87.59062 | AL | Baldwin |
| TA063F | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 30.26702 | -87.59075 | AL | Baldwin |
| TA063G | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 30.26704 | -87.59075 | AL | Baldwin |
| TA063H | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 30.26704 | -87.59075 | AL | Baldwin |
| TA063L | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 30.26707 | -87.59078 | AL | Baldwin |
| TA066S | 8 Ounce Glass Clear | OTS - Other Solid Sample | | 30.26711 | -87.5904 | AL | Baldwin |
| TA066X | 8 Ounce Glass Clear | OTS - Other Solid Sample | | 30.26707 | -87.59078 | AL | Baldwin |
| BA0MM5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/14/2011 | 28.61913658 | -88.17555469 | Not Determined | Not Determined |
| BA0MY2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/14/2011 | 28.61927826 | -88.17384509 | Not Determined | Not Determined |
| BA0OF4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/16/2011 | 28.71501478 | -88.3587031 | Not Determined | Not Determined |
| BA0OF7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/16/2011 | 28.71501193 | -88.35870425 | Not Determined | Not Determined |
| LS153L | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| TA05BB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA05BD | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA05CV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/28/2010 | 30.17871 | -88.0912 | Not Determined | Not Determined |
| TA05CW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/27/2010 | 30.52351 | -88.09712 | AL | Mobile |
| TA05FI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/17/2010 | 30.29523 | -88.12502 | Not Determined | Not Determined |
| TA05MP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/21/2010 | 30.3541 | -89.09116 | MS | Harrison |
| TA05MS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/21/2010 | 30.35225 | -89.08981 | MS | Harrison |
| TA05SX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA05U5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/8/2010 | 30.34425 | -88.60314 | MS | Jackson |
| TA061V | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 30.26711 | -87.5904 | AL | Baldwin |
| TA061W | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 30.26716 | -87.59017 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA061X | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 30.26716 | -87.59013 | AL | Baldwin |
| TA063N | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/10/2010 | 30.26704 | -87.59075 | AL | Baldwin |
| TA063O | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/10/2010 | 30.2671 | -87.59062 | AL | Baldwin |
| TA066N | 8 Ounce Glass Clear | OTS - Other Solid Sample | | 30.2673 | -87.58968 | AL | Baldwin |
| TA066O | 8 Ounce Glass Clear | OTS - Other Solid Sample | | 30.26732 | -87.58977 | AL | Baldwin |
| TA066P | 8 Ounce Glass Clear | OTS - Other Solid Sample | | 30.26717 | -87.59011 | AL | Baldwin |
| TA066R | 8 Ounce Glass Clear | OTS - Other Solid Sample | | 30.26716 | -87.59017 | AL | Baldwin |
| TA066T | 8 Ounce Glass Clear | OTS - Other Solid Sample | | 30.26713 | -87.59032 | AL | Baldwin |
| TA066U | 8 Ounce Glass Clear | OTS - Other Solid Sample | | 30.26725 | -87.59031 | AL | Baldwin |
| TA066V | 8 Ounce Glass Clear | OTS - Other Solid Sample | | 30.26702 | -87.59075 | AL | Baldwin |
| TA07DS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/12/2010 | 30.33923 | -88.61399 | Not Determined | Not Determined |
| TA07DT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/11/2010 | 30.29748 | -88.15215 | Not Determined | Not Determined |
| BA0MB9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 29.14008 | -90.26486 | LA | Lafourche |
| BA0MCG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 28.68209238 | -88.48008942 | Not Determined | Not Determined |
| BA0MCI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/20/2011 | 28.12836623 | -89.1442333 | Not Determined | Not Determined |
| BA0MCJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 | 28.1196657 | -89.13435078 | Not Determined | Not Determined |
| BA0MCO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/20/2011 | 28.12348789 | -89.13775139 | Not Determined | Not Determined |
| BA0MCQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 | 28.1196657 | -89.13435078 | Not Determined | Not Determined |
| BA0MGO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/1/2011 | 29.49098 | -89.80602 | LA | Plaquemines |
| BA0MKY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 28.67823387 | -88.48013679 | Not Determined | Not Determined |
| BA0MKZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/14/2011 | 28.61927826 | -88.17384509 | Not Determined | Not Determined |
| BA0ML1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 28.68209238 | -88.48008942 | Not Determined | Not Determined |
| BA0ML4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 28.67823387 | -88.48013679 | Not Determined | Not Determined |
| BA0ML5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 28.6832704 | -88.48018773 | Not Determined | Not Determined |
| BA0ML7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 28.67786834 | -88.47973288 | Not Determined | Not Determined |
| BA0MXW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/14/2011 | 28.61913658 | -88.17555469 | Not Determined | Not Determined |
| BA0MXY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 28.68209238 | -88.48008942 | Not Determined | Not Determined |
| BA0MY1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/15/2011 | 28.857467 | -88.172667 | Not Determined | Not Determined |
| BA0MY3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 | 28.1196657 | -89.13435078 | Not Determined | Not Determined |
| LS17U1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS17U2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS1CMT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TA03J1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/2/2010 | 30.3511 | -87.0778 | FL | Escambia |
| TA05CU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/30/2010 | 30.295133 | -88.125317 | Not Determined | Not Determined |
| TA05CX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/27/2010 | 30.52358 | -88.09724 | AL | Mobile |
| TA05CY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/27/2010 | 30.5238 | -88.09669 | AL | Mobile |
| TA05FF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/16/2010 | 30.31892 | -89.05936 | Not Determined | Not Determined |
| TA05FH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/17/2010 | 30.29523 | -88.12502 | Not Determined | Not Determined |
| TA05MJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/20/2010 | 30.35992 | -89.09164 | MS | Harrison |
| TA05MK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/20/2010 | 30.35852 | -89.09454 | MS | Harrison |
| TA05MY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/21/2010 | 30.29742 | -88.15221 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA05MZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/27/2010 | 30.2847 | -88.14802 | Not Determined | Not Determined |
| TA05N0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/25/2010 | 30.24007 | -89.24507 | Not Determined | Not Determined |
| TA05SY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA05T1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA05T6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA05T7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/23/2010 | 30.186 | -88.289367 | Not Determined | Not Determined |
| TA05TB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/23/2010 | 30.195067 | -87.911483 | Not Determined | Not Determined |
| TA05TH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2010 | 30.2951 | -88.12545 | Not Determined | Not Determined |
| TA05TP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/27/2010 | 30.52413 | -88.09738 | AL | Mobile |
| TA05TS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/27/2010 | 30.52369 | -88.0975 | AL | Mobile |
| TA05TT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/27/2010 | 30.52407 | -88.09725 | AL | Mobile |
| TA05TY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/13/2010 | 30.296 | -88.17371 | Not Determined | Not Determined |
| TA05U3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/9/2010 | 29.89981 | -88.55243 | Not Determined | Not Determined |
| TA05YL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/14/2010 | 30.325684 | -87.175095 | FL | Escambia |
| TA05YU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/20/2010 | 30.36073 | -89.09243 | MS | Harrison |
| TA05ZJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA061Y | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 30.26717 | -87.59011 | AL | Baldwin |
| TA061Z | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 30.26732 | -87.58977 | AL | Baldwin |
| TA0620 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 30.2673 | -87.58968 | AL | Baldwin |
| TA0621 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 30.26723 | -87.58979 | AL | Baldwin |
| TA063M | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/10/2010 | 30.26703 | -87.5906 | AL | Baldwin |
| TA063P | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/10/2010 | 30.26723 | -87.58979 | AL | Baldwin |
| TA066Q | 8 Ounce Glass Clear | OTS - Other Solid Sample | | 30.26716 | -87.59013 | AL | Baldwin |
| TA066W | 8 Ounce Glass Clear | OTS - Other Solid Sample | | 30.26705 | -87.59065 | AL | Baldwin |
| TA07AD | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/27/2010 | 30.52369 | -88.0975 | AL | Mobile |
| TA07AE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/27/2010 | 30.52358 | -88.09724 | AL | Mobile |
| TA07AF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/27/2010 | 30.52351 | -88.09712 | AL | Mobile |
| TA07EK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/30/2010 | 30.295133 | -88.125317 | Not Determined | Not Determined |
| BA0MCE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/14/2011 | 28.61927826 | -88.17384509 | Not Determined | Not Determined |
| BA0MCF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/15/2011 | 28.61460691 | -88.17245486 | Not Determined | Not Determined |
| BA0MCH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/14/2011 | 28.61913658 | -88.17555469 | Not Determined | Not Determined |
| BA0ML2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/15/2011 | 28.61460691 | -88.17245486 | Not Determined | Not Determined |
| BA0OH4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 | 28.1196657 | -89.13435078 | Not Determined | Not Determined |
| TA05CQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/19/2010 | 30.28469 | -88.148018 | Not Determined | Not Determined |
| TA05CR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/19/2010 | 30.28469 | -88.148018 | Not Determined | Not Determined |
| TA05CZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/27/2010 | 30.52389 | -88.09682 | AL | Mobile |
| TA05D0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/27/2010 | 30.52397 | -88.09694 | AL | Mobile |
| TA05D2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |
| TA05D4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/20/2010 | 30.2844985 | -88.148109 | Not Determined | Not Determined |
| TA05D8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05DA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA05ML | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/20/2010 | 30.35783 | -89.09438 | MS | Harrison |
| TA05MM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/20/2010 | 30.35727 | -89.09357 | MS | Harrison |
| TA05MN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/20/2010 | 30.35992 | -89.09164 | MS | Harrison |
| TA05MT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/23/2010 | 30.186 | -88.289367 | Not Determined | Not Determined |
| TA05MV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/23/2010 | 30.24052 | -89.24583 | Not Determined | Not Determined |
| TA05N2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/25/2010 | 30.29519 | -88.12535 | Not Determined | Not Determined |
| TA05N3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/25/2010 | 30.29519 | -88.12535 | Not Determined | Not Determined |
| TA05N6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/17/2010 | 30.2413 | -89.24549 | Not Determined | Not Determined |
| TA05T9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/23/2010 | 30.195067 | -87.911483 | Not Determined | Not Determined |
| TA05TC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/23/2010 | 30.195067 | -87.911483 | Not Determined | Not Determined |
| TA05TO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/27/2010 | 30.52385 | -88.09761 | AL | Mobile |
| TA05U0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/12/2010 | 30.33923 | -88.61399 | Not Determined | Not Determined |
| TA05U4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/9/2010 | 29.89981 | -88.55243 | Not Determined | Not Determined |
| TA05YJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/14/2010 | 30.25222 | -87.2575 | Not Determined | Not Determined |
| TA05YK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/14/2010 | 30.25222 | -87.2575 | Not Determined | Not Determined |
| TA05YM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/14/2010 | 30.325684 | -87.175095 | FL | Escambia |
| TA05YN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/14/2010 | 30.325684 | -87.175095 | FL | Escambia |
| TA07AG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/25/2010 | 30.29519 | -88.12535 | Not Determined | Not Determined |
| TA07DU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/9/2010 | 29.89981 | -88.55243 | Not Determined | Not Determined |
| TA07DV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/13/2010 | 30.296 | -88.17371 | Not Determined | Not Determined |
| TA07DZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/16/2010 | 30.31892 | -89.05936 | Not Determined | Not Determined |
| TA07EL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/28/2010 | 30.17871 | -88.0912 | Not Determined | Not Determined |
| TA07EM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/23/2010 | 30.31551 | -88.05305 | Not Determined | Not Determined |
| TA07EN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/23/2010 | 30.31568 | -88.05267 | Not Determined | Not Determined |
| TA07EO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/23/2010 | 30.31568 | -88.05267 | Not Determined | Not Determined |
| TA07EP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2010 | 30.29604 | -86.17368 | Not Determined | Not Determined |
| TA07ER | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/8/2010 | 30.34425 | -88.60314 | MS | Jackson |
| BA0MC9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 | 28.1206102 | -89.1357766 | Not Determined | Not Determined |
| BA0ML6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/14/2011 | 28.61927826 | -88.17384509 | Not Determined | Not Determined |
| BA0ML9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 28.67786834 | -88.47973288 | Not Determined | Not Determined |
| BA0MXX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/19/2011 | 28.1206102 | -89.1357766 | Not Determined | Not Determined |
| BA0NPB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/15/2011 | 28.61460691 | -88.17245486 | Not Determined | Not Determined |
| BA0NPC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/15/2011 | 28.61710706 | -88.17753869 | Not Determined | Not Determined |
| BA0NPD | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | 28.67786834 | -88.47973288 | Not Determined | Not Determined |
| BA0NPE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/15/2011 | 28.61710706 | -88.17753869 | Not Determined | Not Determined |
| BA0NPF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/13/2011 | 28.6832704 | -88.48018773 | Not Determined | Not Determined |
| BA0OEU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 11/16/2011 | 28.71501478 | -88.3587031 | Not Determined | Not Determined |
| LS0M2S | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| TA05CP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/20/2010 | 30.29623 | -86.7113 | Not Determined | Not Determined |
| TA05D3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| TA05D5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/24/2010 | 30.20977 | -87.30209 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA05D9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05DB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 12/20/2010 | 30.41742 | -87.20992 | FL | Escambia |
| TA05N1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/25/2010 | 30.24007 | -89.24507 | Not Determined | Not Determined |
| TA05N5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/17/2010 | 30.2413 | -89.24549 | Not Determined | Not Determined |
| TA05TK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/27/2010 | 30.52396 | -88.09744 | AL | Mobile |
| TA05TL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/27/2010 | 30.52419 | -88.09744 | AL | Mobile |
| TA05U2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/11/2010 | 30.29748 | -88.15215 | Not Determined | Not Determined |
| TA05U6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/8/2010 | 30.34425 | -88.60314 | MS | Jackson |
| TA0762 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA0763 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA0764 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.333333 | -88.5 | MS | Jackson |
| TA07A9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/25/2010 | 30.24007 | -89.24507 | Not Determined | Not Determined |
| TA07AA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/21/2010 | 30.29742 | -88.15221 | Not Determined | Not Determined |
| TA07AB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/24/2010 | 30.20977 | -87.30209 | Not Determined | Not Determined |
| TA07AC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/25/2010 | 30.24109 | -89.24553 | Not Determined | Not Determined |
| TA07AH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/17/2010 | 30.20999 | -89.05064 | Not Determined | Not Determined |
| TA07AI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/17/2010 | 30.21 | -89.04998 | Not Determined | Not Determined |
| TA07AJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/17/2010 | 30.20999 | -89.04936 | Not Determined | Not Determined |
| TA07AK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/17/2010 | 30.20999 | -89.04936 | Not Determined | Not Determined |
| TA07AM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/17/2010 | 30.2413 | -89.24549 | Not Determined | Not Determined |
| TA07AN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/23/2010 | 30.24052 | -89.24583 | Not Determined | Not Determined |
| TA07AP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/27/2010 | 30.52419 | -88.09744 | AL | Mobile |
| TA07AQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/27/2010 | 30.52413 | -88.09738 | AL | Mobile |
| TA07AR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/27/2010 | 30.52407 | -88.09725 | AL | Mobile |
| TA07AS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/27/2010 | 30.52396 | -88.09744 | AL | Mobile |
| TA07AT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/27/2010 | 30.52385 | -88.09761 | AL | Mobile |
| TA07AU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/27/2010 | 30.52397 | -88.09694 | AL | Mobile |
| TA07AV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/27/2010 | 30.52389 | -88.09682 | AL | Mobile |
| TA07AW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/27/2010 | 30.5238 | -88.09669 | AL | Mobile |
| TA07DY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/17/2010 | 30.29523 | -88.12502 | Not Determined | Not Determined |
| TA07E1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/20/2010 | 30.24003 | -89.24525 | Not Determined | Not Determined |
| TA07E3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/19/2010 | 30.28469 | -88.148018 | Not Determined | Not Determined |
| TA07E4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/21/2010 | 30.35269 | -89.0902 | MS | Harrison |
| TA07E5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/21/2010 | 30.35314 | -89.09054 | MS | Harrison |
| TA07E6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/21/2010 | 30.35371 | -89.09088 | MS | Harrison |
| TA07E7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/20/2010 | 30.35783 | -89.09438 | MS | Harrison |
| TA07E8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/20/2010 | 30.35852 | -89.09454 | MS | Harrison |
| TA07E9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/20/2010 | 30.35727 | -89.09357 | MS | Harrison |
| TA07EA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/20/2010 | 30.35992 | -89.09164 | MS | Harrison |
| TA07EB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/21/2010 | 30.35456 | -89.09158 | MS | Harrison |
| TA07EC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/21/2010 | 30.3541 | -89.09116 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA07ED | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/23/2010 | 30.195067 | -87.911483 | Not Determined | Not Determined |
| TA07EE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/23/2010 | 30.186 | -88.289367 | Not Determined | Not Determined |
| TA07EF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/21/2010 | 30.35225 | -89.08981 | MS | Harrison |
| TA07EG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/20/2010 | 30.36073 | -89.09243 | MS | Harrison |
| TA07EH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/20/2010 | 30.36038 | -89.09208 | MS | Harrison |
| TA07EI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/20/2010 | 30.35992 | -89.09164 | MS | Harrison |
| TA07EQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2010 | 30.2951 | -88.12545 | Not Determined | Not Determined |
| TA07LQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/26/2010 | 30.16752 | -88.3803 | Not Determined | Not Determined |
| TD0G33 | 8 Ounce Polymer | OTS - Other Solid Sample | 5/11/2011 | 29.30285 | -89.91273 | LA | Jefferson |
| TD0G34 | 8 Ounce Polymer | OTS - Other Solid Sample | 5/11/2011 | 29.30285 | -89.91273 | LA | Jefferson |
| TD0G2Z | 8 Ounce Polymer | OTS - Other Solid Sample | 5/11/2011 | 29.30285 | -89.91305 | LA | Jefferson |
| TD0G36 | 8 Ounce Polymer | OTS - Other Solid Sample | 5/11/2011 | 29.30285 | -89.91305 | LA | Jefferson |
| TD0G2W | 8 Ounce Polymer | OTS - Other Solid Sample | 5/11/2011 | 29.30285 | -89.91305 | LA | Jefferson |
| TD0G2X | 8 Ounce Polymer | OTS - Other Solid Sample | 5/11/2011 | 29.30285 | -89.91305 | LA | Jefferson |
| TD0G2Y | 8 Ounce Polymer | OTS - Other Solid Sample | 5/11/2011 | 29.30285 | -89.91305 | LA | Jefferson |
| TD0G37 | 8 Ounce Polymer | OTS - Other Solid Sample | 5/11/2011 | 29.30285 | -89.91305 | LA | Jefferson |
| TD0G35 | 8 Ounce Polymer | OTS - Other Solid Sample | 5/11/2011 | 29.30285 | -89.91305 | LA | Jefferson |
| TD0G30 | 8 Ounce Polymer | OTS - Other Solid Sample | 5/11/2011 | 29.30285 | -89.91305 | LA | Jefferson |
| BA0OEK | Core | OTS - Other Solid Sample | 11/19/2011 | 28.11967702 | -89.13435439 | Not Determined | Not Determined |
| BA0OEL | Core | OTS - Other Solid Sample | 11/15/2011 | 28.61460399 | -88.1724576 | Not Determined | Not Determined |
| BA0OE6 | Core | OTS - Other Solid Sample | 11/20/2011 | 28.12348842 | -89.13775439 | Not Determined | Not Determined |
| BA0OEE | Core | OTS - Other Solid Sample | 9/12/2011 | 28.7588964 | -88.39897617 | Not Determined | Not Determined |
| BA0OEX | Core | OTS - Other Solid Sample | 9/9/2011 | 28.69205494 | -88.48926006 | Not Determined | Not Determined |
| BA0OJY | Core | OTS - Other Solid Sample | 11/19/2011 | 28.11967502 | -89.13437565 | Not Determined | Not Determined |
| BA0OK0 | Core | OTS - Other Solid Sample | 9/8/2011 | 28.69303986 | -88.48871555 | Not Determined | Not Determined |
| BA0OK1 | Core | OTS - Other Solid Sample | 9/12/2011 | 28.75856043 | -88.39999791 | Not Determined | Not Determined |
| BA0OK2 | Core | OTS - Other Solid Sample | 9/10/2011 | 28.6957498 | -88.49052654 | Not Determined | Not Determined |
| BA0OK3 | Core | OTS - Other Solid Sample | 11/14/2011 | 28.61913673 | -88.17555468 | Not Determined | Not Determined |
| BA0OK4 | Core | OTS - Other Solid Sample | 9/9/2011 | 28.6921045 | -88.48996085 | Not Determined | Not Determined |
| BA0OES | Core | OTS - Other Solid Sample | 11/20/2011 | 28.12836512 | -89.14423282 | Not Determined | Not Determined |
| BA0OEG | Core | OTS - Other Solid Sample | 9/11/2011 | 28.69486887 | -88.49031277 | Not Determined | Not Determined |
| BA0OJZ | Core | OTS - Other Solid Sample | 9/11/2011 | 28.69522142 | -88.49105616 | Not Determined | Not Determined |
| TD0CU6 | Core | OTS - Other Solid Sample | 10/6/2011 | 29.16676 | -89.09283 | LA | Plaquemines |
| TD0CU7 | Core | OTS - Other Solid Sample | 10/6/2011 | 29.16676 | -89.09283 | LA | Plaquemines |
| TD0CU8 | Core | OTS - Other Solid Sample | 10/6/2011 | 29.17814 | -89.06551 | LA | Plaquemines |
| TD0CU9 | Core | OTS - Other Solid Sample | 10/6/2011 | 29.17814 | -89.06551 | LA | Plaquemines |
| TD0CUA | Core | OTS - Other Solid Sample | 10/6/2011 | 29.17814 | -89.06551 | LA | Plaquemines |
| TD0CUB | Core | OTS - Other Solid Sample | 10/5/2011 | 29.85695 | -89.42142 | Not Determined | Not Determined |
| TD0CUC | Core | OTS - Other Solid Sample | 10/5/2011 | 29.85695 | -89.42142 | Not Determined | Not Determined |
| TD0CUD | Core | OTS - Other Solid Sample | 10/5/2011 | 29.85695 | -89.42142 | Not Determined | Not Determined |
| TD0CUE | Core | OTS - Other Solid Sample | 10/20/2011 | 29.4597 | -89.87927 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0CUF | Core | OTS - Other Solid Sample | 10/20/2011 | 29.46072 | -89.88401 | LA | Plaquemines |
| TD0CUG | Core | OTS - Other Solid Sample | 10/20/2011 | 29.4597 | -89.87927 | LA | Plaquemines |
| TD0CUH | Core | OTS - Other Solid Sample | 10/20/2011 | 29.46072 | -89.88401 | LA | Plaquemines |
| TD0CUI | Core | OTS - Other Solid Sample | 10/6/2011 | 29.84758 | -89.42494 | LA | St. Bernard |
| TD0CUJ | Core | OTS - Other Solid Sample | 10/6/2011 | 29.84758 | -89.42494 | LA | St. Bernard |
| TD0CUK | Core | OTS - Other Solid Sample | 10/6/2011 | 29.84758 | -89.42494 | LA | St. Bernard |
| TD0CUL | Core | OTS - Other Solid Sample | 10/6/2011 | 29.83963 | -89.43059 | LA | St. Bernard |
| TD0CUM | Core | OTS - Other Solid Sample | 10/6/2011 | 29.83963 | -89.43059 | LA | St. Bernard |
| TD0CUN | Core | OTS - Other Solid Sample | 10/6/2011 | 29.83963 | -89.43059 | LA | St. Bernard |
| TD0CUO | Core | OTS - Other Solid Sample | 10/6/2011 | 29.84276 | -89.41019 | LA | St. Bernard |
| TD0CUP | Core | OTS - Other Solid Sample | 10/6/2011 | 29.84276 | -89.41019 | LA | St. Bernard |
| TD0CUQ | Core | OTS - Other Solid Sample | 10/10/2011 | 29.8568 | -89.381 | LA | St. Bernard |
| TD0CUR | Core | OTS - Other Solid Sample | 10/10/2011 | 29.81959 | -89.40556 | LA | St. Bernard |
| TD0CUS | Core | OTS - Other Solid Sample | 10/10/2011 | 29.81959 | -89.40556 | LA | St. Bernard |
| TD0CUT | Core | OTS - Other Solid Sample | 10/10/2011 | 29.81959 | -89.40556 | LA | St. Bernard |
| TD0CUU | Core | OTS - Other Solid Sample | 10/6/2011 | 29.16676 | -89.09283 | LA | Plaquemines |
| TD0CUV | Core | OTS - Other Solid Sample | 10/10/2011 | 29.8345 | -89.42078 | LA | St. Bernard |
| TD0CUW | Core | OTS - Other Solid Sample | 10/10/2011 | 29.8345 | -89.42078 | LA | St. Bernard |
| TD0CUX | Core | OTS - Other Solid Sample | 10/10/2011 | 29.8345 | -89.42078 | LA | St. Bernard |
| TD0CUY | Core | OTS - Other Solid Sample | 7/5/2011 | 29.20007 | -89.05443 | LA | Plaquemines |
| TD0CUZ | Core | OTS - Other Solid Sample | 7/5/2011 | 29.20007 | -89.05443 | LA | Plaquemines |
| TD0CV0 | Core | OTS - Other Solid Sample | 8/18/2011 | 29.15762 | -90.26248 | LA | Lafourche |
| TD0CV1 | Core | OTS - Other Solid Sample | 8/18/2011 | 29.15762 | -90.26248 | LA | Lafourche |
| TD0CV2 | Core | OTS - Other Solid Sample | 8/18/2011 | 29.15762 | -90.26248 | LA | Lafourche |
| TD0CV3 | Core | OTS - Other Solid Sample | 8/18/2011 | 29.1716 | -90.25838 | LA | Lafourche |
| TD0CV4 | Core | OTS - Other Solid Sample | 8/18/2011 | 29.1716 | -90.25838 | LA | Lafourche |
| TD0CV5 | Core | OTS - Other Solid Sample | 8/18/2011 | 29.1716 | -90.25838 | LA | Lafourche |
| TD0CV6 | Core | OTS - Other Solid Sample | 8/18/2011 | 29.17015 | -90.27531 | LA | Lafourche |
| TD0CV7 | Core | OTS - Other Solid Sample | 8/18/2011 | 29.17015 | -90.27531 | LA | Lafourche |
| TD0CV8 | Core | OTS - Other Solid Sample | 7/9/2011 | 29.30994 | -90.56243 | LA | Terrebonne |
| TD0CV9 | Core | OTS - Other Solid Sample | 7/9/2011 | 29.30994 | -90.56243 | LA | Terrebonne |
| TD0CVA | Core | OTS - Other Solid Sample | 7/11/2011 | 29.87019 | -89.3575 | LA | St. Bernard |
| TD0CVB | Core | OTS - Other Solid Sample | 7/11/2011 | 29.87019 | -89.3575 | LA | St. Bernard |
| TD0CVD | Core | OTS - Other Solid Sample | 7/5/2011 | 29.19829 | -89.05186 | LA | Plaquemines |
| TD0CVG | Core | OTS - Other Solid Sample | 6/30/2011 | 29.24256 | -90.39466 | LA | Lafourche |
| TD0CVH | Core | OTS - Other Solid Sample | 6/30/2011 | 29.24256 | -90.39466 | LA | Lafourche |
| TD0CVI | Core | OTS - Other Solid Sample | 10/20/2011 | 29.46072 | -89.88401 | LA | Plaquemines |
| TD0CVJ | Core | OTS - Other Solid Sample | 10/22/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| TD0CVM | Core | OTS - Other Solid Sample | 9/30/2011 | 29.65402 | -89.55063 | LA | Plaquemines |
| TD0CVN | Core | OTS - Other Solid Sample | 9/30/2011 | 29.65402 | -89.55063 | LA | Plaquemines |
| TD0CVO | Core | OTS - Other Solid Sample | 9/26/2011 | 29.17824 | -89.06464 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0CVP | Core | OTS - Other Solid Sample | 9/26/2011 | 29.17824 | -89.06464 | LA | Plaquemines |
| TD0CVQ | Core | OTS - Other Solid Sample | 9/26/2011 | 29.19299 | -89.04327 | LA | Plaquemines |
| TD0CVR | Core | OTS - Other Solid Sample | 9/26/2011 | 29.19299 | -89.04327 | LA | Plaquemines |
| TD0CVS | Core | OTS - Other Solid Sample | 9/26/2011 | 29.19299 | -89.04327 | LA | Plaquemines |
| TD0CVU | Core | OTS - Other Solid Sample | 7/11/2011 | 29.87019 | -89.3575 | LA | St. Bernard |
| TD0CVV | Core | OTS - Other Solid Sample | 7/11/2011 | 29.84325 | -89.40985 | LA | St. Bernard |
| TD0CVW | Core | OTS - Other Solid Sample | 7/11/2011 | 29.84325 | -89.40985 | LA | St. Bernard |
| TD0CVX | Core | OTS - Other Solid Sample | 7/11/2011 | 29.84325 | -89.40985 | LA | St. Bernard |
| TD0CVY | Core | OTS - Other Solid Sample | 10/17/2011 | 29.17024 | -90.27569 | LA | Lafourche |
| TD0CVZ | Core | OTS - Other Solid Sample | 10/17/2011 | 29.17787 | -90.2806 | LA | Lafourche |
| TD0CW0 | Core | OTS - Other Solid Sample | 10/17/2011 | 29.17024 | -90.27569 | LA | Lafourche |
| TD0CW1 | Core | OTS - Other Solid Sample | 10/17/2011 | 29.17024 | -90.27569 | LA | Lafourche |
| TD0CW2 | Core | OTS - Other Solid Sample | 10/20/2011 | 29.4552 | -89.8772 | LA | Plaquemines |
| TD0CW3 | Core | OTS - Other Solid Sample | 10/20/2011 | 29.4552 | -89.8772 | LA | Plaquemines |
| TD0CW4 | Core | OTS - Other Solid Sample | 10/20/2011 | 29.4552 | -89.8772 | LA | Plaquemines |
| TD0CW5 | Core | OTS - Other Solid Sample | 10/20/2011 | 29.4597 | -89.87927 | LA | Plaquemines |
| TD0CW6 | Core | OTS - Other Solid Sample | 8/22/2011 | 29.45656 | -89.86459 | LA | Plaquemines |
| TD0CW7 | Core | OTS - Other Solid Sample | 8/22/2011 | 29.45656 | -89.86459 | LA | Plaquemines |
| TD0CW8 | Core | OTS - Other Solid Sample | 8/22/2011 | 29.45642 | -89.86799 | LA | Plaquemines |
| TD0CW9 | Core | OTS - Other Solid Sample | 8/22/2011 | 29.45642 | -89.86799 | LA | Plaquemines |
| TD0CWA | Core | OTS - Other Solid Sample | 8/22/2011 | 29.45656 | -89.86459 | LA | Plaquemines |
| TD0CWB | Core | OTS - Other Solid Sample | 8/22/2011 | 29.45468 | -89.81368 | LA | Plaquemines |
| TD0CWC | Core | OTS - Other Solid Sample | 8/22/2011 | 29.45468 | -89.81368 | LA | Plaquemines |
| TD0CWD | Core | OTS - Other Solid Sample | 8/22/2011 | 29.45468 | -89.81368 | LA | Plaquemines |
| TD0CWI | Core | OTS - Other Solid Sample | 8/21/2011 | 29.45466 | -89.81368 | LA | Plaquemines |
| TD0CWJ | Core | OTS - Other Solid Sample | 8/21/2011 | 29.4652 | -89.82214 | LA | Plaquemines |
| TD0CWK | Core | OTS - Other Solid Sample | 8/21/2011 | 29.4652 | -89.82214 | LA | Plaquemines |
| TD0CWL | Core | OTS - Other Solid Sample | 8/21/2011 | 29.4652 | -89.82214 | LA | Plaquemines |
| TD0CWN | Core | OTS - Other Solid Sample | 7/19/2011 | 29.45949 | -89.94136 | LA | Plaquemines |
| TD0CWO | Core | OTS - Other Solid Sample | 7/20/2011 | 29.44603 | -89.92875 | LA | Plaquemines |
| TD0CWR | Core | OTS - Other Solid Sample | 7/20/2011 | 29.45932 | -89.94345 | LA | Plaquemines |
| TD0CWS | Core | OTS - Other Solid Sample | 7/20/2011 | 29.44603 | -89.92875 | LA | Plaquemines |
| TD0CWT | Core | OTS - Other Solid Sample | 7/20/2011 | 29.44603 | -89.92875 | LA | Plaquemines |
| TD0CWU | Core | OTS - Other Solid Sample | 7/20/2011 | 29.44872 | -89.92102 | LA | Plaquemines |
| TD0CWW | Core | OTS - Other Solid Sample | 10/16/2011 | 29.8707 | -89.35715 | LA | St. Bernard |
| TD0CWX | Core | OTS - Other Solid Sample | 10/17/2011 | 29.82019 | -89.35763 | LA | St. Bernard |
| TD0CWY | Core | OTS - Other Solid Sample | 10/17/2011 | 29.82019 | -89.35763 | LA | St. Bernard |
| TD0CWZ | Core | OTS - Other Solid Sample | 10/17/2011 | 29.82019 | -89.35763 | LA | St. Bernard |
| TD0CX0 | Core | OTS - Other Solid Sample | 7/19/2011 | 29.45949 | -89.94136 | LA | Plaquemines |
| TD0CX1 | Core | OTS - Other Solid Sample | 7/19/2011 | 29.45949 | -89.94136 | LA | Plaquemines |
| TD0CX2 | Core | OTS - Other Solid Sample | 7/19/2011 | 29.46115 | -89.93668 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0CX3 | Core | OTS - Other Solid Sample | 7/17/2011 | 29.46502 | -89.86485 | LA | Plaquemines |
| TD0CX4 | Core | OTS - Other Solid Sample | 7/19/2011 | 29.46115 | -89.93668 | LA | Plaquemines |
| TD0CX5 | Core | OTS - Other Solid Sample | 7/19/2011 | 29.46115 | -89.93668 | LA | Plaquemines |
| TD0CX7 | Core | OTS - Other Solid Sample | 10/11/2011 | 29.45083 | -89.89597 | LA | Plaquemines |
| TD0CX8 | Core | OTS - Other Solid Sample | 10/11/2011 | 29.45083 | -89.89597 | LA | Plaquemines |
| TD0CX9 | Core | OTS - Other Solid Sample | 10/11/2011 | 29.45083 | -89.89597 | LA | Plaquemines |
| TD0CXA | Core | OTS - Other Solid Sample | 10/13/2011 | 29.44825 | -89.92111 | LA | Plaquemines |
| TD0CXB | Core | OTS - Other Solid Sample | 10/11/2011 | 29.44578 | -89.88941 | LA | Plaquemines |
| TD0CXC | Core | OTS - Other Solid Sample | 10/11/2011 | 29.44578 | -89.88941 | LA | Plaquemines |
| TD0CXD | Core | OTS - Other Solid Sample | 10/11/2011 | 29.44578 | -89.88941 | LA | Plaquemines |
| TD0CXE | Core | OTS - Other Solid Sample | 10/18/2011 | 29.11135 | -89.07643 | LA | Plaquemines |
| TD0CXF | Core | OTS - Other Solid Sample | 10/18/2011 | 29.11135 | -89.07643 | LA | Plaquemines |
| TD0CXH | Core | OTS - Other Solid Sample | 10/18/2011 | 29.13404 | -89.0871 | LA | Plaquemines |
| TD0CXI | Core | OTS - Other Solid Sample | 10/16/2011 | 29.01006 | -89.15651 | LA | Plaquemines |
| TD0CXJ | Core | OTS - Other Solid Sample | 10/16/2011 | 29.01006 | -89.15651 | LA | Plaquemines |
| TD0CXL | Core | OTS - Other Solid Sample | 10/18/2011 | 29.13404 | -89.0871 | LA | Plaquemines |
| TD0CXN | Core | OTS - Other Solid Sample | 7/19/2011 | 29.31673 | -90.54716 | LA | Terrebonne |
| TD0CXO | Core | OTS - Other Solid Sample | 10/17/2011 | 29.83778 | -89.30227 | LA | St. Bernard |
| TD0CXP | Core | OTS - Other Solid Sample | 10/17/2011 | 29.81516 | -89.353 | LA | St. Bernard |
| TD0CXQ | Core | OTS - Other Solid Sample | 10/17/2011 | 29.81516 | -89.353 | LA | St. Bernard |
| TD0CXR | Core | OTS - Other Solid Sample | 10/17/2011 | 29.81516 | -89.353 | LA | St. Bernard |
| TD0CXS | Core | OTS - Other Solid Sample | 7/10/2011 | 29.45654 | -89.86797 | LA | Plaquemines |
| TD0CXT | Core | OTS - Other Solid Sample | 7/10/2011 | 29.45654 | -89.86797 | LA | Plaquemines |
| TD0CXU | Core | OTS - Other Solid Sample | 7/20/2011 | 29.205 | -89.04726 | LA | Plaquemines |
| TD0CXV | Core | OTS - Other Solid Sample | 7/16/2011 | 29.45982 | -89.87915 | LA | Plaquemines |
| TD0CXW | Core | OTS - Other Solid Sample | 7/16/2011 | 29.45982 | -89.87915 | LA | Plaquemines |
| TD0CXX | Core | OTS - Other Solid Sample | 7/16/2011 | 29.45982 | -89.87915 | LA | Plaquemines |
| TD0CXY | Core | OTS - Other Solid Sample | 7/16/2011 | 29.45819 | -89.88376 | LA | Plaquemines |
| TD0CXZ | Core | OTS - Other Solid Sample | 7/16/2011 | 29.45819 | -89.88376 | LA | Plaquemines |
| TD0CY0 | Core | OTS - Other Solid Sample | 7/16/2011 | 29.45819 | -89.88376 | LA | Plaquemines |
| TD0CY1 | Core | OTS - Other Solid Sample | 7/19/2011 | 29.85841 | -89.307 | LA | St. Bernard |
| TD0CY2 | Core | OTS - Other Solid Sample | 7/10/2011 | 29.85729 | -89.42126 | Not Determined | Not Determined |
| TD0CY3 | Core | OTS - Other Solid Sample | 7/20/2011 | 29.31749 | -90.54665 | LA | Terrebonne |
| TD0CY4 | Core | OTS - Other Solid Sample | 7/20/2011 | 29.31749 | -90.54665 | LA | Terrebonne |
| TD0CY5 | Core | OTS - Other Solid Sample | 7/10/2011 | 29.85729 | -89.42126 | Not Determined | Not Determined |
| TD0CY6 | Core | OTS - Other Solid Sample | 7/10/2011 | 29.85729 | -89.42126 | Not Determined | Not Determined |
| TD0CY7 | Core | OTS - Other Solid Sample | 7/10/2011 | 29.82028 | -89.35847 | LA | St. Bernard |
| TD0CY8 | Core | OTS - Other Solid Sample | 7/10/2011 | 29.82028 | -89.35847 | LA | St. Bernard |
| TD0CY9 | Core | OTS - Other Solid Sample | 7/10/2011 | 29.82028 | -89.35847 | LA | St. Bernard |
| TD0CYA | Core | OTS - Other Solid Sample | 10/17/2011 | 29.01047 | -89.15718 | LA | Plaquemines |
| TD0CYB | Core | OTS - Other Solid Sample | 10/21/2011 | 29.46743 | -89.91233 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0CYC | Core | OTS - Other Solid Sample | 10/21/2011 | 29.46743 | -89.91233 | LA | Plaquemines |
| TD0CYD | Core | OTS - Other Solid Sample | 10/21/2011 | 29.46743 | -89.91233 | LA | Plaquemines |
| TD0CYG | Core | OTS - Other Solid Sample | 10/21/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| TD0CYI | Core | OTS - Other Solid Sample | 7/19/2011 | 29.31673 | -90.54716 | LA | Terrebonne |
| TD0CYJ | Core | OTS - Other Solid Sample | 7/19/2011 | 29.31673 | -90.54716 | LA | Terrebonne |
| TD0CYK | Core | OTS - Other Solid Sample | 7/19/2011 | 29.17784 | -90.28053 | LA | Lafourche |
| TD0CYL | Core | OTS - Other Solid Sample | 7/19/2011 | 29.27501 | -90.37827 | LA | Lafourche |
| TD0CYM | Core | OTS - Other Solid Sample | 7/19/2011 | 29.27501 | -90.37827 | LA | Lafourche |
| TD0CYN | Core | OTS - Other Solid Sample | 7/19/2011 | 29.27501 | -90.37827 | LA | Lafourche |
| TD0CYO | Core | OTS - Other Solid Sample | 7/10/2011 | 29.46467 | -89.86405 | LA | Plaquemines |
| TD0CYP | Core | OTS - Other Solid Sample | 7/10/2011 | 29.46467 | -89.86405 | LA | Plaquemines |
| TD0CYQ | Core | OTS - Other Solid Sample | 7/10/2011 | 29.46467 | -89.86405 | LA | Plaquemines |
| TD0CYR | Core | OTS - Other Solid Sample | 7/10/2011 | 29.45482 | -89.81371 | LA | Plaquemines |
| TD0CYS | Core | OTS - Other Solid Sample | 7/10/2011 | 29.45482 | -89.81371 | LA | Plaquemines |
| TD0CYT | Core | OTS - Other Solid Sample | 7/10/2011 | 29.45482 | -89.81371 | LA | Plaquemines |
| TD0CYV | Core | OTS - Other Solid Sample | 10/26/2011 | 29.8431 | -89.41019 | LA | St. Bernard |
| TD0CYX | Core | OTS - Other Solid Sample | 10/26/2011 | 29.1341 | -89.08706 | LA | Plaquemines |
| TD0CYY | Core | OTS - Other Solid Sample | 10/26/2011 | 29.1341 | -89.08706 | LA | Plaquemines |
| TD0CZ0 | Core | OTS - Other Solid Sample | 10/16/2011 | 29.24263 | -90.39455 | LA | Lafourche |
| TD0CZ2 | Core | OTS - Other Solid Sample | 10/16/2011 | 29.24263 | -90.39455 | LA | Lafourche |
| TD0CZ3 | Core | OTS - Other Solid Sample | 10/16/2011 | 29.27503 | -90.37832 | LA | Lafourche |
| TD0CZ4 | Core | OTS - Other Solid Sample | 10/16/2011 | 29.27503 | -90.37832 | LA | Lafourche |
| TD0CZ5 | Core | OTS - Other Solid Sample | 10/16/2011 | 29.27503 | -90.37832 | LA | Lafourche |
| TD0CZ6 | Core | OTS - Other Solid Sample | 10/17/2011 | 29.83778 | -89.30227 | LA | St. Bernard |
| TD0CZ7 | Core | OTS - Other Solid Sample | 10/17/2011 | 29.83778 | -89.30227 | LA | St. Bernard |
| TD0CZ8 | Core | OTS - Other Solid Sample | 7/17/2011 | 29.86032 | -89.41186 | Not Determined | Not Determined |
| TD0CZ9 | Core | OTS - Other Solid Sample | 7/17/2011 | 29.86032 | -89.41186 | Not Determined | Not Determined |
| TD0CZA | Core | OTS - Other Solid Sample | 7/17/2011 | 29.86032 | -89.41186 | Not Determined | Not Determined |
| TD0CZB | Core | OTS - Other Solid Sample | 7/19/2011 | 29.85723 | -89.42129 | Not Determined | Not Determined |
| TD0CZC | Core | OTS - Other Solid Sample | 7/19/2011 | 29.85723 | -89.42129 | Not Determined | Not Determined |
| TD0CZD | Core | OTS - Other Solid Sample | 7/19/2011 | 29.85723 | -89.42129 | Not Determined | Not Determined |
| TD0CZE | Core | OTS - Other Solid Sample | 7/19/2011 | 29.85841 | -89.307 | LA | St. Bernard |
| TD0CZF | Core | OTS - Other Solid Sample | 7/19/2011 | 29.85841 | -89.307 | LA | St. Bernard |
| TD0CZG | Core | OTS - Other Solid Sample | 6/30/2011 | 29.23897 | -90.39978 | LA | Lafourche |
| TD0CZH | Core | OTS - Other Solid Sample | 6/30/2011 | 29.23391 | -90.40164 | LA | Lafourche |
| TD0CZI | Core | OTS - Other Solid Sample | 6/30/2011 | 29.23391 | -90.40164 | LA | Lafourche |
| TD0CZJ | Core | OTS - Other Solid Sample | 7/1/2011 | 29.24166 | -90.39617 | LA | Lafourche |
| TD0CZL | Core | OTS - Other Solid Sample | 6/30/2011 | 29.23897 | -90.39978 | LA | Lafourche |
| TD0CZM | Core | OTS - Other Solid Sample | 6/30/2011 | 29.23897 | -90.39978 | LA | Lafourche |
| TD0CZO | Core | OTS - Other Solid Sample | 10/26/2011 | 29.11132 | -89.07644 | LA | Plaquemines |
| TD0CZP | Core | OTS - Other Solid Sample | 10/26/2011 | 29.11132 | -89.07644 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0CZR | Core | OTS - Other Solid Sample | 7/9/2011 | 29.30512 | -90.56399 | LA | Terrebonne |
| TD0CZS | Core | OTS - Other Solid Sample | 7/9/2011 | 29.30512 | -90.56399 | LA | Terrebonne |
| TD0CZT | Core | OTS - Other Solid Sample | 7/9/2011 | 29.30994 | -90.56243 | LA | Terrebonne |
| TD0CZU | Core | OTS - Other Solid Sample | 7/10/2011 | 29.45654 | -89.86797 | LA | Plaquemines |
| TD0CZV | Core | OTS - Other Solid Sample | 7/9/2011 | 29.30563 | -90.55877 | LA | Terrebonne |
| TD0CZW | Core | OTS - Other Solid Sample | 7/9/2011 | 29.30563 | -90.55877 | LA | Terrebonne |
| TD0CZX | Core | OTS - Other Solid Sample | 7/9/2011 | 29.30563 | -90.55877 | LA | Terrebonne |
| TD0CZY | Core | OTS - Other Solid Sample | 10/25/2011 | 28.99584 | -89.1505 | LA | Plaquemines |
| TD0D04 | Core | OTS - Other Solid Sample | 9/18/2011 | 29.68213 | -89.67332 | LA | Plaquemines |
| TD0D05 | Core | OTS - Other Solid Sample | 9/18/2011 | 29.68213 | -89.67332 | LA | Plaquemines |
| TD0D06 | Core | OTS - Other Solid Sample | 9/18/2011 | 29.68213 | -89.67332 | LA | Plaquemines |
| TD0D07 | Core | OTS - Other Solid Sample | 9/18/2011 | 29.65723 | -89.65195 | LA | Plaquemines |
| TD0D08 | Core | OTS - Other Solid Sample | 8/26/2011 | 29.46417 | -89.91826 | LA | Plaquemines |
| TD0D09 | Core | OTS - Other Solid Sample | 8/26/2011 | 29.46417 | -89.91826 | LA | Plaquemines |
| TD0D0A | Core | OTS - Other Solid Sample | 8/26/2011 | 29.46417 | -89.91826 | LA | Plaquemines |
| TD0D0C | Core | OTS - Other Solid Sample | 8/25/2011 | 29.44826 | -89.92111 | LA | Plaquemines |
| TD0D0F | Core | OTS - Other Solid Sample | 8/24/2011 | 29.4483 | -89.92112 | LA | Plaquemines |
| TD0D0G | Core | OTS - Other Solid Sample | 10/27/2011 | 29.25111 | -90.38917 | LA | Lafourche |
| TD0D0H | Core | OTS - Other Solid Sample | 10/27/2011 | 29.25111 | -90.38917 | LA | Lafourche |
| TD0D0I | Core | OTS - Other Solid Sample | 10/27/2011 | 29.23403 | -90.40156 | LA | Lafourche |
| TD0D0J | Core | OTS - Other Solid Sample | 10/27/2011 | 29.23403 | -90.40156 | LA | Lafourche |
| TD0D0K | Core | OTS - Other Solid Sample | 10/27/2011 | 29.23403 | -90.40156 | LA | Lafourche |
| TD0D0L | Core | OTS - Other Solid Sample | 10/26/2011 | 29.27508 | -90.37827 | LA | Lafourche |
| TD0D0M | Core | OTS - Other Solid Sample | 10/26/2011 | 29.27508 | -90.37827 | LA | Lafourche |
| TD0D0N | Core | OTS - Other Solid Sample | 10/26/2011 | 29.27508 | -90.37827 | LA | Lafourche |
| TD0D0P | Core | OTS - Other Solid Sample | 10/25/2011 | 28.99636 | -89.16061 | LA | Plaquemines |
| TD0D0Q | Core | OTS - Other Solid Sample | 10/26/2011 | 29.16074 | -89.10986 | LA | Plaquemines |
| TD0D0R | Core | OTS - Other Solid Sample | 10/26/2011 | 29.16074 | -89.10986 | LA | Plaquemines |
| TD0D0U | Core | OTS - Other Solid Sample | 8/16/2011 | 29.1556 | -90.2709 | LA | Lafourche |
| TD0D0V | Core | OTS - Other Solid Sample | 8/16/2011 | 29.1556 | -90.2709 | LA | Lafourche |
| TD0D0W | Core | OTS - Other Solid Sample | 8/16/2011 | 29.16154 | -90.26051 | LA | Lafourche |
| TD0D0X | Core | OTS - Other Solid Sample | 8/16/2011 | 29.16154 | -90.26051 | LA | Lafourche |
| TD0D0Y | Core | OTS - Other Solid Sample | 8/16/2011 | 29.16072 | -90.2671 | LA | Lafourche |
| TD0D0Z | Core | OTS - Other Solid Sample | 8/16/2011 | 29.16072 | -90.2671 | LA | Lafourche |
| TD0D10 | Core | OTS - Other Solid Sample | 8/16/2011 | 29.16072 | -90.2671 | LA | Lafourche |
| TD0D11 | Core | OTS - Other Solid Sample | 8/16/2011 | 29.1556 | -90.2709 | LA | Lafourche |
| TD0D12 | Core | OTS - Other Solid Sample | 8/31/2011 | 29.64584 | -89.66211 | LA | Plaquemines |
| TD0D13 | Core | OTS - Other Solid Sample | 8/31/2011 | 29.64733 | -89.64368 | LA | Plaquemines |
| TD0D14 | Core | OTS - Other Solid Sample | 8/31/2011 | 29.64733 | -89.64368 | LA | Plaquemines |
| TD0D15 | Core | OTS - Other Solid Sample | 8/31/2011 | 29.64733 | -89.64368 | LA | Plaquemines |
| TD0D16 | Core | OTS - Other Solid Sample | 10/18/2011 | 29.86067 | -89.30744 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0D17 | Core | OTS - Other Solid Sample | 10/18/2011 | 29.85783 | -89.30888 | LA | St. Bernard |
| TD0D18 | Core | OTS - Other Solid Sample | 10/18/2011 | 29.85783 | -89.30888 | LA | St. Bernard |
| TD0D19 | Core | OTS - Other Solid Sample | 10/18/2011 | 29.85783 | -89.30888 | LA | St. Bernard |
| TD0D1A | Core | OTS - Other Solid Sample | 10/18/2011 | 29.86067 | -89.30744 | LA | St. Bernard |
| TD0D1B | Core | OTS - Other Solid Sample | 10/18/2011 | 29.86067 | -89.30744 | LA | St. Bernard |
| TD0D1C | Core | OTS - Other Solid Sample | 10/11/2011 | 29.45678 | -89.88384 | LA | Plaquemines |
| TD0D1D | Core | OTS - Other Solid Sample | 10/11/2011 | 29.45678 | -89.88384 | LA | Plaquemines |
| TD0D1E | Core | OTS - Other Solid Sample | 8/29/2011 | 29.46528 | -89.82195 | LA | Plaquemines |
| TD0D1H | Core | OTS - Other Solid Sample | 9/17/2011 | 29.44815 | -89.92123 | LA | Plaquemines |
| TD0D1J | Core | OTS - Other Solid Sample | 8/29/2011 | 29.46179 | -89.81672 | LA | Plaquemines |
| TD0D1K | Core | OTS - Other Solid Sample | 8/29/2011 | 29.46528 | -89.82195 | LA | Plaquemines |
| TD0D1L | Core | OTS - Other Solid Sample | 8/29/2011 | 29.46528 | -89.82195 | LA | Plaquemines |
| TD0D1N | Core | OTS - Other Solid Sample | 8/28/2011 | 29.13312 | -89.08738 | LA | Plaquemines |
| TD0D1O | Core | OTS - Other Solid Sample | 8/26/2011 | 29.45872 | -89.94259 | LA | Plaquemines |
| TD0D1P | Core | OTS - Other Solid Sample | 8/26/2011 | 29.45872 | -89.94259 | LA | Plaquemines |
| TD0D1Q | Core | OTS - Other Solid Sample | 8/31/2011 | 29.64584 | -89.66211 | LA | Plaquemines |
| TD0D1R | Core | OTS - Other Solid Sample | 8/31/2011 | 29.64584 | -89.66211 | LA | Plaquemines |
| TD0D1T | Core | OTS - Other Solid Sample | 8/26/2011 | 29.00461 | -89.1507 | LA | Plaquemines |
| TD0D1U | Core | OTS - Other Solid Sample | 8/26/2011 | 29.9897 | -89.15105 | Not Determined | Not Determined |
| TD0D1V | Core | OTS - Other Solid Sample | 8/27/2011 | 29.12043 | -89.0993 | LA | Plaquemines |
| TD0D1W | Core | OTS - Other Solid Sample | 8/27/2011 | 29.12043 | -89.0993 | LA | Plaquemines |
| TD0D1X | Core | OTS - Other Solid Sample | 8/26/2011 | 29.9897 | -89.15105 | Not Determined | Not Determined |
| TD0D1Y | Core | OTS - Other Solid Sample | 8/26/2011 | 29.00461 | -89.1507 | LA | Plaquemines |
| TD0D1Z | Core | OTS - Other Solid Sample | 8/26/2011 | 29.9897 | -89.15105 | Not Determined | Not Determined |
| TD0D20 | Core | OTS - Other Solid Sample | 7/1/2011 | 29.23892 | -90.39979 | LA | Lafourche |
| TD0D21 | Core | OTS - Other Solid Sample | 7/1/2011 | 29.24166 | -90.39617 | LA | Lafourche |
| TD0D22 | Core | OTS - Other Solid Sample | 7/1/2011 | 29.24166 | -90.39617 | LA | Lafourche |
| TD0D23 | Core | OTS - Other Solid Sample | 7/1/2011 | 29.23892 | -90.39979 | LA | Lafourche |
| TD0D24 | Core | OTS - Other Solid Sample | 7/1/2011 | 29.234 | -90.40159 | LA | Lafourche |
| TD0D25 | Core | OTS - Other Solid Sample | 7/1/2011 | 29.23892 | -90.39979 | LA | Lafourche |
| TD0D28 | Core | OTS - Other Solid Sample | 8/28/2011 | 29.1323 | -89.07729 | LA | Plaquemines |
| TD0D2A | Core | OTS - Other Solid Sample | 8/22/2011 | 29.45642 | -89.86799 | LA | Plaquemines |
| TD0D2B | Core | OTS - Other Solid Sample | 8/28/2011 | 29.1323 | -89.07729 | LA | Plaquemines |
| TD0D2C | Core | OTS - Other Solid Sample | 10/16/2011 | 29.85115 | -89.32512 | LA | St. Bernard |
| TD0D2D | Core | OTS - Other Solid Sample | 10/16/2011 | 29.85115 | -89.32512 | LA | St. Bernard |
| TD0D2E | Core | OTS - Other Solid Sample | 10/16/2011 | 29.85115 | -89.32512 | LA | St. Bernard |
| TD0D2F | Core | OTS - Other Solid Sample | 10/16/2011 | 29.86074 | -89.34488 | LA | St. Bernard |
| TD0D2G | Core | OTS - Other Solid Sample | 10/16/2011 | 29.8707 | -89.35715 | LA | St. Bernard |
| TD0D2H | Core | OTS - Other Solid Sample | 10/16/2011 | 29.8707 | -89.35715 | LA | St. Bernard |
| TD0D2I | Core | OTS - Other Solid Sample | 10/16/2011 | 29.86074 | -89.34488 | LA | St. Bernard |
| TD0D2J | Core | OTS - Other Solid Sample | 10/16/2011 | 29.86074 | -89.34488 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0D2M | Core | OTS - Other Solid Sample | 10/13/2011 | 29.46426 | -89.91814 | LA | Plaquemines |
| TD0D2N | Core | OTS - Other Solid Sample | 10/13/2011 | 29.46426 | -89.91814 | LA | Plaquemines |
| TD0D2O | Core | OTS - Other Solid Sample | 7/1/2011 | 29.234 | -90.40159 | LA | Lafourche |
| TD0D2P | Core | OTS - Other Solid Sample | 7/1/2011 | 29.234 | -90.40159 | LA | Lafourche |
| TD0D2Q | Core | OTS - Other Solid Sample | 7/10/2011 | 29.31147 | -90.5656 | LA | Terrebonne |
| TD0D2R | Core | OTS - Other Solid Sample | 7/10/2011 | 29.31147 | -90.5656 | LA | Terrebonne |
| TD0D2S | Core | OTS - Other Solid Sample | 7/10/2011 | 29.31147 | -90.5656 | LA | Terrebonne |
| TD0D2W | Core | OTS - Other Solid Sample | 7/10/2011 | 29.30626 | -90.52914 | LA | Terrebonne |
| TD0D2X | Core | OTS - Other Solid Sample | 7/10/2011 | 29.30626 | -90.52914 | LA | Terrebonne |
| TD0D2Z | Core | OTS - Other Solid Sample | 10/25/2011 | 29.85089 | -89.28619 | LA | St. Bernard |
| TD0D30 | Core | OTS - Other Solid Sample | 10/25/2011 | 29.85089 | -89.28619 | LA | St. Bernard |
| TD0D31 | Core | OTS - Other Solid Sample | 10/25/2011 | 29.89161 | -89.40556 | LA | St. Bernard |
| TD0D32 | Core | OTS - Other Solid Sample | 10/25/2011 | 29.82429 | -89.25568 | LA | St. Bernard |
| TD0D33 | Core | OTS - Other Solid Sample | 10/25/2011 | 29.82429 | -89.25568 | LA | St. Bernard |
| TD0D34 | Core | OTS - Other Solid Sample | 10/25/2011 | 29.82429 | -89.25568 | LA | St. Bernard |
| TD0D35 | Core | OTS - Other Solid Sample | 10/25/2011 | 29.82397 | -89.24915 | LA | St. Bernard |
| TD0D36 | Core | OTS - Other Solid Sample | 10/13/2011 | 29.46426 | -89.91814 | LA | Plaquemines |
| TD0D37 | Core | OTS - Other Solid Sample | 10/12/2011 | 29.44126 | -89.83492 | LA | Plaquemines |
| TD0D38 | Core | OTS - Other Solid Sample | 10/12/2011 | 29.44126 | -89.83492 | LA | Plaquemines |
| TD0D39 | Core | OTS - Other Solid Sample | 10/12/2011 | 29.44126 | -89.83492 | LA | Plaquemines |
| TD0D3A | Core | OTS - Other Solid Sample | 9/20/2011 | 29.16806 | -90.25997 | LA | Lafourche |
| TD0D3B | Core | OTS - Other Solid Sample | 9/20/2011 | 29.17167 | -90.25835 | LA | Lafourche |
| TD0D3C | Core | OTS - Other Solid Sample | 9/20/2011 | 29.17167 | -90.25835 | LA | Lafourche |
| TD0D3D | Core | OTS - Other Solid Sample | 9/20/2011 | 29.17167 | -90.25835 | LA | Lafourche |
| TD0D3E | Core | OTS - Other Solid Sample | 9/20/2011 | 29.15626 | -90.27087 | LA | Lafourche |
| TD0D3F | Core | OTS - Other Solid Sample | 9/20/2011 | 29.15626 | -90.27087 | LA | Lafourche |
| TD0D3G | Core | OTS - Other Solid Sample | 9/20/2011 | 29.16806 | -90.25997 | LA | Lafourche |
| TD0D3H | Core | OTS - Other Solid Sample | 9/20/2011 | 29.16806 | -90.25997 | LA | Lafourche |
| TD0D3I | Core | OTS - Other Solid Sample | 7/11/2011 | 29.46765 | -89.91206 | LA | Plaquemines |
| TD0D3J | Core | OTS - Other Solid Sample | 7/11/2011 | 29.31142 | -90.5656 | LA | Terrebonne |
| TD0D3K | Core | OTS - Other Solid Sample | 7/11/2011 | 29.31142 | -90.5656 | LA | Terrebonne |
| TD0D3L | Core | OTS - Other Solid Sample | 7/11/2011 | 29.46765 | -89.91206 | LA | Plaquemines |
| TD0D3M | Core | OTS - Other Solid Sample | 7/11/2011 | 29.31142 | -90.5656 | LA | Terrebonne |
| TD0D3Q | Core | OTS - Other Solid Sample | 8/20/2011 | 29.45072 | -89.89615 | LA | Plaquemines |
| TD0D3R | Core | OTS - Other Solid Sample | 8/20/2011 | 29.45072 | -89.89615 | LA | Plaquemines |
| TD0D3S | Core | OTS - Other Solid Sample | 8/21/2011 | 29.46075 | -89.88393 | LA | Plaquemines |
| TD0D3T | Core | OTS - Other Solid Sample | 8/21/2011 | 29.46075 | -89.88393 | LA | Plaquemines |
| TD0D3U | Core | OTS - Other Solid Sample | 6/4/2011 | 29.45514 | -89.87732 | LA | Plaquemines |
| TD0D3V | Core | OTS - Other Solid Sample | 6/4/2011 | 29.45514 | -89.87732 | LA | Plaquemines |
| TD0D3X | Core | OTS - Other Solid Sample | 6/4/2011 | 29.45671 | -89.88372 | LA | Plaquemines |
| TD0D3Y | Core | OTS - Other Solid Sample | 6/4/2011 | 29.45514 | -89.87732 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0D3Z | Core | OTS - Other Solid Sample | 5/20/2011 | 29.44541 | -89.88981 | LA | Plaquemines |
| TD0D40 | Core | OTS - Other Solid Sample | 5/20/2011 | 29.44541 | -89.88981 | LA | Plaquemines |
| TD0D41 | Core | OTS - Other Solid Sample | 5/20/2011 | 29.44541 | -89.88981 | LA | Plaquemines |
| TD0D42 | Core | OTS - Other Solid Sample | 7/17/2011 | 29.46502 | -89.86485 | LA | Plaquemines |
| TD0D43 | Core | OTS - Other Solid Sample | 7/17/2011 | 29.46502 | -89.86485 | LA | Plaquemines |
| TD0D44 | Core | OTS - Other Solid Sample | 7/17/2011 | 29.46576 | -89.82218 | LA | Plaquemines |
| TD0D45 | Core | OTS - Other Solid Sample | 7/17/2011 | 29.46576 | -89.82218 | LA | Plaquemines |
| TD0D48 | Core | OTS - Other Solid Sample | 7/17/2011 | 29.46189 | -89.81741 | LA | Plaquemines |
| TD0D49 | Core | OTS - Other Solid Sample | 7/17/2011 | 29.46576 | -89.82218 | LA | Plaquemines |
| TD0D4C | Core | OTS - Other Solid Sample | 7/20/2011 | 29.86076 | -89.30724 | LA | St. Bernard |
| TD0D4D | Core | OTS - Other Solid Sample | 7/20/2011 | 29.86076 | -89.30724 | LA | St. Bernard |
| TD0D4E | Core | OTS - Other Solid Sample | 7/20/2011 | 29.86076 | -89.30724 | LA | St. Bernard |
| TD0D4F | Core | OTS - Other Solid Sample | 7/20/2011 | 29.85105 | -89.28029 | LA | St. Bernard |
| TD0D4G | Core | OTS - Other Solid Sample | 7/20/2011 | 29.85105 | -89.28029 | LA | St. Bernard |
| TD0D4H | Core | OTS - Other Solid Sample | 7/20/2011 | 29.85105 | -89.28029 | LA | St. Bernard |
| TD0D4J | Core | OTS - Other Solid Sample | 8/21/2011 | 29.45671 | -89.88364 | LA | Plaquemines |
| TD0D4K | Core | OTS - Other Solid Sample | 8/21/2011 | 29.45671 | -89.88364 | LA | Plaquemines |
| TD0D4L | Core | OTS - Other Solid Sample | 8/21/2011 | 29.46075 | -89.88393 | LA | Plaquemines |
| TD0D4M | Core | OTS - Other Solid Sample | 8/20/2011 | 29.45898 | -89.88332 | LA | Plaquemines |
| TD0D4N | Core | OTS - Other Solid Sample | 8/20/2011 | 29.45898 | -89.88332 | LA | Plaquemines |
| TD0D4O | Core | OTS - Other Solid Sample | 8/18/2011 | 29.1729 | -90.26689 | LA | Lafourche |
| TD0D4P | Core | OTS - Other Solid Sample | 8/20/2011 | 29.45898 | -89.88332 | LA | Plaquemines |
| TD0D4Q | Core | OTS - Other Solid Sample | 8/20/2011 | 29.45072 | -89.89615 | LA | Plaquemines |
| TD0D4R | Core | OTS - Other Solid Sample | 8/20/2011 | 29.45543 | -89.89056 | LA | Plaquemines |
| TD0D4S | Core | OTS - Other Solid Sample | 8/20/2011 | 29.45543 | -89.89056 | LA | Plaquemines |
| TD0D4T | Core | OTS - Other Solid Sample | 8/20/2011 | 29.45543 | -89.89056 | LA | Plaquemines |
| TD0D4U | Core | OTS - Other Solid Sample | 9/16/2011 | 29.45896 | -89.88328 | LA | Plaquemines |
| TD0D4V | Core | OTS - Other Solid Sample | 9/16/2011 | 29.45546 | -89.89075 | LA | Plaquemines |
| TD0D4W | Core | OTS - Other Solid Sample | 9/16/2011 | 29.45546 | -89.89075 | LA | Plaquemines |
| TD0D4Y | Core | OTS - Other Solid Sample | 9/9/2011 | 29.31672 | -90.54727 | LA | Terrebonne |
| TD0D4Z | Core | OTS - Other Solid Sample | 9/16/2011 | 29.4508 | -89.89601 | LA | Plaquemines |
| TD0D50 | Core | OTS - Other Solid Sample | 10/16/2011 | 29.01006 | -89.15651 | LA | Plaquemines |
| TD0D51 | Core | OTS - Other Solid Sample | 10/16/2011 | 29.00441 | -89.1507 | LA | Plaquemines |
| TD0D52 | Core | OTS - Other Solid Sample | 10/16/2011 | 29.00441 | -89.1507 | LA | Plaquemines |
| TD0D54 | Core | OTS - Other Solid Sample | 10/15/2011 | 29.17009 | -90.27545 | LA | Lafourche |
| TD0D57 | Core | OTS - Other Solid Sample | 10/16/2011 | 28.99578 | -89.15047 | LA | Plaquemines |
| TD0D58 | Core | OTS - Other Solid Sample | 10/12/2011 | 29.45386 | -89.8143 | LA | Plaquemines |
| TD0D59 | Core | OTS - Other Solid Sample | 10/12/2011 | 29.46025 | -89.86762 | LA | Plaquemines |
| TD0D5A | Core | OTS - Other Solid Sample | 10/12/2011 | 29.45386 | -89.8143 | LA | Plaquemines |
| TD0D5B | Core | OTS - Other Solid Sample | 10/12/2011 | 29.45386 | -89.8143 | LA | Plaquemines |
| TD0D5C | Core | OTS - Other Solid Sample | 10/10/2011 | 29.8568 | -89.381 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0D5D | Core | OTS - Other Solid Sample | 10/10/2011 | 29.8568 | -89.381 | LA | St. Bernard |
| TD0D5E | Core | OTS - Other Solid Sample | 10/12/2011 | 29.46025 | -89.86762 | LA | Plaquemines |
| TD0D5F | Core | OTS - Other Solid Sample | 10/12/2011 | 29.46025 | -89.86762 | LA | Plaquemines |
| TD0D5G | Core | OTS - Other Solid Sample | 9/16/2011 | 29.67926 | -89.65379 | LA | Plaquemines |
| TD0D5H | Core | OTS - Other Solid Sample | 9/16/2011 | 29.67156 | -89.62821 | LA | Plaquemines |
| TD0D5I | Core | OTS - Other Solid Sample | 9/16/2011 | 29.4508 | -89.89601 | LA | Plaquemines |
| TD0D5J | Core | OTS - Other Solid Sample | 9/16/2011 | 29.4508 | -89.89601 | LA | Plaquemines |
| TD0D5K | Core | OTS - Other Solid Sample | 9/18/2011 | 29.65723 | -89.65195 | LA | Plaquemines |
| TD0D5L | Core | OTS - Other Solid Sample | 9/18/2011 | 29.65723 | -89.65195 | LA | Plaquemines |
| TD0D5M | Core | OTS - Other Solid Sample | 9/16/2011 | 29.18457 | -89.0633 | LA | Plaquemines |
| TD0D5N | Core | OTS - Other Solid Sample | 9/16/2011 | 29.18457 | -89.0633 | LA | Plaquemines |
| TD0D5O | Core | OTS - Other Solid Sample | 9/16/2011 | 29.18457 | -89.0633 | LA | Plaquemines |
| TD0D5P | Core | OTS - Other Solid Sample | 9/7/2011 | 29.17031 | -90.27515 | LA | Lafourche |
| TD0D5Q | Core | OTS - Other Solid Sample | 9/7/2011 | 29.17031 | -90.27515 | LA | Lafourche |
| TD0D5R | Core | OTS - Other Solid Sample | 9/7/2011 | 29.17031 | -90.27515 | LA | Lafourche |
| TD0D5S | Core | OTS - Other Solid Sample | 8/29/2011 | 29.4602 | -89.81564 | LA | Plaquemines |
| TD0D5T | Core | OTS - Other Solid Sample | 8/29/2011 | 29.4602 | -89.81564 | LA | Plaquemines |
| TD0D5U | Core | OTS - Other Solid Sample | 8/29/2011 | 29.4602 | -89.81564 | LA | Plaquemines |
| TD0D5X | Core | OTS - Other Solid Sample | 8/30/2011 | 29.29571 | -90.54486 | LA | Terrebonne |
| TD0D5Y | Core | OTS - Other Solid Sample | 8/30/2011 | 29.29571 | -90.54486 | LA | Terrebonne |
| TD0D5Z | Core | OTS - Other Solid Sample | 8/30/2011 | 29.29571 | -90.54486 | LA | Terrebonne |
| TD0D60 | Core | OTS - Other Solid Sample | 9/16/2011 | 29.67156 | -89.62821 | LA | Plaquemines |
| TD0D61 | Core | OTS - Other Solid Sample | 9/16/2011 | 29.67156 | -89.62821 | LA | Plaquemines |
| TD0D62 | Core | OTS - Other Solid Sample | 9/16/2011 | 29.67926 | -89.65379 | LA | Plaquemines |
| TD0D63 | Core | OTS - Other Solid Sample | 9/16/2011 | 29.67926 | -89.65379 | LA | Plaquemines |
| TD0D64 | Core | OTS - Other Solid Sample | 9/16/2011 | 29.45896 | -89.88328 | LA | Plaquemines |
| TD0D65 | Core | OTS - Other Solid Sample | 9/16/2011 | 29.45896 | -89.88328 | LA | Plaquemines |
| TD0D66 | Core | OTS - Other Solid Sample | 7/19/2011 | 29.46462 | -89.91887 | LA | Plaquemines |
| TD0D67 | Core | OTS - Other Solid Sample | 7/19/2011 | 29.46462 | -89.91887 | LA | Plaquemines |
| TD0D68 | Core | OTS - Other Solid Sample | 7/19/2011 | 29.17784 | -90.28053 | LA | Lafourche |
| TD0D69 | Core | OTS - Other Solid Sample | 7/19/2011 | 29.17784 | -90.28053 | LA | Lafourche |
| TD0D6A | Core | OTS - Other Solid Sample | 7/19/2011 | 29.46462 | -89.91887 | LA | Plaquemines |
| TD0D6B | Core | OTS - Other Solid Sample | 7/19/2011 | 29.46782 | -89.91171 | LA | Plaquemines |
| TD0D6C | Core | OTS - Other Solid Sample | 7/19/2011 | 29.46782 | -89.91171 | LA | Plaquemines |
| TD0D6D | Core | OTS - Other Solid Sample | 7/19/2011 | 29.46782 | -89.91171 | LA | Plaquemines |
| TD0D6E | Core | OTS - Other Solid Sample | 8/20/2011 | 29.45032 | -89.82727 | LA | Plaquemines |
| TD0D6F | Core | OTS - Other Solid Sample | 8/20/2011 | 29.45441 | -89.87431 | LA | Plaquemines |
| TD0D6G | Core | OTS - Other Solid Sample | 8/20/2011 | 29.45441 | -89.87431 | LA | Plaquemines |
| TD0D6H | Core | OTS - Other Solid Sample | 8/20/2011 | 29.45441 | -89.87431 | LA | Plaquemines |
| TD0D6I | Core | OTS - Other Solid Sample | 8/20/2011 | 29.45032 | -89.82727 | LA | Plaquemines |
| TD0D6J | Core | OTS - Other Solid Sample | 8/20/2011 | 29.45032 | -89.82727 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0D6M | Core | OTS - Other Solid Sample | 9/18/2011 | 29.20384 | -89.05234 | LA | Plaquemines |
| TD0D6N | Core | OTS - Other Solid Sample | 9/18/2011 | 29.20384 | -89.05234 | LA | Plaquemines |
| TD0D6O | Core | OTS - Other Solid Sample | 9/18/2011 | 29.20384 | -89.05234 | LA | Plaquemines |
| TD0D6P | Core | OTS - Other Solid Sample | 9/17/2011 | 29.66188 | -89.60514 | LA | Plaquemines |
| TD0D6Q | Core | OTS - Other Solid Sample | 9/18/2011 | 29.19621 | -89.05821 | LA | Plaquemines |
| TD0D6S | Core | OTS - Other Solid Sample | 9/18/2011 | 29.20023 | -89.05403 | LA | Plaquemines |
| TD0D6T | Core | OTS - Other Solid Sample | 9/18/2011 | 29.20023 | -89.05403 | LA | Plaquemines |
| TD0D6U | Core | OTS - Other Solid Sample | 10/15/2011 | 29.17009 | -90.27545 | LA | Lafourche |
| TD0D6V | Core | OTS - Other Solid Sample | 10/15/2011 | 29.17009 | -90.27545 | LA | Lafourche |
| TD0D6W | Core | OTS - Other Solid Sample | 10/15/2011 | 29.16087 | -90.26761 | LA | Lafourche |
| TD0D6X | Core | OTS - Other Solid Sample | 10/15/2011 | 29.16087 | -90.26761 | LA | Lafourche |
| TD0D6Y | Core | OTS - Other Solid Sample | 10/15/2011 | 29.16087 | -90.26761 | LA | Lafourche |
| TD0D6Z | Core | OTS - Other Solid Sample | 10/15/2011 | 29.15635 | -90.271 | LA | Lafourche |
| TD0D70 | Core | OTS - Other Solid Sample | 10/15/2011 | 29.15635 | -90.271 | LA | Lafourche |
| TD0D71 | Core | OTS - Other Solid Sample | 10/15/2011 | 29.15635 | -90.271 | LA | Lafourche |
| TD0D72 | Core | OTS - Other Solid Sample | 8/31/2011 | 29.27253 | -90.37331 | LA | Lafourche |
| TD0D73 | Core | OTS - Other Solid Sample | 8/31/2011 | 29.27253 | -90.37331 | LA | Lafourche |
| TD0D74 | Core | OTS - Other Solid Sample | 8/31/2011 | 29.27253 | -90.37331 | LA | Lafourche |
| TD0D76 | Core | OTS - Other Solid Sample | 9/8/2011 | 29.27502 | -90.37833 | LA | Lafourche |
| TD0D77 | Core | OTS - Other Solid Sample | 8/31/2011 | 29.26458 | -90.37308 | LA | Lafourche |
| TD0D78 | Core | OTS - Other Solid Sample | 8/31/2011 | 29.26458 | -90.37308 | LA | Lafourche |
| TD0D79 | Core | OTS - Other Solid Sample | 8/31/2011 | 29.26458 | -90.37308 | LA | Lafourche |
| TD0D7A | Core | OTS - Other Solid Sample | 6/13/2011 | 29.45527 | -89.87707 | LA | Plaquemines |
| TD0D7B | Core | OTS - Other Solid Sample | 6/13/2011 | 29.46409 | -89.88105 | LA | Plaquemines |
| TD0D7E | Core | OTS - Other Solid Sample | 5/27/2011 | 29.82492 | -89.25671 | LA | St. Bernard |
| TD0D7F | Core | OTS - Other Solid Sample | 5/27/2011 | 29.87071 | -89.35714 | LA | St. Bernard |
| TD0D7G | Core | OTS - Other Solid Sample | 5/27/2011 | 29.87071 | -89.35714 | LA | St. Bernard |
| TD0D7H | Core | OTS - Other Solid Sample | 5/27/2011 | 29.87071 | -89.35714 | LA | St. Bernard |
| TD0D7I | Core | OTS - Other Solid Sample | 5/16/2011 | 29.45604 | -89.89608 | LA | Plaquemines |
| TD0D7J | Core | OTS - Other Solid Sample | 5/16/2011 | 29.45604 | -89.89608 | LA | Plaquemines |
| TD0D7K | Core | OTS - Other Solid Sample | 5/16/2011 | 29.45604 | -89.89608 | LA | Plaquemines |
| TD0D7L | Core | OTS - Other Solid Sample | 5/6/2011 | 29.64163 | -89.51005 | LA | Plaquemines |
| TD0D7M | Core | OTS - Other Solid Sample | 5/6/2011 | 29.64163 | -89.51005 | LA | Plaquemines |
| TD0D7N | Core | OTS - Other Solid Sample | 5/6/2011 | 29.64163 | -89.51005 | LA | Plaquemines |
| TD0D7O | Core | OTS - Other Solid Sample | 5/6/2011 | 29.65403 | -89.5506 | LA | Plaquemines |
| TD0D7P | Core | OTS - Other Solid Sample | 5/6/2011 | 29.65403 | -89.5506 | LA | Plaquemines |
| TD0D7Q | Core | OTS - Other Solid Sample | 9/17/2011 | 29.46124 | -89.93609 | LA | Plaquemines |
| TD0D7R | Core | OTS - Other Solid Sample | 9/17/2011 | 29.46124 | -89.93609 | LA | Plaquemines |
| TD0D7S | Core | OTS - Other Solid Sample | 9/18/2011 | 29.19621 | -89.05821 | LA | Plaquemines |
| TD0D7T | Core | OTS - Other Solid Sample | 9/18/2011 | 29.19621 | -89.05821 | LA | Plaquemines |
| TD0D7U | Core | OTS - Other Solid Sample | 9/17/2011 | 29.46452 | -89.91828 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0D7V | Core | OTS - Other Solid Sample | 9/17/2011 | 29.46452 | -89.91828 | LA | Plaquemines |
| TD0D7W | Core | OTS - Other Solid Sample | 9/17/2011 | 29.46452 | -89.91828 | LA | Plaquemines |
| TD0D7X | Core | OTS - Other Solid Sample | 9/17/2011 | 29.46124 | -89.93609 | LA | Plaquemines |
| TD0D7Y | Core | OTS - Other Solid Sample | 8/17/2011 | 29.27118 | -90.37364 | LA | Lafourche |
| TD0D81 | Core | OTS - Other Solid Sample | 5/5/2011 | 29.11485 | -89.06576 | LA | Plaquemines |
| TD0D82 | Core | OTS - Other Solid Sample | 5/5/2011 | 29.11485 | -89.06576 | LA | Plaquemines |
| TD0D83 | Core | OTS - Other Solid Sample | 5/5/2011 | 29.11485 | -89.06576 | LA | Plaquemines |
| TD0D86 | Core | OTS - Other Solid Sample | 5/5/2011 | 29.11215 | -89.07617 | LA | Plaquemines |
| TD0D87 | Core | OTS - Other Solid Sample | 8/18/2011 | 29.17015 | -90.27531 | LA | Lafourche |
| TD0D88 | Core | OTS - Other Solid Sample | 10/17/2011 | 29.01047 | -89.15718 | LA | Plaquemines |
| TD0D89 | Core | OTS - Other Solid Sample | 10/17/2011 | 29.01047 | -89.15718 | LA | Plaquemines |
| TD0D8A | Core | OTS - Other Solid Sample | 10/17/2011 | 29.00446 | -89.15072 | LA | Plaquemines |
| TD0D8B | Core | OTS - Other Solid Sample | 10/17/2011 | 29.00446 | -89.15072 | LA | Plaquemines |
| TD0D8E | Core | OTS - Other Solid Sample | 10/17/2011 | 28.99445 | -89.14952 | LA | Plaquemines |
| TD0D8G | Core | OTS - Other Solid Sample | 9/17/2011 | 29.66002 | -89.58592 | LA | St. Bernard |
| TD0D8H | Core | OTS - Other Solid Sample | 9/17/2011 | 29.66193 | -89.58154 | LA | St. Bernard |
| TD0D8I | Core | OTS - Other Solid Sample | 9/17/2011 | 29.66193 | -89.58154 | LA | St. Bernard |
| TD0D8J | Core | OTS - Other Solid Sample | 9/17/2011 | 29.66193 | -89.58154 | LA | St. Bernard |
| TD0D8K | Core | OTS - Other Solid Sample | 9/17/2011 | 29.66002 | -89.58592 | LA | St. Bernard |
| TD0D8L | Core | OTS - Other Solid Sample | 9/17/2011 | 29.66002 | -89.58592 | LA | St. Bernard |
| TD0D8M | Core | OTS - Other Solid Sample | 9/17/2011 | 29.66188 | -89.60514 | LA | Plaquemines |
| TD0D8N | Core | OTS - Other Solid Sample | 9/17/2011 | 29.66188 | -89.60514 | LA | Plaquemines |
| TD0D8Q | Core | OTS - Other Solid Sample | 8/17/2011 | 29.27118 | -90.37364 | LA | Lafourche |
| TD0D8R | Core | OTS - Other Solid Sample | 8/17/2011 | 29.27118 | -90.37364 | LA | Lafourche |
| TD0D8S | Core | OTS - Other Solid Sample | 8/17/2011 | 29.27292 | -90.37303 | LA | Lafourche |
| TD0D8T | Core | OTS - Other Solid Sample | 8/17/2011 | 29.27292 | -90.37303 | LA | Lafourche |
| TD0D8U | Core | OTS - Other Solid Sample | 10/27/2011 | 29.25111 | -90.38917 | LA | Lafourche |
| TD0D8V | Core | OTS - Other Solid Sample | 10/27/2011 | 29.25976 | -90.37904 | LA | Lafourche |
| TD0D8W | Core | OTS - Other Solid Sample | 10/27/2011 | 29.25976 | -90.37904 | LA | Lafourche |
| TD0D8X | Core | OTS - Other Solid Sample | 10/27/2011 | 29.25976 | -90.37904 | LA | Lafourche |
| TD0D8Y | Core | OTS - Other Solid Sample | 10/25/2011 | 29.31236 | -90.56438 | LA | Terrebonne |
| TD0D8Z | Core | OTS - Other Solid Sample | 10/25/2011 | 29.31236 | -90.56438 | LA | Terrebonne |
| TD0D90 | Core | OTS - Other Solid Sample | 10/25/2011 | 29.31236 | -90.56438 | LA | Terrebonne |
| TD0D92 | Core | OTS - Other Solid Sample | 8/17/2011 | 29.26431 | -90.37391 | LA | Lafourche |
| TD0D96 | Core | OTS - Other Solid Sample | 8/17/2011 | 29.26431 | -90.37391 | LA | Lafourche |
| TD0D97 | Core | OTS - Other Solid Sample | 8/17/2011 | 29.26431 | -90.37391 | LA | Lafourche |
| TD0D98 | Core | OTS - Other Solid Sample | 8/17/2011 | 29.2684 | -90.38506 | LA | Lafourche |
| TD0D99 | Core | OTS - Other Solid Sample | 8/17/2011 | 29.2684 | -90.38506 | LA | Lafourche |
| TD0D9A | Core | OTS - Other Solid Sample | 9/9/2011 | 29.31672 | -90.54727 | LA | Terrebonne |
| TD0D9B | Core | OTS - Other Solid Sample | 9/9/2011 | 29.31672 | -90.54727 | LA | Terrebonne |
| TD0D9C | Core | OTS - Other Solid Sample | 8/17/2011 | 29.27513 | -90.37843 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0D9D | Core | OTS - Other Solid Sample | 8/17/2011 | 29.27513 | -90.37843 | LA | Lafourche |
| TD0D9E | Core | OTS - Other Solid Sample | 8/17/2011 | 29.27513 | -90.37843 | LA | Lafourche |
| TD0D9F | Core | OTS - Other Solid Sample | 8/17/2011 | 29.27292 | -90.37303 | LA | Lafourche |
| TD0D9G | Core | OTS - Other Solid Sample | 8/22/2011 | 29.46073 | -89.88394 | LA | Plaquemines |
| TD0D9H | Core | OTS - Other Solid Sample | 8/22/2011 | 29.46073 | -89.88394 | LA | Plaquemines |
| TD0D9I | Core | OTS - Other Solid Sample | 8/22/2011 | 29.46073 | -89.88394 | LA | Plaquemines |
| TD0D9J | Core | OTS - Other Solid Sample | 8/22/2011 | 29.4566 | -89.88339 | LA | Plaquemines |
| TD0D9K | Core | OTS - Other Solid Sample | 8/29/2011 | 29.45959 | -89.87935 | LA | Plaquemines |
| TD0D9L | Core | OTS - Other Solid Sample | 8/29/2011 | 29.45959 | -89.8793 | LA | Plaquemines |
| TD0D9M | Core | OTS - Other Solid Sample | 8/21/2011 | 29.45466 | -89.81368 | LA | Plaquemines |
| TD0D9N | Core | OTS - Other Solid Sample | 8/21/2011 | 29.45466 | -89.81368 | LA | Plaquemines |
| TD0D9O | Core | OTS - Other Solid Sample | 8/29/2011 | 29.45959 | -89.87934 | LA | Plaquemines |
| TD0D9P | Core | OTS - Other Solid Sample | 8/29/2011 | 29.45741 | -89.88334 | LA | Plaquemines |
| TD0D9Q | Core | OTS - Other Solid Sample | 8/29/2011 | 29.45741 | -89.88334 | LA | Plaquemines |
| TD0D9R | Core | OTS - Other Solid Sample | 8/29/2011 | 29.45741 | -89.88334 | LA | Plaquemines |
| TD0D9S | Core | OTS - Other Solid Sample | 9/21/2011 | 29.25657 | -90.38065 | LA | Lafourche |
| TD0D9T | Core | OTS - Other Solid Sample | 9/21/2011 | 29.25657 | -90.38065 | LA | Lafourche |
| TD0D9U | Core | OTS - Other Solid Sample | 9/21/2011 | 29.25657 | -90.38065 | LA | Lafourche |
| TD0D9V | Core | OTS - Other Solid Sample | 9/20/2011 | 29.15626 | -90.27087 | LA | Lafourche |
| TD0D9W | Core | OTS - Other Solid Sample | 9/21/2011 | 29.24179 | -90.3961 | LA | Lafourche |
| TD0D9X | Core | OTS - Other Solid Sample | 9/21/2011 | 29.24179 | -90.3961 | LA | Lafourche |
| TD0D9Y | Core | OTS - Other Solid Sample | 9/21/2011 | 29.24179 | -90.3961 | LA | Lafourche |
| TD0D9Z | Core | OTS - Other Solid Sample | 9/21/2011 | 29.23881 | -90.39973 | LA | Lafourche |
| TD0DA0 | Core | OTS - Other Solid Sample | 9/9/2011 | 29.31194 | -90.56438 | LA | Terrebonne |
| TD0DA1 | Core | OTS - Other Solid Sample | 9/9/2011 | 29.31194 | -90.56438 | LA | Terrebonne |
| TD0DA2 | Core | OTS - Other Solid Sample | 9/9/2011 | 29.31194 | -90.56438 | LA | Terrebonne |
| TD0DA3 | Core | OTS - Other Solid Sample | 9/9/2011 | 29.30873 | -90.56091 | LA | Terrebonne |
| TD0DA4 | Core | OTS - Other Solid Sample | 9/9/2011 | 29.30873 | -90.56091 | LA | Terrebonne |
| TD0DA5 | Core | OTS - Other Solid Sample | 9/9/2011 | 29.30873 | -90.56091 | LA | Terrebonne |
| TD0DA6 | Core | OTS - Other Solid Sample | 9/27/2011 | 29.65579 | -89.53526 | LA | Plaquemines |
| TD0DA7 | Core | OTS - Other Solid Sample | 9/27/2011 | 29.65578 | -89.53526 | LA | Plaquemines |
| TD0DA8 | Core | OTS - Other Solid Sample | 9/27/2011 | 29.65578 | -89.53526 | LA | Plaquemines |
| TD0DA9 | Core | OTS - Other Solid Sample | 9/28/2011 | 29.64672 | -89.64352 | LA | Plaquemines |
| TD0DAA | Core | OTS - Other Solid Sample | 9/27/2011 | 29.63453 | -89.50227 | LA | Plaquemines |
| TD0DAB | Core | OTS - Other Solid Sample | 9/27/2011 | 29.6415 | -89.50961 | LA | Plaquemines |
| TD0DAC | Core | OTS - Other Solid Sample | 9/27/2011 | 29.6415 | -89.50961 | LA | Plaquemines |
| TD0DAD | Core | OTS - Other Solid Sample | 9/27/2011 | 29.6415 | -89.50961 | LA | Plaquemines |
| TD0DAE | Core | OTS - Other Solid Sample | 8/30/2011 | 29.30632 | -90.52919 | LA | Terrebonne |
| TD0DAF | Core | OTS - Other Solid Sample | 8/30/2011 | 29.30632 | -90.52919 | LA | Terrebonne |
| TD0DAI | Core | OTS - Other Solid Sample | 8/30/2011 | 29.30632 | -90.52919 | LA | Terrebonne |
| TD0DAJ | Core | OTS - Other Solid Sample | 9/16/2011 | 29.66936 | -89.627 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0DAK | Core | OTS - Other Solid Sample | 9/16/2011 | 29.66936 | -89.627 | LA | Plaquemines |
| TD0DAL | Core | OTS - Other Solid Sample | 9/16/2011 | 29.66936 | -89.627 | LA | Plaquemines |
| TD0DAM | Core | OTS - Other Solid Sample | 10/22/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| TD0DAO | Core | OTS - Other Solid Sample | 5/5/2011 | 29.46044 | -89.88404 | LA | Plaquemines |
| TD0DAP | Core | OTS - Other Solid Sample | 5/5/2011 | 29.45666 | -89.88359 | LA | Plaquemines |
| TD0DAQ | Core | OTS - Other Solid Sample | 5/16/2011 | 29.45888 | -89.81435 | LA | Plaquemines |
| TD0DAR | Core | OTS - Other Solid Sample | 5/16/2011 | 29.45888 | -89.81435 | LA | Plaquemines |
| TD0DAS | Core | OTS - Other Solid Sample | 5/5/2011 | 29.46044 | -89.88404 | LA | Plaquemines |
| TD0DAT | Core | OTS - Other Solid Sample | 5/5/2011 | 29.45666 | -89.88359 | LA | Plaquemines |
| TD0DAU | Core | OTS - Other Solid Sample | 5/16/2011 | 29.45888 | -89.81435 | LA | Plaquemines |
| TD0DAV | Core | OTS - Other Solid Sample | 5/5/2011 | 29.46044 | -89.88404 | LA | Plaquemines |
| TD0DAW | Core | OTS - Other Solid Sample | 9/8/2011 | 29.26903 | -90.38531 | LA | Lafourche |
| TD0DAX | Core | OTS - Other Solid Sample | 9/8/2011 | 29.26903 | -90.38531 | LA | Lafourche |
| TD0DAY | Core | OTS - Other Solid Sample | 9/8/2011 | 29.27502 | -90.37833 | LA | Lafourche |
| TD0DAZ | Core | OTS - Other Solid Sample | 9/8/2011 | 29.27502 | -90.37833 | LA | Lafourche |
| TD0DB0 | Core | OTS - Other Solid Sample | 9/8/2011 | 29.25976 | -90.27909 | LA | Lafourche |
| TD0DB1 | Core | OTS - Other Solid Sample | 9/8/2011 | 29.25976 | -90.27909 | LA | Lafourche |
| TD0DB2 | Core | OTS - Other Solid Sample | 9/8/2011 | 29.25976 | -90.27909 | LA | Lafourche |
| TD0DB3 | Core | OTS - Other Solid Sample | 9/8/2011 | 29.26903 | -90.38531 | LA | Lafourche |
| TD0DB5 | Core | OTS - Other Solid Sample | 10/4/2011 | 29.13202 | -89.07628 | LA | Plaquemines |
| TD0DB6 | Core | OTS - Other Solid Sample | 10/4/2011 | 29.13202 | -89.07628 | LA | Plaquemines |
| TD0DB7 | Core | OTS - Other Solid Sample | 10/4/2011 | 29.13202 | -89.07628 | LA | Plaquemines |
| TD0DB8 | Core | OTS - Other Solid Sample | 10/4/2011 | 29.10351 | -89.06734 | LA | Plaquemines |
| TD0DB9 | Core | OTS - Other Solid Sample | 10/4/2011 | 29.10351 | -89.06734 | LA | Plaquemines |
| TD0DBA | Core | OTS - Other Solid Sample | 10/4/2011 | 29.10351 | -89.06734 | LA | Plaquemines |
| TD0DBB | Core | OTS - Other Solid Sample | 10/6/2011 | 29.84276 | -89.41019 | LA | St. Bernard |
| TD0DBD | Core | OTS - Other Solid Sample | 10/22/2011 | 29.46769 | -89.91221 | LA | Plaquemines |
| TD0DBF | Core | OTS - Other Solid Sample | 10/21/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| TD0DBG | Core | OTS - Other Solid Sample | 10/22/2011 | 29.46769 | -89.91221 | LA | Plaquemines |
| TD0DBH | Core | OTS - Other Solid Sample | 10/22/2011 | 29.46769 | -89.91221 | LA | Plaquemines |
| TD0DBJ | Core | OTS - Other Solid Sample | 7/1/2011 | 29.45478 | -89.81402 | LA | Plaquemines |
| TD0DBK | Core | OTS - Other Solid Sample | 7/1/2011 | 29.45478 | -89.81402 | LA | Plaquemines |
| TD0DBL | Core | OTS - Other Solid Sample | 7/1/2011 | 29.45478 | -89.81402 | LA | Plaquemines |
| TD0DBM | Core | OTS - Other Solid Sample | 7/1/2011 | 29.46546 | -89.82237 | LA | Plaquemines |
| TD0DBN | Core | OTS - Other Solid Sample | 7/1/2011 | 29.46546 | -89.82237 | LA | Plaquemines |
| TD0DBO | Core | OTS - Other Solid Sample | 7/1/2011 | 29.46546 | -89.82237 | LA | Plaquemines |
| TD0DBP | Core | OTS - Other Solid Sample | 6/30/2011 | 29.44534 | -89.89024 | LA | Plaquemines |
| TD0DBR | Core | OTS - Other Solid Sample | 7/20/2011 | 29.29558 | -90.59793 | LA | Terrebonne |
| TD0DBU | Core | OTS - Other Solid Sample | 7/20/2011 | 29.31749 | -90.54665 | LA | Terrebonne |
| TD0DBV | Core | OTS - Other Solid Sample | 7/20/2011 | 29.31207 | -90.56445 | LA | Terrebonne |
| TD0DBW | Core | OTS - Other Solid Sample | 7/20/2011 | 29.31207 | -90.56445 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0DBX | Core | OTS - Other Solid Sample | 7/20/2011 | 29.31207 | -90.56445 | LA | Terrebonne |
| TD0DBY | Core | OTS - Other Solid Sample | 6/30/2011 | 29.45791 | -89.88358 | LA | Plaquemines |
| TD0DBZ | Core | OTS - Other Solid Sample | 6/30/2011 | 29.45791 | -89.88358 | LA | Plaquemines |
| TD0DC0 | Core | OTS - Other Solid Sample | 10/24/2011 | 28.99445 | -89.14951 | LA | Plaquemines |
| TD0DC2 | Core | OTS - Other Solid Sample | 9/22/2011 | 29.31677 | -90.54732 | LA | Terrebonne |
| TD0DC3 | Core | OTS - Other Solid Sample | 9/22/2011 | 29.31677 | -90.54732 | LA | Terrebonne |
| TD0DC4 | Core | OTS - Other Solid Sample | 9/21/2011 | 29.23881 | -90.39973 | LA | Lafourche |
| TD0DC5 | Core | OTS - Other Solid Sample | 9/21/2011 | 29.23881 | -90.39973 | LA | Lafourche |
| TD0DC6 | Core | OTS - Other Solid Sample | 10/24/2011 | 29.00444 | -89.15064 | LA | Plaquemines |
| TD0DC7 | Core | OTS - Other Solid Sample | 10/24/2011 | 29.01045 | -89.15716 | LA | Plaquemines |
| TD0DC8 | Core | OTS - Other Solid Sample | 10/24/2011 | 29.01045 | -89.15716 | LA | Plaquemines |
| TD0DC9 | Core | OTS - Other Solid Sample | 10/24/2011 | 29.01045 | -89.15716 | LA | Plaquemines |
| TD0DCA | Core | OTS - Other Solid Sample | 10/24/2011 | 29.00444 | -89.15064 | LA | Plaquemines |
| TD0DCC | Core | OTS - Other Solid Sample | 6/30/2011 | 29.44534 | -89.89024 | LA | Plaquemines |
| TD0DCD | Core | OTS - Other Solid Sample | 6/30/2011 | 29.44534 | -89.89024 | LA | Plaquemines |
| TD0DCE | Core | OTS - Other Solid Sample | 6/30/2011 | 29.46061 | -89.884 | LA | Plaquemines |
| TD0DCF | Core | OTS - Other Solid Sample | 6/30/2011 | 29.46061 | -89.884 | LA | Plaquemines |
| TD0DCG | Core | OTS - Other Solid Sample | 6/30/2011 | 29.46061 | -89.884 | LA | Plaquemines |
| TD0DCH | Core | OTS - Other Solid Sample | 6/30/2011 | 29.45791 | -89.88358 | LA | Plaquemines |
| TD0DCI | Core | OTS - Other Solid Sample | 5/29/2011 | 29.46761 | -89.91206 | LA | Plaquemines |
| TD0DCJ | Core | OTS - Other Solid Sample | 5/29/2011 | 29.44969 | -89.92239 | LA | Plaquemines |
| TD0DCK | Core | OTS - Other Solid Sample | 5/1/2011 | 29.46465 | -89.91835 | LA | Plaquemines |
| TD0DCL | Core | OTS - Other Solid Sample | 5/1/2011 | 29.46465 | -89.91835 | LA | Plaquemines |
| TD0DCM | Core | OTS - Other Solid Sample | 5/29/2011 | 29.44969 | -89.92239 | LA | Plaquemines |
| TD0DCN | Core | OTS - Other Solid Sample | 5/29/2011 | 29.44969 | -89.92239 | LA | Plaquemines |
| TD0DCP | Core | OTS - Other Solid Sample | 5/1/2011 | 29.46465 | -89.91835 | LA | Plaquemines |
| TD0DCQ | Core | OTS - Other Solid Sample | 9/7/2011 | 29.15626 | -90.27085 | LA | Lafourche |
| TD0DCR | Core | OTS - Other Solid Sample | 9/7/2011 | 29.15626 | -90.27085 | LA | Lafourche |
| TD0DCS | Core | OTS - Other Solid Sample | 9/7/2011 | 29.15626 | -90.27085 | LA | Lafourche |
| TD0DCT | Core | OTS - Other Solid Sample | 9/7/2011 | 29.15724 | -90.26295 | LA | Lafourche |
| TD0DCU | Core | OTS - Other Solid Sample | 9/22/2011 | 29.30872 | -90.56091 | LA | Terrebonne |
| TD0DCV | Core | OTS - Other Solid Sample | 9/22/2011 | 29.30872 | -90.56091 | LA | Terrebonne |
| TD0DCW | Core | OTS - Other Solid Sample | 9/22/2011 | 29.30872 | -90.56091 | LA | Terrebonne |
| TD0DCX | Core | OTS - Other Solid Sample | 9/22/2011 | 29.31677 | -90.54732 | LA | Terrebonne |
| TD0DCY | Core | OTS - Other Solid Sample | 9/29/2011 | 29.15615 | -90.27088 | LA | Lafourche |
| TD0DCZ | Core | OTS - Other Solid Sample | 10/4/2011 | 29.1701 | -90.27532 | LA | Lafourche |
| TD0DD0 | Core | OTS - Other Solid Sample | 8/18/2011 | 29.17788 | -90.28061 | LA | Lafourche |
| TD0DD1 | Core | OTS - Other Solid Sample | 8/18/2011 | 29.17104 | -90.27843 | LA | Lafourche |
| TD0DD2 | Core | OTS - Other Solid Sample | 8/18/2011 | 29.17788 | -90.28061 | LA | Lafourche |
| TD0DD3 | Core | OTS - Other Solid Sample | 8/18/2011 | 29.17788 | -90.28061 | LA | Lafourche |
| TD0DD4 | Core | OTS - Other Solid Sample | 8/18/2011 | 29.1729 | -90.26689 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0DD5 | Core | OTS - Other Solid Sample | 8/18/2011 | 29.1729 | -90.26689 | LA | Lafourche |
| TD0DD6 | Core | OTS - Other Solid Sample | 8/18/2011 | 29.17104 | -90.27843 | LA | Lafourche |
| TD0DD7 | Core | OTS - Other Solid Sample | 8/18/2011 | 29.17104 | -90.27843 | LA | Lafourche |
| TD0DD8 | Core | OTS - Other Solid Sample | 10/25/2011 | 29.82397 | -89.24915 | LA | St. Bernard |
| TD0DD9 | Core | OTS - Other Solid Sample | 10/25/2011 | 29.82397 | -89.24915 | LA | St. Bernard |
| TD0DDA | Core | OTS - Other Solid Sample | 10/24/2011 | 29.85089 | -89.28619 | LA | St. Bernard |
| TD0DDB | Core | OTS - Other Solid Sample | 10/24/2011 | 29.85089 | -89.28619 | LA | St. Bernard |
| TD0DDC | Core | OTS - Other Solid Sample | 10/24/2011 | 29.85089 | -89.28619 | LA | St. Bernard |
| TD0DDD | Core | OTS - Other Solid Sample | 10/24/2011 | 29.85083 | -89.27953 | LA | St. Bernard |
| TD0DDE | Core | OTS - Other Solid Sample | 10/24/2011 | 29.85083 | -89.27953 | LA | St. Bernard |
| TD0DDF | Core | OTS - Other Solid Sample | 10/24/2011 | 29.85083 | -89.27953 | LA | St. Bernard |
| TD0DDG | Core | OTS - Other Solid Sample | 8/22/2011 | 29.4566 | -89.88339 | LA | Plaquemines |
| TD0DDI | Core | OTS - Other Solid Sample | 8/22/2011 | 29.4507 | -89.89615 | LA | Plaquemines |
| TD0DDJ | Core | OTS - Other Solid Sample | 8/22/2011 | 29.4507 | -89.89615 | LA | Plaquemines |
| TD0DDK | Core | OTS - Other Solid Sample | 8/27/2011 | 29.11326 | -89.07694 | LA | Plaquemines |
| TD0DDL | Core | OTS - Other Solid Sample | 8/22/2011 | 29.4507 | -89.89615 | LA | Plaquemines |
| TD0DDP | Core | OTS - Other Solid Sample | 9/20/2011 | 29.19418 | -89.04613 | LA | Plaquemines |
| TD0DDQ | Core | OTS - Other Solid Sample | 9/20/2011 | 29.2001 | -89.0472 | LA | Plaquemines |
| TD0DDR | Core | OTS - Other Solid Sample | 9/20/2011 | 29.2001 | -89.0472 | LA | Plaquemines |
| TD0DDS | Core | OTS - Other Solid Sample | 9/20/2011 | 29.2001 | -89.0472 | LA | Plaquemines |
| TD0DDT | Core | OTS - Other Solid Sample | 9/22/2011 | 29.30568 | -90.55882 | LA | Terrebonne |
| TD0DDU | Core | OTS - Other Solid Sample | 9/22/2011 | 29.30568 | -90.55882 | LA | Terrebonne |
| TD0DDV | Core | OTS - Other Solid Sample | 9/22/2011 | 29.30568 | -90.55882 | LA | Terrebonne |
| TD0DDW | Core | OTS - Other Solid Sample | 9/25/2011 | 29.47488 | -89.908 | LA | Plaquemines |
| TD0DDX | Core | OTS - Other Solid Sample | 9/25/2011 | 29.47488 | -89.908 | LA | Plaquemines |
| TD0DDY | Core | OTS - Other Solid Sample | 9/25/2011 | 29.47488 | -89.908 | LA | Plaquemines |
| TD0DDZ | Core | OTS - Other Solid Sample | 9/25/2011 | 29.47488 | -89.908 | LA | Plaquemines |
| TD0DE0 | Core | OTS - Other Solid Sample | 9/25/2011 | 29.47488 | -89.908 | LA | Plaquemines |
| TD0DE1 | Core | OTS - Other Solid Sample | 9/25/2011 | 29.47488 | -89.908 | LA | Plaquemines |
| TD0DE2 | Core | OTS - Other Solid Sample | 9/25/2011 | 29.47488 | -89.908 | LA | Plaquemines |
| TD0DE3 | Core | OTS - Other Solid Sample | 9/25/2011 | 29.47488 | -89.908 | LA | Plaquemines |
| TD0DE4 | Core | OTS - Other Solid Sample | 5/5/2011 | 29.66351 | -89.57458 | LA | St. Bernard |
| TD0DE5 | Core | OTS - Other Solid Sample | 5/13/2011 | 29.64637 | -89.66156 | LA | Plaquemines |
| TD0DE6 | Core | OTS - Other Solid Sample | 5/13/2011 | 29.64637 | -89.66156 | LA | Plaquemines |
| TD0DE7 | Core | OTS - Other Solid Sample | 5/13/2011 | 29.64637 | -89.66156 | LA | Plaquemines |
| TD0DE8 | Core | OTS - Other Solid Sample | 5/5/2011 | 29.66023 | -89.58606 | LA | St. Bernard |
| TD0DE9 | Core | OTS - Other Solid Sample | 5/5/2011 | 29.66023 | -89.58606 | LA | St. Bernard |
| TD0DEA | Core | OTS - Other Solid Sample | 5/5/2011 | 29.66351 | -89.57458 | LA | St. Bernard |
| TD0DEB | Core | OTS - Other Solid Sample | 5/5/2011 | 29.66351 | -89.57458 | LA | St. Bernard |
| TD0DEC | Core | OTS - Other Solid Sample | 10/4/2011 | 29.1701 | -90.27532 | LA | Lafourche |
| TD0DED | Core | OTS - Other Solid Sample | 10/4/2011 | 29.1701 | -90.27532 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0DEG | Core | OTS - Other Solid Sample | 9/29/2011 | 29.15615 | -90.27088 | LA | Lafourche |
| TD0DEH | Core | OTS - Other Solid Sample | 9/29/2011 | 29.15615 | -90.27088 | LA | Lafourche |
| TD0DEI | Core | OTS - Other Solid Sample | 10/5/2011 | 29.13381 | -89.08654 | LA | Plaquemines |
| TD0DEK | Core | OTS - Other Solid Sample | 9/26/2011 | 29.16675 | -89.09286 | LA | Plaquemines |
| TD0DEL | Core | OTS - Other Solid Sample | 9/26/2011 | 29.16675 | -89.09286 | LA | Plaquemines |
| TD0DEM | Core | OTS - Other Solid Sample | 9/26/2011 | 29.16675 | -89.09286 | LA | Plaquemines |
| TD0DEN | Core | OTS - Other Solid Sample | 9/28/2011 | 29.64608 | -89.66182 | LA | Plaquemines |
| TD0DEO | Core | OTS - Other Solid Sample | 10/5/2011 | 29.85695 | -89.42142 | Not Determined | Not Determined |
| TD0DEP | Core | OTS - Other Solid Sample | 10/5/2011 | 29.85695 | -89.42142 | Not Determined | Not Determined |
| TD0DEQ | Core | OTS - Other Solid Sample | 10/5/2011 | 29.85695 | -89.42142 | Not Determined | Not Determined |
| TD0DER | Core | OTS - Other Solid Sample | 10/5/2011 | 29.85785 | -89.43449 | Not Determined | Not Determined |
| TD0DES | Core | OTS - Other Solid Sample | 10/5/2011 | 29.85785 | -89.43449 | Not Determined | Not Determined |
| TD0DET | Core | OTS - Other Solid Sample | 10/5/2011 | 29.85785 | -89.43449 | Not Determined | Not Determined |
| TD0DEU | Core | OTS - Other Solid Sample | 9/7/2011 | 29.15724 | -90.26295 | LA | Lafourche |
| TD0DEV | Core | OTS - Other Solid Sample | 9/7/2011 | 29.15724 | -90.26295 | LA | Lafourche |
| TD0DEW | Core | OTS - Other Solid Sample | 9/18/2011 | 29.45867 | -89.94239 | LA | Plaquemines |
| TD0DEX | Core | OTS - Other Solid Sample | 9/18/2011 | 29.45867 | -89.94239 | LA | Plaquemines |
| TD0DF2 | Core | OTS - Other Solid Sample | 9/30/2011 | 29.1701 | -90.27532 | LA | Lafourche |
| TD0DF3 | Core | OTS - Other Solid Sample | 9/30/2011 | 29.1701 | -90.27532 | LA | Lafourche |
| TD0DF4 | Core | OTS - Other Solid Sample | 9/30/2011 | 29.1701 | -90.27532 | LA | Lafourche |
| TD0DF5 | Core | OTS - Other Solid Sample | 9/26/2011 | 29.65402 | -89.55063 | LA | Plaquemines |
| TD0DF6 | Core | OTS - Other Solid Sample | 4/29/2011 | 29.4557 | -89.88928 | LA | Plaquemines |
| TD0DF7 | Core | OTS - Other Solid Sample | 4/30/2011 | 29.115067 | -89.89587 | Not Determined | Not Determined |
| TD0DF8 | Core | OTS - Other Solid Sample | 4/30/2011 | 29.115067 | -89.89587 | Not Determined | Not Determined |
| TD0DF9 | Core | OTS - Other Solid Sample | 4/29/2011 | 29.4557 | -89.88928 | LA | Plaquemines |
| TD0DFA | Core | OTS - Other Solid Sample | 4/30/2011 | 29.46068 | -89.88545 | LA | Plaquemines |
| TD0DFB | Core | OTS - Other Solid Sample | 4/30/2011 | 29.46068 | -89.88545 | LA | Plaquemines |
| TD0DFC | Core | OTS - Other Solid Sample | 7/19/2011 | 29.47518 | -89.90769 | LA | Plaquemines |
| TD0DFD | Core | OTS - Other Solid Sample | 7/19/2011 | 29.47518 | -89.90769 | LA | Plaquemines |
| TD0DFE | Core | OTS - Other Solid Sample | 7/19/2011 | 29.47518 | -89.90769 | LA | Plaquemines |
| TD0DFF | Core | OTS - Other Solid Sample | 7/17/2011 | 29.31099 | -90.56467 | LA | Terrebonne |
| TD0DFI | Core | OTS - Other Solid Sample | 7/17/2011 | 29.31099 | -90.56467 | LA | Terrebonne |
| TD0DFJ | Core | OTS - Other Solid Sample | 7/17/2011 | 29.31099 | -90.56467 | LA | Terrebonne |
| TD0DFK | Core | OTS - Other Solid Sample | 9/27/2011 | 29.63453 | -89.50227 | LA | Plaquemines |
| TD0DFL | Core | OTS - Other Solid Sample | 9/27/2011 | 29.63453 | -89.50227 | LA | Plaquemines |
| TD0DFM | Core | OTS - Other Solid Sample | 9/27/2011 | 29.11124 | -89.07653 | LA | Plaquemines |
| TD0DFN | Core | OTS - Other Solid Sample | 9/27/2011 | 29.11124 | -89.07653 | LA | Plaquemines |
| TD0DFP | Core | OTS - Other Solid Sample | 9/27/2011 | 29.12001 | -89.09877 | LA | Plaquemines |
| TD0DFQ | Core | OTS - Other Solid Sample | 9/27/2011 | 29.12001 | -89.09877 | LA | Plaquemines |
| TD0DFS | Core | OTS - Other Solid Sample | 7/20/2011 | 29.19353 | -89.04292 | LA | Plaquemines |
| TD0DFT | Core | OTS - Other Solid Sample | 7/20/2011 | 29.19353 | -89.04292 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0DFU | Core | OTS - Other Solid Sample | 9/28/2011 | 29.64608 | -89.66182 | LA | Plaquemines |
| TD0DFV | Core | OTS - Other Solid Sample | 9/28/2011 | 29.64608 | -89.66182 | LA | Plaquemines |
| TD0DFW | Core | OTS - Other Solid Sample | 9/28/2011 | 29.64672 | -89.64352 | LA | Plaquemines |
| TD0DFX | Core | OTS - Other Solid Sample | 9/28/2011 | 29.64672 | -89.64352 | LA | Plaquemines |
| TD0DFY | Core | OTS - Other Solid Sample | 10/25/2011 | 29.29681 | -90.53938 | LA | Terrebonne |
| TD0DFZ | Core | OTS - Other Solid Sample | 10/24/2011 | 29.85106 | -89.27287 | LA | St. Bernard |
| TD0DG0 | Core | OTS - Other Solid Sample | 10/24/2011 | 29.85106 | -89.27287 | LA | St. Bernard |
| TD0DG1 | Core | OTS - Other Solid Sample | 10/24/2011 | 29.85106 | -89.27287 | LA | St. Bernard |
| TD0DG2 | Core | OTS - Other Solid Sample | 10/25/2011 | 29.29681 | -90.53938 | LA | Terrebonne |
| TD0DG3 | Core | OTS - Other Solid Sample | 10/25/2011 | 29.29681 | -90.53938 | LA | Terrebonne |
| TD0DG4 | Core | OTS - Other Solid Sample | 10/25/2011 | 29.30506 | -90.56402 | LA | Terrebonne |
| TD0DG5 | Core | OTS - Other Solid Sample | 10/25/2011 | 29.30506 | -90.56402 | LA | Terrebonne |
| TD0DG6 | Core | OTS - Other Solid Sample | 5/8/2011 | 29.31259 | -90.56485 | LA | Terrebonne |
| TD0DG7 | Core | OTS - Other Solid Sample | 5/28/2011 | 29.16229 | -90.26052 | LA | Lafourche |
| TD0DG8 | Core | OTS - Other Solid Sample | 5/8/2011 | 29.31259 | -90.56485 | LA | Terrebonne |
| TD0DG9 | Core | OTS - Other Solid Sample | 5/28/2011 | 29.16229 | -90.26052 | LA | Lafourche |
| TD0DGA | Core | OTS - Other Solid Sample | 5/8/2011 | 29.30843 | -90.56265 | LA | Terrebonne |
| TD0DGB | Core | OTS - Other Solid Sample | 5/8/2011 | 29.30843 | -90.56265 | LA | Terrebonne |
| TD0DGC | Core | OTS - Other Solid Sample | 5/8/2011 | 29.30843 | -90.56265 | LA | Terrebonne |
| TD0DGD | Core | OTS - Other Solid Sample | 5/8/2011 | 29.31259 | -90.56485 | LA | Terrebonne |
| TD0DGI | Core | OTS - Other Solid Sample | 4/29/2011 | 29.4557 | -89.88928 | LA | Plaquemines |
| TD0DGJ | Core | OTS - Other Solid Sample | 4/30/2011 | 29.115067 | -89.89587 | Not Determined | Not Determined |
| TD0DGK | Core | OTS - Other Solid Sample | 4/30/2011 | 29.44544 | -89.87479 | LA | Plaquemines |
| TD0DGL | Core | OTS - Other Solid Sample | 4/30/2011 | 29.44544 | -89.87479 | LA | Plaquemines |
| TD0DGM | Core | OTS - Other Solid Sample | 4/30/2011 | 29.44544 | -89.87479 | LA | Plaquemines |
| TD0DGN | Core | OTS - Other Solid Sample | 4/30/2011 | 29.46068 | -89.88545 | LA | Plaquemines |
| TD0DGO | Core | OTS - Other Solid Sample | 7/20/2011 | 29.205 | -89.04726 | LA | Plaquemines |
| TD0DGP | Core | OTS - Other Solid Sample | 7/20/2011 | 29.205 | -89.04726 | LA | Plaquemines |
| TD0DGQ | Core | OTS - Other Solid Sample | 7/20/2011 | 29.19353 | -89.04292 | LA | Plaquemines |
| TD0DGR | Core | OTS - Other Solid Sample | 7/20/2011 | 29.19802 | -89.03919 | LA | Plaquemines |
| TD0DGS | Core | OTS - Other Solid Sample | 7/20/2011 | 29.19802 | -89.03919 | LA | Plaquemines |
| TD0DGT | Core | OTS - Other Solid Sample | 7/20/2011 | 29.19802 | -89.03919 | LA | Plaquemines |
| TD0DGU | Core | OTS - Other Solid Sample | 9/25/2011 | 29.47488 | -89.908 | LA | Plaquemines |
| TD0DGV | Core | OTS - Other Solid Sample | 9/24/2011 | 29.46142 | -89.936 | LA | Plaquemines |
| TD0DGW | Core | OTS - Other Solid Sample | 9/24/2011 | 29.46142 | -89.936 | LA | Plaquemines |
| TD0DGZ | Core | OTS - Other Solid Sample | 9/24/2011 | 29.45866 | -89.94236 | LA | Plaquemines |
| TD0DH0 | Core | OTS - Other Solid Sample | 9/24/2011 | 29.45866 | -89.94236 | LA | Plaquemines |
| TD0DH1 | Core | OTS - Other Solid Sample | 9/25/2011 | 29.17929 | -89.10001 | LA | Plaquemines |
| TD0DH2 | Core | OTS - Other Solid Sample | 5/29/2011 | 29.17011 | -90.27559 | LA | Lafourche |
| TD0DH5 | Core | OTS - Other Solid Sample | 5/22/2011 | 29.44821 | -89.9212 | LA | Plaquemines |
| TD0DH6 | Core | OTS - Other Solid Sample | 5/29/2011 | 29.16078 | -90.26727 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0DH7 | Core | OTS - Other Solid Sample | 5/29/2011 | 29.16078 | -90.26727 | LA | Lafourche |
| TD0DH8 | Core | OTS - Other Solid Sample | 5/29/2011 | 29.17011 | -90.27559 | LA | Lafourche |
| TD0DH9 | Core | OTS - Other Solid Sample | 5/29/2011 | 29.17011 | -90.27559 | LA | Lafourche |
| TD0DHA | Core | OTS - Other Solid Sample | 7/17/2011 | 29.20003 | -89.04707 | LA | Plaquemines |
| TD0DHB | Core | OTS - Other Solid Sample | 7/17/2011 | 29.17972 | -89.06377 | LA | Plaquemines |
| TD0DHC | Core | OTS - Other Solid Sample | 10/26/2011 | 29.23392 | -90.40162 | LA | Lafourche |
| TD0DHD | Core | OTS - Other Solid Sample | 10/26/2011 | 29.23874 | -90.39964 | LA | Lafourche |
| TD0DHE | Core | OTS - Other Solid Sample | 10/26/2011 | 29.23874 | -90.39964 | LA | Lafourche |
| TD0DHF | Core | OTS - Other Solid Sample | 10/26/2011 | 29.23874 | -90.39964 | LA | Lafourche |
| TD0DHG | Core | OTS - Other Solid Sample | 10/17/2011 | 29.17787 | -90.2806 | LA | Lafourche |
| TD0DHH | Core | OTS - Other Solid Sample | 10/17/2011 | 29.17787 | -90.2806 | LA | Lafourche |
| TD0DHI | Core | OTS - Other Solid Sample | 10/26/2011 | 29.23392 | -90.40162 | LA | Lafourche |
| TD0DHJ | Core | OTS - Other Solid Sample | 10/26/2011 | 29.23392 | -90.40162 | LA | Lafourche |
| TD0DHK | Core | OTS - Other Solid Sample | 6/25/2011 | 29.17396 | -89.09661 | LA | Plaquemines |
| TD0DHL | Core | OTS - Other Solid Sample | 6/25/2011 | 29.17396 | -89.09661 | LA | Plaquemines |
| TD0DHM | Core | OTS - Other Solid Sample | 6/25/2011 | 29.17396 | -89.09661 | LA | Plaquemines |
| TD0DHN | Core | OTS - Other Solid Sample | 6/25/2011 | 29.16097 | -89.11227 | LA | Plaquemines |
| TD0DHR | Core | OTS - Other Solid Sample | 6/25/2011 | 29.16097 | -89.11227 | LA | Plaquemines |
| TD0DHT | Core | OTS - Other Solid Sample | 5/5/2011 | 29.15653 | -90.27116 | LA | Lafourche |
| TD0DHU | Core | OTS - Other Solid Sample | 5/5/2011 | 29.15653 | -90.27116 | LA | Lafourche |
| TD0DHV | Core | OTS - Other Solid Sample | 5/5/2011 | 29.15653 | -90.27116 | LA | Lafourche |
| TD0DHW | Core | OTS - Other Solid Sample | 5/5/2011 | 29.1711 | -90.27839 | LA | Lafourche |
| TD0DHX | Core | OTS - Other Solid Sample | 5/5/2011 | 29.16052 | -90.26752 | LA | Lafourche |
| TD0DHY | Core | OTS - Other Solid Sample | 5/5/2011 | 29.16052 | -90.26752 | LA | Lafourche |
| TD0DHZ | Core | OTS - Other Solid Sample | 5/5/2011 | 29.16052 | -90.26752 | LA | Lafourche |
| TD0DI4 | Core | OTS - Other Solid Sample | 5/17/2011 | 29.46041 | -89.93766 | LA | Plaquemines |
| TD0DIA | Core | OTS - Other Solid Sample | 5/6/2011 | 29.45272 | -89.81371 | LA | Plaquemines |
| TD0DIB | Core | OTS - Other Solid Sample | 5/6/2011 | 29.45272 | -89.81371 | LA | Plaquemines |
| TD0DIC | Core | OTS - Other Solid Sample | 5/6/2011 | 29.45272 | -89.81371 | LA | Plaquemines |
| TD0DIF | Core | OTS - Other Solid Sample | 5/6/2011 | 29.4654 | -89.82337 | LA | Plaquemines |
| TD0DIG | Core | OTS - Other Solid Sample | 5/6/2011 | 29.4654 | -89.82337 | LA | Plaquemines |
| TD0DIH | Core | OTS - Other Solid Sample | 5/6/2011 | 29.4654 | -89.82337 | LA | Plaquemines |
| TD0DII | Core | OTS - Other Solid Sample | 7/17/2011 | 29.17972 | -89.06377 | LA | Plaquemines |
| TD0DIJ | Core | OTS - Other Solid Sample | 7/17/2011 | 29.17972 | -89.06377 | LA | Plaquemines |
| TD0DIL | Core | OTS - Other Solid Sample | 7/17/2011 | 29.19788 | -89.05289 | LA | Plaquemines |
| TD0DIM | Core | OTS - Other Solid Sample | 7/17/2011 | 29.20003 | -89.04707 | LA | Plaquemines |
| TD0DIN | Core | OTS - Other Solid Sample | 7/17/2011 | 29.20003 | -89.04707 | LA | Plaquemines |
| TD0DIO | Core | OTS - Other Solid Sample | 5/22/2011 | 29.15544 | -90.27016 | LA | Lafourche |
| TD0DIP | Core | OTS - Other Solid Sample | 5/22/2011 | 29.15544 | -90.27016 | LA | Lafourche |
| TD0DIQ | Core | OTS - Other Solid Sample | 5/21/2011 | 29.3172 | -90.55872 | LA | Terrebonne |
| TD0DIR | Core | OTS - Other Solid Sample | 5/21/2011 | 29.3172 | -90.54779 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0DIS | Core | OTS - Other Solid Sample | 5/21/2011 | 29.3172 | -90.54779 | LA | Terrebonne |
| TD0DIT | Core | OTS - Other Solid Sample | 5/21/2011 | 29.30571 | -90.55872 | LA | Terrebonne |
| TD0DIU | Core | OTS - Other Solid Sample | 5/21/2011 | 29.30571 | -90.55872 | LA | Terrebonne |
| TD0DIV | Core | OTS - Other Solid Sample | 5/21/2011 | 29.30571 | -90.55872 | LA | Terrebonne |
| TD0DIW | Core | OTS - Other Solid Sample | 6/10/2011 | 29.00458 | -89.15069 | LA | Plaquemines |
| TD0DIX | Core | OTS - Other Solid Sample | 6/10/2011 | 29.00458 | -89.15069 | LA | Plaquemines |
| TD0DJ0 | Core | OTS - Other Solid Sample | 8/17/2011 | 29.26056 | -90.38026 | LA | Lafourche |
| TD0DJ1 | Core | OTS - Other Solid Sample | 8/17/2011 | 29.26056 | -90.38026 | LA | Lafourche |
| TD0DJ2 | Core | OTS - Other Solid Sample | 8/17/2011 | 29.26056 | -90.38026 | LA | Lafourche |
| TD0DJ3 | Core | OTS - Other Solid Sample | 8/17/2011 | 29.2684 | -90.38506 | LA | Lafourche |
| TD0DJ4 | Core | OTS - Other Solid Sample | 8/16/2011 | 29.16154 | -90.26051 | LA | Lafourche |
| TD0DJ5 | Core | OTS - Other Solid Sample | 8/16/2011 | 29.16788 | -90.2599 | LA | Lafourche |
| TD0DJ6 | Core | OTS - Other Solid Sample | 8/16/2011 | 29.16788 | -90.2599 | LA | Lafourche |
| TD0DJ7 | Core | OTS - Other Solid Sample | 8/16/2011 | 29.16788 | -90.2599 | LA | Lafourche |
| TD0DJA | Core | OTS - Other Solid Sample | 5/1/2011 | 29.10323 | -89.06957 | LA | Plaquemines |
| TD0DJB | Core | OTS - Other Solid Sample | 5/1/2011 | 29.10323 | -89.06957 | LA | Plaquemines |
| TD0DJC | Core | OTS - Other Solid Sample | 5/17/2011 | 29.45864 | -89.9423 | LA | Plaquemines |
| TD0DJD | Core | OTS - Other Solid Sample | 5/17/2011 | 29.45864 | -89.9423 | LA | Plaquemines |
| TD0DJE | Core | OTS - Other Solid Sample | 10/26/2011 | 29.83542 | -89.42096 | LA | St. Bernard |
| TD0DJF | Core | OTS - Other Solid Sample | 10/26/2011 | 29.83542 | -89.42096 | LA | St. Bernard |
| TD0DJG | Core | OTS - Other Solid Sample | 10/26/2011 | 29.8431 | -89.41019 | LA | St. Bernard |
| TD0DJH | Core | OTS - Other Solid Sample | 10/26/2011 | 29.84374 | -89.42911 | LA | St. Bernard |
| TD0DJI | Core | OTS - Other Solid Sample | 10/26/2011 | 29.8431 | -89.41019 | LA | St. Bernard |
| TD0DJJ | Core | OTS - Other Solid Sample | 10/26/2011 | 29.84374 | -89.42911 | LA | St. Bernard |
| TD0DJK | Core | OTS - Other Solid Sample | 10/26/2011 | 29.84374 | -89.42911 | LA | St. Bernard |
| TD0DJL | Core | OTS - Other Solid Sample | 10/26/2011 | 29.83542 | -89.42096 | LA | St. Bernard |
| TD0DJM | Core | OTS - Other Solid Sample | 6/24/2011 | 29.24232 | -90.39666 | LA | Lafourche |
| TD0DJN | Core | OTS - Other Solid Sample | 6/24/2011 | 29.24232 | -90.39666 | LA | Lafourche |
| TD0DJO | Core | OTS - Other Solid Sample | 5/8/2011 | 29.46161 | -89.93619 | LA | Plaquemines |
| TD0DJP | Core | OTS - Other Solid Sample | 5/8/2011 | 29.46161 | -89.93619 | LA | Plaquemines |
| TD0DJQ | Core | OTS - Other Solid Sample | 5/28/2011 | 29.45211 | -89.8346 | LA | Plaquemines |
| TD0DJR | Core | OTS - Other Solid Sample | 5/28/2011 | 29.45211 | -89.8346 | LA | Plaquemines |
| TD0DJS | Core | OTS - Other Solid Sample | 5/28/2011 | 29.45211 | -89.8346 | LA | Plaquemines |
| TD0DJT | Core | OTS - Other Solid Sample | 5/28/2011 | 29.44136 | -89.83476 | LA | Plaquemines |
| TD0DJU | Core | OTS - Other Solid Sample | 5/28/2011 | 29.44136 | -89.83476 | LA | Plaquemines |
| TD0DJV | Core | OTS - Other Solid Sample | 5/28/2011 | 29.44136 | -89.83476 | LA | Plaquemines |
| TD0DK0 | Core | OTS - Other Solid Sample | 6/24/2011 | 29.27487 | -90.37837 | LA | Lafourche |
| TD0DK1 | Core | OTS - Other Solid Sample | 6/24/2011 | 29.27487 | -90.37837 | LA | Lafourche |
| TD0DK2 | Core | OTS - Other Solid Sample | 6/24/2011 | 29.27487 | -90.37837 | LA | Lafourche |
| TD0DK3 | Core | OTS - Other Solid Sample | 6/7/2011 | 29.46128 | -89.93611 | LA | Plaquemines |
| TD0DK4 | Core | OTS - Other Solid Sample | 6/7/2011 | 29.46128 | -89.93611 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0DK5 | Core | OTS - Other Solid Sample | 6/7/2011 | 29.46128 | -89.93611 | LA | Plaquemines |
| TD0DK6 | Core | OTS - Other Solid Sample | 4/29/2011 | 29.6474 | -89.64375 | LA | Plaquemines |
| TD0DK7 | Core | OTS - Other Solid Sample | 5/1/2011 | 29.30601 | -90.5642 | LA | Terrebonne |
| TD0DK8 | Core | OTS - Other Solid Sample | 5/1/2011 | 29.30601 | -90.5642 | LA | Terrebonne |
| TD0DK9 | Core | OTS - Other Solid Sample | 5/1/2011 | 29.30601 | -90.5642 | LA | Terrebonne |
| TD0DKA | Core | OTS - Other Solid Sample | 4/29/2011 | 29.6474 | -89.64375 | LA | Plaquemines |
| TD0DKC | Core | OTS - Other Solid Sample | 4/29/2011 | 29.6474 | -89.64375 | LA | Plaquemines |
| TD0DKD | Core | OTS - Other Solid Sample | 4/29/2011 | 29.6474 | -89.64375 | LA | Plaquemines |
| TD0DKE | Core | OTS - Other Solid Sample | 5/23/2011 | 29.81939 | -89.40659 | LA | St. Bernard |
| TD0DKF | Core | OTS - Other Solid Sample | 5/23/2011 | 29.85329 | -89.32288 | LA | St. Bernard |
| TD0DKG | Core | OTS - Other Solid Sample | 5/23/2011 | 29.85329 | -89.32288 | LA | St. Bernard |
| TD0DKH | Core | OTS - Other Solid Sample | 5/23/2011 | 29.85329 | -89.32288 | LA | St. Bernard |
| TD0DKI | Core | OTS - Other Solid Sample | 6/5/2011 | 29.15569 | -90.271 | LA | Lafourche |
| TD0DKJ | Core | OTS - Other Solid Sample | 6/5/2011 | 29.15569 | -90.271 | LA | Lafourche |
| TD0DKL | Core | OTS - Other Solid Sample | 4/30/2011 | 29.11094 | -89.07688 | LA | Plaquemines |
| TD0DKM | Core | OTS - Other Solid Sample | 4/30/2011 | 29.25826 | -90.39069 | LA | Lafourche |
| TD0DKN | Core | OTS - Other Solid Sample | 4/30/2011 | 29.25826 | -90.39069 | LA | Lafourche |
| TD0DKP | Core | OTS - Other Solid Sample | 4/30/2011 | 29.12034 | -89.09917 | LA | Plaquemines |
| TD0DKQ | Core | OTS - Other Solid Sample | 4/30/2011 | 29.12034 | -89.09917 | LA | Plaquemines |
| TD0DKS | Core | OTS - Other Solid Sample | 5/1/2011 | 29.67979 | -89.65292 | LA | Plaquemines |
| TD0DKT | Core | OTS - Other Solid Sample | 5/1/2011 | 29.68258 | -89.67367 | LA | Plaquemines |
| TD0DKU | Core | OTS - Other Solid Sample | 5/1/2011 | 29.68258 | -89.67367 | LA | Plaquemines |
| TD0DKV | Core | OTS - Other Solid Sample | 5/1/2011 | 29.68258 | -89.67367 | LA | Plaquemines |
| TD0DKW | Core | OTS - Other Solid Sample | 5/29/2011 | 29.46761 | -89.91206 | LA | Plaquemines |
| TD0DKX | Core | OTS - Other Solid Sample | 5/29/2011 | 29.46761 | -89.91206 | LA | Plaquemines |
| TD0DKY | Core | OTS - Other Solid Sample | 5/29/2011 | 29.46849 | -89.90823 | LA | Plaquemines |
| TD0DKZ | Core | OTS - Other Solid Sample | 5/29/2011 | 29.46849 | -89.90823 | LA | Plaquemines |
| TD0DL0 | Core | OTS - Other Solid Sample | 5/16/2011 | 29.46603 | -89.8633 | LA | Plaquemines |
| TD0DL1 | Core | OTS - Other Solid Sample | 5/16/2011 | 29.46603 | -89.8633 | LA | Plaquemines |
| TD0DL3 | Core | OTS - Other Solid Sample | 5/17/2011 | 29.45994 | -89.87925 | LA | Plaquemines |
| TD0DL4 | Core | OTS - Other Solid Sample | 5/16/2011 | 29.46059 | -89.86508 | LA | Plaquemines |
| TD0DL5 | Core | OTS - Other Solid Sample | 5/17/2011 | 29.45994 | -89.87925 | LA | Plaquemines |
| TD0DL6 | Core | OTS - Other Solid Sample | 5/16/2011 | 29.46059 | -89.86508 | LA | Plaquemines |
| TD0DL8 | Core | OTS - Other Solid Sample | 9/25/2011 | 29.19664 | -89.04305 | LA | Plaquemines |
| TD0DL9 | Core | OTS - Other Solid Sample | 9/25/2011 | 29.19664 | -89.04305 | LA | Plaquemines |
| TD0DLA | Core | OTS - Other Solid Sample | 9/25/2011 | 29.19664 | -89.04305 | LA | Plaquemines |
| TD0DLB | Core | OTS - Other Solid Sample | 9/25/2011 | 29.18281 | -89.08484 | LA | Plaquemines |
| TD0DLC | Core | OTS - Other Solid Sample | 9/25/2011 | 29.18281 | -89.08484 | LA | Plaquemines |
| TD0DLD | Core | OTS - Other Solid Sample | 9/25/2011 | 29.18281 | -89.08484 | LA | Plaquemines |
| TD0DLE | Core | OTS - Other Solid Sample | 9/25/2011 | 29.17929 | -89.10001 | LA | Plaquemines |
| TD0DLF | Core | OTS - Other Solid Sample | 9/25/2011 | 29.17929 | -89.10001 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD0DLG | Core | OTS - Other Solid Sample | 5/23/2011 | 29.81939 | -89.40659 | LA | St. Bernard |
| TD0DLH | Core | OTS - Other Solid Sample | 5/23/2011 | 29.81939 | -89.40659 | LA | St. Bernard |
| TD0DLI | Core | OTS - Other Solid Sample | 6/4/2011 | 29.16032 | -90.26775 | LA | Lafourche |
| TD0DLJ | Core | OTS - Other Solid Sample | 6/4/2011 | 29.16032 | -90.26775 | LA | Lafourche |
| TD0DLK | Core | OTS - Other Solid Sample | 6/4/2011 | 29.16032 | -90.26775 | LA | Lafourche |
| TD0DLL | Core | OTS - Other Solid Sample | 6/4/2011 | 29.17009 | -90.27551 | LA | Lafourche |
| TD0DLM | Core | OTS - Other Solid Sample | 6/4/2011 | 29.17009 | -90.27551 | LA | Lafourche |
| TD0DLN | Core | OTS - Other Solid Sample | 6/4/2011 | 29.17009 | -90.27551 | LA | Lafourche |
| TD0DLO | Core | OTS - Other Solid Sample | 5/22/2011 | 29.46453 | -89.91827 | LA | Plaquemines |
| TD0DLP | Core | OTS - Other Solid Sample | 5/22/2011 | 29.46453 | -89.91827 | LA | Plaquemines |
| TD0DLQ | Core | OTS - Other Solid Sample | 5/22/2011 | 29.46453 | -89.91827 | LA | Plaquemines |
| TD0DLR | Core | OTS - Other Solid Sample | 5/22/2011 | 29.44637 | -89.92931 | LA | Plaquemines |
| TD0DLS | Core | OTS - Other Solid Sample | 5/22/2011 | 29.44637 | -89.92931 | LA | Plaquemines |
| TD0DLT | Core | OTS - Other Solid Sample | 5/22/2011 | 29.44637 | -89.92931 | LA | Plaquemines |
| TD0DLU | Core | OTS - Other Solid Sample | 5/27/2011 | 29.82492 | -89.25671 | LA | St. Bernard |
| TD0DLV | Core | OTS - Other Solid Sample | 5/27/2011 | 29.82492 | -89.25671 | LA | St. Bernard |
| TD0DLW | Core | OTS - Other Solid Sample | 6/5/2011 | 29.15569 | -90.271 | LA | Lafourche |
| TD0DLX | Core | OTS - Other Solid Sample | 6/5/2011 | 29.15725 | -90.26295 | LA | Lafourche |
| TD0DLZ | Core | OTS - Other Solid Sample | 5/7/2011 | 29.25986 | -90.3789 | LA | Lafourche |
| TD0DM0 | Core | OTS - Other Solid Sample | 5/6/2011 | 29.44819 | -89.92123 | LA | Plaquemines |
| TD0DM1 | Core | OTS - Other Solid Sample | 5/1/2011 | 29.09966 | -89.07391 | LA | Plaquemines |
| TD0DM2 | Core | OTS - Other Solid Sample | 5/1/2011 | 29.10323 | -89.06957 | LA | Plaquemines |
| TD0DM4 | Core | OTS - Other Solid Sample | 5/1/2011 | 29.09903 | -89.07423 | LA | Plaquemines |
| TD0DM6 | Core | OTS - Other Solid Sample | 6/4/2011 | 29.12004 | -89.0283 | Not Determined | Not Determined |
| TD0DM9 | Core | OTS - Other Solid Sample | 6/5/2011 | 29.19791 | -89.05284 | LA | Plaquemines |
| TD0DMA | Core | OTS - Other Solid Sample | 6/4/2011 | 29.11883 | -89.02356 | Not Determined | Not Determined |
| TD0DMB | Core | OTS - Other Solid Sample | 6/4/2011 | 29.11883 | -89.02356 | Not Determined | Not Determined |
| TD0DMC | Core | OTS - Other Solid Sample | 6/4/2011 | 29.12004 | -89.0283 | Not Determined | Not Determined |
| TD0DMD | Core | OTS - Other Solid Sample | 6/4/2011 | 29.12004 | -89.0283 | Not Determined | Not Determined |
| TD0DME | Core | OTS - Other Solid Sample | 7/9/2011 | 29.46132 | -89.88357 | LA | Plaquemines |
| TD0DMF | Core | OTS - Other Solid Sample | 7/9/2011 | 29.46132 | -89.88357 | LA | Plaquemines |
| TD0DMG | Core | OTS - Other Solid Sample | 7/9/2011 | 29.46132 | -89.88357 | LA | Plaquemines |
| TD0DMI | Core | OTS - Other Solid Sample | 7/6/2011 | 29.11999 | -89.02841 | Not Determined | Not Determined |
| TD0DMJ | Core | OTS - Other Solid Sample | 7/6/2011 | 29.11999 | -89.02841 | Not Determined | Not Determined |
| TD0DMK | Core | OTS - Other Solid Sample | 5/1/2011 | 29.31215 | -90.56442 | LA | Terrebonne |
| TD0DML | Core | OTS - Other Solid Sample | 5/1/2011 | 29.31215 | -90.56442 | LA | Terrebonne |
| TD0DMM | Core | OTS - Other Solid Sample | 5/1/2011 | 29.31215 | -90.56442 | LA | Terrebonne |
| TD0DMO | Core | OTS - Other Solid Sample | 5/5/2011 | 29.1711 | -90.27839 | LA | Lafourche |
| TD0DMP | Core | OTS - Other Solid Sample | 5/5/2011 | 29.1711 | -90.27839 | LA | Lafourche |
| TD0DMQ | Core | OTS - Other Solid Sample | 6/12/2011 | 29.20497 | -89.0474 | LA | Plaquemines |
| TD0DMR | Core | OTS - Other Solid Sample | 6/12/2011 | 29.20497 | -89.0474 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0DMS | Core | OTS - Other Solid Sample | 5/27/2011 | 29.46077 | -89.88388 | LA | Plaquemines |
| TD0DMT | Core | OTS - Other Solid Sample | 5/27/2011 | 29.46077 | -89.88388 | LA | Plaquemines |
| TD0DMV | Core | OTS - Other Solid Sample | 6/12/2011 | 29.20031 | -89.05389 | LA | Plaquemines |
| TD0DMW | Core | OTS - Other Solid Sample | 6/12/2011 | 29.20031 | -89.05389 | LA | Plaquemines |
| TD0DMX | Core | OTS - Other Solid Sample | 6/12/2011 | 29.20497 | -89.0474 | LA | Plaquemines |
| TD0DMY | Core | OTS - Other Solid Sample | 5/28/2011 | 29.47586 | -89.839 | LA | Plaquemines |
| TD0DMZ | Core | OTS - Other Solid Sample | 5/28/2011 | 29.47586 | -89.839 | LA | Plaquemines |
| TD0DN0 | Core | OTS - Other Solid Sample | 5/28/2011 | 29.47586 | -89.839 | LA | Plaquemines |
| TD0DN1 | Core | OTS - Other Solid Sample | 5/8/2011 | 29.65695 | -89.6515 | LA | Plaquemines |
| TD0DN2 | Core | OTS - Other Solid Sample | 5/8/2011 | 29.65695 | -89.6515 | LA | Plaquemines |
| TD0DN3 | Core | OTS - Other Solid Sample | 5/8/2011 | 29.65695 | -89.6515 | LA | Plaquemines |
| TD0DN4 | Core | OTS - Other Solid Sample | 5/1/2011 | 29.67979 | -89.65292 | LA | Plaquemines |
| TD0DN5 | Core | OTS - Other Solid Sample | 5/1/2011 | 29.67979 | -89.65292 | LA | Plaquemines |
| TD0DN6 | Core | OTS - Other Solid Sample | 6/24/2011 | 29.81569 | -89.35316 | LA | St. Bernard |
| TD0DN7 | Core | OTS - Other Solid Sample | 6/25/2011 | 29.85287 | -89.27147 | LA | St. Bernard |
| TD0DN8 | Core | OTS - Other Solid Sample | 6/25/2011 | 29.85287 | -89.27147 | LA | St. Bernard |
| TD0DN9 | Core | OTS - Other Solid Sample | 6/25/2011 | 29.85287 | -89.27147 | LA | St. Bernard |
| TD0DNA | Core | OTS - Other Solid Sample | 6/24/2011 | 29.83798 | -89.30241 | LA | St. Bernard |
| TD0DNB | Core | OTS - Other Solid Sample | 6/24/2011 | 29.83798 | -89.30241 | LA | St. Bernard |
| TD0DNC | Core | OTS - Other Solid Sample | 6/24/2011 | 29.81569 | -89.35316 | LA | St. Bernard |
| TD0DND | Core | OTS - Other Solid Sample | 6/24/2011 | 29.81569 | -89.35316 | LA | St. Bernard |
| TD0DNE | Core | OTS - Other Solid Sample | 6/23/2011 | 29.85801 | -89.43463 | Not Determined | Not Determined |
| TD0DNF | Core | OTS - Other Solid Sample | 6/23/2011 | 29.85801 | -89.43463 | Not Determined | Not Determined |
| TD0DNG | Core | OTS - Other Solid Sample | 6/27/2011 | 29.13412 | -89.08754 | LA | Plaquemines |
| TD0DNH | Core | OTS - Other Solid Sample | 6/27/2011 | 29.13226 | -89.0761 | LA | Plaquemines |
| TD0DNI | Core | OTS - Other Solid Sample | 6/27/2011 | 29.13226 | -89.0761 | LA | Plaquemines |
| TD0DNJ | Core | OTS - Other Solid Sample | 6/27/2011 | 29.13226 | -89.0761 | LA | Plaquemines |
| TD0DNK | Core | OTS - Other Solid Sample | 5/8/2011 | 29.46161 | -89.93619 | LA | Plaquemines |
| TD0DNL | Core | OTS - Other Solid Sample | 5/8/2011 | 29.46457 | -89.91857 | LA | Plaquemines |
| TD0DNN | Core | OTS - Other Solid Sample | 5/8/2011 | 29.46457 | -89.91857 | LA | Plaquemines |
| TD0DNO | Core | OTS - Other Solid Sample | 6/24/2011 | 29.83798 | -89.30241 | LA | St. Bernard |
| TD0DNP | Core | OTS - Other Solid Sample | 6/23/2011 | 29.85801 | -89.43463 | Not Determined | Not Determined |
| TD0DNQ | Core | OTS - Other Solid Sample | 7/6/2011 | 29.11999 | -89.02841 | Not Determined | Not Determined |
| TD0DNR | Core | OTS - Other Solid Sample | 7/6/2011 | 29.11888 | -89.02345 | Not Determined | Not Determined |
| TD0DNS | Core | OTS - Other Solid Sample | 5/5/2011 | 29.67258 | -89.60706 | LA | Plaquemines |
| TD0DNT | Core | OTS - Other Solid Sample | 5/5/2011 | 29.67258 | -89.60706 | LA | Plaquemines |
| TD0DNU | Core | OTS - Other Solid Sample | 5/5/2011 | 29.66023 | -89.58606 | LA | St. Bernard |
| TD0DNV | Core | OTS - Other Solid Sample | 5/5/2011 | 29.67258 | -89.60706 | LA | Plaquemines |
| TD0DNW | Core | OTS - Other Solid Sample | 5/1/2011 | 29.25654 | -90.38052 | LA | Lafourche |
| TD0DNX | Core | OTS - Other Solid Sample | 5/1/2011 | 29.2568 | -90.38049 | LA | Lafourche |
| TD0DNY | Core | OTS - Other Solid Sample | 5/1/2011 | 29.29764 | -90.53983 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0DNZ | Core | OTS - Other Solid Sample | 5/1/2011 | 29.29764 | -90.53983 | LA | Terrebonne |
| TD0DO0 | Core | OTS - Other Solid Sample | 5/1/2011 | 29.29764 | -90.53983 | LA | Terrebonne |
| TD0DO1 | Core | OTS - Other Solid Sample | 5/1/2011 | 29.25654 | -90.38052 | LA | Lafourche |
| TD0DO2 | Core | OTS - Other Solid Sample | 5/28/2011 | 29.16229 | -90.26052 | LA | Lafourche |
| TD0DO3 | Core | OTS - Other Solid Sample | 5/28/2011 | 29.16779 | -90.26032 | LA | Lafourche |
| TD0DO4 | Core | OTS - Other Solid Sample | 5/28/2011 | 29.16779 | -90.26032 | LA | Lafourche |
| TD0DO5 | Core | OTS - Other Solid Sample | 5/28/2011 | 29.16779 | -90.26032 | LA | Lafourche |
| TD0DO6 | Core | OTS - Other Solid Sample | 5/28/2011 | 29.17046 | -90.27486 | LA | Lafourche |
| TD0DO7 | Core | OTS - Other Solid Sample | 5/28/2011 | 29.17046 | -90.27486 | LA | Lafourche |
| TD0DO8 | Core | OTS - Other Solid Sample | 5/28/2011 | 29.17046 | -90.27486 | LA | Lafourche |
| TD0DO9 | Core | OTS - Other Solid Sample | 5/6/2011 | 29.65403 | -89.5506 | LA | Plaquemines |
| TD0DOA | Core | OTS - Other Solid Sample | 6/5/2011 | 29.20488 | -89.04735 | LA | Plaquemines |
| TD0DOB | Core | OTS - Other Solid Sample | 6/5/2011 | 29.20488 | -89.04735 | LA | Plaquemines |
| TD0DOC | Core | OTS - Other Solid Sample | 6/5/2011 | 29.20488 | -89.04735 | LA | Plaquemines |
| TD0DOD | Core | OTS - Other Solid Sample | 6/3/2011 | 29.1788 | -89.06606 | LA | Plaquemines |
| TD0DOE | Core | OTS - Other Solid Sample | 6/3/2011 | 29.1788 | -89.06606 | LA | Plaquemines |
| TD0DOF | Core | OTS - Other Solid Sample | 6/3/2011 | 29.1788 | -89.06606 | LA | Plaquemines |
| TD0DOG | Core | OTS - Other Solid Sample | 6/5/2011 | 29.15725 | -90.26295 | LA | Lafourche |
| TD0DOH | Core | OTS - Other Solid Sample | 6/5/2011 | 29.15725 | -90.26295 | LA | Lafourche |
| TD0DOJ | Core | OTS - Other Solid Sample | 6/20/2011 | 29.12036 | -89.0993 | LA | Plaquemines |
| TD0DOK | Core | OTS - Other Solid Sample | 6/20/2011 | 29.12036 | -89.0993 | LA | Plaquemines |
| TD0DON | Core | OTS - Other Solid Sample | 6/19/2011 | 29.13406 | -89.08714 | LA | Plaquemines |
| TD0DOO | Core | OTS - Other Solid Sample | 6/24/2011 | 29.46449 | -89.91821 | LA | Plaquemines |
| TD0DOP | Core | OTS - Other Solid Sample | 6/24/2011 | 29.46449 | -89.91821 | LA | Plaquemines |
| TD0DOQ | Core | OTS - Other Solid Sample | 5/21/2011 | 29.8384 | -89.30262 | LA | St. Bernard |
| TD0DOR | Core | OTS - Other Solid Sample | 5/22/2011 | 29.8158 | -89.35327 | LA | St. Bernard |
| TD0DOS | Core | OTS - Other Solid Sample | 5/21/2011 | 29.8384 | -89.30262 | LA | St. Bernard |
| TD0DOT | Core | OTS - Other Solid Sample | 5/21/2011 | 29.8384 | -89.30262 | LA | St. Bernard |
| TD0DOU | Core | OTS - Other Solid Sample | 5/21/2011 | 29.85485 | -89.27176 | LA | St. Bernard |
| TD0DOV | Core | OTS - Other Solid Sample | 5/21/2011 | 29.85485 | -89.27176 | LA | St. Bernard |
| TD0DOW | Core | OTS - Other Solid Sample | 5/21/2011 | 29.85485 | -89.27176 | LA | St. Bernard |
| TD0DOX | Core | OTS - Other Solid Sample | 5/18/2011 | 29.46446 | -89.86401 | LA | Plaquemines |
| TD0DOY | Core | OTS - Other Solid Sample | 5/7/2011 | 29.25986 | -90.3789 | LA | Lafourche |
| TD0DOZ | Core | OTS - Other Solid Sample | 5/7/2011 | 29.26902 | -90.38522 | LA | Lafourche |
| TD0DP0 | Core | OTS - Other Solid Sample | 5/7/2011 | 29.26902 | -90.38522 | LA | Lafourche |
| TD0DP1 | Core | OTS - Other Solid Sample | 5/7/2011 | 29.26902 | -90.38522 | LA | Lafourche |
| TD0DP2 | Core | OTS - Other Solid Sample | 5/7/2011 | 29.25986 | -90.3789 | LA | Lafourche |
| TD0DP3 | Core | OTS - Other Solid Sample | 5/7/2011 | 29.25986 | -90.3789 | LA | Lafourche |
| TD0DP4 | Core | OTS - Other Solid Sample | 5/7/2011 | 29.25986 | -90.3789 | LA | Lafourche |
| TD0DP5 | Core | OTS - Other Solid Sample | 5/7/2011 | 29.25986 | -90.3789 | LA | Lafourche |
| TD0DP6 | Core | OTS - Other Solid Sample | 6/15/2011 | 29.46992 | -89.92542 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0DP7 | Core | OTS - Other Solid Sample | 6/15/2011 | 29.46143 | -89.93607 | LA | Plaquemines |
| TD0DPA | Core | OTS - Other Solid Sample | 5/13/2011 | 29.16797 | -90.26023 | LA | Lafourche |
| TD0DPB | Core | OTS - Other Solid Sample | 5/13/2011 | 29.16797 | -90.26023 | LA | Lafourche |
| TD0DPC | Core | OTS - Other Solid Sample | 5/13/2011 | 29.15622 | -90.27091 | LA | Lafourche |
| TD0DPD | Core | OTS - Other Solid Sample | 5/13/2011 | 29.15622 | -90.27091 | LA | Lafourche |
| TD0DPE | Core | OTS - Other Solid Sample | 5/13/2011 | 29.15622 | -90.27091 | LA | Lafourche |
| TD0DPF | Core | OTS - Other Solid Sample | 5/13/2011 | 29.16797 | -90.26023 | LA | Lafourche |
| TD0DPG | Core | OTS - Other Solid Sample | 4/29/2011 | 29.17019 | -90.27523 | LA | Lafourche |
| TD0DPH | Core | OTS - Other Solid Sample | 4/29/2011 | 29.17019 | -90.27523 | LA | Lafourche |
| TD0DPI | Core | OTS - Other Solid Sample | 4/29/2011 | 29.15622 | -90.27083 | LA | Lafourche |
| TD0DPJ | Core | OTS - Other Solid Sample | 4/29/2011 | 29.15622 | -90.27083 | LA | Lafourche |
| TD0DPM | Core | OTS - Other Solid Sample | 4/29/2011 | 29.17019 | -90.27523 | LA | Lafourche |
| TD0DPO | Core | OTS - Other Solid Sample | 6/6/2011 | 29.17165 | -90.25848 | LA | Lafourche |
| TD0DPP | Core | OTS - Other Solid Sample | 6/6/2011 | 29.17165 | -90.25848 | LA | Lafourche |
| TD0DPQ | Core | OTS - Other Solid Sample | 6/6/2011 | 29.17799 | -90.26683 | LA | Lafourche |
| TD0DPR | Core | OTS - Other Solid Sample | 6/6/2011 | 29.17799 | -90.26683 | LA | Lafourche |
| TD0DPS | Core | OTS - Other Solid Sample | 6/6/2011 | 29.17799 | -90.26683 | LA | Lafourche |
| TD0DPT | Core | OTS - Other Solid Sample | 6/4/2011 | 29.17791 | -90.28061 | LA | Lafourche |
| TD0DPU | Core | OTS - Other Solid Sample | 6/4/2011 | 29.17791 | -90.28061 | LA | Lafourche |
| TD0DPV | Core | OTS - Other Solid Sample | 6/4/2011 | 29.17791 | -90.28061 | LA | Lafourche |
| TD0DPW | Core | OTS - Other Solid Sample | 6/15/2011 | 29.46143 | -89.93607 | LA | Plaquemines |
| TD0DPX | Core | OTS - Other Solid Sample | 6/15/2011 | 29.46143 | -89.93607 | LA | Plaquemines |
| TD0DPY | Core | OTS - Other Solid Sample | 6/15/2011 | 29.47634 | -89.90951 | LA | Plaquemines |
| TD0DPZ | Core | OTS - Other Solid Sample | 6/15/2011 | 29.47634 | -89.90951 | LA | Plaquemines |
| TD0DQ0 | Core | OTS - Other Solid Sample | 6/15/2011 | 29.46992 | -89.92542 | LA | Plaquemines |
| TD0DQ1 | Core | OTS - Other Solid Sample | 6/15/2011 | 29.46992 | -89.92542 | LA | Plaquemines |
| TD0DQ3 | Core | OTS - Other Solid Sample | 6/24/2011 | 29.24261 | -90.39458 | LA | Lafourche |
| TD0DQ4 | Core | OTS - Other Solid Sample | 6/23/2011 | 29.46549 | -89.82234 | LA | Plaquemines |
| TD0DQ5 | Core | OTS - Other Solid Sample | 6/24/2011 | 29.24261 | -90.39458 | LA | Lafourche |
| TD0DQ6 | Core | OTS - Other Solid Sample | 6/24/2011 | 29.24232 | -90.39666 | LA | Lafourche |
| TD0DQ7 | Core | OTS - Other Solid Sample | 6/23/2011 | 29.46549 | -89.82234 | LA | Plaquemines |
| TD0DQ8 | Core | OTS - Other Solid Sample | 6/23/2011 | 29.46549 | -89.82234 | LA | Plaquemines |
| TD0DQ9 | Core | OTS - Other Solid Sample | 6/23/2011 | 29.44548 | -89.83072 | LA | Plaquemines |
| TD0DQA | Core | OTS - Other Solid Sample | 4/30/2011 | 29.275 | -90.3786 | LA | Lafourche |
| TD0DQB | Core | OTS - Other Solid Sample | 4/30/2011 | 29.275 | -90.3786 | LA | Lafourche |
| TD0DQC | Core | OTS - Other Solid Sample | 4/30/2011 | 29.25826 | -90.39069 | LA | Lafourche |
| TD0DQD | Core | OTS - Other Solid Sample | 4/29/2011 | 29.15622 | -90.27083 | LA | Lafourche |
| TD0DQE | Core | OTS - Other Solid Sample | 5/27/2011 | 29.46077 | -89.88388 | LA | Plaquemines |
| TD0DQF | Core | OTS - Other Solid Sample | 5/27/2011 | 29.45964 | -89.87928 | LA | Plaquemines |
| TD0DQG | Core | OTS - Other Solid Sample | 5/27/2011 | 29.45964 | -89.87928 | LA | Plaquemines |
| TD0DQH | Core | OTS - Other Solid Sample | 5/27/2011 | 29.45964 | -89.87928 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0DQI | Core | OTS - Other Solid Sample | 5/29/2011 | 29.16078 | -90.26727 | LA | Lafourche |
| TD0DQJ | Core | OTS - Other Solid Sample | 5/27/2011 | 29.45518 | -89.87711 | LA | Plaquemines |
| TD0DQK | Core | OTS - Other Solid Sample | 5/27/2011 | 29.45518 | -89.87711 | LA | Plaquemines |
| TD0DQL | Core | OTS - Other Solid Sample | 5/27/2011 | 29.45518 | -89.87711 | LA | Plaquemines |
| TD0DQN | Core | OTS - Other Solid Sample | 6/19/2011 | 29.133 | -89.07669 | LA | Plaquemines |
| TD0DQO | Core | OTS - Other Solid Sample | 6/19/2011 | 29.133 | -89.07669 | LA | Plaquemines |
| TD0DQP | Core | OTS - Other Solid Sample | 6/18/2011 | 29.19824 | -89.03912 | LA | Plaquemines |
| TD0DQQ | Core | OTS - Other Solid Sample | 6/18/2011 | 29.19824 | -89.03912 | LA | Plaquemines |
| TD0DQR | Core | OTS - Other Solid Sample | 6/18/2011 | 29.19824 | -89.03912 | LA | Plaquemines |
| TD0DQU | Core | OTS - Other Solid Sample | 5/18/2011 | 29.46446 | -89.86401 | LA | Plaquemines |
| TD0DQV | Core | OTS - Other Solid Sample | 5/18/2011 | 29.46446 | -89.86401 | LA | Plaquemines |
| TD0DQW | Core | OTS - Other Solid Sample | 4/30/2011 | 29.275 | -90.3786 | LA | Lafourche |
| TD0DQX | Core | OTS - Other Solid Sample | 4/30/2011 | 29.15538 | -90.27023 | LA | Lafourche |
| TD0DQY | Core | OTS - Other Solid Sample | 4/30/2011 | 29.15538 | -90.27023 | LA | Lafourche |
| TD0DQZ | Core | OTS - Other Solid Sample | 4/30/2011 | 29.15538 | -90.27023 | LA | Lafourche |
| TD0DR3 | Core | OTS - Other Solid Sample | 6/6/2011 | 29.85785 | -89.3083 | LA | St. Bernard |
| TD0DR4 | Core | OTS - Other Solid Sample | 6/6/2011 | 29.85894 | -89.41095 | Not Determined | Not Determined |
| TD0DR5 | Core | OTS - Other Solid Sample | 6/6/2011 | 29.85894 | -89.41095 | Not Determined | Not Determined |
| TD0DR6 | Core | OTS - Other Solid Sample | 6/6/2011 | 29.85785 | -89.3083 | LA | St. Bernard |
| TD0DR7 | Core | OTS - Other Solid Sample | 6/6/2011 | 29.85785 | -89.3083 | LA | St. Bernard |
| TD0DR8 | Core | OTS - Other Solid Sample | 5/21/2011 | 29.45477 | -89.81408 | LA | Plaquemines |
| TD0DR9 | Core | OTS - Other Solid Sample | 6/14/2011 | 29.25984 | -90.37892 | LA | Lafourche |
| TD0DRA | Core | OTS - Other Solid Sample | 5/21/2011 | 29.45477 | -89.81408 | LA | Plaquemines |
| TD0DRB | Core | OTS - Other Solid Sample | 6/14/2011 | 29.25067 | -90.38946 | LA | Lafourche |
| TD0DRC | Core | OTS - Other Solid Sample | 6/14/2011 | 29.25067 | -90.38946 | LA | Lafourche |
| TD0DRD | Core | OTS - Other Solid Sample | 6/14/2011 | 29.25067 | -90.38946 | LA | Lafourche |
| TD0DRE | Core | OTS - Other Solid Sample | 6/14/2011 | 29.25984 | -90.37892 | LA | Lafourche |
| TD0DRF | Core | OTS - Other Solid Sample | 6/20/2011 | 29.11126 | -89.07657 | LA | Plaquemines |
| TD0DRG | Core | OTS - Other Solid Sample | 6/20/2011 | 29.11126 | -89.07657 | LA | Plaquemines |
| TD0DRL | Core | OTS - Other Solid Sample | 6/23/2011 | 29.44548 | -89.83072 | LA | Plaquemines |
| TD0DRM | Core | OTS - Other Solid Sample | 6/23/2011 | 29.44548 | -89.83072 | LA | Plaquemines |
| TD0DRN | Core | OTS - Other Solid Sample | 6/7/2011 | 29.46739 | -89.91234 | LA | Plaquemines |
| TD0DRO | Core | OTS - Other Solid Sample | 6/7/2011 | 29.46739 | -89.91234 | LA | Plaquemines |
| TD0DRP | Core | OTS - Other Solid Sample | 6/7/2011 | 29.46739 | -89.91234 | LA | Plaquemines |
| TD0DRQ | Core | OTS - Other Solid Sample | 6/7/2011 | 29.47503 | -89.90753 | LA | Plaquemines |
| TD0DRR | Core | OTS - Other Solid Sample | 6/22/2011 | 29.26872 | -90.38513 | LA | Lafourche |
| TD0DRS | Core | OTS - Other Solid Sample | 6/22/2011 | 29.26872 | -90.38513 | LA | Lafourche |
| TD0DRT | Core | OTS - Other Solid Sample | 6/7/2011 | 29.47503 | -89.90753 | LA | Plaquemines |
| TD0DRU | Core | OTS - Other Solid Sample | 6/7/2011 | 29.47503 | -89.90753 | LA | Plaquemines |
| TD0DRV | Core | OTS - Other Solid Sample | 5/20/2011 | 29.45671 | -89.88365 | LA | Plaquemines |
| TD0DRW | Core | OTS - Other Solid Sample | 6/6/2011 | 29.17017 | -90.2756 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0DRX | Core | OTS - Other Solid Sample | 6/6/2011 | 29.17017 | -90.2756 | LA | Lafourche |
| TD0DRY | Core | OTS - Other Solid Sample | 6/6/2011 | 29.17017 | -90.2756 | LA | Lafourche |
| TD0DRZ | Core | OTS - Other Solid Sample | 6/6/2011 | 29.17165 | -90.25848 | LA | Lafourche |
| TD0DS0 | Core | OTS - Other Solid Sample | 6/10/2011 | 29.01073 | -89.15743 | LA | Plaquemines |
| TD0DS1 | Core | OTS - Other Solid Sample | 6/10/2011 | 29.01073 | -89.15743 | LA | Plaquemines |
| TD0DS3 | Core | OTS - Other Solid Sample | 6/10/2011 | 29.01073 | -89.15743 | LA | Plaquemines |
| TD0DS4 | Core | OTS - Other Solid Sample | 6/16/2011 | 29.8512 | -89.28017 | LA | St. Bernard |
| TD0DS5 | Core | OTS - Other Solid Sample | 4/30/2011 | 29.66884 | -89.62589 | LA | Plaquemines |
| TD0DS6 | Core | OTS - Other Solid Sample | 4/30/2011 | 29.6761 | -89.62849 | LA | Plaquemines |
| TD0DS7 | Core | OTS - Other Solid Sample | 4/30/2011 | 29.6761 | -89.62849 | LA | Plaquemines |
| TD0DS8 | Core | OTS - Other Solid Sample | 4/30/2011 | 29.6761 | -89.62849 | LA | Plaquemines |
| TD0DS9 | Core | OTS - Other Solid Sample | 4/30/2011 | 29.66884 | -89.62589 | LA | Plaquemines |
| TD0DSA | Core | OTS - Other Solid Sample | 4/30/2011 | 29.66884 | -89.62589 | LA | Plaquemines |
| TD0DSB | Core | OTS - Other Solid Sample | 4/30/2011 | 29.66884 | -89.62589 | LA | Plaquemines |
| TD0DSC | Core | OTS - Other Solid Sample | 5/17/2011 | 29.45994 | -89.87925 | LA | Plaquemines |
| TD0DSD | Core | OTS - Other Solid Sample | 5/17/2011 | 29.45779 | -89.88342 | LA | Plaquemines |
| TD0DSE | Core | OTS - Other Solid Sample | 5/17/2011 | 29.45779 | -89.88342 | LA | Plaquemines |
| TD0DSF | Core | OTS - Other Solid Sample | 5/17/2011 | 29.45779 | -89.88342 | LA | Plaquemines |
| TD0DSK | Core | OTS - Other Solid Sample | 5/18/2011 | 29.46586 | -89.82256 | LA | Plaquemines |
| TD0DSL | Core | OTS - Other Solid Sample | 5/18/2011 | 29.46586 | -89.82256 | LA | Plaquemines |
| TD0DSM | Core | OTS - Other Solid Sample | 5/18/2011 | 29.46586 | -89.82256 | LA | Plaquemines |
| TD0DSN | Core | OTS - Other Solid Sample | 5/18/2011 | 29.46171 | -89.81791 | LA | Plaquemines |
| TD0DSQ | Core | OTS - Other Solid Sample | 5/26/2011 | 29.82016 | -89.35796 | LA | St. Bernard |
| TD0DSR | Core | OTS - Other Solid Sample | 5/26/2011 | 29.85666 | -89.42191 | Not Determined | Not Determined |
| TD0DSS | Core | OTS - Other Solid Sample | 5/26/2011 | 29.85666 | -89.42191 | Not Determined | Not Determined |
| TD0DST | Core | OTS - Other Solid Sample | 5/26/2011 | 29.85666 | -89.42191 | Not Determined | Not Determined |
| TD0DSU | Core | OTS - Other Solid Sample | 5/26/2011 | 29.82016 | -89.35796 | LA | St. Bernard |
| TD0DSV | Core | OTS - Other Solid Sample | 5/26/2011 | 29.82016 | -89.35796 | LA | St. Bernard |
| TD0DSW | Core | OTS - Other Solid Sample | 5/22/2011 | 29.8158 | -89.35327 | LA | St. Bernard |
| TD0DSX | Core | OTS - Other Solid Sample | 5/22/2011 | 29.8158 | -89.35327 | LA | St. Bernard |
| TD0DSY | Core | OTS - Other Solid Sample | 7/11/2011 | 29.30645 | -90.52442 | LA | Terrebonne |
| TD0DSZ | Core | OTS - Other Solid Sample | 7/11/2011 | 29.30645 | -90.52442 | LA | Terrebonne |
| TD0DT0 | Core | OTS - Other Solid Sample | 7/9/2011 | 29.45675 | -89.88387 | LA | Plaquemines |
| TD0DT1 | Core | OTS - Other Solid Sample | 7/9/2011 | 29.45675 | -89.88387 | LA | Plaquemines |
| TD0DT2 | Core | OTS - Other Solid Sample | 7/9/2011 | 29.45063 | -89.89655 | LA | Plaquemines |
| TD0DT3 | Core | OTS - Other Solid Sample | 7/9/2011 | 29.45063 | -89.89655 | LA | Plaquemines |
| TD0DT4 | Core | OTS - Other Solid Sample | 7/1/2011 | 29.83551 | -89.42114 | LA | St. Bernard |
| TD0DT5 | Core | OTS - Other Solid Sample | 7/1/2011 | 29.83551 | -89.42114 | LA | St. Bernard |
| TD0DT6 | Core | OTS - Other Solid Sample | 7/1/2011 | 29.83955 | -89.4304 | LA | St. Bernard |
| TD0DT7 | Core | OTS - Other Solid Sample | 7/1/2011 | 29.83955 | -89.4304 | LA | St. Bernard |
| TD0DT8 | Core | OTS - Other Solid Sample | 7/1/2011 | 29.83551 | -89.42114 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|-----------------------|----------|-----------|-------|---------------|
| TD0DT9 | Core | OTS - Other Solid Sample | 7/3/2011 | 29.85726 | -89.42123 | Not Determined | Not Determined |
| TD0DTA | Core | OTS - Other Solid Sample | 7/3/2011 | 29.85726 | -89.42123 | Not Determined | Not Determined |
| TD0DTB | Core | OTS - Other Solid Sample | 7/3/2011 | 29.85726 | -89.42123 | Not Determined | Not Determined |
| TD0DTC | Core | OTS - Other Solid Sample | 6/27/2011 | 29.13412 | -89.08754 | LA | Plaquemines |
| TD0DTF | Core | OTS - Other Solid Sample | 5/23/2011 | 29.25758 | -90.38151 | LA | Lafourche |
| TD0DTG | Core | OTS - Other Solid Sample | 5/23/2011 | 29.25758 | -90.38151 | LA | Lafourche |
| TD0DTH | Core | OTS - Other Solid Sample | 5/23/2011 | 29.2594 | -90.3879 | LA | Lafourche |
| TD0DTI | Core | OTS - Other Solid Sample | 5/22/2011 | 29.15544 | -90.27016 | LA | Lafourche |
| TD0DTJ | Core | OTS - Other Solid Sample | 5/22/2011 | 29.15544 | -90.27016 | LA | Lafourche |
| TD0DTK | Core | OTS - Other Solid Sample | 5/22/2011 | 29.15544 | -90.27016 | LA | Lafourche |
| TD0DTL | Core | OTS - Other Solid Sample | 5/22/2011 | 29.15544 | -90.27016 | LA | Lafourche |
| TD0DTM | Core | OTS - Other Solid Sample | 6/13/2011 | 29.89054 | -89.28612 | LA | St. Bernard |
| TD0DTN | Core | OTS - Other Solid Sample | 6/13/2011 | 29.25675 | -90.38045 | LA | Lafourche |
| TD0DTO | Core | OTS - Other Solid Sample | 6/13/2011 | 29.25675 | -90.38045 | LA | Lafourche |
| TD0DTP | Core | OTS - Other Solid Sample | 6/13/2011 | 29.25675 | -90.38045 | LA | Lafourche |
| TD0DTQ | Core | OTS - Other Solid Sample | 6/13/2011 | 29.25988 | -90.37893 | LA | Lafourche |
| TD0DTR | Core | OTS - Other Solid Sample | 6/13/2011 | 29.25988 | -90.37893 | LA | Lafourche |
| TD0DTS | Core | OTS - Other Solid Sample | 6/13/2011 | 29.25988 | -90.37893 | LA | Lafourche |
| TD0DTT | Core | OTS - Other Solid Sample | 6/13/2011 | 29.26454 | -90.37331 | LA | Lafourche |
| TD0DTU | Core | OTS - Other Solid Sample | 7/9/2011 | 29.45063 | -89.89655 | LA | Plaquemines |
| TD0DTV | Core | OTS - Other Solid Sample | 7/11/2011 | 29.30645 | -90.52442 | LA | Terrebonne |
| TD0DTW | Core | OTS - Other Solid Sample | 5/21/2011 | 29.45477 | -89.81408 | LA | Plaquemines |
| TD0DTX | Core | OTS - Other Solid Sample | 5/21/2011 | 29.46503 | -89.86403 | LA | Plaquemines |
| TD0DTY | Core | OTS - Other Solid Sample | 5/21/2011 | 29.46503 | -89.86403 | LA | Plaquemines |
| TD0DTZ | Core | OTS - Other Solid Sample | 5/21/2011 | 29.46503 | -89.86403 | LA | Plaquemines |
| TD0DU0 | Core | OTS - Other Solid Sample | 5/21/2011 | 29.44133 | -89.83475 | LA | Plaquemines |
| TD0DU1 | Core | OTS - Other Solid Sample | 5/21/2011 | 29.44133 | -89.83475 | LA | Plaquemines |
| TD0DU2 | Core | OTS - Other Solid Sample | 5/21/2011 | 29.44133 | -89.83475 | LA | Plaquemines |
| TD0DU3 | Core | OTS - Other Solid Sample | 6/6/2011 | 29.45479 | -89.81435 | LA | Plaquemines |
| TD0DU4 | Core | OTS - Other Solid Sample | 6/4/2011 | 29.45671 | -89.88372 | LA | Plaquemines |
| TD0DU5 | Core | OTS - Other Solid Sample | 6/4/2011 | 29.45983 | -89.87916 | LA | Plaquemines |
| TD0DU6 | Core | OTS - Other Solid Sample | 6/4/2011 | 29.45983 | -89.87916 | LA | Plaquemines |
| TD0DU7 | Core | OTS - Other Solid Sample | 6/4/2011 | 29.45983 | -89.87916 | LA | Plaquemines |
| TD0DUA | Core | OTS - Other Solid Sample | 7/2/2011 | 29.29518 | -90.54497 | LA | Terrebonne |
| TD0DUB | Core | OTS - Other Solid Sample | 7/2/2011 | 29.29763 | -90.53951 | LA | Terrebonne |
| TD0DUC | Core | OTS - Other Solid Sample | 6/7/2011 | 29.83924 | -89.43075 | LA | St. Bernard |
| TD0DUD | Core | OTS - Other Solid Sample | 6/7/2011 | 29.83924 | -89.43075 | LA | St. Bernard |
| TD0DUE | Core | OTS - Other Solid Sample | 6/7/2011 | 29.83924 | -89.43075 | LA | St. Bernard |
| TD0DUG | Core | OTS - Other Solid Sample | 6/7/2011 | 29.83556 | -89.42101 | LA | St. Bernard |
| TD0DUH | Core | OTS - Other Solid Sample | 6/7/2011 | 29.83556 | -89.42101 | LA | St. Bernard |
| TD0DUI | Core | OTS - Other Solid Sample | 6/13/2011 | 29.26454 | -90.37331 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0DUJ | Core | OTS - Other Solid Sample | 6/13/2011 | 29.26454 | -90.37331 | LA | Lafourche |
| TD0DUK | Core | OTS - Other Solid Sample | 7/11/2011 | 29.46765 | -89.91206 | LA | Plaquemines |
| TD0DUL | Core | OTS - Other Solid Sample | 7/11/2011 | 29.46127 | -89.93617 | LA | Plaquemines |
| TD0DUM | Core | OTS - Other Solid Sample | 7/11/2011 | 29.46127 | -89.93617 | LA | Plaquemines |
| TD0DUN | Core | OTS - Other Solid Sample | 7/11/2011 | 29.46127 | -89.93617 | LA | Plaquemines |
| TD0DUO | Core | OTS - Other Solid Sample | 7/11/2011 | 29.45957 | -89.94482 | LA | Plaquemines |
| TD0DUP | Core | OTS - Other Solid Sample | 7/11/2011 | 29.45957 | -89.94482 | LA | Plaquemines |
| TD0DUQ | Core | OTS - Other Solid Sample | 7/11/2011 | 29.45957 | -89.94482 | LA | Plaquemines |
| TD0DUR | Core | OTS - Other Solid Sample | 7/10/2011 | 29.30626 | -90.52914 | LA | Terrebonne |
| TD0DUS | Core | OTS - Other Solid Sample | 6/24/2011 | 29.46449 | -89.91821 | LA | Plaquemines |
| TD0DUV | Core | OTS - Other Solid Sample | 6/24/2011 | 29.44872 | -89.92099 | LA | Plaquemines |
| TD0DUZ | Core | OTS - Other Solid Sample | 6/23/2011 | 29.46043 | -89.88413 | LA | Plaquemines |
| TD0DV0 | Core | OTS - Other Solid Sample | 6/23/2011 | 29.46043 | -89.88413 | LA | Plaquemines |
| TD0DV1 | Core | OTS - Other Solid Sample | 6/23/2011 | 29.46043 | -89.88413 | LA | Plaquemines |
| TD0DV2 | Core | OTS - Other Solid Sample | 6/23/2011 | 29.45596 | -89.89159 | LA | Plaquemines |
| TD0DV3 | Core | OTS - Other Solid Sample | 6/23/2011 | 29.45596 | -89.89159 | LA | Plaquemines |
| TD0DV4 | Core | OTS - Other Solid Sample | 6/23/2011 | 29.45596 | -89.89159 | LA | Plaquemines |
| TD0DV6 | Core | OTS - Other Solid Sample | 6/23/2011 | 29.45112 | -89.89582 | LA | Plaquemines |
| TD0DV7 | Core | OTS - Other Solid Sample | 6/23/2011 | 29.45112 | -89.89582 | LA | Plaquemines |
| TD0DV8 | Core | OTS - Other Solid Sample | 7/1/2011 | 29.83955 | -89.4304 | LA | St. Bernard |
| TD0DVC | Core | OTS - Other Solid Sample | 7/2/2011 | 29.46416 | -89.91817 | LA | Plaquemines |
| TD0DVD | Core | OTS - Other Solid Sample | 7/2/2011 | 29.46416 | -89.91817 | LA | Plaquemines |
| TD0DVE | Core | OTS - Other Solid Sample | 5/20/2011 | 29.45094 | -89.89746 | LA | Plaquemines |
| TD0DVF | Core | OTS - Other Solid Sample | 5/20/2011 | 29.45094 | -89.89746 | LA | Plaquemines |
| TD0DVG | Core | OTS - Other Solid Sample | 5/20/2011 | 29.45094 | -89.89746 | LA | Plaquemines |
| TD0DVI | Core | OTS - Other Solid Sample | 5/7/2011 | 29.1109 | -89.07561 | LA | Plaquemines |
| TD0DVK | Core | OTS - Other Solid Sample | 5/20/2011 | 29.45671 | -89.88365 | LA | Plaquemines |
| TD0DVL | Core | OTS - Other Solid Sample | 6/13/2011 | 29.86067 | -89.28613 | LA | St. Bernard |
| TD0DVM | Core | OTS - Other Solid Sample | 6/14/2011 | 29.44111 | -89.83378 | LA | Plaquemines |
| TD0DVN | Core | OTS - Other Solid Sample | 6/14/2011 | 29.44111 | -89.83378 | LA | Plaquemines |
| TD0DVO | Core | OTS - Other Solid Sample | 6/14/2011 | 29.44111 | -89.83378 | LA | Plaquemines |
| TD0DVP | Core | OTS - Other Solid Sample | 6/13/2011 | 29.89054 | -89.28612 | LA | St. Bernard |
| TD0DVQ | Core | OTS - Other Solid Sample | 6/26/2011 | 29.00972 | -89.15605 | LA | Plaquemines |
| TD0DVR | Core | OTS - Other Solid Sample | 6/26/2011 | 29.00972 | -89.15605 | LA | Plaquemines |
| TD0DVS | Core | OTS - Other Solid Sample | 6/26/2011 | 29.00972 | -89.15605 | LA | Plaquemines |
| TD0DVU | Core | OTS - Other Solid Sample | 6/26/2011 | 29.00446 | -89.15065 | LA | Plaquemines |
| TD0DVV | Core | OTS - Other Solid Sample | 6/26/2011 | 29.00446 | -89.15065 | LA | Plaquemines |
| TD0DVX | Core | OTS - Other Solid Sample | 5/7/2011 | 29.13227 | -89.07724 | LA | Plaquemines |
| TD0DVY | Core | OTS - Other Solid Sample | 5/7/2011 | 29.13227 | -89.07724 | LA | Plaquemines |
| TD0DW0 | Core | OTS - Other Solid Sample | 5/7/2011 | 29.13406 | -89.08714 | LA | Plaquemines |
| TD0DW2 | Core | OTS - Other Solid Sample | 7/2/2011 | 29.46157 | -89.93462 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0DW3 | Core | OTS - Other Solid Sample | 7/2/2011 | 29.46157 | -89.93462 | LA | Plaquemines |
| TD0DW4 | Core | OTS - Other Solid Sample | 7/2/2011 | 29.84904 | -89.4239 | LA | St. Bernard |
| TD0DW5 | Core | OTS - Other Solid Sample | 7/2/2011 | 29.84904 | -89.4239 | LA | St. Bernard |
| TD0DW6 | Core | OTS - Other Solid Sample | 7/2/2011 | 29.84904 | -89.4239 | LA | St. Bernard |
| TD0DW7 | Core | OTS - Other Solid Sample | 7/2/2011 | 29.8432 | -89.41016 | LA | St. Bernard |
| TD0DW8 | Core | OTS - Other Solid Sample | 7/2/2011 | 29.8432 | -89.41016 | LA | St. Bernard |
| TD0DW9 | Core | OTS - Other Solid Sample | 7/2/2011 | 29.8432 | -89.41016 | LA | St. Bernard |
| TD0DWA | Core | OTS - Other Solid Sample | 6/13/2011 | 29.44566 | -89.88953 | LA | Plaquemines |
| TD0DWB | Core | OTS - Other Solid Sample | 6/13/2011 | 29.44566 | -89.88953 | LA | Plaquemines |
| TD0DWC | Core | OTS - Other Solid Sample | 6/13/2011 | 29.45527 | -89.87707 | LA | Plaquemines |
| TD0DWD | Core | OTS - Other Solid Sample | 6/13/2011 | 29.45527 | -89.87707 | LA | Plaquemines |
| TD0DWE | Core | OTS - Other Solid Sample | 6/13/2011 | 29.44566 | -89.88953 | LA | Plaquemines |
| TD0DWF | Core | OTS - Other Solid Sample | 6/7/2011 | 29.85862 | -89.41063 | Not Determined | Not Determined |
| TD0DWG | Core | OTS - Other Solid Sample | 6/7/2011 | 29.85862 | -89.41063 | Not Determined | Not Determined |
| TD0DWH | Core | OTS - Other Solid Sample | 6/7/2011 | 29.85862 | -89.41063 | Not Determined | Not Determined |
| TD0DWI | Core | OTS - Other Solid Sample | 5/18/2011 | 29.47509 | -89.90749 | LA | Plaquemines |
| TD0DWJ | Core | OTS - Other Solid Sample | 5/18/2011 | 29.47509 | -89.90749 | LA | Plaquemines |
| TD0DWK | Core | OTS - Other Solid Sample | 5/18/2011 | 29.46131 | -89.93478 | LA | Plaquemines |
| TD0DWL | Core | OTS - Other Solid Sample | 5/18/2011 | 29.46131 | -89.93478 | LA | Plaquemines |
| TD0DWM | Core | OTS - Other Solid Sample | 5/18/2011 | 29.46131 | -89.93478 | LA | Plaquemines |
| TD0DWO | Core | OTS - Other Solid Sample | 5/18/2011 | 29.45873 | -89.94271 | LA | Plaquemines |
| TD0DWP | Core | OTS - Other Solid Sample | 5/18/2011 | 29.45873 | -89.94271 | LA | Plaquemines |
| TD0DWQ | Core | OTS - Other Solid Sample | 7/2/2011 | 29.46416 | -89.91817 | LA | Plaquemines |
| TD0DWR | Core | OTS - Other Solid Sample | 7/2/2011 | 29.46157 | -89.93462 | LA | Plaquemines |
| TD0DWT | Core | OTS - Other Solid Sample | 5/16/2011 | 29.45668 | -89.88371 | LA | Plaquemines |
| TD0DWU | Core | OTS - Other Solid Sample | 5/16/2011 | 29.45668 | -89.88371 | LA | Plaquemines |
| TD0DWV | Core | OTS - Other Solid Sample | 5/16/2011 | 29.46068 | -89.88396 | LA | Plaquemines |
| TD0DWW | Core | OTS - Other Solid Sample | 5/16/2011 | 29.46068 | -89.88396 | LA | Plaquemines |
| TD0DWX | Core | OTS - Other Solid Sample | 5/16/2011 | 29.46068 | -89.88396 | LA | Plaquemines |
| TD0DWY | Core | OTS - Other Solid Sample | 5/17/2011 | 29.46041 | -89.93766 | LA | Plaquemines |
| TD0DWZ | Core | OTS - Other Solid Sample | 5/17/2011 | 29.46041 | -89.93766 | LA | Plaquemines |
| TD0DX0 | Core | OTS - Other Solid Sample | 6/6/2011 | 29.45479 | -89.81435 | LA | Plaquemines |
| TD0DX1 | Core | OTS - Other Solid Sample | 6/6/2011 | 29.45479 | -89.81435 | LA | Plaquemines |
| TD0DX2 | Core | OTS - Other Solid Sample | 6/6/2011 | 29.47627 | -89.84624 | LA | Plaquemines |
| TD0DX3 | Core | OTS - Other Solid Sample | 6/6/2011 | 29.47627 | -89.84624 | LA | Plaquemines |
| TD0DX4 | Core | OTS - Other Solid Sample | 6/6/2011 | 29.47627 | -89.84624 | LA | Plaquemines |
| TD0DX5 | Core | OTS - Other Solid Sample | 6/6/2011 | 29.43789 | -89.83952 | LA | Plaquemines |
| TD0DX7 | Core | OTS - Other Solid Sample | 6/6/2011 | 29.43789 | -89.83952 | LA | Plaquemines |
| TD0DX8 | Core | OTS - Other Solid Sample | 6/14/2011 | 29.45653 | -89.86786 | LA | Plaquemines |
| TD0DX9 | Core | OTS - Other Solid Sample | 6/14/2011 | 29.45653 | -89.86786 | LA | Plaquemines |
| TD0DXA | Core | OTS - Other Solid Sample | 6/14/2011 | 29.45653 | -89.86786 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0DXE | Core | OTS - Other Solid Sample | 6/13/2011 | 29.89054 | -89.28612 | LA | St. Bernard |
| TD0DXF | Core | OTS - Other Solid Sample | 6/13/2011 | 29.86067 | -89.28613 | LA | St. Bernard |
| TD0DXG | Core | OTS - Other Solid Sample | 6/13/2011 | 29.86067 | -89.28613 | LA | St. Bernard |
| TD0DXH | Core | OTS - Other Solid Sample | 7/6/2011 | 29.11607 | -89.02569 | Not Determined | Not Determined |
| TD0DXI | Core | OTS - Other Solid Sample | 7/6/2011 | 29.11607 | -89.02569 | Not Determined | Not Determined |
| TD0DXJ | Core | OTS - Other Solid Sample | 7/6/2011 | 29.11888 | -89.02345 | Not Determined | Not Determined |
| TD0DXK | Core | OTS - Other Solid Sample | 7/6/2011 | 29.11888 | -89.02345 | Not Determined | Not Determined |
| TD0DXM | Core | OTS - Other Solid Sample | 7/3/2011 | 29.00456 | -89.1507 | LA | Plaquemines |
| TD0DXN | Core | OTS - Other Solid Sample | 7/3/2011 | 29.00456 | -89.1507 | LA | Plaquemines |
| TD0DXO | Core | OTS - Other Solid Sample | 7/6/2011 | 29.11607 | -89.02569 | Not Determined | Not Determined |
| TD0DXP | Core | OTS - Other Solid Sample | 6/16/2011 | 29.8512 | -89.28017 | LA | St. Bernard |
| TD0DXQ | Core | OTS - Other Solid Sample | 5/7/2011 | 29.13406 | -89.08714 | LA | Plaquemines |
| TD0DXR | Core | OTS - Other Solid Sample | 6/18/2011 | 29.19514 | -89.04523 | LA | Plaquemines |
| TD0DXS | Core | OTS - Other Solid Sample | 6/15/2011 | 29.47634 | -89.90951 | LA | Plaquemines |
| TD0DXT | Core | OTS - Other Solid Sample | 6/12/2011 | 29.17015 | -90.27557 | LA | Lafourche |
| TD0DXU | Core | OTS - Other Solid Sample | 6/12/2011 | 29.17015 | -90.27557 | LA | Lafourche |
| TD0DXV | Core | OTS - Other Solid Sample | 6/12/2011 | 29.17015 | -90.27557 | LA | Lafourche |
| TD0DXW | Core | OTS - Other Solid Sample | 6/12/2011 | 29.1562 | -90.2709 | LA | Lafourche |
| TD0DXX | Core | OTS - Other Solid Sample | 6/12/2011 | 29.15711 | -90.26331 | LA | Lafourche |
| TD0DXY | Core | OTS - Other Solid Sample | 6/12/2011 | 29.1562 | -90.2709 | LA | Lafourche |
| TD0DXZ | Core | OTS - Other Solid Sample | 5/27/2011 | 29.16762 | -90.26022 | LA | Lafourche |
| TD0DY0 | Core | OTS - Other Solid Sample | 5/27/2011 | 29.16762 | -90.26022 | LA | Lafourche |
| TD0DY1 | Core | OTS - Other Solid Sample | 5/21/2011 | 29.30995 | -90.55934 | LA | Terrebonne |
| TD0DY2 | Core | OTS - Other Solid Sample | 6/6/2011 | 29.84324 | -89.40994 | LA | St. Bernard |
| TD0DY3 | Core | OTS - Other Solid Sample | 6/6/2011 | 29.84324 | -89.40994 | LA | St. Bernard |
| TD0DY4 | Core | OTS - Other Solid Sample | 6/6/2011 | 29.84324 | -89.40994 | LA | St. Bernard |
| TD0DY5 | Core | OTS - Other Solid Sample | 6/6/2011 | 29.85894 | -89.41095 | Not Determined | Not Determined |
| TD0DY6 | Core | OTS - Other Solid Sample | 6/14/2011 | 29.25984 | -90.37892 | LA | Lafourche |
| TD0DY7 | Core | OTS - Other Solid Sample | 6/14/2011 | 29.27082 | -90.37363 | LA | Lafourche |
| TD0DY8 | Core | OTS - Other Solid Sample | 6/14/2011 | 29.27082 | -90.37363 | LA | Lafourche |
| TD0DY9 | Core | OTS - Other Solid Sample | 6/14/2011 | 29.27082 | -90.37363 | LA | Lafourche |
| TD0DYA | Core | OTS - Other Solid Sample | 6/12/2011 | 29.1562 | -90.2709 | LA | Lafourche |
| TD0DYB | Core | OTS - Other Solid Sample | 6/23/2011 | 29.28972 | -90.37886 | LA | Lafourche |
| TD0DYC | Core | OTS - Other Solid Sample | 6/23/2011 | 29.28972 | -90.37886 | LA | Lafourche |
| TD0DYD | Core | OTS - Other Solid Sample | 6/23/2011 | 29.27488 | -90.37835 | LA | Lafourche |
| TD0DYE | Core | OTS - Other Solid Sample | 6/16/2011 | 29.8512 | -89.28017 | LA | St. Bernard |
| TD0DYF | Core | OTS - Other Solid Sample | 6/15/2011 | 29.84907 | -89.42471 | LA | St. Bernard |
| TD0DYG | Core | OTS - Other Solid Sample | 6/15/2011 | 29.84907 | -89.42471 | LA | St. Bernard |
| TD0DYH | Core | OTS - Other Solid Sample | 6/15/2011 | 29.86142 | -89.34502 | LA | St. Bernard |
| TD0DYI | Core | OTS - Other Solid Sample | 6/15/2011 | 29.86142 | -89.34502 | LA | St. Bernard |
| TD0DYJ | Core | OTS - Other Solid Sample | 6/15/2011 | 29.86142 | -89.34502 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0DYK | Core | OTS - Other Solid Sample | 6/23/2011 | 29.28972 | -90.37886 | LA | Lafourche |
| TD0DYL | Core | OTS - Other Solid Sample | 6/22/2011 | 29.27502 | -90.37836 | LA | Lafourche |
| TD0DYM | Core | OTS - Other Solid Sample | 6/22/2011 | 29.27502 | -90.37836 | LA | Lafourche |
| TD0DYN | Core | OTS - Other Solid Sample | 6/22/2011 | 29.27502 | -90.37836 | LA | Lafourche |
| TD0DYO | Core | OTS - Other Solid Sample | 6/22/2011 | 29.27237 | -90.37334 | LA | Lafourche |
| TD0DYP | Core | OTS - Other Solid Sample | 6/22/2011 | 29.27237 | -90.37334 | LA | Lafourche |
| TD0DYQ | Core | OTS - Other Solid Sample | 6/22/2011 | 29.27237 | -90.37334 | LA | Lafourche |
| TD0DYR | Core | OTS - Other Solid Sample | 6/22/2011 | 29.26872 | -90.38513 | LA | Lafourche |
| TD0DYS | Core | OTS - Other Solid Sample | 7/2/2011 | 29.29763 | -90.53951 | LA | Terrebonne |
| TD0DYT | Core | OTS - Other Solid Sample | 7/2/2011 | 29.29763 | -90.53951 | LA | Terrebonne |
| TD0DYU | Core | OTS - Other Solid Sample | 7/2/2011 | 29.30679 | -90.52938 | LA | Terrebonne |
| TD0DYV | Core | OTS - Other Solid Sample | 7/2/2011 | 29.30679 | -90.52938 | LA | Terrebonne |
| TD0DYW | Core | OTS - Other Solid Sample | 7/2/2011 | 29.30679 | -90.52938 | LA | Terrebonne |
| TD0DYX | Core | OTS - Other Solid Sample | 7/3/2011 | 29.85805 | -89.43472 | Not Determined | Not Determined |
| TD0DYY | Core | OTS - Other Solid Sample | 7/3/2011 | 29.85805 | -89.43472 | Not Determined | Not Determined |
| TD0DYZ | Core | OTS - Other Solid Sample | 7/3/2011 | 29.85805 | -89.43472 | Not Determined | Not Determined |
| TD0DZ8 | Core | OTS - Other Solid Sample | 6/12/2011 | 29.15711 | -90.26331 | LA | Lafourche |
| TD0DZ9 | Core | OTS - Other Solid Sample | 6/12/2011 | 29.15711 | -90.26331 | LA | Lafourche |
| TD0DZA | Core | OTS - Other Solid Sample | 6/23/2011 | 29.27488 | -90.37835 | LA | Lafourche |
| TD0DZB | Core | OTS - Other Solid Sample | 6/23/2011 | 29.27488 | -90.37835 | LA | Lafourche |
| TD0DZC | Core | OTS - Other Solid Sample | 6/23/2011 | 29.27239 | -90.3733 | LA | Lafourche |
| TD0DZD | Core | OTS - Other Solid Sample | 6/23/2011 | 29.27239 | -90.3733 | LA | Lafourche |
| TD0DZH | Core | OTS - Other Solid Sample | 5/21/2011 | 29.30995 | -90.55934 | LA | Terrebonne |
| TD0DZI | Core | OTS - Other Solid Sample | 5/21/2011 | 29.30995 | -90.55934 | LA | Terrebonne |
| TD0DZJ | Core | OTS - Other Solid Sample | 5/22/2011 | 29.17034 | -90.275 | LA | Lafourche |
| TD0DZK | Core | OTS - Other Solid Sample | 6/23/2011 | 29.27239 | -90.3733 | LA | Lafourche |
| TD0DZL | Core | OTS - Other Solid Sample | 6/15/2011 | 29.84907 | -89.42471 | LA | St. Bernard |
| TD0DZM | Core | OTS - Other Solid Sample | 6/4/2011 | 29.11883 | -89.02356 | Not Determined | Not Determined |
| TD0DZN | Core | OTS - Other Solid Sample | 6/4/2011 | 29.11671 | -89.0275 | Not Determined | Not Determined |
| TD0DZO | Core | OTS - Other Solid Sample | 6/4/2011 | 29.11671 | -89.0275 | Not Determined | Not Determined |
| TD0DZQ | Core | OTS - Other Solid Sample | 5/27/2011 | 29.16762 | -90.26022 | LA | Lafourche |
| TD0DZR | Core | OTS - Other Solid Sample | 5/27/2011 | 29.17168 | -90.2586 | LA | Lafourche |
| TD0DZS | Core | OTS - Other Solid Sample | 5/27/2011 | 29.17168 | -90.2586 | LA | Lafourche |
| TD0DZT | Core | OTS - Other Solid Sample | 5/27/2011 | 29.17168 | -90.2586 | LA | Lafourche |
| TD0DZW | Core | OTS - Other Solid Sample | 5/22/2011 | 29.17034 | -90.275 | LA | Lafourche |
| TD0DZX | Core | OTS - Other Solid Sample | 5/23/2011 | 29.275 | -90.37852 | LA | Lafourche |
| TD0DZY | Core | OTS - Other Solid Sample | 5/22/2011 | 29.17034 | -90.275 | LA | Lafourche |
| TD0DZZ | Core | OTS - Other Solid Sample | 5/23/2011 | 29.275 | -90.37852 | LA | Lafourche |
| TD0E00 | Core | OTS - Other Solid Sample | 5/23/2011 | 29.275 | -90.37852 | LA | Lafourche |
| TD0E01 | Core | OTS - Other Solid Sample | 5/23/2011 | 29.2594 | -90.3879 | LA | Lafourche |
| TD0E02 | Core | OTS - Other Solid Sample | 5/23/2011 | 29.2594 | -90.3879 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| FL01DP | 1 Gallon Glass Amber | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| FL01DV | 1 Gallon Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0LG0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.24893661 | -85.95504154 | FL | Bay |
| LS0LJJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.2256 | -89.6207 | Not Determined | Not Determined |
| BA00H4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/20/2010 | 30.03205 | -89.18638 | LA | St. Bernard |
| BA00H5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/20/2010 | 30.03765 | -89.18296 | LA | St. Bernard |
| LS17TA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| LS17TB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| LS17TC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| LS17TD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| LS17TE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| LS17TH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| LS17TJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| LS17TK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| LS17TL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| LS17YN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| LS17YR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| LS17YS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| LS17YT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| LS17YU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| LS17YV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| LS17YW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| LS17YX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| LS1CA2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| LS1570 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| LS1610 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/25/2011 | 28.75508167 | -88.37469 | Not Determined | Not Determined |
| LS1612 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/25/2011 | 28.75616833 | -88.37462833 | Not Determined | Not Determined |
| LS17TG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| LS17TI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| BA0GZK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| LS159Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS1692 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/24/2011 | 28.542507 | -88.50146167 | Not Determined | Not Determined |
| LS1CO9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS1CRY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | 28.8755 | -88.3888 | Not Determined | Not Determined |
| LS1CS2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | 28.7687 | -88.4432 | Not Determined | Not Determined |
| CC000H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/30/2010 | 28.87359 | -89.92318 | Not Determined | Not Determined |
| CC00E9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/29/2010 | 28.8678 | -90.02559 | Not Determined | Not Determined |
| CC00EC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/29/2010 | 28.8678 | -90.02559 | Not Determined | Not Determined |
| LS18I4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS1CA1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/9/2011 | 30.13413 | -89.25628 | Not Determined | Not Determined |
| BA00P5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/20/2010 | 29.5362 | -89.18383165 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0FT7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.616167 | -88.191507 | Not Determined | Not Determined |
| CC000I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/30/2010 | 28.87359 | -89.92318 | Not Determined | Not Determined |
| CC0028 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/28/2010 | 28.8678 | -90.02559 | Not Determined | Not Determined |
| CC002B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/28/2010 | 28.8678 | -90.02559 | Not Determined | Not Determined |
| CC002C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/28/2010 | 28.8678 | -90.02559 | Not Determined | Not Determined |
| CC00CV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/25/2010 | 28.885 | -90.02444 | Not Determined | Not Determined |
| CC00E1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/30/2010 | 28.88482 | -90.02013 | Not Determined | Not Determined |
| CC00E6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/29/2010 | 28.87372 | -89.92461 | Not Determined | Not Determined |
| CC00EA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/29/2010 | 28.87372 | -89.92461 | Not Determined | Not Determined |
| CC00EB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/29/2010 | 28.8678 | -90.02559 | Not Determined | Not Determined |
| CC00FB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/26/2010 | 28.87208 | -90.0072 | Not Determined | Not Determined |
| CC00FE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/26/2010 | 28.87532 | -89.92558 | Not Determined | Not Determined |
| CC00FF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/26/2010 | 28.87532 | -89.92558 | Not Determined | Not Determined |
| CC00FG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/26/2010 | 28.87532 | -89.92558 | Not Determined | Not Determined |
| CC00I5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/24/2010 | 28.86834 | -90.005 | Not Determined | Not Determined |
| GL0BCG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/2/2010 | 29.650143 | -88.21667 | Not Determined | Not Determined |
| GL0BCJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/2/2010 | 29.650143 | -88.21667 | Not Determined | Not Determined |
| LS151D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS16PQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.48523 | -91.8729 | Not Determined | Not Determined |
| LS17I8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS17ID | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS17TF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/9/2011 | 30.13405 | -89.25661 | Not Determined | Not Determined |
| LS17VO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.9511 | -88.823 | LA | St. Bernard |
| LS187A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.9154 | -88.823 | LA | St. Bernard |
| LS18I0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS18M0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.91825 | -89.6582 | Not Determined | Not Determined |
| LS1CE1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/4/2011 | 30.20998 | -89.40156 | Not Determined | Not Determined |
| LS1CJ4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/9/2011 | 30.25561 | -89.28725 | Not Determined | Not Determined |
| CC002A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/29/2010 | 28.89059 | -89.99462 | Not Determined | Not Determined |
| LS158S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| LS17PY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 30.03251 | -89.69715 | Not Determined | Not Determined |
| LS17Q3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.91825 | -89.6582 | Not Determined | Not Determined |
| LS17Q4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.91825 | -89.6582 | Not Determined | Not Determined |
| LS17Q5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 30.03251 | -89.69715 | Not Determined | Not Determined |
| LS18ME | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |
| LS1CRE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 30.03251 | -89.69715 | Not Determined | Not Determined |
| LS159B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| LS18HD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.6301 | -91.83575 | LA | Iberia |
| LS1CA0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |
| TD01US | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD0C92 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0C93 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD0C95 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD0C96 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD0CBB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD0CBC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| FL00BT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 28.726685 | -88.287469 | Not Determined | Not Determined |
| FL00BZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 28.726685 | -88.287469 | Not Determined | Not Determined |
| GL0EGB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/2/2010 | 29.650143 | -88.21667 | Not Determined | Not Determined |
| LS0L59 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/12/2010 | 29.4992 | -89.4992 | Not Determined | Not Determined |
| LS17F7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.48535 | -91.87293 | Not Determined | Not Determined |
| LS1820 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/3/2011 | 29.41413 | -91.45303 | Not Determined | Not Determined |
| LS1822 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/4/2011 | 30.08125 | -89.36724 | Not Determined | Not Determined |
| LS1823 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/5/2011 | 30.08329 | -89.49669 | LA | St. Bernard |
| LS1824 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/4/2011 | 30.08125 | -89.36724 | Not Determined | Not Determined |
| LS1CDZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.6301 | -91.83575 | LA | Iberia |
| LS1CH4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS1CH8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/3/2011 | 29.41413 | -91.45303 | Not Determined | Not Determined |
| LS1CT3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| TD01NY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01NZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01OI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01OJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01OK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01OL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| BA0GXL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| BA0GZG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| LS0KQH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.6085 | -89.3441 | Not Determined | Not Determined |
| LS0KQL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.3278 | -89.2241 | LA | Plaquemines |
| LS0L04 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/16/2010 | 29.55369 | -90.02438 | LA | Jefferson |
| LS0L09 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/15/2010 | 29.4293 | -90.17264 | Not Determined | Not Determined |
| LS0LOR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.8794 | -93.3812 | Not Determined | Not Determined |
| LS0M0V | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0344 | -90.5055 | Not Determined | Not Determined |
| LS0M1E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.2321 | -90.97244 | LA | Terrebonne |
| LS0M1F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4003 | -90.8881 | Not Determined | Not Determined |
| LS0M5I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.2592 | -90.2671 | LA | Lafourche |
| LS0M5J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.26142 | -90.26638 | LA | Lafourche |
| LS14OP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/4/2011 | 29.19058 | -90.3225 | LA | Lafourche |
| LS14OV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/4/2011 | 29.19058 | -90.3225 | LA | Lafourche |
| LS1529 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| LS16PV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.48531 | -91.87293 | Not Determined | Not Determined |
| LS17IG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/11/2010 | 29.2994 | -91.15 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS17PZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 30.03251 | -89.69715 | Not Determined | Not Determined |
| LS17SY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |
| LS18M4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.91825 | -89.6582 | Not Determined | Not Determined |
| LS18MT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.1298 | -89.61091 | Not Determined | Not Determined |
| LS18NM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/9/2011 | 30.2552 | -89.2867 | Not Determined | Not Determined |
| LS18NN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/4/2011 | 29.17392 | -90.32047 | Not Determined | Not Determined |
| LS1C9S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.48523 | -91.87292 | Not Determined | Not Determined |
| LS1CT1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.6301 | -91.83575 | LA | Iberia |
| LS1CT8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.6301 | -91.83575 | LA | Iberia |
| TD0C94 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| BA0GX6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| BA0GX7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| BA0GX8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| BA0GXB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| BA0GXC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| BA0GXE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| BA0GXM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| BA0GXQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| BA0GXR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| BA0GXT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| BA0GXW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| BA0GXX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| BA0GXY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67783392 | -88.47972685 | Not Determined | Not Determined |
| BA0GXZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| BA0GY2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| BA0GY3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| BA0GY4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| BA0GY5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| BA0GY7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| BA0GYA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| BA0GZE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| BA0GZJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| BA0GZL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| BA0GZM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| BA0GZN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| BA0GZO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| LS0LKM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS0LOQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| LS0M1A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.5942 | -85.1091 | Not Determined | Not Determined |
| LS0M1B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS0M35 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/27/2010 | 29.2962 | -91.1243 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0M37 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.3282 | -90.9381 | Not Determined | Not Determined |
| LS14Q5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/4/2010 | 30.0024 | -84.1044 | Not Determined | Not Determined |
| LS14Q6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.64667497 | -85.32830495 | Not Determined | Not Determined |
| LS14QB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.3405 | -90.4563 | LA | Lafourche |
| LS152A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/27/2010 | 29.8564 | -93.3389 | Not Determined | Not Determined |
| LS152S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/29/2010 | 29.0573 | -90.3156 | LA | Lafourche |
| LS16BX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.948 | -93.7604 | Not Determined | Not Determined |
| LS16CT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| LS16CX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| LS16CZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 30.0332 | -85.6087 | Not Determined | Not Determined |
| LS16DG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.05335 | -90.9401 | LA | Terrebonne |
| LS16DJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.8241 | -93.8382 | Not Determined | Not Determined |
| LS16TO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.3531 | -90.7627 | Not Determined | Not Determined |
| LS16VM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.1658 | -90.7801 | LA | Terrebonne |
| LS16VN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.9704 | -93.2759 | Not Determined | Not Determined |
| LS17A1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.3326 | -91.0664 | Not Determined | Not Determined |
| LS17F5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |
| LS17II | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/11/2010 | 29.6149 | -92.0062 | LA | Iberia |
| LS17IJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/27/2010 | 29.85015 | -93.3409 | Not Determined | Not Determined |
| LS17IM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS17K2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.29657 | -90.51022 | LA | Terrebonne |
| LS17RB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/11/2010 | 29.1336 | -90.7369 | LA | Terrebonne |
| LS17RE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/11/2010 | 29.2688 | -91.1877 | Not Determined | Not Determined |
| LS17T4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.135517 | -90.64507 | LA | Terrebonne |
| LS187C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.5154 | -92.0461 | Not Determined | Not Determined |
| LS18HH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS18MP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.1298 | -89.61091 | Not Determined | Not Determined |
| LS18NP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/4/2011 | 30.20998 | -89.40156 | Not Determined | Not Determined |
| LS18NT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/3/2011 | 29.41413 | -91.45303 | Not Determined | Not Determined |
| LS18NV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/3/2011 | 29.41413 | -91.45303 | Not Determined | Not Determined |
| LS1CCY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.37185 | -90.317966 | Not Determined | Not Determined |
| LS1CEP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.13795 | -90.64597 | LA | Terrebonne |
| LS1CG9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.4029 | -92.0712 | Not Determined | Not Determined |
| TD01UT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD01UV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD01UW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD01UX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD0C91 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD0CBD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD0CBF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD0CBH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS14QA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.66755 | -93.75691 | Not Determined | Not Determined |
| LS14QO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/7/2011 | 29.16559 | -90.42111 | Not Determined | Not Determined |
| BA0EPB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| BA0EPC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| BA0EPD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| BA0EPE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| BA0EPF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| BA0EPG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| BA0EPH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| BA0EPI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| BA0EPJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| BA0EPK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| BA0EPL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| BA0EPM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| BA0ERH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| BA0ERI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| BA0ERJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| BA0ERK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| BA0ERL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| BA0ERM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| BA0ERN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| BA0ERO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| BA0ERP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| BA0ERQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| BA0ERR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60437467 | -88.1679226 | Not Determined | Not Determined |
| BA0ERS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61923923 | -88.1739084 | Not Determined | Not Determined |
| BA0ERV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| BA0ERW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| BA0ERX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| BA0ERY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| BA0ERZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| BA0ES0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| BA0ES1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67538727 | -88.47901598 | Not Determined | Not Determined |
| BA0ES2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59918707 | -88.17123507 | Not Determined | Not Determined |
| BA0ES3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| BA0ES4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67821937 | -88.48011164 | Not Determined | Not Determined |
| BA0ES5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67820368 | -88.4801198 | Not Determined | Not Determined |
| BA0ES6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94303397 | -88.20625018 | Not Determined | Not Determined |
| BA0ESA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.68748604 | -88.48686836 | Not Determined | Not Determined |
| BA0ESB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| BA0ESC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0ESD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| BA0ESE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| BA0ESF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| BA0ESG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| BA0ESH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| BA0ESI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.5044809 | -88.67996778 | Not Determined | Not Determined |
| BA0ESJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68210561 | -88.48014672 | Not Determined | Not Determined |
| BA0FF5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| BA0FF6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| BA0FF7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| BA0FF8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| BA0FF9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| BA0FFA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| BA0FFB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| BA0FFC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| BA0FFD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| BA0FFE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| BA0FFF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| BA0FFG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68210587 | -88.48014349 | Not Determined | Not Determined |
| BA0FFH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| BA0FFI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| BA0FFJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.69511007 | -88.49080314 | Not Determined | Not Determined |
| BA0FFK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| BA0FFL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69229969 | -88.48962504 | Not Determined | Not Determined |
| BA0FFM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| BA0FFN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.857466 | -88.172666 | Not Determined | Not Determined |
| BA0FFO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.130438 | -89.137383 | Not Determined | Not Determined |
| BA0FFP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/7/2011 | 28.67745451 | -88.48873357 | Not Determined | Not Determined |
| BA0FFQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59918707 | -88.17123507 | Not Determined | Not Determined |
| BA0FFR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| BA0FFS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68033882 | -88.34173167 | Not Determined | Not Determined |
| BA0FFV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| BA0FFW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| BA0FFX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| BA0FFY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| BA0FFZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75852635 | -88.39994171 | Not Determined | Not Determined |
| BA0FG0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| BA0FG1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| BA0FG2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60436968 | -88.16823937 | Not Determined | Not Determined |
| BA0FG3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59888767 | -88.17141943 | Not Determined | Not Determined |
| BA0FG4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0FG5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| BA0FG6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.12064616 | -89.13574376 | Not Determined | Not Determined |
| BA0FIB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| BA0FIC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| BA0FID | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| BA0FIE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| BA0FIF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.69509345 | -88.49083781 | Not Determined | Not Determined |
| BA0FIH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| BA0FII | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| BA0FIJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| BA0FIK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.6957744 | -88.49047244 | Not Determined | Not Determined |
| BA0FIM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| BA0FM5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| BA0FM6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| BA0FM7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| BA0FM8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| BA0FM9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| BA0FMA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| BA0FMB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| BA0FMC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| BA0FMD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| BA0FME | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94305943 | -88.2061723 | Not Determined | Not Determined |
| BA0FMF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50449718 | -88.67996748 | Not Determined | Not Determined |
| BA0FMG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12343622 | -89.13778199 | Not Determined | Not Determined |
| BA0FMJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.687544 | -88.486852 | Not Determined | Not Determined |
| BA0FMK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| BA0FML | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| BA0FMM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| BA0FMN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| BA0FMO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| BA0FMP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| BA0FMQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| BA0FMR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| BA0FMS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| BA0FMT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| BA0FMU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| BA0FOZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| BA0FP0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| BA0FP1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| BA0FP2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| BA0FP3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0FP4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| BA0FP5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| BA0FP6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| BA0FP7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.129578 | -89.139529 | Not Determined | Not Determined |
| BA0FP8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60421672 | -88.16830885 | Not Determined | Not Determined |
| BA0FP9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67820668 | -88.48011959 | Not Determined | Not Determined |
| BA0FPA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50449198 | -88.67998102 | Not Determined | Not Determined |
| BA0FR5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| BA0FR6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| BA0FR7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| BA0FR8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| BA0FR9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| BA0FRA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| BA0FRB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| BA0FRC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| BA0FRD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| BA0FRE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| BA0FRF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| BA0FRG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.5044703 | -88.67996297 | Not Determined | Not Determined |
| BA0FRJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| BA0FRK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.69527086 | -88.49103006 | Not Determined | Not Determined |
| BA0FRL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715362 | -88.107675 | Not Determined | Not Determined |
| BA0FRM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.541523 | -88.070224 | Not Determined | Not Determined |
| BA0FRN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| BA0FRO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| BA0FRP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| BA0FRQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.69212049 | -88.48992658 | Not Determined | Not Determined |
| BA0FRR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| BA0FRS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.54105452 | -88.06203011 | Not Determined | Not Determined |
| BA0FRT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| BA0FRU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| BA0FRW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| BA0FRX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| BA0FRY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| BA0FRZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| BA0FS0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| BA0FS1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| BA0FS2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| BA0FS3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| BA0FS4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| BA0FS5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0FS6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.857697 | -88.171673 | Not Determined | Not Determined |
| BA0FS7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.1207299 | -89.13578849 | Not Determined | Not Determined |
| BA0FSZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| BA0FT0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| BA0FT1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| BA0FT2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| BA0FT3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| BA0FT4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| BA0FT5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.70351202 | -88.10844963 | Not Determined | Not Determined |
| BA0FT6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.616167 | -88.191507 | Not Determined | Not Determined |
| BA0FT8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.94898 | -88.196553 | Not Determined | Not Determined |
| BA0FT9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.1258605 | -89.13901023 | Not Determined | Not Determined |
| BA0FTA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61470996 | -88.17255891 | Not Determined | Not Determined |
| BA0FTB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| BA0FTC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.68763007 | -88.48639562 | Not Determined | Not Determined |
| BA0FTD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| BA0FTE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| BA0FTF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| BA0FTG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69230107 | -88.48962891 | Not Determined | Not Determined |
| BA0FTH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| BA0FTI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.54105452 | -88.06203011 | Not Determined | Not Determined |
| BA0FTJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.5991248 | -88.17129613 | Not Determined | Not Determined |
| BA0FTK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59903552 | -88.1713474 | Not Determined | Not Determined |
| BA0FTL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61914667 | -88.17558791 | Not Determined | Not Determined |
| BA0FTM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61923305 | -88.17390987 | Not Determined | Not Determined |
| BA0GUB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| BA0GUC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75854673 | -88.39993298 | Not Determined | Not Determined |
| BA0GUD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| BA0GUE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| BA0GUF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.722702 | -88.315269 | Not Determined | Not Determined |
| BA0GUG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| BA0GUH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| BA0GUI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| BA0GUJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| BA0GUK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60440885 | -88.1682106 | Not Determined | Not Determined |
| BA0GUL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| BA0GUM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.1256964 | -89.13881068 | Not Determined | Not Determined |
| BA0GVB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| BA0GVC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| BA0GVD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69307822 | -88.48868834 | Not Determined | Not Determined |
| BA0GVE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0GVF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67538795 | -88.47905458 | Not Determined | Not Determined |
| BA0GVG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60419282 | -88.16799465 | Not Determined | Not Determined |
| BA0GVH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| BA0GVI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| BA0GVJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| BA0GVK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.12603503 | -89.13890445 | Not Determined | Not Determined |
| BA0GVL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50449718 | -88.67996748 | Not Determined | Not Determined |
| BA0GVM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12836126 | -89.14423281 | Not Determined | Not Determined |
| BA0GVT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| BA0GVU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75852593 | -88.39993949 | Not Determined | Not Determined |
| BA0GVV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.69200628 | -88.48926629 | Not Determined | Not Determined |
| BA0GVW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| BA0GVX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| BA0GVY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| BA0GVZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.6753862 | -88.4790568 | Not Determined | Not Determined |
| BA0GW0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67546342 | -88.47896838 | Not Determined | Not Determined |
| BA0GW1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.6753615 | -88.47905467 | Not Determined | Not Determined |
| BA0GW2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60439213 | -88.16836808 | Not Determined | Not Determined |
| BA0GW3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| BA0GW4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| BA0GWN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.687588 | -88.486733 | Not Determined | Not Determined |
| BA0GWO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| BA0GWP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| BA0GWR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| BA0GWS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| BA0GWT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67538525 | -88.47907205 | Not Determined | Not Determined |
| BA0GWU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60421123 | -88.16831053 | Not Determined | Not Determined |
| BA0GWV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.69525 | -88.11676 | Not Determined | Not Determined |
| BA0GWW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.70347997 | -88.10845635 | Not Determined | Not Determined |
| BA0GWX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61711414 | -88.17753039 | Not Determined | Not Determined |
| BA0GWY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61470965 | -88.17255613 | Not Determined | Not Determined |
| BA0GX5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| BA0GX9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| BA0GXA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67536477 | -88.47896302 | Not Determined | Not Determined |
| BA0GXD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.687574 | -88.486754 | Not Determined | Not Determined |
| BA0GXF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| BA0GXG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7035119 | -88.10844102 | Not Determined | Not Determined |
| BA0GXJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94302708 | -88.20622298 | Not Determined | Not Determined |
| BA0GXK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| BA0GXN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| BA0GXO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0GXP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| BA0GXS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.125579 | -89.14032 | Not Determined | Not Determined |
| BA0GXU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12343657 | -89.13777931 | Not Determined | Not Determined |
| BA0GY1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.12071652 | -89.13579943 | Not Determined | Not Determined |
| BA0GY6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.6821066 | -88.4801469 | Not Determined | Not Determined |
| BA0GYB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| BA0GYC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| BA0GYE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| BA0GYF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| BA0GYG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.68328376 | -88.4803827 | Not Determined | Not Determined |
| BA0GYI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| BA0GYJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| BA0GYK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60419282 | -88.16799465 | Not Determined | Not Determined |
| BA0GYL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| BA0GYQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| BA0GYR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.6949137 | -88.49028961 | Not Determined | Not Determined |
| BA0GYS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.54154 | -88.07049 | Not Determined | Not Determined |
| BA0GYT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| BA0GYU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| BA0GYV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| BA0GYW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.594637 | -88.167793 | Not Determined | Not Determined |
| BA0GYX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60437467 | -88.1679226 | Not Determined | Not Determined |
| BA0GYZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| BA0GZ0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94303233 | -88.20618513 | Not Determined | Not Determined |
| BA0GZ2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.541537 | -88.078206 | Not Determined | Not Determined |
| BA0GZ3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| BA0GZ4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69228746 | -88.48964185 | Not Determined | Not Determined |
| BA0GZ5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| BA0GZ6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| BA0GZ7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| BA0GZ8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/6/2011 | 28.67050652 | -88.47389744 | Not Determined | Not Determined |
| BA0GZ9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.595993 | -88.167687 | Not Determined | Not Determined |
| BA0GZA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.855842 | -88.177845 | Not Determined | Not Determined |
| BA0GZB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59918707 | -88.17123507 | Not Determined | Not Determined |
| BA0GZC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.70348385 | -88.10844818 | Not Determined | Not Determined |
| BA0GZD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61923641 | -88.1739096 | Not Determined | Not Determined |
| BA0GZF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| BA0GZH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.12586142 | -88.13886417 | Not Determined | Not Determined |
| BA0GZI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12343567 | -89.13778198 | Not Determined | Not Determined |
| BA0HA6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| BA0HA7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0HA8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| BA0HAA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.69508974 | -88.4908422 | Not Determined | Not Determined |
| BA0HAB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| BA0HAC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.53917 | -88.51284 | Not Determined | Not Determined |
| BA0HAD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| BA0HAE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| BA0HAF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| BA0HAG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.123307 | -89.138131 | Not Determined | Not Determined |
| BA0HAJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| BA0HAK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| BA0HAL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68789 | -88.486156 | Not Determined | Not Determined |
| BA0HAM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| BA0HAN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| BA0HAO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| BA0HAP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| BA0HAQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| BA0HAR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| BA0HAS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| BA0HAT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| BA0HAU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.857466 | -88.172666 | Not Determined | Not Determined |
| CC002G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/30/2010 | 28.8625 | -90.02361 | Not Determined | Not Determined |
| FL00BR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 28.726685 | -88.287469 | Not Determined | Not Determined |
| FL00BS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 28.726685 | -88.287469 | Not Determined | Not Determined |
| FL00BU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 28.726685 | -88.287469 | Not Determined | Not Determined |
| FL00BW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 28.726685 | -88.287469 | Not Determined | Not Determined |
| FL00BX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 28.726685 | -88.287469 | Not Determined | Not Determined |
| FL00BY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 28.726685 | -88.287469 | Not Determined | Not Determined |
| FL00C0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 28.726685 | -88.287469 | Not Determined | Not Determined |
| FL00C1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 28.726685 | -88.287469 | Not Determined | Not Determined |
| FL00C2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 28.726685 | -88.287469 | Not Determined | Not Determined |
| FL00C3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 28.726685 | -88.287469 | Not Determined | Not Determined |
| FL00C4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 28.726685 | -88.287469 | Not Determined | Not Determined |
| FL00C5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 28.726685 | -88.287469 | Not Determined | Not Determined |
| FL00C6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 28.726685 | -88.287469 | Not Determined | Not Determined |
| FL00C7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 28.726685 | -88.287469 | Not Determined | Not Determined |
| FL00C8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 28.726685 | -88.287469 | Not Determined | Not Determined |
| FL00C9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 28.726685 | -88.287469 | Not Determined | Not Determined |
| FL00CA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 28.736116 | -88.325923 | Not Determined | Not Determined |
| FL00CB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 28.736116 | -88.325923 | Not Determined | Not Determined |
| FL00CC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 28.736116 | -88.325923 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| FL00CD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 28.736116 | -88.325923 | Not Determined | Not Determined |
| FL00CE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 28.736116 | -88.325923 | Not Determined | Not Determined |
| FL00CF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 28.736116 | -88.325923 | Not Determined | Not Determined |
| FL01JU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL01JV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL01JW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL01JX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL01TF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL01TG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL01TH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL01TI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL01TJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| GL00ZP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 29.10979 | -90.49773 | Not Determined | Not Determined |
| GL09O3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.19629 | -87.48135 | Not Determined | Not Determined |
| GL09Z3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/9/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0AB7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/8/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0AXM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.16815 | -88.5172 | Not Determined | Not Determined |
| GL0BCP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/27/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL0G1W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.18258 | -89.11641 | Not Determined | Not Determined |
| LS0L06 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/16/2010 | 29.43809 | -90.0594 | LA | Jefferson |
| LS0L07 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/16/2010 | 29.49228 | -90.12794 | Not Determined | Not Determined |
| LS0L08 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/15/2010 | 29.33995 | -90.13514 | LA | Lafourche |
| LS0L0A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/15/2010 | 29.2165 | -90.13101 | LA | Lafourche |
| LS0L1N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.7313 | -88.8592 | Not Determined | Not Determined |
| LS0L1Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.7874 | -88.8422 | Not Determined | Not Determined |
| LS0L21 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.6151 | -88.9662 | Not Determined | Not Determined |
| LS0L22 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.6532 | -88.9251 | Not Determined | Not Determined |
| LS0L23 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.6908 | -88.8913 | Not Determined | Not Determined |
| LS0L24 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.3255 | -89.8694 | LA | Plaquemines |
| LS0L25 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.5545 | -90.0241 | LA | Jefferson |
| LS0L26 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.3088 | -89.9312 | Not Determined | Not Determined |
| LS0L29 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.3046 | -89.4028 | Not Determined | Not Determined |
| LS0L3V | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | | 29.6461 | -90.1281 | LA | Jefferson |
| LS0L3W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | | 29.4983 | -90.1275 | Not Determined | Not Determined |
| LS0L3X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | | 29.5545 | -90.0241 | LA | Jefferson |
| LS0L3Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | | 29.6818 | -90.2026 | Not Determined | Not Determined |
| LS0L3Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | | 29.7417 | -89.412 | LA | St. Bernard |
| LS0L4G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/12/2010 | 29.2573 | -90.1892 | LA | Lafourche |
| LS0L50 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.2244 | -88.6662 | MS | Jackson |
| LS0L51 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.2069 | -88.5581 | Not Determined | Not Determined |
| LS0L52 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.196 | -88.4731 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0L53 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.1757 | -88.0725 | Not Determined | Not Determined |
| LS0L54 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.221 | -88.8726 | Not Determined | Not Determined |
| LS0L55 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.22845 | -88.75911 | MS | Jackson |
| LS0L56 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.216 | -88.3057 | AL | Mobile |
| LS0L57 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.238 | -88.2215 | AL | Mobile |
| LS0L58 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.2336 | -88.1346 | AL | Mobile |
| LS0L80 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | | 29.8317 | -89.4098 | LA | St. Bernard |
| LS0L81 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | | 29.9081 | -89.4213 | LA | St. Bernard |
| LS0L82 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | | 30.0338 | -89.4181 | LA | St. Bernard |
| LS0L86 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/5/2010 | 29.3401 | -90.1397 | LA | Lafourche |
| LS0L8B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/5/2010 | 29.2575 | -90.8903 | LA | Terrebonne |
| LS0L9D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS0L9W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.0014 | -89.4335 | Not Determined | Not Determined |
| LS0L9X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 28.995 | -89.2164 | Not Determined | Not Determined |
| LS0L9Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.1005 | -89.4571 | Not Determined | Not Determined |
| LS0LAI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 28.9796 | -89.3231 | Not Determined | Not Determined |
| LS0LAJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.1959 | -88.3935 | Not Determined | Not Determined |
| LS0LAK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 28.9111 | -89.4195 | LA | Plaquemines |
| LS0LBI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2262 | -87.8907 | AL | Baldwin |
| LS0LBJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS0LBL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2483 | -87.6395 | AL | Baldwin |
| LS0LBM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS0LBN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS0LBO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| LS0LBP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS0LBQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS0LD9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/15/2010 | 29.3697 | -90.0611 | LA | Jefferson |
| LS0LDA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.3102 | -89.9334 | Not Determined | Not Determined |
| LS0LDD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.328 | -89.8735 | LA | Plaquemines |
| LS0LDE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/15/2010 | 29.88866 | -89.29154 | LA | St. Bernard |
| LS0LDG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.49 | -89.9101 | LA | Plaquemines |
| LS0LDO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/15/2010 | 29.79596 | -89.32961 | LA | St. Bernard |
| LS0LG2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.718 | -85.3923 | FL | Gulf |
| LS0LG4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03134 | -91.0726 | Not Determined | Not Determined |
| LS0LG6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.09728 | -91.36246 | Not Determined | Not Determined |
| LS0LG7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.37206095 | -86.37090733 | FL | Walton |
| LS0LHX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2585 | -89.0559 | Not Determined | Not Determined |
| LS0LJA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.8995 | -88.8023 | Not Determined | Not Determined |
| LS0LJB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.24725 | -89.87546 | Not Determined | Not Determined |
| LS0LJC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0573 | -90.3156 | LA | Lafourche |
| LS0LJD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.653 | -88.9249 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0LJE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.6147 | -88.966 | Not Determined | Not Determined |
| LS0LJF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.2253 | -89.6208 | Not Determined | Not Determined |
| LS0LIG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.4481 | -89.0447 | Not Determined | Not Determined |
| LS0LJH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.4105 | -89.0613 | Not Determined | Not Determined |
| LS0LK9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0LKC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0972 | -91.3621 | Not Determined | Not Determined |
| LS0LKD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.4693 | -90.4216 | Not Determined | Not Determined |
| LS0LKE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.1638 | -91.413 | Not Determined | Not Determined |
| LS0LKF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0373 | -90.9918 | Not Determined | Not Determined |
| LS0LKG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.02424 | -90.7306 | Not Determined | Not Determined |
| LS0LKI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.7093 | -91.8603 | LA | Iberia |
| LS0LKJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS0LKK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/25/2010 | 29.0663 | -90.8098 | LA | Terrebonne |
| LS0LKO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS0LKP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS0LKQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS0LKT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.47024 | -92.42781 | Not Determined | Not Determined |
| LS0LKV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0LKW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS0LKX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS0LKY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS0LL0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS0LL1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS0LL3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.7181 | -85.3923 | FL | Gulf |
| LS0LL5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/25/2010 | 29.1433 | -90.2589 | LA | Lafourche |
| LS0LL6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.372 | -86.371 | FL | Walton |
| LS0LL7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS0LL8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0921 | -90.1859 | LA | Lafourche |
| LS0LL9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1196 | -85.7365 | FL | Bay |
| LS0LLA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.1288 | -90.1265 | LA | Lafourche |
| LS0LLC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3083 | -86.1163 | FL | Walton |
| LS0LLD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| LS0LLE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/25/2010 | 29.1088 | -90.2473 | LA | Lafourche |
| LS0LLF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.33249466 | -86.19693372 | FL | Walton |
| LS0LLG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.2114 | -91.0544 | LA | Terrebonne |
| LS0LLH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS0LLI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.3098 | -90.9466 | Not Determined | Not Determined |
| LS0LLJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS0LLK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS0LLL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3805 | -86.4607 | FL | Okaloosa |
| LS0LLM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.072 | -90.242 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0LLN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.12858 | -90.12639 | LA | Lafourche |
| LS0LLP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS0LLQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.2829 | -89.7487 | Not Determined | Not Determined |
| LS0LLR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.1276 | -89.0221 | Not Determined | Not Determined |
| LS0LLS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.7311 | -88.8594 | Not Determined | Not Determined |
| LS0LLT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.2772 | -89.8132 | Not Determined | Not Determined |
| LS0LLU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.8416 | -88.8166 | Not Determined | Not Determined |
| LS0LLV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.9554 | -88.8041 | Not Determined | Not Determined |
| LS0LLW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.6909 | -88.8909 | Not Determined | Not Determined |
| LS0LM0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.981 | -91.2425 | Not Determined | Not Determined |
| LS0LM1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0311 | -91.0729 | Not Determined | Not Determined |
| LS0LM2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/25/2010 | 29.1599 | -90.8477 | LA | Terrebonne |
| LS0LM3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS0LM5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS0LM6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/26/2010 | 29.2457 | -90.0777 | Not Determined | Not Determined |
| LS0LM7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.6696 | -91.9396 | Not Determined | Not Determined |
| LS0LM8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/26/2010 | 29.364 | -90.2859 | Not Determined | Not Determined |
| LS0LMG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS0LMJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS0LMK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| LS0LML | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| LS0LMM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.0729 | -85.6683 | FL | Bay |
| LS0LMN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS0LMP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| LS0LMQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03688 | -90.68411 | Not Determined | Not Determined |
| LS0LMS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.38014271 | -86.46057727 | FL | Okaloosa |
| LS0LMT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.16402 | -91.41326 | Not Determined | Not Determined |
| LS0LMW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03335 | -90.58392 | Not Determined | Not Determined |
| LS0LMY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/25/2010 | 29.1707 | -90.8396 | LA | Terrebonne |
| LS0LOH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.4396 | -91.8199 | Not Determined | Not Determined |
| LS0LOI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| LS0LOJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.5806 | -92.0355 | LA | Iberia |
| LS0LOL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/16/2010 | 29.1063 | -90.2406 | LA | Lafourche |
| LS0LOP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS0LOT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS0LOW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0LUH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| LS0LUI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/16/2010 | 29.3389 | -90.4565 | LA | Lafourche |
| LS0LUJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/16/2010 | 29.3005 | -91.067 | Not Determined | Not Determined |
| LS0LUK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/17/2010 | 29.17 | -90.8423 | LA | Terrebonne |
| LS0LUL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/6/2010 | 29.8352 | -93.3759 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0LUM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.78756 | -88.84184 | Not Determined | Not Determined |
| LS0LUN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.95606 | -88.80482 | Not Determined | Not Determined |
| LS0LUP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.4889 | -91.7581 | LA | Iberia |
| LS0LUQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS0LXO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 4/11/2011 | 28.89438 | -90.22071 | Not Determined | Not Determined |
| LS0LXQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.91813 | -89.65844 | Not Determined | Not Determined |
| LS0LXR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 4/11/2011 | 28.89438 | -90.22071 | Not Determined | Not Determined |
| LS0LXS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS0LXU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 4/11/2011 | 28.89438 | -90.22071 | Not Determined | Not Determined |
| LS0LXV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.3953 | -92.2712 | Not Determined | Not Determined |
| LS0LXW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3763 | -89.0906 | Not Determined | Not Determined |
| LS0LXY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.21627 | -89.93422 | Not Determined | Not Determined |
| LS0LXZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.6803 | -84.7602 | Not Determined | Not Determined |
| LS0LY0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.27707 | -89.81304 | Not Determined | Not Determined |
| LS0LY3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.7229 | -84.6992 | Not Determined | Not Determined |
| LS0LY6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.04176 | -90.37192 | Not Determined | Not Determined |
| LS0LYA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.13857 | -90.64578 | LA | Terrebonne |
| LS0LYB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.71007 | -91.91306 | Not Determined | Not Determined |
| LS0LYD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/3/2011 | 29.47091 | -91.7759 | LA | Iberia |
| LS0LYE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.27638 | -90.43798 | Not Determined | Not Determined |
| LS0LYF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.91813 | -89.65844 | Not Determined | Not Determined |
| LS0LYG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/16/2011 | 29.47052 | -91.77625 | LA | Iberia |
| LS0LYI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/15/2011 | 29.55731 | -91.69853 | LA | Iberia |
| LS0LYK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.27638 | -90.43798 | Not Determined | Not Determined |
| LS0LYL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS0LYM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/30/2011 | 28.96135 | -91.15966 | Not Determined | Not Determined |
| LS0LYN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/15/2011 | 29.55731 | -91.69853 | LA | Iberia |
| LS0LZ4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS0LZ6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS0LZA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.2024 | -89.9995 | Not Determined | Not Determined |
| LS0LZB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS0LZD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.6466 | -85.3283 | Not Determined | Not Determined |
| LS0LZE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.8809 | -93.3827 | Not Determined | Not Determined |
| LS0LZF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS0LZI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0LZJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.8716 | -93.4055 | Not Determined | Not Determined |
| LS0LZK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.0332 | -85.6088 | Not Determined | Not Determined |
| LS0LZL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.8355 | -93.3734 | Not Determined | Not Determined |
| LS0LZN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.551 | -85.0363 | Not Determined | Not Determined |
| LS0LZP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS0LZR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.13857 | -90.64578 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0LZS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.282 | -86.04 | FL | Walton |
| LS0LZT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.2547 | -90.8594 | LA | Terrebonne |
| LS0LZU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.24789 | -89.87442 | Not Determined | Not Determined |
| LS0LZV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.01397 | -88.80809 | Not Determined | Not Determined |
| LS0LZW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.7873 | -88.842 | Not Determined | Not Determined |
| LS0LZX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.0126 | -88.8082 | Not Determined | Not Determined |
| LS0LZZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.24777 | -92.05848 | Not Determined | Not Determined |
| LS0M0M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.1067 | -90.23295 | LA | Lafourche |
| LS0M0N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4597 | -92.4206 | Not Determined | Not Determined |
| LS0M0O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.0755 | -89.0393 | Not Determined | Not Determined |
| LS0M0P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4071 | -92.1563 | Not Determined | Not Determined |
| LS0M0Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6673 | -93.7567 | Not Determined | Not Determined |
| LS0M0R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.3949 | -92.271 | Not Determined | Not Determined |
| LS0M0T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4029 | -92.0708 | Not Determined | Not Determined |
| LS0M0U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0576 | -90.3143 | LA | Lafourche |
| LS0M0W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9798 | -89.3231 | Not Determined | Not Determined |
| LS0M0X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2262 | -87.8906 | AL | Baldwin |
| LS0M0Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9951 | -89.2158 | Not Determined | Not Determined |
| LS0M0Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9116 | -89.4202 | LA | Plaquemines |
| LS0M12 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.28117011 | -87.47838865 | FL | Escambia |
| LS0M13 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0M14 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.2585 | -89.0557 | Not Determined | Not Determined |
| LS0M15 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.5744 | -88.9887 | Not Determined | Not Determined |
| LS0M16 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.8586 | -83.7996 | Not Determined | Not Determined |
| LS0M18 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0M1D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.69111 | -88.89108 | Not Determined | Not Determined |
| LS0M1J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2011 | 30.2098 | -89.4019 | Not Determined | Not Determined |
| LS0M1K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2011 | 30.2098 | -89.4019 | Not Determined | Not Determined |
| LS0M1L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2011 | 30.2098 | -89.4019 | Not Determined | Not Determined |
| LS0M1M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS0M1N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/26/2011 | 30.2098 | -89.40135 | Not Determined | Not Determined |
| LS0M1O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/2/2011 | 30.15667 | -89.16774 | Not Determined | Not Determined |
| LS0M1P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS0M38 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2818 | -86.04 | FL | Walton |
| LS0M3A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.842181 | -93.263886 | Not Determined | Not Determined |
| LS0M3D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.61827 | -92.00809 | LA | Iberia |
| LS0M3E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0M3F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/16/2010 | 29.1063 | -90.2406 | LA | Lafourche |
| LS0M3G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.4442 | -91.7302 | Not Determined | Not Determined |
| LS0M3M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.2326 | -90.9736 | LA | Terrebonne |
| LS0M3N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0M3O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/17/2010 | 29.6544 | -91.8705 | Not Determined | Not Determined |
| LS0M47 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.0485 | -90.9267 | LA | Terrebonne |
| LS0M48 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.0485 | -90.9267 | LA | Terrebonne |
| LS0M49 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.0584 | -90.8675 | LA | Terrebonne |
| LS0M4A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.3325 | -90.6537 | Not Determined | Not Determined |
| LS0M4B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.73109 | -88.85992 | Not Determined | Not Determined |
| LS0M4C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.61506 | -88.9662 | Not Determined | Not Determined |
| LS0M4D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.89965 | -88.80213 | Not Determined | Not Determined |
| LS0M4E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.84113 | -88.81686 | Not Determined | Not Determined |
| LS0M4F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.20231 | -89.99963 | Not Determined | Not Determined |
| LS0M4G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.16276 | -90.05778 | Not Determined | Not Determined |
| LS0M4H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/16/2010 | 29.3255 | -91.0261 | Not Determined | Not Determined |
| LS0M4J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/17/2010 | 29.5123 | -91.8705 | LA | Iberia |
| LS0M4K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| LS0M4L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/17/2010 | 29.3716 | -90.3273 | Not Determined | Not Determined |
| LS0M4N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/3/2011 | 29.47091 | -91.7759 | LA | Iberia |
| LS0M56 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.6532 | -88.9252 | Not Determined | Not Determined |
| LS0M57 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.317 | -89.0848 | Not Determined | Not Determined |
| LS0M58 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/2/2011 | 30.15667 | -89.16774 | Not Determined | Not Determined |
| LS0M59 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS0M5A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS0M5B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.024 | -90.7307 | Not Determined | Not Determined |
| LS0M5C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.16753819 | -85.80128949 | FL | Bay |
| LS0M5D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.0153 | -90.81385 | Not Determined | Not Determined |
| LS0M5E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.05774 | -90.85877 | LA | Terrebonne |
| LS0M5F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.0131 | -84.0218 | Not Determined | Not Determined |
| LS0M5G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2489 | -85.9549 | FL | Bay |
| LS0M5H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.6593 | -84.856 | FL | Franklin |
| LS0M5K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8496 | -93.2931 | Not Determined | Not Determined |
| LS0M5N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.0097 | -93.3007 | Not Determined | Not Determined |
| LS0M5O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.25081 | -90.651 | LA | Terrebonne |
| LS0M5P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.98101 | -91.24223 | Not Determined | Not Determined |
| LS0M5Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.30817803 | -86.11636134 | FL | Walton |
| LS0M5R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.01619 | -91.15237 | Not Determined | Not Determined |
| LS0M5S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.21527 | -91.12413 | LA | Terrebonne |
| LS0M5T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.26575 | -90.44283 | LA | Lafourche |
| LS0M5U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.1861 | -91.4911 | Not Determined | Not Determined |
| LS0M5V | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0546 | -90.73162 | LA | Terrebonne |
| LS0M5X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.21066308 | -85.87724412 | FL | Bay |
| LS0M6N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.12248 | -91.49161 | Not Determined | Not Determined |
| LS0M7F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.07176 | -90.24194 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0M7G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.09197 | -90.18624 | LA | Lafourche |
| LS0M7H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.0489 | -90.707 | LA | Terrebonne |
| LS0M7J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/30/2011 | 30.03209 | -89.69703 | Not Determined | Not Determined |
| LS0M7L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS0M7M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS0M7O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.71007 | -91.91306 | Not Determined | Not Determined |
| LS0M7Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS0M7S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| LS0M7T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.0331 | -85.6087 | Not Determined | Not Determined |
| LS0M7V | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0M7W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8596 | -93.2421 | Not Determined | Not Determined |
| LS0M7X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.0559 | -93.3128 | Not Determined | Not Determined |
| LS0M7Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS0M80 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.8431 | -93.264 | Not Determined | Not Determined |
| LS0M81 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.65315 | -88.92514 | Not Determined | Not Determined |
| LS0M83 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3167 | -89.0849 | Not Determined | Not Determined |
| LS0M84 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.1158 | -90.7151 | LA | Terrebonne |
| LS0M85 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/2/2010 | 30.0568 | -93.3057 | Not Determined | Not Determined |
| LS0M87 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.12843 | -89.02296 | Not Determined | Not Determined |
| LS0M8T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS0M8U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7107 | -93.2045 | Not Determined | Not Determined |
| LS0M8W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS0M8X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4982 | -92.4953 | Not Determined | Not Determined |
| LS0M8Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4346 | -92.337 | Not Determined | Not Determined |
| LS0M8Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6712 | -93.0418 | Not Determined | Not Determined |
| LS0M9I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.689 | -93.1259 | Not Determined | Not Determined |
| LS0M9J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.2136 | -91.5737 | Not Determined | Not Determined |
| LS0M9K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.2598 | -91.6423 | Not Determined | Not Determined |
| LS14OQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/4/2011 | 30.20998 | -89.40156 | Not Determined | Not Determined |
| LS14OR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS14OS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.2817 | -86.04 | FL | Walton |
| LS14OT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/4/2011 | 29.17392 | -90.32047 | Not Determined | Not Determined |
| LS14OX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/4/2011 | 29.19058 | -90.3225 | LA | Lafourche |
| LS14OY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/4/2011 | 29.19058 | -90.3225 | LA | Lafourche |
| LS14OZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/4/2011 | 30.20998 | -89.40156 | Not Determined | Not Determined |
| LS14P1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6674 | -93.7568 | Not Determined | Not Determined |
| LS14P2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6987 | -93.6232 | Not Determined | Not Determined |
| LS14P3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.5478 | -92.6533 | Not Determined | Not Determined |
| LS14P4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.3062 | -86.7795 | Not Determined | Not Determined |
| LS14P5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.27743 | -90.91032 | LA | Terrebonne |
| LS14P6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/14/2010 | 29.2178 | -90.8914 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS14P7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6906 | -93.6588 | Not Determined | Not Determined |
| LS14P8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6826 | -93.693 | Not Determined | Not Determined |
| LS14P9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.4354 | -92.3372 | Not Determined | Not Determined |
| LS14PA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.671 | -93.0407 | Not Determined | Not Determined |
| LS14PU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8998 | -88.8017 | Not Determined | Not Determined |
| LS14PV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0417 | -90.3725 | Not Determined | Not Determined |
| LS14PX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.2485 | -89.8744 | Not Determined | Not Determined |
| LS14PY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0221 | -90.4353 | Not Determined | Not Determined |
| LS14Q0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.4889 | -89.0337 | Not Determined | Not Determined |
| LS14Q2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.2246 | -89.6206 | Not Determined | Not Determined |
| LS14Q3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.5324 | -89.011 | Not Determined | Not Determined |
| LS14Q4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.1961 | -88.4729 | MS | Jackson |
| LS14Q7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6509 | -92.9626 | Not Determined | Not Determined |
| LS14Q8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.5953 | -92.8108 | Not Determined | Not Determined |
| LS14Q9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.7108 | -93.2047 | Not Determined | Not Determined |
| LS14QC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.7878 | -88.8419 | Not Determined | Not Determined |
| LS14QD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6917 | -93.4352 | Not Determined | Not Determined |
| LS14QE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.7068 | -93.5891 | Not Determined | Not Determined |
| LS14QF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS14QG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/10/2011 | 29.71032 | -91.91344 | Not Determined | Not Determined |
| LS14QK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/7/2011 | 29.27656 | -90.43825 | Not Determined | Not Determined |
| LS14QL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS14QM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/7/2011 | 29.06619 | -90.40578 | Not Determined | Not Determined |
| LS14QN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/7/2011 | 29.09289 | -90.54585 | LA | Terrebonne |
| LS14QQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/7/2011 | 29.0929 | -90.54382 | LA | Terrebonne |
| LS14QR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.7106 | -93.28 | Not Determined | Not Determined |
| LS14QS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.707 | -93.5892 | Not Determined | Not Determined |
| LS14QT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.21591 | -88.30503 | AL | Mobile |
| LS14QU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.7079 | -93.513 | Not Determined | Not Determined |
| LS14QV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6752 | -93.7274 | Not Determined | Not Determined |
| LS14QW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.19589 | -88.39284 | Not Determined | Not Determined |
| LS14QX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.2065 | -88.5584 | Not Determined | Not Determined |
| LS14QY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.69195 | -93.43537 | Not Determined | Not Determined |
| LS14QZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6907 | -93.3539 | Not Determined | Not Determined |
| LS14R0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.4986 | -92.4955 | Not Determined | Not Determined |
| LS14R1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2371 | -88.2214 | AL | Mobile |
| LS14R2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6907 | -93.659 | Not Determined | Not Determined |
| LS14R3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 28.9952 | -89.2163 | Not Determined | Not Determined |
| LS14R4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.7181 | -85.3924 | FL | Gulf |
| LS14R5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS14R7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.7885 | -85.4172 | FL | Gulf |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS14RA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2286 | -88.7594 | MS | Jackson |
| LS14RC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS14RD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| LS14RE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.0754 | -89.0396 | Not Determined | Not Determined |
| LS14RF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.6907 | -88.891 | Not Determined | Not Determined |
| LS14RH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 28.9956 | -89.1282 | LA | Plaquemines |
| LS14RI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.0347 | -89.0846 | Not Determined | Not Determined |
| LS14RK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 28.9643 | -89.1544 | Not Determined | Not Determined |
| LS14RM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/29/2010 | 29.21488 | -89.93455 | Not Determined | Not Determined |
| LS14RN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0714 | -90.2426 | Not Determined | Not Determined |
| LS14RO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.11255 | -88.98945 | Not Determined | Not Determined |
| LS14RP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| LS14RQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3176 | -86.8621 | Not Determined | Not Determined |
| LS14RR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| LS14RS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3292 | -87.1296 | FL | Escambia |
| LS14RT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.1195 | -85.7365 | FL | Bay |
| LS14RU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS14RV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS14RW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2211 | -88.8726 | Not Determined | Not Determined |
| LS14RX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS14RZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS14WV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.16284 | -90.05778 | Not Determined | Not Determined |
| LS14WW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.07543 | -89.03996 | Not Determined | Not Determined |
| LS14WY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.62961 | -91.83542 | LA | Iberia |
| LS14WZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.57167 | -92.11775 | Not Determined | Not Determined |
| LS14X3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/24/2011 | 30.08313 | -89.49665 | LA | St. Bernard |
| LS14X5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3176 | -86.8621 | Not Determined | Not Determined |
| LS1517 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.1596 | -88.9741 | Not Determined | Not Determined |
| LS1518 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2162 | -89.9346 | Not Determined | Not Determined |
| LS1519 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.489 | -89.0338 | Not Determined | Not Determined |
| LS151A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2097 | -89.0069 | Not Determined | Not Determined |
| LS151C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.5755 | -88.9882 | Not Determined | Not Determined |
| LS151E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2826 | -89.7493 | Not Determined | Not Determined |
| LS151G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.16259 | -90.05785 | Not Determined | Not Determined |
| LS151H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2288 | -88.7592 | MS | Jackson |
| LS151I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS151J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0917 | -90.1857 | LA | Lafourche |
| LS151K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |
| LS151L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2233 | -89.6202 | Not Determined | Not Determined |
| LS151M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2778 | -89.8133 | Not Determined | Not Determined |
| LS151N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0718 | -90.2421 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS151O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.128 | -90.1265 | LA | Lafourche |
| LS151P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2169 | -89.9344 | Not Determined | Not Determined |
| LS151Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2211 | -88.8729 | Not Determined | Not Determined |
| LS151R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS151S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS151T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.2106 | -85.8772 | FL | Bay |
| LS151U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.9 | -88.8022 | Not Determined | Not Determined |
| LS151V | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3063 | -86.7794 | Not Determined | Not Determined |
| LS151W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2163 | -88.305 | AL | Mobile |
| LS151X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS151Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2247 | -87.9761 | AL | Baldwin |
| LS151Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3928 | -86.615 | FL | Okaloosa |
| LS1520 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3504 | -86.6994 | Not Determined | Not Determined |
| LS1521 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3458 | -87.0389 | FL | Escambia |
| LS1522 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.4981 | -92.495 | Not Determined | Not Determined |
| LS1523 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.2489 | -85.955 | FL | Bay |
| LS1524 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS1525 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS1526 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS1527 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3567 | -91.9421 | Not Determined | Not Determined |
| LS1528 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.60570832 | -84.95120164 | FL | Franklin |
| LS152B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS152C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS152F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.05764 | -90.31365 | LA | Lafourche |
| LS152G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS152H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS152I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.2818 | -86.04 | FL | Walton |
| LS152J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.7875 | -88.8419 | Not Determined | Not Determined |
| LS152K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.1001 | -89.4572 | Not Determined | Not Determined |
| LS152L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.7308 | -88.8596 | Not Determined | Not Determined |
| LS152M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.1966 | -88.393 | Not Determined | Not Determined |
| LS152N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.6528 | -88.9255 | Not Determined | Not Determined |
| LS152Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0017 | -89.4338 | Not Determined | Not Determined |
| LS152R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.5324 | -89.011 | Not Determined | Not Determined |
| LS152T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS152U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS152W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.0132 | -84.0219 | Not Determined | Not Determined |
| LS152X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.8503 | -93.3408 | Not Determined | Not Determined |
| LS152Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.75245 | -93.3614 | LA | Cameron |
| LS1535 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS1536 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3325 | -86.1969 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1537 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0243 | -90.7308 | Not Determined | Not Determined |
| LS1539 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0163 | -91.1524 | Not Determined | Not Determined |
| LS153A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.3423 | -91.833 | Not Determined | Not Determined |
| LS153B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.64664836 | -85.32829837 | Not Determined | Not Determined |
| LS153C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0209 | -90.9094 | Not Determined | Not Determined |
| LS153D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0975 | -91.3625 | Not Determined | Not Determined |
| LS153E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS153F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0334 | -90.5841 | Not Determined | Not Determined |
| LS153G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.2956 | -91.7314 | Not Determined | Not Determined |
| LS153W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.41018 | -89.06145 | Not Determined | Not Determined |
| LS153X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.2584 | -89.0562 | Not Determined | Not Determined |
| LS153Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.2817 | -86.04 | FL | Walton |
| LS1540 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.4478 | -89.0446 | Not Determined | Not Determined |
| LS1541 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.3764 | -89.0905 | Not Determined | Not Determined |
| LS1543 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.1125 | -88.9894 | Not Determined | Not Determined |
| LS1544 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.1604 | -88.9743 | Not Determined | Not Determined |
| LS1545 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS1546 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.3171 | -89.0853 | Not Determined | Not Determined |
| LS1547 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.9002 | -88.8023 | Not Determined | Not Determined |
| LS1548 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS1549 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.24828751 | -87.63941204 | AL | Baldwin |
| LS154B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS154C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/19/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS154D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/19/2010 | 29.8908 | -83.8565 | Not Determined | Not Determined |
| LS154F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.2325 | -88.1348 | AL | Mobile |
| LS154G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS154H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.2262 | -87.8906 | AL | Baldwin |
| LS154I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS154J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2010 | 28.9108 | -89.4195 | LA | Plaquemines |
| LS154K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| LS154L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 29.6057 | -84.9513 | FL | Franklin |
| LS154N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.001 | -89.4337 | Not Determined | Not Determined |
| LS154O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.1953 | -88.4728 | MS | Jackson |
| LS154P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2243 | -88.6665 | MS | Jackson |
| LS154Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0163 | -91.1524 | Not Determined | Not Determined |
| LS154R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.1003 | -89.4571 | Not Determined | Not Determined |
| LS154S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.4075 | -92.1565 | Not Determined | Not Determined |
| LS154T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.8909 | -83.8566 | Not Determined | Not Determined |
| LS154U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2010 | 28.97962 | -89.32315 | Not Determined | Not Determined |
| LS154V | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS154W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS154X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.5321 | -89.01106 | Not Determined | Not Determined |
| LS154Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.1595 | -88.9739 | Not Determined | Not Determined |
| LS154Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.9794 | -89.3233 | Not Determined | Not Determined |
| LS1550 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS1551 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.0025 | -84.1045 | Not Determined | Not Determined |
| LS1552 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.00135 | -89.43404 | Not Determined | Not Determined |
| LS1553 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| LS1555 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.4889 | -89.0338 | Not Determined | Not Determined |
| LS1556 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.8586 | -83.7996 | Not Determined | Not Determined |
| LS1557 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS1559 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.3804 | -86.4606 | FL | Okaloosa |
| LS155A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.00824 | -91.30803 | Not Determined | Not Determined |
| LS155B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.355 | -86.2786 | FL | Walton |
| LS155C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 28.9962 | -89.1281 | LA | Plaquemines |
| LS155D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.0132 | -84.0219 | Not Determined | Not Determined |
| LS156N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2011 | 29.2738 | -91.33051 | Not Determined | Not Determined |
| LS156O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/6/2011 | 29.27422 | -91.33035 | Not Determined | Not Determined |
| LS156P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/8/2011 | 29.63004 | -91.83583 | LA | Iberia |
| LS156W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.52579 | -92.01912 | Not Determined | Not Determined |
| LS156Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.4347 | -92.3372 | Not Determined | Not Determined |
| LS1571 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| LS1573 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.79527999 | -84.54118496 | Not Determined | Not Determined |
| LS1575 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6904 | -93.6597 | Not Determined | Not Determined |
| LS1577 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2834 | -89.7488 | Not Determined | Not Determined |
| LS1578 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7311 | -88.86 | Not Determined | Not Determined |
| LS1579 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6984 | -93.6238 | Not Determined | Not Determined |
| LS157A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.2169 | -89.9342 | Not Determined | Not Determined |
| LS157B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6744 | -93.7279 | Not Determined | Not Determined |
| LS157C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.248 | -89.8744 | Not Determined | Not Determined |
| LS157E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8714 | -84.2718 | Not Determined | Not Determined |
| LS157G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.26345999 | -87.545898 | AL | Baldwin |
| LS157H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.035 | -90.50531 | Not Determined | Not Determined |
| LS157I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.28351 | -89.7493 | Not Determined | Not Determined |
| LS157J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.20675 | -88.55817 | Not Determined | Not Determined |
| LS157K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.21706 | -89.93423 | Not Determined | Not Determined |
| LS157M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.57431 | -88.98837 | Not Determined | Not Determined |
| LS157N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.40949 | -89.06105 | Not Determined | Not Determined |
| LS157O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.22449 | -88.66637 | MS | Jackson |
| LS157P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.44824 | -89.04407 | Not Determined | Not Determined |
| LS157R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.22462168 | -87.97611333 | AL | Baldwin |
| LS157S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.5299 | -92.3009 | LA | Vermilion |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS157U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6989 | -93.623 | Not Determined | Not Determined |
| LS157W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.27775 | -89.81345 | Not Determined | Not Determined |
| LS157X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6673 | -93.7563 | Not Determined | Not Determined |
| LS157Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.6006 | -91.6067 | Not Determined | Not Determined |
| LS157Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS1580 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.7321 | -91.758 | Not Determined | Not Determined |
| LS158E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2916 | -87.391 | FL | Escambia |
| LS158F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.41034 | -89.06122 | Not Determined | Not Determined |
| LS158G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/19/2010 | 29.9227 | -83.9274 | Not Determined | Not Determined |
| LS158H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/19/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| LS158I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/19/2010 | 29.882 | -84.444 | Not Determined | Not Determined |
| LS158J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.2264 | -87.8032 | AL | Baldwin |
| LS158K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.48912 | -89.03361 | Not Determined | Not Determined |
| LS158M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.26343727 | -87.55908077 | AL | Baldwin |
| LS158N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.23898208 | -87.72027885 | AL | Baldwin |
| LS158O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/19/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS158P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.7075 | -93.5136 | Not Determined | Not Determined |
| LS158Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.5473 | -92.6528 | Not Determined | Not Determined |
| LS158R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.35662 | -91.94274 | Not Determined | Not Determined |
| LS158T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6753 | -93.727 | Not Determined | Not Determined |
| LS158U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.5656 | -91.6997 | LA | Iberia |
| LS158V | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/18/2010 | 29.2532 | -90.839 | LA | Terrebonne |
| LS158W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/18/2010 | 29.5305 | -92.2198 | Not Determined | Not Determined |
| LS158X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/18/2010 | 29.2455 | -90.743 | Not Determined | Not Determined |
| LS158Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/18/2010 | 29.2587 | -90.2665 | LA | Lafourche |
| LS158Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS1590 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2208 | -88.8708 | Not Determined | Not Determined |
| LS1591 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.1195 | -85.7366 | FL | Bay |
| LS1592 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS1593 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2066 | -88.558 | Not Determined | Not Determined |
| LS1594 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2245 | -88.6662 | MS | Jackson |
| LS1595 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.1961 | -88.3932 | Not Determined | Not Determined |
| LS1596 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.2106 | -85.8772 | FL | Bay |
| LS1597 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS1598 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS1599 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS159A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2163 | -88.3054 | AL | Mobile |
| LS159C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS159D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6916 | -93.435 | Not Determined | Not Determined |
| LS159E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.5686 | -92.7328 | Not Determined | Not Determined |
| LS159F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3551 | -86.2786 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS159G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS159H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.2384 | -88.2213 | AL | Mobile |
| LS159I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/18/2010 | 29.3526 | -90.7628 | Not Determined | Not Determined |
| LS159J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.956 | -88.805 | Not Determined | Not Determined |
| LS159K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS159L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6826 | -93.6931 | Not Determined | Not Determined |
| LS159Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/3/2011 | 30.15154 | -89.519 | Not Determined | Not Determined |
| LS15S6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0222 | -90.4359 | Not Determined | Not Determined |
| LS15S7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.362 | -86.9493 | FL | Escambia |
| LS15S8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.2376 | -88.2221 | AL | Mobile |
| LS15SA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2481 | -89.8751 | Not Determined | Not Determined |
| LS15SB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.532 | -89.0101 | Not Determined | Not Determined |
| LS15SC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.44825 | -89.04405 | Not Determined | Not Determined |
| LS15SD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS15SE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.1283 | -90.1268 | LA | Lafourche |
| LS15SF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS15SU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3083 | -86.1164 | FL | Walton |
| LS15SV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS15SW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS15SX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| LS15SY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.2489 | -85.9549 | FL | Bay |
| LS15SZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS15T0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS15T1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.691 | -88.8911 | Not Determined | Not Determined |
| LS15T2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3176 | -86.8621 | Not Determined | Not Determined |
| LS15T3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.5748 | -88.9881 | Not Determined | Not Determined |
| LS15T4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.3172 | -89.0845 | Not Determined | Not Determined |
| LS15T5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.1959 | -88.4729 | MS | Jackson |
| LS15T6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9956 | -89.1279 | LA | Plaquemines |
| LS15T7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.3765 | -89.09 | Not Determined | Not Determined |
| LS15T8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2246 | -88.6661 | MS | Jackson |
| LS15T9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.4099 | -89.0612 | Not Determined | Not Determined |
| LS15TA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.03465 | -89.08414 | Not Determined | Not Determined |
| LS15TB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.4478 | -89.0439 | Not Determined | Not Determined |
| LS15TC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS15TD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.69103 | -88.89065 | Not Determined | Not Determined |
| LS15TE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.21045 | -89.00673 | Not Determined | Not Determined |
| LS15TF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.5326 | -89.01075 | Not Determined | Not Determined |
| LS15TG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.2818 | -86.04 | FL | Walton |
| LS15TI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.0134 | -88.808 | Not Determined | Not Determined |
| LS15TJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.1125 | -88.9895 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS15TK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.6151 | -88.9664 | Not Determined | Not Determined |
| LS15TL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.1955 | -88.4729 | MS | Jackson |
| LS15TM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS15TN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9642 | -89.1541 | Not Determined | Not Determined |
| LS15TO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS15TP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.61273 | -92.09952 | LA | Vermilion |
| LS15TQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS15TR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS15TT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.3226 | -90.9145 | Not Determined | Not Determined |
| LS15TU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.253 | -90.9417 | LA | Terrebonne |
| LS15TW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.1195 | -85.7366 | FL | Bay |
| LS15TX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.7426 | -92.1097 | LA | Vermillion |
| LS15Y1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.6267 | -85.177 | Not Determined | Not Determined |
| LS15Y2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.1593 | -88.9738 | Not Determined | Not Determined |
| LS15Y3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8411 | -88.8175 | Not Determined | Not Determined |
| LS1604 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.0136 | -88.8081 | Not Determined | Not Determined |
| LS1605 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3168 | -89.0848 | Not Determined | Not Determined |
| LS1607 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.2285 | -88.7593 | MS | Jackson |
| LS1608 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0348 | -90.5056 | Not Determined | Not Determined |
| LS1609 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.5747 | -88.9888 | Not Determined | Not Determined |
| LS160A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.448 | -89.0443 | Not Determined | Not Determined |
| LS160C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.4891 | -89.034 | Not Determined | Not Determined |
| LS160E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS160F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.911 | -89.4204 | LA | Plaquemines |
| LS160G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2010 | 28.9947 | -89.2161 | Not Determined | Not Determined |
| LS160H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.2584 | -89.0558 | Not Determined | Not Determined |
| LS160I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6889 | -93.1262 | Not Determined | Not Determined |
| LS160J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.4478 | -89.0444 | Not Determined | Not Determined |
| LS160L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS160M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.5476 | -92.6531 | Not Determined | Not Determined |
| LS160N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.5291 | -92.5704 | Not Determined | Not Determined |
| LS1695 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/6/2011 | 29.27422 | -91.33035 | Not Determined | Not Determined |
| LS16BE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/9/2011 | 29.55739 | -91.69819 | LA | Iberia |
| LS16BG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/22/2011 | 28.97999 | -89.32368 | Not Determined | Not Determined |
| LS16BH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.08314 | -89.49635 | LA | St. Bernard |
| LS16BI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.15804 | -90.59695 | Not Determined | Not Determined |
| LS16BK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS16BL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.52612 | -92.01907 | Not Determined | Not Determined |
| LS16BP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/15/2011 | 29.1419 | -90.59354 | Not Determined | Not Determined |
| LS16BQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.2818 | -86.04 | FL | Walton |
| LS16BR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.66187 | -92.13357 | LA | Vermilion |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS16BS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.9349 | -85.5011 | Not Determined | Not Determined |
| LS16BT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS16BU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS16BV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| LS16BW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS16BY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS16BZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS16C0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.718 | -85.3923 | FL | Gulf |
| LS16C1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.6466 | -85.3283 | Not Determined | Not Determined |
| LS16C2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2063 | -88.5297 | Not Determined | Not Determined |
| LS16C3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.5296 | -92.2645 | LA | Vermilion |
| LS16C4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.284 | -89.749 | Not Determined | Not Determined |
| LS16C5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.8908 | -83.8565 | Not Determined | Not Determined |
| LS16C6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.2145 | -91.1262 | LA | Terrebonne |
| LS16C7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2483 | -89.8747 | Not Determined | Not Determined |
| LS16C8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS16C9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.202 | -89.9999 | Not Determined | Not Determined |
| LS16CA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS16CK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/25/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS16CM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/3/2011 | 30.15154 | -89.519 | Not Determined | Not Determined |
| LS16CO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/25/2010 | 30.0024 | -84.1044 | Not Determined | Not Determined |
| LS16CR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS16CU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS16CV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.2107 | -85.8773 | FL | Bay |
| LS16CW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS16CY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0315 | -91.0729 | Not Determined | Not Determined |
| LS16D0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0334 | -90.5841 | Not Determined | Not Determined |
| LS16D1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0372 | -90.6843 | Not Determined | Not Determined |
| LS16D3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.71805996 | -85.39235167 | FL | Gulf |
| LS16D5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/27/2010 | 30.01611 | -93.33081 | Not Determined | Not Determined |
| LS16D6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.567 | -91.7009 | LA | Iberia |
| LS16D7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.7497 | -91.882 | LA | Iberia |
| LS16D9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/27/2010 | 29.8574 | -93.3826 | Not Determined | Not Determined |
| LS16DA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0349 | -90.5049 | Not Determined | Not Determined |
| LS16DB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/27/2010 | 29.8664 | -93.3439 | Not Determined | Not Determined |
| LS16DC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.2839 | -90.8498 | LA | Terrebonne |
| LS16DD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/11/2010 | 29.6146 | -91.9859 | LA | Iberia |
| LS16DE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0417 | -90.3721 | Not Determined | Not Determined |
| LS16DH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.3514 | -90.764 | Not Determined | Not Determined |
| LS16DK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.8105 | -93.8781 | Not Determined | Not Determined |
| LS16DN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/26/2010 | 29.2663 | -90.2712 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS16DO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.7323 | -91.7603 | Not Determined | Not Determined |
| LS16DP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.598 | -91.7831 | LA | Iberia |
| LS16DQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.603 | -91.6111 | Not Determined | Not Determined |
| LS16DR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS16DS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS16DT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS16DU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| LS16DV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS16DW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/20/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| LS16DX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS16DY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.8909 | -83.8566 | Not Determined | Not Determined |
| LS16DZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS16E0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.76471333 | -84.619125 | Not Determined | Not Determined |
| LS16E1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/20/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS16E2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.00844 | -91.30785 | Not Determined | Not Determined |
| LS16E3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.35506991 | -86.27865461 | FL | Walton |
| LS16E4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.1595 | -88.9735 | Not Determined | Not Determined |
| LS16E5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.2587 | -89.0557 | Not Determined | Not Determined |
| LS16E6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.7309 | -88.8598 | Not Determined | Not Determined |
| LS16E7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.11957349 | -85.73654564 | FL | Bay |
| LS16E8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/26/2010 | 29.27785 | -90.8441 | LA | Terrebonne |
| LS16E9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.7878 | -88.8419 | Not Determined | Not Determined |
| LS16EA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.48885 | -89.03364 | Not Determined | Not Determined |
| LS16EB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.747 | -91.8628 | LA | Iberia |
| LS16EC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.021 | -90.9091 | Not Determined | Not Determined |
| LS16ED | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0577 | -90.3141 | LA | Lafourche |
| LS16EE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2106 | -89.0065 | Not Determined | Not Determined |
| LS16EF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1284 | -89.0233 | Not Determined | Not Determined |
| LS16EG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.2159 | -88.3058 | AL | Mobile |
| LS16EH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.2245 | -88.6664 | MS | Jackson |
| LS16EI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3765 | -89.0903 | Not Determined | Not Determined |
| LS16EJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.95582 | -88.80465 | Not Determined | Not Determined |
| LS16EK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2583 | -89.056 | Not Determined | Not Determined |
| LS16EL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.1958 | -88.3934 | Not Determined | Not Determined |
| LS16EM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.2069 | -88.5582 | Not Determined | Not Determined |
| LS16EN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8998 | -88.802 | Not Determined | Not Determined |
| LS16EO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.4599 | -92.4208 | Not Determined | Not Determined |
| LS16EP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.651 | -92.9632 | Not Determined | Not Determined |
| LS16EQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| LS16ER | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.4984 | -92.4954 | Not Determined | Not Determined |
| LS16ES | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 29.6267 | -85.1768 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS16ET | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.5956 | -92.8117 | Not Determined | Not Determined |
| LS16EV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS16EX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.91825 | -89.6582 | Not Determined | Not Determined |
| LS16EY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.3927 | -86.6151 | FL | Okaloosa |
| LS16F0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.7105 | -93.2799 | Not Determined | Not Determined |
| LS16F1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS16F2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.6906 | -93.3538 | Not Determined | Not Determined |
| LS16F3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.6267 | -85.177 | Not Determined | Not Determined |
| LS16F4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6825 | -93.6929 | Not Determined | Not Determined |
| LS16F5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.362 | -86.9493 | FL | Escambia |
| LS16F6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.671 | -93.0415 | Not Determined | Not Determined |
| LS16F7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.00149 | -89.43377 | Not Determined | Not Determined |
| LS16F8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.1282 | -89.0226 | Not Determined | Not Determined |
| LS16F9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/2/2011 | 28.29332 | -91.72832 | Not Determined | Not Determined |
| LS16FB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS16FE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/26/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS16FF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/2/2011 | 28.27469 | -91.7273 | Not Determined | Not Determined |
| LS16FG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| LS16FH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/2/2011 | 28.27469 | -91.7273 | Not Determined | Not Determined |
| LS16FJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/26/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS16FR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2165 | -89.9351 | Not Determined | Not Determined |
| LS16FS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS16FT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2776 | -89.8137 | Not Determined | Not Determined |
| LS16FU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.07558 | -89.03935 | Not Determined | Not Determined |
| LS16FV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.035 | -89.0844 | Not Determined | Not Determined |
| LS16FW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.1195 | -85.7365 | FL | Bay |
| LS16FY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS16G0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.0719 | -90.2426 | LA | Lafourche |
| LS16G1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.2105 | -89.007 | Not Determined | Not Determined |
| LS16MW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.3172 | -89.0852 | Not Determined | Not Determined |
| LS16MX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.9956 | -89.1281 | LA | Plaquemines |
| LS16MY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.41012 | -89.06116 | Not Determined | Not Determined |
| LS16N2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS16N3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.2955 | -91.7313 | Not Determined | Not Determined |
| LS16N4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.1603 | -88.5412 | Not Determined | Not Determined |
| LS16N5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.0753 | -89.0389 | Not Determined | Not Determined |
| LS16N6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.3423 | -91.8331 | Not Determined | Not Determined |
| LS16N7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.4886 | -89.0338 | Not Determined | Not Determined |
| LS16N8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.57152 | -92.1175 | Not Determined | Not Determined |
| LS16N9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/9/2011 | 30.13413 | -89.25628 | Not Determined | Not Determined |
| LS16NA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.57152 | -92.1175 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS16NC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2211 | -88.8731 | Not Determined | Not Determined |
| LS16ND | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/30/2010 | 29.6751 | -93.7273 | Not Determined | Not Determined |
| LS16PR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/9/2011 | 30.13405 | -89.25661 | Not Determined | Not Determined |
| LS16PS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/9/2011 | 30.13405 | -89.25661 | Not Determined | Not Determined |
| LS16PU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/15/2011 | 29.1419 | -90.59354 | Not Determined | Not Determined |
| LS16PW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.3503 | -86.6993 | Not Determined | Not Determined |
| LS16PX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6827 | -93.6931 | Not Determined | Not Determined |
| LS16PY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| LS16PZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0013 | -89.4342 | Not Determined | Not Determined |
| LS16Q0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.022 | -90.4357 | Not Determined | Not Determined |
| LS16Q1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.27821 | -88.29903 | Not Determined | Not Determined |
| LS16Q2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.1269 | -89.0221 | Not Determined | Not Determined |
| LS16Q3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| LS16Q7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6511 | -92.9633 | Not Determined | Not Determined |
| LS16Q9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6676 | -93.757 | Not Determined | Not Determined |
| LS16QA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.23221 | -88.13475 | AL | Mobile |
| LS16QB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.2205 | -88.8716 | Not Determined | Not Determined |
| LS16QC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0348 | -89.0845 | Not Determined | Not Determined |
| LS16TI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS16TJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.1684 | -90.9399 | LA | Terrebonne |
| LS16TK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/14/2010 | 29.3121 | -90.9465 | Not Determined | Not Determined |
| LS16TL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.8674 | -85.4535 | Not Determined | Not Determined |
| LS16TM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.71034313 | -93.2787476 | Not Determined | Not Determined |
| LS16TP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.38446251 | -86.53773904 | FL | Okaloosa |
| LS16TQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS16TR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3804 | -86.4605 | FL | Okaloosa |
| LS16TS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6234 | -92.883 | Not Determined | Not Determined |
| LS16TV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS16TW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0209 | -90.9094 | Not Determined | Not Determined |
| LS16TX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2956 | -91.7314 | Not Determined | Not Determined |
| LS16TY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.2818 | -86.04 | FL | Walton |
| LS16TZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.2021 | -90.0003 | Not Determined | Not Determined |
| LS16U0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3568 | -91.9429 | Not Determined | Not Determined |
| LS16U2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.1958 | -88.4729 | MS | Jackson |
| LS16VH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/2/2010 | 30.0165 | -93.2702 | Not Determined | Not Determined |
| LS16VI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.2504 | -90.6519 | LA | Terrebonne |
| LS16VJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 30.0331 | -85.6089 | Not Determined | Not Determined |
| LS16VK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0414 | -90.3728 | Not Determined | Not Determined |
| LS16VL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.8785 | -89.3009 | LA | St. Bernard |
| LS16VO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.4293 | -90.5514 | Not Determined | Not Determined |
| LS16VP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0221 | -90.4357 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS16VQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.2827 | -90.5252 | Not Determined | Not Determined |
| LS16VR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.9716 | -89.2845 | LA | St. Bernard |
| LS16VT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.2601 | -91.6424 | Not Determined | Not Determined |
| LS16VV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.1865 | -91.4914 | Not Determined | Not Determined |
| LS16VW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.2139 | -91.574 | Not Determined | Not Determined |
| LS16VX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 29.6803 | -84.7602 | Not Determined | Not Determined |
| LS16VY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.1641 | -91.4132 | Not Determined | Not Determined |
| LS16VZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 28.981 | -91.2424 | Not Determined | Not Determined |
| LS16W0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0975 | -91.3625 | Not Determined | Not Determined |
| LS16W1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0372 | -90.6842 | Not Determined | Not Determined |
| LS16W2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS16WQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6826 | -93.6931 | Not Determined | Not Determined |
| LS16WR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.707 | -93.5893 | Not Determined | Not Determined |
| LS16WS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.689 | -93.1261 | Not Determined | Not Determined |
| LS16WT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.4986 | -92.4956 | Not Determined | Not Determined |
| LS16WU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.54765 | -92.65315 | Not Determined | Not Determined |
| LS16WV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6511 | -92.9633 | Not Determined | Not Determined |
| LS16WW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.2026 | -90 | Not Determined | Not Determined |
| LS16WX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| LS16WY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6712 | -93.0417 | Not Determined | Not Determined |
| LS16WZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.6532 | -88.9251 | Not Determined | Not Determined |
| LS16X0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.4349 | -92.3373 | Not Determined | Not Determined |
| LS16X1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.569 | -92.733 | Not Determined | Not Determined |
| LS16X2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0916 | -90.1859 | LA | Lafourche |
| LS16X5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.00155 | -89.43393 | Not Determined | Not Determined |
| LS16X6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0721 | -90.2422 | LA | Lafourche |
| LS16X7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.2779 | -89.8138 | Not Determined | Not Determined |
| LS16X8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.1126 | -88.9895 | Not Determined | Not Determined |
| LS16X9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.1626 | -90.0577 | Not Determined | Not Determined |
| LS16XA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.1596 | -88.974 | Not Determined | Not Determined |
| LS16XB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.3167 | -89.0846 | Not Determined | Not Determined |
| LS1788 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS178A | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.64661501 | -85.32825171 | Not Determined | Not Determined |
| LS178B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.529 | -92.5704 | Not Determined | Not Determined |
| LS178C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.70785 | -93.51299 | Not Determined | Not Determined |
| LS178E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6752 | -93.7273 | Not Determined | Not Determined |
| LS178F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS178G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.7181 | -85.3923 | FL | Gulf |
| LS178H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6989 | -93.6234 | Not Determined | Not Determined |
| LS178I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS178J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.0331 | -85.6087 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS17A2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6235 | -91.9256 | LA | Iberia |
| LS17A3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS17A6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.7068 | -93.5891 | Not Determined | Not Determined |
| LS17A7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.22608836 | -87.89063336 | AL | Baldwin |
| LS17A8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.3331 | -90.65419 | Not Determined | Not Determined |
| LS17A9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.0167 | -93.2697 | Not Determined | Not Determined |
| LS17AA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.29167003 | -87.39116 | FL | Escambia |
| LS17AB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6826 | -93.6938 | Not Determined | Not Determined |
| LS17AD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4074 | -92.1564 | Not Determined | Not Determined |
| LS17AE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.3953 | -92.2713 | Not Determined | Not Determined |
| LS17AF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2139 | -91.574 | Not Determined | Not Determined |
| LS17AG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS17AH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 28.981 | -91.2424 | Not Determined | Not Determined |
| LS17AI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS17AJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.00834 | -91.30815 | Not Determined | Not Determined |
| LS17AK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2601 | -91.6423 | Not Determined | Not Determined |
| LS17AL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.1864 | -91.4914 | Not Determined | Not Determined |
| LS17AM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.981 | -91.2424 | Not Determined | Not Determined |
| LS17CI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2211 | -88.873 | Not Determined | Not Determined |
| LS17CO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS17CP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.9558 | -88.8039 | Not Determined | Not Determined |
| LS17CQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.1282 | -89.0229 | Not Determined | Not Determined |
| LS17CR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/29/2010 | 29.0346 | -90.5056 | Not Determined | Not Determined |
| LS17CS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.1674 | -85.8013 | FL | Bay |
| LS17CT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.2482 | -87.6394 | AL | Baldwin |
| LS17CU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| LS17CV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.1757 | -88.072 | Not Determined | Not Determined |
| LS17CX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.2161 | -88.3058 | AL | Mobile |
| LS17CZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.08656 | -90.48306 | Not Determined | Not Determined |
| LS17DC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.0137 | -88.8082 | Not Determined | Not Determined |
| LS17DD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.2374 | -88.2219 | AL | Mobile |
| LS17DE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.2391 | -87.7203 | AL | Baldwin |
| LS17DF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS17DG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS17DH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2244 | -88.666 | MS | Jackson |
| LS17DI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.1004 | -89.4572 | Not Determined | Not Determined |
| LS17DJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2068 | -88.558 | Not Determined | Not Determined |
| LS17DK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS17DL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS17DM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.1964 | -88.3932 | Not Determined | Not Determined |
| LS17DO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.4098 | -89.0614 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS17DP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 28.9958 | -89.1282 | LA | Plaquemines |
| LS17DQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.0345 | -89.0843 | Not Determined | Not Determined |
| LS17DR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS17DS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS17DT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.7312 | -88.8595 | Not Determined | Not Determined |
| LS17DU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.2105 | -89.0067 | Not Determined | Not Determined |
| LS17DV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.2587 | -89.0554 | Not Determined | Not Determined |
| LS17DW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.2839 | -89.7497 | Not Determined | Not Determined |
| LS17DX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | | 29.6148 | -88.966 | Not Determined | Not Determined |
| LS17DY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.4476 | -89.0438 | Not Determined | Not Determined |
| LS17DZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.28386 | -89.75038 | Not Determined | Not Determined |
| LS17E1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.16546 | -90.4211 | Not Determined | Not Determined |
| LS17E3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.91844 | -89.65788 | Not Determined | Not Determined |
| LS17E6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.16546 | -90.4211 | Not Determined | Not Determined |
| LS17E7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.08304 | -90.40848 | Not Determined | Not Determined |
| LS17EA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/29/2011 | 28.97949 | -89.32302 | Not Determined | Not Determined |
| LS17EM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS17EN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.1282 | -90.1263 | LA | Lafourche |
| LS17EO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS17EP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9644 | -89.154 | Not Determined | Not Determined |
| LS17EQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.0575 | -90.3156 | LA | Lafourche |
| LS17ER | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS17ES | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.1628 | -90.058 | Not Determined | Not Determined |
| LS17EU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2824 | -89.7485 | Not Determined | Not Determined |
| LS17EW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2247 | -87.9761 | AL | Baldwin |
| LS17F6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/9/2011 | 30.25561 | -89.28725 | Not Determined | Not Determined |
| LS17F8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |
| LS17FH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.234 | -88.1344 | AL | Mobile |
| LS17FU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS17FV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.0077 | -93.2979 | Not Determined | Not Determined |
| LS17FW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2952 | -91.7306 | Not Determined | Not Determined |
| LS17FX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS17FY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3951 | -92.2712 | Not Determined | Not Determined |
| LS17FZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.8586 | -83.7996 | Not Determined | Not Determined |
| LS17G0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS17G1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.7325 | -91.7603 | Not Determined | Not Determined |
| LS17G2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.68024337 | -84.76019497 | Not Determined | Not Determined |
| LS17G5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.1813 | -91.023 | LA | Terrebonne |
| LS17G6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 30.0729 | -85.6681 | FL | Bay |
| LS17G7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS17G8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.1813 | -91.023 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS17G9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS17GA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.9349 | -85.5011 | Not Determined | Not Determined |
| LS17GB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.5195 | -92.0524 | Not Determined | Not Determined |
| LS17GC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.5759 | -92.0916 | LA | Vermillion |
| LS17GD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.5741 | -92.0322 | LA | Iberia |
| LS17GE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS17GF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.922 | -93.7649 | Not Determined | Not Determined |
| LS17GG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| LS17GI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/18/2010 | 29.4673 | -90.423 | Not Determined | Not Determined |
| LS17GJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.680245 | -84.7602 | Not Determined | Not Determined |
| LS17GK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.2606 | -90.4426 | LA | Lafourche |
| LS17GL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/18/2010 | 29.3331 | -90.3449 | LA | Lafourche |
| LS17GM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS17GN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.711 | -93.2049 | Not Determined | Not Determined |
| LS17GO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| LS17GQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/18/2010 | 29.3718 | -90.3173 | Not Determined | Not Determined |
| LS17GU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.1284 | -90.127 | LA | Lafourche |
| LS17GV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.2022 | -89.9999 | Not Determined | Not Determined |
| LS17GW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.0346 | -89.0844 | Not Determined | Not Determined |
| LS17GX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.202 | -89.9998 | Not Determined | Not Determined |
| LS17GY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.6912 | -88.8905 | Not Determined | Not Determined |
| LS17GZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.13299 | -90.71771 | LA | Terrebonne |
| LS17H1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS17H2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.1626 | -90.0582 | Not Determined | Not Determined |
| LS17H3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.03504 | -90.50574 | Not Determined | Not Determined |
| LS17H4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.072 | -90.2423 | LA | Lafourche |
| LS17H5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.239 | -87.721 | AL | Baldwin |
| LS17H6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.5911 | -91.7748 | LA | Iberia |
| LS17H8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.05635 | -93.30861 | Not Determined | Not Determined |
| LS17H9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.32929 | -90.93768 | Not Determined | Not Determined |
| LS17HA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.0491 | -93.3184 | Not Determined | Not Determined |
| LS17HB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.9701 | -92.2763 | Not Determined | Not Determined |
| LS17HC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.53248 | -89.0107 | Not Determined | Not Determined |
| LS17HD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.28912 | -90.89554 | LA | Terrebonne |
| LS17HE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.281165 | -87.47840328 | FL | Escambia |
| LS17HF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.04167 | -90.37154 | Not Determined | Not Determined |
| LS17HG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS17HH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6908 | -93.659 | Not Determined | Not Determined |
| LS17HI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |
| LS17HJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7874 | -88.8421 | Not Determined | Not Determined |
| LS17HK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.6911 | -88.8911 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS17HL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| LS17HM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.2891 | -90.8996 | LA | Terrebonne |
| LS17HN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.5958 | -92.8119 | Not Determined | Not Determined |
| LS17HO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6919 | -93.4354 | Not Determined | Not Determined |
| LS17HP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS17HS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.31706 | -89.08412 | Not Determined | Not Determined |
| LS17HU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS17HV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/23/2011 | 28.96168 | -91.16017 | Not Determined | Not Determined |
| LS17HX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.46086 | -92.42221 | Not Determined | Not Determined |
| LS17HY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS17HZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS17I0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS17I1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.27152 | -90.55468 | LA | Terrebonne |
| LS17I2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS17I4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS17IA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS17IB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/7/2011 | 29.98878 | -87.73556 | Not Determined | Not Determined |
| LS17IC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/6/2011 | 30.0016 | -87.70261 | Not Determined | Not Determined |
| LS17IE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.3549 | -90.7623 | Not Determined | Not Determined |
| LS17IF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.8909 | -83.8566 | Not Determined | Not Determined |
| LS17IH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.1006 | -89.4577 | Not Determined | Not Determined |
| LS17IK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.4491 | -90.3776 | Not Determined | Not Determined |
| LS17IL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.3568 | -91.9429 | Not Determined | Not Determined |
| LS17IN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| LS17IO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.281917 | -90.524556 | Not Determined | Not Determined |
| LS17KS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.03145 | -91.07284 | Not Determined | Not Determined |
| LS17KT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS17KU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.66126335 | -85.25789335 | Not Determined | Not Determined |
| LS17KV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.249 | -85.9551 | FL | Bay |
| LS17KX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.2385 | -88.2215 | AL | Mobile |
| LS17KY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS17KZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS17L0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.5742 | -88.9888 | Not Determined | Not Determined |
| LS17L1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.5326 | -89.0106 | Not Determined | Not Determined |
| LS17L2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4098 | -89.0614 | Not Determined | Not Determined |
| LS17L3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0085 | -91.3081 | Not Determined | Not Determined |
| LS17L4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.214 | -91.574 | Not Determined | Not Determined |
| LS17L5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| LS17L6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.2166 | -89.9341 | Not Determined | Not Determined |
| LS17L7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS17L8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.1002 | -89.4584 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS17L9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 28.9954 | -89.2159 | Not Determined | Not Determined |
| LS17LA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.69117 | -88.89092 | Not Determined | Not Determined |
| LS17LB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 28.9113 | -89.4201 | LA | Plaquemines |
| LS17LC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.1284 | -90.1261 | LA | Lafourche |
| LS17LD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 28.9797 | -89.3231 | Not Determined | Not Determined |
| LS17LE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.2956 | -91.7314 | Not Determined | Not Determined |
| LS17LF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.3423 | -91.8331 | Not Determined | Not Determined |
| LS17LG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0083 | -91.3082 | Not Determined | Not Determined |
| LS17LH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0334 | -90.5842 | Not Determined | Not Determined |
| LS17LI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.8414 | -88.81645 | Not Determined | Not Determined |
| LS17LJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0314 | -91.0729 | Not Determined | Not Determined |
| LS17LK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.4029 | -92.0712 | Not Determined | Not Determined |
| LS17LL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0375 | -90.9921 | Not Determined | Not Determined |
| LS17LM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.021 | -90.9095 | Not Determined | Not Determined |
| LS17LN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.6148 | -88.9657 | Not Determined | Not Determined |
| LS17LO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9798 | -89.3235 | Not Determined | Not Determined |
| LS17LP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.357 | -91.9429 | Not Determined | Not Determined |
| LS17LQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.6467 | -85.3282 | Not Determined | Not Determined |
| LS17LR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2216 | -88.8734 | Not Determined | Not Determined |
| LS17LS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 28.9789 | -89.3232 | Not Determined | Not Determined |
| LS17LT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2243 | -88.6665 | MS | Jackson |
| LS17LU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0132 | -84.0218 | Not Determined | Not Determined |
| LS17LV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| LS17LZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.23806 | -88.22155 | AL | Mobile |
| LS17M0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.2836 | -89.7492 | Not Determined | Not Determined |
| LS17M1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 30.0132 | -84.0219 | Not Determined | Not Determined |
| LS17M2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.2836 | -89.7492 | Not Determined | Not Determined |
| LS17M3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 30.0025 | -84.1045 | Not Determined | Not Determined |
| LS17M4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| LS17M5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 28.9796 | -89.3235 | Not Determined | Not Determined |
| LS17M6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS17M7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.8909 | -83.8566 | Not Determined | Not Determined |
| LS17M8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS17M9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0915 | -90.1863 | LA | Lafourche |
| LS17MA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS17MS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS17MT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.128 | -89.0228 | Not Determined | Not Determined |
| LS17MU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.9559 | -88.805 | Not Determined | Not Determined |
| LS17MV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS17MW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS17MY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.8908 | -83.8629 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS17MZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.22076 | -88.87264 | Not Determined | Not Determined |
| LS17NO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8414 | -88.8169 | Not Determined | Not Determined |
| LS17NP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.014 | -88.808 | Not Determined | Not Determined |
| LS17NQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.29555 | -91.7311 | Not Determined | Not Determined |
| LS17NR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.84161 | -88.81675 | Not Determined | Not Determined |
| LS17NS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.43471 | -92.33734 | Not Determined | Not Determined |
| LS17NT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| LS17NX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.25988 | -91.64227 | Not Determined | Not Determined |
| LS17NZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.1283 | -89.0227 | Not Determined | Not Determined |
| LS17O0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.21586 | -88.30611 | AL | Mobile |
| LS17O1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.9511 | -88.823 | LA | St. Bernard |
| LS17OC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.16289 | -89.05773 | LA | Plaquemines |
| LS17OT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.7181 | -85.3923 | FL | Gulf |
| LS17OU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.59415338 | -85.10922996 | Not Determined | Not Determined |
| LS17OV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| LS17OW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.9643 | -89.154 | Not Determined | Not Determined |
| LS17OY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS17OZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS17P0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS17P2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS17PF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.68217 | -88.488445 | Not Determined | Not Determined |
| LS17PH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.6517 | -88.48691167 | Not Determined | Not Determined |
| LS17PM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.6056 | -84.9513 | FL | Franklin |
| LS17PN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/18/2010 | 29.5621 | -92.0922 | Not Determined | Not Determined |
| LS17PO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS17PP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.2339 | -88.1343 | AL | Mobile |
| LS17PQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS17PR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| LS17PT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.70627 | -84.69911167 | Not Determined | Not Determined |
| LS17PU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.2818 | -86.04 | FL | Walton |
| LS17PV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6508 | -92.963 | Not Determined | Not Determined |
| LS17PW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.197 | -88.3931 | Not Determined | Not Determined |
| LS17PX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 30.03251 | -89.69715 | Not Determined | Not Determined |
| LS17Q0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 30.03251 | -89.69715 | Not Determined | Not Determined |
| LS17Q1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 30.03251 | -89.69715 | Not Determined | Not Determined |
| LS17Q2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.91825 | -89.6582 | Not Determined | Not Determined |
| LS17Q6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 30.03251 | -89.69715 | Not Determined | Not Determined |
| LS17Q7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.91825 | -89.6582 | Not Determined | Not Determined |
| LS17R8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS17R9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.1125 | -88.9892 | Not Determined | Not Determined |
| LS17RA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.1873 | -91.4907 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS17RC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/30/2010 | 29.6907 | -93.659 | Not Determined | Not Determined |
| LS17RD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.1786 | -91.0212 | LA | Terrebonne |
| LS17RF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.861 | -93.2417 | Not Determined | Not Determined |
| LS17RG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.5955 | -91.7778 | LA | Iberia |
| LS17RH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS17RI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| LS17RJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS17RK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS17RL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| LS17RM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6612 | -85.258 | Not Determined | Not Determined |
| LS17RN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS17RO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.23058 | -90.97173 | LA | Terrebonne |
| LS17RP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS17RQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.551 | -85.0363 | Not Determined | Not Determined |
| LS17RR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS17RS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6802 | -84.7601 | Not Determined | Not Determined |
| LS17RT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| LS17SG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.52612 | -92.01904 | Not Determined | Not Determined |
| LS17SH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.15804 | -90.59695 | Not Determined | Not Determined |
| LS17SK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/14/2010 | 29.2481 | -90.9368 | LA | Terrebonne |
| LS17SL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.17291 | -90.54647 | Not Determined | Not Determined |
| LS17SQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.45675 | -91.81551 | Not Determined | Not Determined |
| LS17SZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.56208 | -92.03735 | LA | Iberia |
| LS17T0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/3/2011 | 30.15154 | -89.519 | Not Determined | Not Determined |
| LS17T8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.56208 | -92.03735 | LA | Iberia |
| LS17UO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.91844 | -89.65788 | Not Determined | Not Determined |
| LS17UP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.04135 | -90.37245 | Not Determined | Not Determined |
| LS17UQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS17UT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/24/2011 | 30.08313 | -89.49665 | LA | St. Bernard |
| LS17UU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2011 | 29.92407 | -89.20609 | Not Determined | Not Determined |
| LS17V9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.1281 | -90.1265 | LA | Lafourche |
| LS17VB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9797 | -89.3233 | Not Determined | Not Determined |
| LS17VC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/22/2011 | 30.01424 | -89.57985 | Not Determined | Not Determined |
| LS17VD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.59415164 | -85.10910167 | Not Determined | Not Determined |
| LS17VE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| LS17VG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS17VH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.1642 | -91.4132 | Not Determined | Not Determined |
| LS17VI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS17VJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/4/2011 | 30.08125 | -89.36724 | Not Determined | Not Determined |
| LS17VL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.34221 | -91.8329 | Not Determined | Not Determined |
| LS17VM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.40727 | -92.15637 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS17VN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.3128 | -90.4432 | LA | Lafourche |
| LS17VQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.18622 | -91.49121 | Not Determined | Not Determined |
| LS17VR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.40282 | -92.07093 | Not Determined | Not Determined |
| LS17VS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS17VT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.39498 | -92.2711 | Not Determined | Not Determined |
| LS17VU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.21389 | -91.5739 | Not Determined | Not Determined |
| LS17XF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5957 | -92.8116 | Not Determined | Not Determined |
| LS17XG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.671 | -93.0416 | Not Determined | Not Determined |
| LS17XH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.7108 | -93.2048 | Not Determined | Not Determined |
| LS17YK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/5/2011 | 30.08329 | -89.49669 | LA | St. Bernard |
| LS17YL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/4/2011 | 30.08125 | -89.36724 | Not Determined | Not Determined |
| LS17ZY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.377 | -86.779 | FL | Okaloosa |
| LS1804 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.83791 | -84.33937 | Not Determined | Not Determined |
| LS1805 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.34576366 | -87.03897491 | FL | Escambia |
| LS1806 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.39274338 | -86.61506652 | FL | Okaloosa |
| LS1807 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.35031812 | -86.6994283 | Not Determined | Not Determined |
| LS1808 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.31586461 | -87.21555519 | FL | Escambia |
| LS1809 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.9274 | -83.9322 | Not Determined | Not Determined |
| LS180C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS180D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS180E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.38448954 | -86.53777587 | FL | Okaloosa |
| LS180F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.376 | -86.859 | FL | Santa Rosa |
| LS180H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/28/2011 | 29.57761 | -92.11776 | LA | Vermilion |
| LS181T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0372 | -90.684 | Not Determined | Not Determined |
| LS181U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.8585767 | -83.79966999 | Not Determined | Not Determined |
| LS181W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.0025 | -84.1045 | Not Determined | Not Determined |
| LS181X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS181Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.15709 | -90.31799 | Not Determined | Not Determined |
| LS181Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/4/2011 | 30.08125 | -89.36724 | Not Determined | Not Determined |
| LS1821 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/5/2011 | 30.08329 | -89.49669 | LA | St. Bernard |
| LS1826 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.15709 | -90.31799 | Not Determined | Not Determined |
| LS182B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.24935 | -92.05957 | Not Determined | Not Determined |
| LS182C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.12282 | -91.4911 | Not Determined | Not Determined |
| LS182D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.46086 | -92.42221 | Not Determined | Not Determined |
| LS182E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.57167 | -92.11775 | Not Determined | Not Determined |
| LS182G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/24/2011 | 30.15145 | -89.51855 | Not Determined | Not Determined |
| LS182I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.615 | -88.9664 | Not Determined | Not Determined |
| LS182J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.25418 | -91.03147 | LA | Terrebonne |
| LS182K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2376 | -88.2213 | AL | Mobile |
| LS182L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.4598 | -92.4204 | Not Determined | Not Determined |
| LS186M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0162 | -91.1521 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS186N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/20/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS186O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS186P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/20/2010 | 29.7229 | -84.6992 | Not Determined | Not Determined |
| LS186Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.0132 | -84.0219 | Not Determined | Not Determined |
| LS186R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/20/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS186V | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/9/2011 | 30.13413 | -89.25628 | Not Determined | Not Determined |
| LS186X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |
| LS187O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.62961 | -91.83542 | LA | Iberia |
| LS1873 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.3569 | -91.9429 | Not Determined | Not Determined |
| LS1874 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.8998 | -88.8021 | Not Determined | Not Determined |
| LS1875 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.0139 | -88.808 | Not Determined | Not Determined |
| LS1876 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7066 | -93.5893 | Not Determined | Not Determined |
| LS1877 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.24815667 | -87.6394483 | AL | Baldwin |
| LS1878 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.17566 | -88.07265 | Not Determined | Not Determined |
| LS1879 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.5318 | -89.0112 | Not Determined | Not Determined |
| LS187D | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.1757 | -88.0727 | Not Determined | Not Determined |
| LS187M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.66121331 | -85.25798502 | Not Determined | Not Determined |
| LS187N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/4/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS187O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS187P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| LS187Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.7078 | -93.5129 | Not Determined | Not Determined |
| LS187R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.72922 | -93.35301 | Not Determined | Not Determined |
| LS187S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6751 | -93.7272 | Not Determined | Not Determined |
| LS187T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.362 | -86.9493 | FL | Escambia |
| LS187U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4029 | -92.0712 | Not Determined | Not Determined |
| LS187V | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.10015 | -89.45768 | Not Determined | Not Determined |
| LS187W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.5743 | -88.9891 | Not Determined | Not Determined |
| LS187X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.0128 | -88.8079 | Not Determined | Not Determined |
| LS18BA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0376 | -90.9921 | Not Determined | Not Determined |
| LS18BB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.16415 | -91.41317 | Not Determined | Not Determined |
| LS18BC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.1758 | -88.0724 | Not Determined | Not Determined |
| LS18BD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0575 | -90.3157 | LA | Lafourche |
| LS18BE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3458 | -87.0389 | FL | Escambia |
| LS18BF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/17/2011 | 29.52535 | -92.01904 | Not Determined | Not Determined |
| LS18DM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0412 | -90.3721 | Not Determined | Not Determined |
| LS18DO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.37698 | -89.08959 | Not Determined | Not Determined |
| LS18DP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0916 | -90.1863 | LA | Lafourche |
| LS18DQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2021 | -90 | Not Determined | Not Determined |
| LS18DS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.1592 | -88.9738 | Not Determined | Not Determined |
| LS18DU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.16259 | -90.05785 | Not Determined | Not Determined |
| LS18DV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0348 | -90.5059 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS18DW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2248 | -89.6206 | Not Determined | Not Determined |
| LS18DX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.0347 | -89.084 | Not Determined | Not Determined |
| LS18G9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2484 | -89.8744 | Not Determined | Not Determined |
| LS18GA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.0916 | -90.186 | LA | Lafourche |
| LS18GB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.1124 | -88.9901 | Not Determined | Not Determined |
| LS18GC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.2489 | -85.9549 | FL | Bay |
| LS18GE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.0413 | -90.3731 | Not Determined | Not Determined |
| LS18GF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.02203 | -90.43572 | Not Determined | Not Determined |
| LS18GG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9959 | -89.1281 | LA | Plaquemines |
| LS18GH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS18GI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.0756 | -89.0392 | Not Determined | Not Determined |
| LS18GJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2244 | -89.6202 | Not Determined | Not Determined |
| LS18GZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/30/2010 | 29.6826 | -93.693 | Not Determined | Not Determined |
| LS18H0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.02067 | -90.90936 | Not Determined | Not Determined |
| LS18H1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.99495 | -89.21611 | Not Determined | Not Determined |
| LS18H2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.2106 | -89.0066 | Not Determined | Not Determined |
| LS18H3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.5745 | -88.9885 | Not Determined | Not Determined |
| LS18H4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.569 | -92.7331 | Not Determined | Not Determined |
| LS18H5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS18H6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.711 | -93.2049 | Not Determined | Not Determined |
| LS18H7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.3765 | -89.0906 | Not Determined | Not Determined |
| LS18HA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS18HF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/4/2011 | 30.20998 | -89.40156 | Not Determined | Not Determined |
| LS18HG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.6301 | -91.83575 | LA | Iberia |
| LS18HI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/3/2011 | 29.41413 | -91.45303 | Not Determined | Not Determined |
| LS18HK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2247 | -89.6204 | Not Determined | Not Determined |
| LS18HL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9645 | -89.1543 | Not Determined | Not Determined |
| LS18HM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.0343 | -89.0842 | Not Determined | Not Determined |
| LS18HO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.6152 | -88.9664 | Not Determined | Not Determined |
| LS18HP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9958 | -89.1283 | LA | Plaquemines |
| LS18HQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.0753 | -89.0392 | Not Determined | Not Determined |
| LS18HR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.1123 | -88.9899 | Not Determined | Not Determined |
| LS18HS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| LS18HU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2779 | -89.8133 | Not Determined | Not Determined |
| LS18HW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/6/2011 | 30.0016 | -87.70261 | Not Determined | Not Determined |
| LS18HX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/6/2011 | 30.0016 | -87.70261 | Not Determined | Not Determined |
| LS18HY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/6/2011 | 30.0016 | -87.70261 | Not Determined | Not Determined |
| LS18HZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS18I1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/6/2011 | 30.0016 | -87.70261 | Not Determined | Not Determined |
| LS18I3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS18KK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS18KU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS18KV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.3763 | -89.09 | Not Determined | Not Determined |
| LS18KW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS18KX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.0754 | -89.039 | Not Determined | Not Determined |
| LS18KY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS18KZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS18L0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.7871 | -88.8418 | Not Determined | Not Determined |
| LS18L1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS18L2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS18L3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.6532 | -88.9251 | Not Determined | Not Determined |
| LS18L4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 28.9646 | -89.1541 | Not Determined | Not Determined |
| LS18L5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/26/2011 | 29.07285 | -90.53921 | LA | Terrebonne |
| LS18L6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/26/2011 | 29.07288 | -90.53918 | LA | Terrebonne |
| LS18L8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.27152 | -90.55468 | LA | Terrebonne |
| LS18LA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.00149 | -89.43377 | Not Determined | Not Determined |
| LS18LB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.28381 | -89.75024 | Not Determined | Not Determined |
| LS18LG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/3/2011 | 30.15154 | -89.519 | Not Determined | Not Determined |
| LS18LO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/26/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS18LP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.1195 | -85.7365 | FL | Bay |
| LS18LQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS18LR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS18LS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2262 | -87.8907 | AL | Baldwin |
| LS18LT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS18LU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.2165 | -89.9339 | Not Determined | Not Determined |
| LS18LV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0579 | -90.3158 | LA | Lafourche |
| LS18LW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| LS18M1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 29.718 | -85.3923 | FL | Gulf |
| LS18M2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.6238 | -92.8844 | Not Determined | Not Determined |
| LS18M5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS18MA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |
| LS18MD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.47924 | -91.94244 | Not Determined | Not Determined |
| LS18MH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |
| LS18MN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.45675 | -91.8155 | Not Determined | Not Determined |
| LS18MR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.17291 | -90.54697 | Not Determined | Not Determined |
| LS18MW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/25/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| LS18MZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0918 | -90.186 | LA | Lafourche |
| LS18N0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS18NA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1956 | -88.473 | MS | Jackson |
| LS18NC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.5744 | -88.9887 | Not Determined | Not Determined |
| LS18ND | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9113 | -89.4201 | LA | Plaquemines |
| LS18NE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/20/2010 | 29.6057 | -84.9513 | FL | Franklin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS18NF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.197 | -88.3935 | Not Determined | Not Determined |
| LS18NG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9948 | -89.2163 | Not Determined | Not Determined |
| LS18NH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.4883 | -89.034 | Not Determined | Not Determined |
| LS18NJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.4472 | -89.0448 | Not Determined | Not Determined |
| LS18NL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/4/2011 | 29.17392 | -90.32047 | Not Determined | Not Determined |
| LS18NO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/9/2011 | 30.2552 | -89.2867 | Not Determined | Not Determined |
| LS18NR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/9/2011 | 30.25561 | -89.28725 | Not Determined | Not Determined |
| LS18NU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/4/2011 | 29.19058 | -90.3225 | LA | Lafourche |
| LS18NW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/4/2011 | 29.19058 | -90.3225 | LA | Lafourche |
| LS18RT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.0729 | -85.6683 | FL | Bay |
| LS18RV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.86734497 | -85.45343501 | Not Determined | Not Determined |
| LS18RW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9947 | -89.2159 | Not Determined | Not Determined |
| LS18RX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| LS18S0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 28.9112 | -89.4198 | LA | Plaquemines |
| LS18S1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.1 | -89.4587 | Not Determined | Not Determined |
| LS18S2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS18S3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0016 | -89.4337 | Not Determined | Not Determined |
| LS1C5N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.0543 | -93.3124 | Not Determined | Not Determined |
| LS1C5O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4073 | -92.1559 | Not Determined | Not Determined |
| LS1C5P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS1C8R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS1C8U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/28/2011 | 29.57761 | -92.11776 | LA | Vermilion |
| LS1C8W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.2174 | -91.1288 | LA | Terrebonne |
| LS1C8X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| LS1C8Y | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4028 | -92.0708 | Not Determined | Not Determined |
| LS1C8Z | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2137 | -91.5735 | Not Determined | Not Determined |
| LS1C90 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.22468753 | -87.97604736 | AL | Baldwin |
| LS1C91 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.59422332 | -85.10932002 | Not Determined | Not Determined |
| LS1C95 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.2169 | -90.9428 | LA | Terrebonne |
| LS1C96 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS1C97 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.2107 | -85.8773 | FL | Bay |
| LS1C9K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS1C9L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.1067 | -90.23295 | LA | Lafourche |
| LS1C9M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 28.9648 | -89.1538 | Not Determined | Not Determined |
| LS1C9N | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| LS1C9O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 28.9111 | -89.4201 | LA | Plaquemines |
| LS1C9P | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.2161 | -88.3046 | AL | Mobile |
| LS1C9Q | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/29/2010 | 29.0217 | -90.4346 | Not Determined | Not Determined |
| LS1C9X | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/2/2011 | 28.27469 | -91.7273 | Not Determined | Not Determined |
| LS1CA3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 3/12/2011 | 28.09016 | -92.00333 | Not Determined | Not Determined |
| LS1CA4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.3158 | -87.2154 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1CA5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 3/12/2011 | 28.09016 | -92.00333 | Not Determined | Not Determined |
| LS1CA6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.69888 | -93.62333 | Not Determined | Not Determined |
| LS1CA7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 3/12/2011 | 28.09016 | -92.00333 | Not Determined | Not Determined |
| LS1CA9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.6236 | -92.8842 | Not Determined | Not Determined |
| LS1CAA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.6905 | -93.3539 | Not Determined | Not Determined |
| LS1CAE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.2489 | -85.9549 | FL | Bay |
| LS1CAF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS1CAG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| LS1CAH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3062 | -86.7795 | Not Determined | Not Determined |
| LS1CAI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.0015 | -89.4335 | Not Determined | Not Determined |
| LS1CAJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.2103 | -89.0063 | Not Determined | Not Determined |
| LS1CAL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2773 | -89.8134 | Not Determined | Not Determined |
| LS1CAO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS1CBF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/10/2011 | 29.71032 | -91.91344 | Not Determined | Not Determined |
| LS1CBI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS1CBJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2011 | 30.15141 | -89.51298 | Not Determined | Not Determined |
| LS1CBK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6239 | -92.8842 | Not Determined | Not Determined |
| LS1CBL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.5745 | -88.9889 | Not Determined | Not Determined |
| LS1CBM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.9644 | -89.154 | Not Determined | Not Determined |
| LS1CBN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.4349 | -92.3373 | Not Determined | Not Determined |
| LS1CBP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.5324 | -89.011 | Not Determined | Not Determined |
| LS1CBQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.1952 | -88.4728 | MS | Jackson |
| LS1CBR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.1123 | -88.9897 | Not Determined | Not Determined |
| LS1CBS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.1751 | -88.0719 | Not Determined | Not Determined |
| LS1CBT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4886 | -89.03385 | Not Determined | Not Determined |
| LS1CBU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.59585 | -92.81182 | Not Determined | Not Determined |
| LS1CBV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| LS1CBW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS1CBX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/14/2010 | 29.2115 | -91.05484 | LA | Terrebonne |
| LS1CBY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS1CC1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS1CC2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.5687 | -92.7325 | Not Determined | Not Determined |
| LS1CC3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS1CC4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS1CC5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS1CC6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS1CC7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS1CC8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.23356 | -88.13425 | AL | Mobile |
| LS1CC9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.7953 | -84.5411 | Not Determined | Not Determined |
| LS1CCA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.0015 | -89.4341 | Not Determined | Not Determined |
| LS1CCD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1CCE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.09995 | -89.4585 | Not Determined | Not Determined |
| LS1CCF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.9227 | -83.9274 | Not Determined | Not Determined |
| LS1CCS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS1CCZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS1CD1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS1CD2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/11/2010 | 29.05157 | -90.70963 | LA | Terrebonne |
| LS1CD3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0223 | -90.4356 | Not Determined | Not Determined |
| LS1CDB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.1953 | -88.4728 | MS | Jackson |
| LS1CDC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2284 | -88.7588 | MS | Jackson |
| LS1CDE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS1CDF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 28.9951 | -89.2159 | Not Determined | Not Determined |
| LS1CDG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/29/2010 | 29.0412 | -90.3717 | Not Determined | Not Determined |
| LS1CDH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS1CDI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.22515 | -89.62045 | Not Determined | Not Determined |
| LS1CDJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0221 | -90.4357 | Not Determined | Not Determined |
| LS1CDK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.1195 | -85.7365 | FL | Bay |
| LS1CDL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.3083 | -86.1163 | FL | Walton |
| LS1CDU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/31/2011 | 29.47362 | -91.76819 | LA | Iberia |
| LS1CDW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/30/2011 | 29.55747 | -91.69876 | LA | Iberia |
| LS1CE0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/5/2011 | 30.08329 | -89.49669 | LA | St. Bernard |
| LS1CE2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/5/2011 | 30.08329 | -89.49669 | LA | St. Bernard |
| LS1CE3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/4/2011 | 30.08125 | -89.36724 | Not Determined | Not Determined |
| LS1CE4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| LS1CE5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2162 | -88.305 | AL | Mobile |
| LS1CE6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS1CE7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |
| LS1CE9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS1CEA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.8713 | -84.2719 | Not Determined | Not Determined |
| LS1CEB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| LS1CEC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS1CED | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS1CEE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.2279 | -88.7593 | MS | Jackson |
| LS1CEF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7103 | -93.2798 | Not Determined | Not Determined |
| LS1CEG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.91395 | -88.8201 | LA | St. Bernard |
| LS1CEH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.26682 | -88.24833 | Not Determined | Not Determined |
| LS1CEI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.13795 | -90.64597 | LA | Terrebonne |
| LS1CEL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |
| LS1CEM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |
| LS1CEN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |
| LS1CEQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/3/2011 | 30.15154 | -89.519 | Not Determined | Not Determined |
| LS1CF9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.67436833 | -88.487025 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1CFC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/16/2011 | 29.91842 | -89.65804 | Not Determined | Not Determined |
| LS1CFE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS1CFG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.91825 | -89.6582 | Not Determined | Not Determined |
| LS1CFK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.1967 | -88.394 | Not Determined | Not Determined |
| LS1CFL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2245 | -88.6663 | MS | Jackson |
| LS1CFM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2286 | -88.7589 | MS | Jackson |
| LS1CFN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.1758 | -88.0724 | Not Determined | Not Determined |
| LS1CFP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.841 | -88.8168 | Not Determined | Not Determined |
| LS1CFQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.6529 | -88.9251 | Not Determined | Not Determined |
| LS1CFS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.9563 | -88.8042 | Not Determined | Not Determined |
| LS1CFT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.23263 | -88.13425 | AL | Mobile |
| LS1CG6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0713 | -90.2424 | Not Determined | Not Determined |
| LS1CG7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0412 | -90.3729 | Not Determined | Not Determined |
| LS1CG8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3952 | -92.2713 | Not Determined | Not Determined |
| LS1CGA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| LS1CGB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0376 | -90.9921 | Not Determined | Not Determined |
| LS1CGC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0371 | -90.6843 | Not Determined | Not Determined |
| LS1CGD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.62670503 | -85.17689662 | Not Determined | Not Determined |
| LS1CGE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| LS1CGF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3424 | -91.833 | Not Determined | Not Determined |
| LS1CGG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS1CGH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS1CGI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS1CH5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.6301 | -91.83575 | LA | Iberia |
| LS1CH6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/4/2011 | 30.20998 | -89.40156 | Not Determined | Not Determined |
| LS1CH9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/5/2011 | 30.08329 | -89.49669 | LA | St. Bernard |
| LS1CHM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6908 | -93.659 | Not Determined | Not Determined |
| LS1CHN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.7313 | -88.8596 | Not Determined | Not Determined |
| LS1CHO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6752 | -93.7274 | Not Determined | Not Determined |
| LS1CHP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.69064976 | -93.35339096 | Not Determined | Not Determined |
| LS1CHR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6888 | -93.126 | Not Determined | Not Determined |
| LS1CHS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS1CHT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.7314 | -88.8594 | Not Determined | Not Determined |
| LS1CHU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.2773 | -89.8123 | Not Determined | Not Determined |
| LS1CHV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.6533 | -88.9249 | Not Determined | Not Determined |
| LS1CHW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.8423 | -88.8168 | Not Determined | Not Determined |
| LS1CHX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.7882 | -88.8421 | Not Determined | Not Determined |
| LS1CHY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0415 | -90.3729 | Not Determined | Not Determined |
| LS1CHZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS1CI0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.5323 | -89.0109 | Not Determined | Not Determined |
| LS1CI1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.6149 | -88.9657 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1CI2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.9722 | -93.2738 | Not Determined | Not Determined |
| LS1CI3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.3175 | -86.862 | Not Determined | Not Determined |
| LS1CI5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS1CI6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6886 | -93.1251 | Not Determined | Not Determined |
| LS1CJ5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.26682 | -88.24833 | Not Determined | Not Determined |
| LS1CJ7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/9/2011 | 30.2552 | -89.2867 | Not Determined | Not Determined |
| LS1CJ9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/2/2011 | 28.29332 | -91.72832 | Not Determined | Not Determined |
| LS1CJC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.27821 | -88.29903 | Not Determined | Not Determined |
| LS1CJE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.27821 | -88.29903 | Not Determined | Not Determined |
| LS1CJL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/22/2011 | 28.97999 | -89.32368 | Not Determined | Not Determined |
| LS1CJN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS1CJO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.19599 | -88.47282 | MS | Jackson |
| LS1CJP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.32929805 | -87.12964909 | FL | Escambia |
| LS1CJR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.22432 | -89.62003 | Not Determined | Not Determined |
| LS1CK4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.02233 | -90.43497 | Not Determined | Not Determined |
| LS1CK5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS1CK6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.36205938 | -86.94933153 | FL | Escambia |
| LS1CK7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.24848 | -89.87422 | Not Determined | Not Determined |
| LS1CK8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.22859 | -88.7592 | MS | Jackson |
| LS1CK9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.22139 | -88.87296 | Not Determined | Not Determined |
| LS1CKA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.0112 | -84.1052 | Not Determined | Not Determined |
| LS1CKH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.4075 | -92.1565 | Not Determined | Not Determined |
| LS1CKI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0975 | -91.3624 | Not Determined | Not Determined |
| LS1CKJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0162 | -91.1523 | Not Determined | Not Determined |
| LS1CKK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.8997 | -88.802 | Not Determined | Not Determined |
| LS1CKL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2285 | -88.7591 | MS | Jackson |
| LS1CKM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS1CKN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS1CKO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.9557 | -88.8044 | Not Determined | Not Determined |
| LS1CKP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/25/2010 | 28.459 | -82.9514 | Not Determined | Not Determined |
| LS1CKQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/17/2011 | 29.52535 | -92.01904 | Not Determined | Not Determined |
| LS1CKR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0156 | -90.814 | Not Determined | Not Determined |
| LS1CN4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.17308 | -90.54744 | Not Determined | Not Determined |
| LS1CN6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.29605 | -90.51055 | LA | Terrebonne |
| LS1CN7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/8/2011 | 29.08112 | -90.31046 | LA | Lafourche |
| LS1CN9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.27152 | -90.55473 | LA | Terrebonne |
| LS1CNA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.17308 | -90.54744 | Not Determined | Not Determined |
| LS1CND | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.08883 | -90.48019 | Not Determined | Not Determined |
| LS1CNE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/5/2011 | 29.55435 | -91.70145 | LA | Iberia |
| LS1CO2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.3324 | -86.1969 | FL | Walton |
| LS1CO5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/2/2011 | 28.29332 | -91.72832 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1CO7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.3083 | -86.1164 | FL | Walton |
| LS1CO8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS1CP4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.4692 | -90.4217 | Not Determined | Not Determined |
| LS1CP5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS1CP6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.33139 | -90.93956 | Not Determined | Not Determined |
| LS1CP7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.7107 | -93.2037 | Not Determined | Not Determined |
| LS1CP8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.8569 | -93.3408 | Not Determined | Not Determined |
| LS1CPA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/4/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS1CPB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.5285 | -92.5696 | Not Determined | Not Determined |
| LS1CPC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS1CPD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.8567 | -93.3383 | Not Determined | Not Determined |
| LS1CPE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS1CPG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.20997 | -89.40156 | Not Determined | Not Determined |
| LS1CPH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.08304 | -90.40848 | Not Determined | Not Determined |
| LS1CPM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.07533 | -89.03923 | Not Determined | Not Determined |
| LS1CPR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.00129 | -89.43386 | Not Determined | Not Determined |
| LS1CQS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5474 | -92.6529 | Not Determined | Not Determined |
| LS1CQT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5289 | -92.5703 | Not Determined | Not Determined |
| LS1CQU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.689 | -93.126 | Not Determined | Not Determined |
| LS1CQV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.6509 | -92.9631 | Not Determined | Not Determined |
| LS1CQW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 3/13/2011 | 28.05018 | -92.44948 | Not Determined | Not Determined |
| LS1CQX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.7106 | -93.2798 | Not Determined | Not Determined |
| LS1CQY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 3/13/2011 | 28.05018 | -92.44948 | Not Determined | Not Determined |
| LS1CRJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2011 | 29.92414 | -89.20625 | Not Determined | Not Determined |
| LS1CRL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2011 | 30.15648 | -89.16837 | Not Determined | Not Determined |
| LS1CRM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2011 | 30.15648 | -89.16837 | Not Determined | Not Determined |
| LS1CRN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS1CRT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2011 | 29.5291 | -92.01904 | Not Determined | Not Determined |
| LS1CRU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2011 | 29.5291 | -92.01904 | Not Determined | Not Determined |
| LS1CRZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.27396 | -91.33054 | Not Determined | Not Determined |
| LS1CS0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/15/2010 | 29.0552 | -90.73608 | LA | Terrebonne |
| LS1CS1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/26/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS1CS4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/26/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS1CS5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/26/2010 | 29.551 | -85.0362 | Not Determined | Not Determined |
| LS1CS6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/26/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS1CS8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/22/2011 | 30.01424 | -89.57985 | Not Determined | Not Determined |
| LS1CSG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 3/13/2011 | 28.05018 | -92.44948 | Not Determined | Not Determined |
| LS1CSH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 3/13/2011 | 28.05018 | -92.44948 | Not Determined | Not Determined |
| LS1CSI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.4599 | -92.4208 | Not Determined | Not Determined |
| LS1CSJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 3/12/2011 | 28.09016 | -92.00333 | Not Determined | Not Determined |
| LS1CSK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 3/12/2011 | 28.09016 | -92.00333 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1CSL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 3/13/2011 | 28.05018 | -92.44948 | Not Determined | Not Determined |
| LS1CSM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5688 | -92.7331 | Not Determined | Not Determined |
| LS1CSN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.4985 | -92.4953 | Not Determined | Not Determined |
| LS1CSO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 3/13/2011 | 28.05018 | -92.44948 | Not Determined | Not Determined |
| LS1CT2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS1CT4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS1CT5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS1CT6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS1CT7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS1CT9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS1CUS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.4144 | -90.62694 | Not Determined | Not Determined |
| LS1CUT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.3326 | -90.6542 | Not Determined | Not Determined |
| LS1CUU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.22641996 | -87.80335838 | AL | Baldwin |
| LS1CUV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.5693 | -91.7088 | LA | Iberia |
| LS1CUW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.57 | -91.8269 | Not Determined | Not Determined |
| LS1CUX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.4148 | -90.6277 | Not Determined | Not Determined |
| LS1CUZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.29822667 | -87.31337835 | Not Determined | Not Determined |
| LS1CV0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2265 | -87.8033 | AL | Baldwin |
| LS1CV1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.0576 | -90.3135 | LA | Lafourche |
| LS1CV2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.1303 | -90.7196 | LA | Terrebonne |
| LS1CV3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.48883 | -89.03372 | Not Determined | Not Determined |
| LS1CV5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/3/2011 | 30.15154 | -89.519 | Not Determined | Not Determined |
| LS1CV6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.249 | -85.9551 | FL | Bay |
| LS1CV9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/26/2010 | 29.5941 | -85.1093 | Not Determined | Not Determined |
| LS1CVC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.26682 | -88.24833 | Not Determined | Not Determined |
| LS1CVE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/2/2011 | 28.29332 | -91.72832 | Not Determined | Not Determined |
| LS1CVG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.5954 | -92.8119 | Not Determined | Not Determined |
| LS1CVH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.5287 | -92.5701 | Not Determined | Not Determined |
| LS1CVI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/17/2010 | 29.41463 | -90.62807 | Not Determined | Not Determined |
| LS1CVJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.29565 | -91.73111 | Not Determined | Not Determined |
| LS1CVK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.342 | -91.8328 | Not Determined | Not Determined |
| LS1CVL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.69045 | -93.65875 | Not Determined | Not Determined |
| LS1CVM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6904 | -93.3537 | Not Determined | Not Determined |
| LS1CVN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.1195 | -85.7365 | FL | Bay |
| LS1CVO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7076 | -93.5128 | Not Determined | Not Determined |
| LS1CVP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.2489 | -85.955 | FL | Bay |
| LS1CVR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.9959 | -89.1281 | LA | Plaquemines |
| LS1CVS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.624 | -92.8846 | Not Determined | Not Determined |
| LS1CVT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.9948 | -89.2162 | Not Determined | Not Determined |
| LS1CVU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0754 | -89.039 | Not Determined | Not Determined |
| LS1CVV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.1623 | -90.0578 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1CVW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4099 | -89.0614 | Not Determined | Not Determined |
| LS1CVX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4478 | -89.0446 | Not Determined | Not Determined |
| LS1CVY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.035 | -90.5056 | Not Determined | Not Determined |
| LS1CVZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.2243 | -88.6662 | MS | Jackson |
| LS1CW0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.97925 | -89.32309 | Not Determined | Not Determined |
| LS1CW1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.91074 | -89.42025 | LA | Plaquemines |
| LS1CW5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.4791 | -91.94235 | Not Determined | Not Determined |
| LS1CW7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.27396 | -91.33054 | Not Determined | Not Determined |
| LS1CW9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.08314 | -89.49635 | LA | St. Bernard |
| LS1CWB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.16289 | -89.05773 | LA | Plaquemines |
| TA05VY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/2/2010 | 27.1883 | -89.7312 | Not Determined | Not Determined |
| TA05W1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA066E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA066J | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA066K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA066L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA066M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA0693 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2010 | 28.19075 | -87.50431 | Not Determined | Not Determined |
| TA0695 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2010 | 28.19075 | -87.50431 | Not Determined | Not Determined |
| TA0696 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2010 | 28.19075 | -87.50431 | Not Determined | Not Determined |
| TA0698 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.24662 | -88.12761 | AL | Mobile |
| TD01OE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.3275 | -86.1667 | FL | Walton |
| TD01OF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.1324 | -85.7453 | FL | Bay |
| TD01OG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.3887 | -86.5407 | FL | Okaloosa |
| TD01OH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.389 | -86.5416 | FL | Okaloosa |
| TD01OM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/10/2010 | 30.2766 | -87.5362 | AL | Baldwin |
| TD01ON | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/10/2010 | 30.2769 | -87.5352 | AL | Baldwin |
| TD01OO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.131 | -85.744 | FL | Bay |
| TD01OP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.3888 | -86.5396 | FL | Okaloosa |
| TD01OQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.3272 | -86.1657 | FL | Walton |
| TD01OR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.3267 | -86.1648 | FL | Walton |
| TD01OU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.3558 | -87.0061 | FL | Escambia |
| TD01OV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.356 | -87.0051 | FL | Escambia |
| TD01OW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.3562 | -87.0041 | FL | Escambia |
| TD01OX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.38 | -86.8582 | FL | Escambia |
| TD01OY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.38 | -86.8576 | FL | Escambia |
| TD01OZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.3803 | -86.8566 | FL | Escambia |
| TD01UU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD01UY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/9/2010 | 30.3149 | -89.2412 | MS | Harrison |
| TD01UZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/8/2010 | 30.39381 | -88.914163 | MS | Harrison |
| TD01V0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/9/2010 | 30.3474 | -89.1393 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD01V1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/8/2010 | 30.393779 | -88.91212 | MS | Harrison |
| TD01V2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/9/2010 | 30.3478 | -89.1384 | MS | Harrison |
| TD01V3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/8/2010 | 30.393829 | -88.913134 | MS | Harrison |
| TD01V4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/9/2010 | 30.34389 | -88.560121 | MS | Jackson |
| TD01V5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/9/2010 | 30.3482 | -89.1374 | MS | Harrison |
| TD01V6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/14/2010 | 30.1036 | -84.2629 | FL | Wakulla |
| TD01V7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/14/2010 | 30.0158 | -84.3684 | FL | Wakulla |
| TD01V8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/14/2010 | 30.0156 | -84.3704 | FL | Wakulla |
| TD01V9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/14/2010 | 30.0156 | -84.3694 | FL | Wakulla |
| TD01VA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 30.3432 | -88.3168 | Not Determined | Not Determined |
| TD01VB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 30.3604 | -88.315 | AL | Mobile |
| TD01VC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 30.3262 | -89.0248 | Not Determined | Not Determined |
| TD01VD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 30.3464 | -88.9251 | Not Determined | Not Determined |
| TD01VE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/9/2010 | 30.3435 | -88.5593 | MS | Jackson |
| TD01VF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/9/2010 | 30.3432 | -88.5583 | MS | Jackson |
| TD01VG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/7/2010 | 29.2439 | -89.9703 | LA | Jefferson |
| TD01VH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/7/2010 | 29.2443 | -89.9694 | LA | Jefferson |
| TD01VI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/7/2010 | 29.2447 | -89.9685 | LA | Jefferson |
| TD01VJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/10/2010 | 30.2464 | -88.079 | AL | Mobile |
| TD01VK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/10/2010 | 30.2485 | -87.6699 | AL | Baldwin |
| TD01VL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/10/2010 | 30.2486 | -87.6689 | AL | Baldwin |
| TD0AE8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/11/2010 | 29.9565 | -85.4594 | FL | Bay |
| TD0AE9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/11/2010 | 29.9563 | -85.4584 | FL | Bay |
| TD0AEA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/11/2010 | 29.9562 | -85.4574 | FL | Bay |
| TD0AEB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.7896 | -85.4114 | FL | Gulf |
| TD0AEC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.7887 | -85.4112 | FL | Gulf |
| TD0AED | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.7879 | -85.411 | FL | Gulf |
| TD0AEE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.6814 | -85.3676 | FL | Gulf |
| TD0AEF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.6807 | -85.3671 | FL | Gulf |
| TD0AEU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.6322 | -84.9214 | FL | Franklin |
| TD0AEV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.9041 | -84.4249 | FL | Franklin |
| TD0AEW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 30.2667 | -88.9 | Not Determined | Not Determined |
| TD0AEX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.6326 | -84.9205 | FL | Franklin |
| TD0AEY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.6316 | -84.9223 | FL | Franklin |
| TD0AEZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.68 | -85.3665 | FL | Gulf |
| TD0AF0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.9045 | -84.4257 | FL | Franklin |
| TD0AF1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/12/2010 | 30.25265 | -88.95558 | Not Determined | Not Determined |
| TD0C8L | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/9/2010 | 30.3145 | -89.2421 | MS | Harrison |
| TD0C8M | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/9/2010 | 30.314 | -89.2429 | MS | Harrison |
| TD0CBE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD0CBG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/14/2010 | 30.1047 | -84.2615 | FL | Wakulla |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0CBI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/2/2010 | 28.8133 | -88.3385 | Not Determined | Not Determined |
| TD0CBJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/14/2010 | 30.1043 | -84.2622 | FL | Wakulla |
| BA00MM | 1 Liter Glass Clear | OTW - Other Aqueous Sample (Water | 5/20/2010 | 30.03765 | -89.18296 | LA | St. Bernard |
| BA00MN | 1 Liter Glass Clear | OTW - Other Aqueous Sample (Water | 5/20/2010 | 30.03765 | -89.18296 | LA | St. Bernard |
| BA00MJ | 1 Liter Glass Clear | OTW - Other Aqueous Sample (Water | 5/20/2010 | 30.03205 | -89.18638 | LA | St. Bernard |
| BA00MO | 1 Liter Glass Clear | OTW - Other Aqueous Sample (Water | 5/20/2010 | 29.5362 | -89.18383165 | LA | St. Bernard |
| BA00MQ | 1 Liter Glass Clear | OTW - Other Aqueous Sample (Water | 5/20/2010 | 29.5362 | -89.18383165 | LA | St. Bernard |
| BA00ML | 1 Liter Glass Clear | OTW - Other Aqueous Sample (Water | 5/20/2010 | 30.03205 | -89.18638 | LA | St. Bernard |
| LS0M4P | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS0M51 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS181O | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/22/2011 | 29.2738 | -91.33051 | Not Determined | Not Determined |
| LS1CSV | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.29605 | -90.51055 | LA | Terrebonne |
| LS0M02 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/26/2011 | 30.2098 | -89.40135 | Not Determined | Not Determined |
| LS0M0C | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/15/2011 | 29.55731 | -91.69853 | LA | Iberia |
| LS0M0J | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/15/2011 | 29.55731 | -91.69853 | LA | Iberia |
| LS0M6L | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.13857 | -90.64578 | LA | Terrebonne |
| LS159N | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.17308 | -90.54744 | Not Determined | Not Determined |
| LS159O | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.08883 | -90.48019 | Not Determined | Not Determined |
| LS159V | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.27152 | -90.55473 | LA | Terrebonne |
| LS17X5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/28/2011 | 30.15648 | -89.16837 | Not Determined | Not Determined |
| LS17X7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/28/2011 | 29.5291 | -92.01904 | Not Determined | Not Determined |
| LS1CK2 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS1CRI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/28/2011 | 29.92414 | -89.20625 | Not Determined | Not Determined |
| LS1CSS | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.27152 | -90.55473 | LA | Terrebonne |
| LS1CST | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.17308 | -90.54744 | Not Determined | Not Determined |
| LS1CNT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/7/2011 | 29.59263 | -91.71448 | Not Determined | Not Determined |
| LS1CHI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/6/2011 | 29.27422 | -91.33035 | Not Determined | Not Determined |
| LS14S0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.27638 | -90.43798 | Not Determined | Not Determined |
| LS14S8 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 28.96135 | -91.15966 | Not Determined | Not Determined |
| LS14UL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.48523 | -91.87292 | Not Determined | Not Determined |
| LS15SG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.12248 | -91.49161 | Not Determined | Not Determined |
| LS16U7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS17D2 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS17YH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.52579 | -92.01912 | Not Determined | Not Determined |
| LS18NY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.31706 | -89.08412 | Not Determined | Not Determined |
| LS1COG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/8/2011 | 29.63004 | -91.83583 | LA | Iberia |
| LS0M1V | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/2/2011 | 30.15667 | -89.16774 | Not Determined | Not Determined |
| LS0M9B | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.27638 | -90.43798 | Not Determined | Not Determined |
| LS14S7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/3/2011 | 29.47091 | -91.7759 | LA | Iberia |
| LS160V | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS16PG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS16PL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS16U9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS16UF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS16VG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.17463 | -90.60193 | Not Determined | Not Determined |
| LS17D4 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.20997 | -89.40156 | Not Determined | Not Determined |
| LS17D5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/2/2011 | 30.15667 | -89.16774 | Not Determined | Not Determined |
| LS17K7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 30.01424 | -89.57985 | Not Determined | Not Determined |
| LS17K9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 30.01424 | -89.57985 | Not Determined | Not Determined |
| LS17KJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.19960332 | -90.60775333 | LA | Terrebonne |
| LS187F | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/17/2011 | 29.52535 | -92.01904 | Not Determined | Not Determined |
| LS18N7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/10/2011 | 29.71032 | -91.91344 | Not Determined | Not Determined |
| LS18O8 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/7/2011 | 29.59263 | -91.71448 | Not Determined | Not Determined |
| LS1CF1 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/24/2011 | 30.08313 | -89.49665 | LA | St. Bernard |
| LS1CL2 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/31/2011 | 29.47362 | -91.76819 | LA | Iberia |
| LS1CL7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.19960332 | -90.60775333 | LA | Terrebonne |
| LS1COR | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/10/2011 | 29.71032 | -91.91344 | Not Determined | Not Determined |
| LS1CTL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.62961 | -91.83542 | LA | Iberia |
| LS0M3P | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/26/2011 | 30.2098 | -89.40135 | Not Determined | Not Determined |
| LS0M46 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS0M4X | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.47024 | -92.42781 | Not Determined | Not Determined |
| LS0M8A | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/5/2011 | 29.55435 | -91.70145 | LA | Iberia |
| LS0M8L | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.13857 | -90.64578 | LA | Terrebonne |
| LS0M8R | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.16546 | -90.4211 | Not Determined | Not Determined |
| LS0M96 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/12/2011 | 29.92407 | -89.20609 | Not Determined | Not Determined |
| LS0M97 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/3/2011 | 29.47091 | -91.7759 | LA | Iberia |
| LS14PQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.15709 | -90.31799 | Not Determined | Not Determined |
| LS14UR | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS1568 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS16OQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.91844 | -89.65788 | Not Determined | Not Determined |
| LS16FQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.48531 | -91.87293 | Not Determined | Not Determined |
| LS16V7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.17463 | -90.60193 | Not Determined | Not Determined |
| LS16VE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/7/2011 | 29.59263 | -91.71448 | Not Determined | Not Determined |
| LS17EC | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS17FE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/15/2011 | 30.15141 | -89.51298 | Not Determined | Not Determined |
| LS17IU | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.08314 | -89.49635 | LA | St. Bernard |
| LS17IX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.52579 | -92.01912 | Not Determined | Not Determined |
| LS17JY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/15/2011 | 29.1419 | -90.59354 | Not Determined | Not Determined |
| LS17UD | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.57152 | -92.1175 | Not Determined | Not Determined |
| LS17UJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.56208 | -92.03735 | LA | Iberia |
| LS17XB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/28/2011 | 29.5291 | -92.01904 | Not Determined | Not Determined |
| LS180A | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.17291 | -90.54647 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS18GM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/28/2011 | 29.57761 | -92.11776 | LA | Vermilion |
| LS18GT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/28/2011 | 29.57761 | -92.11776 | LA | Vermilion |
| LS18O0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.19103 | -90.60616 | LA | Terrebonne |
| LS1C9I | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.46086 | -92.42221 | Not Determined | Not Determined |
| LS1CD6 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.24935 | -92.05957 | Not Determined | Not Determined |
| LS1CD8 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.16289 | -89.05773 | LA | Plaquemines |
| LS1CHJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/22/2011 | 29.2738 | -91.33051 | Not Determined | Not Determined |
| LS1CKC | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.19960332 | -90.60775333 | LA | Terrebonne |
| LS1CKE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.19103 | -90.60616 | LA | Terrebonne |
| LS1CMW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.1298 | -89.61091 | Not Determined | Not Determined |
| LS1CN0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS1CNW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.56208 | -92.03735 | LA | Iberia |
| LS1CUH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.17463 | -90.60193 | Not Determined | Not Determined |
| LS0LYQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.62961 | -91.83542 | LA | Iberia |
| LS0M0A | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/27/2013 | 29.62957 | -91.83552 | LA | Iberia |
| LS0M0H | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS0M1Z | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 30.03209 | -89.69703 | Not Determined | Not Determined |
| LS0M21 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/2/2011 | 30.15667 | -89.16774 | Not Determined | Not Determined |
| LS0M45 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/26/2011 | 30.2098 | -89.40135 | Not Determined | Not Determined |
| LS0M6B | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS0M6K | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS0M73 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.16546 | -90.4211 | Not Determined | Not Determined |
| LS14S2 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS153U | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/16/2011 | 29.91842 | -89.65804 | Not Determined | Not Determined |
| LS156U | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS16FP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.48535 | -91.87293 | Not Determined | Not Determined |
| LS16XI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/26/2011 | 29.07288 | -90.53918 | LA | Terrebonne |
| LS16XS | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 28.97999 | -89.32368 | Not Determined | Not Determined |
| LS17DB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.27638 | -90.43798 | Not Determined | Not Determined |
| LS17EL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS17MG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.08314 | -89.49635 | LA | St. Bernard |
| LS17PC | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/26/2011 | 29.07288 | -90.53918 | LA | Terrebonne |
| LS17Q9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/21/2011 | 29.41441 | -91.45245 | Not Determined | Not Determined |
| LS17QF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/21/2011 | 29.41441 | -91.45245 | Not Determined | Not Determined |
| LS17QI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/5/2011 | 29.55435 | -91.70145 | LA | Iberia |
| LS17UH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.57152 | -92.1175 | Not Determined | Not Determined |
| LS18LY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.1298 | -89.61091 | Not Determined | Not Determined |
| LS18RH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/28/2011 | 30.15648 | -89.16837 | Not Determined | Not Determined |
| LS1CCQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.52612 | -92.01907 | Not Determined | Not Determined |
| LS1CG1 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.12282 | -91.4911 | Not Determined | Not Determined |
| LS1CL9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.19960332 | -90.60775333 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1COY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.45675 | -91.81551 | Not Determined | Not Determined |
| LS1CQH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/28/2011 | 29.92414 | -89.20625 | Not Determined | Not Determined |
| LS1CTW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.1298 | -89.61091 | Not Determined | Not Determined |
| LS1CU0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.17291 | -90.54697 | Not Determined | Not Determined |
| LS1CZG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 30.01424 | -89.57985 | Not Determined | Not Determined |
| LS0LYS | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/7/2011 | 29.0929 | -90.54382 | LA | Terrebonne |
| LS0LYZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.62961 | -91.83542 | LA | Iberia |
| LS0M00 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/7/2011 | 29.16559 | -90.42111 | Not Determined | Not Determined |
| LS0M05 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 28.97949 | -89.32302 | Not Determined | Not Determined |
| LS0M0F | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/15/2011 | 29.55731 | -91.69853 | LA | Iberia |
| LS0M1R | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.13857 | -90.64578 | LA | Terrebonne |
| LS0M6D | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.24777 | -92.05848 | Not Determined | Not Determined |
| LS0M6E | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS0M88 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.29605 | -90.51055 | LA | Terrebonne |
| LS14UM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.27396 | -91.33054 | Not Determined | Not Determined |
| LS153V | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/16/2011 | 29.91842 | -89.65804 | Not Determined | Not Determined |
| LS1562 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 28.96168 | -91.16017 | Not Determined | Not Determined |
| LS1565 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.27152 | -90.55468 | LA | Terrebonne |
| LS1567 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/26/2011 | 29.07285 | -90.53921 | LA | Terrebonne |
| LS156D | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS159P | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.08883 | -90.48019 | Not Determined | Not Determined |
| LS159S | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.17308 | -90.54744 | Not Determined | Not Determined |
| LS15SL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.71007 | -91.91306 | Not Determined | Not Determined |
| LS15SM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.20997 | -89.40156 | Not Determined | Not Determined |
| LS15SO | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.12248 | -91.49161 | Not Determined | Not Determined |
| LS15SP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 28.96135 | -91.15966 | Not Determined | Not Determined |
| LS160X | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.57167 | -92.11775 | Not Determined | Not Determined |
| LS16FL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.135517 | -90.64507 | LA | Terrebonne |
| LS16U8 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS16V5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.17463 | -90.60193 | Not Determined | Not Determined |
| LS16XE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.46086 | -92.42221 | Not Determined | Not Determined |
| LS16XG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS16XL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.28381 | -89.75024 | Not Determined | Not Determined |
| LS178U | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/17/2011 | 29.52535 | -92.01904 | Not Determined | Not Determined |
| LS17D1 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.91813 | -89.65844 | Not Determined | Not Determined |
| LS17I9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS17IY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.1298 | -89.61091 | Not Determined | Not Determined |
| LS17P4 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.46086 | -92.42221 | Not Determined | Not Determined |
| LS17PB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS1C7Y | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.15804 | -90.59695 | Not Determined | Not Determined |
| LS1C7Z | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.45675 | -91.8155 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1CEX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/24/2011 | 30.15145 | -89.51855 | Not Determined | Not Determined |
| LS1CFU | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.04135 | -90.37245 | Not Determined | Not Determined |
| LS1CFY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 28.97999 | -89.32368 | Not Determined | Not Determined |
| LS1CIU | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.57167 | -92.11775 | Not Determined | Not Determined |
| LS1CKW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/24/2011 | 30.08313 | -89.49665 | LA | St. Bernard |
| LS1COI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/10/2011 | 29.71032 | -91.91344 | Not Determined | Not Determined |
| LS1CTH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.08304 | -90.40848 | Not Determined | Not Determined |
| LS1CUE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.13795 | -90.64597 | LA | Terrebonne |
| LS1CUN | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/6/2011 | 29.27422 | -91.33035 | Not Determined | Not Determined |
| LS1CWY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.13795 | -90.64597 | LA | Terrebonne |
| LS1CZP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.08656 | -90.48306 | Not Determined | Not Determined |
| LS0M06 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.28386 | -89.75038 | Not Determined | Not Determined |
| LS0M3S | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS0M3Y | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS0M8H | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS0M8Q | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/3/2011 | 29.47091 | -91.7759 | LA | Iberia |
| LS14PO | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS14S4 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/2/2011 | 30.15667 | -89.16774 | Not Determined | Not Determined |
| LS17FQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/5/2011 | 29.55435 | -91.70145 | LA | Iberia |
| LS17FR | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.27152 | -90.55473 | LA | Terrebonne |
| LS17FT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.17308 | -90.54744 | Not Determined | Not Determined |
| LS17JP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.52612 | -92.01907 | Not Determined | Not Determined |
| LS17JT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.52612 | -92.01904 | Not Determined | Not Determined |
| LS17JW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.45675 | -91.81551 | Not Determined | Not Determined |
| LS17YB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.00149 | -89.43377 | Not Determined | Not Determined |
| LS17YG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 28.97999 | -89.32368 | Not Determined | Not Determined |
| LS180B | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS18FU | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.13795 | -90.64597 | LA | Terrebonne |
| LS18GP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/28/2011 | 29.57761 | -92.11776 | LA | Vermilion |
| LS18GS | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/28/2011 | 29.57761 | -92.11776 | LA | Vermilion |
| LS18GW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.48523 | -91.8729 | Not Determined | Not Determined |
| LS1C9F | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.27396 | -91.33054 | Not Determined | Not Determined |
| LS1C9G | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.52579 | -92.01912 | Not Determined | Not Determined |
| LS1C9H | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.52579 | -92.01912 | Not Determined | Not Determined |
| LS1CDO | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS1CHA | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/8/2011 | 29.63004 | -91.83583 | LA | Iberia |
| LS1CHB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/30/2011 | 29.55747 | -91.69876 | LA | Iberia |
| LS1CHF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/24/2011 | 30.08313 | -89.49665 | LA | St. Bernard |
| LS1CHH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.57167 | -92.11775 | Not Determined | Not Determined |
| LS1CK3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/8/2011 | 29.08112 | -90.31046 | LA | Lafourche |
| LS1CKF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/7/2011 | 29.59263 | -91.71448 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1CM0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.19103 | -90.60616 | LA | Terrebonne |
| LS1CMJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.62961 | -91.83542 | LA | Iberia |
| LS1CN1 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.17291 | -90.54647 | Not Determined | Not Determined |
| LS1COS | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.15804 | -90.59695 | Not Determined | Not Determined |
| LS1COT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.47924 | -91.94244 | Not Determined | Not Determined |
| LS1CQI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/28/2011 | 29.5291 | -92.01904 | Not Determined | Not Determined |
| LS1CQL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/28/2011 | 30.15648 | -89.16837 | Not Determined | Not Determined |
| LS1CQQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/22/2011 | 29.2738 | -91.33051 | Not Determined | Not Determined |
| LS1CSW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.08883 | -90.48019 | Not Determined | Not Determined |
| LS1CSZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.27152 | -90.55473 | LA | Terrebonne |
| LS1CWK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.08314 | -89.49635 | LA | St. Bernard |
| LS1CWM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.07543 | -89.03996 | Not Determined | Not Determined |
| LS0M23 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/7/2011 | 29.09289 | -90.54585 | LA | Terrebonne |
| LS0M69 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS0M89 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.29605 | -90.51055 | LA | Terrebonne |
| LS0M8E | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/7/2011 | 29.27656 | -90.43825 | Not Determined | Not Determined |
| LS0M8O | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.13857 | -90.64578 | LA | Terrebonne |
| LS14PL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.15709 | -90.31799 | Not Determined | Not Determined |
| LS14S6 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.91813 | -89.65844 | Not Determined | Not Determined |
| LS159Q | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.17308 | -90.54744 | Not Determined | Not Determined |
| LS15SQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.91813 | -89.65844 | Not Determined | Not Determined |
| LS15SR | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.91813 | -89.65844 | Not Determined | Not Determined |
| LS160R | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/24/2011 | 30.08313 | -89.49665 | LA | St. Bernard |
| LS16V9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.19103 | -90.60616 | LA | Terrebonne |
| LS16VF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.19960332 | -90.60775333 | LA | Terrebonne |
| LS16XJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.27152 | -90.55468 | LA | Terrebonne |
| LS16XP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.27396 | -91.33054 | Not Determined | Not Determined |
| LS16XT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.16289 | -89.05773 | LA | Plaquemines |
| LS178Q | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.19960332 | -90.60775333 | LA | Terrebonne |
| LS178W | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/15/2011 | 29.1419 | -90.59354 | Not Determined | Not Determined |
| LS17D8 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.71007 | -91.91306 | Not Determined | Not Determined |
| LS17JU | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.4791 | -91.94235 | Not Determined | Not Determined |
| LS17K0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 30.01424 | -89.57985 | Not Determined | Not Determined |
| LS17KE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/16/2011 | 29.91842 | -89.65804 | Not Determined | Not Determined |
| LS17KO | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.15709 | -90.31799 | Not Determined | Not Determined |
| LS17KP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/7/2011 | 29.59263 | -91.71448 | Not Determined | Not Determined |
| LS17KR | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/7/2011 | 29.59263 | -91.71448 | Not Determined | Not Determined |
| LS17MK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.07543 | -89.03996 | Not Determined | Not Determined |
| LS17MN | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.27396 | -91.33054 | Not Determined | Not Determined |
| LS17QJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.17308 | -90.54744 | Not Determined | Not Determined |
| LS17UF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.56208 | -92.03735 | LA | Iberia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS17UG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.57152 | -92.1175 | Not Determined | Not Determined |
| LS17UK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.56208 | -92.03735 | LA | Iberia |
| LS187I | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.17463 | -90.60193 | Not Determined | Not Determined |
| LS187L | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.13795 | -90.64597 | LA | Terrebonne |
| LS18IC | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/10/2011 | 29.71032 | -91.91344 | Not Determined | Not Determined |
| LS18O7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.19103 | -90.60616 | LA | Terrebonne |
| LS18RE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/28/2011 | 30.15648 | -89.16837 | Not Determined | Not Determined |
| LS1C7R | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.4791 | -91.94235 | Not Determined | Not Determined |
| LS1C7V | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.52612 | -92.01904 | Not Determined | Not Determined |
| LS1CCT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.45675 | -91.8155 | Not Determined | Not Determined |
| LS1CFW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 28.97999 | -89.32368 | Not Determined | Not Determined |
| LS1CIV | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.91844 | -89.65788 | Not Determined | Not Determined |
| LS1CKX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/24/2011 | 30.15145 | -89.51855 | Not Determined | Not Determined |
| LS1CL1 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.91844 | -89.65788 | Not Determined | Not Determined |
| LS1CL3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.57167 | -92.11775 | Not Determined | Not Determined |
| LS1CL8 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.17463 | -90.60193 | Not Determined | Not Determined |
| LS1COW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.47924 | -91.94244 | Not Determined | Not Determined |
| LS1CTS | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.08314 | -89.49635 | LA | St. Bernard |
| LS1CTZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.16289 | -89.05773 | LA | Plaquemines |
| LS1CUI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.19103 | -90.60616 | LA | Terrebonne |
| LS1CZB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/31/2011 | 29.47362 | -91.76819 | LA | Iberia |
| LS1CZC | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/28/2011 | 29.92414 | -89.20625 | Not Determined | Not Determined |
| LS1CZL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.29657 | -90.51022 | LA | Terrebonne |
| LS1CZO | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.29657 | -90.51022 | LA | Terrebonne |
| LS0LYP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/7/2011 | 29.0929 | -90.54382 | LA | Terrebonne |
| LS0LYX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.16546 | -90.4211 | Not Determined | Not Determined |
| LS0M08 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/5/2011 | 29.55435 | -91.70145 | LA | Iberia |
| LS0M41 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS14PP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/17/2011 | 29.52535 | -92.01904 | Not Determined | Not Determined |
| LS14PR | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/17/2011 | 29.52535 | -92.01904 | Not Determined | Not Determined |
| LS14S3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/3/2011 | 29.47091 | -91.7759 | LA | Iberia |
| LS14UN | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.13795 | -90.64597 | LA | Terrebonne |
| LS14UT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/16/2011 | 29.91842 | -89.65804 | Not Determined | Not Determined |
| LS159R | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.27152 | -90.55473 | LA | Terrebonne |
| LS15SH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/3/2011 | 29.47091 | -91.7759 | LA | Iberia |
| LS15SN | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/3/2011 | 29.47091 | -91.7759 | LA | Iberia |
| LS16XM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.28381 | -89.75024 | Not Determined | Not Determined |
| LS17J5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.17291 | -90.54647 | Not Determined | Not Determined |
| LS17KD | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/16/2011 | 29.91842 | -89.65804 | Not Determined | Not Determined |
| LS17MH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS17MI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.52579 | -92.01912 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS17P3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.27152 | -90.55468 | LA | Terrebonne |
| LS17P7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/26/2011 | 29.07285 | -90.53921 | LA | Terrebonne |
| LS17P8 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.27152 | -90.55468 | LA | Terrebonne |
| LS17P9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.00149 | -89.43377 | Not Determined | Not Determined |
| LS17PE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 28.96168 | -91.16017 | Not Determined | Not Determined |
| LS17SV | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.15804 | -90.59695 | Not Determined | Not Determined |
| LS17UE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.57152 | -92.1175 | Not Determined | Not Determined |
| LS17XA | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/28/2011 | 29.5291 | -92.01904 | Not Determined | Not Determined |
| LS18ID | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/15/2011 | 30.15141 | -89.51298 | Not Determined | Not Determined |
| LS18NZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.00149 | -89.43377 | Not Determined | Not Determined |
| LS1C7X | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/15/2011 | 29.1419 | -90.59354 | Not Determined | Not Determined |
| LS1CFV | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.16289 | -89.05773 | LA | Plaquemines |
| LS1CKY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.91844 | -89.65788 | Not Determined | Not Determined |
| LS1CQJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/28/2011 | 29.5291 | -92.01904 | Not Determined | Not Determined |
| LS1CSD | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.08304 | -90.40848 | Not Determined | Not Determined |
| LS1CSF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.00129 | -89.43386 | Not Determined | Not Determined |
| LS1CTT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.12282 | -91.4911 | Not Determined | Not Determined |
| LS1CTV | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.00149 | -89.43377 | Not Determined | Not Determined |
| LS1CUM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/6/2011 | 29.27422 | -91.33035 | Not Determined | Not Determined |
| LS1CZ5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/30/2011 | 29.55747 | -91.69876 | LA | Iberia |
| LS1CZ9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/6/2011 | 29.27422 | -91.33035 | Not Determined | Not Determined |
| LS1CZH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.08656 | -90.48306 | Not Determined | Not Determined |
| LS1CZN | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.29657 | -90.51022 | LA | Terrebonne |
| TA06E6 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| LS0LZ3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.16284 | -90.05778 | Not Determined | Not Determined |
| LS0M0G | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/16/2011 | 29.47052 | -91.77625 | LA | Iberia |
| LS0M1W | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.71007 | -91.91306 | Not Determined | Not Determined |
| LS0M22 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.24777 | -92.05848 | Not Determined | Not Determined |
| LS0M3T | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS0M3V | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS0M3Z | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS0M43 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS0M44 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS0M4Y | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS0M54 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS0M55 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.13857 | -90.64578 | LA | Terrebonne |
| LS0M67 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/2/2011 | 30.15667 | -89.16774 | Not Determined | Not Determined |
| LS0M68 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS0M6C | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS0M6F | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS0M6G | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0M6I | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.47024 | -92.42781 | Not Determined | Not Determined |
| LS0M6M | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS0M71 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.16546 | -90.4211 | Not Determined | Not Determined |
| LS0M7Z | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS0M8B | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/5/2011 | 29.55435 | -91.70145 | LA | Iberia |
| LS0M8C | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/3/2011 | 29.47091 | -91.7759 | LA | Iberia |
| LS0M8G | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.16546 | -90.4211 | Not Determined | Not Determined |
| LS0M8I | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.20997 | -89.40156 | Not Determined | Not Determined |
| LS0M8P | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 28.97949 | -89.32302 | Not Determined | Not Determined |
| LS0M90 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.17308 | -90.54744 | Not Determined | Not Determined |
| LS0M98 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/12/2011 | 29.92407 | -89.20609 | Not Determined | Not Determined |
| LS0M9C | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/3/2011 | 29.47091 | -91.7759 | LA | Iberia |
| LS0M9E | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.04176 | -90.37192 | Not Determined | Not Determined |
| LS0M9M | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/5/2011 | 29.55435 | -91.70145 | LA | Iberia |
| LS14PD | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.17291 | -90.54697 | Not Determined | Not Determined |
| LS14PF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS14PG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS14PH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.15709 | -90.31799 | Not Determined | Not Determined |
| LS14PJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.15709 | -90.31799 | Not Determined | Not Determined |
| LS14PK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS14S5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.91813 | -89.65844 | Not Determined | Not Determined |
| LS14S9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS14US | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/16/2011 | 29.91842 | -89.65804 | Not Determined | Not Determined |
| LS1564 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.27152 | -90.55468 | LA | Terrebonne |
| LS156C | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.28381 | -89.75024 | Not Determined | Not Determined |
| LS159M | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/5/2011 | 29.55435 | -91.70145 | LA | Iberia |
| LS159W | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/5/2011 | 29.55435 | -91.70145 | LA | Iberia |
| LS15SJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/2/2011 | 30.15667 | -89.16774 | Not Determined | Not Determined |
| LS15SK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.12248 | -91.49161 | Not Determined | Not Determined |
| LS160O | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.91844 | -89.65788 | Not Determined | Not Determined |
| LS160S | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/24/2011 | 30.08313 | -89.49665 | LA | St. Bernard |
| LS160T | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.91844 | -89.65788 | Not Determined | Not Determined |
| LS160W | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/24/2011 | 30.15145 | -89.51855 | Not Determined | Not Determined |
| LS160Y | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS160Z | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS16FK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/15/2011 | 29.1419 | -90.59354 | Not Determined | Not Determined |
| LS16FM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.48523 | -91.87292 | Not Determined | Not Determined |
| LS16FO | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/15/2011 | 29.1419 | -90.59354 | Not Determined | Not Determined |
| LS16PE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS16PH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS16PI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS16PK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS16PM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS16PO | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS16Q4 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.135517 | -90.64507 | LA | Terrebonne |
| LS16Q5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.48535 | -91.87293 | Not Determined | Not Determined |
| LS16Q6 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.135517 | -90.64507 | LA | Terrebonne |
| LS16Q8 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS16U4 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS16UA | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/8/2011 | 29.08112 | -90.31046 | LA | Lafourche |
| LS16UB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/8/2011 | 29.08112 | -90.31046 | LA | Lafourche |
| LS16UE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS16XC | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.31706 | -89.08412 | Not Determined | Not Determined |
| LS16XD | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.31706 | -89.08412 | Not Determined | Not Determined |
| LS16XQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.08314 | -89.49635 | LA | St. Bernard |
| LS16XU | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.1298 | -89.61091 | Not Determined | Not Determined |
| LS16XY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.16289 | -89.05773 | LA | Plaquemines |
| LS16XZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS178S | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.48531 | -91.87293 | Not Determined | Not Determined |
| LS178T | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.48523 | -91.8729 | Not Determined | Not Determined |
| LS178V | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.48535 | -91.87293 | Not Determined | Not Determined |
| LS178X | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/17/2011 | 29.52535 | -92.01904 | Not Determined | Not Determined |
| LS17D0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.27638 | -90.43798 | Not Determined | Not Determined |
| LS17D3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.71007 | -91.91306 | Not Determined | Not Determined |
| LS17D7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.20997 | -89.40156 | Not Determined | Not Determined |
| LS17D9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.91813 | -89.65844 | Not Determined | Not Determined |
| LS17DA | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 28.96135 | -91.15966 | Not Determined | Not Determined |
| LS17DN | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS17E4 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS17E5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS17E9 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS17EB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS17EE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS17EG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS17EI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS17EJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS17EK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS17FA | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS17FB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS17FG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/15/2011 | 30.15141 | -89.51298 | Not Determined | Not Determined |
| LS17FI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/5/2011 | 29.55435 | -91.70145 | LA | Iberia |
| LS17FJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.27152 | -90.55473 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS17FK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/5/2011 | 29.55435 | -91.70145 | LA | Iberia |
| LS17FL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.29605 | -90.51055 | LA | Terrebonne |
| LS17FN | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/5/2011 | 29.55435 | -91.70145 | LA | Iberia |
| LS17FS | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/5/2011 | 29.55435 | -91.70145 | LA | Iberia |
| LS17IZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.08314 | -89.49635 | LA | St. Bernard |
| LS17J0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.27396 | -91.33054 | Not Determined | Not Determined |
| LS17J1 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.17291 | -90.54697 | Not Determined | Not Determined |
| LS17JO | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.15804 | -90.59695 | Not Determined | Not Determined |
| LS17K1 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 30.01424 | -89.57985 | Not Determined | Not Determined |
| LS17KA | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 30.01424 | -89.57985 | Not Determined | Not Determined |
| LS17KH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.15709 | -90.31799 | Not Determined | Not Determined |
| LS17MF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS17MP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS17MR | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS17P5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.27152 | -90.55468 | LA | Terrebonne |
| LS17QA | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/21/2011 | 29.41441 | -91.45245 | Not Determined | Not Determined |
| LS17QE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/21/2011 | 29.41441 | -91.45245 | Not Determined | Not Determined |
| LS17QH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/5/2011 | 29.55435 | -91.70145 | LA | Iberia |
| LS17UB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.57152 | -92.1175 | Not Determined | Not Determined |
| LS17UC | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.57152 | -92.1175 | Not Determined | Not Determined |
| LS17UL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.56208 | -92.03735 | LA | Iberia |
| LS17X3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/28/2011 | 29.92414 | -89.20625 | Not Determined | Not Determined |
| LS17XD | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/28/2011 | 29.5291 | -92.01904 | Not Determined | Not Determined |
| LS17XE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/28/2011 | 30.15648 | -89.16837 | Not Determined | Not Determined |
| LS17YA | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.24935 | -92.05957 | Not Determined | Not Determined |
| LS17YE | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS17YO | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 28.97999 | -89.32368 | Not Determined | Not Determined |
| LS17YQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.00149 | -89.43377 | Not Determined | Not Determined |
| LS181Q | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/30/2011 | 29.55747 | -91.69876 | LA | Iberia |
| LS187E | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.48531 | -91.87293 | Not Determined | Not Determined |
| LS187J | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/17/2011 | 29.52535 | -92.01904 | Not Determined | Not Determined |
| LS18FT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.48523 | -91.87292 | Not Determined | Not Determined |
| LS18GQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/28/2011 | 29.57761 | -92.11776 | LA | Vermilion |
| LS18GU | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/16/2011 | 29.91842 | -89.65804 | Not Determined | Not Determined |
| LS18GV | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/16/2011 | 29.91842 | -89.65804 | Not Determined | Not Determined |
| LS18LX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/26/2011 | 29.07288 | -90.53918 | LA | Terrebonne |
| LS18M7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.1298 | -89.61091 | Not Determined | Not Determined |
| LS18N6 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/15/2011 | 30.15141 | -89.51298 | Not Determined | Not Determined |
| LS18O4 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/26/2011 | 29.07285 | -90.53921 | LA | Terrebonne |
| LS18RG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/28/2011 | 30.15648 | -89.16837 | Not Determined | Not Determined |
| LS18RI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/28/2011 | 29.5291 | -92.01904 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1C7U | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.45675 | -91.8155 | Not Determined | Not Determined |
| LS1C9A | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/28/2011 | 29.57761 | -92.11776 | LA | Vermilion |
| LS1C9J | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.27396 | -91.33054 | Not Determined | Not Determined |
| LS1CCH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.4791 | -91.94235 | Not Determined | Not Determined |
| LS1CCI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.52612 | -92.01904 | Not Determined | Not Determined |
| LS1CD4 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.04135 | -90.37245 | Not Determined | Not Determined |
| LS1CD5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.52579 | -92.01912 | Not Determined | Not Determined |
| LS1CD7 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 28.96168 | -91.16017 | Not Determined | Not Determined |
| LS1CDM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS1CDX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS1CF6 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS1CFX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS1CFZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS1CG0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.00149 | -89.43377 | Not Determined | Not Determined |
| LS1CG2 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.24935 | -92.05957 | Not Determined | Not Determined |
| LS1CG3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 28.97999 | -89.32368 | Not Determined | Not Determined |
| LS1CG4 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS1CIM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS1CIS | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS1CIW | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS1CIX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.57167 | -92.11775 | Not Determined | Not Determined |
| LS1CJ3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.57167 | -92.11775 | Not Determined | Not Determined |
| LS1CJX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS1CJY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS1CJZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS1CKS | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.91844 | -89.65788 | Not Determined | Not Determined |
| LS1CKV | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.91844 | -89.65788 | Not Determined | Not Determined |
| LS1CKZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/31/2011 | 29.47362 | -91.76819 | LA | Iberia |
| LS1CL5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.56208 | -92.03735 | LA | Iberia |
| LS1CMB | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.07533 | -89.03923 | Not Determined | Not Determined |
| LS1CMD | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.07533 | -89.03923 | Not Determined | Not Determined |
| LS1CME | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.00129 | -89.43386 | Not Determined | Not Determined |
| LS1CMG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.62961 | -91.83542 | LA | Iberia |
| LS1CMK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.07533 | -89.03923 | Not Determined | Not Determined |
| LS1CML | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.07533 | -89.03923 | Not Determined | Not Determined |
| LS1COH | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/8/2011 | 29.63004 | -91.83583 | LA | Iberia |
| LS1COK | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/10/2011 | 29.71032 | -91.91344 | Not Determined | Not Determined |
| LS1COM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/6/2011 | 29.27422 | -91.33035 | Not Determined | Not Determined |
| LS1COQ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/10/2011 | 29.71032 | -91.91344 | Not Determined | Not Determined |
| LS1COU | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.52612 | -92.01907 | Not Determined | Not Determined |
| LS1COZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.45675 | -91.81551 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1CP0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.47924 | -91.94244 | Not Determined | Not Determined |
| LS1CP1 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.15804 | -90.59695 | Not Determined | Not Determined |
| LS1CP2 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/15/2011 | 29.1419 | -90.59354 | Not Determined | Not Determined |
| LS1CP3 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.15804 | -90.59695 | Not Determined | Not Determined |
| LS1CPF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/8/2011 | 29.63004 | -91.83583 | LA | Iberia |
| LS1CQG | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/28/2011 | 30.15648 | -89.16837 | Not Determined | Not Determined |
| LS1CQP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/22/2011 | 29.2738 | -91.33051 | Not Determined | Not Determined |
| LS1CSP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/5/2011 | 29.55435 | -91.70145 | LA | Iberia |
| LS1CSU | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.27152 | -90.55473 | LA | Terrebonne |
| LS1CSX | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.08883 | -90.48019 | Not Determined | Not Determined |
| LS1CSY | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/5/2011 | 29.55435 | -91.70145 | LA | Iberia |
| LS1CT0 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/5/2011 | 29.55435 | -91.70145 | LA | Iberia |
| LS1CTF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.08304 | -90.40848 | Not Determined | Not Determined |
| LS1CUF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.13795 | -90.64597 | LA | Terrebonne |
| LS1CUL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 8/6/2011 | 29.27422 | -91.33035 | Not Determined | Not Determined |
| LS1CUP | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/24/2011 | 30.08313 | -89.49665 | LA | St. Bernard |
| LS1CWD | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.04135 | -90.37245 | Not Determined | Not Determined |
| LS1CWF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.46086 | -92.42221 | Not Determined | Not Determined |
| LS1CWI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.07543 | -89.03996 | Not Determined | Not Determined |
| LS1CWJ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS1CWL | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.12282 | -91.4911 | Not Determined | Not Determined |
| LS1CWT | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.48523 | -91.8729 | Not Determined | Not Determined |
| LS1CWV | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS1CWZ | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS1CZF | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 7/30/2011 | 29.55747 | -91.69876 | LA | Iberia |
| LS1CZM | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.08656 | -90.48306 | Not Determined | Not Determined |
| TA06DV | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA06E5 | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| LS0V4L | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/25/2010 | 28.746645 | -88.385862 | Not Determined | Not Determined |
| LS0V8Y | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/28/2010 | 28.692 | -88.4455 | Not Determined | Not Determined |
| LS0PIK | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/30/2010 | 28.723518 | -88.377036 | Not Determined | Not Determined |
| LS0UZG | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/25/2010 | 28.746743 | -88.385339 | Not Determined | Not Determined |
| LS0WO8 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/30/2010 | 28.723867 | -88.377038 | Not Determined | Not Determined |
| LS0UW1 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/18/2010 | 28.755713 | -88.358111 | Not Determined | Not Determined |
| LS0V3I | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/23/2010 | 28.768457 | -88.442509 | Not Determined | Not Determined |
| LS0WO6 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/28/2010 | 28.7545 | -88.3923 | Not Determined | Not Determined |
| LS0O9G | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/27/2010 | 28.7494 | -88.3836 | Not Determined | Not Determined |
| LS0O9J | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/27/2010 | 28.749373 | -88.383598 | Not Determined | Not Determined |
| LS0PII | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/30/2010 | 28.723489 | -88.377044 | Not Determined | Not Determined |
| LS0V4N | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/24/2010 | 28.746701 | -88.385344 | Not Determined | Not Determined |
| LS0VGR | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0VGT | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/28/2010 | 28.753422 | -88.392931 | Not Determined | Not Determined |
| LS0O9F | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/30/2010 | 28.7235 | -88.3779 | Not Determined | Not Determined |
| LS0O9H | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/28/2010 | 28.75441157 | -88.39224068 | Not Determined | Not Determined |
| LS0O9I | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/28/2010 | 28.754142 | -88.392334 | Not Determined | Not Determined |
| LS0PIJ | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/27/2010 | 28.749781 | -88.382998 | Not Determined | Not Determined |
| LS0PIL | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/29/2010 | 28.70824581 | -88.38775808 | Not Determined | Not Determined |
| LS0PIM | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/29/2010 | 28.70825031 | -88.38758001 | Not Determined | Not Determined |
| LS0PIN | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/31/2010 | 28.7602 | -88.357 | Not Determined | Not Determined |
| LS0PIO | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/30/2010 | 28.72389244 | -88.37701705 | Not Determined | Not Determined |
| LS0TZO | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/24/2010 | 28.74046523 | -88.38876488 | Not Determined | Not Determined |
| LS0TZP | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/24/2010 | 28.75383118 | -88.40463077 | Not Determined | Not Determined |
| LS0TZQ | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/23/2010 | 28.7687 | -88.4432 | Not Determined | Not Determined |
| LS0U3J | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/29/2010 | 28.70827 | -88.387601 | Not Determined | Not Determined |
| LS0U3K | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/31/2010 | 28.760205 | -88.35794 | Not Determined | Not Determined |
| LS0U3L | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/29/2010 | 28.708838 | -88.386637 | Not Determined | Not Determined |
| LS0U3M | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/27/2010 | 28.749284 | -88.383536 | Not Determined | Not Determined |
| LS0U3R | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/27/2010 | 28.749801 | -88.382844 | Not Determined | Not Determined |
| LS0URD | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/24/2010 | 28.75389 | -88.404647 | Not Determined | Not Determined |
| LS0UTE | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2010 | 28.9508 | -88.4905 | Not Determined | Not Determined |
| LS0UTF | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/30/2010 | 29.19208 | -88.87505 | Not Determined | Not Determined |
| LS0UVS | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2010 | 28.78745 | -88.45911 | Not Determined | Not Determined |
| LS0UVU | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2010 | 28.8649 | -88.47635 | Not Determined | Not Determined |
| LS0UVV | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/2/2010 | 28.81328 | -88.50734 | Not Determined | Not Determined |
| LS0UVW | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/2/2010 | 28.8133 | -88.3385 | Not Determined | Not Determined |
| LS0UVX | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/30/2010 | 29.19059 | -88.8739 | Not Determined | Not Determined |
| LS0UVY | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2010 | 28.8649 | -88.47635 | Not Determined | Not Determined |
| LS0UVZ | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/2/2010 | 28.81328 | -88.50734 | Not Determined | Not Determined |
| LS0UW0 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2010 | 28.79267 | -88.45755 | Not Determined | Not Determined |
| LS0UW2 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2010 | 28.757216 | -88.365754 | Not Determined | Not Determined |
| LS0UW3 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/17/2010 | 28.762847 | -88.364036 | Not Determined | Not Determined |
| LS0UWG | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2010 | 28.8649 | -88.47635 | Not Determined | Not Determined |
| LS0UWH | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2010 | 28.78745 | -88.45911 | Not Determined | Not Determined |
| LS0UWI | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2010 | 28.8649 | -88.47635 | Not Determined | Not Determined |
| LS0UWJ | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/2/2010 | 28.81012 | -88.33871 | Not Determined | Not Determined |
| LS0UWK | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/2/2010 | 28.81331 | -88.50688 | Not Determined | Not Determined |
| LS0UWL | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2010 | 28.95078 | -88.49049 | Not Determined | Not Determined |
| LS0UWM | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/20/2010 | 28.78773 | -88.381451 | Not Determined | Not Determined |
| LS0UWO | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/17/2010 | 28.762652 | -88.365041 | Not Determined | Not Determined |
| LS0UWP | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/19/2010 | 28.813699 | -88.409288 | Not Determined | Not Determined |
| LS0UWQ | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2010 | 28.757369 | -88.365069 | Not Determined | Not Determined |
| LS0UWS | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/19/2010 | 28.752325 | -88.381286 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0UWT | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/18/2010 | 28.75569 | -88.358156 | Not Determined | Not Determined |
| LS0UWU | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/19/2010 | 28.752793 | -88.381189 | Not Determined | Not Determined |
| LS0UX9 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/25/2010 | 28.746734 | -88.385434 | Not Determined | Not Determined |
| LS0V05 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/13/2010 | 28.73929 | -88.386262 | Not Determined | Not Determined |
| LS0V06 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2010 | 28.273218 | -88.917059 | Not Determined | Not Determined |
| LS0V07 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2010 | 28.273228 | -88.917028 | Not Determined | Not Determined |
| LS0V08 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/14/2010 | 28.748227 | -88.366777 | Not Determined | Not Determined |
| LS0V09 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/13/2010 | 28.739137 | -88.387246 | Not Determined | Not Determined |
| LS0V0A | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/14/2010 | 28.748237 | -88.366771 | Not Determined | Not Determined |
| LS0V0B | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2010 | 28.273244 | -88.917052 | Not Determined | Not Determined |
| LS0V0C | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/14/2010 | 28.748281 | -88.366783 | Not Determined | Not Determined |
| LS0V0D | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2010 | 28.273137 | -88.917052 | Not Determined | Not Determined |
| LS0V0E | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/13/2010 | 28.739285 | -88.386493 | Not Determined | Not Determined |
| LS0V0F | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2010 | 28.272474 | -88.916944 | Not Determined | Not Determined |
| LS0V3E | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/23/2010 | 28.768584 | -88.442686 | Not Determined | Not Determined |
| LS0V3F | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/29/2010 | 28.70819165 | -88.38767225 | Not Determined | Not Determined |
| LS0V3H | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/23/2010 | 28.8755 | -88.3888 | Not Determined | Not Determined |
| LS0V3J | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/24/2010 | 28.753676 | -88.404463 | Not Determined | Not Determined |
| LS0V3K | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/13/2010 | 28.739115 | -88.387284 | Not Determined | Not Determined |
| LS0V49 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/30/2010 | 28.723756 | -88.376952 | Not Determined | Not Determined |
| LS0V4A | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/30/2010 | 28.70827118 | -88.38760234 | Not Determined | Not Determined |
| LS0V4B | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/13/2010 | 28.739135 | -88.38723 | Not Determined | Not Determined |
| LS0V4C | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/30/2010 | 28.723758 | -88.377061 | Not Determined | Not Determined |
| LS0V4D | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/28/2010 | 28.754292 | -88.392348 | Not Determined | Not Determined |
| LS0V4E | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/27/2010 | 28.74996 | -88.382454 | Not Determined | Not Determined |
| LS0V4G | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/28/2010 | 28.7181 | -88.4299 | Not Determined | Not Determined |
| LS0V4I | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| LS0V4J | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/28/2010 | 28.7181 | -88.4299 | Not Determined | Not Determined |
| LS0V4K | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/26/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| LS0V4M | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/25/2010 | 28.74676924 | -88.3853954 | Not Determined | Not Determined |
| LS0V4O | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/22/2010 | 28.88522147 | -89.66637024 | Not Determined | Not Determined |
| LS0V4P | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/24/2010 | 28.746705 | -88.385312 | Not Determined | Not Determined |
| LS0V5S | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/23/2010 | 28.768593 | -88.442686 | Not Determined | Not Determined |
| LS0V8W | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/28/2010 | 28.692 | -88.4455 | Not Determined | Not Determined |
| LS0V8X | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/28/2010 | 28.7181 | -88.4299 | Not Determined | Not Determined |
| LS0V8Z | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/28/2010 | 28.692 | -88.4455 | Not Determined | Not Determined |
| LS0V90 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/28/2010 | 28.692 | -88.4455 | Not Determined | Not Determined |
| LS0V91 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/28/2010 | 28.692 | -88.4455 | Not Determined | Not Determined |
| LS0V9Q | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/2/2010 | 28.81012 | -88.33871 | Not Determined | Not Determined |
| LS0V9R | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/30/2010 | 28.78695 | -89.72403 | Not Determined | Not Determined |
| LS0V9S | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/2/2010 | 28.81328 | -88.50734 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0V9T | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/30/2010 | 29.19059 | -88.8739 | Not Determined | Not Determined |
| LS0V9U | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/29/2010 | 28.70821902 | -88.38768821 | Not Determined | Not Determined |
| LS0V9V | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/30/2010 | 28.78695 | -89.72403 | Not Determined | Not Determined |
| LS0V9W | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/27/2010 | 28.749464 | -88.383423 | Not Determined | Not Determined |
| LS0V9X | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/2/2010 | 28.81012 | -88.33871 | Not Determined | Not Determined |
| LS0V9Y | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2010 | 28.86572 | -88.47231 | Not Determined | Not Determined |
| LS0V9Z | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2010 | 28.95078 | -88.49049 | Not Determined | Not Determined |
| LS0VA1 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/2/2010 | 28.8133 | -88.3385 | Not Determined | Not Determined |
| LS0VG6 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/29/2010 | 28.70900153 | -88.38627595 | Not Determined | Not Determined |
| LS0VG7 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/30/2010 | 28.7696 | -89.72403 | Not Determined | Not Determined |
| LS0VG8 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/30/2010 | 28.78695 | -89.72403 | Not Determined | Not Determined |
| LS0VG9 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2010 | 28.95101 | -88.49084 | Not Determined | Not Determined |
| LS0VGE | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/30/2010 | 29.19208 | -88.87505 | Not Determined | Not Determined |
| LS0VGF | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2010 | 28.78745 | -88.45911 | Not Determined | Not Determined |
| LS0VGQ | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| LS0VGS | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| LS0VJE | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/28/2010 | 28.692 | -88.4455 | Not Determined | Not Determined |
| LS0VJF | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| LS0VJG | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| LS0VJH | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| LS0VJJ | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/26/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| LS0VJK | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| LS0VJL | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| LS0VJM | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/25/2010 | 29.3338 | -88.7107 | Not Determined | Not Determined |
| LS0VJN | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| LS0VJO | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/28/2010 | 28.692 | -88.4455 | Not Determined | Not Determined |
| LS0VKQ | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2010 | 28.757193 | -88.365707 | Not Determined | Not Determined |
| LS0VKR | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/20/2010 | 28.787574 | -88.381298 | Not Determined | Not Determined |
| LS0VKW | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/19/2010 | 28.753005 | -88.381278 | Not Determined | Not Determined |
| LS0VKX | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/20/2010 | 28.771932 | -88.372006 | Not Determined | Not Determined |
| LS0VL2 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/18/2010 | 28.755776 | -88.358071 | Not Determined | Not Determined |
| LS0VL3 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/20/2010 | 28.787574 | -88.381298 | Not Determined | Not Determined |
| LS0WO0 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/13/2010 | 28.739003 | -88.386945 | Not Determined | Not Determined |
| LS0WO1 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/13/2010 | 28.739236 | -88.38617 | Not Determined | Not Determined |
| LS0WO2 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/13/2010 | 28.739086 | -88.387211 | Not Determined | Not Determined |
| LS0WO3 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/14/2010 | 28.748237 | -88.366771 | Not Determined | Not Determined |
| LS0WO4 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/29/2010 | 28.70845694 | -88.38724298 | Not Determined | Not Determined |
| LS0WO5 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/28/2010 | 28.753782 | -88.392628 | Not Determined | Not Determined |
| LS0WO7 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/28/2010 | 28.754424 | -88.392273 | Not Determined | Not Determined |
| LS0WO9 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/30/2010 | 28.723901 | -88.376894 | Not Determined | Not Determined |
| LS0WOB | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/31/2010 | 28.760433 | -88.358661 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0XKY | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/30/2010 | 28.723592 | -88.377754 | Not Determined | Not Determined |
| TD0AER | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD01RV | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01O4 | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01O5 | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01O6 | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01O7 | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01RN | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD01RO | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD01RP | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD01RQ | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD01RW | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01RX | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01RY | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD0AEQ | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD0AES | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD0AET | 14 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| LS0CQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS0ELP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0FAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.00809 | -91.30784 | Not Determined | Not Determined |
| LS0GKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.2584 | -89.0557 | Not Determined | Not Determined |
| LS0GKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.2584 | -89.0557 | Not Determined | Not Determined |
| LS0HDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22736567 | -89.05076137 | Not Determined | Not Determined |
| LS0MJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS0MKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS0OU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5748 | -88.9886 | Not Determined | Not Determined |
| LS0OU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0975 | -91.3625 | Not Determined | Not Determined |
| LS0OUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.4475 | -89.0447 | Not Determined | Not Determined |
| LS0PKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.021 | -90.9095 | Not Determined | Not Determined |
| LS0PL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.357 | -91.9429 | Not Determined | Not Determined |
| LS0PL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.357 | -91.9429 | Not Determined | Not Determined |
| LS0PM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5321 | -89.011 | Not Determined | Not Determined |
| LS0PO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 28.981 | -91.2424 | Not Determined | Not Determined |
| LS0S30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0163 | -91.1524 | Not Determined | Not Determined |
| LS0S48 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/28/2011 | 28.73249 | -88.68209 | Not Determined | Not Determined |
| LS0S49 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/28/2011 | 28.664221 | -88.68101 | Not Determined | Not Determined |
| LS0SJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS0GCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0HKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.2489 | -85.955 | FL | Bay |
| LS0HL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS0N62 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/21/2012 | 28.93848 | -88.96707 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0QAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS0SEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2011 | 29.63004 | -91.83583 | LA | Iberia |
| LS0SES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2011 | 29.47052 | -91.77625 | LA | Iberia |
| LS0SFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2011 | 29.63004 | -91.83583 | LA | Iberia |
| LS0SFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/15/2011 | 29.55731 | -91.69853 | LA | Iberia |
| LS0T6A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.3423 | -91.8331 | Not Determined | Not Determined |
| LS0T8L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.3763 | -89.0905 | Not Determined | Not Determined |
| TD0K1O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K1P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K1Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K1R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K1S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K1T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K1U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K1V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K1W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K1X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K1Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K1Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K20 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K21 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K22 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K23 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K24 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K25 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0K2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| TD0K2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| TD0K2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| TD0K2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| TD0K2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| TD0K2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| TD0K2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| TD0K2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| TD0K30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| TD0K31 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| TD0K32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| TD0K34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.5501 | -88.3659 | Not Determined | Not Determined |
| TD0K35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.5501 | -88.3659 | Not Determined | Not Determined |
| TD0K36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.5501 | -88.3659 | Not Determined | Not Determined |
| TD0K37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.5501 | -88.3659 | Not Determined | Not Determined |
| TD0K38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| TD0K3B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| TD0K3D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| TD0K3F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.2253 | -88.3659 | Not Determined | Not Determined |
| TD0K3H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.2253 | -88.3659 | Not Determined | Not Determined |
| TD0K3I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.2253 | -88.3659 | Not Determined | Not Determined |
| TD0K3J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.2253 | -88.3659 | Not Determined | Not Determined |
| TD0K3K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.2253 | -88.3659 | Not Determined | Not Determined |
| TD0K3L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.2253 | -88.3659 | Not Determined | Not Determined |
| TD0K3M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.2253 | -88.3659 | Not Determined | Not Determined |
| TD0K3N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.2253 | -88.3659 | Not Determined | Not Determined |
| TD0K3O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.2253 | -88.3659 | Not Determined | Not Determined |
| TD0K3P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.2253 | -88.3659 | Not Determined | Not Determined |
| TD0K3Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.5501 | -88.3659 | Not Determined | Not Determined |
| TD0K3R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.5501 | -88.3659 | Not Determined | Not Determined |
| TD0K3S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.5501 | -88.3659 | Not Determined | Not Determined |
| TD0K3U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| TD0K3V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.2253 | -88.3659 | Not Determined | Not Determined |
| TD0K3W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.2253 | -88.3659 | Not Determined | Not Determined |
| TD0K3X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.2253 | -88.3659 | Not Determined | Not Determined |
| LS0EET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS0QG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| LS0R76 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0W91 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| TD0K33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0K39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| TD0K3A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| TD0K3C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| TD0K3E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| TD0K3G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.2253 | -88.3659 | Not Determined | Not Determined |
| TD0K3T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.5501 | -88.3659 | Not Determined | Not Determined |
| LS0FXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0375 | -90.9921 | Not Determined | Not Determined |
| LS0NUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 27.519829 | -89.605699 | Not Determined | Not Determined |
| LS0OUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.4475 | -89.0447 | Not Determined | Not Determined |
| LS0QG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/7/2011 | 29.59263 | -91.71448 | Not Determined | Not Determined |
| LS0DHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0IKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS0JUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0MZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.16284 | -90.05778 | Not Determined | Not Determined |
| LS0NTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS0OUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS0P5B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/3/2011 | 30.15154 | -89.519 | Not Determined | Not Determined |
| LS0PLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/7/2011 | 29.59263 | -91.71448 | Not Determined | Not Determined |
| LS0QQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS0QS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| LS0S3C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0SPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS0W55 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0HM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/17/2010 | 27.8659 | -88.8007 | Not Determined | Not Determined |
| LS0GZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS0FP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | 28.72323 | -88.3614 | Not Determined | Not Determined |
| LS0HJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS0MRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0MRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0NXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0P0J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0PGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0QAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS0R81 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0SX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0VOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0ZH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0FQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.1846 | -89.2682 | LA | Plaquemines |
| LS0HK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS0TTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0VQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0CTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/4/2011 | 30.20998 | -89.40156 Not Determined | Not Determined |
| LS0GF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.718 | -85.3923 FL | Gulf |
| LS0JD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.2509 | -88.3659 Not Determined | Not Determined |
| LS0NUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.0132 | -84.0219 Not Determined | Not Determined |
| LS0NWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.1145 | -89.4427 Not Determined | Not Determined |
| LS0OOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/7/2011 | 29.59263 | -91.71448 Not Determined | Not Determined |
| LS0OYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6658 | -88.3242 Not Determined | Not Determined |
| LS0PG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 Not Determined | Not Determined |
| LS0R66 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.5934 | -88.2824 Not Determined | Not Determined |
| LS0RG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3458 | -87.0389 FL | Escambia |
| LS0SDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.5509 | -85.0363 Not Determined | Not Determined |
| LS0SFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2011 | 29.47052 | -91.77625 LA | Iberia |
| LS0SOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.98463857 | -87.90080152 Not Determined | Not Determined |
| LS0SWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 Not Determined | Not Determined |
| LS0VPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7092 | -88.3987 Not Determined | Not Determined |
| LS0WJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 Not Determined | Not Determined |
| LS0WKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.355 | -86.2786 FL | Walton |
| LS0ESA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.8105 | -88.4077 Not Determined | Not Determined |
| LS0TQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 Not Determined | Not Determined |
| LS0HJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.7912 | -88.9276 Not Determined | Not Determined |
| LS0IG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.85116 | -88.492499 Not Determined | Not Determined |
| LS0N1D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8841 | -90.2097 Not Determined | Not Determined |
| LS0NX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.5966 | -88.8945 Not Determined | Not Determined |
| LS0P5D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2011 | 29.55747 | -91.69876 LA | Iberia |
| LS0P5F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/3/2011 | 30.15154 | -89.519 Not Determined | Not Determined |
| LS0P5M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 Not Determined | Not Determined |
| LS0QT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.0332 | -85.6088 Not Determined | Not Determined |
| LS0SLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.0889 | -89.6459 Not Determined | Not Determined |
| LS0T8H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.2956 | -91.7314 Not Determined | Not Determined |
| LS0WJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 Not Determined | Not Determined |
| LS0DLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -88.828 Not Determined | Not Determined |
| LS0FDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.02394 | -90.73062 Not Determined | Not Determined |
| LS0GVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.379 | -88.424 Not Determined | Not Determined |
| LS0HBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 Not Determined | Not Determined |
| LS0HRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7481 | -88.383 Not Determined | Not Determined |
| LS0NHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.2489 | -85.9549 FL | Bay |
| LS0OC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6267 | -85.177 Not Determined | Not Determined |
| LS0ORG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 Not Determined | Not Determined |
| LS0OXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6315 | -88.1949 Not Determined | Not Determined |
| LS0P1Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7137 | -88.3578 Not Determined | Not Determined |
| LS0PGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.5966 | -88.8945 Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0PLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/7/2011 | 29.59263 | -91.71448 | Not Determined | Not Determined |
| LS0Q52 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.1726 | -88.1151 | Not Determined | Not Determined |
| LS0R57 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0S3E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0SWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS0T16 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| LS0TT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.87956493 | -89.22446745 | Not Determined | Not Determined |
| LS0W1O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0WHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.36205938 | -86.94933158 | FL | Escambia |
| LS0IOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS0JIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0JRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.46086 | -92.42221 | Not Determined | Not Determined |
| LS0JUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.5966 | -88.8945 | Not Determined | Not Determined |
| LS0JUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0OS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0PCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.791 | -88.9278 | Not Determined | Not Determined |
| LS0PF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0Q2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.5957 | -92.8118 | Not Determined | Not Determined |
| LS0Q3U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.5957 | -92.8118 | Not Determined | Not Determined |
| LS0ZHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0NLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0RWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0JX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0JXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.3984 | -89.2015 | Not Determined | Not Determined |
| LS0MZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS0OSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0PGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0QAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0QC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS0SO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.52471254 | -88.53606361 | Not Determined | Not Determined |
| LS0VOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0WZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS0EAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.616098 | -88.605026 | Not Determined | Not Determined |
| LS0HJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS0HK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.7912 | -88.9276 | Not Determined | Not Determined |
| LS0JJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0MJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0N6Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | 30.03209 | -89.69703 | Not Determined | Not Determined |
| LS0PG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0R5I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| LS0ZG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0EJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS0EKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0HD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS0HEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22718965 | -89.05044532 | Not Determined | Not Determined |
| LS0NEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.20997 | -89.40156 | Not Determined | Not Determined |
| LS0R98 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0RHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS0S1Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0SVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0ZFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0CUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS0DB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/4/2011 | 28.76703 | -88.51651 | Not Determined | Not Determined |
| LS0DOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0EAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.616098 | -88.605026 | Not Determined | Not Determined |
| LS0EBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0FZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0GK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.2139 | -91.574 | Not Determined | Not Determined |
| LS0HCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS0HK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.7912 | -88.9276 | Not Determined | Not Determined |
| LS0HLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0334 | -90.584 | Not Determined | Not Determined |
| LS0HX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0NIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6971 | -89.0472 | Not Determined | Not Determined |
| LS0O59 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2011 | 29.71032 | -91.91344 | Not Determined | Not Determined |
| LS0P5E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/4/2011 | 28.76808 | -88.533067 | Not Determined | Not Determined |
| LS0Q5E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.1726 | -88.1151 | Not Determined | Not Determined |
| LS0QCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS0QJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.56476 | -88.05775 | Not Determined | Not Determined |
| LS0QQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0R5V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| LS0RVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS0S2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0314 | -91.0729 | Not Determined | Not Determined |
| LS0SOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.00490811 | -91.29445428 | Not Determined | Not Determined |
| LS0SYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0TM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0VQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| LS0DY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS0CQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0CSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS0DOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.4597 | -92.4206 | Not Determined | Not Determined |
| LS0DX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00039551 | -89.42610749 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0EBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.616098 | -88.605026 | Not Determined | Not Determined |
| LS0EW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.0139 | -88.808 | Not Determined | Not Determined |
| LS0FCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.00809 | -91.30784 | Not Determined | Not Determined |
| LS0FDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0FEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.3949 | -92.271 | Not Determined | Not Determined |
| LS0FH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/14/2010 | 28.0861 | -88.9661 | Not Determined | Not Determined |
| LS0GAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS0GRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0GT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.2817 | -86.04 | FL | Walton |
| LS0GT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.2817 | -86.04 | FL | Walton |
| LS0HEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS0HMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 28.98095 | -91.24233 | Not Determined | Not Determined |
| LS0IA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.6598 | -88.4673 | Not Determined | Not Determined |
| LS0IE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0III | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0JEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0NGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6971 | -89.0472 | Not Determined | Not Determined |
| LS0NIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0NWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.5966 | -88.8945 | Not Determined | Not Determined |
| LS0OUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.41 | -89.0614 | Not Determined | Not Determined |
| LS0PER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.3984 | -89.2015 | Not Determined | Not Determined |
| LS0PFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0PG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0PKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0083 | -91.3082 | Not Determined | Not Determined |
| LS0PNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 28.981 | -91.2424 | Not Determined | Not Determined |
| LS0QA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS0QAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/11/2010 | 30.31575 | -87.21544999 | FL | Escambia |
| LS0R6P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0S42 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0STI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0SUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS0SVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS0SZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0TT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS0TTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS0W8H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0ZF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0DSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS0EP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0FEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.4025 | -92.0709 | Not Determined | Not Determined |
| LS0FEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.5474 | -92.6529 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0FF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.02394 | -90.73062 | Not Determined | Not Determined |
| LS0N46 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.24935 | -92.05957 | Not Determined | Not Determined |
| LS0NJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| LS0NUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS0OYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.7106 | -93.27995 | Not Determined | Not Determined |
| LS0P5W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS0PKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS0QFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.00844 | -91.30785 | Not Determined | Not Determined |
| LS0SBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0SDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS0SVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0SW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0TPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0CHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0CMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS0CS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050677 | -88.36601683 | Not Determined | Not Determined |
| LS0CS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050677 | -88.36601683 | Not Determined | Not Determined |
| LS0CT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS0CVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/2/2011 | 28.78576 | -88.4536 | Not Determined | Not Determined |
| LS0CXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/4/2011 | 28.76703 | -88.51651 | Not Determined | Not Determined |
| LS0CXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS0CYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/1/2011 | 28.84663 | -88.38103 | Not Determined | Not Determined |
| LS0DEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.551 | -85.0362 | Not Determined | Not Determined |
| LS0DF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0DF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS0DFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.70785 | -93.51299 | Not Determined | Not Determined |
| LS0DFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.7107 | -93.2801 | Not Determined | Not Determined |
| LS0DMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS0DMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS0DNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.3565 | -91.9427 | Not Determined | Not Determined |
| LS0DR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS0DXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0DYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| LS0DYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0DZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0EA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0EA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0EB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0EB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0EB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS0EDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.1443 | -91.2047 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0EEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS0EF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS0EI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0EIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS0EIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS0EIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0EJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS0EJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS0EJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS0EKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0EKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0EKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS0EL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0ELF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0ELX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS0EMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0EO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0EUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9797 | -89.3233 | Not Determined | Not Determined |
| LS0EV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.48885 | -89.03364 | Not Determined | Not Determined |
| LS0EW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.5748 | -88.9881 | Not Determined | Not Determined |
| LS0EW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.0755 | -89.0393 | Not Determined | Not Determined |
| LS0EW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.03465 | -89.08414 | Not Determined | Not Determined |
| LS0EWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.6532 | -88.9252 | Not Determined | Not Determined |
| LS0EXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.4478 | -89.0439 | Not Determined | Not Determined |
| LS0EXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.956 | -88.805 | Not Determined | Not Determined |
| LS0EY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.1125 | -88.9895 | Not Determined | Not Determined |
| LS0FC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.4025 | -92.0709 | Not Determined | Not Determined |
| LS0FC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.5686 | -92.7328 | Not Determined | Not Determined |
| LS0FC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0FCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.03306 | -90.58384 | Not Determined | Not Determined |
| LS0FD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0311 | -91.07256 | Not Determined | Not Determined |
| LS0FD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.4346 | -92.337 | Not Determined | Not Determined |
| LS0FE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0FEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.5686 | -92.7328 | Not Determined | Not Determined |
| LS0FEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.3949 | -92.271 | Not Determined | Not Determined |
| LS0FEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.5286 | -92.5701 | Not Determined | Not Determined |
| LS0FEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.2136 | -91.5737 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0FET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.03732 | -90.99171 | Not Determined | Not Determined |
| LS0FEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0311 | -91.07256 | Not Determined | Not Determined |
| LS0FFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/14/2010 | 28.0861 | -88.9661 | Not Determined | Not Determined |
| LS0FGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/15/2010 | 28.12855 | -88.9058 | Not Determined | Not Determined |
| LS0FID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0FL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/20/2011 | 28.731365 | -88.421584 | Not Determined | Not Determined |
| LS0FNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080019 | -90.06647034 | Not Determined | Not Determined |
| LS0FVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0FVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS0FW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0FWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0FZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.616098 | -88.605026 | Not Determined | Not Determined |
| LS0FZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0GA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0GAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.616098 | -88.605026 | Not Determined | Not Determined |
| LS0GBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0GBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0GEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.85116 | -88.492499 | Not Determined | Not Determined |
| LS0GET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/28/2010 | 28.71033 | -88.74833 | Not Determined | Not Determined |
| LS0GGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.85116 | -88.492499 | Not Determined | Not Determined |
| LS0GH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0GH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.6598 | -88.4673 | Not Determined | Not Determined |
| LS0GIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS0GK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.3173 | -89.0851 | Not Determined | Not Determined |
| LS0GK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.2139 | -91.574 | Not Determined | Not Determined |
| LS0GKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.021 | -90.9095 | Not Determined | Not Determined |
| LS0GL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 28.9652 | -89.154 | Not Determined | Not Determined |
| LS0GPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0HBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS0HE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22721336 | -89.05052487 | Not Determined | Not Determined |
| LS0HKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 27.9018 | -89.0117 | Not Determined | Not Determined |
| LS0HKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/17/2010 | 27.8659 | -88.8007 | Not Determined | Not Determined |
| LS0HL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/17/2010 | 27.8659 | -88.8007 | Not Determined | Not Determined |
| LS0HLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.4028 | -92.0711 | Not Determined | Not Determined |
| LS0HLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.4074 | -92.1564 | Not Determined | Not Determined |
| LS0HLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.4074 | -92.1564 | Not Determined | Not Determined |
| LS0HLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 27.9018 | -89.0117 | Not Determined | Not Determined |
| LS0HLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/17/2010 | 27.8659 | -88.8007 | Not Determined | Not Determined |
| LS0HM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.1863 | -91.4913 | Not Determined | Not Determined |
| LS0HME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0334 | -90.584 | Not Determined | Not Determined |
| LS0HMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.4028 | -92.0711 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0HMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.1863 | -91.4913 | Not Determined | Not Determined |
| LS0HMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0375 | -90.9921 | Not Determined | Not Determined |
| LS0HMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0314 | -91.0729 | Not Determined | Not Determined |
| LS0HNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0HO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0HVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.0371 | -90.6842 | Not Determined | Not Determined |
| LS0HW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.688 | -93.1261 | Not Determined | Not Determined |
| LS0HWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.1641 | -91.4132 | Not Determined | Not Determined |
| LS0HWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.4349 | -92.3373 | Not Determined | Not Determined |
| LS0IH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.85116 | -88.492499 | Not Determined | Not Determined |
| LS0IHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.9562 | -88.8041 | Not Determined | Not Determined |
| LS0IO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS0ISL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/28/2010 | 28.71033 | -88.74833 | Not Determined | Not Determined |
| LS0JCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.5966 | -88.8945 | Not Determined | Not Determined |
| LS0JEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0JIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0JIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0JIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.1595 | -88.0318 | Not Determined | Not Determined |
| LS0JQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221983 | -88.546823 | Not Determined | Not Determined |
| LS0JQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS0JUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0JXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0MIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0MJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050109 | -88.36602486 | Not Determined | Not Determined |
| LS0MJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0MK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS0MMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.3172 | -89.0845 | Not Determined | Not Determined |
| LS0MVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.3952 | -92.2712 | Not Determined | Not Determined |
| LS0MXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS0MXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS0N03 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.57167 | -92.11775 | Not Determined | Not Determined |
| LS0N3U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/26/2011 | 29.07285 | -90.53921 | LA | Terrebonne |
| LS0NAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | 30.01424 | -89.57985 | Not Determined | Not Determined |
| LS0NCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.5966 | -88.8945 | Not Determined | Not Determined |
| LS0NIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6971 | -89.0472 | Not Determined | Not Determined |
| LS0NTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 27.5865 | -89.7045 | Not Determined | Not Determined |
| LS0NX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0NXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0OMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0ONA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0ONI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0OV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.021 | -90.9095 | Not Determined | Not Determined |
| LS0OXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.4985 | -92.4955 | Not Determined | Not Determined |
| LS0OXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0P2B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0P3Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0P50 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/1/2011 | 28.82905 | -88.37321 | Not Determined | Not Determined |
| LS0P5G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS0P5T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/1/2011 | 28.82905 | -88.37321 | Not Determined | Not Determined |
| LS0P6F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/2/2011 | 28.78828 | -88.43618 | Not Determined | Not Determined |
| LS0P6K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/1/2011 | 28.84663 | -88.38103 | Not Determined | Not Determined |
| LS0PA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0PCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 27.4378 | -90.6588 | Not Determined | Not Determined |
| LS0PEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0PEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LS0PEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0PF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.1145 | -89.4427 | Not Determined | Not Determined |
| LS0PFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0PFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.6236 | -92.8842 | Not Determined | Not Determined |
| LS0PFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0PGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0PKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0975 | -91.3625 | Not Determined | Not Determined |
| LS0PL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.3953 | -92.2712 | Not Determined | Not Determined |
| LS0PMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.0341 | -89.085 | Not Determined | Not Determined |
| LS0PML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.4075 | -92.1565 | Not Determined | Not Determined |
| LS0Q2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| LS0Q3W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0Q4S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0Q87 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.26 | -91.6423 | Not Determined | Not Determined |
| LS0QHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6753 | -93.727 | Not Determined | Not Determined |
| LS0QNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7066 | -93.5893 | Not Determined | Not Determined |
| LS0QQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0QX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0QZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/28/2011 | 28.73249 | -88.68209 | Not Determined | Not Determined |
| LS0R5C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/17/2010 | 27.8659 | -88.8007 | Not Determined | Not Determined |
| LS0R7U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0R7X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0R82 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0SMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0SMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/17/2011 | 29.52535 | -92.01904 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0SPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.1774 | -89.6621 | Not Determined | Not Determined |
| LS0ST4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0SUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0SWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0SWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0SWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0SY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0T83 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.3953 | -92.2712 | Not Determined | Not Determined |
| LS0TP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS0TP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS0TUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0VUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0W6K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0W8C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0WCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6826 | -93.693 | Not Determined | Not Determined |
| LS0WHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0WKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0WPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 27.39005 | -89.48716 | Not Determined | Not Determined |
| LS0WUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 27.4459 | -89.6833 | Not Determined | Not Determined |
| LS0WUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 27.4459 | -89.6833 | Not Determined | Not Determined |
| LS0WW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0376 | -90.9921 | Not Determined | Not Determined |
| LS0ZGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0CTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.34221 | -91.8329 | Not Determined | Not Determined |
| LS0DDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0DEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0DEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.551 | -85.0362 | Not Determined | Not Determined |
| LS0DF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS0DJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| LS0DJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6908 | -93.659 | Not Determined | Not Determined |
| LS0DJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.569 | -92.733 | Not Determined | Not Determined |
| LS0DJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.569 | -92.733 | Not Determined | Not Determined |
| LS0DJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.692 | -93.4353 | Not Determined | Not Determined |
| LS0DK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS0DMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.5942 | -85.1091 | Not Determined | Not Determined |
| LS0DME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.5942 | -85.1091 | Not Determined | Not Determined |
| LS0DMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS0DNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.5474 | -92.6529 | Not Determined | Not Determined |
| LS0DSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.6466 | -85.3283 | Not Determined | Not Determined |
| LS0DYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| LS0DYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0DZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0DZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.5702 | -89.5577 | Not Determined | Not Determined |
| LS0EA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS0EAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0EAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0EQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| LS0EUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9947 | -89.2159 | Not Determined | Not Determined |
| LS0EV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2063 | -88.5297 | Not Determined | Not Determined |
| LS0EVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.4478 | -89.0439 | Not Determined | Not Determined |
| LS0EW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.5748 | -88.9881 | Not Determined | Not Determined |
| LS0EWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2233 | -89.6202 | Not Determined | Not Determined |
| LS0EWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9956 | -89.1279 | LA | Plaquemines |
| LS0EXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.2339 | -88.1343 | AL | Mobile |
| LS0EY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.3765 | -89.09 | Not Determined | Not Determined |
| LS0EZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 28.9112 | -89.4198 | LA | Plaquemines |
| LS0FCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.1638 | -91.41288 | Not Determined | Not Determined |
| LS0FD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.4597 | -92.4206 | Not Determined | Not Determined |
| LS0FDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.09719 | -91.3622 | Not Determined | Not Determined |
| LS0FDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.3565 | -91.9427 | Not Determined | Not Determined |
| LS0FE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.03732 | -90.99171 | Not Determined | Not Determined |
| LS0FEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0369 | -90.68403 | Not Determined | Not Determined |
| LS0FLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/18/2011 | 28.690113 | -88.375926 | Not Determined | Not Determined |
| LS0FLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/18/2011 | 28.704031 | -88.401603 | Not Determined | Not Determined |
| LS0FMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822405 | -91.77155778 | Not Determined | Not Determined |
| LS0FMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44340243 | -90.65869297 | Not Determined | Not Determined |
| LS0FMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341685 | -90.65866393 | Not Determined | Not Determined |
| LS0FMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822107 | -91.77155814 | Not Determined | Not Determined |
| LS0FOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS0FSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0FT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.69064976 | -93.35339096 | Not Determined | Not Determined |
| LS0FT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.5953 | -92.8108 | Not Determined | Not Determined |
| LS0FTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0FUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.021 | -90.9091 | Not Determined | Not Determined |
| LS0FVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS0FXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS0FYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.1861 | -91.4911 | Not Determined | Not Determined |
| LS0GAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0GAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0GFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0GH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS0GH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.85116 | -88.492499 | Not Determined | Not Determined |
| LS0GK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.2601 | -91.6424 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0GKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.2139 | -91.574 | Not Determined | Not Determined |
| LS0GSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0HBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LS0HDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LS0HDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS0HE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS0HL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 27.9018 | -89.0117 | Not Determined | Not Determined |
| LS0HLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/17/2010 | 27.8659 | -88.8007 | Not Determined | Not Determined |
| LS0HLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.4074 | -92.1564 | Not Determined | Not Determined |
| LS0HLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0242 | -90.7308 | Not Determined | Not Determined |
| LS0HMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0209 | -90.9093 | Not Determined | Not Determined |
| LS0HMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0209 | -90.9093 | Not Determined | Not Determined |
| LS0HOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.6598 | -88.4673 | Not Determined | Not Determined |
| LS0HZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0HZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.69350502 | -88.44294738 | Not Determined | Not Determined |
| LS0HZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.69261698 | -88.44326463 | Not Determined | Not Determined |
| LS0IA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.6598 | -88.4673 | Not Determined | Not Determined |
| LS0IG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.85116 | -88.492499 | Not Determined | Not Determined |
| LS0IGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.69344953 | -88.44294962 | Not Determined | Not Determined |
| LS0IIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS0INM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS0IWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0IZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0IZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.2956 | -91.7314 | Not Determined | Not Determined |
| LS0IZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5476 | -92.653 | Not Determined | Not Determined |
| LS0JCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0JF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0JJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0JJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0JK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0JUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5688 | -92.7331 | Not Determined | Not Determined |
| LS0MF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0MVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.1863 | -91.4914 | Not Determined | Not Determined |
| LS0MVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.35685 | -91.94284 | Not Determined | Not Determined |
| LS0MVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.4985 | -92.4955 | Not Determined | Not Determined |
| LS0MVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6907 | -93.3539 | Not Determined | Not Determined |
| LS0MW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.70785 | -93.51301 | Not Determined | Not Determined |
| LS0MW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5957 | -92.8118 | Not Determined | Not Determined |
| LS0MWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0MXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0MYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS0N3F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.40727 | -92.15637 | Not Determined | Not Determined |
| LS0N3J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.39498 | -92.2711 | Not Determined | Not Determined |
| LS0ND6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS0NFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS0NO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0334 | -90.5841 | Not Determined | Not Determined |
| LS0NUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 27.519829 | -89.605699 | Not Determined | Not Determined |
| LS0NUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 27.519829 | -89.605699 | Not Determined | Not Determined |
| LS0NUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 27.519829 | -89.605699 | Not Determined | Not Determined |
| LS0NUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 27.519829 | -89.605699 | Not Determined | Not Determined |
| LS0NX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5957 | -92.8116 | Not Determined | Not Determined |
| LS0NXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.3984 | -89.2015 | Not Determined | Not Determined |
| LS0O5R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS0ONB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0OR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0OTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0OX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.7837 | -89.481 | Not Determined | Not Determined |
| LS0OXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.4348 | -92.3373 | Not Determined | Not Determined |
| LS0OYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0P6A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS0P6D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS0P9B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0PFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.1145 | -89.4427 | Not Determined | Not Determined |
| LS0PFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0PGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0PGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0PMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0083 | -91.3082 | Not Determined | Not Determined |
| LS0Q3A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.4599 | -92.4208 | Not Determined | Not Determined |
| LS0Q80 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0334 | -90.584 | Not Determined | Not Determined |
| LS0Q8T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.2139 | -91.574 | Not Determined | Not Determined |
| LS0QAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.7912 | -88.9276 | Not Determined | Not Determined |
| LS0QCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.1638 | -91.413 | Not Determined | Not Determined |
| LS0QGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.5954 | -92.8119 | Not Determined | Not Determined |
| LS0QHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.69045 | -93.65875 | Not Determined | Not Determined |
| LS0QJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6826 | -93.6931 | Not Determined | Not Determined |
| LS0QMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03335 | -90.58392 | Not Determined | Not Determined |
| LS0QPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0QQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.1641 | -91.4132 | Not Determined | Not Determined |
| LS0QRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0QUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0R7W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0RFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS0S90 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS0SD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS0SEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS0SEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82898765 | -89.68744455 | Not Determined | Not Determined |
| LS0ST0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0ST5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0SU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0SUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0SV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0SVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0SVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0SXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.2587 | -89.0557 | Not Determined | Not Determined |
| LS0SZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0T5M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.65145498 | -88.82450081 | Not Determined | Not Determined |
| LS0TC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS0TPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS0TU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS0TV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0W1J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0W1T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0W1V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0W1Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0W8Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0WKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0WU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 27.6540001 | -89.45091995 | Not Determined | Not Determined |
| LS0WU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 27.6540001 | -89.45091995 | Not Determined | Not Determined |
| LS0WU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 27.6540001 | -89.45091995 | Not Determined | Not Determined |
| LS0WUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 27.6540001 | -89.45091995 | Not Determined | Not Determined |
| LS0WUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 27.4459 | -89.6833 | Not Determined | Not Determined |
| LS0WX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.3569 | -91.9429 | Not Determined | Not Determined |
| LS0ZFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0ZGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0ZGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0ZHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0ZHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0CHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0CHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0CHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0CHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0CNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0CNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0CNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS0CO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0COE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0COV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0CP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0CQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0CQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS0CQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS0CQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS0CQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS0CQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS0CR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0CR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0CR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0CRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS0CRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS0CRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS0CRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS0CRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS0CRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS0CS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050109 | -88.36602486 | Not Determined | Not Determined |
| LS0CS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS0CSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS0CSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS0CSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS0CSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS0CSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS0CSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS0CSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS0CT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS0CT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS0CV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/2/2011 | 28.78576 | -88.4536 | Not Determined | Not Determined |
| LS0CWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001667 | -86.766675 | Not Determined | Not Determined |
| LS0CXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001667 | -86.766675 | Not Determined | Not Determined |
| LS0CXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/1/2011 | 28.8298 | -88.4705 | Not Determined | Not Determined |
| LS0CXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/2/2011 | 28.82728 | -88.44632 | Not Determined | Not Determined |
| LS0CXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/28/2011 | 30.15648 | -89.16837 | Not Determined | Not Determined |
| LS0CY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/30/2011 | 28.825 | -88.37157 | Not Determined | Not Determined |
| LS0CY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/4/2011 | 28.767546 | -88.526109 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0CYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/2/2011 | 28.79995 | -88.47237 | Not Determined | Not Determined |
| LS0CYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/1/2011 | 28.8204 | -88.41796 | Not Determined | Not Determined |
| LS0CYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/30/2011 | 28.79377 | -88.35818 | Not Determined | Not Determined |
| LS0DBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0DBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.6817 | -88.4189 | Not Determined | Not Determined |
| LS0DC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.717 | -88.403 | Not Determined | Not Determined |
| LS0DDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3826 | -88.9818 | Not Determined | Not Determined |
| LS0DF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.5942 | -85.1091 | Not Determined | Not Determined |
| LS0DFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.54765 | -92.65315 | Not Determined | Not Determined |
| LS0DFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.4986 | -92.4956 | Not Determined | Not Determined |
| LS0DFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.569 | -92.733 | Not Determined | Not Determined |
| LS0DFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6511 | -92.9633 | Not Determined | Not Determined |
| LS0DFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.54765 | -92.65315 | Not Determined | Not Determined |
| LS0DFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.707 | -93.5893 | Not Determined | Not Determined |
| LS0DFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6752 | -93.7273 | Not Determined | Not Determined |
| LS0DFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6712 | -93.0417 | Not Determined | Not Determined |
| LS0DG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.7107 | -93.2801 | Not Determined | Not Determined |
| LS0DI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6676 | -93.757 | Not Determined | Not Determined |
| LS0DI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| LS0DIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6826 | -93.6931 | Not Determined | Not Determined |
| LS0DIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS0DJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.7107 | -93.2801 | Not Determined | Not Determined |
| LS0DJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6989 | -93.6234 | Not Determined | Not Determined |
| LS0DJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.529 | -92.5704 | Not Determined | Not Determined |
| LS0DJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6908 | -93.659 | Not Determined | Not Determined |
| LS0DJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.70785 | -93.51299 | Not Determined | Not Determined |
| LS0DJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.54765 | -92.65315 | Not Determined | Not Determined |
| LS0DJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.4986 | -92.4956 | Not Determined | Not Determined |
| LS0DJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.4349 | -92.3373 | Not Determined | Not Determined |
| LS0DJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.707 | -93.5893 | Not Determined | Not Determined |
| LS0DJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.4986 | -92.4956 | Not Determined | Not Determined |
| LS0DJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.529 | -92.5704 | Not Determined | Not Determined |
| LS0DL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0DLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3826 | -88.9818 | Not Determined | Not Determined |
| LS0DLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.6057 | -84.9513 | FL | Franklin |
| LS0DM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.551 | -85.0362 | Not Determined | Not Determined |
| LS0DMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS0DMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0DMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS0DMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0DNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.03732 | -90.99171 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0DO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.5474 | -92.6529 | Not Determined | Not Determined |
| LS0DOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.09719 | -91.3622 | Not Determined | Not Determined |
| LS0DOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.4346 | -92.337 | Not Determined | Not Determined |
| LS0DPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0DPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0DRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0DSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS0DSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0DT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0DT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0DTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS0DTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS0DUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS0DUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0DV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| LS0DV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0DVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0DVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0DW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0DWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0DWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0DWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0DWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0DWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0DX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0DX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0DXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0DXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS0DXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0DY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0DYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS0DYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0DYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS0DYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS0DZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0DZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0DZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.021 | -90.9091 | Not Determined | Not Determined |
| LS0DZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0DZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0DZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0DZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0EA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.3174 | -88.0315 | Not Determined | Not Determined |
| LS0EAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0EAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0EAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.5702 | -89.5577 | Not Determined | Not Determined |
| LS0EAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.5935 | -89.5279 | Not Determined | Not Determined |
| LS0EAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS0EBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.616098 | -88.605026 | Not Determined | Not Determined |
| LS0ECT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS0ECY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0ED8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS0EDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0EDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0EE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS0EEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS0EEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS0EEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS0EJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS0EJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0EJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0EJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0EJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0EJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75908309 | -91.7248589 | Not Determined | Not Determined |
| LS0EJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS0EJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75913579 | -91.72496926 | Not Determined | Not Determined |
| LS0EK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0EK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS0EKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0EKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS0EKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS0EKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS0EKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0EKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0EKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS0EM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75908309 | -91.7248589 | Not Determined | Not Determined |
| LS0EM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS0EMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0EME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0EMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS0EMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS0EMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0EMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0EMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0EMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS0EMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0EN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS0EN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS0ENJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS0ENO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS0ENP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS0ENR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS0EO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS0EOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| LS0EOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.605817 | -88.597933 | Not Determined | Not Determined |
| LS0EOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0EP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0EPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0EPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS0EPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0EPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0EQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0EQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| LS0EQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| LS0EQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.7181 | -85.3923 | FL | Gulf |
| LS0EQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | FL | Not Determined |
| LS0EQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0EQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 29.8714 | -84.2718 | Not Determined | Not Determined |
| LS0ER2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.0131 | -84.0218 | Not Determined | Not Determined |
| LS0ER5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS0ER6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS0ERA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0ERD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0ERF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.7181 | -85.3923 | FL | Gulf |
| LS0ERV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS0ERX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0ERY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0ES5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS0EUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS0EUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 28.9112 | -89.4198 | LA | Plaquemines |
| LS0EV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9797 | -89.3233 | Not Determined | Not Determined |
| LS0EV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.1757 | -88.0727 | Not Determined | Not Determined |
| LS0EVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2063 | -88.5297 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0EVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.8998 | -88.8021 | Not Determined | Not Determined |
| LS0EVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.5326 | -89.01075 | Not Determined | Not Determined |
| LS0EVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.3765 | -89.09 | Not Determined | Not Determined |
| LS0EVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.4099 | -89.0612 | Not Determined | Not Determined |
| LS0EVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.4478 | -89.0439 | Not Determined | Not Determined |
| LS0EVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.69103 | -88.89065 | Not Determined | Not Determined |
| LS0EVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.7878 | -88.8419 | Not Determined | Not Determined |
| LS0EVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.69103 | -88.89065 | Not Determined | Not Determined |
| LS0EW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.21586 | -88.30611 | AL | Mobile |
| LS0EW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2233 | -89.6202 | Not Determined | Not Determined |
| LS0EW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.03465 | -89.08414 | Not Determined | Not Determined |
| LS0EWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.6151 | -88.9664 | Not Determined | Not Determined |
| LS0EWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.1283 | -89.0227 | Not Determined | Not Determined |
| LS0EWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.1 | -89.4587 | Not Determined | Not Determined |
| LS0EWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.2339 | -88.1343 | AL | Mobile |
| LS0EWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.1 | -89.4587 | Not Determined | Not Determined |
| LS0EWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.1757 | -88.0727 | Not Determined | Not Determined |
| LS0EXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.1283 | -89.0227 | Not Determined | Not Determined |
| LS0EXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9956 | -89.1279 | LA | Plaquemines |
| LS0EXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.03465 | -89.08414 | Not Determined | Not Determined |
| LS0EXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.197 | -88.3931 | Not Determined | Not Determined |
| LS0EXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.6532 | -88.9252 | Not Determined | Not Determined |
| LS0EXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2211 | -88.8729 | Not Determined | Not Determined |
| LS0EXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.4099 | -89.0612 | Not Determined | Not Determined |
| LS0EY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.5326 | -89.01075 | Not Determined | Not Determined |
| LS0EY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2233 | -89.6202 | Not Determined | Not Determined |
| LS0EY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.6151 | -88.9664 | Not Determined | Not Determined |
| LS0EY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.7309 | -88.8598 | Not Determined | Not Determined |
| LS0EYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.0755 | -89.0393 | Not Determined | Not Determined |
| LS0EYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.69103 | -88.89065 | Not Determined | Not Determined |
| LS0EYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.7309 | -88.8598 | Not Determined | Not Determined |
| LS0EYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.7878 | -88.8419 | Not Determined | Not Determined |
| LS0EZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9947 | -89.2159 | Not Determined | Not Determined |
| LS0FA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 28.9112 | -89.4198 | LA | Plaquemines |
| LS0FAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0016 | -89.4337 | Not Determined | Not Determined |
| LS0FCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.6904 | -93.3537 | Not Determined | Not Determined |
| LS0FCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.7076 | -93.5127 | Not Determined | Not Determined |
| LS0FCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.6915 | -93.435 | Not Determined | Not Determined |
| LS0FD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0FDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.6709 | -93.0414 | Not Determined | Not Determined |
| LS0FDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.4983 | -92.4952 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0FDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.2597 | -91.642 | Not Determined | Not Determined |
| LS0FDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.71063 | -93.20455 | Not Determined | Not Determined |
| LS0FDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.6986 | -93.623 | Not Determined | Not Determined |
| LS0FDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.7103 | -93.2797 | Not Determined | Not Determined |
| LS0FE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.71063 | -93.20455 | Not Determined | Not Determined |
| LS0FE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.02059 | -90.9091 | Not Determined | Not Determined |
| LS0FEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.6508 | -92.963 | Not Determined | Not Determined |
| LS0FEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.3949 | -92.271 | Not Determined | Not Determined |
| LS0FEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.7066 | -93.5889 | Not Determined | Not Determined |
| LS0FEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.02059 | -90.9091 | Not Determined | Not Determined |
| LS0FEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.6508 | -92.963 | Not Determined | Not Determined |
| LS0FF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.1861 | -91.4911 | Not Determined | Not Determined |
| LS0FF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.2953 | -91.7311 | Not Determined | Not Determined |
| LS0FF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0FFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/15/2010 | 28.18368 | -88.9446 | Not Determined | Not Determined |
| LS0FFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/14/2010 | 28.0861 | -88.9661 | Not Determined | Not Determined |
| LS0FFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/15/2010 | 28.18368 | -88.9446 | Not Determined | Not Determined |
| LS0FFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/15/2010 | 28.18368 | -88.9446 | Not Determined | Not Determined |
| LS0FG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS0FGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.3083 | -86.1164 | FL | Walton |
| LS0FH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/14/2010 | 28.204298 | -89.053794 | Not Determined | Not Determined |
| LS0FHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/15/2010 | 28.12855 | -88.9058 | Not Determined | Not Determined |
| LS0FHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/14/2010 | 28.0861 | -88.9661 | Not Determined | Not Determined |
| LS0FHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/14/2010 | 28.0861 | -88.9661 | Not Determined | Not Determined |
| LS0FHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/15/2010 | 28.12855 | -88.9058 | Not Determined | Not Determined |
| LS0FI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0FIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0FII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/15/2010 | 28.12855 | -88.9058 | Not Determined | Not Determined |
| LS0FIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/14/2010 | 28.0861 | -88.9661 | Not Determined | Not Determined |
| LS0FIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/14/2010 | 28.0861 | -88.9661 | Not Determined | Not Determined |
| LS0FIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/14/2010 | 28.0861 | -88.9661 | Not Determined | Not Determined |
| LS0FIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/14/2010 | 28.0861 | -88.9661 | Not Determined | Not Determined |
| LS0FIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.3083 | -86.1164 | FL | Walton |
| LS0FJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | 28.735791 | -88.363542 | Not Determined | Not Determined |
| LS0FK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341333 | -90.65869222 | Not Determined | Not Determined |
| LS0FK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.9382083 | -91.77159446 | Not Determined | Not Determined |
| LS0FK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56079364 | -90.06646435 | Not Determined | Not Determined |
| LS0FKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822405 | -91.77155778 | Not Determined | Not Determined |
| LS0FKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/22/2011 | 28.719757 | -88.3771 | Not Determined | Not Determined |
| LS0FLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/24/2011 | 28.693953 | -88.347706 | Not Determined | Not Determined |
| LS0FLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/22/2011 | 28.719757 | -88.3771 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0FM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/18/2011 | 28.717216 | -88.424322 | Not Determined | Not Determined |
| LS0FMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/19/2011 | 28.718962 | -88.399704 | Not Determined | Not Determined |
| LS0FMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/18/2011 | 28.704031 | -88.401603 | Not Determined | Not Determined |
| LS0FN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS0FNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341685 | -90.65866393 | Not Determined | Not Determined |
| LS0FNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080019 | -90.06647034 | Not Determined | Not Determined |
| LS0FOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0891 | -90.5693 | Not Determined | Not Determined |
| LS0FP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | 28.726336 | -88.351323 | Not Determined | Not Determined |
| LS0FPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822292 | -91.77156119 | Not Determined | Not Determined |
| LS0FQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44340243 | -90.65869297 | Not Determined | Not Determined |
| LS0FQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080019 | -90.06647034 | Not Determined | Not Determined |
| LS0FQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS0FR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0FR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/6/2011 | 30.0016 | -87.70261 | Not Determined | Not Determined |
| LS0FRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0FRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0FRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6509 | -92.9626 | Not Determined | Not Determined |
| LS0FS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0FSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0FSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.671 | -93.0407 | Not Determined | Not Determined |
| LS0FST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0FSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625958 | -88.05761656 | Not Determined | Not Determined |
| LS0FTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0FTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0FTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS0FTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS0FTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.69064976 | -93.35339096 | Not Determined | Not Determined |
| LS0FTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS0FTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS0FTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0FU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0FU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0FU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0FUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS0FUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS0FV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS0FVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS0FVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0FVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.616098 | -88.605026 | Not Determined | Not Determined |
| LS0FVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0FVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0FVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS0FVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0FVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0FVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0FVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0FW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0FW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.91222082 | -90.52594382 | Not Determined | Not Determined |
| LS0FW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0FWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 29.3174 | -88.0315 | Not Determined | Not Determined |
| LS0FWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.5935 | -89.5279 | Not Determined | Not Determined |
| LS0FWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS0FWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2247 | -87.9761 | AL | Baldwin |
| LS0FWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.5238 | -89.6189 | Not Determined | Not Determined |
| LS0FX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.5702 | -89.5577 | Not Determined | Not Determined |
| LS0FX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.5905 | -90.7002 | Not Determined | Not Determined |
| LS0FYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.021 | -90.9091 | Not Determined | Not Determined |
| LS0FZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.98456207 | -87.90066388 | Not Determined | Not Determined |
| LS0FZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0FZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0GA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0GAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0GB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS0GBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0GBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0GBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS0GBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0GBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0GC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0GC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0GCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0GCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS0GCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0GCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS0GDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.85116 | -88.492499 | Not Determined | Not Determined |
| LS0GDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.85116 | -88.492499 | Not Determined | Not Determined |
| LS0GE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS0GE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.6598 | -88.4673 | Not Determined | Not Determined |
| LS0GE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0GEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0GEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.69359335 | -88.44308337 | Not Determined | Not Determined |
| LS0GFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/28/2010 | 28.71033 | -88.74833 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0GFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0GFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0GFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2011 | 29.91842 | -89.65804 | Not Determined | Not Determined |
| LS0GG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0GG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.2818 | -86.04 | FL | Walton |
| LS0GG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.85116 | -88.492499 | Not Determined | Not Determined |
| LS0GG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0GGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0GGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0GGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0GGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.6598 | -88.4673 | Not Determined | Not Determined |
| LS0GGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/28/2010 | 28.71033 | -88.74833 | Not Determined | Not Determined |
| LS0GGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS0GGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/28/2010 | 28.71033 | -88.74833 | Not Determined | Not Determined |
| LS0GH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS0GH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0GH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS0GH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS0GHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0GHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0GHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.65146733 | -88.82450943 | Not Determined | Not Determined |
| LS0GI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8214 | -89.166 | Not Determined | Not Determined |
| LS0GIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8214 | -89.166 | Not Determined | Not Determined |
| LS0GIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS0GIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0163 | -91.1524 | Not Determined | Not Determined |
| LS0GIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0314 | -91.0729 | Not Determined | Not Determined |
| LS0GKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8214 | -89.166 | Not Determined | Not Determined |
| LS0GKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 28.9955 | -89.1281 | LA | Plaquemines |
| LS0GQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0GQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0GR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0GYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS0HA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0HBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22718965 | -89.05044532 | Not Determined | Not Determined |
| LS0HBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS0HBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LS0HC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS0HC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS0HCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS0HCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LS0HCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0HD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS0HDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS0HDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS0HDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS0HE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS0HF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS0HF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS0HF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS0HGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS0HH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70920743 | -88.37919519 | Not Determined | Not Determined |
| LS0HJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 27.9793 | -88.8849 | Not Determined | Not Determined |
| LS0HK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 27.9793 | -88.8849 | Not Determined | Not Determined |
| LS0HKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 27.9018 | -89.0117 | Not Determined | Not Determined |
| LS0HKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.7912 | -88.9276 | Not Determined | Not Determined |
| LS0HL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/17/2010 | 27.8659 | -88.8007 | Not Determined | Not Determined |
| LS0HL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/17/2010 | 27.8659 | -88.8007 | Not Determined | Not Determined |
| LS0HLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.4028 | -92.0711 | Not Determined | Not Determined |
| LS0HLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/17/2010 | 27.8659 | -88.8007 | Not Determined | Not Determined |
| LS0HM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/17/2010 | 27.8659 | -88.8007 | Not Determined | Not Determined |
| LS0HM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0242 | -90.7308 | Not Determined | Not Determined |
| LS0HM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.7912 | -88.9276 | Not Determined | Not Determined |
| LS0HMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.164 | -91.4132 | Not Determined | Not Determined |
| LS0HMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.3423 | -91.8331 | Not Determined | Not Determined |
| LS0HMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 28.98095 | -91.24233 | Not Determined | Not Determined |
| LS0HML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/17/2010 | 27.8659 | -88.8007 | Not Determined | Not Determined |
| LS0HMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0155 | -90.8139 | Not Determined | Not Determined |
| LS0HMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0161 | -91.1523 | Not Determined | Not Determined |
| LS0HN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS0HN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0HO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.85116 | -88.492499 | Not Determined | Not Determined |
| LS0HOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0HQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS0HQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2011 | 29.2738 | -91.33051 | Not Determined | Not Determined |
| LS0HQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS0HU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0HV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0HVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS0HVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.3422 | -91.833 | Not Determined | Not Determined |
| LS0HVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6238 | -92.8845 | Not Determined | Not Determined |
| LS0HVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6752 | -93.7273 | Not Determined | Not Determined |
| LS0HVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.02419 | -90.73085 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0HVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6511 | -92.9633 | Not Determined | Not Determined |
| LS0HVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6752 | -93.7273 | Not Determined | Not Determined |
| LS0HW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.0371 | -90.6842 | Not Determined | Not Determined |
| LS0HW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6889 | -93.1261 | Not Determined | Not Determined |
| LS0HW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.0333 | -90.5841 | Not Determined | Not Determined |
| LS0HW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.7109 | -93.2048 | Not Determined | Not Determined |
| LS0HW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.02419 | -90.73085 | Not Determined | Not Determined |
| LS0HW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 28.981 | -91.2424 | Not Determined | Not Determined |
| LS0HWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6889 | -93.1261 | Not Determined | Not Determined |
| LS0HWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.0371 | -90.6842 | Not Determined | Not Determined |
| LS0HWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.0375 | -90.992 | Not Determined | Not Determined |
| LS0HWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.0208 | -90.9094 | Not Determined | Not Determined |
| LS0HWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.4349 | -92.3373 | Not Determined | Not Determined |
| LS0HX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0HXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0HXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0HXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.69350502 | -88.44294738 | Not Determined | Not Determined |
| LS0HY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117532 | -88.36592673 | Not Determined | Not Determined |
| LS0HY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS0HYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0HYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0HYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0HZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26600523 | -89.26183693 | Not Determined | Not Determined |
| LS0HZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585882 | -88.95038828 | Not Determined | Not Determined |
| LS0HZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117532 | -88.36592673 | Not Determined | Not Determined |
| LS0HZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.69344953 | -88.44294962 | Not Determined | Not Determined |
| LS0HZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0HZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS0IBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0IBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/6/2011 | 30.0016 | -87.70261 | Not Determined | Not Determined |
| LS0IBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0ICE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0ICH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/6/2011 | 30.0016 | -87.70261 | Not Determined | Not Determined |
| LS0ICI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0ICJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0IGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0IH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.2106 | -85.8772 | FL | Bay |
| LS0IHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS0IIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0IJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0IK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0IKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS0IKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS0IKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75911664 | -91.72446135 | Not Determined | Not Determined |
| LS0IKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75910476 | -91.72462135 | Not Determined | Not Determined |
| LS0IL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75925212 | -91.72454366 | Not Determined | Not Determined |
| LS0IL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS0IMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/6/2011 | 30.0016 | -87.70261 | Not Determined | Not Determined |
| LS0IP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS0IPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.6598 | -88.4673 | Not Determined | Not Determined |
| LS0IS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/28/2010 | 28.71033 | -88.74833 | Not Determined | Not Determined |
| LS0ISK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0ISM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/28/2010 | 28.71033 | -88.74833 | Not Determined | Not Determined |
| LS0ISS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.2106 | -85.8772 | FL | Bay |
| LS0IT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0IT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.69261698 | -88.44326463 | Not Determined | Not Determined |
| LS0IT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.69261698 | -88.44326463 | Not Determined | Not Determined |
| LS0IUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS0IUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.65315 | -88.92514 | Not Determined | Not Determined |
| LS0IUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0IV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0IVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0IVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0IVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0IVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0IVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0IW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5289 | -92.5703 | Not Determined | Not Determined |
| LS0IWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |
| LS0IXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS0IXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75913014 | -91.72455369 | Not Determined | Not Determined |
| LS0IXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS0IY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS0IYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS0IZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0IZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0IZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0IZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0IZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5289 | -92.5703 | Not Determined | Not Determined |
| LS0IZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6988 | -93.6233 | Not Determined | Not Determined |
| LS0JB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0JB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0JCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.5966 | -88.8945 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0JCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0JD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.7109 | -93.2048 | Not Determined | Not Determined |
| LS0JDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0JE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0JEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0JEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0JHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0JIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0JIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0JIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0JIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0JJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0JJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0JJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0JJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0JJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0JJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.1595 | -88.0318 | Not Determined | Not Determined |
| LS0JK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0JK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0JKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0JKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0JKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0JLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820433 | -89.34182591 | Not Determined | Not Determined |
| LS0JLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS0JLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS0JLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS0JLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0JLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS0JOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0JUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0JUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS0JUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.4599 | -92.4208 | Not Determined | Not Determined |
| LS0JW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.3172 | -89.0845 | Not Determined | Not Determined |
| LS0JWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS0JXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0JXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0JXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0JXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0MEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS0MGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0MHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0MHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0MJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS0MJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS0MK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS0MK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS0MK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS0MKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0MKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0MKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS0MLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS0MLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS0MM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221979 | -88.546827 | Not Determined | Not Determined |
| LS0MM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221979 | -88.546827 | Not Determined | Not Determined |
| LS0MMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.689 | -93.1261 | Not Determined | Not Determined |
| LS0MMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.689 | -93.1261 | Not Determined | Not Determined |
| LS0MN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.1595 | -88.9735 | Not Determined | Not Determined |
| LS0MOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.1443 | -91.2047 | Not Determined | Not Determined |
| LS0MR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0MSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS0MU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.362 | -86.9493 | FL | Escambia |
| LS0MV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.0375 | -90.992 | Not Determined | Not Determined |
| LS0MV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 28.981 | -91.2424 | Not Determined | Not Determined |
| LS0MVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.0083 | -91.3081 | Not Determined | Not Determined |
| LS0MVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.1641 | -91.4132 | Not Determined | Not Determined |
| LS0MVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.1863 | -91.4914 | Not Determined | Not Determined |
| LS0MVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.4028 | -92.0711 | Not Determined | Not Determined |
| LS0MVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.3952 | -92.2712 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0MVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5688 | -92.733 | Not Determined | Not Determined |
| LS0MVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6675 | -93.7569 | Not Determined | Not Determined |
| LS0MVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.7106 | -93.28 | Not Determined | Not Determined |
| LS0MVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6918 | -93.4353 | Not Determined | Not Determined |
| LS0MVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6907 | -93.659 | Not Determined | Not Determined |
| LS0MW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6825 | -93.693 | Not Determined | Not Determined |
| LS0MW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6711 | -93.0417 | Not Determined | Not Determined |
| LS0MW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.7109 | -93.2048 | Not Determined | Not Determined |
| LS0MW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.7109 | -93.2048 | Not Determined | Not Determined |
| LS0MWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6238 | -92.8845 | Not Determined | Not Determined |
| LS0MWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6511 | -92.9633 | Not Determined | Not Determined |
| LS0MWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS0MWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS0MWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS0MX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585882 | -88.95038828 | Not Determined | Not Determined |
| LS0MXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0MXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS0MXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS0MXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS0MXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS0MYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.4981 | -92.495 | Not Determined | Not Determined |
| LS0MZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS0MZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0N0A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 28.96168 | -91.16017 | Not Determined | Not Determined |
| LS0N0C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/26/2011 | 29.07288 | -90.53918 | LA | Terrebonne |
| LS0N0H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.27152 | -90.55468 | LA | Terrebonne |
| LS0N1C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS0N1R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533212 | -88.49134695 | Not Determined | Not Determined |
| LS0N24 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95532694 | -88.49134985 | Not Determined | Not Determined |
| LS0N2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS0N2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS0N2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75925212 | -91.72454366 | Not Determined | Not Determined |
| LS0N2Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS0N32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.18622 | -91.49121 | Not Determined | Not Determined |
| LS0N34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.34221 | -91.8329 | Not Determined | Not Determined |
| LS0N3H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.29555 | -91.7311 | Not Determined | Not Determined |
| LS0N66 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS0N67 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS0N70 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/8/2011 | 29.08112 | -90.31046 | LA | Lafourche |
| LS0N74 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS0N77 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0N7A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS0N7Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 30.03251 | -89.69715 | Not Determined | Not Determined |
| LS0N8B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS0N8O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS0N9M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | 28.96135 | -91.15966 | Not Determined | Not Determined |
| LS0NA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS0NAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS0NAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.8265 | -88.4737 | Not Determined | Not Determined |
| LS0NAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.20997 | -89.40156 | Not Determined | Not Determined |
| LS0NC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.3984 | -89.2015 | Not Determined | Not Determined |
| LS0NCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.671 | -93.0416 | Not Determined | Not Determined |
| LS0NCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.671 | -93.0416 | Not Determined | Not Determined |
| LS0NCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.4985 | -92.4953 | Not Determined | Not Determined |
| LS0NCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.5966 | -88.8945 | Not Determined | Not Determined |
| LS0ND4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS0NDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.08656 | -90.48306 | Not Determined | Not Determined |
| LS0NEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS0NF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.08656 | -90.48306 | Not Determined | Not Determined |
| LS0NFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.12248 | -91.49161 | Not Determined | Not Determined |
| LS0NGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0NGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS0NGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0NHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0NHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0NI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0NID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0NIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0NJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0NJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0NJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0NJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0NJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS0NJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS0NJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS0NJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS0NLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6711 | -93.0417 | Not Determined | Not Determined |
| LS0NN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5289 | -92.5703 | Not Determined | Not Determined |
| LS0NNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0NNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.46 | -92.4208 | Not Determined | Not Determined |
| LS0NNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.7069 | -93.5892 | Not Determined | Not Determined |
| LS0NNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0NO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.7068 | -93.5891 | Not Determined | Not Determined |
| LS0NO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0334 | -90.5841 | Not Determined | Not Determined |
| LS0NOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0975 | -91.3624 | Not Determined | Not Determined |
| LS0NQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.16415 | -91.41317 | Not Determined | Not Determined |
| LS0NRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0162 | -91.1523 | Not Determined | Not Determined |
| LS0NRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS0NTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS0NTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 27.9534 | -89.4482 | Not Determined | Not Determined |
| LS0NU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 27.9534 | -89.4482 | Not Determined | Not Determined |
| LS0NUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 27.9534 | -89.4482 | Not Determined | Not Determined |
| LS0NUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 27.9534 | -89.4482 | Not Determined | Not Determined |
| LS0NUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 27.519829 | -89.605699 | Not Determined | Not Determined |
| LS0NV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |
| LS0NVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 27.519829 | -89.605699 | Not Determined | Not Determined |
| LS0NVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/19/2010 | 27.95343 | -89.44828 | Not Determined | Not Determined |
| LS0NVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.79527999 | -84.54118496 | Not Determined | Not Determined |
| LS0NVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0NVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS0NWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0NWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.6905 | -93.3539 | Not Determined | Not Determined |
| LS0NWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.6509 | -92.9631 | Not Determined | Not Determined |
| LS0NX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0NX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5957 | -92.8116 | Not Determined | Not Determined |
| LS0NX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.6236 | -92.8842 | Not Determined | Not Determined |
| LS0NXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0NXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.689 | -93.126 | Not Determined | Not Determined |
| LS0NXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0NXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0NXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0O18 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0O1A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0O1D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0O1I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0O1L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0O1O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0O1S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0O1X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0O2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0O2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74445 | -88.37267 | Not Determined | Not Determined |
| LS0O2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0O3U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0O40 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74445 | -88.37267 | Not Determined | Not Determined |
| LS0O4I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0O5G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/2/2011 | 28.80788 | -88.48278 | Not Determined | Not Determined |
| LS0O5J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS0O64 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.1298 | -89.61091 | Not Determined | Not Determined |
| LS0O7C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS0O87 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS0O96 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS0O9Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| LS0OA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS0OA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS0OAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.9349 | -85.5011 | Not Determined | Not Determined |
| LS0OB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS0OB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.9349 | -85.5011 | Not Determined | Not Determined |
| LS0OBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0891 | -90.5693 | Not Determined | Not Determined |
| LS0OCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3458 | -87.0389 | FL | Escambia |
| LS0OD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.718 | -85.3923 | FL | Gulf |
| LS0ODD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS0OM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0OMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0OMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0OMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.1595 | -88.0318 | Not Determined | Not Determined |
| LS0OMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0OMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0ON8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0ONJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0OPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS0ORA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.1145 | -89.4427 | Not Determined | Not Determined |
| LS0ORH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0ORP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.5957 | -92.8118 | Not Determined | Not Determined |
| LS0ORY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6712 | -93.0417 | Not Determined | Not Determined |
| LS0ORZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.6905 | -93.3539 | Not Determined | Not Determined |
| LS0OS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6712 | -93.0417 | Not Determined | Not Determined |
| LS0OS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| LS0OSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.5689 | -92.733 | Not Determined | Not Determined |
| LS0OSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.3949 | -92.271 | Not Determined | Not Determined |
| LS0OT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0OT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0OTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.551 | -85.0363 | Not Determined | Not Determined |
| LS0OTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS0OW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0OWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.5476 | -92.6531 | Not Determined | Not Determined |
| LS0OX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0OXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6826 | -93.693 | Not Determined | Not Determined |
| LS0OY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.7837 | -89.481 | Not Determined | Not Determined |
| LS0OYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0OYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.7106 | -93.27995 | Not Determined | Not Determined |
| LS0OYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 27.4378 | -90.6588 | Not Determined | Not Determined |
| LS0OYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.4599 | -92.4208 | Not Determined | Not Determined |
| LS0OZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0P06 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0P07 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0P14 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0P17 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 27.4378 | -90.6588 | Not Determined | Not Determined |
| LS0P1L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0P1W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0P1X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.791 | -88.9278 | Not Determined | Not Determined |
| LS0P29 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0P33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0P3D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0P3F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0P3L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0P41 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS0P44 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/4/2011 | 28.76808 | -88.533067 | Not Determined | Not Determined |
| LS0P45 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS0P5I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS0P5J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS0P5P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS0P5Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS0P5U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2011 | 29.41441 | -91.45245 | Not Determined | Not Determined |
| LS0P5V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS0P69 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS0P6B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/2/2011 | 28.78828 | -88.43618 | Not Determined | Not Determined |
| LS0P6L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS0P6Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS0P6R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS0P6V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS0P6X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS0P78 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS0P8I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS0P9A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0P9O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0P9P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| LS0P9R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| LS0PAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS0PAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0PCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.791 | -88.9278 | Not Determined | Not Determined |
| LS0PCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 28.066 | -89.3074 | Not Determined | Not Determined |
| LS0PCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.7837 | -89.481 | Not Determined | Not Determined |
| LS0PE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.6509 | -92.9631 | Not Determined | Not Determined |
| LS0PEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0PEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS0PEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0PEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0PEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0PEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0PEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0PF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0PF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0PF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.5966 | -88.8945 | Not Determined | Not Determined |
| LS0PFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0PFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0PFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0PFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0PFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS0PFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0PFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0PG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.3984 | -89.2015 | Not Determined | Not Determined |
| LS0PG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0PG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0PG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.1145 | -89.4427 | Not Determined | Not Determined |
| LS0PG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.5966 | -88.8945 | Not Determined | Not Determined |
| LS0PGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0PGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.1145 | -89.4427 | Not Determined | Not Determined |
| LS0PGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.6236 | -92.8842 | Not Determined | Not Determined |
| LS0PGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.3984 | -89.2015 | Not Determined | Not Determined |
| LS0PGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5957 | -92.8116 | Not Determined | Not Determined |
| LS0PGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0PGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0PGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.1145 | -89.4427 | Not Determined | Not Determined |
| LS0PGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0PKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 28.981 | -91.2424 | Not Determined | Not Determined |
| LS0PKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.1641 | -91.4132 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0PKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.1865 | -91.4914 | Not Determined | Not Determined |
| LS0PKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.357 | -91.9429 | Not Determined | Not Determined |
| LS0PL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.4029 | -92.0712 | Not Determined | Not Determined |
| LS0PLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.91844 | -89.65788 | Not Determined | Not Determined |
| LS0PLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.18622 | -91.49121 | Not Determined | Not Determined |
| LS0PMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0975 | -91.3625 | Not Determined | Not Determined |
| LS0PMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.4075 | -92.1565 | Not Determined | Not Determined |
| LS0PNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0PNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0PO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.551 | -85.0363 | Not Determined | Not Determined |
| LS0Q21 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5289 | -92.5703 | Not Determined | Not Determined |
| LS0Q27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0Q29 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0Q2B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.689 | -93.126 | Not Determined | Not Determined |
| LS0Q2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0Q2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5289 | -92.5703 | Not Determined | Not Determined |
| LS0Q2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.3984 | -89.2015 | Not Determined | Not Determined |
| LS0Q2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0Q2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.7108 | -93.2048 | Not Determined | Not Determined |
| LS0Q2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6676 | -93.7569 | Not Determined | Not Determined |
| LS0Q35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.651 | -92.9632 | Not Determined | Not Determined |
| LS0Q3M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.5689 | -92.733 | Not Determined | Not Determined |
| LS0Q3R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.7109 | -93.2048 | Not Determined | Not Determined |
| LS0Q3Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6907 | -93.354 | Not Determined | Not Determined |
| LS0Q41 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0Q82 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.2955 | -91.7313 | Not Determined | Not Determined |
| LS0Q86 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.26 | -91.6423 | Not Determined | Not Determined |
| LS0Q89 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 28.98095 | -91.24233 | Not Determined | Not Determined |
| LS0Q8K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0083 | -91.3081 | Not Determined | Not Determined |
| LS0Q8M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0375 | -90.9921 | Not Determined | Not Determined |
| LS0Q8Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.2955 | -91.7313 | Not Determined | Not Determined |
| LS0Q90 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.3568 | -91.9429 | Not Determined | Not Determined |
| LS0Q91 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.1863 | -91.4913 | Not Determined | Not Determined |
| LS0Q93 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0314 | -91.0729 | Not Determined | Not Determined |
| LS0Q94 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0974 | -91.3624 | Not Determined | Not Determined |
| LS0Q96 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0161 | -91.1523 | Not Determined | Not Determined |
| LS0Q97 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0314 | -91.0729 | Not Determined | Not Determined |
| LS0Q98 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0371 | -90.6842 | Not Determined | Not Determined |
| LS0Q9B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.3568 | -91.9429 | Not Determined | Not Determined |
| LS0Q9C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0974 | -91.3624 | Not Determined | Not Determined |
| LS0Q9H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0083 | -91.3081 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0Q9L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.2139 | -91.574 | Not Determined | Not Determined |
| LS0Q9R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.2139 | -91.574 | Not Determined | Not Determined |
| LS0Q9Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.2955 | -91.7313 | Not Determined | Not Determined |
| LS0QA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.3952 | -92.2712 | Not Determined | Not Determined |
| LS0QAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.7912 | -88.9276 | Not Determined | Not Determined |
| LS0QAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 27.9793 | -88.8849 | Not Determined | Not Determined |
| LS0QAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.7912 | -88.9276 | Not Determined | Not Determined |
| LS0QBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.3952 | -92.2712 | Not Determined | Not Determined |
| LS0QCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0162 | -91.1521 | Not Determined | Not Determined |
| LS0QD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0162 | -91.1521 | Not Determined | Not Determined |
| LS0QD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.3223 | -88.5131 | Not Determined | Not Determined |
| LS0QE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0372 | -90.684 | Not Determined | Not Determined |
| LS0QFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0QFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6673 | -93.7567 | Not Determined | Not Determined |
| LS0QH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6989 | -93.623 | Not Determined | Not Determined |
| LS0QHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.2598 | -91.6423 | Not Determined | Not Determined |
| LS0QHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6508 | -92.963 | Not Determined | Not Determined |
| LS0QI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7103 | -93.2798 | Not Determined | Not Determined |
| LS0QI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.5287 | -92.5701 | Not Determined | Not Determined |
| LS0QI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7103 | -93.2798 | Not Determined | Not Determined |
| LS0QIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6753 | -93.727 | Not Determined | Not Determined |
| LS0QIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.5473 | -92.6528 | Not Determined | Not Determined |
| LS0QIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6916 | -93.435 | Not Determined | Not Determined |
| LS0QIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6753 | -93.727 | Not Determined | Not Determined |
| LS0QIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7103 | -93.2798 | Not Determined | Not Determined |
| LS0QJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.16402 | -91.41326 | Not Determined | Not Determined |
| LS0QK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.98101 | -91.24223 | Not Determined | Not Determined |
| LS0QL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.02424 | -90.7306 | Not Determined | Not Determined |
| LS0QLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941639 | -90.48149885 | Not Determined | Not Determined |
| LS0QLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS0QLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.0206 | -90.906 | Not Determined | Not Determined |
| LS0QM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03688 | -90.68411 | Not Determined | Not Determined |
| LS0QM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03688 | -90.68411 | Not Determined | Not Determined |
| LS0QM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.036 | -90.6772 | Not Determined | Not Determined |
| LS0QMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.0246 | -90.7276 | Not Determined | Not Determined |
| LS0QMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29834803 | -90.83347813 | Not Determined | Not Determined |
| LS0QMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03134 | -91.0726 | Not Determined | Not Determined |
| LS0QMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.0153 | -90.81385 | Not Determined | Not Determined |
| LS0QMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.208475 | -89.97901345 | Not Determined | Not Determined |
| LS0QN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.63232 | -88.4935 | Not Determined | Not Determined |
| LS0QN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 30.0331 | -85.6089 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0QN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS0QNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.69045 | -93.65875 | Not Determined | Not Determined |
| LS0QOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS0QP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS0QPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7066 | -93.5893 | Not Determined | Not Determined |
| LS0QPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.3569 | -91.9429 | Not Determined | Not Determined |
| LS0QPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7076 | -93.5128 | Not Determined | Not Determined |
| LS0QPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0QPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.4029 | -92.0712 | Not Determined | Not Determined |
| LS0QPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS0QPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0243 | -90.731 | Not Determined | Not Determined |
| LS0QPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS0QQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0QQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0QQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0QQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS0QQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.4029 | -92.0712 | Not Determined | Not Determined |
| LS0QR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5321 | -89.011 | Not Determined | Not Determined |
| LS0QR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0QRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| LS0QRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0QRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0QRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0QSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.1865 | -91.4914 | Not Determined | Not Determined |
| LS0QU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0QW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.0003855 | -89.42610709 | Not Determined | Not Determined |
| LS0QWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS0QWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS0QX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0QX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS0QXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0QXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS0QZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0QZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/6/2011 | 28.885701 | -88.315765 | Not Determined | Not Determined |
| LS0QZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/29/2011 | 28.7389 | -88.51651 | Not Determined | Not Determined |
| LS0QZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/28/2011 | 28.73022 | -88.71472 | Not Determined | Not Determined |
| LS0R02 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/6/2011 | 28.885701 | -88.315765 | Not Determined | Not Determined |
| LS0R0J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/29/2011 | 28.734593 | -88.50359 | Not Determined | Not Determined |
| LS0R13 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0R3H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS0R3V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0R4G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0R6M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0R88 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/10/2011 | 28.916624 | -88.334511 | Not Determined | Not Determined |
| LS0R8E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/11/2011 | 28.82515 | -88.67963 | Not Determined | Not Determined |
| LS0RAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820153 | -89.34182232 | Not Determined | Not Determined |
| LS0RC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0RC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0RCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS0RCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS0RCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0RCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0REO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70920743 | -88.37919519 | Not Determined | Not Determined |
| LS0RF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS0RFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS0RGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS0RH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 27.5865 | -89.7045 | Not Determined | Not Determined |
| LS0RHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS0RHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS0RHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS0RHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS0RID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS0RJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS0RK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS0RK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS0RKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS0RL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LS0RLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LS0RLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LS0RLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LS0RMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LS0RMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS0RMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS0RMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3176 | -86.8621 | Not Determined | Not Determined |
| LS0RN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0RNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS0RO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2483 | -87.6395 | AL | Baldwin |
| LS0RPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS0RQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS0RS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0RS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0RXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS0S0M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.70565621 | -88.3796526 | Not Determined | Not Determined |
| LS0S1C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0S1U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.70548666 | -88.37923104 | Not Determined | Not Determined |
| LS0S27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0S2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0S2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/11/2011 | 28.838112 | -88.683922 | Not Determined | Not Determined |
| LS0S2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0S2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/28/2011 | 28.73022 | -88.71472 | Not Determined | Not Determined |
| LS0S39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/16/2011 | 28.736416 | -88.310835 | Not Determined | Not Determined |
| LS0S3T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/15/2011 | 28.672326 | -88.314025 | Not Determined | Not Determined |
| LS0S3U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0S4P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/12/2011 | 28.675886 | -88.594663 | Not Determined | Not Determined |
| LS0S52 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/12/2011 | 28.664967 | -88.58948 | Not Determined | Not Determined |
| LS0S92 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS0SBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0SC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0SC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0SCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0SCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS0SCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0SCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0SCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS0SCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0SD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS0SD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| LS0SDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0SDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS0SE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS0SG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.8797 | -89.2244 | Not Determined | Not Determined |
| LS0SGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS0SH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.1983 | -88.3895 | Not Determined | Not Determined |
| LS0SHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS0SI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.0364 | -90.989 | Not Determined | Not Determined |
| LS0SI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.52472713 | -88.53600241 | Not Determined | Not Determined |
| LS0SK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0SL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0SN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS0SO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.1983 | -88.3895 | Not Determined | Not Determined |
| LS0SOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.98464808 | -87.90066462 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0SOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS0SPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS0SPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.1774 | -89.6621 | Not Determined | Not Determined |
| LS0SPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS0SPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS0SR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2601 | -91.5451 | Not Determined | Not Determined |
| LS0SR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS0SRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0SSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0SSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0SSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0ST1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0ST8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS0STD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0STL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS0STY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0STZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0SUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0SUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS0SUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0SUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0SVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0SVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS0SVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0SVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0SVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0SWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0SWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0SWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS0SXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0SXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0SXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0SXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0SXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.21045 | -89.00673 | Not Determined | Not Determined |
| LS0SY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0SYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0SYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0SYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0SYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0SYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS0SZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.2587 | -89.0557 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0SZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0T0S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8214 | -89.166 | Not Determined | Not Determined |
| LS0T12 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.64667497 | -85.32830495 | Not Determined | Not Determined |
| LS0T1Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.64667497 | -85.32830495 | Not Determined | Not Determined |
| LS0T5E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8214 | -89.166 | Not Determined | Not Determined |
| LS0T5Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T5S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T63 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.2956 | -91.7314 | Not Determined | Not Determined |
| LS0T6B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.2956 | -91.7314 | Not Determined | Not Determined |
| LS0T6M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.65144952 | -88.82453853 | Not Determined | Not Determined |
| LS0T6S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS0T79 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T85 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.1865 | -91.4914 | Not Determined | Not Determined |
| LS0T8U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS0T98 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS0TCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS0TM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS0TMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS0TO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0TP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS0TP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS0TP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0TPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0TPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82798825 | -89.68711883 | Not Determined | Not Determined |
| LS0TQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0TQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS0TQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS0TSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS0TU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS0TU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0TUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0TW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0VOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0VON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0VOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0VP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0VP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0VPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0VQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/1/2010 | 27.678247 | -89.390552 | Not Determined | Not Determined |
| LS0VQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0VR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0VRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0VRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0VRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0VSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0VYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4597 | -92.4206 | Not Determined | Not Determined |
| LS0VYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6712 | -93.0418 | Not Determined | Not Determined |
| LS0VYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6907 | -93.659 | Not Determined | Not Determined |
| LS0VYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0VZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.689 | -93.1259 | Not Determined | Not Determined |
| LS0W0A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| LS0W0G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS0W0M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS0W13 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS0W1B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0W1C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.781 | -87.6289 | Not Determined | Not Determined |
| LS0W1E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0W1K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0W1M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0W1N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0W1R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0W1S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0W1U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0W20 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0W2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0W87 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS0W8M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS0W8O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0W8W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0W95 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0WD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.5689 | -92.733 | Not Determined | Not Determined |
| LS0WFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.7079 | -93.5131 | Not Determined | Not Determined |
| LS0WG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.7079 | -93.5131 | Not Determined | Not Determined |
| LS0WGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0WIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0WIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0WJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0WJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0WJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0WKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0WKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0WL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0WL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.7079 | -93.513 | Not Determined | Not Determined |
| LS0WLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0WME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4597 | -92.4206 | Not Determined | Not Determined |
| LS0WN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0WOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 27.44553803 | -89.6835068 | Not Determined | Not Determined |
| LS0WSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS0WTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/26/2010 | 27.83701 | -89.2541 | Not Determined | Not Determined |
| LS0WTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/26/2010 | 27.83701 | -89.2541 | Not Determined | Not Determined |
| LS0WU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 27.6540001 | -89.45091995 | Not Determined | Not Determined |
| LS0WU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 27.6540001 | -89.45091995 | Not Determined | Not Determined |
| LS0WU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 27.6540001 | -89.45091995 | Not Determined | Not Determined |
| LS0WWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0315 | -91.0728 | Not Determined | Not Determined |
| LS0WWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.1864 | -91.4914 | Not Determined | Not Determined |
| LS0WX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.2956 | -91.7313 | Not Determined | Not Determined |
| LS0WXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.4075 | -92.1565 | Not Determined | Not Determined |
| LS0WYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.707 | -93.5893 | Not Determined | Not Determined |
| LS0WYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6989 | -93.6234 | Not Determined | Not Determined |
| LS0WYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6826 | -93.6931 | Not Determined | Not Determined |
| LS0WZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6676 | -93.7569 | Not Determined | Not Determined |
| LS0WZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| LS0ZFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0ZG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0ZG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0ZG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0ZG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS0ZG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0ZGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS0ZGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0ZGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0ZH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0ZH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0ZHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0ZHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0ZI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS0ZIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS2F3B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS0CPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0CWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS0CXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS0DBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.717 | -88.403 | Not Determined | Not Determined |
| LS0DBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0DBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0DBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.05764 | -90.31365 | LA | Lafourche |
| LS0DCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.717 | -88.403 | Not Determined | Not Determined |
| LS0DDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0DE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0DEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0DEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.6165 | Not Determined | Not Determined |
| LS0DER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS0DEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0DF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| LS0DFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| LS0DG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6907 | -93.354 | Not Determined | Not Determined |
| LS0DG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6826 | -93.6931 | Not Determined | Not Determined |
| LS0DHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.711 | -93.2049 | Not Determined | Not Determined |
| LS0DIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS0DJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0DJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6989 | -93.6234 | Not Determined | Not Determined |
| LS0DJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6752 | -93.7273 | Not Determined | Not Determined |
| LS0DJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6712 | -93.0417 | Not Determined | Not Determined |
| LS0DJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6907 | -93.354 | Not Determined | Not Determined |
| LS0DJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| LS0DJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| LS0DLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0DMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS0DNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.6709 | -93.0414 | Not Determined | Not Determined |
| LS0DO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.01527 | -90.81356 | Not Determined | Not Determined |
| LS0DP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.5286 | -92.5701 | Not Determined | Not Determined |
| LS0DPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0DPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0DPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0DQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0DQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0DQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS0DR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS0DRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS0DRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0DRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS0DRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS0DS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS0DSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS0DSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0DSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS0DSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0DT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0DT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS0DTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0DTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS0DTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0DTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS0DU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0DU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0DU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.8586 | -83.7996 | Not Determined | Not Determined |
| LS0DU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.8586 | -83.7996 | Not Determined | Not Determined |
| LS0DUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS0DUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS0DUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822405 | -91.77155778 | Not Determined | Not Determined |
| LS0DVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0DVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0DW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0DW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0DW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00052128 | -89.42725546 | Not Determined | Not Determined |
| LS0DW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0DWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0DWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| LS0DWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0DWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS0DWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0DX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0DX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0DXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0DXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0DXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0DXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS0DXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0DXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0DY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0DYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/22/2011 | 28.731082 | -88.394871 | Not Determined | Not Determined |
| LS0DYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.221 | -88.8726 | Not Determined | Not Determined |
| LS0DZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0DZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0DZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 27.2561 | -89.8855 | Not Determined | Not Determined |
| LS0DZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2483 | -87.6394 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0DZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 29.3174 | -88.0315 | Not Determined | Not Determined |
| LS0DZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.3671 | -89.8083 | Not Determined | Not Determined |
| LS0DZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0DZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.3291 | -89.8482 | Not Determined | Not Determined |
| LS0EA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0EA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0EAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0EAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS0EAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.616098 | -88.605026 | Not Determined | Not Determined |
| LS0EAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS0EAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 26.47233367 | -90.41556104 | Not Determined | Not Determined |
| LS0EAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2247 | -87.9761 | AL | Baldwin |
| LS0EAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.08754195 | -90.56966528 | Not Determined | Not Determined |
| LS0EAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 27.079 | -89.9825 | Not Determined | Not Determined |
| LS0EB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 27.2733 | -89.8782 | Not Determined | Not Determined |
| LS0EB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.5935 | -89.5279 | Not Determined | Not Determined |
| LS0EB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 29.3174 | -88.0315 | Not Determined | Not Determined |
| LS0EB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.3087 | -89.8646 | Not Determined | Not Determined |
| LS0EBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0EBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 27.079 | -89.9825 | Not Determined | Not Determined |
| LS0EBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0EBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS0EBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 27.079 | -89.9825 | Not Determined | Not Determined |
| LS0EBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS0EOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| LS0EP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0EQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0EQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 29.8714 | -84.2718 | Not Determined | Not Determined |
| LS0ESB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS0ETN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS0ETY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS0EUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4369 | -90.6584 | Not Determined | Not Determined |
| LS0EUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0016 | -89.4337 | Not Determined | Not Determined |
| LS0EV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.8998 | -88.8021 | Not Determined | Not Determined |
| LS0EVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2288 | -88.7592 | MS | Jackson |
| LS0EVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2246 | -88.6661 | MS | Jackson |
| LS0EVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.84161 | -88.81675 | Not Determined | Not Determined |
| LS0EVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.4099 | -89.0612 | Not Determined | Not Determined |
| LS0EVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2288 | -88.7592 | MS | Jackson |
| LS0EVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.8998 | -88.8021 | Not Determined | Not Determined |
| LS0EVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.1959 | -88.4729 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0EVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9642 | -89.1541 | Not Determined | Not Determined |
| LS0EVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.956 | -88.805 | Not Determined | Not Determined |
| LS0EWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.6151 | -88.9664 | Not Determined | Not Determined |
| LS0EWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0016 | -89.4337 | Not Determined | Not Determined |
| LS0EWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2063 | -88.5297 | Not Determined | Not Determined |
| LS0EXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.1283 | -89.0227 | Not Determined | Not Determined |
| LS0EXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2211 | -88.8729 | Not Determined | Not Determined |
| LS0EXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.48885 | -89.03364 | Not Determined | Not Determined |
| LS0EY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.21586 | -88.30611 | AL | Mobile |
| LS0EY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2288 | -88.7592 | MS | Jackson |
| LS0EY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.7878 | -88.8419 | Not Determined | Not Determined |
| LS0EYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9956 | -89.1279 | LA | Plaquemines |
| LS0EYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS0EYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.2339 | -88.1343 | AL | Mobile |
| LS0EZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9797 | -89.3233 | Not Determined | Not Determined |
| LS0EZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9642 | -89.1541 | Not Determined | Not Determined |
| LS0EZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.0746 | -88.8723 | Not Determined | Not Determined |
| LS0FBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS0FBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS0FCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.4072 | -92.1562 | Not Determined | Not Determined |
| LS0FD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.6886 | -93.1258 | Not Determined | Not Determined |
| LS0FD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0FDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.69045 | -93.65865 | Not Determined | Not Determined |
| LS0FDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.2597 | -91.642 | Not Determined | Not Determined |
| LS0FDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0FDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0FDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0FDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0FDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.6672 | -93.7566 | Not Determined | Not Determined |
| LS0FE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0FE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.5286 | -92.5701 | Not Determined | Not Determined |
| LS0FED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0FEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818667 | -87.93586833 | Not Determined | Not Determined |
| LS0FI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0FK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0891 | -90.5693 | Not Determined | Not Determined |
| LS0FKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/19/2011 | 28.718962 | -88.399704 | Not Determined | Not Determined |
| LS0FKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/19/2011 | 28.708137 | -88.380156 | Not Determined | Not Determined |
| LS0FLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/18/2011 | 28.678527 | -88.355258 | Not Determined | Not Determined |
| LS0FLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/22/2011 | 28.724657 | -88.384463 | Not Determined | Not Determined |
| LS0FLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | 28.732251 | -88.359148 | Not Determined | Not Determined |
| LS0FLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/18/2011 | 28.717216 | -88.424322 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0FLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/22/2011 | 28.724657 | -88.384463 | Not Determined | Not Determined |
| LS0FM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080418 | -90.06643441 | Not Determined | Not Determined |
| LS0FMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822292 | -91.77156119 | Not Determined | Not Determined |
| LS0FMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341355 | -90.65866398 | Not Determined | Not Determined |
| LS0FMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS0FMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44339739 | -90.65869857 | Not Determined | Not Determined |
| LS0FMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44339739 | -90.65869857 | Not Determined | Not Determined |
| LS0FN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44339739 | -90.65869857 | Not Determined | Not Determined |
| LS0FN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.5607837 | -90.06643175 | Not Determined | Not Determined |
| LS0FN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0FNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341467 | -90.65868426 | Not Determined | Not Determined |
| LS0FO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/19/2011 | 28.718962 | -88.399704 | Not Determined | Not Determined |
| LS0FOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080019 | -90.06647034 | Not Determined | Not Determined |
| LS0FON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS0FOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS0FP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0891 | -90.5693 | Not Determined | Not Determined |
| LS0FPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.4433965 | -90.65866049 | Not Determined | Not Determined |
| LS0FPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | 28.735791 | -88.363542 | Not Determined | Not Determined |
| LS0FPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822107 | -91.77155814 | Not Determined | Not Determined |
| LS0FQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93821467 | -91.7715777 | Not Determined | Not Determined |
| LS0FQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93821467 | -91.7715777 | Not Determined | Not Determined |
| LS0FQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56079364 | -90.06646435 | Not Determined | Not Determined |
| LS0FRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS0FRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91624856 | -88.05758719 | Not Determined | Not Determined |
| LS0FRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS0FRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.5687 | -92.7325 | Not Determined | Not Determined |
| LS0FRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6234 | -92.883 | Not Determined | Not Determined |
| LS0FRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0FS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0FS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS0FS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0FS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0FSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.5687 | -92.7325 | Not Determined | Not Determined |
| LS0FSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0FSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0FSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.71034313 | -93.2787476 | Not Determined | Not Determined |
| LS0FSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0FTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0FTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0FTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS0FTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0FTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0FUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0FUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0FUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0FUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS0FUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.91213173 | -90.52589658 | Not Determined | Not Determined |
| LS0FUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS0FV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0FV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0FV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS0FVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 29.3174 | -88.0315 | Not Determined | Not Determined |
| LS0FVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0FW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0FW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.616098 | -88.605026 | Not Determined | Not Determined |
| LS0FWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0FWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 27.2733 | -89.8782 | Not Determined | Not Determined |
| LS0FWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0FWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.2329 | -91.1279 | Not Determined | Not Determined |
| LS0FWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 29.3174 | -88.0315 | Not Determined | Not Determined |
| LS0FWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.5238 | -89.6189 | Not Determined | Not Determined |
| LS0FWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 29.3174 | -88.0315 | Not Determined | Not Determined |
| LS0FWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0FWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.616098 | -88.605026 | Not Determined | Not Determined |
| LS0FX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0FX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0FX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0FX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS0FXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |
| LS0FXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.08766615 | -90.56973179 | Not Determined | Not Determined |
| LS0FXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS0FXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.4623 | -89.699 | Not Determined | Not Determined |
| LS0FXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS0FXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS0FXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.3087 | -89.8646 | Not Determined | Not Determined |
| LS0FYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0373 | -90.9918 | Not Determined | Not Determined |
| LS0FZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0FZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS0FZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS0GA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS0GA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0GAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0GAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0GAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0GAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.616098 | -88.605026 | Not Determined | Not Determined |
| LS0GAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0GB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0GB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS0GBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS0GBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0GBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS0GBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0GC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0GCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0GCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0GCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS0GD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0GDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6924709 | -88.4433435 | Not Determined | Not Determined |
| LS0GEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.6598 | -88.4673 | Not Determined | Not Determined |
| LS0GGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.6598 | -88.4673 | Not Determined | Not Determined |
| LS0GGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.718 | -85.3923 | FL | Gulf |
| LS0GGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0GGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS0GGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| LS0GHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0GHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0GHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0GHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0GHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0GHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0GHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS0GI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.65144952 | -88.82453853 | Not Determined | Not Determined |
| LS0GIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0GIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0GII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0GIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0GIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0163 | -91.1524 | Not Determined | Not Determined |
| LS0GJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS0GJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8214 | -89.166 | Not Determined | Not Determined |
| LS0GL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8214 | -89.166 | Not Determined | Not Determined |
| LS0GL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0375 | -90.9921 | Not Determined | Not Determined |
| LS0GL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8214 | -89.166 | Not Determined | Not Determined |
| LS0GL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0GPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS0GPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0GPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0GPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0GPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0GQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0GQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0GQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0GQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0GQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0GQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0GQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0GR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0GRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0GRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0GXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6466 | -85.3283 | Not Determined | Not Determined |
| LS0GXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS0GYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.3711 | -88.815 | Not Determined | Not Determined |
| LS0HA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0HA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0HAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0HB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0HBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS0HBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS0HBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS0HBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22721336 | -89.05052487 | Not Determined | Not Determined |
| LS0HBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS0HBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LS0HC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS0HC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS0HC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS0HCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22736567 | -89.05076137 | Not Determined | Not Determined |
| LS0HD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LS0HD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LS0HD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS0HD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LS0HDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LS0HDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22741372 | -89.050897 | Not Determined | Not Determined |
| LS0HDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS0HEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22718965 | -89.05044532 | Not Determined | Not Determined |
| LS0HEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0HER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.2279 | -88.7593 | MS | Jackson |
| LS0HGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LS0HGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS0HHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7959 | -90.188 | Not Determined | Not Determined |
| LS0HHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS0HJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS0HJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 27.9793 | -88.8859 | Not Determined | Not Determined |
| LS0HKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| LS0HKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 27.9018 | -89.0117 | Not Determined | Not Determined |
| LS0HLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/17/2010 | 27.8659 | -88.8007 | Not Determined | Not Determined |
| LS0HLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS0HLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0083 | -91.3081 | Not Determined | Not Determined |
| LS0HM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.35296413 | -89.70643416 | Not Determined | Not Determined |
| LS0HMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.677612 | -89.94028598 | Not Determined | Not Determined |
| LS0HN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS0HN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS0HN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.6466 | -85.3283 | Not Determined | Not Determined |
| LS0HN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.5476 | -92.6532 | Not Determined | Not Determined |
| LS0HO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0HOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0375 | -90.9921 | Not Determined | Not Determined |
| LS0HOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.1983 | -88.3895 | Not Determined | Not Determined |
| LS0HP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.1983 | -88.3895 | Not Determined | Not Determined |
| LS0HPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.3711 | -88.815 | Not Determined | Not Determined |
| LS0HPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.1983 | -88.3895 | Not Determined | Not Determined |
| LS0HQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.4791 | -91.94235 | Not Determined | Not Determined |
| LS0HRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0HSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117047 | -88.3659339 | Not Determined | Not Determined |
| LS0HSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117619 | -88.36593091 | Not Determined | Not Determined |
| LS0HTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS0HTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6466 | -85.3283 | Not Determined | Not Determined |
| LS0HTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS0HV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0HVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.35685 | -91.94284 | Not Determined | Not Determined |
| LS0HVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.7106 | -93.28 | Not Determined | Not Determined |
| LS0HVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5957 | -92.8118 | Not Determined | Not Determined |
| LS0HVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6907 | -93.3539 | Not Determined | Not Determined |
| LS0HVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5688 | -92.733 | Not Determined | Not Determined |
| LS0HWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5476 | -92.653 | Not Determined | Not Determined |
| LS0HWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6907 | -93.3539 | Not Determined | Not Determined |
| LS0HWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.0208 | -90.9094 | Not Determined | Not Determined |
| LS0HWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6825 | -93.693 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0HWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0HX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS0HX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0HX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0HXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0HXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820433 | -89.34182591 | Not Determined | Not Determined |
| LS0HXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820232 | -89.34182629 | Not Determined | Not Determined |
| LS0HXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820232 | -89.34182629 | Not Determined | Not Determined |
| LS0HXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.20972 | -89.00627 | Not Determined | Not Determined |
| LS0HXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.69350502 | -88.44294738 | Not Determined | Not Determined |
| LS0HY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0HY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0HYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS0HYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS0HYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0HYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0HYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0HZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0HZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0HZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0HZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0HZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS0HZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS0HZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS0IA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS0IA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.2818 | -86.04 | FL | Walton |
| LS0IAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0IBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/6/2011 | 30.0016 | -87.70261 | Not Determined | Not Determined |
| LS0IBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.5942 | -85.1091 | Not Determined | Not Determined |
| LS0IC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0IDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS0IEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0IFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.21045 | -89.00673 | Not Determined | Not Determined |
| LS0IG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/28/2010 | 28.71033 | -88.74833 | Not Determined | Not Determined |
| LS0IGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0IGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0IGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6924709 | -88.4433435 | Not Determined | Not Determined |
| LS0IGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.85116 | -88.492499 | Not Determined | Not Determined |
| LS0IGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/28/2010 | 28.71033 | -88.74833 | Not Determined | Not Determined |
| LS0IH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0IH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0IH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0IHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS0IHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.1959 | -88.4719 | MS | Jackson |
| LS0IHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0IIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0IIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS0IIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS0IIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS0IIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0IJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS0IJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS0IJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0IK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS0IKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75911664 | -91.72446135 | Not Determined | Not Determined |
| LS0IKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS0IKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS0IKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0ILK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS0IN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/6/2011 | 30.0016 | -87.70261 | Not Determined | Not Determined |
| LS0INC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0INK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0INS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS0IOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS0IOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS0IP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS0IPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.6598 | -88.4673 | Not Determined | Not Determined |
| LS0IQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS0IR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.1443 | -91.2047 | Not Determined | Not Determined |
| LS0IRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0IS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.6598 | -88.4673 | Not Determined | Not Determined |
| LS0ISA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.6057 | -84.9513 | FL | Franklin |
| LS0ISC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| LS0ISN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/28/2010 | 28.71033 | -88.74833 | Not Determined | Not Determined |
| LS0ISO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0ISQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS0IST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.2106 | -85.8772 | FL | Bay |
| LS0ISX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0IT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0IT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0IT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0IT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.69359335 | -88.44308337 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0IT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.69359335 | -88.44308337 | Not Determined | Not Determined |
| LS0IU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0IUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |
| LS0IUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS0IW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.2956 | -91.7314 | Not Determined | Not Determined |
| LS0IW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.0161 | -91.1523 | Not Determined | Not Determined |
| LS0IX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS0IX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0IXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0IXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533544 | -88.49135675 | Not Determined | Not Determined |
| LS0IXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS0IXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS0IY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS0IY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS0IY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS0IYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS0IYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS0IYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0IZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS0JA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0JA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0JA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6919 | -93.4354 | Not Determined | Not Determined |
| LS0JB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0JBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0JCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS0JCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.1145 | -89.4427 | Not Determined | Not Determined |
| LS0JD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0JE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0JEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0JEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0JEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0JF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0JFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0JFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0JFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0JHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0JHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0JI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0JI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0JI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0JI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0JI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0JIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0JJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.1595 | -88.0318 | Not Determined | Not Determined |
| LS0JJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0JJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0JJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.1595 | -88.0318 | Not Determined | Not Determined |
| LS0JJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0JK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0JK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0JKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0JKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0JLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS0JLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS0JM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS0JO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0JOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0JOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0JON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.085 | -88.3659 | Not Determined | Not Determined |
| LS0JOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0JUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.5966 | -88.8945 | Not Determined | Not Determined |
| LS0JUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0JUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0JUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0JUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0JVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.21045 | -89.00673 | Not Determined | Not Determined |
| LS0JW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.1595 | -88.9735 | Not Determined | Not Determined |
| LS0JWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS0JWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS0JX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0JXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0JXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.87954978 | -89.22440389 | Not Determined | Not Determined |
| LS0MEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0MF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS0MGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS0MGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0MHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS0MLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS0MLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.1983 | -88.3895 | Not Determined | Not Determined |
| LS0MLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| LS0MLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.1983 | -88.3895 | Not Determined | Not Determined |
| LS0MLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.1983 | -88.3895 | Not Determined | Not Determined |
| LS0MLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0MM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221979 | -88.546827 | Not Determined | Not Determined |
| LS0MM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221983 | -88.546823 | Not Determined | Not Determined |
| LS0MM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221983 | -88.546823 | Not Determined | Not Determined |
| LS0MM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221983 | -88.546823 | Not Determined | Not Determined |
| LS0MMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.1595 | -88.9735 | Not Determined | Not Determined |
| LS0MN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6712 | -93.0417 | Not Determined | Not Determined |
| LS0MNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0MNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0MNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0MNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS0MNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS0MNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS0MP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.0083 | -91.3081 | Not Determined | Not Determined |
| LS0MRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS0MRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0MRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS0MRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0MS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS0MS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS0MTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0MUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0MV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.0333 | -90.5841 | Not Determined | Not Determined |
| LS0MV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.0208 | -90.9094 | Not Determined | Not Determined |
| LS0MV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 28.981 | -91.2424 | Not Determined | Not Determined |
| LS0MVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.0083 | -91.3081 | Not Determined | Not Determined |
| LS0MVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.2139 | -91.5739 | Not Determined | Not Determined |
| LS0MVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.35685 | -91.94284 | Not Determined | Not Determined |
| LS0MVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.4028 | -92.0711 | Not Determined | Not Determined |
| LS0MVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.4028 | -92.0711 | Not Determined | Not Determined |
| LS0MVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.3952 | -92.2712 | Not Determined | Not Determined |
| LS0MVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.46 | -92.4208 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0MVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.4985 | -92.4955 | Not Determined | Not Determined |
| LS0MVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6918 | -93.4353 | Not Determined | Not Determined |
| LS0MW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6907 | -93.659 | Not Determined | Not Determined |
| LS0MW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6825 | -93.693 | Not Determined | Not Determined |
| LS0MW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.70785 | -93.51301 | Not Determined | Not Determined |
| LS0MWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6238 | -92.8845 | Not Determined | Not Determined |
| LS0MX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS0MX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS0MXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0MXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS0MXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS0MXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS0MXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS0MY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.4981 | -92.495 | Not Determined | Not Determined |
| LS0MY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0MYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625961 | -88.05761108 | Not Determined | Not Determined |
| LS0MYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0MYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0MYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0MZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0MZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/24/2011 | 30.15145 | -89.51855 | Not Determined | Not Determined |
| LS0MZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.16546 | -90.4211 | Not Determined | Not Determined |
| LS0N02 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS0N0E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.31706 | -89.08412 | Not Determined | Not Determined |
| LS0N0O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3063 | -86.7794 | Not Determined | Not Determined |
| LS0N0R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS0N0T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS0N0U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS0N1B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS0N1E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8841 | -90.2097 | Not Determined | Not Determined |
| LS0N1F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7959 | -90.188 | Not Determined | Not Determined |
| LS0N1H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7959 | -90.188 | Not Determined | Not Determined |
| LS0N1Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0N26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95532694 | -88.49134985 | Not Determined | Not Determined |
| LS0N2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS0N2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS0N2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95532694 | -88.49134985 | Not Determined | Not Determined |
| LS0N2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS0N2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS0N2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS0N3G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.17463 | -90.60193 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0N3K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.21389 | -91.5739 | Not Determined | Not Determined |
| LS0N45 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.24935 | -92.05957 | Not Determined | Not Determined |
| LS0N5H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.1955 | -88.4729 | MS | Jackson |
| LS0N6E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.29657 | -90.51022 | LA | Terrebonne |
| LS0N6U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS0N6Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS0N7P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS0N7W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS0N89 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS0N8J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS0N8P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS0N8Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS0N9N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 30.15667 | -89.16774 | Not Determined | Not Determined |
| LS0N9R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.8265 | -88.4737 | Not Determined | Not Determined |
| LS0NAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.20997 | -89.40156 | Not Determined | Not Determined |
| LS0NAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 30.15667 | -89.16774 | Not Determined | Not Determined |
| LS0NAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 30.15667 | -89.16774 | Not Determined | Not Determined |
| LS0NBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS0NBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0NC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0NC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0NC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0NC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0NCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5688 | -92.7331 | Not Determined | Not Determined |
| LS0NDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.20997 | -89.40156 | Not Determined | Not Determined |
| LS0NDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS0NE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.24777 | -92.05848 | Not Determined | Not Determined |
| LS0NF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6974 | -88.405 | Not Determined | Not Determined |
| LS0NF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS0NFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS0NFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS0NGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0NGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0NGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0NGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0NGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0NGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0NGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS0NH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0NHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6971 | -89.0472 | Not Determined | Not Determined |
| LS0NHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0NHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0NHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0NI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0NIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0NIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0NIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.1675 | -85.8011 | FL | Bay |
| LS0NJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0NJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0NJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0NJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0NJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0NJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0NK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS0NLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.0314 | -91.0728 | Not Determined | Not Determined |
| LS0NMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0NNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.4985 | -92.4955 | Not Determined | Not Determined |
| LS0NNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.0161 | -91.1523 | Not Determined | Not Determined |
| LS0NNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.0974 | -91.3624 | Not Determined | Not Determined |
| LS0NNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.7068 | -93.5891 | Not Determined | Not Determined |
| LS0NO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0371 | -90.6843 | Not Determined | Not Determined |
| LS0NOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0NOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0371 | -90.6843 | Not Determined | Not Determined |
| LS0NOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0243 | -90.7308 | Not Determined | Not Determined |
| LS0NOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0975 | -91.3624 | Not Determined | Not Determined |
| LS0NP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3568 | -91.9429 | Not Determined | Not Determined |
| LS0NP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3568 | -91.9429 | Not Determined | Not Determined |
| LS0NP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4074 | -92.1564 | Not Determined | Not Determined |
| LS0NPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0156 | -90.814 | Not Determined | Not Determined |
| LS0NPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0156 | -90.814 | Not Determined | Not Determined |
| LS0NQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0209 | -90.9094 | Not Determined | Not Determined |
| LS0NQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4029 | -92.0712 | Not Determined | Not Determined |
| LS0NQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4074 | -92.1564 | Not Determined | Not Determined |
| LS0NQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4074 | -92.1564 | Not Determined | Not Determined |
| LS0NQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0209 | -90.9094 | Not Determined | Not Determined |
| LS0NQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0209 | -90.9094 | Not Determined | Not Determined |
| LS0NQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0NQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0376 | -90.9921 | Not Determined | Not Determined |
| LS0NR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0315 | -91.0729 | Not Determined | Not Determined |
| LS0NR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.1864 | -91.4914 | Not Determined | Not Determined |
| LS0NR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2139 | -91.574 | Not Determined | Not Determined |
| LS0NR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2139 | -91.574 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0NR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2956 | -91.7314 | Not Determined | Not Determined |
| LS0NR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3952 | -92.2713 | Not Determined | Not Determined |
| LS0NRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2956 | -91.7314 | Not Determined | Not Determined |
| LS0NRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3424 | -91.833 | Not Determined | Not Determined |
| LS0NRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3424 | -91.833 | Not Determined | Not Determined |
| LS0NRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS0NSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0NTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.8585767 | -83.79966999 | Not Determined | Not Determined |
| LS0NTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS0NTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 27.5865 | -89.7045 | Not Determined | Not Determined |
| LS0NU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| LS0NU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 27.519829 | -89.605699 | Not Determined | Not Determined |
| LS0NUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/19/2010 | 27.95343 | -89.44828 | Not Determined | Not Determined |
| LS0NV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |
| LS0NVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 27.5865 | -89.7045 | Not Determined | Not Determined |
| LS0NVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0NVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS0NWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0NWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0NX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0NXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0O19 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0O1E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0O1F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0O1G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0O1H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0O1J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0O1K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0O1Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS0O1T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0O1U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0O22 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0O23 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0O26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0O2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.73104 | -88.3656 | Not Determined | Not Determined |
| LS0O2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0O38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0O3I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0O3M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS0O3P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS0O3R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74844 | -88.3656 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0O47 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0O4F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74844 | -88.3656 | Not Determined | Not Determined |
| LS0O4G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.7405 | -88.37725 | Not Determined | Not Determined |
| LS0O4J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0O4P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0O4Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0O4S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS0O4T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS0O4U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS0O4Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS0O57 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.27396 | -91.33054 | Not Determined | Not Determined |
| LS0O5Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS0O6I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS0O7S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.00149 | -89.43377 | Not Determined | Not Determined |
| LS0OAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS0OCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS0OD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS0ODJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS0OLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2483 | -87.6395 | AL | Baldwin |
| LS0OM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0OME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0OMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS0ONC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0OPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.43471 | -92.33734 | Not Determined | Not Determined |
| LS0ORI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.1145 | -89.4427 | Not Determined | Not Determined |
| LS0OSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0OTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0OUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| LS0OV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS0OWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.864 | -89.348 | Not Determined | Not Determined |
| LS0OWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.7069 | -93.5892 | Not Determined | Not Determined |
| LS0OWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.529 | -92.5703 | Not Determined | Not Determined |
| LS0OXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 27.4378 | -90.6588 | Not Determined | Not Determined |
| LS0OXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.4985 | -92.4955 | Not Determined | Not Determined |
| LS0OYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.791 | -88.9278 | Not Determined | Not Determined |
| LS0OYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.6751 | -88.8454346 | Not Determined | Not Determined |
| LS0OYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| LS0OYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| LS0OZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0OZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0OZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.7181 | -85.3924 | FL | Gulf |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0P00 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.791 | -88.9278 | Not Determined | Not Determined |
| LS0P0H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 27.4378 | -90.6588 | Not Determined | Not Determined |
| LS0P0K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS0P0P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.9792 | -89.4334 | Not Determined | Not Determined |
| LS0P0Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| LS0P0X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6989 | -93.6233 | Not Determined | Not Determined |
| LS0P1S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS0P25 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0P37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS0P38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0P3E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0P3G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0P3M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0P3P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0P3T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0P40 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/2/2011 | 28.83843 | -88.44913 | Not Determined | Not Determined |
| LS0P47 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS0P4I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS0P4M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS0P4Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS0P5O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS0P67 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS0P6C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS0P6I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS0P6T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS0P6Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS0P7I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS0P7L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| LS0P8U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.71805996 | -85.39235167 | FL | Gulf |
| LS0P9Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| LS0PAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS0PAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0PB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0PB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0PBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0PCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS0PCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 27.979176 | -88.885251 | Not Determined | Not Determined |
| LS0PCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.9792 | -89.4334 | Not Determined | Not Determined |
| LS0PCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.864 | -89.348 | Not Determined | Not Determined |
| LS0PED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0PEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.3984 | -89.2015 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0PF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS0PFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0PFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0891 | -90.5693 | Not Determined | Not Determined |
| LS0PFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0PGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.5966 | -88.8945 | Not Determined | Not Determined |
| LS0PGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0PGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0PH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0PKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS0PKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 27.9793 | -88.8849 | Not Determined | Not Determined |
| LS0PLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| LS0PLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.35662 | -91.94274 | Not Determined | Not Determined |
| LS0PM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0372 | -90.6842 | Not Determined | Not Determined |
| LS0PMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0PMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0083 | -91.3082 | Not Determined | Not Determined |
| LS0PNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0PNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0334 | -90.5842 | Not Determined | Not Determined |
| LS0PNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0372 | -90.6842 | Not Determined | Not Determined |
| LS0PNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS0Q28 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.689 | -93.126 | Not Determined | Not Determined |
| LS0Q2A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0Q34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6676 | -93.7569 | Not Determined | Not Determined |
| LS0Q36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.651 | -92.9632 | Not Determined | Not Determined |
| LS0Q37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.671 | -93.0416 | Not Determined | Not Determined |
| LS0Q3D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0Q3V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6907 | -93.354 | Not Determined | Not Determined |
| LS0Q45 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6918 | -93.4352 | Not Determined | Not Determined |
| LS0Q8D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0155 | -90.8139 | Not Determined | Not Determined |
| LS0Q8H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.3952 | -92.2712 | Not Determined | Not Determined |
| LS0Q8O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.3423 | -91.8331 | Not Determined | Not Determined |
| LS0Q95 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.26 | -91.6423 | Not Determined | Not Determined |
| LS0Q9G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.355 | -86.2786 | FL | Walton |
| LS0QA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 27.9793 | -88.8849 | Not Determined | Not Determined |
| LS0QAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.7912 | -88.9276 | Not Determined | Not Determined |
| LS0QAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0155 | -90.8139 | Not Determined | Not Determined |
| LS0QCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0QCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0QD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.024 | -90.7307 | Not Determined | Not Determined |
| LS0QF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0QGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4346 | -92.337 | Not Determined | Not Determined |
| LS0QHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.2598 | -91.6423 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0QIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6989 | -93.623 | Not Determined | Not Determined |
| LS0QIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.5686 | -92.7328 | Not Determined | Not Determined |
| LS0QJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.5287 | -92.5701 | Not Determined | Not Determined |
| LS0QL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73939706 | -90.48150007 | Not Determined | Not Determined |
| LS0QMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 30.0331 | -85.6089 | Not Determined | Not Determined |
| LS0QN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.0873 | -91.3534 | Not Determined | Not Determined |
| LS0QN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20848386 | -89.97902056 | Not Determined | Not Determined |
| LS0QN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.5686 | -92.7328 | Not Determined | Not Determined |
| LS0QND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.5686 | -92.7328 | Not Determined | Not Determined |
| LS0QNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6916 | -93.435 | Not Determined | Not Determined |
| LS0QNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.69045 | -93.65875 | Not Determined | Not Determined |
| LS0QNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4346 | -92.337 | Not Determined | Not Determined |
| LS0QNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.3569 | -91.9429 | Not Determined | Not Determined |
| LS0QOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0QP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0QP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0QPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.342 | -91.8328 | Not Determined | Not Determined |
| LS0QPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS0QRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0QRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.551 | -85.0363 | Not Determined | Not Determined |
| LS0QS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS0QT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0QTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0QTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS0QTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS0QU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.0003855 | -89.42610709 | Not Determined | Not Determined |
| LS0QU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0QU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS0QVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS0QW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0QW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS0QW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS0QWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0QWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS0QWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS0QWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS0QXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS0QXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0QXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0QYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0QZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0R0U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS0R3C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2585 | -89.0559 | Not Determined | Not Determined |
| LS0R4M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0R5T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.70565621 | -88.3796526 | Not Determined | Not Determined |
| LS0R67 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0R6Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0R72 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0R7V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0R7Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0R80 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0R85 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0R9B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0R9E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS0R9J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS0RAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820153 | -89.34182232 | Not Determined | Not Determined |
| LS0RCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0RCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0RCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0RE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS0REQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS0RFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS0RFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS0RGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8841 | -90.2097 | Not Determined | Not Determined |
| LS0RGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS0RGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS0RGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 27.5865 | -89.7045 | Not Determined | Not Determined |
| LS0RGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS0RGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS0RHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS0RIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0RJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 27.5865 | -89.7045 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0RK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS0RKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS0RKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LS0RNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| LS0RNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.2106 | -85.8772 | FL | Bay |
| LS0ROQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS0RPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS0RPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS0RQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS0RQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS0RRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0RSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0RSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS0RSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS0RSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS0RSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70986938 | -88.37904178 | Not Determined | Not Determined |
| LS0RWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03134 | -91.0726 | Not Determined | Not Determined |
| LS0RWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.02424 | -90.7306 | Not Determined | Not Determined |
| LS0RZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.281165 | -87.47840328 | FL | Escambia |
| LS0RZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.22462168 | -87.97611333 | AL | Baldwin |
| LS0S08 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 28.7061 | -88.3829 | Not Determined | Not Determined |
| LS0S0E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| LS0S2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0S2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3421 | -91.8328 | Not Determined | Not Determined |
| LS0S2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3567 | -91.9421 | Not Determined | Not Determined |
| LS0S2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8214 | -89.166 | Not Determined | Not Determined |
| LS0S34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0S8Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS0SAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS0SBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS0SBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0SC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0SCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0SCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0SCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS0SD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0SD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS0SDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS0SDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.1983 | -88.3895 | Not Determined | Not Determined |
| LS0SDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS0SE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0SEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.8797 | -89.2244 | Not Determined | Not Determined |
| LS0SHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| LS0SHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.1983 | -88.3895 | Not Determined | Not Determined |
| LS0SHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.208475 | -89.97901345 | Not Determined | Not Determined |
| LS0SI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03755 | -90.99174 | Not Determined | Not Determined |
| LS0SJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0412 | -90.3729 | Not Determined | Not Determined |
| LS0SJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS0SKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS0SM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS0SNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.01619 | -91.15237 | Not Determined | Not Determined |
| LS0SNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.02067 | -90.90936 | Not Determined | Not Determined |
| LS0SNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29834803 | -90.83347813 | Not Determined | Not Determined |
| LS0SO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS0SOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0SSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0SSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0ST6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0ST9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0STE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0STH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0STJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0STM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0STQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.1595 | -88.0318 | Not Determined | Not Determined |
| LS0STS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0SU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0SU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0SU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS0SU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0SU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0SU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0SU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.1595 | -88.0318 | Not Determined | Not Determined |
| LS0SU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0SUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0SUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0SUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0SUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0SUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0SV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0SV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0SVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0SVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0SVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS0SVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0SW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0SW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0SW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS0SW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0SWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0SWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0SX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |
| LS0SXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0SYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS0SYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.8908 | -83.8565 | Not Determined | Not Determined |
| LS0SYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0SZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |
| LS0T0K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.65148086 | -88.82451665 | Not Determined | Not Determined |
| LS0T0N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T0U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |
| LS0T0W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS0T15 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.66121331 | -85.25798502 | Not Determined | Not Determined |
| LS0T1P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| LS0T4Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.6514659 | -88.82452197 | Not Determined | Not Determined |
| LS0T54 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS0T55 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.6514659 | -88.82452197 | Not Determined | Not Determined |
| LS0T5N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS0T5U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS0T5W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.3423 | -91.8331 | Not Determined | Not Determined |
| LS0T6D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |
| LS0T6G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T6H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T6Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T70 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |
| LS0T76 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.65145586 | -88.82453022 | Not Determined | Not Determined |
| LS0T8Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS0TB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS0TBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS0TBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS0TBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS0TC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0918 | -90.186 | LA | Lafourche |
| LS0TP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS0TP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS0TQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0TQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS0TQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS0TSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0TT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.87956493 | -89.22446745 | Not Determined | Not Determined |
| LS0TT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0TTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS0TTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS0TTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS0TU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS0TU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS0TV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS0VO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0VPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/1/2010 | 27.678247 | -89.390552 | Not Determined | Not Determined |
| LS0VQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0VQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.7181 | -85.3923 | FL | Gulf |
| LS0VRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0VRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0VRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0VSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0VTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0VU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS0VU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS0VU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS0VVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0VW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.4349 | -92.3373 | Not Determined | Not Determined |
| LS0VWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0VYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.76471333 | -84.619125 | Not Determined | Not Determined |
| LS0VZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS0W0E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS0W0O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0W0T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS0W0U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0W0W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS0W0X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS0W10 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0W11 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS0W19 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS0W1G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0W1L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS0W1P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0W1Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0W1W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS0W21 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.5689 | -92.733 | Not Determined | Not Determined |
| LS0W82 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0W84 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS0W88 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0W8A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0W8B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0W8G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0W8L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS0W8P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0W8U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0W8X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0W8Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0W98 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0W9O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0WA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS0WAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS0WAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| LS0WAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.4349 | -92.3374 | Not Determined | Not Determined |
| LS0WCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.4349 | -92.3374 | Not Determined | Not Determined |
| LS0WD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.7107 | -93.2801 | Not Determined | Not Determined |
| LS0WD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6989 | -93.6233 | Not Determined | Not Determined |
| LS0WD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6512 | -92.9634 | Not Determined | Not Determined |
| LS0WDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| LS0WDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6919 | -93.4354 | Not Determined | Not Determined |
| LS0WDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6907 | -93.354 | Not Determined | Not Determined |
| LS0WDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.7069 | -93.5893 | Not Determined | Not Determined |
| LS0WDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.4985 | -92.4956 | Not Determined | Not Determined |
| LS0WDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.7079 | -93.5131 | Not Determined | Not Determined |
| LS0WDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.4985 | -92.4956 | Not Determined | Not Determined |
| LS0WDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.5476 | -92.6532 | Not Determined | Not Determined |
| LS0WE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.5959 | -92.8119 | Not Determined | Not Determined |
| LS0WE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.5689 | -92.733 | Not Determined | Not Determined |
| LS0WET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS0WGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.5476 | -92.6532 | Not Determined | Not Determined |
| LS0WHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.82894 | -89.13778 | Not Determined | Not Determined |
| LS0WHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0WJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0WJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0WJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0WJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0WJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0WJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0WJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0WJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0WM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0WM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4982 | -92.4953 | Not Determined | Not Determined |
| LS0WML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.689 | -93.1259 | Not Determined | Not Determined |
| LS0WR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS0WR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS0WTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS0WU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 27.6540001 | -89.45091995 | Not Determined | Not Determined |
| LS0WU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 27.6540001 | -89.45091995 | Not Determined | Not Determined |
| LS0WUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 27.6540001 | -89.45091995 | Not Determined | Not Determined |
| LS0WUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 27.6540001 | -89.45091995 | Not Determined | Not Determined |
| LS0WUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 27.44553803 | -89.6835068 | Not Determined | Not Determined |
| LS0WUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 27.6540001 | -89.45091995 | Not Determined | Not Determined |
| LS0WUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS0WUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS0WUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS0WVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS0WVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS0WVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS0WXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.5958 | -92.8119 | Not Determined | Not Determined |
| LS0WXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.5958 | -92.8119 | Not Determined | Not Determined |
| LS0WY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.71104 | -93.20481 | Not Determined | Not Determined |
| LS0WYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6919 | -93.4353 | Not Determined | Not Determined |
| LS0WZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.4986 | -92.4955 | Not Determined | Not Determined |
| LS0WZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.4986 | -92.4955 | Not Determined | Not Determined |
| LS0ZET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0ZEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0ZFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0ZFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0ZFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0ZFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0ZFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0ZFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0ZFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0ZFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS0ZG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0ZG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS0ZGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0ZGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS0ZGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0ZGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0ZGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0ZGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0ZGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0ZH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0ZH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0ZH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0ZHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0ZHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0ZI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0ZIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS2F24 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585583 | -88.9503953 | Not Determined | Not Determined |
| LS2F2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS2F2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS2F2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS2F2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS2F2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS2F31 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS2F32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS2F37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS2F38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS0BB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.7953 | -84.5411 | Not Determined | Not Determined |
| LS0BDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| LS0CHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0CHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0CHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0CHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0CHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0CHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0CHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0CHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0CHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS0CMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS0CMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0CMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050175 | -88.3660221 | Not Determined | Not Determined |
| LS0CMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS0CML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0CMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90049636 | -88.36601998 | Not Determined | Not Determined |
| LS0CMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0CMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS0CMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0CMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS0CMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS0CMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0CMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0CMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS0CMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS0CMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS0CN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS0CN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0CN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0CN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS0CN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS0CN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS0CN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS0CN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0CN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS0CNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050237 | -88.36602354 | Not Determined | Not Determined |
| LS0CNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS0CND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS0CNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS0CNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS0CNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0CNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0CNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS0CNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0CNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0CNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0CNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0CNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS0CNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS0CNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS0CNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS0CO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0CO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0CO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS0CO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS0CO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS0CO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0COA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0COB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0COD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0COL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS0COQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0COS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0COW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0COX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0COY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0CP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0CPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0CPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0CPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0CPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0CPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0CPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0CPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0CPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0CPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0CPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS0CQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0CQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS0CQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90049636 | -88.36601998 | Not Determined | Not Determined |
| LS0CQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS0CQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90049636 | -88.36601998 | Not Determined | Not Determined |
| LS0CQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050237 | -88.36602354 | Not Determined | Not Determined |
| LS0CQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS0CQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050237 | -88.36602354 | Not Determined | Not Determined |
| LS0CQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS0CQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS0CQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0CQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS0CQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS0CQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0CQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS0CQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS0CQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS0CQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS0CQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS0CQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0CQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS0CQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0CQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS0CQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050175 | -88.3660221 | Not Determined | Not Determined |
| LS0CQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS0CQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0CR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS0CR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0CR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0CR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS0CR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS0CR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0CRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS0CRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0CRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0CRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS0CRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS0CRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS0CRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS0CRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS0CRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS0CRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS0CRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0CRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS0CS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050175 | -88.3660221 | Not Determined | Not Determined |
| LS0CS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS0CS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS0CS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS0CS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS0CS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS0CSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0CSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS0CSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS0CSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0CSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0CSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0CSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0CSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0CSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0CSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS0CSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS0CSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0CST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0CSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS0CSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS0CT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS0CT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS0CT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0CTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS0CVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/30/2011 | 28.825 | -88.37157 | Not Determined | Not Determined |
| LS0CVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/30/2011 | 28.825 | -88.37157 | Not Determined | Not Determined |
| LS0CWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/30/2011 | 28.8064109 | -88.36385136 | Not Determined | Not Determined |
| LS0CX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS0CXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/28/2011 | 29.92414 | -89.20625 | Not Determined | Not Determined |
| LS0CXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/30/2011 | 28.825 | -88.37157 | Not Determined | Not Determined |
| LS0CXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/30/2011 | 28.8064109 | -88.36385136 | Not Determined | Not Determined |
| LS0CXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/4/2011 | 28.768832 | -88.542848 | Not Determined | Not Determined |
| LS0CXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/30/2011 | 28.8064109 | -88.36385136 | Not Determined | Not Determined |
| LS0CY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/4/2011 | 28.76703 | -88.51651 | Not Determined | Not Determined |
| LS0CYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/1/2011 | 28.84663 | -88.38103 | Not Determined | Not Determined |
| LS0CYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/3/2011 | 28.790667 | -88.491933 | Not Determined | Not Determined |
| LS0CYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/30/2011 | 28.79377 | -88.35818 | Not Determined | Not Determined |
| LS0DB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS0DB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0DBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.2779 | -89.8138 | Not Determined | Not Determined |
| LS0DBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0721 | -90.2422 | LA | Lafourche |
| LS0DBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0349 | -90.5049 | Not Determined | Not Determined |
| LS0DBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 28.9954 | -89.2159 | Not Determined | Not Determined |
| LS0DBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 28.9646 | -89.1541 | Not Determined | Not Determined |
| LS0DBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS0DBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.2779 | -89.8138 | Not Determined | Not Determined |
| LS0DBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 28.9954 | -89.2159 | Not Determined | Not Determined |
| LS0DBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 28.9646 | -89.1541 | Not Determined | Not Determined |
| LS0DBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS0DBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0DBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0223 | -90.4356 | Not Determined | Not Determined |
| LS0DC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0349 | -90.5049 | Not Determined | Not Determined |
| LS0DC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 28.9113 | -89.4201 | LA | Plaquemines |
| LS0DC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.717 | -88.403 | Not Determined | Not Determined |
| LS0DC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.6817 | -88.4189 | Not Determined | Not Determined |
| LS0DC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS0DC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0DC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.6817 | -88.4189 | Not Determined | Not Determined |
| LS0DC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.2839 | -89.7497 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0DCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0417 | -90.3721 | Not Determined | Not Determined |
| LS0DCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0349 | -90.5049 | Not Determined | Not Determined |
| LS0DCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 28.9797 | -89.3231 | Not Determined | Not Determined |
| LS0DCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.717 | -88.403 | Not Determined | Not Determined |
| LS0DCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.1002 | -89.4584 | Not Determined | Not Determined |
| LS0DCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS0DCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0DCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0417 | -90.3721 | Not Determined | Not Determined |
| LS0DCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0223 | -90.4356 | Not Determined | Not Determined |
| LS0DCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.717 | -88.403 | Not Determined | Not Determined |
| LS0DCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.717 | -88.403 | Not Determined | Not Determined |
| LS0DCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0DCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.717 | -88.403 | Not Determined | Not Determined |
| LS0DCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0417 | -90.3721 | Not Determined | Not Determined |
| LS0DCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0223 | -90.4356 | Not Determined | Not Determined |
| LS0DD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.2246 | -89.6206 | Not Determined | Not Determined |
| LS0DD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0DD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.717 | -88.403 | Not Determined | Not Determined |
| LS0DD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.717 | -88.403 | Not Determined | Not Determined |
| LS0DDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.1284 | -90.1261 | LA | Lafourche |
| LS0DDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.2246 | -89.6206 | Not Determined | Not Determined |
| LS0DDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0DDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3826 | -88.9818 | Not Determined | Not Determined |
| LS0DDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0DDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS0DDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.6165 | Not Determined | Not Determined |
| LS0DDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0DDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0DDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.6165 | Not Determined | Not Determined |
| LS0DE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0DE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0DE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0DE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3826 | -88.9818 | Not Determined | Not Determined |
| LS0DE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0DE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.6165 | Not Determined | Not Determined |
| LS0DE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0DEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3826 | -88.9818 | Not Determined | Not Determined |
| LS0DEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.6165 | Not Determined | Not Determined |
| LS0DED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS0DEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0DEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0DEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0DEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0DEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0DEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0DEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0DEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0DEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0DEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS0DEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0DES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.6165 | Not Determined | Not Determined |
| LS0DET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.6165 | Not Determined | Not Determined |
| LS0DEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0DEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0DF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS0DF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0DF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS0DFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| LS0DFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0DFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| LS0DFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0DFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS0DFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| LS0DFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0DFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS0DFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6511 | -92.9633 | Not Determined | Not Determined |
| LS0DFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.692 | -93.4353 | Not Determined | Not Determined |
| LS0DG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.4349 | -92.3373 | Not Determined | Not Determined |
| LS0DG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.4349 | -92.3373 | Not Determined | Not Determined |
| LS0DG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6907 | -93.354 | Not Determined | Not Determined |
| LS0DGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6908 | -93.659 | Not Determined | Not Determined |
| LS0DGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6676 | -93.757 | Not Determined | Not Determined |
| LS0DGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.6817 | -88.4189 | Not Determined | Not Determined |
| LS0DGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS0DGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.1284 | -90.1261 | LA | Lafourche |
| LS0DH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0721 | -90.2422 | LA | Lafourche |
| LS0DH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.2779 | -89.8138 | Not Determined | Not Determined |
| LS0DHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS0DHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0DHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS0DHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.6817 | -88.4189 | Not Determined | Not Determined |
| LS0DHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0DHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS0DHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.5958 | -92.8119 | Not Determined | Not Determined |
| LS0DI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS0DI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0DI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0DI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0DI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0DI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0DI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0DIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS0DID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0DIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS0DIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS0DIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS0DIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0DIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0DIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0DIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS0DIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS0DIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0DIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS0DIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0DJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS0DJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0DJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0DJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0DJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS0DJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0DJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0DJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS0DKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0DL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3826 | -88.9818 | Not Determined | Not Determined |
| LS0DL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3826 | -88.9818 | Not Determined | Not Determined |
| LS0DLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3826 | -88.9818 | Not Determined | Not Determined |
| LS0DLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS0DLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0DM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0DMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| LS0DMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0DNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.03306 | -90.58384 | Not Determined | Not Determined |
| LS0DNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.69045 | -93.65865 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0DNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.6824 | -93.6927 | Not Determined | Not Determined |
| LS0DNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0159 | -91.15207 | Not Determined | Not Determined |
| LS0DO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.03306 | -90.58384 | Not Determined | Not Determined |
| LS0DO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.6986 | -93.623 | Not Determined | Not Determined |
| LS0DO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.09719 | -91.3622 | Not Determined | Not Determined |
| LS0DOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.2136 | -91.5737 | Not Determined | Not Determined |
| LS0DON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0DOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.2136 | -91.5737 | Not Determined | Not Determined |
| LS0DOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.02394 | -90.73062 | Not Determined | Not Determined |
| LS0DOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.6709 | -93.0414 | Not Determined | Not Determined |
| LS0DOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.2597 | -91.642 | Not Determined | Not Determined |
| LS0DOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0311 | -91.07256 | Not Determined | Not Determined |
| LS0DOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.4597 | -92.4206 | Not Determined | Not Determined |
| LS0DOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.2953 | -91.7311 | Not Determined | Not Determined |
| LS0DP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0DPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0DPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0DPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0DPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0DPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0DQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0DQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0DQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS0DQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS0DQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.1006 | -89.4577 | Not Determined | Not Determined |
| LS0DQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.1006 | -89.4577 | Not Determined | Not Determined |
| LS0DQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2021 | -90 | Not Determined | Not Determined |
| LS0DQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS0DQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS0DQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS0DQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS0DQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5833 | -89.6969 | Not Determined | Not Determined |
| LS0DQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.1953 | -88.4728 | MS | Jackson |
| LS0DQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.2374 | -88.2219 | AL | Mobile |
| LS0DQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS0DQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS0DQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS0DQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0412 | -90.3721 | Not Determined | Not Determined |
| LS0DQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.1726 | -88.1151 | Not Determined | Not Determined |
| LS0DQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS0DR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0DR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS0DR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS0DR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0916 | -90.1863 | LA | Lafourche |
| LS0DR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.8414 | -88.81645 | Not Determined | Not Determined |
| LS0DR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS0DR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS0DRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS0DRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS0DRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS0DRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0916 | -90.1863 | LA | Lafourche |
| LS0DRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS0DRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS0DRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS0DRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS0DRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.8414 | -88.81645 | Not Determined | Not Determined |
| LS0DRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.9643 | -89.154 | Not Determined | Not Determined |
| LS0DRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS0DRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5833 | -89.6969 | Not Determined | Not Determined |
| LS0DRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.9558 | -88.8039 | Not Determined | Not Determined |
| LS0DS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2773 | -89.8134 | Not Determined | Not Determined |
| LS0DS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS0DS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS0DS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5833 | -89.6969 | Not Determined | Not Determined |
| LS0DS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0222 | -90.4359 | Not Determined | Not Determined |
| LS0DS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.9002 | -88.8023 | Not Determined | Not Determined |
| LS0DS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.9002 | -88.8023 | Not Determined | Not Determined |
| LS0DS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS0DSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS0DSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS0DSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS0DSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0DSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS0DSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS0DSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS0DST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5833 | -89.6969 | Not Determined | Not Determined |
| LS0DSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS0DSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS0DSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS0DT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS0DT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS0DT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0DT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0DTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0DTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS0DTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS0DTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0DTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0DTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0DTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0DTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0DTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0DTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.16259 | -90.05785 | Not Determined | Not Determined |
| LS0DTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |
| LS0DTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| LS0DTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| LS0DTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0DTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.7953 | -84.5413 | Not Determined | Not Determined |
| LS0DTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.7953 | -84.5413 | Not Determined | Not Determined |
| LS0DU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.7953 | -84.5413 | Not Determined | Not Determined |
| LS0DU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS0DU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| LS0DU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.8586 | -83.7996 | Not Determined | Not Determined |
| LS0DU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| LS0DUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS0DUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |
| LS0DUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341275 | -90.6586926 | Not Determined | Not Determined |
| LS0DUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0DUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0DUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0DUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0DV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0DV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00039551 | -89.42610749 | Not Determined | Not Determined |
| LS0DVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0DVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS0DVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00054993 | -89.42686655 | Not Determined | Not Determined |
| LS0DVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.0006998 | -89.42801522 | Not Determined | Not Determined |
| LS0DVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| LS0DVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0DVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0DVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0DW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0DW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0DW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0DWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0DWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00054993 | -89.42686655 | Not Determined | Not Determined |
| LS0DWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0DWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0DWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0DWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0DWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS0DWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0DWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0DWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0DWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0DWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS0DWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00050727 | -89.42707237 | Not Determined | Not Determined |
| LS0DWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0DX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00028019 | -89.42610695 | Not Determined | Not Determined |
| LS0DX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS0DX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS0DX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0DX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0DXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS0DXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS0DXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0DXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS0DXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS0DXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| LS0DXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0DXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0DXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0DXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0DXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0DXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0DXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0DY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0DY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS0DY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS0DY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS0DY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0DY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0DY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0DYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00054993 | -89.42686655 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0DYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS0DYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0DYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0DYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0DYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0891 | -90.5693 | Not Determined | Not Determined |
| LS0DYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS0DYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0DYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS0DYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0DZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0DZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.3673 | -90.987 | Not Determined | Not Determined |
| LS0DZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 26.47240381 | -90.41554337 | Not Determined | Not Determined |
| LS0DZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2262 | -87.8907 | AL | Baldwin |
| LS0DZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.7819 | -90.3986 | Not Determined | Not Determined |
| LS0DZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.9086 | -90.1764 | Not Determined | Not Determined |
| LS0DZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS0DZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.2329 | -91.1279 | Not Determined | Not Determined |
| LS0DZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.5905 | -90.7002 | Not Determined | Not Determined |
| LS0DZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.08766615 | -90.56973179 | Not Determined | Not Determined |
| LS0DZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.087505 | -90.56997997 | Not Determined | Not Determined |
| LS0EA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0373 | -90.9918 | Not Determined | Not Determined |
| LS0EA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 29.3174 | -88.0315 | Not Determined | Not Determined |
| LS0EAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS0EAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0EAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 29.3174 | -88.0315 | Not Determined | Not Determined |
| LS0EAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 29.3174 | -88.0315 | Not Determined | Not Determined |
| LS0EAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS0EAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 26.6053 | -88.1343 | Not Determined | Not Determined |
| LS0EAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0EAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS0EAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 26.47228913 | -90.41567697 | Not Determined | Not Determined |
| LS0EB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS0EB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.3673 | -90.987 | Not Determined | Not Determined |
| LS0EBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0EBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 26.7949066 | -90.65078635 | Not Determined | Not Determined |
| LS0EBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0EBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0EBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.6181 | -89.4985 | Not Determined | Not Determined |
| LS0EBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.5905 | -90.7002 | Not Determined | Not Determined |
| LS0EBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.087505 | -90.56997997 | Not Determined | Not Determined |
| LS0EBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2916 | -87.3911 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0EBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS0EBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0ECQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS0ECR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS0ECS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0ECU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0ECV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS0ECW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS0ECX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0ECZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0ED0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS0ED1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0ED4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0ED5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0ED6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0ED7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS0ED9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS0EDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0EDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS0EDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0EDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS0EDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0EDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS0EDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS0EDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS0EDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0EDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS0EDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS0EDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0EDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.6974 | -88.405 | Not Determined | Not Determined |
| LS0EDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS0EDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS0EDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0EDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0EDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0EDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS0EDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.1443 | -91.2047 | Not Determined | Not Determined |
| LS0EDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS0EE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS0EE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS0EE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0EE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS0EE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0EE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS0EE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0EE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.1443 | -91.2047 | Not Determined | Not Determined |
| LS0EEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0EEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS0EED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0EEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS0EEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS0EEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS0EEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0EEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS0EEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS0EEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0EEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS0EEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS0EEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.1443 | -91.2047 | Not Determined | Not Determined |
| LS0EER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS0EES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS0EEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS0EEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0EEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS0EEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0EF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS0EF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS0EF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS0EF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0EJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS0EJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS0EJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS0EJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0EJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS0EJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS0EJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS0EJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0EJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0EJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS0EJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0EJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0EK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0EK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0EK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS0EK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS0EK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS0EK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS0EKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0EKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0EKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75919476 | -91.72503311 | Not Determined | Not Determined |
| LS0EKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0EKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0EM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS0EM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0EMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS0EMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0EMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0EMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0EML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS0EMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0EMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0EMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS0EMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0EMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS0EMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS0EMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS0EN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0EN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0EN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0EN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS0EN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS0EN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0EN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0EN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS0ENA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS0ENB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.372 | -86.3709 | FL | Walton |
| LS0ENC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0END | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0ENF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0ENG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS0ENH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS0ENI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS0ENK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS0ENM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS0ENN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0ENS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS0ENT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.1443 | -91.2047 | Not Determined | Not Determined |
| LS0ENU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.1443 | -91.2047 | Not Determined | Not Determined |
| LS0ENW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS0ENX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS0ENY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS0ENZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0EO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0EO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0EO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS0EO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS0EO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0EO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0EO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0EO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS0EOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.1443 | -91.2047 | Not Determined | Not Determined |
| LS0EOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0EOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.1443 | -91.2047 | Not Determined | Not Determined |
| LS0EOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS0EOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS0EOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0EOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0EOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0EOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.605808 | -88.597926 | Not Determined | Not Determined |
| LS0EON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0EOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| LS0EOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 29.8908 | -83.8565 | Not Determined | Not Determined |
| LS0EOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS0EOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.605817 | -88.597933 | Not Determined | Not Determined |
| LS0EOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| LS0EOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.605808 | -88.597926 | Not Determined | Not Determined |
| LS0EOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0EP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.605817 | -88.597933 | Not Determined | Not Determined |
| LS0EP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 29.8908 | -83.8565 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0EP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 29.8908 | -83.8565 | Not Determined | Not Determined |
| LS0EP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0EP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.605808 | -88.597926 | Not Determined | Not Determined |
| LS0EP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| LS0EP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0EPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0EPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.605808 | -88.597926 | Not Determined | Not Determined |
| LS0EPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.605808 | -88.597926 | Not Determined | Not Determined |
| LS0EPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0EPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.605817 | -88.597933 | Not Determined | Not Determined |
| LS0EPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0EPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0EPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.605817 | -88.597933 | Not Determined | Not Determined |
| LS0EPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS0EPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0EPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0EPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| LS0EPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0EPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0EPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| LS0EPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0EPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0EPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0EPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0EPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS0EPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.605808 | -88.597926 | Not Determined | Not Determined |
| LS0EPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0EQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0EQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0EQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS0EQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.0131 | -84.0218 | Not Determined | Not Determined |
| LS0EQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS0EQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS0EQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.0728 | -85.6683 | FL | Bay |
| LS0EQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.605817 | -88.597933 | Not Determined | Not Determined |
| LS0EQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.605808 | -88.597926 | Not Determined | Not Determined |
| LS0EQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.605817 | -88.597933 | Not Determined | Not Determined |
| LS0EQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0EQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS0EQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS0EQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0EQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.605817 | -88.597933 | Not Determined | Not Determined |
| LS0EQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.605808 | -88.597926 | Not Determined | Not Determined |
| LS0EQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.7181 | -85.3923 | FL | Gulf |
| LS0EQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS0EQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0EQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS0EQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS0EQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS0ER0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0ER1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS0ER3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.0728 | -85.6683 | FL | Bay |
| LS0ER4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS0ER7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.605765 | -88.597902 | Not Determined | Not Determined |
| LS0ER8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.605765 | -88.597902 | Not Determined | Not Determined |
| LS0ER9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0ERB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS0ERC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS0ERE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0ERH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.605817 | -88.597933 | Not Determined | Not Determined |
| LS0ERJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS0ERK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0ERL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.0728 | -85.6683 | FL | Bay |
| LS0ERM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS0ERN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 29.8714 | -84.2718 | Not Determined | Not Determined |
| LS0ERO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| LS0ERP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0ERQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0ERR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.0131 | -84.0218 | Not Determined | Not Determined |
| LS0ERS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS0ERU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.605765 | -88.597902 | Not Determined | Not Determined |
| LS0ERZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0ES0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0ES1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0ES2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0ES4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.605765 | -88.597902 | Not Determined | Not Determined |
| LS0ES6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| LS0ES7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0ES8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS0ES9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0EST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.0718 | -88.8765 | Not Determined | Not Determined |
| LS0ESV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.9025 | -88.7847 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0ESW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.9956 | -89.1281 | LA | Plaquemines |
| LS0ESX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.9643 | -89.154 | Not Determined | Not Determined |
| LS0ESZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.9956 | -89.1281 | LA | Plaquemines |
| LS0ET0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.0347 | -89.084 | Not Determined | Not Determined |
| LS0ET1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.9956 | -89.1281 | LA | Plaquemines |
| LS0ET2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2773 | -89.8134 | Not Determined | Not Determined |
| LS0ET4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.0718 | -88.8765 | Not Determined | Not Determined |
| LS0ET6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.9026 | -88.7821 | Not Determined | Not Determined |
| LS0ET8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| LS0ETB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS0ETC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS0ETD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS0ETE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3492 | -90.6363 | Not Determined | Not Determined |
| LS0ETL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS0ETM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3492 | -90.6363 | Not Determined | Not Determined |
| LS0ETO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3492 | -90.6363 | Not Determined | Not Determined |
| LS0ETP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS0ETQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS0ETS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS0ETU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS0ETV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS0ETW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4369 | -90.6584 | Not Determined | Not Determined |
| LS0ETX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS0ETZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS0EU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS0EU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS0EU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS0EU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4369 | -90.6584 | Not Determined | Not Determined |
| LS0EU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4369 | -90.6584 | Not Determined | Not Determined |
| LS0EU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS0EU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3492 | -90.6363 | Not Determined | Not Determined |
| LS0EUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4369 | -90.6584 | Not Determined | Not Determined |
| LS0EUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS0EUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS0EUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS0EUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.9511 | -88.823 | LA | St. Bernard |
| LS0EUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.9511 | -88.823 | LA | St. Bernard |
| LS0EUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.16259 | -90.05785 | Not Determined | Not Determined |
| LS0EV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.202 | -89.9999 | Not Determined | Not Determined |
| LS0EV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0221 | -90.4357 | Not Determined | Not Determined |
| LS0EVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0576 | -90.3143 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0EVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.197 | -88.3931 | Not Determined | Not Determined |
| LS0EW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0718 | -90.2421 | LA | Lafourche |
| LS0EWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.284 | -89.749 | LA | Not Determined |
| LS0EWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0917 | -90.1857 | LA | Lafourche |
| LS0EWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.0139 | -88.808 | Not Determined | Not Determined |
| LS0EWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.2384 | -88.2213 | AL | Mobile |
| LS0EWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2211 | -88.8729 | Not Determined | Not Determined |
| LS0EWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.128 | -90.1265 | LA | Lafourche |
| LS0EWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.6532 | -88.9252 | Not Determined | Not Determined |
| LS0EWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.0755 | -89.0393 | Not Determined | Not Determined |
| LS0EWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.2384 | -88.2213 | AL | Mobile |
| LS0EX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.1959 | -88.4729 | MS | Jackson |
| LS0EX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.1 | -89.4587 | Not Determined | Not Determined |
| LS0EXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.48885 | -89.03364 | Not Determined | Not Determined |
| LS0EXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0344 | -90.5055 | Not Determined | Not Determined |
| LS0EY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.284 | -89.749 | Not Determined | Not Determined |
| LS0EYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2246 | -88.6661 | MS | Jackson |
| LS0EYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.91395 | -88.8201 | LA | St. Bernard |
| LS0EYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4369 | -90.6584 | Not Determined | Not Determined |
| LS0EYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4369 | -90.6584 | Not Determined | Not Determined |
| LS0EYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2169 | -89.9344 | Not Determined | Not Determined |
| LS0EYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4369 | -90.6584 | Not Determined | Not Determined |
| LS0EYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS0EYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS0EYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4369 | -90.6584 | Not Determined | Not Determined |
| LS0EYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3492 | -90.6363 | Not Determined | Not Determined |
| LS0EYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.9025 | -88.7847 | Not Determined | Not Determined |
| LS0EYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2483 | -89.8747 | Not Determined | Not Determined |
| LS0EYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.0746 | -88.8723 | Not Determined | Not Determined |
| LS0EZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS0EZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4369 | -90.6584 | Not Determined | Not Determined |
| LS0EZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS0EZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS0EZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS0EZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS0EZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9947 | -89.2159 | Not Determined | Not Determined |
| LS0EZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS0FA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS0FA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.0718 | -88.8765 | Not Determined | Not Determined |
| LS0FA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS0FD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0FD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0FDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0FDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0FDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0FDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0FDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0FDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0FE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0FE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS0FEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS0FEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818667 | -87.93587332 | Not Determined | Not Determined |
| LS0FEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS0FER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0FES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818334 | -87.93588834 | Not Determined | Not Determined |
| LS0FF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43925789 | -88.66641996 | Not Determined | Not Determined |
| LS0FF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.1958 | -88.3934 | Not Determined | Not Determined |
| LS0FF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/15/2010 | 28.183451 | -88.944745 | Not Determined | Not Determined |
| LS0FF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43925789 | -88.66641996 | Not Determined | Not Determined |
| LS0FF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8414 | -88.8169 | Not Determined | Not Determined |
| LS0FFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.1958 | -88.3934 | Not Determined | Not Determined |
| LS0FFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.3083 | -86.1164 | FL | Walton |
| LS0FFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.69117 | -88.89092 | Not Determined | Not Determined |
| LS0FFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43922325 | -88.66634012 | Not Determined | Not Determined |
| LS0FFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.1958 | -88.3934 | Not Determined | Not Determined |
| LS0FFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.26343727 | -87.55908077 | AL | Baldwin |
| LS0FFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.1961 | -88.4729 | MS | Jackson |
| LS0FFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.22076 | -88.87264 | Not Determined | Not Determined |
| LS0FFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0FFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43925789 | -88.66641996 | Not Determined | Not Determined |
| LS0FFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.26343727 | -87.55908077 | AL | Baldwin |
| LS0FFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0FFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.2069 | -88.5582 | Not Determined | Not Determined |
| LS0FFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.234 | -88.1344 | AL | Mobile |
| LS0FFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2262 | -87.8906 | AL | Baldwin |
| LS0FFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.234 | -88.1344 | AL | Mobile |
| LS0FFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.2245 | -88.6664 | MS | Jackson |
| LS0FFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS0FG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS0FG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS0FG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.1758 | -88.0724 | Not Determined | Not Determined |
| LS0FG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.2285 | -88.7593 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0FG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2916 | -87.391 | FL | Escambia |
| LS0FG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.2285 | -88.7593 | MS | Jackson |
| LS0FG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.7871 | -88.8418 | Not Determined | Not Determined |
| LS0FG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.2818 | -86.04 | FL | Walton |
| LS0FG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.1195 | -85.7365 | FL | Bay |
| LS0FGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/15/2010 | 28.12855 | -88.9058 | Not Determined | Not Determined |
| LS0FGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/15/2010 | 28.183451 | -88.944745 | Not Determined | Not Determined |
| LS0FGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.7871 | -88.8418 | Not Determined | Not Determined |
| LS0FGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS0FGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.28117011 | -87.47838865 | FL | Escambia |
| LS0FGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/15/2010 | 28.12855 | -88.9058 | Not Determined | Not Determined |
| LS0FGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS0FGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.28117011 | -87.47838865 | FL | Escambia |
| LS0FGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.22076 | -88.87264 | Not Determined | Not Determined |
| LS0FGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.2385 | -88.2215 | AL | Mobile |
| LS0FGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS0FGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS0FGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS0FGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.69117 | -88.89092 | Not Determined | Not Determined |
| LS0FGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.24828751 | -87.63941204 | AL | Baldwin |
| LS0FGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.2489 | -85.955 | FL | Bay |
| LS0FGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS0FGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2916 | -87.391 | FL | Escambia |
| LS0FH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2916 | -87.391 | FL | Escambia |
| LS0FH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.7312 | -88.8595 | Not Determined | Not Determined |
| LS0FH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.2159 | -88.3058 | AL | Mobile |
| LS0FH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.28117011 | -87.47838865 | FL | Escambia |
| LS0FH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.2106 | -85.8772 | FL | Bay |
| LS0FH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.23898208 | -87.72027885 | AL | Baldwin |
| LS0FH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.2069 | -88.5582 | Not Determined | Not Determined |
| LS0FHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.2818 | -86.04 | FL | Walton |
| LS0FHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8998 | -88.8017 | Not Determined | Not Determined |
| LS0FHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/15/2010 | 28.183451 | -88.944745 | Not Determined | Not Determined |
| LS0FHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS0FHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.2489 | -85.955 | FL | Bay |
| LS0FHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.9559 | -88.805 | Not Determined | Not Determined |
| LS0FHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.23898208 | -87.72027885 | AL | Baldwin |
| LS0FHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2262 | -87.8906 | AL | Baldwin |
| LS0FHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.23898208 | -87.72027885 | AL | Baldwin |
| LS0FHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.2489 | -85.955 | FL | Bay |
| LS0FHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.2818 | -86.04 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0FHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.7312 | -88.8595 | Not Determined | Not Determined |
| LS0FHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.014 | -88.808 | Not Determined | Not Determined |
| LS0FHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.26343727 | -87.55908077 | AL | Baldwin |
| LS0FI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS0FI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS0FI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS0FI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0FIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.2245 | -88.6664 | MS | Jackson |
| LS0FIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS0FIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS0FIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.1961 | -88.4729 | MS | Jackson |
| LS0FIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.24828751 | -87.63941204 | AL | Baldwin |
| LS0FIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.2106 | -85.8772 | FL | Bay |
| LS0FIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.1195 | -85.7365 | FL | Bay |
| LS0FIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8414 | -88.8169 | Not Determined | Not Determined |
| LS0FIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.128 | -89.0228 | Not Determined | Not Determined |
| LS0FIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.1195 | -85.7365 | FL | Bay |
| LS0FIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.234 | -88.1344 | AL | Mobile |
| LS0FJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.7871 | -88.8418 | Not Determined | Not Determined |
| LS0FJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.128 | -89.0228 | Not Determined | Not Determined |
| LS0FJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.24828751 | -87.63941204 | AL | Baldwin |
| LS0FJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2262 | -87.8906 | AL | Baldwin |
| LS0FJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.69117 | -88.89092 | Not Determined | Not Determined |
| LS0FJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS0FJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS0FJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.5607837 | -90.06643175 | Not Determined | Not Determined |
| LS0FJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS0FJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS0FJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/24/2011 | 28.739422 | -88.368124 | Not Determined | Not Determined |
| LS0FJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | 28.72323 | -88.3614 | Not Determined | Not Determined |
| LS0FJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS0FJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS0FK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS0FK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/20/2011 | 28.728347 | -88.444939 | Not Determined | Not Determined |
| LS0FK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93819821 | -91.77157881 | Not Determined | Not Determined |
| LS0FKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080635 | -90.06643916 | Not Determined | Not Determined |
| LS0FKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/22/2011 | 28.710554 | -88.363109 | Not Determined | Not Determined |
| LS0FKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/24/2011 | 28.693953 | -88.347706 | Not Determined | Not Determined |
| LS0FKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/19/2011 | 28.718962 | -88.399704 | Not Determined | Not Determined |
| LS0FKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/22/2011 | 28.731082 | -88.394871 | Not Determined | Not Determined |
| LS0FKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/19/2011 | 28.731365 | -88.421584 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0FKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/19/2011 | 28.718962 | -88.399704 | Not Determined | Not Determined |
| LS0FKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/19/2011 | 28.731365 | -88.421584 | Not Determined | Not Determined |
| LS0FKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/19/2011 | 28.731365 | -88.421584 | Not Determined | Not Determined |
| LS0FKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/17/2011 | 28.695133 | -88.417197 | Not Determined | Not Determined |
| LS0FL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/19/2011 | 28.718962 | -88.399704 | Not Determined | Not Determined |
| LS0FL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/18/2011 | 28.697712 | -88.360676 | Not Determined | Not Determined |
| LS0FL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/19/2011 | 28.718962 | -88.399704 | Not Determined | Not Determined |
| LS0FL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS0FLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/20/2011 | 28.731365 | -88.421584 | Not Determined | Not Determined |
| LS0FLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS0FLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS0FLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/20/2011 | 28.731365 | -88.421584 | Not Determined | Not Determined |
| LS0FLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/18/2011 | 28.678527 | -88.355258 | Not Determined | Not Determined |
| LS0FLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/18/2011 | 28.690113 | -88.375926 | Not Determined | Not Determined |
| LS0FLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/19/2011 | 28.718962 | -88.399704 | Not Determined | Not Determined |
| LS0FLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/24/2011 | 28.693953 | -88.347706 | Not Determined | Not Determined |
| LS0FLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | 28.742312 | -88.388213 | Not Determined | Not Determined |
| LS0FLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS0FM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/26/2012 | 28.7445 | -88.3781 | Not Determined | Not Determined |
| LS0FM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/19/2011 | 28.718962 | -88.399704 | Not Determined | Not Determined |
| LS0FM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/19/2011 | 28.718962 | -88.399704 | Not Determined | Not Determined |
| LS0FME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/19/2011 | 28.718962 | -88.399704 | Not Determined | Not Determined |
| LS0FMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/26/2012 | 28.7445 | -88.3781 | Not Determined | Not Determined |
| LS0FMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0891 | -90.5693 | Not Determined | Not Determined |
| LS0FMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS0FMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS0FN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44339772 | -90.65866604 | Not Determined | Not Determined |
| LS0FN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93819555 | -91.77157134 | Not Determined | Not Determined |
| LS0FNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44340243 | -90.65869297 | Not Determined | Not Determined |
| LS0FNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341467 | -90.65868426 | Not Determined | Not Determined |
| LS0FNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341467 | -90.65868426 | Not Determined | Not Determined |
| LS0FNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341685 | -90.65866393 | Not Determined | Not Determined |
| LS0FNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS0FO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS0FO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080635 | -90.06643916 | Not Determined | Not Determined |
| LS0FO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080635 | -90.06643916 | Not Determined | Not Determined |
| LS0FOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080019 | -90.06647034 | Not Determined | Not Determined |
| LS0FOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS0FOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS0FOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS0FOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0FOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/22/2011 | 28.724657 | -88.384463 | Not Determined | Not Determined |
| LS0FP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | 28.72323 | -88.3614 | Not Determined | Not Determined |
| LS0FP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | 28.728154 | -88.368192 | Not Determined | Not Determined |
| LS0FP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | 28.726336 | -88.351323 | Not Determined | Not Determined |
| LS0FPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93821467 | -91.7715777 | Not Determined | Not Determined |
| LS0FPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | 28.726336 | -88.351323 | Not Determined | Not Determined |
| LS0FPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | 28.735791 | -88.363542 | Not Determined | Not Determined |
| LS0FPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/24/2011 | 28.739422 | -88.368124 | Not Determined | Not Determined |
| LS0FPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/24/2011 | 28.743841 | -88.373096 | Not Determined | Not Determined |
| LS0FPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | 28.732251 | -88.359148 | Not Determined | Not Determined |
| LS0FPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44339772 | -90.65866604 | Not Determined | Not Determined |
| LS0FPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822292 | -91.77156119 | Not Determined | Not Determined |
| LS0FPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341333 | -90.65869222 | Not Determined | Not Determined |
| LS0FPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.3804 | -86.4606 | FL | Okaloosa |
| LS0FPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0FQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822643 | -91.77157409 | Not Determined | Not Determined |
| LS0FQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822643 | -91.77157409 | Not Determined | Not Determined |
| LS0FQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.9382083 | -91.77159446 | Not Determined | Not Determined |
| LS0FQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | 28.732251 | -88.359148 | Not Determined | Not Determined |
| LS0FQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341355 | -90.65866398 | Not Determined | Not Determined |
| LS0FQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44339488 | -90.65869149 | Not Determined | Not Determined |
| LS0FQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56079364 | -90.06646435 | Not Determined | Not Determined |
| LS0FQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/15/2010 | 28.12855 | -88.9058 | Not Determined | Not Determined |
| LS0FQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS0FQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0FQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS0FR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS0FR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0FR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0FR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0FRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS0FRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS0FRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0FRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6886 | -93.1251 | Not Determined | Not Determined |
| LS0FRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0FRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0FRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0FRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.71034313 | -93.2787476 | Not Determined | Not Determined |
| LS0FRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0FRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6886 | -93.1251 | Not Determined | Not Determined |
| LS0FRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0FRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS0FRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS0FRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0FRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0FS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0FSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS0FSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0FSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91624856 | -88.05758719 | Not Determined | Not Determined |
| LS0FSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS0FSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0FSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0FSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/6/2011 | 30.0016 | -87.70261 | Not Determined | Not Determined |
| LS0FSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS0FSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0FSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0FSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS0FSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS0FSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625475 | -88.0576165 | Not Determined | Not Determined |
| LS0FSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0FT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0FT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.7107 | -93.2037 | Not Determined | Not Determined |
| LS0FT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS0FT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS0FT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS0FT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS0FTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/6/2011 | 30.0016 | -87.70261 | Not Determined | Not Determined |
| LS0FTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0FTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0FTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0FTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0FTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0FTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625958 | -88.05761656 | Not Determined | Not Determined |
| LS0FTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS0FTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0FTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0FTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0FU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0FU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0FU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS0FU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0FU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0FU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0FU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0FUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0FUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0FUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0FUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0FUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS0FUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS0FUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS0FUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS0FUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.3671 | -89.8083 | Not Determined | Not Determined |
| LS0FUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0FUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.3673 | -90.987 | Not Determined | Not Determined |
| LS0FV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS0FV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0FV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0FVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 27.2733 | -89.8782 | Not Determined | Not Determined |
| LS0FVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.6181 | -89.4985 | Not Determined | Not Determined |
| LS0FVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS0FVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.616098 | -88.605026 | Not Determined | Not Determined |
| LS0FVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0FVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.616098 | -88.605026 | Not Determined | Not Determined |
| LS0FVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0FVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0FW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0FW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0FW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 27.2733 | -89.8782 | Not Determined | Not Determined |
| LS0FW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 27.2733 | -89.8782 | Not Determined | Not Determined |
| LS0FWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0FWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.9086 | -90.1764 | Not Determined | Not Determined |
| LS0FWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0FWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2247 | -87.9761 | AL | Baldwin |
| LS0FWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0FWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0FWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2262 | -87.8907 | AL | Baldwin |
| LS0FX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 29.3174 | -88.0315 | Not Determined | Not Determined |
| LS0FX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 26.7949066 | -90.65078635 | Not Determined | Not Determined |
| LS0FX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0FXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 26.47228913 | -90.41567697 | Not Determined | Not Determined |
| LS0FXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 27.2733 | -89.8782 | Not Determined | Not Determined |
| LS0FXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0FXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.2104 | -89.0065 | Not Determined | Not Determined |
| LS0FXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 26.47246003 | -90.41556487 | Not Determined | Not Determined |
| LS0FXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS0FXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS0FXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0FXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 26.47233367 | -90.41556104 | Not Determined | Not Determined |
| LS0FXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS0FXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS0FY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0FY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.91222082 | -90.52594382 | Not Determined | Not Determined |
| LS0FY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 26.47240381 | -90.41554337 | Not Determined | Not Determined |
| LS0FY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.7819 | -90.3986 | Not Determined | Not Determined |
| LS0FY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS0FYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS0FYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 26.47233367 | -90.41556104 | Not Determined | Not Determined |
| LS0FYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 26.47240381 | -90.41554337 | Not Determined | Not Determined |
| LS0FYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 29.3174 | -88.0315 | Not Determined | Not Determined |
| LS0FYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS0FZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2262 | -87.8907 | AL | Baldwin |
| LS0FZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.3291 | -89.8482 | Not Determined | Not Determined |
| LS0FZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.08754195 | -90.56966528 | Not Determined | Not Determined |
| LS0FZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS0FZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.4623 | -89.699 | Not Determined | Not Determined |
| LS0FZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.3291 | -89.8482 | Not Determined | Not Determined |
| LS0FZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0FZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0FZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0FZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0FZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0FZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0FZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS0FZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0FZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0FZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0GA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0GA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0GA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0GA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS0GA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS0GA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0GAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0GAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS0GAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0GAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0GAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS0GAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS0GAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0GAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0GAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0GAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0GB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0GB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS0GB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0GB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0GB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS0GBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0GBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS0GBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0GBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0GBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0GBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0GBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0GBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0GBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0GBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0GBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.3174 | -88.0315 | Not Determined | Not Determined |
| LS0GBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0GC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0GC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0GC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0GC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0GCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0GCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0GCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS0GCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0GCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0GCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS0GCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0GCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS0GCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0GCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0GCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0GCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0GCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0GCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0GCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0GD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS0GD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS0GD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS0GD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0GD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0GD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0GD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS0GD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS0GDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS0GDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0GDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0GDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.85116 | -88.492499 | Not Determined | Not Determined |
| LS0GDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0GDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0GDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.85116 | -88.492499 | Not Determined | Not Determined |
| LS0GDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0GDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/4/2011 | 30.08125 | -89.36724 | Not Determined | Not Determined |
| LS0GEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2011 | 29.27422 | -91.33035 | Not Determined | Not Determined |
| LS0GEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS0GEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0GF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0GF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2011 | 29.91842 | -89.65804 | Not Determined | Not Determined |
| LS0GFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2011 | 29.27422 | -91.33035 | Not Determined | Not Determined |
| LS0GFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0GFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.718 | -85.3923 | FL | Gulf |
| LS0GFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/28/2010 | 28.71033 | -88.74833 | Not Determined | Not Determined |
| LS0GFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0GFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0GFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0GFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0GFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.85116 | -88.492499 | Not Determined | Not Determined |
| LS0GFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0GFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0GG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.69344953 | -88.44294962 | Not Determined | Not Determined |
| LS0GG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS0GG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0GG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0GGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0GGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS0GGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0GGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0GGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS0GH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0GH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| LS0GHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 28.9952 | -89.2163 | Not Determined | Not Determined |
| LS0GHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS0GHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.65147831 | -88.82452502 | Not Determined | Not Determined |
| LS0GHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS0GHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.65147831 | -88.82452502 | Not Determined | Not Determined |
| LS0GHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS0GHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS0GHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0GI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS0GI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0GI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS0GI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |
| LS0GI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8214 | -89.166 | Not Determined | Not Determined |
| LS0GI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8214 | -89.166 | Not Determined | Not Determined |
| LS0GI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS0GIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5833 | -89.6969 | Not Determined | Not Determined |
| LS0GIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0GIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.65146733 | -88.82450943 | Not Determined | Not Determined |
| LS0GIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS0GIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |
| LS0GIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS0GIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0GIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |
| LS0GIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.65145586 | -88.82453022 | Not Determined | Not Determined |
| LS0GIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 28.9789 | -89.3232 | Not Determined | Not Determined |
| LS0GJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0GJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |
| LS0GJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |
| LS0GJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |
| LS0GJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |
| LS0GJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |
| LS0GJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0GJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0GJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0GJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0GJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0GJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0GJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0GJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0GJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS0GJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |
| LS0GJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0GJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS0GJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 28.9789 | -89.3232 | Not Determined | Not Determined |
| LS0GK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 28.9789 | -89.3232 | Not Determined | Not Determined |
| LS0GK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.2584 | -89.0557 | Not Determined | Not Determined |
| LS0GK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 28.9652 | -89.154 | Not Determined | Not Determined |
| LS0GK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.3173 | -89.0851 | Not Determined | Not Determined |
| LS0GKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.2104 | -89.0065 | Not Determined | Not Determined |
| LS0GKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |
| LS0GKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.07318732 | -88.89813782 | Not Determined | Not Determined |
| LS0GKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.07318732 | -88.89813782 | Not Determined | Not Determined |
| LS0GKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.3763 | -89.0905 | Not Determined | Not Determined |
| LS0GKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6541 | -88.4503 | Not Determined | Not Determined |
| LS0GKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 28.9955 | -89.1281 | LA | Plaquemines |
| LS0GKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |
| LS0GKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.98464808 | -87.90066462 | Not Determined | Not Determined |
| LS0GLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS0GPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0GPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0GPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0GPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0GPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0GPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0GPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0GPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0GPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0GQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0GQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS0GQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS0GQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0GQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0GQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS0GQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0GQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0GQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0GQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0GQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0GQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0GQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0GQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0GQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0GQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS0GQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0GQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0GR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS0GR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0GR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0GR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0GR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS0GRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0GRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0GRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0GRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS0GRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0GRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0GRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0GRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS0GRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0GRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0GRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0GS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS0GS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS0GS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS0GS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0GSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0GSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0GSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0GSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6971 | -89.0472 | Not Determined | Not Determined |
| LS0GT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0GT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.3082 | -86.1164 | FL | Walton |
| LS0GXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0GXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0GXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0GXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0GXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0GXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0GY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0GY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.7885 | -85.4171 | FL | Gulf |
| LS0GYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS0GYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.6267 | -85.1768 | Not Determined | Not Determined |
| LS0GYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0GYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0GYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS0GZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0GZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.9836 | -85.5557 | Not Determined | Not Determined |
| LS0GZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0GZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0GZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0GZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0GZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 28.9642 | -89.1542 | Not Determined | Not Determined |
| LS0GZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0GZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0GZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0GZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS0GZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| LS0GZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0HA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0HAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS0HAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS0HAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.6267 | -85.1768 | Not Determined | Not Determined |
| LS0HAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.7181 | -85.3923 | FL | Gulf |
| LS0HAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0HAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0HB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0HBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS0HBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS0HBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22719873 | -89.05047712 | Not Determined | Not Determined |
| LS0HC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0HCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS0HCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS0HCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS0HCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22731517 | -89.05077073 | Not Determined | Not Determined |
| LS0HCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS0HCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS0HCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS0HCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0HCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS0HCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS0HCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS0HCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0HCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2371 | -88.2214 | AL | Mobile |
| LS0HDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS0HDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS0HDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0HDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS0HDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS0HDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0HDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0HDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS0HE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22731517 | -89.05077073 | Not Determined | Not Determined |
| LS0HE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS0HE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS0HEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22719873 | -89.05047712 | Not Determined | Not Determined |
| LS0HEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS0HEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.2205 | -88.8716 | Not Determined | Not Determined |
| LS0HEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS0HES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.2205 | -88.8716 | Not Determined | Not Determined |
| LS0HET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS0HEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS0HF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS0HF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0HF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22735833 | -89.05073862 | Not Determined | Not Determined |
| LS0HF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS0HF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22741372 | -89.050897 | Not Determined | Not Determined |
| LS0HFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.2205 | -88.8716 | Not Determined | Not Determined |
| LS0HFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS0HFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS0HFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.3711 | -88.815 | Not Determined | Not Determined |
| LS0HG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS0HGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS0HGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS0HGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS0HGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7959 | -90.188 | Not Determined | Not Determined |
| LS0HH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0417 | -90.3725 | Not Determined | Not Determined |
| LS0HHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3928 | -86.615 | FL | Okaloosa |
| LS0HHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.44825 | -89.04405 | Not Determined | Not Determined |
| LS0HHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2264 | -87.8033 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0HHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8841 | -90.2097 | Not Determined | Not Determined |
| LS0HHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS0HHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS0HHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS0HHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9959 | -89.1281 | LA | Plaquemines |
| LS0HHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9959 | -89.1281 | LA | Plaquemines |
| LS0HJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS0HJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.1283 | -90.1268 | LA | Lafourche |
| LS0HJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.2489 | -85.955 | FL | Bay |
| LS0HJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.718 | -85.3923 | FL | Gulf |
| LS0HJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.2489 | -85.955 | FL | Bay |
| LS0HJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS0HJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS0HJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0348 | -90.5059 | Not Determined | Not Determined |
| LS0HJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 27.9793 | -88.8849 | Not Determined | Not Determined |
| LS0HJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0HJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS0HJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS0HJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS0HJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS0HJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS0HK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0348 | -90.5059 | Not Determined | Not Determined |
| LS0HK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS0HK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.9349 | -85.5011 | Not Determined | Not Determined |
| LS0HKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.1195 | -85.7365 | FL | Bay |
| LS0HKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS0HKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.355 | -86.2787 | FL | Walton |
| LS0HKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS0HKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.16259 | -90.05785 | Not Determined | Not Determined |
| LS0HKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS0HKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/11/2010 | 30.31575 | -87.21544999 | FL | Escambia |
| LS0HKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0348 | -90.5059 | Not Determined | Not Determined |
| LS0HKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.718 | -85.3923 | FL | Gulf |
| LS0HKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS0HL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.2817 | -86.04 | FL | Walton |
| LS0HL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/11/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS0HLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS0HLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.35300846 | -89.70639553 | Not Determined | Not Determined |
| LS0HLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0412 | -90.3721 | Not Determined | Not Determined |
| LS0HLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.26457967 | -90.14893549 | Not Determined | Not Determined |
| LS0HLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.35298062 | -89.7063702 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0HLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.26457967 | -90.14893549 | Not Determined | Not Determined |
| LS0HLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.35300846 | -89.70639553 | Not Determined | Not Determined |
| LS0HLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.3234212 | -89.8529076 | Not Determined | Not Determined |
| LS0HM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.32395222 | -89.85303978 | Not Determined | Not Determined |
| LS0HM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.264623 | -90.14925831 | Not Determined | Not Determined |
| LS0HM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.26469596 | -90.14909886 | Not Determined | Not Determined |
| LS0HM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.26469596 | -90.14909886 | Not Determined | Not Determined |
| LS0HMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.26461222 | -90.14913203 | Not Determined | Not Determined |
| LS0HMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.67762588 | -89.94029912 | Not Determined | Not Determined |
| LS0HMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.67762588 | -89.94029912 | Not Determined | Not Determined |
| LS0HMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.29435089 | -90.00103674 | Not Determined | Not Determined |
| LS0HMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.35296413 | -89.70643416 | Not Determined | Not Determined |
| LS0HMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.7109 | -93.2049 | Not Determined | Not Determined |
| LS0HMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.32370425 | -89.85321929 | Not Determined | Not Determined |
| LS0HMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.5959 | -92.8119 | Not Determined | Not Determined |
| LS0HMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.32370425 | -89.85321929 | Not Determined | Not Determined |
| LS0HMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.32370425 | -89.85321929 | Not Determined | Not Determined |
| LS0HN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.9349 | -85.5011 | Not Determined | Not Determined |
| LS0HN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.2489 | -85.955 | FL | Bay |
| LS0HN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS0HNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0HO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2011 | 29.27422 | -91.33035 | Not Determined | Not Determined |
| LS0HO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0HOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.2818 | -88.6935 | Not Determined | Not Determined |
| LS0HOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS0HP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.2818 | -88.6935 | Not Determined | Not Determined |
| LS0HPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.3711 | -88.815 | Not Determined | Not Determined |
| LS0HPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0HPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.3711 | -88.815 | Not Determined | Not Determined |
| LS0HQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74445 | -88.37267 | Not Determined | Not Determined |
| LS0HQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.74012 | -88.35612 | Not Determined | Not Determined |
| LS0HQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74445 | -88.37267 | Not Determined | Not Determined |
| LS0HQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS0HQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS0HQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74844 | -88.3656 | Not Determined | Not Determined |
| LS0HQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.52978 | -88.21962 | Not Determined | Not Determined |
| LS0HQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.74012 | -88.35612 | Not Determined | Not Determined |
| LS0HQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.52978 | -88.21962 | Not Determined | Not Determined |
| LS0HQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.52978 | -88.21962 | Not Determined | Not Determined |
| LS0HR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.15804 | -90.59695 | Not Determined | Not Determined |
| LS0HR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.15804 | -90.59695 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0HRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS0HRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0HRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS0HRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS0HRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS0HSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117623 | -88.36593483 | Not Determined | Not Determined |
| LS0HSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117894 | -88.36593403 | Not Determined | Not Determined |
| LS0HSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS0HTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS0HTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.9349 | -85.5011 | Not Determined | Not Determined |
| LS0HTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0HTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0HU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS0HU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0HU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0HU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0HU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6509 | -92.9626 | Not Determined | Not Determined |
| LS0HUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS0HUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS0HUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS0HUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS0HUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS0HV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS0HV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0HVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.4349 | -92.3373 | Not Determined | Not Determined |
| LS0HVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.0333 | -90.5841 | Not Determined | Not Determined |
| LS0HVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5957 | -92.8118 | Not Determined | Not Determined |
| LS0HVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.3422 | -91.833 | Not Determined | Not Determined |
| LS0HVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.0974 | -91.3624 | Not Determined | Not Determined |
| LS0HVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5688 | -92.733 | Not Determined | Not Determined |
| LS0HVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6511 | -92.9633 | Not Determined | Not Determined |
| LS0HVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6675 | -93.7569 | Not Determined | Not Determined |
| LS0HVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6752 | -93.7273 | Not Determined | Not Determined |
| LS0HVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.4074 | -92.1565 | Not Determined | Not Determined |
| LS0HVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.2139 | -91.5739 | Not Determined | Not Determined |
| LS0HVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.1641 | -91.4132 | Not Determined | Not Determined |
| LS0HW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.0155 | -90.8139 | Not Determined | Not Determined |
| LS0HW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.074 | -91.3624 | Not Determined | Not Determined |
| LS0HW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6711 | -93.0417 | Not Determined | Not Determined |
| LS0HWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.7106 | -93.28 | Not Determined | Not Determined |
| LS0HWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6675 | -93.7569 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0HWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.1863 | -91.4914 | Not Determined | Not Determined |
| LS0HWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.97984 | -89.32305 | Not Determined | Not Determined |
| LS0HWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS0HWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS0HWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0HWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.20675 | -88.55817 | Not Determined | Not Determined |
| LS0HWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.20675 | -88.55817 | Not Determined | Not Determined |
| LS0HX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0HX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0HX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0HX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0HXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS0HXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS0HXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS0HXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.112 | -88.8368 | Not Determined | Not Determined |
| LS0HXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0HXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS0HXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.112 | -88.8368 | Not Determined | Not Determined |
| LS0HXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0HXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820549 | -89.34182734 | Not Determined | Not Determined |
| LS0HXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.99595 | -89.1279 | LA | Plaquemines |
| LS0HXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.84113 | -88.81686 | Not Determined | Not Determined |
| LS0HXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.84113 | -88.81686 | Not Determined | Not Determined |
| LS0HXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.84113 | -88.81686 | Not Determined | Not Determined |
| LS0HY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0HY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820767 | -89.34181401 | Not Determined | Not Determined |
| LS0HY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0HY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS0HYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0HYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0HYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601707 | -89.26183908 | Not Determined | Not Determined |
| LS0HYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117623 | -88.36593483 | Not Determined | Not Determined |
| LS0HYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0HYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117619 | -88.36593091 | Not Determined | Not Determined |
| LS0HYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0HYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.95606 | -88.80482 | Not Determined | Not Determined |
| LS0HYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.89965 | -88.80213 | Not Determined | Not Determined |
| LS0HYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.89965 | -88.80213 | Not Determined | Not Determined |
| LS0HYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.10021 | -89.45807 | Not Determined | Not Determined |
| LS0HYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.1125 | -88.9891 | Not Determined | Not Determined |
| LS0HYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.12858 | -90.12639 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0HYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.19599 | -88.47282 | MS | Jackson |
| LS0HYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0HYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0HZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.19599 | -88.47282 | MS | Jackson |
| LS0HZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.00151 | -89.4337 | Not Determined | Not Determined |
| LS0HZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0HZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0HZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26599811 | -89.26182949 | Not Determined | Not Determined |
| LS0HZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117623 | -88.36593483 | Not Determined | Not Determined |
| LS0HZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0HZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS0HZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS0HZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS0HZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS0IA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS0IA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/3/2011 | 29.41413 | -91.45303 | Not Determined | Not Determined |
| LS0IA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/3/2011 | 29.41413 | -91.45303 | Not Determined | Not Determined |
| LS0IA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.2818 | -86.04 | FL | Walton |
| LS0IAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.1604 | -88.9743 | Not Determined | Not Determined |
| LS0IAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.8423 | -88.8168 | Not Determined | Not Determined |
| LS0IAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2066 | -88.558 | Not Determined | Not Determined |
| LS0IAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS0IAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS0IAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0IAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0IAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0IAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.31713 | -89.08431 | Not Determined | Not Determined |
| LS0IB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS0IBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.0131 | -84.0218 | Not Determined | Not Determined |
| LS0IBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS0IBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |
| LS0IBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0IBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0IBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0IBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0IC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0IC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0IC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0IC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0IC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0IC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/6/2011 | 30.0016 | -87.70261 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0IC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0IC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/6/2011 | 30.0016 | -87.70261 | Not Determined | Not Determined |
| LS0ICA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0ICC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0ICG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/6/2011 | 30.0016 | -87.70261 | Not Determined | Not Determined |
| LS0ICN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.551 | -85.0363 | Not Determined | Not Determined |
| LS0ICT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0IDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.37654 | -89.0897 | Not Determined | Not Determined |
| LS0IDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS0IDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS0IDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS0IDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS0IDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS0IE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0IE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0IE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0IE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0IEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0IEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0IEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0IED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0IEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0IEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0IEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0IEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0IEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.3764 | -89.0902 | Not Determined | Not Determined |
| LS0IEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.25885 | -89.05551 | Not Determined | Not Determined |
| LS0IEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.1598 | -88.9737 | Not Determined | Not Determined |
| LS0IER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.1598 | -88.9737 | Not Determined | Not Determined |
| LS0IEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.196 | -88.4731 | MS | Jackson |
| LS0IEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.196 | -88.4731 | MS | Jackson |
| LS0IEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.216 | -88.3057 | AL | Mobile |
| LS0IF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.2244 | -88.6662 | MS | Jackson |
| LS0IF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.1757 | -88.0725 | Not Determined | Not Determined |
| LS0IF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0IF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 27.8797 | -89.2244 | Not Determined | Not Determined |
| LS0IF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.7313 | -88.8592 | Not Determined | Not Determined |
| LS0IFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.2336 | -88.1346 | AL | Mobile |
| LS0IFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.238 | -88.2215 | AL | Mobile |
| LS0IFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0IFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0IFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.6532 | -88.9251 | Not Determined | Not Determined |
| LS0IFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.22845 | -88.75911 | MS | Jackson |
| LS0IFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.221 | -88.8726 | Not Determined | Not Determined |
| LS0IFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.7874 | -88.8422 | Not Determined | Not Determined |
| LS0IFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.2336 | -88.1346 | AL | Mobile |
| LS0IFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.8414 | -88.8177 | Not Determined | Not Determined |
| LS0IFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.0135 | -88.8075 | Not Determined | Not Determined |
| LS0IFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.0135 | -88.8075 | Not Determined | Not Determined |
| LS0IFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0IFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.317 | -89.0848 | Not Determined | Not Determined |
| LS0IFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.6532 | -88.9251 | Not Determined | Not Determined |
| LS0IFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.221 | -88.8726 | Not Determined | Not Determined |
| LS0IGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0IGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0IGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0IGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0IGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.69261698 | -88.44326463 | Not Determined | Not Determined |
| LS0IGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.69261698 | -88.44326463 | Not Determined | Not Determined |
| LS0IGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0IGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0IGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.85116 | -88.492499 | Not Determined | Not Determined |
| LS0IH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0IH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.1195 | -85.7366 | FL | Bay |
| LS0IH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.249 | -85.9551 | FL | Bay |
| LS0IHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.5744 | -88.9887 | Not Determined | Not Determined |
| LS0IHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.5744 | -88.9887 | Not Determined | Not Determined |
| LS0IHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.9562 | -88.8041 | Not Determined | Not Determined |
| LS0IHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.5318 | -89.0112 | Not Determined | Not Determined |
| LS0IHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.8991 | -88.8022 | Not Determined | Not Determined |
| LS0IHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS0IHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS0IHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.9562 | -88.8041 | Not Determined | Not Determined |
| LS0IHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.8991 | -88.8022 | Not Determined | Not Determined |
| LS0IHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0IHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.5318 | -89.0112 | Not Determined | Not Determined |
| LS0IHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.5318 | -89.0112 | Not Determined | Not Determined |
| LS0IHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.1964 | -88.3931 | Not Determined | Not Determined |
| LS0IHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.1959 | -88.4719 | MS | Jackson |
| LS0IHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.3764 | -89.0902 | Not Determined | Not Determined |
| LS0IHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.6151 | -88.9662 | Not Determined | Not Determined |
| LS0IHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.1959 | -88.4719 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0IHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.2241 | -88.6654 | MS | Jackson |
| LS0II0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.8418 | -88.8167 | Not Determined | Not Determined |
| LS0II1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.2241 | -88.6654 | MS | Jackson |
| LS0II2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0II3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.7312 | -88.8593 | Not Determined | Not Determined |
| LS0II4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.8991 | -88.8022 | Not Determined | Not Determined |
| LS0II5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.7312 | -88.8593 | Not Determined | Not Determined |
| LS0II7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0II8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0IIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.6908 | -88.8913 | Not Determined | Not Determined |
| LS0IID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.1757 | -88.0725 | Not Determined | Not Determined |
| LS0IIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.4476 | -89.0441 | Not Determined | Not Determined |
| LS0IIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0IIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.317 | -89.0848 | Not Determined | Not Determined |
| LS0IIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.25885 | -89.05551 | Not Determined | Not Determined |
| LS0IIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS0IIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS0IIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS0IIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS0IIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0IJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0IJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0IJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0IJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0IJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0IJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0IJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0IJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0IJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS0IJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS0IJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS0IJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS0IJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0IJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0IJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0IJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0IJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0IJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0IJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0IJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0IJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0IJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS0IJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79906758 | -88.30502003 | Not Determined | Not Determined |
| LS0IK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS0IK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533374 | -88.49135477 | Not Determined | Not Determined |
| LS0IK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0IK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75924747 | -91.72506589 | Not Determined | Not Determined |
| LS0IK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0IK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS0IK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75910476 | -91.72462135 | Not Determined | Not Determined |
| LS0IKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75924747 | -91.72506589 | Not Determined | Not Determined |
| LS0IKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0IKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0IKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS0IKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS0IKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS0IKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS0IKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS0IKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS0IKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS0IL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS0IL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75910476 | -91.72462135 | Not Determined | Not Determined |
| LS0IL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS0ILL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS0ILM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8841 | -90.2097 | Not Determined | Not Determined |
| LS0ILO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8841 | -90.2097 | Not Determined | Not Determined |
| LS0ILP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8841 | -90.2097 | Not Determined | Not Determined |
| LS0ILX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS0IMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.1953 | -88.4728 | MS | Jackson |
| LS0IMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.9002 | -88.8023 | Not Determined | Not Determined |
| LS0IMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.5942 | -85.1091 | Not Determined | Not Determined |
| LS0IMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0IMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0IMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS0IMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0IMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS0IMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS0IMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS0IN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2261 | -87.8908 | AL | Baldwin |
| LS0IN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS0IN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS0IN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.0131 | -84.0218 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0IN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS0IN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS0IN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS0INA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.6057 | -84.9513 | FL | Franklin |
| LS0INB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS0INE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS0INH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0INJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS0INL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0INR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS0INU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS0INV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS0INW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS0INX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.551 | -85.0363 | Not Determined | Not Determined |
| LS0INY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.17497 | -89.54728 | Not Determined | Not Determined |
| LS0INZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.17829 | -89.54715 | Not Determined | Not Determined |
| LS0IO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.17828 | -89.54714 | Not Determined | Not Determined |
| LS0IO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.2501 | -89.5836 | LA | Plaquemines |
| LS0IOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS0IOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS0IOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS0IOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS0IOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS0IOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS0IP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS0IP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS0IP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS0IPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0IPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0IPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0IPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.0345 | -89.0839 | Not Determined | Not Determined |
| LS0IPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LS0IQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LS0IQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2011 | 30.15141 | -89.51298 | Not Determined | Not Determined |
| LS0IQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.0014 | -89.4335 | Not Determined | Not Determined |
| LS0IQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS0IQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS0IQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS0IRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0IRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.1443 | -91.2047 | Not Determined | Not Determined |
| LS0IRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.1443 | -91.2047 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0IRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS0IRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.1443 | -91.2047 | Not Determined | Not Determined |
| LS0IRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0IS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.6598 | -88.4673 | Not Determined | Not Determined |
| LS0ISB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| LS0ISP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS0ISR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS0IT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0ITA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS0ITB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0ITE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.22859 | -88.7592 | MS | Jackson |
| LS0ITG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820433 | -89.34182591 | Not Determined | Not Determined |
| LS0ITI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.78756 | -88.84184 | Not Determined | Not Determined |
| LS0ITJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.78756 | -88.84184 | Not Determined | Not Determined |
| LS0ITO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.035 | -90.50531 | Not Determined | Not Determined |
| LS0ITR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.21706 | -89.93423 | Not Determined | Not Determined |
| LS0ITS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820428 | -89.34182609 | Not Determined | Not Determined |
| LS0ITY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.03429 | -89.08393 | Not Determined | Not Determined |
| LS0ITZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.99595 | -89.1279 | LA | Plaquemines |
| LS0IU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.0744 | -89.04012 | Not Determined | Not Determined |
| LS0IU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.03429 | -89.08393 | Not Determined | Not Determined |
| LS0IU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.0744 | -89.04012 | Not Determined | Not Determined |
| LS0IU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.234 | -88.13469 | AL | Mobile |
| LS0IU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS0IUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0IUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0IUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS0IUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS0IUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0IUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0IUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.07176 | -90.24194 | LA | Lafourche |
| LS0IUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0IUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0IUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.09197 | -90.18624 | LA | Lafourche |
| LS0IUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0IV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0IV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.01397 | -88.80809 | Not Determined | Not Determined |
| LS0IV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0IV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.19545 | -88.39332 | Not Determined | Not Determined |
| LS0IV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117894 | -88.36593403 | Not Determined | Not Determined |
| LS0IV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0IV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0IVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.09197 | -90.18624 | LA | Lafourche |
| LS0IVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.07176 | -90.24194 | LA | Lafourche |
| LS0IVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.0576 | -90.3135 | LA | Lafourche |
| LS0IVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.0576 | -90.3135 | LA | Lafourche |
| LS0IVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0IVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0IVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.0576 | -90.3135 | LA | Lafourche |
| LS0IVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0IVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.28351 | -89.7493 | Not Determined | Not Determined |
| LS0IVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.27775 | -89.81345 | Not Determined | Not Determined |
| LS0IVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117894 | -88.36593403 | Not Determined | Not Determined |
| LS0IVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.035 | -90.50531 | Not Determined | Not Determined |
| LS0IVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.21585 | -88.30615 | AL | Mobile |
| LS0IVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0IWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0IWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0IWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0IWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0IWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS0IWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3176 | -86.8621 | Not Determined | Not Determined |
| LS0IWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS0IWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |
| LS0IWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS0IWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS0IWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS0IWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS0IX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.5326 | -89.0106 | Not Determined | Not Determined |
| LS0IX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.0754 | -89.039 | Not Determined | Not Determined |
| LS0IX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.0345 | -89.0843 | Not Determined | Not Determined |
| LS0IX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 28.9958 | -89.1282 | LA | Plaquemines |
| LS0IX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0IX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0IX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0IXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0IXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS0IXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS0IXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0IXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS0IXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS0IXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533559 | -88.49134321 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0IXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533212 | -88.49134695 | Not Determined | Not Determined |
| LS0IXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS0IXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS0IXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.9553287 | -88.49134598 | Not Determined | Not Determined |
| LS0IXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS0IXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS0IXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS0IY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS0IY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79904564 | -88.30504414 | Not Determined | Not Determined |
| LS0IY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS0IYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS0IYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0IYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS0IYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS0IYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS0IYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75910476 | -91.72462135 | Not Determined | Not Determined |
| LS0IYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS0IYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0IYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79904564 | -88.30504414 | Not Determined | Not Determined |
| LS0IYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS0IYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS0IYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS0IZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0IZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0IZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0IZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0IZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0IZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0IZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0IZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0IZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS0IZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS0IZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0IZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0JA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.7068 | -93.5891 | Not Determined | Not Determined |
| LS0JA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.7075 | -93.5136 | Not Determined | Not Determined |
| LS0JAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.7885 | -85.4171 | FL | Gulf |
| LS0JBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0JBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/6/2011 | 30.0016 | -87.70261 | Not Determined | Not Determined |
| LS0JBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS0JBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0JC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0JC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0JCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.723 | -84.6993 | Not Determined | Not Determined |
| LS0JCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.723 | -84.6993 | Not Determined | Not Determined |
| LS0JCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.723 | -84.6993 | Not Determined | Not Determined |
| LS0JCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0JCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.4985 | -92.4953 | Not Determined | Not Determined |
| LS0JCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0JCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0JCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.5966 | -88.8945 | Not Determined | Not Determined |
| LS0JD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0JD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.1145 | -89.4427 | Not Determined | Not Determined |
| LS0JD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0JD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0JDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0JDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6676 | -93.7569 | Not Determined | Not Determined |
| LS0JDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.7079 | -93.513 | Not Determined | Not Determined |
| LS0JDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0JDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0JDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0JDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0JDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0JE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0JE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0JEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0JEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0JEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0JF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0JFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0JFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0JFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0JFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0JFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS0JGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.448 | -89.0443 | Not Determined | Not Determined |
| LS0JGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9113 | -89.4201 | LA | Plaquemines |
| LS0JGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.6911 | -88.8911 | Not Determined | Not Determined |
| LS0JGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2779 | -89.8133 | Not Determined | Not Determined |
| LS0JH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0JH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0JHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS0JHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS0JHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0JI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS0JIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0JIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0JIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0JJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0JJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0JJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0JJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0JJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0JJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0JJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0JJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0JKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0JKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0JKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0JKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0JKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0JKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0JKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0JKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0JKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0JKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0JKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0JKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.02233 | -90.43497 | Not Determined | Not Determined |
| LS0JL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.22449 | -88.66637 | MS | Jackson |
| LS0JL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.22859 | -88.7592 | MS | Jackson |
| LS0JL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.78756 | -88.84184 | Not Determined | Not Determined |
| LS0JL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.69111 | -88.89108 | Not Determined | Not Determined |
| LS0JL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.69111 | -88.89108 | Not Determined | Not Determined |
| LS0JL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.65315 | -88.92514 | Not Determined | Not Determined |
| LS0JL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.44824 | -89.04407 | Not Determined | Not Determined |
| LS0JL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.15956 | -88.97308 | Not Determined | Not Determined |
| LS0JLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820433 | -89.34182591 | Not Determined | Not Determined |
| LS0JLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS0JLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS0JLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS0JLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.6532 | -88.9251 | Not Determined | Not Determined |
| LS0JLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.5326 | -89.0106 | Not Determined | Not Determined |
| LS0JLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.4889 | -89.0337 | Not Determined | Not Determined |
| LS0JLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.4889 | -89.0337 | Not Determined | Not Determined |
| LS0JLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.4476 | -89.0438 | Not Determined | Not Determined |
| LS0JLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.4476 | -89.0438 | Not Determined | Not Determined |
| LS0JLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.1596 | -88.974 | Not Determined | Not Determined |
| LS0JLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.0754 | -89.039 | Not Determined | Not Determined |
| LS0JLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS0JLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0JLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0JLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS0JM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0JM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS0JM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS0JM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3062 | -86.7795 | Not Determined | Not Determined |
| LS0JM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3062 | -86.7795 | Not Determined | Not Determined |
| LS0JMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3176 | -86.8621 | Not Determined | Not Determined |
| LS0JNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2106 | -89.0065 | Not Determined | Not Determined |
| LS0JNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0JNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0JNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0JNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0JO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0JOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43930854 | -88.66644618 | Not Determined | Not Determined |
| LS0JOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43922325 | -88.66634012 | Not Determined | Not Determined |
| LS0JOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0JOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0JOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0JOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0JOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS0JP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221978 | -88.546829 | Not Determined | Not Determined |
| LS0JPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.1983 | -88.3895 | Not Determined | Not Determined |
| LS0JPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221983 | -88.546823 | Not Determined | Not Determined |
| LS0JPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221983 | -88.546823 | Not Determined | Not Determined |
| LS0JPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221983 | -88.546823 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0JPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221978 | -88.546829 | Not Determined | Not Determined |
| LS0JPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221983 | -88.546823 | Not Determined | Not Determined |
| LS0JPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221983 | -88.546823 | Not Determined | Not Determined |
| LS0JPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS0JPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.1983 | -88.3895 | Not Determined | Not Determined |
| LS0JPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.1983 | -88.3895 | Not Determined | Not Determined |
| LS0JQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.1983 | -88.3895 | Not Determined | Not Determined |
| LS0JQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS0JQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0JQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.2818 | -88.6935 | Not Determined | Not Determined |
| LS0JQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS0JQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS0JQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS0JQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0918 | -90.186 | LA | Lafourche |
| LS0JQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS0JQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.035 | -89.0844 | Not Determined | Not Determined |
| LS0JQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.24789 | -89.87485 | Not Determined | Not Determined |
| LS0JQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.072 | -90.2423 | LA | Lafourche |
| LS0JR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.3171 | -89.0853 | Not Determined | Not Determined |
| LS0JRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.4478 | -89.0446 | Not Determined | Not Determined |
| LS0JRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.91844 | -89.65788 | Not Determined | Not Determined |
| LS0JRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/24/2011 | 30.15145 | -89.51855 | Not Determined | Not Determined |
| LS0JS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.27152 | -90.55468 | LA | Terrebonne |
| LS0JSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.57167 | -92.11775 | Not Determined | Not Determined |
| LS0JSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.16546 | -90.4211 | Not Determined | Not Determined |
| LS0JSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/24/2011 | 30.08313 | -89.49665 | LA | St. Bernard |
| LS0JSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0JTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0JTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0JU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43915095 | -88.66629614 | Not Determined | Not Determined |
| LS0JUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0JUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5688 | -92.7331 | Not Determined | Not Determined |
| LS0JUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0JUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.6509 | -92.9631 | Not Determined | Not Determined |
| LS0JUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS0JUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0JUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0JV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.0413 | -90.3731 | Not Determined | Not Determined |
| LS0JV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2244 | -89.6202 | Not Determined | Not Determined |
| LS0JVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0JVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS0JVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0JVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0JW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.1598 | -88.9737 | Not Determined | Not Determined |
| LS0JWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0JWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0JX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0JX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS0JX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0JX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS0JX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS0JXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS0JXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0JXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS0JXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS0JXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0MD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0MDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0MEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0MEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0MES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0MEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0MEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0MEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS0MF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0MF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0MF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0MF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS0MFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0MFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS0MFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS0MFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS0MFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS0MFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0MG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS0MGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS0MGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0MGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0MGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0MGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0MGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0MGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0MGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS0MGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS0MH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0MH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0MH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0MH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0MHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0MHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0MHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS0MHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0MHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0MHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0MHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0MHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0MHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0MI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS0MI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS0MI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0MI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS0MI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS0MI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS0MI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS0MI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS0MI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS0MI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS0MIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS0MIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS0MIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0MID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS0MIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS0MIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0MIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS0MII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS0MIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS0MIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS0MIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0MIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0MIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS0MIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0MIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90049562 | -88.36603094 | Not Determined | Not Determined |
| LS0MIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS0MIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0MIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0MIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS0MIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90049931 | -88.36602279 | Not Determined | Not Determined |
| LS0MIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0MIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0MIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0MIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0MJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0MJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0MJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS0MJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS0MJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0MJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0MJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0MJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0MJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0MJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS0MJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0MJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS0MJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS0MJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS0MJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0MJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0MJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS0MJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS0MJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90049931 | -88.36602279 | Not Determined | Not Determined |
| LS0MJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0MJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS0MJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS0MJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS0MJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS0MJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS0MJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS0MK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0MK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0MK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050109 | -88.36602486 | Not Determined | Not Determined |
| LS0MK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS0MK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0MK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0MKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS0MKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0MKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS0MKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90049931 | -88.36602279 | Not Determined | Not Determined |
| LS0MKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS0MKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS0MKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0MKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS0MKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0MKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS0MKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0MKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS0MKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS0MKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS0MKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050677 | -88.36601683 | Not Determined | Not Determined |
| LS0MKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS0MKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0MKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS0MKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS0MKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS0MKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS0MLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.717 | -88.403 | Not Determined | Not Determined |
| LS0MLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0MLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS0MLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS0MLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS0MLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS0MLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0MLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS0MLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS0MLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| LS0MLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.1983 | -88.3895 | Not Determined | Not Determined |
| LS0MLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221978 | -88.546829 | Not Determined | Not Determined |
| LS0MM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221978 | -88.546829 | Not Determined | Not Determined |
| LS0MM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221978 | -88.546829 | Not Determined | Not Determined |
| LS0MMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0MMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.216 | -88.3057 | AL | Mobile |
| LS0MMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.9555 | -88.8051 | Not Determined | Not Determined |
| LS0MMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0MMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0MMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.5746 | -88.988 | Not Determined | Not Determined |
| LS0MMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.21045 | -89.00649 | Not Determined | Not Determined |
| LS0MN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.4098 | -89.0613 | Not Determined | Not Determined |
| LS0MN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.689 | -93.1261 | Not Determined | Not Determined |
| LS0MN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.1281 | -89.0224 | Not Determined | Not Determined |
| LS0MN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.8996 | -88.8017 | Not Determined | Not Determined |
| LS0MN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.2244 | -88.6662 | MS | Jackson |
| LS0MN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.196 | -88.4731 | MS | Jackson |
| LS0MNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.21045 | -89.00649 | Not Determined | Not Determined |
| LS0MNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0MNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.1281 | -89.0224 | Not Determined | Not Determined |
| LS0MNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.9555 | -88.8051 | Not Determined | Not Determined |
| LS0MNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.6151 | -88.9662 | Not Determined | Not Determined |
| LS0MNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.1757 | -88.0725 | Not Determined | Not Determined |
| LS0MNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.1281 | -89.0224 | Not Determined | Not Determined |
| LS0MNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS0MNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS0MNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS0MNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS0MNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0MNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0MNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0MOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.1443 | -91.2047 | Not Determined | Not Determined |
| LS0MOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0MON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0MR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0MR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0MR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS0MR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS0MR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0MRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0MRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS0MRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0MRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS0MRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.1443 | -91.2047 | Not Determined | Not Determined |
| LS0MRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS0MRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.1443 | -91.2047 | Not Determined | Not Determined |
| LS0MRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS0MRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0MRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS0MRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0MRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0MRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS0MRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS0MRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS0MRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0MRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS0MRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0MS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0MS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS0MS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS0MSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS0MSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0MSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS0MSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0MSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0MSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0MSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0MSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS0MT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS0MTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS0MTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.3763 | -89.09 | Not Determined | Not Determined |
| LS0MTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS0MTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0MTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS0MTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS0MTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0MTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0MU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS0MUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS0MUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS0MUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS0MUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS0MUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS0MUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS0MUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6466 | -85.3283 | Not Determined | Not Determined |
| LS0MUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.723 | -84.6993 | Not Determined | Not Determined |
| LS0MUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.723 | -84.6993 | Not Determined | Not Determined |
| LS0MUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.8674 | -85.4535 | Not Determined | Not Determined |
| LS0MV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| LS0MV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.02419 | -90.73085 | Not Determined | Not Determined |
| LS0MV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1762 | -90.5918 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0MV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.0375 | -90.992 | Not Determined | Not Determined |
| LS0MVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.46 | -92.4208 | Not Determined | Not Determined |
| LS0MVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6918 | -93.4353 | Not Determined | Not Determined |
| LS0MW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6907 | -93.659 | Not Determined | Not Determined |
| LS0MWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0417 | -90.3725 | Not Determined | Not Determined |
| LS0MWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0MWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0MWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0MWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0MWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0MWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117532 | -88.36592673 | Not Determined | Not Determined |
| LS0MWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0MWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS0MWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS0MWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS0MWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS0MX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26600844 | -89.26184075 | Not Determined | Not Determined |
| LS0MX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601121 | -89.26184102 | Not Determined | Not Determined |
| LS0MX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585882 | -88.95038828 | Not Determined | Not Determined |
| LS0MX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0MX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0MXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0MXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117047 | -88.3659339 | Not Determined | Not Determined |
| LS0MXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS0MXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72586828 | -88.95040959 | Not Determined | Not Determined |
| LS0MXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS0MXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.4354 | -92.3372 | Not Determined | Not Determined |
| LS0MY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0MY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.4598 | -92.4204 | Not Determined | Not Determined |
| LS0MY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS0MY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0MYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.6974 | -88.405 | Not Determined | Not Determined |
| LS0MYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.5953 | -92.8108 | Not Determined | Not Determined |
| LS0MYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS0MYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS0MYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS0MYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0MYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0MZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS0MZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0MZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0MZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS0MZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS0MZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS0MZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS0MZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS0MZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.07533 | -89.03923 | Not Determined | Not Determined |
| LS0MZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.07533 | -89.03923 | Not Determined | Not Determined |
| LS0MZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.91844 | -89.65788 | Not Determined | Not Determined |
| LS0MZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.08304 | -90.40848 | Not Determined | Not Determined |
| LS0MZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.16546 | -90.4211 | Not Determined | Not Determined |
| LS0MZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.08304 | -90.40848 | Not Determined | Not Determined |
| LS0MZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 28.97949 | -89.32302 | Not Determined | Not Determined |
| LS0MZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.16284 | -90.05778 | Not Determined | Not Determined |
| LS0MZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS0MZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 28.97949 | -89.32302 | Not Determined | Not Determined |
| LS0N01 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS0N06 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/24/2011 | 30.08313 | -89.49665 | LA | St. Bernard |
| LS0N07 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3063 | -86.7794 | Not Determined | Not Determined |
| LS0N08 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS0N09 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/26/2011 | 29.07288 | -90.53918 | LA | Terrebonne |
| LS0N0F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.31706 | -89.08412 | Not Determined | Not Determined |
| LS0N0G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.31706 | -89.08412 | Not Determined | Not Determined |
| LS0N0K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS0N0N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3504 | -86.6994 | Not Determined | Not Determined |
| LS0N0P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3063 | -86.7794 | Not Determined | Not Determined |
| LS0N0Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3176 | -86.8621 | Not Determined | Not Determined |
| LS0N0S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS0N0V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS0N0X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0N0Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0N10 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0N12 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0N13 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0N14 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.48912 | -89.03361 | Not Determined | Not Determined |
| LS0N15 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.48912 | -89.03361 | Not Determined | Not Determined |
| LS0N16 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS0N17 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3504 | -86.6994 | Not Determined | Not Determined |
| LS0N18 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3176 | -86.8621 | Not Determined | Not Determined |
| LS0N19 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS0N1A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS0N1G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7959 | -90.188 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0N1I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0348 | -90.5056 | Not Determined | Not Determined |
| LS0N1P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.9553287 | -88.49134598 | Not Determined | Not Determined |
| LS0N1S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533374 | -88.49135477 | Not Determined | Not Determined |
| LS0N1V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS0N1W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.3659 | -88.3659 | Not Determined | Not Determined |
| LS0N20 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS0N21 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79904564 | -88.30504414 | Not Determined | Not Determined |
| LS0N23 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0N25 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95532594 | -88.49135856 | Not Determined | Not Determined |
| LS0N27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS0N28 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0N29 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS0N2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533212 | -88.49134695 | Not Determined | Not Determined |
| LS0N2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS0N2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0N2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75913014 | -91.72455369 | Not Determined | Not Determined |
| LS0N2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS0N2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533374 | -88.49135477 | Not Determined | Not Determined |
| LS0N2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS0N2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS0N2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS0N2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95532594 | -88.49135856 | Not Determined | Not Determined |
| LS0N2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75911664 | -91.72446135 | Not Determined | Not Determined |
| LS0N2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75913014 | -91.72455369 | Not Determined | Not Determined |
| LS0N2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS0N30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.6301 | -91.83575 | LA | Iberia |
| LS0N35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.6301 | -91.83575 | LA | Iberia |
| LS0N38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.17463 | -90.60193 | Not Determined | Not Determined |
| LS0N3L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/26/2011 | 29.07285 | -90.53921 | LA | Terrebonne |
| LS0N3N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.21389 | -91.5739 | Not Determined | Not Determined |
| LS0N3R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.17463 | -90.60193 | Not Determined | Not Determined |
| LS0N3S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS0N3Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.28381 | -89.75024 | Not Determined | Not Determined |
| LS0N42 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.27152 | -90.55468 | LA | Terrebonne |
| LS0N43 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS0N44 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.04135 | -90.37245 | Not Determined | Not Determined |
| LS0N48 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.00149 | -89.43377 | Not Determined | Not Determined |
| LS0N49 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.46086 | -92.42221 | Not Determined | Not Determined |
| LS0N4A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.6301 | -91.83575 | LA | Iberia |
| LS0N4B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS0N4D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2165 | -89.9351 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0N4F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.9 | -88.8022 | Not Determined | Not Determined |
| LS0N4G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9951 | -89.2158 | Not Determined | Not Determined |
| LS0N4K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2286 | -88.7589 | MS | Jackson |
| LS0N4L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4694 | -90.0439 | Not Determined | Not Determined |
| LS0N4N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4694 | -90.0439 | Not Determined | Not Determined |
| LS0N4O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4694 | -90.0439 | Not Determined | Not Determined |
| LS0N4P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2376 | -88.2213 | AL | Mobile |
| LS0N4Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS0N4R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS0N4W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.841 | -88.8168 | Not Determined | Not Determined |
| LS0N4X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.1758 | -88.0724 | Not Determined | Not Determined |
| LS0N4Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2286 | -88.7589 | MS | Jackson |
| LS0N4Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |
| LS0N50 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |
| LS0N51 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.7878 | -88.8419 | Not Determined | Not Determined |
| LS0N52 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS0N53 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.0756 | -89.0392 | Not Determined | Not Determined |
| LS0N54 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.7878 | -88.8419 | Not Determined | Not Determined |
| LS0N56 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2245 | -88.6663 | MS | Jackson |
| LS0N57 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.7313 | -88.8596 | Not Determined | Not Determined |
| LS0N58 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.7313 | -88.8596 | Not Determined | Not Determined |
| LS0N59 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.0756 | -89.0392 | Not Determined | Not Determined |
| LS0N5A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.1004 | -89.4572 | Not Determined | Not Determined |
| LS0N5C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.03504 | -90.50574 | Not Determined | Not Determined |
| LS0N5D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.1628 | -90.058 | Not Determined | Not Determined |
| LS0N5E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.1758 | -88.0724 | Not Determined | Not Determined |
| LS0N5G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.1955 | -88.4729 | MS | Jackson |
| LS0N5K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2245 | -88.6663 | MS | Jackson |
| LS0N5M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.9563 | -88.8042 | Not Determined | Not Determined |
| LS0N5N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9116 | -89.4202 | LA | Plaquemines |
| LS0N5P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/19/2012 | 28.938417 | -88.965817 | Not Determined | Not Determined |
| LS0N6B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/4/2011 | 29.19058 | -90.3225 | LA | Lafourche |
| LS0N6K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.20997 | -89.40156 | Not Determined | Not Determined |
| LS0N6L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.20997 | -89.40156 | Not Determined | Not Determined |
| LS0N6S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/4/2011 | 29.19058 | -90.3225 | LA | Lafourche |
| LS0N75 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/8/2011 | 29.08112 | -90.31046 | LA | Lafourche |
| LS0N78 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/8/2011 | 29.08112 | -90.31046 | LA | Lafourche |
| LS0N7B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 30.03251 | -89.69715 | Not Determined | Not Determined |
| LS0N7O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.15709 | -90.31799 | Not Determined | Not Determined |
| LS0N7U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 30.03251 | -89.69715 | Not Determined | Not Determined |
| LS0N7X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.91825 | -89.6582 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0N84 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/28/2011 | 29.57761 | -92.11776 | LA | Vermilion |
| LS0N86 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.27638 | -90.43798 | Not Determined | Not Determined |
| LS0N87 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.91813 | -89.65844 | Not Determined | Not Determined |
| LS0N88 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | 30.03209 | -89.69703 | Not Determined | Not Determined |
| LS0N8A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.91813 | -89.65844 | Not Determined | Not Determined |
| LS0N8C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS0N8G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS0N8H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS0N8K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS0N8L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS0N8M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS0N8V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS0N8W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.15709 | -90.31799 | Not Determined | Not Determined |
| LS0N8X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS0N8Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/4/2011 | 29.19058 | -90.3225 | LA | Lafourche |
| LS0N91 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.8265 | -88.4737 | Not Determined | Not Determined |
| LS0N97 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6974 | -88.405 | Not Determined | Not Determined |
| LS0N9C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.8265 | -88.4737 | Not Determined | Not Determined |
| LS0N9E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6974 | -88.405 | Not Determined | Not Determined |
| LS0N9S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.8265 | -88.4737 | Not Determined | Not Determined |
| LS0N9Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | 30.01424 | -89.57985 | Not Determined | Not Determined |
| LS0NA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.71007 | -91.91306 | Not Determined | Not Determined |
| LS0NA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS0NAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.8265 | -88.4737 | Not Determined | Not Determined |
| LS0NAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.15709 | -90.31799 | Not Determined | Not Determined |
| LS0NAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6974 | -88.405 | Not Determined | Not Determined |
| LS0NAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | 30.01424 | -89.57985 | Not Determined | Not Determined |
| LS0NAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.8265 | -88.4737 | Not Determined | Not Determined |
| LS0NAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.29657 | -90.51022 | LA | Terrebonne |
| LS0NAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.29657 | -90.51022 | LA | Terrebonne |
| LS0NB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS0NB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0NB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0NB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0NBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0NBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS0NBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.671 | -93.0407 | Not Determined | Not Determined |
| LS0NBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0NBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0NBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0NBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0NBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91624706 | -88.05759433 | Not Determined | Not Determined |
| LS0NBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0NBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0NBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0NC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0NC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS0NC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0NC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.4985 | -92.4953 | Not Determined | Not Determined |
| LS0NCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0NCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.5966 | -88.8945 | Not Determined | Not Determined |
| LS0NCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0NCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6974 | -88.405 | Not Determined | Not Determined |
| LS0ND0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS0ND2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS0NDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.13857 | -90.64578 | LA | Terrebonne |
| LS0NDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.04176 | -90.37192 | Not Determined | Not Determined |
| LS0NDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.27638 | -90.43798 | Not Determined | Not Determined |
| LS0NDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS0NDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS0NDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.8179 | -88.3685 | Not Determined | Not Determined |
| LS0NDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | 28.96135 | -91.15966 | Not Determined | Not Determined |
| LS0NDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.08656 | -90.48306 | Not Determined | Not Determined |
| LS0NDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6974 | -88.405 | Not Determined | Not Determined |
| LS0NDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.71007 | -91.91306 | Not Determined | Not Determined |
| LS0NE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS0NE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.8265 | -88.4737 | Not Determined | Not Determined |
| LS0NE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.13857 | -90.64578 | LA | Terrebonne |
| LS0NEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS0NEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.8265 | -88.4737 | Not Determined | Not Determined |
| LS0NEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0NEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS0NEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS0NEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS0NEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.8179 | -88.3685 | Not Determined | Not Determined |
| LS0NFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.24777 | -92.05848 | Not Determined | Not Determined |
| LS0NFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS0NFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.47024 | -92.42781 | Not Determined | Not Determined |
| LS0NFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.13857 | -90.64578 | LA | Terrebonne |
| LS0NFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS0NG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0NG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0NG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.2106 | -85.8772 | FL | Bay |
| LS0NG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0NG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS0NG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.372 | -86.3709 | FL | Walton |
| LS0NG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.372 | -86.3709 | FL | Walton |
| LS0NG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| LS0NGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6971 | -89.0472 | Not Determined | Not Determined |
| LS0NGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0NGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0NGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0NGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0NGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0NGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0NGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0NGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0NGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0NGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0NH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0NH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0NH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6971 | -89.0472 | Not Determined | Not Determined |
| LS0NH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6971 | -89.0472 | Not Determined | Not Determined |
| LS0NH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0NHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS0NHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS0NHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS0NHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS0NHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.2489 | -85.9549 | FL | Bay |
| LS0NHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0NHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0NHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS0NHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS0NHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS0NHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0NHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS0NHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0NHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0NHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0NI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0NI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0NIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0NIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0NIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0NII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0NIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0NIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0NIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS0NIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.1675 | -85.8011 | FL | Bay |
| LS0NIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0NIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS0NIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS0NIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS0NIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.1195 | -85.7364 | FL | Bay |
| LS0NIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.1675 | -85.8011 | FL | Bay |
| LS0NIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.2106 | -85.8772 | FL | Bay |
| LS0NIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS0NJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS0NJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| LS0NJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0NJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0NJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0NJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0NJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0NJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0NJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0NJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0NJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS0NJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS0NJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS0NJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS0NJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0NJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0NJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0NJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0NK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0NK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS0NK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0NK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0NKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0NKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0NKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS0NKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0NKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0NKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| LS0NKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0NKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS0NKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.07533 | -89.03923 | Not Determined | Not Determined |
| LS0NL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0NL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| LS0NLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.22468753 | -87.97604736 | AL | Baldwin |
| LS0NLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6988 | -93.6233 | Not Determined | Not Determined |
| LS0NM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.0314 | -91.0728 | Not Determined | Not Determined |
| LS0NM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.0314 | -91.0728 | Not Determined | Not Determined |
| LS0NMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0NME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.26 | -91.6423 | Not Determined | Not Determined |
| LS0NMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.0161 | -91.1523 | Not Determined | Not Determined |
| LS0NMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0NMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS0NMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS0NN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0NN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.70785 | -93.51301 | Not Determined | Not Determined |
| LS0NN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0NN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.2956 | -91.7314 | Not Determined | Not Determined |
| LS0NNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.3422 | -91.833 | Not Determined | Not Determined |
| LS0NNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS0NNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0NNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS0NO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS0NO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0NO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0NO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0334 | -90.5841 | Not Determined | Not Determined |
| LS0NO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0371 | -90.6843 | Not Determined | Not Determined |
| LS0NOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0NOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS0NOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS0NOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS0NOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0NOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0NOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0243 | -90.7308 | Not Determined | Not Determined |
| LS0NOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0975 | -91.3624 | Not Determined | Not Determined |
| LS0NOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.981 | -91.2424 | Not Determined | Not Determined |
| LS0NOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.981 | -91.2424 | Not Determined | Not Determined |
| LS0NP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.00834 | -91.30815 | Not Determined | Not Determined |
| LS0NP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3424 | -91.833 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0NP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4029 | -92.0712 | Not Determined | Not Determined |
| LS0NP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4029 | -92.0712 | Not Determined | Not Determined |
| LS0NPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS0NPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS0NPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS0NPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS0NPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0NPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0NPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0NPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0NPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0NPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0243 | -90.7308 | Not Determined | Not Determined |
| LS0NPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0156 | -90.814 | Not Determined | Not Determined |
| LS0NQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.00834 | -91.30815 | Not Determined | Not Determined |
| LS0NQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.16415 | -91.41317 | Not Determined | Not Determined |
| LS0NQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.16415 | -91.41317 | Not Determined | Not Determined |
| LS0NQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3952 | -92.2713 | Not Determined | Not Determined |
| LS0NQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0376 | -90.9921 | Not Determined | Not Determined |
| LS0NQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.1864 | -91.4914 | Not Determined | Not Determined |
| LS0NQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.1864 | -91.4914 | Not Determined | Not Determined |
| LS0NQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS0NQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS0NQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS0NQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS0NQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS0NQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS0NQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0NQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0NQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0NQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0NQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0NQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0NQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0NQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0NQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0NQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0376 | -90.9921 | Not Determined | Not Determined |
| LS0NR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0162 | -91.1523 | Not Determined | Not Determined |
| LS0NR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2139 | -91.574 | Not Determined | Not Determined |
| LS0NR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2601 | -91.6423 | Not Determined | Not Determined |
| LS0NR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2956 | -91.7314 | Not Determined | Not Determined |
| LS0NRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3952 | -92.2713 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0NRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0NRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0315 | -91.0729 | Not Determined | Not Determined |
| LS0NRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0315 | -91.0729 | Not Determined | Not Determined |
| LS0NRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0162 | -91.1523 | Not Determined | Not Determined |
| LS0NRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS0NRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0NRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0NRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0NRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS0NRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0NRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS0NRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS0NS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0NS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0NS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0NS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0NS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0NSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0NSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0NSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0NSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS0NSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0NSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0NSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0NSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0NSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS0NSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0NSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS0NSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS0NSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0NSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0NT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0NT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0NT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS0NT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0NTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS0NTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS0NTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.8909 | -83.8566 | Not Determined | Not Determined |
| LS0NTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS0NTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS0NTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.8585767 | -83.79966999 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0NTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.8585767 | -83.79966999 | Not Determined | Not Determined |
| LS0NTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS0NTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 27.5865 | -89.7045 | Not Determined | Not Determined |
| LS0NTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 27.5865 | -89.7045 | Not Determined | Not Determined |
| LS0NTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 27.9534 | -89.4482 | Not Determined | Not Determined |
| LS0NTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.8909 | -83.8566 | Not Determined | Not Determined |
| LS0NU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| LS0NU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0NU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.0132 | -84.0219 | Not Determined | Not Determined |
| LS0NU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0NU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 27.9534 | -89.4482 | Not Determined | Not Determined |
| LS0NUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.0025 | -84.1045 | Not Determined | Not Determined |
| LS0NUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| LS0NUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 27.519829 | -89.605699 | Not Determined | Not Determined |
| LS0NUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 27.519829 | -89.605699 | Not Determined | Not Determined |
| LS0NUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 27.9534 | -89.4482 | Not Determined | Not Determined |
| LS0NUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 27.9534 | -89.4482 | Not Determined | Not Determined |
| LS0NUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 27.519829 | -89.605699 | Not Determined | Not Determined |
| LS0NUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/19/2010 | 27.95343 | -89.44828 | Not Determined | Not Determined |
| LS0NUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 27.519829 | -89.605699 | Not Determined | Not Determined |
| LS0NUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.0025 | -84.1045 | Not Determined | Not Determined |
| LS0NUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS0NV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS0NV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS0NV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS0NV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| LS0NV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |
| LS0NV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| LS0NV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/19/2010 | 27.95343 | -89.44828 | Not Determined | Not Determined |
| LS0NVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS0NVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS0NVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0NVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| LS0NVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS0NVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| LS0NVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS0NVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.79527999 | -84.54118496 | Not Determined | Not Determined |
| LS0NVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS0NVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| LS0NVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS0NVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0NVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS0NVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS0NVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS0NVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS0NVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0NWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS0NWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0NWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0NXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5483 | -87.7718 | Not Determined | Not Determined |
| LS0NXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS0NXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0NXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.3711 | -88.815 | Not Determined | Not Determined |
| LS0NXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0NXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0NXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0NXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5483 | -87.7718 | Not Determined | Not Determined |
| LS0NXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0NXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0NXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0NXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0NXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0NZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0O0U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS0O17 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0O1B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0O1C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS0O1M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0O1N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.379 | -88.424 | Not Determined | Not Determined |
| LS0O1P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0O1V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0O1W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74445 | -88.37267 | Not Determined | Not Determined |
| LS0O1Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0O1Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.379 | -88.424 | Not Determined | Not Determined |
| LS0O20 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.7405 | -88.37725 | Not Determined | Not Determined |
| LS0O24 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0O27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0O29 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.7405 | -88.37725 | Not Determined | Not Determined |
| LS0O2A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.7405 | -88.37725 | Not Determined | Not Determined |
| LS0O2B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74445 | -88.37267 | Not Determined | Not Determined |
| LS0O2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0O2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0O2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0O2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0O2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.15804 | -90.59695 | Not Determined | Not Determined |
| LS0O2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.7405 | -88.37725 | Not Determined | Not Determined |
| LS0O2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74445 | -88.37267 | Not Determined | Not Determined |
| LS0O2Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74844 | -88.3656 | Not Determined | Not Determined |
| LS0O2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.379 | -88.424 | Not Determined | Not Determined |
| LS0O2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.74012 | -88.35612 | Not Determined | Not Determined |
| LS0O2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.52978 | -88.21962 | Not Determined | Not Determined |
| LS0O32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74445 | -88.37267 | Not Determined | Not Determined |
| LS0O33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.7405 | -88.37725 | Not Determined | Not Determined |
| LS0O35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.73104 | -88.3656 | Not Determined | Not Determined |
| LS0O36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0O37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.379 | -88.424 | Not Determined | Not Determined |
| LS0O3C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74445 | -88.37267 | Not Determined | Not Determined |
| LS0O3D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS0O3E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS0O3G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.73104 | -88.3656 | Not Determined | Not Determined |
| LS0O3J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0O3K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.7405 | -88.37725 | Not Determined | Not Determined |
| LS0O3N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.57152 | -92.1175 | Not Determined | Not Determined |
| LS0O3O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2011 | 29.2738 | -91.33051 | Not Determined | Not Determined |
| LS0O3Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS0O3T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.52978 | -88.21962 | Not Determined | Not Determined |
| LS0O3V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.379 | -88.424 | Not Determined | Not Determined |
| LS0O41 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS0O43 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74844 | -88.3656 | Not Determined | Not Determined |
| LS0O44 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74445 | -88.37267 | Not Determined | Not Determined |
| LS0O45 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.379 | -88.424 | Not Determined | Not Determined |
| LS0O46 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0O48 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0O49 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.57152 | -92.1175 | Not Determined | Not Determined |
| LS0O4D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS0O4H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.73104 | -88.3656 | Not Determined | Not Determined |
| LS0O4N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0O4O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0O53 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS0O54 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0O56 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0O5E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.08314 | -89.49635 | LA | St. Bernard |
| LS0O5F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.1298 | -89.61091 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0O5H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS0O5Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0O67 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.16289 | -89.05773 | LA | Plaquemines |
| LS0O6M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS0O6O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.08314 | -89.49635 | LA | St. Bernard |
| LS0O6P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0O6Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2011 | 29.71032 | -91.91344 | Not Determined | Not Determined |
| LS0O6Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.00149 | -89.43377 | Not Determined | Not Determined |
| LS0O72 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.16289 | -89.05773 | LA | Plaquemines |
| LS0O77 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.17291 | -90.54697 | Not Determined | Not Determined |
| LS0O7F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.16289 | -89.05773 | LA | Plaquemines |
| LS0O84 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0O8C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | 28.97999 | -89.32368 | Not Determined | Not Determined |
| LS0O8F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.00149 | -89.43377 | Not Determined | Not Determined |
| LS0O8R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/2/2011 | 28.80788 | -88.48278 | Not Determined | Not Determined |
| LS0O8Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0O94 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |
| LS0O99 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0O9K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS0O9M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS0O9N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS0O9P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1762 | -90.5918 | Not Determined | Not Determined |
| LS0O9R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS0O9U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/12/2011 | 28.09016 | -92.00333 | Not Determined | Not Determined |
| LS0O9V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS0O9X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS0OA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0OA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS0OA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6267 | -85.177 | Not Determined | Not Determined |
| LS0OA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS0OAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS0OAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS0OAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS0OAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3458 | -87.0389 | FL | Escambia |
| LS0OAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3458 | -87.0389 | FL | Escambia |
| LS0OAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS0OAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2011 | 29.91842 | -89.65804 | Not Determined | Not Determined |
| LS0OB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS0OB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.362 | -86.9493 | FL | Escambia |
| LS0OB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS0OB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.0729 | -85.6684 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0OB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.723 | -84.6993 | Not Determined | Not Determined |
| LS0OBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6803 | -84.7603 | Not Determined | Not Determined |
| LS0OBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS0OBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1762 | -90.5918 | Not Determined | Not Determined |
| LS0OBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| LS0OBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS0OBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS0OBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1762 | -90.5918 | Not Determined | Not Determined |
| LS0OBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0891 | -90.5693 | Not Determined | Not Determined |
| LS0OBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS0OBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS0OBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/13/2011 | 28.05018 | -92.44948 | Not Determined | Not Determined |
| LS0OBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS0OBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS0OBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS0OC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS0OC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS0OC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS0OC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS0OC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0891 | -90.5693 | Not Determined | Not Determined |
| LS0OC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS0OCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS0OCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS0OCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS0OCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS0OCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS0OCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS0OCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6267 | -85.177 | Not Determined | Not Determined |
| LS0OCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS0OCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1762 | -90.5918 | Not Determined | Not Determined |
| LS0OCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS0OCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1762 | -90.5918 | Not Determined | Not Determined |
| LS0OCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS0OD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| LS0OD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS0OD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1762 | -90.5918 | Not Determined | Not Determined |
| LS0ODA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6803 | -84.7603 | Not Determined | Not Determined |
| LS0ODC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS0ODE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS0ODI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS0OK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5902 | -89.8292 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0OK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5902 | -89.8292 | Not Determined | Not Determined |
| LS0OKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS0OKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS0OKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5021 | -89.8079 | Not Determined | Not Determined |
| LS0OKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS0OKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |
| LS0OKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5902 | -89.8292 | Not Determined | Not Determined |
| LS0OKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.6492 | -90.0881 | Not Determined | Not Determined |
| LS0OKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS0OKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS0OL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |
| LS0OL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5902 | -89.8292 | Not Determined | Not Determined |
| LS0OL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS0OL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5021 | -89.8079 | Not Determined | Not Determined |
| LS0OL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5021 | -89.8079 | Not Determined | Not Determined |
| LS0OLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS0OLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS0OLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS0OLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |
| LS0OMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS0OMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS0OML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0OMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5021 | -89.8079 | Not Determined | Not Determined |
| LS0OMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS0OMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.0719 | -90.2426 | LA | Lafourche |
| LS0OMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS0OMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2376 | -88.2213 | AL | Mobile |
| LS0ONE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0ONH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |
| LS0OOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.46086 | -92.42221 | Not Determined | Not Determined |
| LS0OOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7959 | -90.188 | Not Determined | Not Determined |
| LS0OOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS0OOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.27152 | -90.55468 | LA | Terrebonne |
| LS0OOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.21389 | -91.5739 | Not Determined | Not Determined |
| LS0OOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | 28.97999 | -89.32368 | Not Determined | Not Determined |
| LS0OP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.12282 | -91.4911 | Not Determined | Not Determined |
| LS0OPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.04135 | -90.37245 | Not Determined | Not Determined |
| LS0OPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.04135 | -90.37245 | Not Determined | Not Determined |
| LS0OPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.25988 | -91.64227 | Not Determined | Not Determined |
| LS0OPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS0OPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0OPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.43471 | -92.33734 | Not Determined | Not Determined |
| LS0OQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.08304 | -90.40848 | Not Determined | Not Determined |
| LS0OQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.27152 | -90.55468 | LA | Terrebonne |
| LS0OQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.07533 | -89.03923 | Not Determined | Not Determined |
| LS0OR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0OR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0OR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0OR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0ORB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5289 | -92.5703 | Not Determined | Not Determined |
| LS0ORC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| LS0ORE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.7106 | -93.2798 | Not Determined | Not Determined |
| LS0ORJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0ORL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0ORM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0ORO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.4599 | -92.4208 | Not Determined | Not Determined |
| LS0ORQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0ORR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0ORS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.7106 | -93.2798 | Not Determined | Not Determined |
| LS0ORT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.1145 | -89.4427 | Not Determined | Not Determined |
| LS0ORX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0OS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0OS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0OS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5474 | -92.6529 | Not Determined | Not Determined |
| LS0OS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0OS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.7106 | -93.2798 | Not Determined | Not Determined |
| LS0OSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.3984 | -89.2015 | Not Determined | Not Determined |
| LS0OSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0OSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.1145 | -89.4427 | Not Determined | Not Determined |
| LS0OSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0OSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0OSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0OSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0OSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0OSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.3984 | -89.2015 | Not Determined | Not Determined |
| LS0OSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0OSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0OSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0OSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0OSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0OT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS0OT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0OT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS0OT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS0OT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.6492 | -90.0881 | Not Determined | Not Determined |
| LS0OT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS0OTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS0OTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |
| LS0OTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |
| LS0OTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS0OTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0OTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS0OTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS0OTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS0OTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5021 | -89.8079 | Not Determined | Not Determined |
| LS0OTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| LS0OU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.4885 | -89.0337 | Not Determined | Not Determined |
| LS0OU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.0755 | -89.0388 | Not Determined | Not Determined |
| LS0OU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS0OU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.5942 | -85.1094 | Not Determined | Not Determined |
| LS0OUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.0729 | -85.6683 | FL | Bay |
| LS0OUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.0729 | -85.6683 | FL | Bay |
| LS0OUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS0OUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS0OUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS0OUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.7181 | -85.3923 | FL | Gulf |
| LS0OUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.6612 | -85.258 | Not Determined | Not Determined |
| LS0OV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.0332 | -85.6088 | Not Determined | Not Determined |
| LS0OV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS0OV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS0OV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0OW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0OW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0OWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.5476 | -92.6531 | Not Determined | Not Determined |
| LS0OWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6826 | -93.693 | Not Determined | Not Determined |
| LS0OWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0OWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS0OWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0OWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0OWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6315 | -88.1949 | Not Determined | Not Determined |
| LS0OWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0OWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.7837 | -89.481 | Not Determined | Not Determined |
| LS0OWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.864 | -89.348 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0OWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.529 | -92.5703 | Not Determined | Not Determined |
| LS0OWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS0OX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS0OX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS0OX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/11/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS0OX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0OX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0OX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0OXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0OXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0OXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6315 | -88.1949 | Not Determined | Not Determined |
| LS0OXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS0OXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS0OXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.8586 | -83.7996 | Not Determined | Not Determined |
| LS0OXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0OXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6315 | -88.1949 | Not Determined | Not Determined |
| LS0OXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.864 | -89.348 | Not Determined | Not Determined |
| LS0OXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.864 | -89.348 | Not Determined | Not Determined |
| LS0OXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.4348 | -92.3373 | Not Determined | Not Determined |
| LS0OY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0OY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.4599 | -92.4208 | Not Determined | Not Determined |
| LS0OYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.7953 | -84.5411 | Not Determined | Not Determined |
| LS0OYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.8586 | -83.7996 | Not Determined | Not Determined |
| LS0OYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0OYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0OYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0OYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0OYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS0OYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.7181 | -85.3924 | FL | Gulf |
| LS0OYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS0OYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.7181 | -85.3924 | FL | Gulf |
| LS0OYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0OYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.0132 | -84.0219 | Not Determined | Not Determined |
| LS0OZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0OZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0OZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0OZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |
| LS0OZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0OZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.8713 | -84.2719 | Not Determined | Not Determined |
| LS0OZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0OZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0OZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.791 | -88.9278 | Not Determined | Not Determined |
| LS0OZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 27.4378 | -90.6588 | Not Determined | Not Determined |
| LS0OZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.6467 | -85.3282 | Not Determined | Not Determined |
| LS0OZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS0OZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| LS0OZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.0025 | -84.1045 | Not Determined | Not Determined |
| LS0OZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS0OZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0OZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.0132 | -84.0219 | Not Determined | Not Determined |
| LS0OZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0OZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0OZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.9792 | -89.4334 | Not Determined | Not Determined |
| LS0P01 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.6467 | -85.3282 | Not Determined | Not Determined |
| LS0P02 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0P04 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6752 | -93.7273 | Not Determined | Not Determined |
| LS0P05 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS0P0B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.8586 | -83.7996 | Not Determined | Not Determined |
| LS0P0C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.70476056 | -88.3790715 | Not Determined | Not Determined |
| LS0P0F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0P0G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS0P0I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.8713 | -84.2719 | Not Determined | Not Determined |
| LS0P0M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0132 | -84.0218 | Not Determined | Not Determined |
| LS0P0N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS0P0R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6989 | -93.6233 | Not Determined | Not Determined |
| LS0P0S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0P0U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6315 | -88.1949 | Not Determined | Not Determined |
| LS0P0V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0P0Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS0P11 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| LS0P12 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6315 | -88.1949 | Not Determined | Not Determined |
| LS0P16 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS0P18 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.7837 | -89.481 | Not Determined | Not Determined |
| LS0P19 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.9227 | -83.9274 | Not Determined | Not Determined |
| LS0P1A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.9227 | -83.9274 | Not Determined | Not Determined |
| LS0P1D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.864 | -89.348 | Not Determined | Not Determined |
| LS0P1E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0P1F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0P1H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0P1I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.70741596 | -88.37885875 | Not Determined | Not Determined |
| LS0P1J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.70476056 | -88.3790715 | Not Determined | Not Determined |
| LS0P1K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0P1M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS0P1N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7137 | -88.3578 | Not Determined | Not Determined |
| LS0P1O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS0P1R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS0P1V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.9227 | -83.9274 | Not Determined | Not Determined |
| LS0P21 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0P22 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS0P23 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS0P24 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS0P26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.0132 | -84.0219 | Not Determined | Not Determined |
| LS0P28 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6315 | -88.1949 | Not Determined | Not Determined |
| LS0P2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0P2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.8674 | -85.4536 | Not Determined | Not Determined |
| LS0P2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0P2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6752 | -93.7273 | Not Determined | Not Determined |
| LS0P2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0P2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS0P2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| LS0P2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7137 | -88.3578 | Not Determined | Not Determined |
| LS0P2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0P2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS0P2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6315 | -88.1949 | Not Determined | Not Determined |
| LS0P2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0P2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0P2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6315 | -88.1949 | Not Determined | Not Determined |
| LS0P32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 27.979176 | -88.885251 | Not Determined | Not Determined |
| LS0P36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 27.979176 | -88.885251 | Not Determined | Not Determined |
| LS0P39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0P3A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0P3B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0P3C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0P3H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0P3J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0P3K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0P3N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0P3O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0P3R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0P3U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0P3V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0P3W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0P3Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0P43 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/2/2011 | 28.83843 | -88.44913 | Not Determined | Not Determined |
| LS0P4B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS0P4E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS0P4F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS0P4L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS0P4P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/26/2011 | 30.2098 | -89.40135 | Not Determined | Not Determined |
| LS0P4R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/3/2011 | 28.79211 | -88.51019 | Not Determined | Not Determined |
| LS0P4T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS0P4W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/4/2011 | 28.76808 | -88.533067 | Not Determined | Not Determined |
| LS0P5C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/30/2011 | 28.79377 | -88.35818 | Not Determined | Not Determined |
| LS0P5L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS0P5R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS0P5S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS0P5Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS0P62 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS0P63 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |
| LS0P66 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/3/2011 | 30.15154 | -89.519 | Not Determined | Not Determined |
| LS0P6G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/1/2011 | 28.8204 | -88.41796 | Not Determined | Not Determined |
| LS0P6J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS0P6M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS0P70 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS0P73 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2011 | 29.47362 | -91.76819 | LA | Iberia |
| LS0P7A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.17291 | -90.54647 | Not Determined | Not Determined |
| LS0P7P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS0P7Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS0P7R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS0P7U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.66126335 | -85.25789335 | Not Determined | Not Determined |
| LS0P8B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| LS0P8H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS0P8Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.62670503 | -85.17689662 | Not Determined | Not Determined |
| LS0P8R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.62670503 | -85.17689662 | Not Determined | Not Determined |
| LS0P8X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| LS0P90 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0P93 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS0P94 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS0P95 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0P96 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0P97 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0P9C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0P9S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| LS0PA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0PA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0PA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0PA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0PAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0PAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0PAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0PAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0PAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS0PAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82898407 | -89.68745188 | Not Determined | Not Determined |
| LS0PAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0PAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0PAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0PAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0PAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0PAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0PAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0PB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0PB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0PB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0PB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS0PB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS0PB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS0PBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0PBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0PBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0PBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0PBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0PBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS0PC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7137 | -88.3578 | Not Determined | Not Determined |
| LS0PCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.8674 | -85.4536 | Not Determined | Not Determined |
| LS0PCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| LS0PCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS0PCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.864 | -89.348 | Not Determined | Not Determined |
| LS0PCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.9792 | -89.4334 | Not Determined | Not Determined |
| LS0PCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| LS0PCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS0PCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.6751 | -88.8454346 | Not Determined | Not Determined |
| LS0PCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.7837 | -89.481 | Not Determined | Not Determined |
| LS0PCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.7953 | -84.5411 | Not Determined | Not Determined |
| LS0PCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS0PE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0PE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0PE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0PE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0PE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0PEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.6905 | -93.3539 | Not Determined | Not Determined |
| LS0PEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS0PEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS0PEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0PEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0PEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS0PES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0PEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0PEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS0PEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS0PF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS0PF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS0PF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0PF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0PFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0PFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS0PFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1762 | -90.5918 | Not Determined | Not Determined |
| LS0PFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS0PFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5902 | -89.8292 | Not Determined | Not Determined |
| LS0PG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.1145 | -89.4427 | Not Determined | Not Determined |
| LS0PG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0PGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0PGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0PGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0PGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0PGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0PGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS0PGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS0PH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0PH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0PH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0PH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0PKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0243 | -90.731 | Not Determined | Not Determined |
| LS0PKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.6466 | -85.3283 | Not Determined | Not Determined |
| LS0PKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5748 | -88.9886 | Not Determined | Not Determined |
| LS0PL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.1121 | -88.9904 | Not Determined | Not Determined |
| LS0PL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 28.9955 | -89.1281 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0PL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0PL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.1195 | -85.7366 | FL | Bay |
| LS0PLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS0PLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS0PLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.6612 | -85.258 | Not Determined | Not Determined |
| LS0PLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS0PLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0PLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.0332 | -85.6088 | Not Determined | Not Determined |
| LS0PLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0PLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0PLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.35662 | -91.94274 | Not Determined | Not Determined |
| LS0PLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.00149 | -89.43377 | Not Determined | Not Determined |
| LS0PLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.8908 | -83.8565 | Not Determined | Not Determined |
| LS0PM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS0PME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0PMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0PMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0334 | -90.5842 | Not Determined | Not Determined |
| LS0PMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0372 | -90.6842 | Not Determined | Not Determined |
| LS0PMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.4075 | -92.1565 | Not Determined | Not Determined |
| LS0PN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5902 | -89.8292 | Not Determined | Not Determined |
| LS0PN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5902 | -89.8292 | Not Determined | Not Determined |
| LS0PN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.0331 | -85.6087 | Not Determined | Not Determined |
| LS0PNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS0PNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.3953 | -92.2712 | Not Determined | Not Determined |
| LS0PNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.1121 | -88.9904 | Not Determined | Not Determined |
| LS0PNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0PNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS0PNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0PNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0PNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.3423 | -91.8331 | Not Determined | Not Determined |
| LS0PNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS0PNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| LS0PNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| LS0PO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS0Q22 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.7108 | -93.2048 | Not Determined | Not Determined |
| LS0Q2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0Q2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0Q2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.3984 | -89.2015 | Not Determined | Not Determined |
| LS0Q2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0Q2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6889 | -93.1261 | Not Determined | Not Determined |
| LS0Q2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0Q2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.651 | -92.9632 | Not Determined | Not Determined |
| LS0Q32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6918 | -93.4352 | Not Determined | Not Determined |
| LS0Q33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6889 | -93.1261 | Not Determined | Not Determined |
| LS0Q39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0Q3B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.7108 | -93.2048 | Not Determined | Not Determined |
| LS0Q3C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.7079 | -93.513 | Not Determined | Not Determined |
| LS0Q3G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0Q3I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0Q3O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0Q3S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0Q3T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0Q3Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0Q40 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0Q42 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0Q44 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0Q48 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0Q58 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.5501 | -88.3659 | Not Determined | Not Determined |
| LS0Q81 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.29435089 | -90.00103674 | Not Determined | Not Determined |
| LS0Q83 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0209 | -90.9093 | Not Determined | Not Determined |
| LS0Q8L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.35300846 | -89.70639553 | Not Determined | Not Determined |
| LS0Q8Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0242 | -90.7308 | Not Determined | Not Determined |
| LS0Q9D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.3568 | -91.9429 | Not Determined | Not Determined |
| LS0Q9M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.7069 | -93.5893 | Not Determined | Not Determined |
| LS0Q9U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.3423 | -91.8331 | Not Determined | Not Determined |
| LS0Q9W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.5289 | -92.5704 | Not Determined | Not Determined |
| LS0Q9X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0371 | -90.6842 | Not Determined | Not Determined |
| LS0QAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS0QAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.67771226 | -89.94033092 | Not Determined | Not Determined |
| LS0QB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0QB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS0QB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS0QBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0QBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS0QBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.355 | -86.2786 | FL | Walton |
| LS0QBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS0QBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS0QC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS0QC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS0QCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS0QCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| LS0QCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0QD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS0QDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0331 | -90.5841 | Not Determined | Not Determined |
| LS0QDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0QEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0972 | -91.3621 | Not Determined | Not Determined |
| LS0QEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0372 | -90.684 | Not Determined | Not Determined |
| LS0QFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0QFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0162 | -91.1521 | Not Determined | Not Determined |
| LS0QFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0311 | -91.0729 | Not Determined | Not Determined |
| LS0QFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.00844 | -91.30785 | Not Determined | Not Determined |
| LS0QFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.1638 | -91.413 | Not Determined | Not Determined |
| LS0QFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4346 | -92.337 | Not Determined | Not Determined |
| LS0QG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.35662 | -91.94274 | Not Determined | Not Determined |
| LS0QGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533544 | -88.49135675 | Not Determined | Not Determined |
| LS0QGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6673 | -93.7567 | Not Determined | Not Determined |
| LS0QGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95532174 | -88.4913546 | Not Determined | Not Determined |
| LS0QGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.2136 | -91.5737 | Not Determined | Not Determined |
| LS0QH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6989 | -93.623 | Not Determined | Not Determined |
| LS0QH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0QH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6239 | -92.8842 | Not Determined | Not Determined |
| LS0QH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0QHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.3949 | -92.271 | Not Determined | Not Determined |
| LS0QHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0QHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0QHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0QHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0QHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.5287 | -92.5701 | Not Determined | Not Determined |
| LS0QHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6826 | -93.6931 | Not Determined | Not Determined |
| LS0QHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.5473 | -92.6528 | Not Determined | Not Determined |
| LS0QHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0QHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0QI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6904 | -93.3537 | Not Determined | Not Determined |
| LS0QIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0QID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79905894 | -88.30502492 | Not Determined | Not Determined |
| LS0QIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6508 | -92.963 | Not Determined | Not Determined |
| LS0QIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS0QIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6904 | -93.3537 | Not Determined | Not Determined |
| LS0QIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0QIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0QIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.29565 | -91.73111 | Not Determined | Not Determined |
| LS0QIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6904 | -93.3537 | Not Determined | Not Determined |
| LS0QIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7066 | -93.5893 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0QIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0QIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7076 | -93.5128 | Not Determined | Not Determined |
| LS0QJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0QJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.56476 | -88.05775 | Not Determined | Not Determined |
| LS0QJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.00824 | -91.30803 | Not Determined | Not Determined |
| LS0QJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29831383 | -90.83344291 | Not Determined | Not Determined |
| LS0QJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830642 | -90.83347433 | Not Determined | Not Determined |
| LS0QJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830642 | -90.83347433 | Not Determined | Not Determined |
| LS0QJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.16402 | -91.41326 | Not Determined | Not Determined |
| LS0QK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03134 | -91.0726 | Not Determined | Not Determined |
| LS0QK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.0153 | -90.81385 | Not Determined | Not Determined |
| LS0QK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.00824 | -91.30803 | Not Determined | Not Determined |
| LS0QK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.16402 | -91.41326 | Not Determined | Not Determined |
| LS0QKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941136 | -90.48150765 | Not Determined | Not Determined |
| LS0QKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 29.00824 | -91.30803 | Not Determined | Not Determined |
| LS0QKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830642 | -90.83347433 | Not Determined | Not Determined |
| LS0QKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73939706 | -90.48150007 | Not Determined | Not Determined |
| LS0QL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.7394085 | -90.48149323 | Not Determined | Not Determined |
| LS0QL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29831383 | -90.83344291 | Not Determined | Not Determined |
| LS0QL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941639 | -90.48149885 | Not Determined | Not Determined |
| LS0QL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.1873 | -91.4907 | Not Determined | Not Determined |
| LS0QLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73939706 | -90.48150007 | Not Determined | Not Determined |
| LS0QLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 30.0729 | -85.6681 | FL | Bay |
| LS0QLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847769 | -89.97901253 | Not Determined | Not Determined |
| LS0QLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941639 | -90.48149885 | Not Determined | Not Determined |
| LS0QLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830008 | -90.83346438 | Not Determined | Not Determined |
| LS0QLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29834803 | -90.83347813 | Not Determined | Not Determined |
| LS0QLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.01619 | -91.15237 | Not Determined | Not Determined |
| LS0QLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.0242 | -90.7449 | Not Determined | Not Determined |
| LS0QLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.6593 | -84.856 | FL | Franklin |
| LS0QLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.0206 | -90.906 | Not Determined | Not Determined |
| LS0QLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2137 | -91.5735 | Not Determined | Not Determined |
| LS0QLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.0242 | -90.7449 | Not Determined | Not Determined |
| LS0QM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03688 | -90.68411 | Not Determined | Not Determined |
| LS0QM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.0153 | -90.81385 | Not Determined | Not Determined |
| LS0QM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.0246 | -90.7276 | Not Determined | Not Determined |
| LS0QME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2598 | -91.6421 | Not Determined | Not Determined |
| LS0QMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941169 | -90.48149335 | Not Determined | Not Determined |
| LS0QMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 30.0729 | -85.6681 | FL | Bay |
| LS0QML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847769 | -89.97901253 | Not Determined | Not Determined |
| LS0QMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941169 | -90.48149335 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0QMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830008 | -90.83346438 | Not Determined | Not Determined |
| LS0QMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29833475 | -90.83348258 | Not Determined | Not Determined |
| LS0QMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.02067 | -90.90936 | Not Determined | Not Determined |
| LS0QMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847769 | -89.97901253 | Not Determined | Not Determined |
| LS0QMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20848047 | -89.97900959 | Not Determined | Not Determined |
| LS0QMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.0352 | -90.584 | Not Determined | Not Determined |
| LS0QN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.1523 | -91.4075 | Not Determined | Not Determined |
| LS0QN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.0352 | -90.584 | Not Determined | Not Determined |
| LS0QN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0QNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0QNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79901978 | -88.30499908 | Not Determined | Not Determined |
| LS0QNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4071 | -92.1563 | Not Determined | Not Determined |
| LS0QNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.2598 | -91.6423 | Not Determined | Not Determined |
| LS0QNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4071 | -92.1563 | Not Determined | Not Determined |
| LS0QNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4029 | -92.0708 | Not Determined | Not Determined |
| LS0QNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6239 | -92.8842 | Not Determined | Not Determined |
| LS0QNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4071 | -92.1563 | Not Determined | Not Determined |
| LS0QNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6826 | -93.6931 | Not Determined | Not Determined |
| LS0QNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0QNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.29565 | -91.73111 | Not Determined | Not Determined |
| LS0QNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.342 | -91.8328 | Not Determined | Not Determined |
| LS0QO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6239 | -92.8842 | Not Determined | Not Determined |
| LS0QO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0QO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0QO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79901978 | -88.30499908 | Not Determined | Not Determined |
| LS0QO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79903025 | -88.30500367 | Not Determined | Not Determined |
| LS0QOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.3569 | -91.9429 | Not Determined | Not Determined |
| LS0QOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0QOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0QOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.9553287 | -88.49134598 | Not Determined | Not Determined |
| LS0QOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0QOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0QOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0QOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0QOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0QON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0QOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS0QP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0QP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7076 | -93.5128 | Not Determined | Not Determined |
| LS0QPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6673 | -93.7567 | Not Determined | Not Determined |
| LS0QPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6916 | -93.435 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0QPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.2489 | -85.955 | FL | Bay |
| LS0QPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS0QPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0QPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS0QQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.1592 | -88.9738 | Not Determined | Not Determined |
| LS0QQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.4885 | -89.0337 | Not Determined | Not Determined |
| LS0QQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.86734497 | -85.45343501 | Not Determined | Not Determined |
| LS0QQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| LS0QQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.2107 | -85.8773 | FL | Bay |
| LS0QQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.0755 | -89.0388 | Not Determined | Not Determined |
| LS0QQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS0QQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.86734497 | -85.45343501 | Not Determined | Not Determined |
| LS0QR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0QR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0QR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0QR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS0QR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.7181 | -85.3923 | FL | Gulf |
| LS0QRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.7181 | -85.3923 | FL | Gulf |
| LS0QS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0QS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.2107 | -85.8773 | FL | Bay |
| LS0QS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0QS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0QSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0QSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0QSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0QST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0QSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0QT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.59415338 | -85.10922996 | Not Determined | Not Determined |
| LS0QT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.72295837 | -84.69915834 | Not Determined | Not Determined |
| LS0QT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS0QT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS0QTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0243 | -90.731 | Not Determined | Not Determined |
| LS0QTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0QTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0412 | -90.3721 | Not Determined | Not Determined |
| LS0QTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0QTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7959 | -90.188 | Not Determined | Not Determined |
| LS0QTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0QTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS0QTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0QTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0QUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS0QUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS0QUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS0QUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0QUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0QUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS0QUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0QUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0QV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0QV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0QV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS0QVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0QVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0QVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0QVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS0QVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS0QVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS0QVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS0QVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.0003855 | -89.42610709 | Not Determined | Not Determined |
| LS0QVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0QVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0QW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS0QW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS0QW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00025325 | -89.42608199 | Not Determined | Not Determined |
| LS0QW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0QW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| LS0QWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0QWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0QWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0QWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0QWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0QWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0QWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS0QWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0QX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS0QX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0QX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0QXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS0QXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0QXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS0QXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS0QXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS0QXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0QXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0QXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0QXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0QXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS0QXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0QXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0QXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.372 | -86.371 | FL | Walton |
| LS0QXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0QXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0QY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0QY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS0QY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0QY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS0QYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS0QYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0QYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0QYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS0QYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0QYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS0QYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS0QZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0QZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0QZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0QZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS0QZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0QZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0QZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0QZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS0QZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0QZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/6/2011 | 28.88892 | -88.33192 | Not Determined | Not Determined |
| LS0QZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/29/2011 | 28.66443 | -88.66296 | Not Determined | Not Determined |
| LS0QZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/29/2011 | 28.7389 | -88.51651 | Not Determined | Not Determined |
| LS0QZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/28/2011 | 28.73249 | -88.68209 | Not Determined | Not Determined |
| LS0QZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/28/2011 | 28.664221 | -88.68101 | Not Determined | Not Determined |
| LS0QZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/28/2011 | 28.73022 | -88.71472 | Not Determined | Not Determined |
| LS0R04 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/6/2011 | 28.88756 | -88.326295 | Not Determined | Not Determined |
| LS0R0B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/28/2011 | 28.6734 | -88.67505 | Not Determined | Not Determined |
| LS0R0C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/26/2011 | 28.7258 | -88.7801 | Not Determined | Not Determined |
| LS0R0D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/28/2011 | 28.72877 | -88.73668 | Not Determined | Not Determined |
| LS0R0H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS0R0N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/29/2011 | 28.7141 | -88.64967 | Not Determined | Not Determined |
| LS0R0O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS0R0P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS0R0S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS0R0Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/29/2011 | 28.72677 | -88.4777 | Not Determined | Not Determined |
| LS0R14 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS0R17 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS0R18 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS0R1B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS0R1O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4099 | -89.0614 | Not Determined | Not Determined |
| LS0R2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4478 | -89.0446 | Not Determined | Not Determined |
| LS0R2B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4099 | -89.0614 | Not Determined | Not Determined |
| LS0R2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.653 | -88.9249 | Not Determined | Not Determined |
| LS0R2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.6147 | -88.966 | Not Determined | Not Determined |
| LS0R2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.8995 | -88.8023 | Not Determined | Not Determined |
| LS0R2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.8995 | -88.8023 | Not Determined | Not Determined |
| LS0R2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.9554 | -88.8041 | Not Determined | Not Determined |
| LS0R2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2585 | -89.0559 | Not Determined | Not Determined |
| LS0R2Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.6907 | -88.891 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0R2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.2243 | -88.6662 | MS | Jackson |
| LS0R2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.1276 | -89.0221 | Not Determined | Not Determined |
| LS0R2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS0R2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3167 | -89.0849 | Not Determined | Not Determined |
| LS0R2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS0R2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3763 | -89.0906 | Not Determined | Not Determined |
| LS0R30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3167 | -89.0849 | Not Determined | Not Determined |
| LS0R31 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.7311 | -88.8594 | Not Determined | Not Determined |
| LS0R32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.7311 | -88.8594 | Not Determined | Not Determined |
| LS0R35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS0R36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.1276 | -89.0221 | Not Determined | Not Determined |
| LS0R39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.8416 | -88.8166 | Not Determined | Not Determined |
| LS0R3A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.0126 | -88.8082 | Not Determined | Not Determined |
| LS0R3D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.1596 | -88.9741 | Not Determined | Not Determined |
| LS0R3E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2097 | -89.0069 | Not Determined | Not Determined |
| LS0R3F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS0R3G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2585 | -89.0559 | Not Determined | Not Determined |
| LS0R3I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS0R3K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS0R3L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.7311 | -88.8594 | Not Determined | Not Determined |
| LS0R3M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.7873 | -88.842 | Not Determined | Not Determined |
| LS0R3N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.8416 | -88.8166 | Not Determined | Not Determined |
| LS0R3O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0R3P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS0R3U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0R3X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.718 | -85.3923 | FL | Gulf |
| LS0R3Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS0R41 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0R42 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0R44 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS0R45 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0R49 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818 | -87.93586334 | Not Determined | Not Determined |
| LS0R4A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS0R4B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0R4E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS0R4I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0R4N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS0R4P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0R4S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS0R4U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0R4V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0R4X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0R4Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.112 | -88.8368 | Not Determined | Not Determined |
| LS0R4Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0R50 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS0R52 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0373 | -90.9918 | Not Determined | Not Determined |
| LS0R53 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/11/2010 | 30.362 | -86.9493 | FL | Escambia |
| LS0R55 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/11/2010 | 30.3459 | -87.039 | FL | Escambia |
| LS0R56 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0R58 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0R59 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0R5A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0R5B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0R5D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.529 | -92.5704 | Not Determined | Not Determined |
| LS0R5H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS0R5K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS0R5L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS0R5M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/11/2010 | 30.3927 | -86.6151 | FL | Okaloosa |
| LS0R5O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/11/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS0R5P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0R5U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.70565621 | -88.3796526 | Not Determined | Not Determined |
| LS0R5W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS0R5X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS0R60 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.70627 | -84.69911167 | Not Determined | Not Determined |
| LS0R61 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.680245 | -84.7602 | Not Determined | Not Determined |
| LS0R62 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0R68 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS0R69 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS0R6A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS0R6C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS0R6D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS0R6E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS0R6F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2946 | -90.001 | Not Determined | Not Determined |
| LS0R6J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2946 | -90.001 | Not Determined | Not Determined |
| LS0R6K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2946 | -90.001 | Not Determined | Not Determined |
| LS0R6O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0R6R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0R6S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS0R6T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.2489 | -85.955 | FL | Bay |
| LS0R6U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.680245 | -84.7602 | Not Determined | Not Determined |
| LS0R6X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0R6Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0R6Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.2818 | -86.04 | FL | Walton |
| LS0R70 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.6056 | -84.9513 | FL | Franklin |
| LS0R71 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.6056 | -84.9513 | FL | Franklin |
| LS0R73 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS0R74 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS0R75 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS0R77 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS0R79 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6904 | -93.6597 | Not Determined | Not Determined |
| LS0R7B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6826 | -93.6938 | Not Determined | Not Determined |
| LS0R7C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6826 | -93.6938 | Not Determined | Not Determined |
| LS0R7F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6919 | -93.4354 | Not Determined | Not Determined |
| LS0R7Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/6/2011 | 28.891985 | -88.35055 | Not Determined | Not Determined |
| LS0R7T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0R7Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0R83 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0R84 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0R89 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/10/2011 | 28.914622 | -88.33964 | Not Determined | Not Determined |
| LS0R8A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/10/2011 | 28.90922 | -88.35318 | Not Determined | Not Determined |
| LS0R8B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/10/2011 | 28.90922 | -88.35318 | Not Determined | Not Determined |
| LS0R8C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/11/2011 | 28.81008 | -88.675227 | Not Determined | Not Determined |
| LS0R8I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/12/2011 | 28.664967 | -88.58948 | Not Determined | Not Determined |
| LS0R8U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/14/2011 | 28.650328 | -88.388303 | Not Determined | Not Determined |
| LS0R8W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/15/2011 | 28.666975 | -88.332805 | Not Determined | Not Determined |
| LS0R92 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/16/2011 | 28.736428 | -88.299587 | Not Determined | Not Determined |
| LS0R9D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0R9F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS0R9G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0R9H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0R9I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS0R9M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS0R9O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS0R9P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.20972 | -89.00627 | Not Determined | Not Determined |
| LS0R9R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.12858 | -90.12639 | LA | Lafourche |
| LS0R9W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.31713 | -89.08431 | Not Determined | Not Determined |
| LS0R9Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0RA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.25892 | -89.05543 | Not Determined | Not Determined |
| LS0RAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.99477 | -89.21542 | Not Determined | Not Determined |
| LS0RAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.25892 | -89.05543 | Not Determined | Not Determined |
| LS0RAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0RAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.00151 | -89.4337 | Not Determined | Not Determined |
| LS0RAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820153 | -89.34182232 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0RAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.035 | -90.50531 | Not Determined | Not Determined |
| LS0RAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0RAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0RAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820386 | -89.34182648 | Not Determined | Not Determined |
| LS0RAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.20231 | -89.99963 | Not Determined | Not Determined |
| LS0RB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS0RB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0RBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0RBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0RBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.7873 | -88.842 | Not Determined | Not Determined |
| LS0RBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS0RBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.53248 | -89.0107 | Not Determined | Not Determined |
| LS0RBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS0RBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.112 | -88.8368 | Not Determined | Not Determined |
| LS0RC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0RC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0RC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0RC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS0RCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.16276 | -90.05778 | Not Determined | Not Determined |
| LS0RCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0RCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0RCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0RCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.112 | -88.8368 | Not Determined | Not Determined |
| LS0RCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS0RCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS0RCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS0RCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0RD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS0RD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS0RDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS0RDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7959 | -90.188 | Not Determined | Not Determined |
| LS0RDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7959 | -90.188 | Not Determined | Not Determined |
| LS0RDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8841 | -90.2097 | Not Determined | Not Determined |
| LS0RDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70986938 | -88.37904178 | Not Determined | Not Determined |
| LS0RDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS0RDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS0RDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS0RDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS0RE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS0RE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS0REG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8841 | -90.2097 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0REH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS0REJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS0REP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8841 | -90.2097 | Not Determined | Not Determined |
| LS0REW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2247 | -87.9761 | AL | Baldwin |
| LS0RF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8841 | -90.2097 | Not Determined | Not Determined |
| LS0RF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS0RF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS0RFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS0RFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2247 | -87.9761 | AL | Baldwin |
| LS0RFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS0RFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS0RFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS0RFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70986938 | -88.37904178 | Not Determined | Not Determined |
| LS0RFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70917919 | -88.37891145 | Not Determined | Not Determined |
| LS0RFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS0RFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0RFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS0RFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8841 | -90.2097 | Not Determined | Not Determined |
| LS0RFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8841 | -90.2097 | Not Determined | Not Determined |
| LS0RG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70917919 | -88.37891145 | Not Determined | Not Determined |
| LS0RG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70908012 | -88.37907455 | Not Determined | Not Determined |
| LS0RG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS0RG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.41034 | -89.06122 | Not Determined | Not Determined |
| LS0RG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7959 | -90.188 | Not Determined | Not Determined |
| LS0RGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8841 | -90.2097 | Not Determined | Not Determined |
| LS0RGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS0RGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS0RGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0348 | -90.5056 | Not Determined | Not Determined |
| LS0RGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3458 | -87.0389 | FL | Escambia |
| LS0RGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS0RGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS0RGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS0RGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0RGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS0RH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS0RH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS0RH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS0RH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS0RHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS0RHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS0RHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0RHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS0RHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS0RHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0RHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS0RHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS0RHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS0RHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS0RI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0RI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS0RI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS0RI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0RI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS0RI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS0RI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS0RI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS0RIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS0RIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS0RIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0RIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS0RIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS0RIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS0RIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS0RIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS0RIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0RJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0RJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0RJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0RJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS0RJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS0RJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS0RJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS0RJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0RJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0RJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0RJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS0RJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0RJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0RJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS0RK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS0RK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS0RK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LSORK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LSORK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LSORKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LSORKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LSORKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LSORKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LSORKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.79527999 | -84.54118496 | Not Determined | Not Determined |
| LSORKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LSORKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LSORKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 27.5865 | -89.7045 | Not Determined | Not Determined |
| LSORKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LSORKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LSORKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LSORKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LSORKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LSORKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LSORKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LSORKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LSORL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LSORL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LSORL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LSORL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LSORL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LSORL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LSORL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LSORL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LSORL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LSORLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LSORLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LSORLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LSORLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LSORLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LSORLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LSORLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LSORLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LSORLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LSORLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LSORLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LSORLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LSORLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LSORLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0RLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LS0RM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS0RM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS0RMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS0RMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS0RMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0RMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.2818 | -86.04 | FL | Walton |
| LS0RMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.2818 | -86.04 | FL | Walton |
| LS0RMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| LS0RMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| LS0RMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3083 | -86.1164 | FL | Walton |
| LS0RMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS0RMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.2818 | -86.04 | FL | Walton |
| LS0RN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0RN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| LS0RN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.2489 | -85.9549 | FL | Bay |
| LS0RN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.2489 | -85.9549 | FL | Bay |
| LS0RN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0RNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.2106 | -85.8772 | FL | Bay |
| LS0RNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS0RND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS0RNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS0RNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS0RNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| LS0RNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.2106 | -85.8772 | FL | Bay |
| LS0RNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS0RNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| LS0RNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS0RNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS0RNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS0RNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS0RNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2262 | -87.8907 | AL | Baldwin |
| LS0RNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS0RNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS0RNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2262 | -87.8907 | AL | Baldwin |
| LS0RNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS0RNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2262 | -87.8907 | AL | Baldwin |
| LS0RNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.1195 | -85.7365 | FL | Bay |
| LS0RNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS0RO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| LS0RO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2634 | -87.5591 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0RO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS0RO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS0RO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2483 | -87.6395 | AL | Baldwin |
| LS0ROA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| LS0ROB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS0ROC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS0ROG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS0ROH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS0ROJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS0ROL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS0RON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.23263 | -88.13425 | AL | Mobile |
| LS0ROR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585467 | -88.95039383 | Not Determined | Not Determined |
| LS0ROT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117047 | -88.3659339 | Not Determined | Not Determined |
| LS0ROU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0ROV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0ROW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0ROX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0ROZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0RP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0RP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0RP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0RP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0RPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0RPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0RPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0RPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0RPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0RPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585583 | -88.9503953 | Not Determined | Not Determined |
| LS0RPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0RPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0RPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601121 | -89.26184102 | Not Determined | Not Determined |
| LS0RPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601121 | -89.26184102 | Not Determined | Not Determined |
| LS0RQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26600844 | -89.26184075 | Not Determined | Not Determined |
| LS0RQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0RQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0RQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585583 | -88.9503953 | Not Determined | Not Determined |
| LS0RQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0RQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117623 | -88.36593483 | Not Determined | Not Determined |
| LS0RQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0RQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0RQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585504 | -88.95038874 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0RQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0RQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0RQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0RRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0RRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0RRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0RRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0RRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0RRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117512 | -88.36593318 | Not Determined | Not Determined |
| LS0RRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0RRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS0RRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS0RS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS0RS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS0RS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0RSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0RSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0RSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0RSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0RSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117512 | -88.36593318 | Not Determined | Not Determined |
| LS0RSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS0RSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0RSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS0RSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS0RSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0RSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS0RSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9959 | -89.1281 | LA | Plaquemines |
| LS0RST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS0RSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.2585 | -89.0557 | Not Determined | Not Determined |
| LS0RSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS0RSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS0RT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0RT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS0RTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0RTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0RTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504367 | -87.94844356 | Not Determined | Not Determined |
| LS0RTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0RTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0RU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS0RU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0RUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0RUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0RUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0RUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS0RUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0RUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0RUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS0RVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0RVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0RVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504775 | -87.94843008 | Not Determined | Not Determined |
| LS0RW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0RWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.63800609 | -88.23430302 | Not Determined | Not Determined |
| LS0RWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.98461322 | -87.9007328 | Not Determined | Not Determined |
| LS0RWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.98456207 | -87.90066388 | Not Determined | Not Determined |
| LS0RX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.63791742 | -88.23437676 | Not Determined | Not Determined |
| LS0RX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3421 | -91.8328 | Not Determined | Not Determined |
| LS0RX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.9349 | -85.5011 | Not Determined | Not Determined |
| LS0RX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.9349 | -85.5011 | Not Determined | Not Determined |
| LS0RXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3421 | -91.8328 | Not Determined | Not Determined |
| LS0RXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.22462168 | -87.97611333 | AL | Baldwin |
| LS0RXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS0RXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/11/2011 | 28.89438 | -90.22071 | Not Determined | Not Determined |
| LS0RXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS0RY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3567 | -91.9421 | Not Determined | Not Determined |
| LS0RY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.9274 | -83.9322 | Not Determined | Not Determined |
| LS0RY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.26345999 | -87.545898 | AL | Baldwin |
| LS0RYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.239 | -87.721 | AL | Baldwin |
| LS0RYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS0RYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.24815667 | -87.6394483 | AL | Baldwin |
| LS0RYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.239 | -87.721 | AL | Baldwin |
| LS0RYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.8908 | -83.8629 | Not Determined | Not Determined |
| LS0RYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.8908 | -83.8629 | Not Determined | Not Determined |
| LS0RYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS0RYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS0RYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.83791 | -84.33937 | Not Determined | Not Determined |
| LS0RYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS0RYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS0RYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS0RYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS0RYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS0RYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS0RYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0RZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS0RZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/11/2011 | 28.89438 | -90.22071 | Not Determined | Not Determined |
| LS0RZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/11/2011 | 28.80662 | -90.1923 | Not Determined | Not Determined |
| LS0RZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS0RZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS0RZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0RZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.29822667 | -87.31337835 | Not Determined | Not Determined |
| LS0RZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.29167003 | -87.39116 | FL | Escambia |
| LS0RZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.29167003 | -87.39116 | FL | Escambia |
| LS0RZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.281165 | -87.47840328 | FL | Escambia |
| LS0RZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.239 | -87.721 | AL | Baldwin |
| LS0RZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.22608836 | -87.89063336 | AL | Baldwin |
| LS0RZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS0RZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS0RZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.691 | -88.5423 | Not Determined | Not Determined |
| LS0RZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 28.7061 | -88.3829 | Not Determined | Not Determined |
| LS0RZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.29822667 | -87.31337835 | Not Determined | Not Determined |
| LS0RZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.0112 | -84.1052 | Not Determined | Not Determined |
| LS0RZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.0112 | -84.1052 | Not Determined | Not Determined |
| LS0S05 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS0S06 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS0S07 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.0112 | -84.1052 | Not Determined | Not Determined |
| LS0S09 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/11/2011 | 28.80662 | -90.1923 | Not Determined | Not Determined |
| LS0S0D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2946 | -90.001 | Not Determined | Not Determined |
| LS0S0F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/14/2011 | 28.650328 | -88.388303 | Not Determined | Not Determined |
| LS0S0K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.70627 | -84.69911167 | Not Determined | Not Determined |
| LS0S0N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/12/2011 | 28.664967 | -88.58948 | Not Determined | Not Determined |
| LS0S0P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/11/2010 | 30.3927 | -86.6151 | FL | Okaloosa |
| LS0S0Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0S0T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.2489 | -85.955 | FL | Bay |
| LS0S0V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/11/2010 | 30.362 | -86.9493 | FL | Escambia |
| LS0S10 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0S11 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0S14 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0S17 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.711 | -93.2049 | Not Determined | Not Determined |
| LS0S1F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/16/2011 | 28.73646 | -88.282938 | Not Determined | Not Determined |
| LS0S1H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/14/2011 | 28.645775 | -88.403996 | Not Determined | Not Determined |
| LS0S1I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0S1M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0S1O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.70627 | -84.69911167 | Not Determined | Not Determined |
| LS0S1R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.6593 | -84.8561 | FL | Franklin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0S1X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/14/2011 | 28.65382515 | -88.3766614 | Not Determined | Not Determined |
| LS0S1Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/14/2011 | 28.645775 | -88.403996 | Not Determined | Not Determined |
| LS0S1Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2946 | -90.001 | Not Determined | Not Determined |
| LS0S23 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0S25 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/13/2011 | 28.708376 | -88.535963 | Not Determined | Not Determined |
| LS0S26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS0S2A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/10/2011 | 28.914622 | -88.33964 | Not Determined | Not Determined |
| LS0S2B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/10/2011 | 28.90922 | -88.35318 | Not Determined | Not Determined |
| LS0S2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/16/2011 | 28.736445 | -88.322745 | Not Determined | Not Determined |
| LS0S2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0S2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0S2Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/11/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| LS0S32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS0S33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS0S3A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS0S3D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/16/2011 | 28.736416 | -88.310835 | Not Determined | Not Determined |
| LS0S3I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/13/2011 | 28.714041 | -88.560795 | Not Determined | Not Determined |
| LS0S3M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6984 | -93.6238 | Not Determined | Not Determined |
| LS0S3O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS0S3P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6826 | -93.6938 | Not Determined | Not Determined |
| LS0S3S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0S3W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0S3Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0S40 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0S41 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS0S45 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0S46 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/28/2011 | 28.72877 | -88.73668 | Not Determined | Not Determined |
| LS0S47 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/28/2011 | 28.72877 | -88.73668 | Not Determined | Not Determined |
| LS0S4A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/28/2011 | 28.6734 | -88.67505 | Not Determined | Not Determined |
| LS0S4B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/29/2011 | 28.66443 | -88.66296 | Not Determined | Not Determined |
| LS0S4C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/29/2011 | 28.7141 | -88.64967 | Not Determined | Not Determined |
| LS0S4D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/29/2011 | 28.72677 | -88.4777 | Not Determined | Not Determined |
| LS0S4E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.29822667 | -87.31337835 | Not Determined | Not Determined |
| LS0S4F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.29167003 | -87.39116 | FL | Escambia |
| LS0S4G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.22608836 | -87.89063336 | AL | Baldwin |
| LS0S4L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/11/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| LS0S4M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS0S4N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 27.9793 | -88.8859 | Not Determined | Not Determined |
| LS0S4R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0S4S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/16/2011 | 28.736428 | -88.299587 | Not Determined | Not Determined |
| LS0S4T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/13/2011 | 28.714041 | -88.560795 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0S4U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6744 | -93.7279 | Not Determined | Not Determined |
| LS0S4W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/11/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS0S53 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0S56 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0S57 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0S5D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0S5J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0S5U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0S6Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9958 | -89.1283 | LA | Plaquemines |
| LS0S6U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0S6Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4694 | -90.0439 | Not Determined | Not Determined |
| LS0S70 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.0753 | -89.0392 | Not Determined | Not Determined |
| LS0S7B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7311 | -88.86 | Not Determined | Not Determined |
| LS0S7I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.6492 | -90.0881 | Not Determined | Not Determined |
| LS0S7N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.1955 | -88.4729 | MS | Jackson |
| LS0S7O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS0S7P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9798 | -89.3235 | Not Determined | Not Determined |
| LS0S7Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.197 | -88.3935 | Not Determined | Not Determined |
| LS0S7U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2106 | -89.0065 | Not Determined | Not Determined |
| LS0S7V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.1288 | -90.1265 | LA | Lafourche |
| LS0S81 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.197 | -88.3935 | Not Determined | Not Determined |
| LS0S83 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.6492 | -90.0881 | Not Determined | Not Determined |
| LS0S8A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9798 | -89.3235 | Not Determined | Not Determined |
| LS0S8F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2286 | -88.7594 | MS | Jackson |
| LS0S8G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.2169 | -89.9342 | Not Determined | Not Determined |
| LS0S8J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0S8M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS0S8Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0S93 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0S9K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.8909 | -83.8566 | Not Determined | Not Determined |
| LS0S9N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.8909 | -83.8566 | Not Determined | Not Determined |
| LS0S9Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0SA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.0132 | -84.0219 | Not Determined | Not Determined |
| LS0SAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0SAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0SAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0SAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS0SB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0SB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0SBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS0SBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0SBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0SBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0SBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0SBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0SBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0SBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS0SBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0SBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0SBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0SBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0SBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS0SBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6697 | -88.5094 | Not Determined | Not Determined |
| LS0SC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS0SC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0SCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS0SCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6697 | -88.5094 | Not Determined | Not Determined |
| LS0SCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6697 | -88.5094 | Not Determined | Not Determined |
| LS0SCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6697 | -88.5094 | Not Determined | Not Determined |
| LS0SCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS0SCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0SCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0SDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847881 | -89.9790035 | Not Determined | Not Determined |
| LS0SDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.1983 | -88.3895 | Not Determined | Not Determined |
| LS0SDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS0SDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.1983 | -88.3895 | Not Determined | Not Determined |
| LS0SDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS0SE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS0SE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.3711 | -88.815 | Not Determined | Not Determined |
| LS0SE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.63232 | -88.4935 | Not Determined | Not Determined |
| LS0SE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.63232 | -88.4935 | Not Determined | Not Determined |
| LS0SE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.5942 | -85.1091 | Not Determined | Not Determined |
| LS0SEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.0308 | -91.0692 | Not Determined | Not Determined |
| LS0SEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88016146 | -89.22559179 | Not Determined | Not Determined |
| LS0SEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/15/2010 | 29.55731 | -91.69853 | LA | Iberia |
| LS0SEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.8797 | -89.2244 | Not Determined | Not Determined |
| LS0SEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0SER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS0SF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.8797 | -89.2244 | Not Determined | Not Determined |
| LS0SF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.47024 | -92.42781 | Not Determined | Not Determined |
| LS0SF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS0SFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/17/2011 | 29.52535 | -92.01904 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0SFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.45675 | -91.8155 | Not Determined | Not Determined |
| LS0SFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS0SFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/15/2011 | 29.55731 | -91.69853 | LA | Iberia |
| LS0SG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/17/2011 | 29.52535 | -92.01904 | Not Determined | Not Determined |
| LS0SGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS0SGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2011 | 29.47052 | -91.77625 | LA | Iberia |
| LS0SGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS0SGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS0SH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.0873 | -91.3534 | Not Determined | Not Determined |
| LS0SHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS0SHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.5942 | -85.1091 | Not Determined | Not Determined |
| LS0SHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4028 | -92.0708 | Not Determined | Not Determined |
| LS0SHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830642 | -90.83347433 | Not Determined | Not Determined |
| LS0SHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS0SHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29829339 | -90.83346902 | Not Determined | Not Determined |
| LS0SHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29829339 | -90.83346902 | Not Determined | Not Determined |
| LS0SHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2598 | -91.6421 | Not Determined | Not Determined |
| LS0SHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03755 | -90.99174 | Not Determined | Not Determined |
| LS0SI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830686 | -90.8334573 | Not Determined | Not Determined |
| LS0SI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847694 | -89.97900545 | Not Determined | Not Determined |
| LS0SI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.02067 | -90.90936 | Not Determined | Not Determined |
| LS0SI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.09728 | -91.36246 | Not Determined | Not Determined |
| LS0SI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 30.0331 | -85.6089 | Not Determined | Not Determined |
| LS0SIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2952 | -91.7306 | Not Determined | Not Determined |
| LS0SIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.01619 | -91.15237 | Not Determined | Not Determined |
| LS0SIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |
| LS0SIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0SIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0SIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0SJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0SJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS0SJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0SJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0SK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS0SKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0SKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0SKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0SKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0SL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS0SLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS0SLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0SLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS0SLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS0SLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0SLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS0SLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS0SLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0SM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.1774 | -89.6621 | Not Determined | Not Determined |
| LS0SM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS0SM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0SMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/17/2011 | 29.52535 | -92.01904 | Not Determined | Not Determined |
| LS0SMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS0SMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/17/2011 | 29.52535 | -92.01904 | Not Determined | Not Determined |
| LS0SMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88016146 | -89.22559179 | Not Determined | Not Determined |
| LS0SN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS0SN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS0SN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS0SNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS0SNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS0SNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29833475 | -90.83348258 | Not Determined | Not Determined |
| LS0SNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.09728 | -91.36246 | Not Determined | Not Determined |
| LS0SNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.09728 | -91.36246 | Not Determined | Not Determined |
| LS0SNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847694 | -89.97900545 | Not Determined | Not Determined |
| LS0SNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830642 | -90.83347433 | Not Determined | Not Determined |
| LS0SNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS0SNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03335 | -90.58392 | Not Determined | Not Determined |
| LS0SO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29833475 | -90.83348258 | Not Determined | Not Determined |
| LS0SO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.52472713 | -88.53600241 | Not Determined | Not Determined |
| LS0SO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.0308 | -91.0692 | Not Determined | Not Determined |
| LS0SOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0SON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03335 | -90.58392 | Not Determined | Not Determined |
| LS0SOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847253 | -89.97900231 | Not Determined | Not Determined |
| LS0SOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0SOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 28.983 | -91.2351 | Not Determined | Not Determined |
| LS0SOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS0SOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS0SP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS0SP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.1774 | -89.6621 | Not Determined | Not Determined |
| LS0SP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.1774 | -89.6621 | Not Determined | Not Determined |
| LS0SP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.1774 | -89.6621 | Not Determined | Not Determined |
| LS0SP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS0SP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0SPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS0SPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2601 | -91.5451 | Not Determined | Not Determined |
| LS0SPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS0SPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS0SPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830686 | -90.8334573 | Not Determined | Not Determined |
| LS0SPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2601 | -91.5451 | Not Determined | Not Determined |
| LS0SPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2601 | -91.5451 | Not Determined | Not Determined |
| LS0SPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS0SPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0SQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2601 | -91.5451 | Not Determined | Not Determined |
| LS0SQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS0SQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS0SQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS0SQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.1774 | -89.6621 | Not Determined | Not Determined |
| LS0SQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS0SQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.1774 | -89.6621 | Not Determined | Not Determined |
| LS0SQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0SQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0SQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2601 | -91.5451 | Not Determined | Not Determined |
| LS0SQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2601 | -91.5451 | Not Determined | Not Determined |
| LS0SQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2601 | -91.5451 | Not Determined | Not Determined |
| LS0SQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS0SQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS0SQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS0SQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0SQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2601 | -91.5451 | Not Determined | Not Determined |
| LS0SQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS0SQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS0SQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2601 | -91.5451 | Not Determined | Not Determined |
| LS0SQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS0SQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS0SQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0SQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0SR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2601 | -91.5451 | Not Determined | Not Determined |
| LS0SR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS0SR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS0SR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS0SRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS0SRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS0SRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS0SRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0SRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS0SS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS0SS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS0SS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS0SS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0SSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS0SSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0SSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0SSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0SSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0SSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.1595 | -88.0318 | Not Determined | Not Determined |
| LS0SSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0ST2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0ST3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0STA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0STC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0STG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS0STK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0STN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0STO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0STR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0STT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0STV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0STW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0STX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0SUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS0SUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0SUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0SUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0SUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS0SV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS0SV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0SV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS0SV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.46086 | -92.42221 | Not Determined | Not Determined |
| LS0SV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0SV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0SV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0SVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0SVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/26/2011 | 29.07285 | -90.53921 | LA | Terrebonne |
| LS0SVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0SVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.28381 | -89.75024 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0SVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0SVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0SVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0SVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0SVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0SVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0SVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS0SW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS0SW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS0SW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0SW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0SWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS0SWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0SWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0SWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.46086 | -92.42221 | Not Determined | Not Determined |
| LS0SWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0SWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0SWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS0SWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0SWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 27.8797 | -89.2244 | Not Determined | Not Determined |
| LS0SWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.8418 | -88.8167 | Not Determined | Not Determined |
| LS0SWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0SX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0SX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0SXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0SXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0SXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0SXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS0SXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS0SXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.4883 | -89.034 | Not Determined | Not Determined |
| LS0SXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0SXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.8414 | -88.8177 | Not Determined | Not Determined |
| LS0SXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0SXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.2338 | -88.1356 | AL | Mobile |
| LS0SXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0SXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.207 | -88.5578 | Not Determined | Not Determined |
| LS0SXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.5326 | -89.0101 | Not Determined | Not Determined |
| LS0SY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS0SYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0SYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0SYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 27.8797 | -89.2244 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0SYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.2338 | -88.1356 | AL | Mobile |
| LS0SYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS0SYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.7877 | -88.8421 | Not Determined | Not Determined |
| LS0SYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0SZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.4883 | -89.034 | Not Determined | Not Determined |
| LS0SZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0SZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.2384 | -88.2215 | AL | Mobile |
| LS0SZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |
| LS0SZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS0SZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.1276 | -89.0215 | Not Determined | Not Determined |
| LS0SZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.2384 | -88.2215 | AL | Mobile |
| LS0SZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.6527 | -88.9257 | Not Determined | Not Determined |
| LS0SZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.2279 | -88.7563 | MS | Jackson |
| LS0SZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0SZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.489 | -89.0335 | Not Determined | Not Determined |
| LS0T00 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.2069 | -88.5581 | Not Determined | Not Determined |
| LS0T01 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0T06 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0T07 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0T0E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.1773 | -88.0701 | Not Determined | Not Determined |
| LS0T0G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.0137 | -88.8081 | Not Determined | Not Determined |
| LS0T0H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.1964 | -88.3931 | Not Determined | Not Determined |
| LS0T0J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.1773 | -88.0701 | Not Determined | Not Determined |
| LS0T0L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |
| LS0T0M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |
| LS0T0P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.1773 | -88.0701 | Not Determined | Not Determined |
| LS0T0R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS0T0T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8214 | -89.166 | Not Determined | Not Determined |
| LS0T0V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8214 | -89.166 | Not Determined | Not Determined |
| LS0T0X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818168 | -87.93586666 | Not Determined | Not Determined |
| LS0T0Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS0T0Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS0T11 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6612 | -85.258 | Not Determined | Not Determined |
| LS0T1Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818001 | -87.93586165 | Not Determined | Not Determined |
| LS0T2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS0T38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS0T39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS0T3C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6802 | -84.7601 | Not Determined | Not Determined |
| LS0T3F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0T3K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.38014271 | -86.46057727 | FL | Okaloosa |
| LS0T3N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.21066308 | -85.87724412 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0T3Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6612 | -85.258 | Not Determined | Not Determined |
| LS0T3U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818 | -87.93586334 | Not Determined | Not Determined |
| LS0T3X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.16753819 | -85.80128949 | FL | Bay |
| LS0T42 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818168 | -87.93586666 | Not Determined | Not Determined |
| LS0T4M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.30817803 | -86.11636134 | FL | Walton |
| LS0T4P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS0T4R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| LS0T4X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS0T50 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T52 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.65145498 | -88.82450081 | Not Determined | Not Determined |
| LS0T56 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.65148086 | -88.82451665 | Not Determined | Not Determined |
| LS0T57 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T58 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.65146733 | -88.82450943 | Not Determined | Not Determined |
| LS0T59 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T5B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS0T5C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T5D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T5F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5833 | -89.6969 | Not Determined | Not Determined |
| LS0T5H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.3763 | -89.0905 | Not Determined | Not Determined |
| LS0T5I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T5K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |
| LS0T5O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |
| LS0T5R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS0T5Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T62 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8214 | -89.166 | Not Determined | Not Determined |
| LS0T64 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS0T65 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS0T67 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS0T69 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5833 | -89.6969 | Not Determined | Not Determined |
| LS0T6I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T6J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS0T6K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |
| LS0T6N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |
| LS0T6O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS0T6Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |
| LS0T6R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5833 | -89.6969 | Not Determined | Not Determined |
| LS0T6T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |
| LS0T6U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T6X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS0T6Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T72 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0T74 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T75 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T7A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS0T7B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0375 | -90.9921 | Not Determined | Not Determined |
| LS0T7C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T7F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T7I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.65145498 | -88.82450081 | Not Determined | Not Determined |
| LS0T7M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T7P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS0T7Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T7R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.65147831 | -88.82452502 | Not Determined | Not Determined |
| LS0T7T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T7V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.65148086 | -88.82451665 | Not Determined | Not Determined |
| LS0T7W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T7X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T7Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS0T7Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS0T82 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |
| LS0T84 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS0T86 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 28.9652 | -89.154 | Not Determined | Not Determined |
| LS0T87 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0314 | -91.0729 | Not Determined | Not Determined |
| LS0T88 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T89 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5833 | -89.6969 | Not Determined | Not Determined |
| LS0T8A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |
| LS0T8B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS0T8C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS0T8E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T8G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.3173 | -89.0851 | Not Determined | Not Determined |
| LS0T8K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |
| LS0T8Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 28.9796 | -89.3235 | Not Determined | Not Determined |
| LS0T8R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.2105 | -89.007 | Not Determined | Not Determined |
| LS0T8T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.4889 | -89.0338 | Not Determined | Not Determined |
| LS0T8V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS0T8W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0T8X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.07558 | -89.03935 | Not Determined | Not Determined |
| LS0T90 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS0T91 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.2836 | -89.7492 | Not Determined | Not Determined |
| LS0T92 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS0T94 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0T95 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS0T96 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.7314 | -88.8594 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0T97 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS0T99 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS0T9C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS0T9D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2208 | -88.8708 | Not Determined | Not Determined |
| LS0T9F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS0T9J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS0T9K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS0T9L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS0T9P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.0128 | -88.8079 | Not Determined | Not Determined |
| LS0T9Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS0T9R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS0T9U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.1958 | -88.4729 | MS | Jackson |
| LS0T9Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS0T9Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.1125 | -88.9894 | Not Determined | Not Determined |
| LS0TA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0TA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.41018 | -89.06145 | Not Determined | Not Determined |
| LS0TA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.1269 | -89.0221 | Not Determined | Not Determined |
| LS0TA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS0TA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS0TA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS0TA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.07558 | -89.03935 | Not Determined | Not Determined |
| LS0TAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2066 | -88.558 | Not Determined | Not Determined |
| LS0TAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS0TAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0TAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0TAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS0TAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.2836 | -89.7492 | Not Determined | Not Determined |
| LS0TAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.5743 | -88.9891 | Not Determined | Not Determined |
| LS0TAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.6533 | -88.9249 | Not Determined | Not Determined |
| LS0TAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 28.9962 | -89.1281 | LA | Plaquemines |
| LS0TAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0TAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.5323 | -89.0109 | Not Determined | Not Determined |
| LS0TB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 28.9951 | -89.2159 | Not Determined | Not Determined |
| LS0TB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.2022 | -89.9999 | Not Determined | Not Determined |
| LS0TB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.2584 | -89.0562 | Not Determined | Not Determined |
| LS0TB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS0TBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.9557 | -88.8044 | Not Determined | Not Determined |
| LS0TBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0415 | -90.3729 | Not Determined | Not Determined |
| LS0TBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS0TBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.6912 | -88.8905 | Not Determined | Not Determined |
| LS0TBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.4478 | -89.0446 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0TBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS0TBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS0TBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.1961 | -88.3932 | Not Determined | Not Determined |
| LS0TC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS0TC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.2836 | -89.7492 | Not Determined | Not Determined |
| LS0TC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS0TC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.072 | -90.2423 | LA | Lafourche |
| LS0TC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS0TCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS0TCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS0TCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.8423 | -88.8168 | Not Determined | Not Determined |
| LS0TCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.2105 | -89.007 | Not Determined | Not Determined |
| LS0TCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS0TCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS0TCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0TCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2066 | -88.558 | Not Determined | Not Determined |
| LS0TCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.8997 | -88.802 | Not Determined | Not Determined |
| LS0TCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0TCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0TCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2601 | -91.5451 | Not Determined | Not Determined |
| LS0TD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS0TDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS0TDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.2584 | -89.0562 | Not Determined | Not Determined |
| LS0TM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88023983 | -89.22573011 | Not Determined | Not Determined |
| LS0TM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0TMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0TMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0TMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0TMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0TMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0TNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0TNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0TNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0TO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0TO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0TO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0TO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0TOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0TOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0TOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0TOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0TOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0TOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0TOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0TOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0TOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0TOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0TPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.87954978 | -89.22440389 | Not Determined | Not Determined |
| LS0TPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS0TPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS0TPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS0TPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS0TPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS0TPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82798825 | -89.68711883 | Not Determined | Not Determined |
| LS0TPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0TPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS0TPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS0TQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS0TQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0TQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0TQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.8799756 | -89.22529859 | Not Determined | Not Determined |
| LS0TQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS0TQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS0TQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82808164 | -89.68711923 | Not Determined | Not Determined |
| LS0TQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS0TQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS0TQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS0TQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS0TQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS0TQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS0TQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82902048 | -89.68731065 | Not Determined | Not Determined |
| LS0TRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0TRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0TS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0TS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0TS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0TS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0TS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0TS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0TSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0TSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0TSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0TSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0TSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0TSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS0TSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0TSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0TSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0TSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0TSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0TSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0TSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS0TST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0TSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.87972432 | -89.22480099 | Not Determined | Not Determined |
| LS0TSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0TSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS0TSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.87972432 | -89.22480099 | Not Determined | Not Determined |
| LS0TT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS0TT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0TT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0TT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0TTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.8799756 | -89.22529859 | Not Determined | Not Determined |
| LS0TTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0TTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0TTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.87972432 | -89.22480099 | Not Determined | Not Determined |
| LS0TTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS0TTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0TTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0TTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0TTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0TTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0TTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82902048 | -89.68731065 | Not Determined | Not Determined |
| LS0TTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0TTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0TTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0TTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0TU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0TU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0TU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS0TUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88023983 | -89.22573011 | Not Determined | Not Determined |
| LS0TUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS0TUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0TUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0TUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0TUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS0TUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0TUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0TV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0TV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS0TV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0TVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0TVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0TVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0TVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0TVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0TVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0TVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0TVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0TVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0TVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0TW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0TW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0TW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0TW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0TW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0TW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0TWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0TWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0VO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0VOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0VOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| LS0VOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0VOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0VOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0VOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/1/2010 | 27.678247 | -89.390552 | Not Determined | Not Determined |
| LS0VOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 29.6057 | -84.9513 | FL | Franklin |
| LS0VOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0VOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0VP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0VPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0VPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0VPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0VPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0VPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.90413 | -89.01156 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0VPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0VPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0VPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.90413 | -89.01156 | Not Determined | Not Determined |
| LS0VPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0VPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0VPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.527064 | -89.642167 | Not Determined | Not Determined |
| LS0VPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0VPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS0VPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0VQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/1/2010 | 27.678247 | -89.390552 | Not Determined | Not Determined |
| LS0VQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0VQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/1/2010 | 27.678247 | -89.390552 | Not Determined | Not Determined |
| LS0VQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0VQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.602676 | -89.516167 | Not Determined | Not Determined |
| LS0VQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.7181 | -85.3923 | FL | Gulf |
| LS0VQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| LS0VQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.527064 | -89.642167 | Not Determined | Not Determined |
| LS0VQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0VR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| LS0VR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.82894 | -89.13778 | Not Determined | Not Determined |
| LS0VRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.82894 | -89.13778 | Not Determined | Not Determined |
| LS0VRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0VRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS0VRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0VRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0VRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0VRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0VRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2264 | -87.8032 | AL | Baldwin |
| LS0VRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0VRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2264 | -87.8032 | AL | Baldwin |
| LS0VRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2264 | -87.8032 | AL | Baldwin |
| LS0VRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0VRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0VS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS0VS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0VS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0VS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0VS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0VSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS0VSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0VSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0VSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS0VSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS0VSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0VSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0VST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0VSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0VT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS0VT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0VTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0VTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS0VTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS0VTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS0VU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS0VU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS0VUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0VUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| LS0VVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.4349 | -92.3373 | Not Determined | Not Determined |
| LS0VVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0VVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS0VVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 30.0025 | -84.1045 | Not Determined | Not Determined |
| LS0VVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.707 | -93.5892 | Not Determined | Not Determined |
| LS0VVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.69888 | -93.62333 | Not Determined | Not Determined |
| LS0VVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0VW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0VW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0VWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4029 | -92.0708 | Not Determined | Not Determined |
| LS0VWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0VWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4029 | -92.0708 | Not Determined | Not Determined |
| LS0VWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6511 | -92.9633 | Not Determined | Not Determined |
| LS0VWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6511 | -92.9633 | Not Determined | Not Determined |
| LS0VWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.569 | -92.7331 | Not Determined | Not Determined |
| LS0VX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0VX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.7079 | -93.513 | Not Determined | Not Determined |
| LS0VXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS0VXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7107 | -93.2045 | Not Determined | Not Determined |
| LS0VXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6752 | -93.7274 | Not Determined | Not Determined |
| LS0VY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.2063 | -88.5575 | Not Determined | Not Determined |
| LS0VY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.711 | -93.2049 | Not Determined | Not Determined |
| LS0VY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0VYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0VYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.8909 | -83.8566 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0VYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.76471333 | -84.619125 | Not Determined | Not Determined |
| LS0VYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6712 | -93.0418 | Not Determined | Not Determined |
| LS0VZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6676 | -93.757 | Not Determined | Not Determined |
| LS0VZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4982 | -92.4953 | Not Determined | Not Determined |
| LS0VZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6827 | -93.6931 | Not Determined | Not Determined |
| LS0VZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6827 | -93.6931 | Not Determined | Not Determined |
| LS0VZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0VZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.689 | -93.1259 | Not Determined | Not Determined |
| LS0VZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6907 | -93.3539 | Not Determined | Not Determined |
| LS0W04 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| LS0W05 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.707 | -93.5892 | Not Determined | Not Determined |
| LS0W09 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6827 | -93.6931 | Not Determined | Not Determined |
| LS0W0B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7107 | -93.2045 | Not Determined | Not Determined |
| LS0W0C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.69195 | -93.43537 | Not Determined | Not Determined |
| LS0W0K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0W0L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0W0P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS0W0Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS0W0R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0W0S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0W0V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0W0Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0W12 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS0W14 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0W15 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0W16 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0W17 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0W18 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0W1D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0W1F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0W1I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0W1X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0W2B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.35031812 | -86.6994283 | Not Determined | Not Determined |
| LS0W2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS0W2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.31586461 | -87.21555519 | FL | Escambia |
| LS0W3K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0W3L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0W3N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0W3P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.2489 | -85.9549 | FL | Bay |
| LS0W3R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0W3S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0W3U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0W3Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0W3Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.38448954 | -86.53777587 | FL | Okaloosa |
| LS0W45 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0W48 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W4N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.2489 | -85.9549 | FL | Bay |
| LS0W4S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0W4Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W52 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W54 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS0W5B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0W5C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0W5J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0W5U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0W5X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0W65 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.32929805 | -87.12964909 | FL | Escambia |
| LS0W6V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6989 | -93.6233 | Not Determined | Not Determined |
| LS0W7M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.32929805 | -87.12964909 | FL | Escambia |
| LS0W7P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6512 | -92.9634 | Not Determined | Not Determined |
| LS0W7S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS0W7T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS0W7V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS0W7Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6512 | -92.9634 | Not Determined | Not Determined |
| LS0W80 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS0W83 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0W86 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS0W8D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0W8E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0W8I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0W8J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS0W8K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0W8R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0W8S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0W8T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0W8V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0W8Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0W96 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0W9B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0W9P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS0W9Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS0W9Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS0WA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS0WA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS0WA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS0WAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS0WAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS0WAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS0WAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS0WAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS0WAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS0WAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS0WAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS0WAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS0WAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6752 | -93.7274 | Not Determined | Not Determined |
| LS0WAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6826 | -93.693 | Not Determined | Not Determined |
| LS0WB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0WB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS0WBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6752 | -93.7274 | Not Determined | Not Determined |
| LS0WC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| LS0WC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS0WCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS0WCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS0WCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS0WCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.7107 | -93.2801 | Not Determined | Not Determined |
| LS0WCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| LS0WCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6989 | -93.6233 | Not Determined | Not Determined |
| LS0WCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6712 | -93.0416 | Not Determined | Not Determined |
| LS0WCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6826 | -93.693 | Not Determined | Not Determined |
| LS0WD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6908 | -93.659 | Not Determined | Not Determined |
| LS0WDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS0WDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6712 | -93.0416 | Not Determined | Not Determined |
| LS0WDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.66755 | -93.75691 | Not Determined | Not Determined |
| LS0WDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.7069 | -93.5893 | Not Determined | Not Determined |
| LS0WDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.4349 | -92.3374 | Not Determined | Not Determined |
| LS0WDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS0WDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6712 | -93.0416 | Not Determined | Not Determined |
| LS0WDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.4985 | -92.4956 | Not Determined | Not Determined |
| LS0WDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.66755 | -93.75691 | Not Determined | Not Determined |
| LS0WDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6908 | -93.659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0WE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.66755 | -93.75691 | Not Determined | Not Determined |
| LS0WE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6908 | -93.659 | Not Determined | Not Determined |
| LS0WE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.5959 | -92.8119 | Not Determined | Not Determined |
| LS0WE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS0WEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS0WEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS0WEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS0WEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| LS0WER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS0WEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS0WEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS0WF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS0WF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS0WF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS0WFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0WFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0WFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS0WFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS0WFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6919 | -93.4354 | Not Determined | Not Determined |
| LS0WFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0WFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6907 | -93.354 | Not Determined | Not Determined |
| LS0WFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.689 | -93.1262 | Not Determined | Not Determined |
| LS0WFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS0WFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS0WFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.7107 | -93.2801 | Not Determined | Not Determined |
| LS0WG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS0WG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| LS0WG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS0WG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| LS0WG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0WG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0WGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS0WGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS0WGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0WGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.2106 | -85.8772 | FL | Bay |
| LS0WGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0WGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.2817 | -86.04 | FL | Walton |
| LS0WGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0WGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0WGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0WH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0WH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.90413 | -89.01156 | Not Determined | Not Determined |
| LS0WHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0WHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0WHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0WHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0WI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0WID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0WIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0WIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0WJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0WJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0WJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0WJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0WJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0WJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0WJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0WJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0WJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0WJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0WJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.24826665 | -87.63941523 | AL | Baldwin |
| LS0WK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0WKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6889 | -93.1262 | Not Determined | Not Determined |
| LS0WKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 30.0132 | -84.0219 | Not Determined | Not Determined |
| LS0WKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS0WKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0WKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0WKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.624 | -92.8846 | Not Determined | Not Determined |
| LS0WKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6712 | -93.0418 | Not Determined | Not Determined |
| LS0WL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS0WLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0WLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0WLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0WLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.377 | -86.779 | FL | Okaloosa |
| LS0WLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0WM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.76471333 | -84.619125 | Not Determined | Not Determined |
| LS0WM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0WMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.59585 | -92.81182 | Not Determined | Not Determined |
| LS0WMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0WN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0WN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0WOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 27.44553803 | -89.6835068 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0WQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0WQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0WQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0WR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS0WR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0WR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0WR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0WRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS0WRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0WSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS0WSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0WSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0WSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS0WSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS0WSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS0WSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0WSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS0WT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS0WT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0WT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0WTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS0WTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS0WTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS0WTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS0WTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS0WTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS0WTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0WTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS0WTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0WTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0WTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS0WTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS0WTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS0WTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/26/2010 | 27.83701 | -89.2541 | Not Determined | Not Determined |
| LS0WU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 27.6540001 | -89.45091995 | Not Determined | Not Determined |
| LS0WU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 27.6540001 | -89.45091995 | Not Determined | Not Determined |
| LS0WUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 27.6540001 | -89.45091995 | Not Determined | Not Determined |
| LS0WUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS0WUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS0WUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS0WUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0WUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS0WUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS0WUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS0WUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS0WV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS0WVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS0WVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS0WVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS0WVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS0WVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS0WVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS0WVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS0WVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS0WVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS0WVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS0WVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS0WVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS0WVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS0WVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0372 | -90.6843 | Not Determined | Not Determined |
| LS0WW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0243 | -90.7309 | Not Determined | Not Determined |
| LS0WW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS0WWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0209 | -90.9095 | Not Determined | Not Determined |
| LS0WWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0974 | -91.3624 | Not Determined | Not Determined |
| LS0WWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 28.9809 | -91.2425 | Not Determined | Not Determined |
| LS0WWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.1864 | -91.4914 | Not Determined | Not Determined |
| LS0WWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.214 | -91.574 | Not Determined | Not Determined |
| LS0WWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.214 | -91.574 | Not Determined | Not Determined |
| LS0WWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.214 | -91.574 | Not Determined | Not Determined |
| LS0WX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.2956 | -91.7313 | Not Determined | Not Determined |
| LS0WX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.3423 | -91.8332 | Not Determined | Not Determined |
| LS0WX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.3423 | -91.8332 | Not Determined | Not Determined |
| LS0WX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.3423 | -91.8332 | Not Determined | Not Determined |
| LS0WX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.3569 | -91.9429 | Not Determined | Not Determined |
| LS0WX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.3569 | -91.9429 | Not Determined | Not Determined |
| LS0WXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.4029 | -92.0711 | Not Determined | Not Determined |
| LS0WXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.4029 | -92.0711 | Not Determined | Not Determined |
| LS0WXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.4029 | -92.0711 | Not Determined | Not Determined |
| LS0WXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.4075 | -92.1565 | Not Determined | Not Determined |
| LS0WXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.3952 | -92.2713 | Not Determined | Not Determined |
| LS0WXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.3952 | -92.2713 | Not Determined | Not Determined |
| LS0WXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.529 | -92.5704 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0WXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.529 | -92.5704 | Not Determined | Not Determined |
| LS0WXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.54761 | -92.65315 | Not Determined | Not Determined |
| LS0WXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.54761 | -92.65315 | Not Determined | Not Determined |
| LS0WXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.5689 | -92.7331 | Not Determined | Not Determined |
| LS0WXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.5689 | -92.7331 | Not Determined | Not Determined |
| LS0WXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| LS0WXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| LS0WXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| LS0WXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6511 | -92.9632 | Not Determined | Not Determined |
| LS0WY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6713 | -93.0417 | Not Determined | Not Determined |
| LS0WY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6713 | -93.0417 | Not Determined | Not Determined |
| LS0WY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6713 | -93.0417 | Not Determined | Not Determined |
| LS0WY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6889 | -93.1262 | Not Determined | Not Determined |
| LS0WY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6889 | -93.1262 | Not Determined | Not Determined |
| LS0WY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.71104 | -93.20481 | Not Determined | Not Determined |
| LS0WY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.7107 | -93.28 | Not Determined | Not Determined |
| LS0WYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.7107 | -93.28 | Not Determined | Not Determined |
| LS0WYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.7107 | -93.28 | Not Determined | Not Determined |
| LS0WYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6908 | -93.354 | Not Determined | Not Determined |
| LS0WYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6908 | -93.354 | Not Determined | Not Determined |
| LS0WYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6908 | -93.354 | Not Determined | Not Determined |
| LS0WYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6919 | -93.4353 | Not Determined | Not Determined |
| LS0WYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6919 | -93.4353 | Not Determined | Not Determined |
| LS0WYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.708 | -93.5131 | Not Determined | Not Determined |
| LS0WYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.707 | -93.5893 | Not Determined | Not Determined |
| LS0WYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6989 | -93.6234 | Not Determined | Not Determined |
| LS0WYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6989 | -93.6234 | Not Determined | Not Determined |
| LS0WYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6908 | -93.659 | Not Determined | Not Determined |
| LS0WYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6908 | -93.659 | Not Determined | Not Determined |
| LS0WYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6908 | -93.659 | Not Determined | Not Determined |
| LS0WYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6826 | -93.6931 | Not Determined | Not Determined |
| LS0WYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6826 | -93.6931 | Not Determined | Not Determined |
| LS0WYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6753 | -93.7274 | Not Determined | Not Determined |
| LS0WYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6753 | -93.7274 | Not Determined | Not Determined |
| LS0WYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6753 | -93.7274 | Not Determined | Not Determined |
| LS0WYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6676 | -93.7569 | Not Determined | Not Determined |
| LS0WYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6676 | -93.7569 | Not Determined | Not Determined |
| LS0WZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.435 | -92.3373 | Not Determined | Not Determined |
| LS0WZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| LS0WZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| LS0WZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.4986 | -92.4955 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0WZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS0WZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0WZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0ZES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0ZF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0ZF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0ZF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0ZFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0ZFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0ZFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0ZFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0ZFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0ZFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0ZFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0ZFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0ZG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS0ZGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0ZGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0ZGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0ZGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0ZGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0ZGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0ZGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0ZGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0ZGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0ZGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0ZGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0ZGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0ZH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0ZH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0ZH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0ZH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0ZHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0ZHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0ZHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0ZHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0ZHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0ZHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0ZHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0ZI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS0ZIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0ZIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS0ZID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0ZIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS0ZTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS2F2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS2F2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS2F2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS2F2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26600523 | -89.26183693 | Not Determined | Not Determined |
| LS2F2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS2F2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS2F2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS2F2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS2F2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS2F2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS2F33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS2F35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS2F36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS0WB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS0BD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0DDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0DDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS0DEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0DFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.70785 | -93.51299 | Not Determined | Not Determined |
| LS0DH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS0DLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0DSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0DTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS0DUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0DVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0DVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00052128 | -89.42725546 | Not Determined | Not Determined |
| LS0DVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0DVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0DYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0DYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0DZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.9086 | -90.1764 | Not Determined | Not Determined |
| LS0EBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.08752845 | -90.56982042 | Not Determined | Not Determined |
| LS0ESR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.0735 | -88.8743 | Not Determined | Not Determined |
| LS0ETA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| LS0ETG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.9025 | -88.7847 | Not Determined | Not Determined |
| LS0EUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.0734 | -88.8743 | Not Determined | Not Determined |
| LS0EUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2483 | -89.8747 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0EV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.202 | -89.9999 | Not Determined | Not Determined |
| LS0EVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2778 | -89.8133 | Not Determined | Not Determined |
| LS0EZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.202 | -89.9999 | Not Determined | Not Determined |
| LS0EZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| LS0FA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.9511 | -88.823 | LA | St. Bernard |
| LS0FKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/16/2011 | 28.68693477 | -88.40268343 | Not Determined | Not Determined |
| LS0FKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/17/2011 | 28.708918 | -88.442031 | Not Determined | Not Determined |
| LS0FKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/18/2011 | 28.697712 | -88.360676 | Not Determined | Not Determined |
| LS0FLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | 28.742312 | -88.388213 | Not Determined | Not Determined |
| LS0FLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/24/2011 | 28.6957 | -88.346999 | Not Determined | Not Determined |
| LS0FM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93819555 | -91.77157134 | Not Determined | Not Determined |
| LS0FM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341333 | -90.65869222 | Not Determined | Not Determined |
| LS0FMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | 28.742312 | -88.388213 | Not Determined | Not Determined |
| LS0FN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/24/2011 | 28.6957 | -88.346999 | Not Determined | Not Determined |
| LS0FO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | 28.728154 | -88.368192 | Not Determined | Not Determined |
| LS0FOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS0FOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/22/2011 | 28.731082 | -88.394871 | Not Determined | Not Determined |
| LS0FP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | 28.728154 | -88.368192 | Not Determined | Not Determined |
| LS0FT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625475 | -88.0576165 | Not Determined | Not Determined |
| LS0FT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0FTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0FUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0FUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.91222082 | -90.52594382 | Not Determined | Not Determined |
| LS0FUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.08769256 | -90.56977162 | Not Determined | Not Determined |
| LS0FUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.7819 | -90.3986 | Not Determined | Not Determined |
| LS0FV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.2329 | -91.1279 | Not Determined | Not Determined |
| LS0FV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS0FVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0FWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.08766615 | -90.56973179 | Not Determined | Not Determined |
| LS0FWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.08769256 | -90.56977162 | Not Determined | Not Determined |
| LS0FXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 26.47246003 | -90.41556487 | Not Determined | Not Determined |
| LS0FXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.08769256 | -90.56977162 | Not Determined | Not Determined |
| LS0FXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0FXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS0FXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.91222082 | -90.52594382 | Not Determined | Not Determined |
| LS0FY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS0FY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.6238 | -89.4928 | Not Determined | Not Determined |
| LS0FYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS0FYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS0FYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0FYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3293 | -87.1296 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0FYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.3671 | -89.8083 | Not Determined | Not Determined |
| LS0FYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0FZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 26.7949066 | -90.65078635 | Not Determined | Not Determined |
| LS0FZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0FZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.91213173 | -90.52589658 | Not Determined | Not Determined |
| LS0GAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0GIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0GIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |
| LS0GJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8214 | -89.166 | Not Determined | Not Determined |
| LS0GJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |
| LS0GJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS0GKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6541 | -88.4503 | Not Determined | Not Determined |
| LS0GKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6541 | -88.4503 | Not Determined | Not Determined |
| LS0GL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6541 | -88.4503 | Not Determined | Not Determined |
| LS0GLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS0GPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0GPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0GPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS0GQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS0GR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS0GS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS0GXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0GXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0GXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.0345 | -89.0839 | Not Determined | Not Determined |
| LS0GY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS0GYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.0349 | -90.505 | Not Determined | Not Determined |
| LS0GYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0GYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0HA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.0413 | -90.3726 | Not Determined | Not Determined |
| LS0HA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0HAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.0413 | -90.3726 | Not Determined | Not Determined |
| LS0HAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0HAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0HAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0HAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.3711 | -88.815 | Not Determined | Not Determined |
| LS0HB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS0HB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0HBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22741372 | -89.050897 | Not Determined | Not Determined |
| LS0HBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS0HC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.6492 | -90.0881 | Not Determined | Not Determined |
| LS0HCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0HD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS0HDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS0HE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS0HEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2371 | -88.2214 | AL | Mobile |
| LS0HFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS0HFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0HFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS0HGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS0HGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0221 | -90.4353 | Not Determined | Not Determined |
| LS0HLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.32395222 | -89.85303978 | Not Determined | Not Determined |
| LS0HNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.1967 | -88.394 | Not Determined | Not Determined |
| LS0HP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221978 | -88.546829 | Not Determined | Not Determined |
| LS0HPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.1983 | -88.3895 | Not Determined | Not Determined |
| LS0HPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS0HPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS0HQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/15/2011 | 29.1419 | -90.59354 | Not Determined | Not Determined |
| LS0HSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS0HT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS0HTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS0HTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0HTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0HV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS0HZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS0HZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS0IAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS0ICR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0ICU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0IDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS0IDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0IDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS0IEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0IEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0IEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.2069 | -88.5581 | Not Determined | Not Determined |
| LS0IFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.8996 | -88.8017 | Not Determined | Not Determined |
| LS0IGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.69261698 | -88.44326463 | Not Determined | Not Determined |
| LS0IH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.1195 | -85.7366 | FL | Bay |
| LS0II9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0IJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0IJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0IN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0IPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0IQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS0IQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS0IQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS0IQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS0ITF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.22859 | -88.7592 | MS | Jackson |
| LS0ITN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.88820549 | -89.34182734 | Not Determined | Not Determined |
| LS0ITT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.02233 | -90.43497 | Not Determined | Not Determined |
| LS0ITX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.9113 | -89.41993 | LA | Plaquemines |
| LS0IU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.04167 | -90.37154 | Not Determined | Not Determined |
| LS0IU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.99477 | -89.21542 | Not Determined | Not Determined |
| LS0IUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0IUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0IUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0IWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS0IY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0IYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0IZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1762 | -90.5918 | Not Determined | Not Determined |
| LS0IZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS0JAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| LS0JB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0JJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0JL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.02233 | -90.43497 | Not Determined | Not Determined |
| LS0JLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS0JOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 28.96168 | -91.16017 | Not Determined | Not Determined |
| LS0JSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/26/2011 | 29.07288 | -90.53918 | LA | Terrebonne |
| LS0JSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/24/2011 | 30.08313 | -89.49665 | LA | St. Bernard |
| LS0JTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0JTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43917493 | -88.66650962 | Not Determined | Not Determined |
| LS0MGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0MMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.216 | -88.3057 | AL | Mobile |
| LS0MNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS0MS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS0MS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS0MSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS0MXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117623 | -88.36593483 | Not Determined | Not Determined |
| LS0N0L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3928 | -86.615 | FL | Okaloosa |
| LS0N0M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3504 | -86.6994 | Not Determined | Not Determined |
| LS0N5Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/20/2012 | 28.928233 | -88.969017 | Not Determined | Not Determined |
| LS0N5U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/20/2012 | 28.934017 | -88.975167 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0N5Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/20/2012 | 28.9405 | -88.92968 | Not Determined | Not Determined |
| LS0NBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0NBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0NBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0NE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.24777 | -92.05848 | Not Determined | Not Determined |
| LS0NGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0NH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.372 | -86.3709 | FL | Walton |
| LS0NH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0NI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0NI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0NI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0NI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0NJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0NK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0NKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| LS0NKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| LS0NLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6988 | -93.6233 | Not Determined | Not Determined |
| LS0NMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.26 | -91.6423 | Not Determined | Not Determined |
| LS0NMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS0NNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0NOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS0NOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS0NP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.981 | -91.2424 | Not Determined | Not Determined |
| LS0NP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.00834 | -91.30815 | Not Determined | Not Determined |
| LS0NP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3568 | -91.9429 | Not Determined | Not Determined |
| LS0NPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0NPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS0NPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS0NPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0NQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS0NQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0NQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0NRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS0NZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0O07 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0O09 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0O0S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |
| LS0O0Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS0O11 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0O12 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS0O13 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0O14 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |
| LS0O4V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS0O4W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS0O4X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS0O5I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0O74 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS0O7J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.16289 | -89.05773 | LA | Plaquemines |
| LS0OAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| LS0OKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5902 | -89.8292 | Not Determined | Not Determined |
| LS0OLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5021 | -89.8079 | Not Determined | Not Determined |
| LS0OPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS0OPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS0OQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS0OQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.00129 | -89.43386 | Not Determined | Not Determined |
| LS0OQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.00129 | -89.43386 | Not Determined | Not Determined |
| LS0OU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS0OUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.1121 | -88.9904 | Not Determined | Not Determined |
| LS0OUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0OUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.1597 | -88.9741 | Not Determined | Not Determined |
| LS0OV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0OV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS0OW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0OX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6315 | -88.1949 | Not Determined | Not Determined |
| LS0OZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS0P0D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.70488641 | -88.37913867 | Not Determined | Not Determined |
| LS0P1G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.70476056 | -88.3790715 | Not Determined | Not Determined |
| LS0P59 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS0P8D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| LS0P8F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS0P8G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS0P8S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.62670503 | -85.17689662 | Not Determined | Not Determined |
| LS0P8T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.71805996 | -85.39235167 | FL | Gulf |
| LS0P9I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| LS0P9N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS0P9T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS0P9V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0P9X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0PAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0PAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0PBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0PBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0PDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS0PE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS0PE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0PKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| LS0PKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS0PKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.72295837 | -84.69915834 | Not Determined | Not Determined |
| LS0PKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5321 | -89.011 | Not Determined | Not Determined |
| LS0PKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.2103 | -89.0063 | Not Determined | Not Determined |
| LS0PL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS0PLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS0PLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.00129 | -89.43386 | Not Determined | Not Determined |
| LS0PM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.17463 | -90.60193 | Not Determined | Not Determined |
| LS0PM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS0PM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8841 | -90.2097 | Not Determined | Not Determined |
| LS0PMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.0729 | -85.6683 | FL | Bay |
| LS0PNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0PNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| LS0Q8P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS0Q9F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.355 | -86.2786 | FL | Walton |
| LS0Q9K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS0Q9S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.7109 | -93.2049 | Not Determined | Not Determined |
| LS0Q9T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0161 | -91.1523 | Not Determined | Not Determined |
| LS0QA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS0QBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.6267 | -85.177 | Not Determined | Not Determined |
| LS0QBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.6267 | -85.177 | Not Determined | Not Determined |
| LS0QBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS0QBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0QBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0QBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS0QI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0QTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS0QU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.0161 | -89.3153 | Not Determined | Not Determined |
| LS0QUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS0QUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0QUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0QUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0QV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS0QVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00039551 | -89.42610749 | Not Determined | Not Determined |
| LS0QVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0QVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS0QWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0QWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0R5E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/11/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS0R5Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| LS0R5Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| LS0R6B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS0R6L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2946 | -90.001 | Not Determined | Not Determined |
| LS0R6N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0R78 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.2818 | -86.04 | FL | Walton |
| LS0R7A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6904 | -93.6597 | Not Determined | Not Determined |
| LS0R7E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6673 | -93.7563 | Not Determined | Not Determined |
| LS0RDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.44825 | -89.04405 | Not Determined | Not Determined |
| LS0RDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS0RDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2247 | -87.9761 | AL | Baldwin |
| LS0RE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8841 | -90.2097 | Not Determined | Not Determined |
| LS0REB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0RED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS0RER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS0RET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8841 | -90.2097 | Not Determined | Not Determined |
| LS0RF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9644 | -89.154 | Not Determined | Not Determined |
| LS0RF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS0RF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3292 | -87.1296 | FL | Escambia |
| LS0RFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7959 | -90.188 | Not Determined | Not Determined |
| LS0RFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS0RFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0RGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| LS0RGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS0RX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0RX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0RXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.9349 | -85.5011 | Not Determined | Not Determined |
| LS0RXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS0RXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS0RXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 30.0729 | -85.6681 | FL | Bay |
| LS0RXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.24815667 | -87.6394483 | AL | Baldwin |
| LS0RXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.22608836 | -87.89063336 | AL | Baldwin |
| LS0RXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS0RXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.22641996 | -87.80335838 | AL | Baldwin |
| LS0RXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS0RXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS0RXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS0RXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS0RXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.8908 | -83.8629 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0RY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3567 | -91.9421 | Not Determined | Not Determined |
| LS0RY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS0RY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.26345999 | -87.545898 | AL | Baldwin |
| LS0RY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.24815667 | -87.6394483 | AL | Baldwin |
| LS0RYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/11/2011 | 28.80662 | -90.1923 | Not Determined | Not Determined |
| LS0RYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.9274 | -83.9322 | Not Determined | Not Determined |
| LS0RYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.9274 | -83.9322 | Not Determined | Not Determined |
| LS0RYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.83791 | -84.33937 | Not Determined | Not Determined |
| LS0RYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS0RZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 28.7061 | -88.3829 | Not Determined | Not Determined |
| LS0RZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS0RZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS0RZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS0S00 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/11/2011 | 28.89438 | -90.22071 | Not Determined | Not Determined |
| LS0S03 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/11/2011 | 28.89438 | -90.22071 | Not Determined | Not Determined |
| LS0S04 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS0S2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/6/2011 | 28.88892 | -88.33192 | Not Determined | Not Determined |
| LS0S2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/6/2011 | 28.88756 | -88.326295 | Not Determined | Not Determined |
| LS0S31 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS0S44 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.691 | -88.5423 | Not Determined | Not Determined |
| LS0SDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0SDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0SDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847517 | -89.97900439 | Not Determined | Not Determined |
| LS0SDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221978 | -88.546829 | Not Determined | Not Determined |
| LS0SDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20848047 | -89.97900959 | Not Determined | Not Determined |
| LS0SE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS0SE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS0SH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.01570144 | -91.14904929 | Not Determined | Not Determined |
| LS0SH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.01570144 | -91.14904929 | Not Determined | Not Determined |
| LS0SH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847253 | -89.97900231 | Not Determined | Not Determined |
| LS0SH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20848253 | -89.97899656 | Not Determined | Not Determined |
| LS0SH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4073 | -92.1559 | Not Determined | Not Determined |
| LS0SH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847694 | -89.97900545 | Not Determined | Not Determined |
| LS0SHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221983 | -88.546823 | Not Determined | Not Determined |
| LS0SHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20848253 | -89.97899656 | Not Determined | Not Determined |
| LS0SHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830642 | -90.83347433 | Not Determined | Not Determined |
| LS0SHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847881 | -89.9790035 | Not Determined | Not Determined |
| LS0SHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847881 | -89.9790035 | Not Determined | Not Determined |
| LS0SNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.52500034 | -88.53610344 | Not Determined | Not Determined |
| LS0SNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20848386 | -89.97902056 | Not Determined | Not Determined |
| LS0SO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.52473307 | -88.53623548 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0SOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.98463857 | -87.90080152 | Not Determined | Not Determined |
| LS0SOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0SOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0SOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.98464808 | -87.90066462 | Not Determined | Not Determined |
| LS0SOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.52471254 | -88.53606361 | Not Determined | Not Determined |
| LS0SOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.63843555 | -88.2342395 | Not Determined | Not Determined |
| LS0SOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03755 | -90.99174 | Not Determined | Not Determined |
| LS0STP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0SUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0SUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0SUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0SUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS0SVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0T13 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS0T14 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| LS0T1A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.551 | -85.0363 | Not Determined | Not Determined |
| LS0T1H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818001 | -87.93586165 | Not Determined | Not Determined |
| LS0T1J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| LS0T24 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS0T2A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS0T2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS0T2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| LS0T2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS0T2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0T2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.60570832 | -84.95120164 | FL | Franklin |
| LS0T2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6802 | -84.7601 | Not Determined | Not Determined |
| LS0T2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6612 | -85.258 | Not Determined | Not Determined |
| LS0T34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.30817803 | -86.11636134 | FL | Walton |
| LS0T35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.30817803 | -86.11636134 | FL | Walton |
| LS0T37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS0T3B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6802 | -84.7601 | Not Determined | Not Determined |
| LS0T3E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.282 | -86.04 | FL | Walton |
| LS0T3J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.60570832 | -84.95120164 | FL | Franklin |
| LS0T3L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| LS0T3O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.60570832 | -84.95120164 | FL | Franklin |
| LS0T3R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS0T3S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.718 | -85.3923 | FL | Gulf |
| LS0T3T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS0T43 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.37206095 | -86.37090733 | FL | Walton |
| LS0T46 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.21066308 | -85.87724412 | FL | Bay |
| LS0T47 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|-----------------------|----------|-----------|-------|---------------|
| LS0T4A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.33249466 | -86.19693372 | FL | Walton |
| LS0T4D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.11957349 | -85.73654564 | FL | Bay |
| LS0T4I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.37206095 | -86.37090733 | FL | Walton |
| LS0T4Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.11957349 | -85.73654564 | FL | Bay |
| LS0T4S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.6267 | -85.177 | Not Determined | Not Determined |
| LS0T4V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0T8S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0415 | -90.3729 | Not Determined | Not Determined |
| LS0T8Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS0T9A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.2773 | -89.8123 | Not Determined | Not Determined |
| LS0T9M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS0T9O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 28.9962 | -89.1281 | LA | Plaquemines |
| LS0T9S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0T9X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 28.9951 | -89.2159 | Not Determined | Not Determined |
| LS0TA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.1269 | -89.0221 | Not Determined | Not Determined |
| LS0TA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.1125 | -88.9894 | Not Determined | Not Determined |
| LS0TAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS0TAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS0TAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.1626 | -90.0582 | Not Determined | Not Determined |
| LS0TAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.2773 | -89.8123 | Not Determined | Not Determined |
| LS0TAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0TB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.1958 | -88.4729 | MS | Jackson |
| LS0TB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0579 | -90.3158 | LA | Lafourche |
| LS0TBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.24789 | -89.87485 | Not Determined | Not Determined |
| LS0TBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.2773 | -89.8123 | Not Determined | Not Determined |
| LS0TBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.7314 | -88.8594 | Not Determined | Not Determined |
| LS0TBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.7882 | -88.8421 | Not Determined | Not Determined |
| LS0TBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.6912 | -88.8905 | Not Determined | Not Determined |
| LS0TBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0415 | -90.3729 | Not Determined | Not Determined |
| LS0TBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.2584 | -89.0562 | Not Determined | Not Determined |
| LS0TBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0918 | -90.186 | LA | Lafourche |
| LS0TBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS0TBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.0128 | -88.8079 | Not Determined | Not Determined |
| LS0TBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.2165 | -89.9339 | Not Determined | Not Determined |
| LS0TC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 28.9111 | -89.4201 | LA | Plaquemines |
| LS0TC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS0TC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS0TCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS0TCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.072 | -90.2423 | LA | Lafourche |
| LS0TCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS0TCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.035 | -89.0844 | Not Determined | Not Determined |
| LS0TCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0TPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0W0N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS0W81 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0W89 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0W90 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.3172 | -89.0852 | Not Determined | Not Determined |
| LS0W92 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0W93 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0W94 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0W9A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0W9G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0W9L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS0W9M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS0W9N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS0W9Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0W9R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS0W9S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0WA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS0WA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS0WA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS0WA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS0WAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS0WAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0WAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS0WAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| LS0WAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0WB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS0WB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS0WBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS0WBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6907 | -93.354 | Not Determined | Not Determined |
| LS0WBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0WBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS0WBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS0WBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0WBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0WBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0WBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0WBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS0WC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0WCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS0WCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS0WCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0WCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6919 | -93.4354 | Not Determined | Not Determined |
| LS0WCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS0WD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| LS0WDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.2818 | -86.04 | FL | Walton |
| LS0WE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS0WE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS0WEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS0WED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS0WEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS0WEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS0WEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS0WES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS0WEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS0WF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS0WF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS0WFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS0WFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS0WFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS0WFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.5289 | -92.5704 | Not Determined | Not Determined |
| LS0WFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0WFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS0WG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.2489 | -85.955 | FL | Bay |
| LS0WJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.5745 | -88.9885 | Not Determined | Not Determined |
| LS0WJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.4886 | -89.0338 | Not Determined | Not Determined |
| LS0WMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.6148 | -88.9657 | Not Determined | Not Determined |
| LS0WMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.4478 | -89.0444 | Not Determined | Not Determined |
| LS0WMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.6528 | -89.9255 | Not Determined | Not Determined |
| LS0WMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.2584 | -89.0558 | Not Determined | Not Determined |
| LS0WMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0WMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0WMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.4886 | -89.0338 | Not Determined | Not Determined |
| LS0WMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.3765 | -89.0906 | Not Determined | Not Determined |
| LS0WMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0WN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0WN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.1595 | -88.9739 | Not Determined | Not Determined |
| LS0WN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0WN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0WNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0WNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.5321 | -89.01106 | Not Determined | Not Determined |
| LS0ZEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.3172 | -89.0852 | Not Determined | Not Determined |
| LS0ZF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0ZFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0ZFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0ZFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.3765 | -89.0906 | Not Determined | Not Determined |
| LS0ZGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0ZHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.1595 | -88.9739 | Not Determined | Not Determined |
| LS0ZHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0ZHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.2106 | -89.0066 | Not Determined | Not Determined |
| LS0ZHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.1595 | -88.9739 | Not Determined | Not Determined |
| LS0ZI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0ZI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0ZI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0ZI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.4478 | -89.0444 | Not Determined | Not Determined |
| LS0ZTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.6528 | -88.9255 | Not Determined | Not Determined |
| LS0ZTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0ZTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.6148 | -88.9657 | Not Determined | Not Determined |
| LS0ZTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.2584 | -89.0558 | Not Determined | Not Determined |
| LS0ZTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.5745 | -88.9885 | Not Determined | Not Determined |
| LS0ZTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0ZTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.6148 | -88.9657 | Not Determined | Not Determined |
| LS2F27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72584459 | -88.95039807 | Not Determined | Not Determined |
| LS2F2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS2F2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS0BDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS0CHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0CHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0CHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0CHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS0CHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS0COF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0COG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0COH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0COI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0COJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0COK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0COM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS0CON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0COO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0COP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0COR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0COT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0COU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0COZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0CP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0CP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0CP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0CP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0CP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS0CP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS0CP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS0CP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0CPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0CPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0CPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0CPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS0CPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0CPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0CPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0CPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0CPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0CPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0CPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0CPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0CPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0CPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS0CT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0CT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6697 | -88.5094 | Not Determined | Not Determined |
| LS0CT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6697 | -88.5094 | Not Determined | Not Determined |
| LS0CTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/4/2011 | 30.20998 | -89.40156 | Not Determined | Not Determined |
| LS0CTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS0CTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/4/2011 | 30.20998 | -89.40156 | Not Determined | Not Determined |
| LS0CU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS0CU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS0CU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001 | -86.76667833 | Not Determined | Not Determined |
| LS0CU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS0CU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001167 | -86.76667167 | Not Determined | Not Determined |
| LS0CU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS0CU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS0CU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS0CU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS0CUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS0CUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS0CUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0CUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS0CUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS0CUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS0CUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS0CUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS0CUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS0CUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS0CUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS0CUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS0CUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS0CUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001167 | -86.76667167 | Not Determined | Not Determined |
| LS0CUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12702667 | -86.91185667 | Not Determined | Not Determined |
| LS0CUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12704167 | -86.91183167 | Not Determined | Not Determined |
| LS0CUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS0CUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS0CUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS0CUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS0CUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12703333 | -86.91185 | Not Determined | Not Determined |
| LS0CUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS0CUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS0CV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001167 | -86.76667167 | Not Determined | Not Determined |
| LS0CV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/4/2011 | 28.768832 | -88.542848 | Not Determined | Not Determined |
| LS0CV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS0CV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001 | -86.76667833 | Not Determined | Not Determined |
| LS0CV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS0CV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.27821 | -88.29903 | Not Determined | Not Determined |
| LS0CV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 28.27469 | -91.7273 | Not Determined | Not Determined |
| LS0CVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.26682 | -88.24833 | Not Determined | Not Determined |
| LS0CVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 28.27469 | -91.7273 | Not Determined | Not Determined |
| LS0CVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.27821 | -88.29903 | Not Determined | Not Determined |
| LS0CVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 28.27469 | -91.7273 | Not Determined | Not Determined |
| LS0CVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.26682 | -88.24833 | Not Determined | Not Determined |
| LS0CVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 28.29332 | -91.72832 | Not Determined | Not Determined |
| LS0CVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 28.27469 | -91.7273 | Not Determined | Not Determined |
| LS0CVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.40727 | -92.15637 | Not Determined | Not Determined |
| LS0CVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.25988 | -91.64227 | Not Determined | Not Determined |
| LS0CVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.39498 | -92.2711 | Not Determined | Not Determined |
| LS0CVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.40282 | -92.07093 | Not Determined | Not Determined |
| LS0CVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.39498 | -92.2711 | Not Determined | Not Determined |
| LS0CVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.40282 | -92.07093 | Not Determined | Not Determined |
| LS0CVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.27821 | -88.29903 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0CVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30000833 | -86.76667 | Not Determined | Not Determined |
| LS0CVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS0CVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12703333 | -86.911845 | Not Determined | Not Determined |
| LS0CW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS0CW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS0CW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 28.27469 | -91.7273 | Not Determined | Not Determined |
| LS0CW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30000833 | -86.76668167 | Not Determined | Not Determined |
| LS0CW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS0CW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS0CW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS0CW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS0CWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001 | -86.76667833 | Not Determined | Not Determined |
| LS0CWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12703333 | -86.911845 | Not Determined | Not Determined |
| LS0CWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS0CWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/2/2011 | 28.79995 | -88.47237 | Not Determined | Not Determined |
| LS0CWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/4/2011 | 28.767546 | -88.526109 | Not Determined | Not Determined |
| LS0CWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 28.29332 | -91.72832 | Not Determined | Not Determined |
| LS0CWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 28.27469 | -91.7273 | Not Determined | Not Determined |
| LS0CWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS0CWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS0CWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS0CWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS0CWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS0CWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.26682 | -88.24833 | Not Determined | Not Determined |
| LS0CWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/3/2011 | 28.7893 | -88.474967 | Not Determined | Not Determined |
| LS0CWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS0CWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001167 | -86.76667167 | Not Determined | Not Determined |
| LS0CWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS0CWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS0CWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS0CX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS0CX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS0CX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12703333 | -86.911855 | Not Determined | Not Determined |
| LS0CX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS0CX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS0CX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS0CX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS0CXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12702667 | -86.91185667 | Not Determined | Not Determined |
| LS0CXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12703333 | -86.911845 | Not Determined | Not Determined |
| LS0CXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS0CXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0CXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS0CXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.127035 | -86.91184833 | Not Determined | Not Determined |
| LS0CXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS0CXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS0CXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/28/2011 | 30.15648 | -89.16837 | Not Determined | Not Determined |
| LS0CXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 28.29332 | -91.72832 | Not Determined | Not Determined |
| LS0CXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/3/2011 | 28.82183 | -88.50086 | Not Determined | Not Determined |
| LS0CY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/28/2011 | 29.92414 | -89.20625 | Not Determined | Not Determined |
| LS0CY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/2/2011 | 28.85319 | -88.45253 | Not Determined | Not Determined |
| LS0CY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/28/2011 | 29.5291 | -92.01904 | Not Determined | Not Determined |
| LS0CY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.27821 | -88.29903 | Not Determined | Not Determined |
| LS0CY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.26682 | -88.24833 | Not Determined | Not Determined |
| LS0CY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.26682 | -88.24833 | Not Determined | Not Determined |
| LS0CYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.26682 | -88.24833 | Not Determined | Not Determined |
| LS0CYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/3/2011 | 28.7893 | -88.474967 | Not Determined | Not Determined |
| LS0CYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.26682 | -88.24833 | Not Determined | Not Determined |
| LS0CYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.26682 | -88.24833 | Not Determined | Not Determined |
| LS0CYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 28.29332 | -91.72832 | Not Determined | Not Determined |
| LS0CYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.26682 | -88.24833 | Not Determined | Not Determined |
| LS0CYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.27821 | -88.29903 | Not Determined | Not Determined |
| LS0CYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/3/2011 | 28.790667 | -88.491933 | Not Determined | Not Determined |
| LS0CYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 28.27469 | -91.7273 | Not Determined | Not Determined |
| LS0CYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.27821 | -88.29903 | Not Determined | Not Determined |
| LS0CYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 28.29332 | -91.72832 | Not Determined | Not Determined |
| LS0CYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 28.29332 | -91.72832 | Not Determined | Not Determined |
| LS0CYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 28.29332 | -91.72832 | Not Determined | Not Determined |
| LS0CYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.27821 | -88.29903 | Not Determined | Not Determined |
| LS0CYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.27821 | -88.29903 | Not Determined | Not Determined |
| LS0CYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 28.29332 | -91.72832 | Not Determined | Not Determined |
| LS0CZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 28.29332 | -91.72832 | Not Determined | Not Determined |
| LS0CZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 28.27469 | -91.7273 | Not Determined | Not Determined |
| LS0CZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 28.29332 | -91.72832 | Not Determined | Not Determined |
| LS0CZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.19103 | -90.60616 | LA | Terrebonne |
| LS0CZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.25988 | -91.64227 | Not Determined | Not Determined |
| LS0CZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.34221 | -91.8329 | Not Determined | Not Determined |
| LS0CZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.29555 | -91.7311 | Not Determined | Not Determined |
| LS0CZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS0CZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12703333 | -86.91185 | Not Determined | Not Determined |
| LS0CZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS0CZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.19103 | -90.60616 | LA | Terrebonne |
| LS0CZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.40727 | -92.15637 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0CZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001 | -86.76667833 | Not Determined | Not Determined |
| LS0CZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS0CZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30000833 | -86.76667 | Not Determined | Not Determined |
| LS0CZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS0CZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS0CZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS0CZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS0CZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS0CZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001 | -86.76667833 | Not Determined | Not Determined |
| LS0CZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/25/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS0CZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS0CZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS0CZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS0CZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12703333 | -86.911855 | Not Determined | Not Determined |
| LS0CZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS0CZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001167 | -86.76667167 | Not Determined | Not Determined |
| LS0CZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12703333 | -86.91185 | Not Determined | Not Determined |
| LS0DA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30000833 | -86.76668167 | Not Determined | Not Determined |
| LS0DA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001 | -86.76667833 | Not Determined | Not Determined |
| LS0DA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001167 | -86.76667167 | Not Determined | Not Determined |
| LS0DA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS0DA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001667 | -86.766675 | Not Determined | Not Determined |
| LS0DA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS0DA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS0DA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS0DA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS0DAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12702667 | -86.91185667 | Not Determined | Not Determined |
| LS0DAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS0DAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS0DAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS0DAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12703333 | -86.911855 | Not Determined | Not Determined |
| LS0DAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS0DAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS0DAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/4/2011 | 28.768832 | -88.542848 | Not Determined | Not Determined |
| LS0DAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/28/2011 | 30.15648 | -89.16837 | Not Determined | Not Determined |
| LS0DAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS0DAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.127035 | -86.91184833 | Not Determined | Not Determined |
| LS0DAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS0DAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS0DAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS0DAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0DAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/1/2011 | 28.8298 | -88.4705 | Not Determined | Not Determined |
| LS0DAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.127035 | -86.91184833 | Not Determined | Not Determined |
| LS0DAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/30/2011 | 28.825 | -88.37157 | Not Determined | Not Determined |
| LS0DAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS0DAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/28/2011 | 30.15648 | -89.16837 | Not Determined | Not Determined |
| LS0DAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2011 | 29.55747 | -91.69876 | LA | Iberia |
| LS0DAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/30/2011 | 28.825 | -88.37157 | Not Determined | Not Determined |
| LS0DB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/2/2011 | 28.82728 | -88.44632 | Not Determined | Not Determined |
| LS0DB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/2/2011 | 28.85319 | -88.45253 | Not Determined | Not Determined |
| LS0DB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/3/2011 | 28.82183 | -88.50086 | Not Determined | Not Determined |
| LS0DB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/28/2011 | 29.5291 | -92.01904 | Not Determined | Not Determined |
| LS0DB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS0DBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.05764 | -90.31365 | LA | Lafourche |
| LS0DBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.717 | -88.403 | Not Determined | Not Determined |
| LS0DBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.2839 | -89.7497 | Not Determined | Not Determined |
| LS0DC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.05764 | -90.31365 | LA | Lafourche |
| LS0DCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.6817 | -88.4189 | Not Determined | Not Determined |
| LS0DCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS0DCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.6817 | -88.4189 | Not Determined | Not Determined |
| LS0DCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.2485 | -89.8744 | Not Determined | Not Determined |
| LS0DCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.00155 | -89.43393 | Not Determined | Not Determined |
| LS0DCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.1002 | -89.4584 | Not Determined | Not Determined |
| LS0DCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.6817 | -88.4189 | Not Determined | Not Determined |
| LS0DCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS0DCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.2485 | -89.8744 | Not Determined | Not Determined |
| LS0DCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.00155 | -89.43393 | Not Determined | Not Determined |
| LS0DD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0916 | -90.1859 | LA | Lafourche |
| LS0DD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.6817 | -88.4189 | Not Determined | Not Determined |
| LS0DD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS0DD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0DD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.2166 | -89.9341 | Not Determined | Not Determined |
| LS0DD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 28.9113 | -89.4201 | LA | Plaquemines |
| LS0DDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.1002 | -89.4584 | Not Determined | Not Determined |
| LS0DDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.2246 | -89.6206 | Not Determined | Not Determined |
| LS0DDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS0DDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.2485 | -89.8744 | Not Determined | Not Determined |
| LS0DDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.717 | -88.403 | Not Determined | Not Determined |
| LS0DDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.1284 | -90.1261 | LA | Lafourche |
| LS0DDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.717 | -88.403 | Not Determined | Not Determined |
| LS0DDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.00155 | -89.43393 | Not Determined | Not Determined |
| LS0DDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.2166 | -89.9341 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0DDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0DE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0DFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| LS0DFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0DFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.692 | -93.4353 | Not Determined | Not Determined |
| LS0DG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6511 | -92.9633 | Not Determined | Not Determined |
| LS0DG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0DG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0DG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0DGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS0DGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6989 | -93.6234 | Not Determined | Not Determined |
| LS0DGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.711 | -93.2049 | Not Determined | Not Determined |
| LS0DGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6676 | -93.757 | Not Determined | Not Determined |
| LS0DGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6826 | -93.6931 | Not Determined | Not Determined |
| LS0DGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0DGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6752 | -93.7273 | Not Determined | Not Determined |
| LS0DGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0DGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0DGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0DGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0DGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0DGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.2839 | -89.7497 | Not Determined | Not Determined |
| LS0DGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0721 | -90.2422 | LA | Lafourche |
| LS0DGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0DGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.6817 | -88.4189 | Not Determined | Not Determined |
| LS0DGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS0DGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.2166 | -89.9341 | Not Determined | Not Determined |
| LS0DGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.2026 | -90 | Not Determined | Not Determined |
| LS0DGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS0DH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0916 | -90.1859 | LA | Lafourche |
| LS0DH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0DH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS0DH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.2026 | -90 | Not Determined | Not Determined |
| LS0DH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 28.9113 | -89.4201 | LA | Plaquemines |
| LS0DH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS0DHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0916 | -90.1859 | LA | Lafourche |
| LS0DHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.717 | -88.403 | Not Determined | Not Determined |
| LS0DHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.2026 | -90 | Not Determined | Not Determined |
| LS0DHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.1626 | -90.0577 | Not Determined | Not Determined |
| LS0DHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS0DHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0DHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.717 | -88.403 | Not Determined | Not Determined |
| LS0DHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS0DHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.1626 | -90.0577 | Not Determined | Not Determined |
| LS0DHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.1626 | -90.0577 | Not Determined | Not Determined |
| LS0DHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS0DI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS0DIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS0DIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0DII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS0DIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS0DIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS0DIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS0DIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0DIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0DIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0DJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0DJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0DJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0DJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0DK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0DK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS0DK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS0DK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0DK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS0DK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS0DK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS0DK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS0DK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS0DKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS0DKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS0DKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS0DKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS0DKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS0DKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS0DKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS0DKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS0DKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS0DKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0DKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0DKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS0DKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0DKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS0DKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS0DKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0DKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS0DKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0DKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS0DKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0DKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0DKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0DKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0DKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.6165 | Not Determined | Not Determined |
| LS0DKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.6165 | Not Determined | Not Determined |
| LS0DL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.6165 | Not Determined | Not Determined |
| LS0DL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3826 | -88.9818 | Not Determined | Not Determined |
| LS0DL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0DL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0DL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0DL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0DL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0DLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3826 | -88.9818 | Not Determined | Not Determined |
| LS0DLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0DLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0DLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.6165 | Not Determined | Not Determined |
| LS0DLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.6165 | Not Determined | Not Determined |
| LS0DLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0DLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0DLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS0DLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0DLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0DLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0DLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS0DLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS0DLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0DLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.6165 | Not Determined | Not Determined |
| LS0DLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0DLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0DM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS0DM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0DM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0DM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0DM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0DM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.6057 | -84.9513 | FL | Franklin |
| LS0DML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 28.27469 | -91.7273 | Not Determined | Not Determined |
| LS0DMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0DN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818334 | -87.93588834 | Not Determined | Not Determined |
| LS0DN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818334 | -87.93588834 | Not Determined | Not Determined |
| LS0DN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS0DNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0369 | -90.68403 | Not Determined | Not Determined |
| LS0DNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS0DNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.02059 | -90.9091 | Not Determined | Not Determined |
| LS0DND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.1861 | -91.4911 | Not Determined | Not Determined |
| LS0DNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.7066 | -93.5889 | Not Determined | Not Determined |
| LS0DNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.7066 | -93.5889 | Not Determined | Not Determined |
| LS0DNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0369 | -90.68403 | Not Determined | Not Determined |
| LS0DNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.2953 | -91.7311 | Not Determined | Not Determined |
| LS0DNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0DNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.63800609 | -88.23430302 | Not Determined | Not Determined |
| LS0DNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS0DNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.6508 | -92.963 | Not Determined | Not Determined |
| LS0DNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.4346 | -92.337 | Not Determined | Not Determined |
| LS0DNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.3419 | -91.8328 | Not Determined | Not Determined |
| LS0DNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.01527 | -90.81356 | Not Determined | Not Determined |
| LS0DNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.3565 | -91.9427 | Not Determined | Not Determined |
| LS0DO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.1861 | -91.4911 | Not Determined | Not Determined |
| LS0DO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS0DO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818333 | -87.93586334 | Not Determined | Not Determined |
| LS0DO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0DOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0159 | -91.15207 | Not Determined | Not Determined |
| LS0DOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0DOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.3419 | -91.8328 | Not Determined | Not Determined |
| LS0DOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.7103 | -93.2797 | Not Determined | Not Determined |
| LS0DOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 28.98066 | -91.24217 | Not Determined | Not Determined |
| LS0DOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.3419 | -91.8328 | Not Determined | Not Determined |
| LS0DOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0159 | -91.15207 | Not Determined | Not Determined |
| LS0DOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.6824 | -93.6927 | Not Determined | Not Determined |
| LS0DOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0DOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.6886 | -93.1258 | Not Determined | Not Determined |
| LS0DOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.6986 | -93.623 | Not Determined | Not Determined |
| LS0DOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.69045 | -93.65865 | Not Determined | Not Determined |
| LS0DP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.71063 | -93.20455 | Not Determined | Not Determined |
| LS0DP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.6886 | -93.1258 | Not Determined | Not Determined |
| LS0DP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.6824 | -93.6927 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0DP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0DP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0DP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0DP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0DPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0DPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0DPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0DPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0DPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0DPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0DPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0DPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0DPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0DPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS0DPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0DPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0DPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0DRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0573 | -90.3156 | LA | Lafourche |
| LS0DUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0DUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0DUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93819555 | -91.77157134 | Not Determined | Not Determined |
| LS0DUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341355 | -90.65866398 | Not Determined | Not Determined |
| LS0DUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0DUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0DUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00050727 | -89.42707237 | Not Determined | Not Determined |
| LS0DUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0DUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0DV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0DV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00028019 | -89.42610695 | Not Determined | Not Determined |
| LS0DV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00025325 | -89.42608199 | Not Determined | Not Determined |
| LS0DV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0DV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS0DV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00050727 | -89.42707237 | Not Determined | Not Determined |
| LS0DVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0DVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0DVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00028019 | -89.42610695 | Not Determined | Not Determined |
| LS0DVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0DVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0DVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.0006998 | -89.42801522 | Not Determined | Not Determined |
| LS0DVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0DVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0DYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/20/2011 | 28.728347 | -88.444939 | Not Determined | Not Determined |
| LS0DYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/22/2011 | 28.73861 | -88.406727 | Not Determined | Not Determined |
| LS0EBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.91222082 | -90.52594382 | Not Determined | Not Determined |
| LS0EBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.91222082 | -90.52594382 | Not Determined | Not Determined |
| LS0ECP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.6974 | -88.405 | Not Determined | Not Determined |
| LS0ED2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.6974 | -88.405 | Not Determined | Not Determined |
| LS0EEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS0EEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0EF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0EF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS0EF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75924747 | -91.72506589 | Not Determined | Not Determined |
| LS0EF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS0EF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS0EFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS0EFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS0EFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0EFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0EFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS0EFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS0EFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0EFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0EFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0EFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0EFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0EFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS0EFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS0EFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0EFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0EFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0EFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS0EFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75919476 | -91.72503311 | Not Determined | Not Determined |
| LS0EFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS0EFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS0EFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS0EFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS0EG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS0EG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0EG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0EG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS0EG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS0EG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS0EG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0EG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS0EG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS0EGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0EGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0EGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0EGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0EGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0EGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0EGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75908309 | -91.7248589 | Not Determined | Not Determined |
| LS0EGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75910476 | -91.72462135 | Not Determined | Not Determined |
| LS0EGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS0EGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS0EGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS0EGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS0EGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS0EGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS0EGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS0EGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS0EGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS0EGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS0EGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0EH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0EH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0EH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0EH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0EH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75910476 | -91.72462135 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0EH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS0EH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS0EHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS0EHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS0EHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS0EHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS0EHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS0EHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0EHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0EHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS0EHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0EHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0EHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0EHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0EHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0EHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0EHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS0EHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0EHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS0EHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS0EHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS0EI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS0EI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0EI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS0EI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS0EI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS0EIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS0EIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0EIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0EIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0EIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0EII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS0EIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS0EIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS0EIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS0EIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS0EIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS0EIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS0EIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS0EIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS0EIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS0EIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS0EIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0EJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS0EJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0EJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0EJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0EJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0EJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS0EJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0EKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0EKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0EKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS0EKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS0EKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS0EKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS0EL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0EL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0EL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0EL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75913579 | -91.72496926 | Not Determined | Not Determined |
| LS0EL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75913579 | -91.72496926 | Not Determined | Not Determined |
| LS0EL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS0EL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS0ELA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS0ELC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS0ELD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS0ELE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0ELG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0ELH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0ELI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS0ELJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS0ELK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS0ELL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS0ELM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS0ELN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS0ELO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS0ELQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0ELR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0ELS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS0ELT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0ELU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS0ELV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS0ELW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS0ELY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS0ELZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS0EM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS0EM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0EM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0EM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0EM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0ENL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS0EOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0EQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0EQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS0ESU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.9025 | -88.7847 | Not Determined | Not Determined |
| LS0ET3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.0735 | -88.8743 | Not Determined | Not Determined |
| LS0ET5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.0718 | -88.8765 | Not Determined | Not Determined |
| LS0ET7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.9511 | -88.823 | LA | St. Bernard |
| LS0ETF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.9025 | -88.7847 | Not Determined | Not Determined |
| LS0ETH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4369 | -90.6584 | Not Determined | Not Determined |
| LS0ETI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3492 | -90.6363 | Not Determined | Not Determined |
| LS0ETJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS0ETK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS0ETR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4369 | -90.6584 | Not Determined | Not Determined |
| LS0EU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS0EU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4369 | -90.6584 | Not Determined | Not Determined |
| LS0EUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.0735 | -88.8743 | Not Determined | Not Determined |
| LS0EUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.91395 | -88.8201 | LA | St. Bernard |
| LS0EUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3492 | -90.6363 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0EUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4369 | -90.6584 | Not Determined | Not Determined |
| LS0EUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.9026 | -88.782 | Not Determined | Not Determined |
| LS0EUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.91395 | -88.8201 | LA | St. Bernard |
| LS0EUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.0734 | -88.8743 | Not Determined | Not Determined |
| LS0EUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.16259 | -90.05785 | Not Determined | Not Determined |
| LS0EUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2169 | -89.9344 | Not Determined | Not Determined |
| LS0EUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2483 | -89.8747 | Not Determined | Not Determined |
| LS0EV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0221 | -90.4357 | Not Determined | Not Determined |
| LS0EV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.1757 | -88.0727 | Not Determined | Not Determined |
| LS0EVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0414 | -90.3728 | Not Determined | Not Determined |
| LS0EVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.1959 | -88.4729 | MS | Jackson |
| LS0EVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2778 | -89.8133 | Not Determined | Not Determined |
| LS0EVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.5326 | -89.01075 | Not Determined | Not Determined |
| LS0EW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.21586 | -88.30611 | AL | Mobile |
| LS0EWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0344 | -90.5055 | Not Determined | Not Determined |
| LS0EWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.3765 | -89.09 | Not Determined | Not Determined |
| LS0EWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.7309 | -88.8598 | Not Determined | Not Determined |
| LS0EWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.197 | -88.3931 | Not Determined | Not Determined |
| LS0EWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.956 | -88.805 | Not Determined | Not Determined |
| LS0EX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9642 | -89.1541 | Not Determined | Not Determined |
| LS0EX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2778 | -89.8133 | Not Determined | Not Determined |
| LS0EX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2169 | -89.9344 | Not Determined | Not Determined |
| LS0EX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0917 | -90.1857 | LA | Lafourche |
| LS0EX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0576 | -90.3143 | LA | Lafourche |
| LS0EX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.0139 | -88.808 | Not Determined | Not Determined |
| LS0EX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0221 | -90.4357 | Not Determined | Not Determined |
| LS0EX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.5748 | -88.9881 | Not Determined | Not Determined |
| LS0EXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0917 | -90.1857 | LA | Lafourche |
| LS0EXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.2384 | -88.2213 | AL | Mobile |
| LS0EXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.128 | -90.1265 | LA | Lafourche |
| LS0EXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0344 | -90.5055 | Not Determined | Not Determined |
| LS0EXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0414 | -90.3728 | Not Determined | Not Determined |
| LS0EXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0414 | -90.3728 | Not Determined | Not Determined |
| LS0EXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.284 | -89.749 | Not Determined | Not Determined |
| LS0EXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.128 | -90.1265 | LA | Lafourche |
| LS0EXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0576 | -90.3143 | LA | Lafourche |
| LS0EXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2246 | -88.6661 | MS | Jackson |
| LS0EXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.16259 | -90.05785 | Not Determined | Not Determined |
| LS0EYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.9026 | -88.7821 | Not Determined | Not Determined |
| LS0EYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.9025 | -88.7847 | Not Determined | Not Determined |
| LS0EYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.0718 | -88.8765 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0EYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.0735 | -88.8743 | Not Determined | Not Determined |
| LS0EZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4369 | -90.6584 | Not Determined | Not Determined |
| LS0EZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.9026 | -88.782 | Not Determined | Not Determined |
| LS0EZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3492 | -90.6363 | Not Determined | Not Determined |
| LS0EZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.0718 | -88.8765 | Not Determined | Not Determined |
| LS0EZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS0EZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3492 | -90.6363 | Not Determined | Not Determined |
| LS0EZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.9026 | -88.782 | Not Determined | Not Determined |
| LS0EZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4369 | -90.6584 | Not Determined | Not Determined |
| LS0EZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3492 | -90.6363 | Not Determined | Not Determined |
| LS0EZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.9511 | -88.823 | LA | St. Bernard |
| LS0EZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4369 | -90.6584 | Not Determined | Not Determined |
| LS0EZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS0EZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.0735 | -88.8743 | Not Determined | Not Determined |
| LS0EZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4369 | -90.6584 | Not Determined | Not Determined |
| LS0EZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS0EZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3492 | -90.6363 | Not Determined | Not Determined |
| LS0EZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.9026 | -88.7821 | Not Determined | Not Determined |
| LS0EZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.0735 | -88.8743 | Not Determined | Not Determined |
| LS0FA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3492 | -90.6363 | Not Determined | Not Determined |
| LS0FA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.0746 | -88.8723 | Not Determined | Not Determined |
| LS0FA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS0FA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS0FA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS0FAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.0734 | -88.8743 | Not Determined | Not Determined |
| LS0FAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.6236 | -92.8842 | Not Determined | Not Determined |
| LS0FAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS0FAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0FAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.63869255 | -88.23371862 | Not Determined | Not Determined |
| LS0FAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0FAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0FAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.5955 | -92.8115 | Not Determined | Not Determined |
| LS0FAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0FAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.6904 | -93.3537 | Not Determined | Not Determined |
| LS0FAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0FAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS0FAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0FAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0FAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0FAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.63869255 | -88.23371862 | Not Determined | Not Determined |
| LS0FAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.221 | -88.669 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0FAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0FAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.4072 | -92.1562 | Not Determined | Not Determined |
| LS0FAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.6236 | -92.8842 | Not Determined | Not Determined |
| LS0FAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0FAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0FAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS0FAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0FB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.4072 | -92.1562 | Not Determined | Not Determined |
| LS0FB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0FB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS0FB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0FB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.5955 | -92.8115 | Not Determined | Not Determined |
| LS0FB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS0FB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.6904 | -93.3537 | Not Determined | Not Determined |
| LS0FB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.5955 | -92.8115 | Not Determined | Not Determined |
| LS0FB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0FB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0FBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS0FBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS0FBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS0FBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.63869255 | -88.23371862 | Not Determined | Not Determined |
| LS0FBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0FBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.6236 | -92.8842 | Not Determined | Not Determined |
| LS0FBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0FBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS0FBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS0FBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.5686 | -92.7328 | Not Determined | Not Determined |
| LS0FBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0FBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS0FBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0FBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.63830191 | -88.23442495 | Not Determined | Not Determined |
| LS0FBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0FBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS0FBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0FBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.1638 | -91.41288 | Not Determined | Not Determined |
| LS0FBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.6915 | -93.435 | Not Determined | Not Determined |
| LS0FBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0FBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818333 | -87.93586334 | Not Determined | Not Determined |
| LS0FBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818667 | -87.93587332 | Not Determined | Not Determined |
| LS0FBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0FBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0FC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0FC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818333 | -87.93586334 | Not Determined | Not Determined |
| LS0FC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.7076 | -93.5127 | Not Determined | Not Determined |
| LS0FC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.00809 | -91.30784 | Not Determined | Not Determined |
| LS0FC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0FC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818667 | -87.93587332 | Not Determined | Not Determined |
| LS0FC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS0FCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.1638 | -91.41288 | Not Determined | Not Determined |
| LS0FCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 29.4025 | -92.0709 | Not Determined | Not Determined |
| LS0FCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.56476 | -88.05775 | Not Determined | Not Determined |
| LS0FCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818667 | -87.93586833 | Not Determined | Not Determined |
| LS0FCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS0FCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.63843555 | -88.2342395 | Not Determined | Not Determined |
| LS0FCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.7076 | -93.5127 | Not Determined | Not Determined |
| LS0FCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS0FCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0FCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS0FCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.01527 | -90.81356 | Not Determined | Not Determined |
| LS0FCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.6915 | -93.435 | Not Determined | Not Determined |
| LS0FCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818667 | -87.93586833 | Not Determined | Not Determined |
| LS0FCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS0FCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS0FCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.63843555 | -88.2342395 | Not Determined | Not Determined |
| LS0FCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/9/2010 | 29.7103 | -93.2797 | Not Determined | Not Determined |
| LS0FCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0FCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS0FD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0FD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0FDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0FE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS0FE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS0FEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS0FEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0FF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8414 | -88.8169 | Not Determined | Not Determined |
| LS0FFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.22076 | -88.87264 | Not Determined | Not Determined |
| LS0FFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.2285 | -88.7593 | MS | Jackson |
| LS0FGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8998 | -88.8017 | Not Determined | Not Determined |
| LS0FGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8998 | -88.8017 | Not Determined | Not Determined |
| LS0FH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/15/2010 | 28.12855 | -88.9058 | Not Determined | Not Determined |
| LS0FHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.2385 | -88.2215 | AL | Mobile |
| LS0FHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.2106 | -85.8772 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0FHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/15/2010 | 28.12855 | -88.9058 | Not Determined | Not Determined |
| LS0FHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.9559 | -88.805 | Not Determined | Not Determined |
| LS0FHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.9559 | -88.805 | Not Determined | Not Determined |
| LS0FHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.014 | -88.808 | Not Determined | Not Determined |
| LS0FI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3492 | -90.6363 | Not Determined | Not Determined |
| LS0FI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS0FIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5335 | -90.6811 | Not Determined | Not Determined |
| LS0FIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2655 | -90.6152 | Not Determined | Not Determined |
| LS0FIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.2159 | -88.3058 | AL | Mobile |
| LS0FIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.7312 | -88.8595 | Not Determined | Not Determined |
| LS0FJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.2245 | -88.6664 | MS | Jackson |
| LS0FJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.014 | -88.808 | Not Determined | Not Determined |
| LS0FJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS0FJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS0FJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.5607837 | -90.06643175 | Not Determined | Not Determined |
| LS0FJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.8414 | -88.8164 | Not Determined | Not Determined |
| LS0FJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS0FJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | 28.7348407 | -88.377862 | Not Determined | Not Determined |
| LS0FJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | 28.7348407 | -88.377862 | Not Determined | Not Determined |
| LS0FJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.9382083 | -91.77159446 | Not Determined | Not Determined |
| LS0FJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/20/2011 | 28.728347 | -88.444939 | Not Determined | Not Determined |
| LS0FJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/20/2011 | 28.728347 | -88.444939 | Not Determined | Not Determined |
| LS0FK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/24/2011 | 28.739422 | -88.368124 | Not Determined | Not Determined |
| LS0FKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/22/2011 | 28.710554 | -88.363109 | Not Determined | Not Determined |
| LS0FKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/22/2011 | 28.719757 | -88.3771 | Not Determined | Not Determined |
| LS0FKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0891 | -90.5693 | Not Determined | Not Determined |
| LS0FKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/16/2011 | 28.68693477 | -88.40268343 | Not Determined | Not Determined |
| LS0FKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/18/2011 | 28.697712 | -88.360676 | Not Determined | Not Determined |
| LS0FKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/19/2011 | 28.708137 | -88.380156 | Not Determined | Not Determined |
| LS0FKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/16/2011 | 28.68693477 | -88.40268343 | Not Determined | Not Determined |
| LS0FL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/17/2011 | 28.708918 | -88.442031 | Not Determined | Not Determined |
| LS0FLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/18/2011 | 28.678527 | -88.355258 | Not Determined | Not Determined |
| LS0FLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/19/2011 | 28.708137 | -88.380156 | Not Determined | Not Determined |
| LS0FM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/18/2011 | 28.690113 | -88.375926 | Not Determined | Not Determined |
| LS0FM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/17/2011 | 28.708918 | -88.442031 | Not Determined | Not Determined |
| LS0FMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2946 | -90.001 | Not Determined | Not Determined |
| LS0FMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS0FMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/18/2011 | 28.704031 | -88.401603 | Not Determined | Not Determined |
| LS0FMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822107 | -91.77155814 | Not Determined | Not Determined |
| LS0FMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44339772 | -90.65866604 | Not Determined | Not Determined |
| LS0FMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | 28.7348407 | -88.377862 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0FMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS0FMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/24/2011 | 28.6957 | -88.346999 | Not Determined | Not Determined |
| LS0FML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS0FN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/16/2011 | 28.667671 | -88.368534 | Not Determined | Not Determined |
| LS0FN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/16/2011 | 28.667671 | -88.368534 | Not Determined | Not Determined |
| LS0FN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/16/2011 | 28.667671 | -88.368534 | Not Determined | Not Determined |
| LS0FNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0163 | -91.1524 | Not Determined | Not Determined |
| LS0FNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0163 | -91.1524 | Not Determined | Not Determined |
| LS0FNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0163 | -91.1524 | Not Determined | Not Determined |
| LS0FND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0975 | -91.3625 | Not Determined | Not Determined |
| LS0FNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.26 | -91.6424 | Not Determined | Not Determined |
| LS0FNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.26 | -91.6424 | Not Determined | Not Determined |
| LS0FNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.26 | -91.6424 | Not Determined | Not Determined |
| LS0FNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.2956 | -91.7314 | Not Determined | Not Determined |
| LS0FNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.2956 | -91.7314 | Not Determined | Not Determined |
| LS0FNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.2956 | -91.7314 | Not Determined | Not Determined |
| LS0FNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.3423 | -91.833 | Not Determined | Not Determined |
| LS0FNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.3423 | -91.833 | Not Determined | Not Determined |
| LS0FNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080019 | -90.06647034 | Not Determined | Not Determined |
| LS0FNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44339488 | -90.65869149 | Not Determined | Not Determined |
| LS0FO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93819821 | -91.77157881 | Not Determined | Not Determined |
| LS0FO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93819821 | -91.77157881 | Not Determined | Not Determined |
| LS0FO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/18/2011 | 28.717216 | -88.424322 | Not Determined | Not Determined |
| LS0FOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0975 | -91.3625 | Not Determined | Not Determined |
| LS0FOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.4433965 | -90.65866049 | Not Determined | Not Determined |
| LS0FOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.4433965 | -90.65866049 | Not Determined | Not Determined |
| LS0FOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/20/2011 | 28.728347 | -88.444939 | Not Determined | Not Determined |
| LS0FOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/19/2011 | 28.718962 | -88.399704 | Not Determined | Not Determined |
| LS0FOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/19/2011 | 28.718962 | -88.399704 | Not Determined | Not Determined |
| LS0FOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/22/2011 | 28.73861 | -88.406727 | Not Determined | Not Determined |
| LS0FOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/22/2011 | 28.73861 | -88.406727 | Not Determined | Not Determined |
| LS0FPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/20/2011 | 28.728347 | -88.444939 | Not Determined | Not Determined |
| LS0FPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/20/2011 | 28.728347 | -88.444939 | Not Determined | Not Determined |
| LS0FPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/20/2011 | 28.728347 | -88.444939 | Not Determined | Not Determined |
| LS0FPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/20/2011 | 28.728347 | -88.444939 | Not Determined | Not Determined |
| LS0FPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/22/2011 | 28.710554 | -88.363109 | Not Determined | Not Determined |
| LS0FQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | 28.7348407 | -88.377862 | Not Determined | Not Determined |
| LS0FQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822643 | -91.77157409 | Not Determined | Not Determined |
| LS0FQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44339488 | -90.65869149 | Not Determined | Not Determined |
| LS0FQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS0FQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0FQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS0FQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.7107 | -93.2037 | Not Determined | Not Determined |
| LS0FQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0FQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS0FQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS0FQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0FR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0FR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0FR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS0FR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0FS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0FWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.91213173 | -90.52589658 | Not Determined | Not Determined |
| LS0FX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.5238 | -89.6189 | Not Determined | Not Determined |
| LS0FXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.07308437 | -88.89814373 | Not Determined | Not Determined |
| LS0FY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS0FY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS0FY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.087505 | -90.56997997 | Not Determined | Not Determined |
| LS0FYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS0FYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 26.47228913 | -90.41567697 | Not Determined | Not Determined |
| LS0FYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 26.47246003 | -90.41556487 | Not Determined | Not Determined |
| LS0FYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.4623 | -89.699 | Not Determined | Not Determined |
| LS0FYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.6238 | -89.4928 | Not Determined | Not Determined |
| LS0FYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.6181 | -89.4985 | Not Determined | Not Determined |
| LS0FYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.3087 | -89.8646 | Not Determined | Not Determined |
| LS0FZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.08754195 | -90.56966528 | Not Determined | Not Determined |
| LS0FZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.98436402 | -87.90069152 | Not Determined | Not Determined |
| LS0GAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS0GB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0GC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0GC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0GCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0GCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS0GDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/4/2011 | 30.08125 | -89.36724 | Not Determined | Not Determined |
| LS0GDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/4/2011 | 30.08125 | -89.36724 | Not Determined | Not Determined |
| LS0GEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/3/2011 | 29.41413 | -91.45303 | Not Determined | Not Determined |
| LS0GED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0GEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0GEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0GEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0GEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0GEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2011 | 29.27422 | -91.33035 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0GF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/3/2011 | 29.41413 | -91.45303 | Not Determined | Not Determined |
| LS0GF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0GF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0GF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS0GF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2011 | 29.27422 | -91.33035 | Not Determined | Not Determined |
| LS0GFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0GFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.19103 | -90.60616 | LA | Terrebonne |
| LS0GFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0GFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS0GFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS0GFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/27/2010 | 28.6598 | -88.4673 | Not Determined | Not Determined |
| LS0GFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS0GFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6924709 | -88.4433435 | Not Determined | Not Determined |
| LS0GG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/28/2010 | 28.71033 | -88.74833 | Not Determined | Not Determined |
| LS0GG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0GGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2011 | 29.27422 | -91.33035 | Not Determined | Not Determined |
| LS0GGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0GGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS0GGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| LS0GHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.56476 | -88.05775 | Not Determined | Not Determined |
| LS0GHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.56476 | -88.05775 | Not Determined | Not Determined |
| LS0GHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6541 | -88.4503 | Not Determined | Not Determined |
| LS0GHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 29.3174 | -88.0315 | Not Determined | Not Determined |
| LS0GIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS0GID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS0GIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS0GIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0GJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 28.9952 | -89.2163 | Not Determined | Not Determined |
| LS0GJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS0GJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0GJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0GJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS0GJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5833 | -89.6969 | Not Determined | Not Determined |
| LS0GK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |
| LS0GK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.07308437 | -88.89814373 | Not Determined | Not Determined |
| LS0GKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6541 | -88.4503 | Not Determined | Not Determined |
| LS0GKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.98415863 | -87.9005332 | Not Determined | Not Determined |
| LS0GKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.07310985 | -88.89805265 | Not Determined | Not Determined |
| LS0GKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6541 | -88.4503 | Not Determined | Not Determined |
| LS0GKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6541 | -88.4503 | Not Determined | Not Determined |
| LS0GKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6541 | -88.4503 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0GKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6541 | -88.4503 | Not Determined | Not Determined |
| LS0GKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.2104 | -89.0065 | Not Determined | Not Determined |
| LS0GL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6541 | -88.4503 | Not Determined | Not Determined |
| LS0GL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.56476 | -88.05775 | Not Determined | Not Determined |
| LS0GL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6541 | -88.4503 | Not Determined | Not Determined |
| LS0GL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 28.9952 | -89.2163 | Not Determined | Not Determined |
| LS0GLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS0GLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS0GLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS0GLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS0GLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS0GLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS0GLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS0GLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS0GLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS0GLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.38446251 | -86.53773904 | FL | Okaloosa |
| LS0GLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS0GLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2481 | -89.8751 | Not Determined | Not Determined |
| LS0GLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS0GLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS0GLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS0GLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS0GLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS0GLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS0GLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS0GLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0GLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS0GLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS0GLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS0GLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.00135 | -89.43404 | Not Determined | Not Determined |
| LS0GM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS0GM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS0GM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS0GM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS0GM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS0GM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS0GM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS0GM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS0GM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS0GMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS0GMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2481 | -89.8751 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0GMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS0GMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS0GME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS0GMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS0GMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS0GMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS0GMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS0GMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0GMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.1964 | -88.3932 | Not Determined | Not Determined |
| LS0GMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS0GMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS0GMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS0GMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS0GMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS0GMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS0GMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS0GMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS0GMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS0GMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS0GMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.00135 | -89.43404 | Not Determined | Not Determined |
| LS0GN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS0GN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS0GN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS0GN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS0GN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS0GN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS0GN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS0GN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS0GN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.38446251 | -86.53773904 | FL | Okaloosa |
| LS0GNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS0GNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.1125 | -88.9892 | Not Determined | Not Determined |
| LS0GNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS0GND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS0GNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS0GNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS0GNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS0GNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS0GNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS0GNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS0GNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS0GNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0GNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.2325 | -88.1348 | AL | Mobile |
| LS0GNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS0GNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS0GNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS0GNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS0GNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS0GNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS0GNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS0GNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS0GNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS0GNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS0GNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS0GNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0573 | -90.3156 | LA | Lafourche |
| LS0GO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS0GO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS0GO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS0GO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS0GO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS0GO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS0GO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS0GO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS0GO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS0GO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS0GOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS0GOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.2325 | -88.1348 | AL | Mobile |
| LS0GOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS0GOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS0GOE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS0GOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS0GOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS0GOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS0GOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.38446251 | -86.53773904 | FL | Okaloosa |
| LS0GOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS0GOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS0GOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS0GOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS0GON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS0GOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS0GOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS0GOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS0GOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0GOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS0GOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS0GOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS0GOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS0GOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS0GOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS0GOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS0GP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS0GP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS0GP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS0GP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS0GP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS0GP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS0GP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3248 | -90.3187 | Not Determined | Not Determined |
| LS0GP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.498 | -90.3618 | Not Determined | Not Determined |
| LS0GP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS0GP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5913 | -90.385 | Not Determined | Not Determined |
| LS0GPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS0GPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4099 | -90.3399 | Not Determined | Not Determined |
| LS0GPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS0GPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0GPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0GPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS0GQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS0GQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS0GQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS0GQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0GQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS0GQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS0GQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0GRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0GRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0GRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0GRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0GRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0GRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0GRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0GRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0GRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0GS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS0GS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0GS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS0GS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS0GS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS0GSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0GSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0GSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS0GSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS0GSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0GSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0GSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0GSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0GSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0GSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0GSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0GST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0GSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6971 | -89.0472 | Not Determined | Not Determined |
| LS0GSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6971 | -89.0472 | Not Determined | Not Determined |
| LS0GSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6971 | -89.0472 | Not Determined | Not Determined |
| LS0GSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.3082 | -86.1164 | FL | Walton |
| LS0GSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0GSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6971 | -89.0472 | Not Determined | Not Determined |
| LS0GT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0GT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.2489 | -85.9549 | FL | Bay |
| LS0GT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6971 | -89.0472 | Not Determined | Not Determined |
| LS0GT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6971 | -89.0472 | Not Determined | Not Determined |
| LS0GT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.2817 | -86.04 | FL | Walton |
| LS0GT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.3082 | -86.1164 | FL | Walton |
| LS0GTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/11/2010 | 30.362 | -86.9493 | FL | Escambia |
| LS0GTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6971 | -89.0472 | Not Determined | Not Determined |
| LS0GTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0GTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.7405 | -88.37725 | Not Determined | Not Determined |
| LS0GTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.52612 | -92.01907 | Not Determined | Not Determined |
| LS0GTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.45675 | -91.81551 | Not Determined | Not Determined |
| LS0GTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.73104 | -88.3656 | Not Determined | Not Determined |
| LS0GTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS0GTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.90261 | -88.77898 | Not Determined | Not Determined |
| LS0GTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.17497 | -89.54728 | Not Determined | Not Determined |
| LS0GTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.2503 | -89.5835 | LA | Plaquemines |
| LS0GTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0GTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.52978 | -88.21962 | Not Determined | Not Determined |
| LS0GTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.74012 | -88.35612 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0GTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.379 | -88.424 | Not Determined | Not Determined |
| LS0GTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.56208 | -92.03735 | LA | Iberia |
| LS0GTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.45675 | -91.81551 | Not Determined | Not Determined |
| LS0GTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.7405 | -88.37725 | Not Determined | Not Determined |
| LS0GTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.1911 | -89.2718 | LA | Plaquemines |
| LS0GTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.90261 | -88.77898 | Not Determined | Not Determined |
| LS0GTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.2501 | -89.5836 | LA | Plaquemines |
| LS0GTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.2503 | -89.5835 | LA | Plaquemines |
| LS0GU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0GU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74445 | -88.37267 | Not Determined | Not Determined |
| LS0GU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.74012 | -88.35612 | Not Determined | Not Determined |
| LS0GU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.52612 | -92.01904 | Not Determined | Not Determined |
| LS0GU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.15804 | -90.59695 | Not Determined | Not Determined |
| LS0GU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74445 | -88.37267 | Not Determined | Not Determined |
| LS0GU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.19493 | -89.61106 | Not Determined | Not Determined |
| LS0GU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.90261 | -88.77898 | Not Determined | Not Determined |
| LS0GUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.18188 | -89.54743 | Not Determined | Not Determined |
| LS0GUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS0GUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0GUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.379 | -88.424 | Not Determined | Not Determined |
| LS0GUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74445 | -88.37267 | Not Determined | Not Determined |
| LS0GUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.74012 | -88.35612 | Not Determined | Not Determined |
| LS0GUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.74012 | -88.35612 | Not Determined | Not Determined |
| LS0GUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.4791 | -91.94235 | Not Determined | Not Determined |
| LS0GUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.52612 | -92.01907 | Not Determined | Not Determined |
| LS0GUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.73104 | -88.3656 | Not Determined | Not Determined |
| LS0GUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS0GUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.90262 | -88.77904 | Not Determined | Not Determined |
| LS0GUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.2503 | -89.5835 | LA | Plaquemines |
| LS0GUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.2818 | -88.6935 | Not Determined | Not Determined |
| LS0GUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.52978 | -88.21962 | Not Determined | Not Determined |
| LS0GUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.7405 | -88.37725 | Not Determined | Not Determined |
| LS0GUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.74012 | -88.35612 | Not Determined | Not Determined |
| LS0GUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.56208 | -92.03735 | LA | Iberia |
| LS0GUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/15/2011 | 29.1419 | -90.59354 | Not Determined | Not Determined |
| LS0GUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.74012 | -88.35612 | Not Determined | Not Determined |
| LS0GUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.19154 | -89.61288 | Not Determined | Not Determined |
| LS0GUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.19175 | -89.61388 | Not Determined | Not Determined |
| LS0GUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.2818 | -88.6935 | Not Determined | Not Determined |
| LS0GUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0GV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.52978 | -88.21962 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|----------------|
| LS0GV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.74012 | -88.35612 | Not Determined | Not Determined |
| LS0GV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.56208 | -92.03735 | LA | Iberia |
| LS0GV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.17498 | -89.54728 | Not Determined | Not Determined |
| LS0GV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.19175 | -89.61388 | Not Determined | Not Determined |
| LS0GVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS0GVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.73104 | -88.3656 | Not Determined | Not Determined |
| LS0GVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.7405 | -88.37725 | Not Determined | Not Determined |
| LS0GVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.45675 | -91.8155 | Not Determined | Not Determined |
| LS0GVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |
| LS0GVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.7405 | -88.37725 | Not Determined | Not Determined |
| LS0GVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/15/2011 | 29.1419 | -90.59354 | Not Determined | Not Determined |
| LS0GVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.19483 | -89.61105 | Not Determined | Not Determined |
| LS0GVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.19154 | -89.61288 | Not Determined | Not Determined |
| LS0GVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.19483 | -89.61105 | Not Determined | Not Determined |
| LS0GVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS0GVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.74012 | -88.35612 | Not Determined | Not Determined |
| LS0GVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.73104 | -88.3656 | Not Determined | Not Determined |
| LS0GVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.52978 | -88.21962 | Not Determined | Not Determined |
| LS0GVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.52612 | -92.01904 | Not Determined | Not Determined |
| LS0GVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.74012 | -88.35612 | Not Determined | Not Determined |
| LS0GVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74445 | -88.37267 | Not Determined | Not Determined |
| LS0GVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.19483 | -89.61105 | Not Determined | Not Determined |
| LS0GVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.17498 | -89.54728 | Not Determined | Not Determined |
| LS0GVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.18188 | -89.54743 | Not Determined | Not Determined |
| LS0GVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS0GW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.73104 | -88.3656 | Not Determined | Not Determined |
| LS0GW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74445 | -88.37267 | Not Determined | Not Determined |
| LS0GW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.73104 | -88.3656 | Not Determined | Not Determined |
| LS0GW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.45675 | -91.8155 | Not Determined | Not Determined |
| LS0GW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.56208 | -92.03735 | LA | Iberia |
| LS0GW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.52978 | -88.21962 | Not Determined | Not Determined |
| LS0GW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.73104 | -88.3656 | Not Determined | Not Determined |
| LS0GW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |
| LS0GW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.90262 | -88.77904 | Not Determined | Not Determined |
| LS0GW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.17497 | -89.54728 | Not Determined | Not Determined |
| LS0GWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.18188 | -89.54743 | Not Determined | Not Determined |
| LS0GWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS0GWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.73104 | -88.3656 | Not Determined | Not Determined |
| LS0GWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74445 | -88.37267 | Not Determined | Not Determined |
| LS0GWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74844 | -88.3656 | Not Determined | Not Determined |
| LS0GWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.56208 | -92.03735 | LA | Iberia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0GWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.73104 | -88.3656 | Not Determined | Not Determined |
| LS0GWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS0GWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.74012 | -88.35612 | Not Determined | Not Determined |
| LS0GWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.17829 | -89.54715 | Not Determined | Not Determined |
| LS0GWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.90262 | -88.77904 | Not Determined | Not Determined |
| LS0GWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.2818 | -88.6935 | Not Determined | Not Determined |
| LS0GWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.52978 | -88.21962 | Not Determined | Not Determined |
| LS0GWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |
| LS0GWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.73104 | -88.3656 | Not Determined | Not Determined |
| LS0GWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.74012 | -88.35612 | Not Determined | Not Determined |
| LS0GWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.379 | -88.424 | Not Determined | Not Determined |
| LS0GWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.73104 | -88.3656 | Not Determined | Not Determined |
| LS0GWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.74012 | -88.35612 | Not Determined | Not Determined |
| LS0GWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.19154 | -89.61288 | Not Determined | Not Determined |
| LS0GWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.19175 | -89.61388 | Not Determined | Not Determined |
| LS0GX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.379 | -88.424 | Not Determined | Not Determined |
| LS0GX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.74012 | -88.35612 | Not Determined | Not Determined |
| LS0GX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.379 | -88.424 | Not Determined | Not Determined |
| LS0GX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.52612 | -92.01904 | Not Determined | Not Determined |
| LS0GX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.56208 | -92.03735 | LA | Iberia |
| LS0GX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.379 | -88.424 | Not Determined | Not Determined |
| LS0GX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.74012 | -88.35612 | Not Determined | Not Determined |
| LS0GX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.17498 | -89.54728 | Not Determined | Not Determined |
| LS0GXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.17829 | -89.54715 | Not Determined | Not Determined |
| LS0GXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.18188 | -89.54743 | Not Determined | Not Determined |
| LS0GXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS0GXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.371118 | -88.814972 | Not Determined | Not Determined |
| LS0GXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/13/2011 | 28.05018 | -92.44948 | Not Determined | Not Determined |
| LS0GXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.3711 | -88.815 | Not Determined | Not Determined |
| LS0GXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/13/2011 | 28.05018 | -92.44948 | Not Determined | Not Determined |
| LS0GXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0GXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0GXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0GXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.0413 | -90.3726 | Not Determined | Not Determined |
| LS0GXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS0GXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.371118 | -88.814972 | Not Determined | Not Determined |
| LS0GXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0GXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0GY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0GY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0GY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.8674 | -85.4535 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0GY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0GY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0GY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0GY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.2246 | -89.6208 | Not Determined | Not Determined |
| LS0GYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0GYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0GYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 28.9955 | -89.1284 | LA | Plaquemines |
| LS0GYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS0GYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/12/2011 | 28.09016 | -92.00333 | Not Determined | Not Determined |
| LS0GYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.6267 | -85.1768 | Not Determined | Not Determined |
| LS0GYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.2836 | -89.75 | Not Determined | Not Determined |
| LS0GYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 28.9642 | -89.1542 | Not Determined | Not Determined |
| LS0GYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.0222 | -90.4354 | Not Determined | Not Determined |
| LS0GYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.0222 | -90.4354 | Not Determined | Not Determined |
| LS0GYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.0345 | -89.0839 | Not Determined | Not Determined |
| LS0GYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0GZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.0222 | -90.4354 | Not Determined | Not Determined |
| LS0GZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS0GZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.0349 | -90.505 | Not Determined | Not Determined |
| LS0GZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 28.9955 | -89.1284 | LA | Plaquemines |
| LS0GZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0GZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.2836 | -89.75 | Not Determined | Not Determined |
| LS0GZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.0915 | -90.1861 | LA | Lafourche |
| LS0GZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.27778 | -89.81332 | Not Determined | Not Determined |
| LS0GZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0GZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.0349 | -90.505 | Not Determined | Not Determined |
| LS0GZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0GZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS0GZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0GZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.0573 | -90.3156 | LA | Lafourche |
| LS0GZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.0915 | -90.1861 | LA | Lafourche |
| LS0GZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.27778 | -89.81332 | Not Determined | Not Determined |
| LS0GZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0GZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0GZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0GZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0HA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0HA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0HA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0HAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0HAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0HAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0HAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/12/2011 | 28.09016 | -92.00333 | Not Determined | Not Determined |
| LS0HAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.072 | -90.2424 | LA | Lafourche |
| LS0HAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.9836 | -85.5557 | Not Determined | Not Determined |
| LS0HAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.8674 | -85.4535 | Not Determined | Not Determined |
| LS0HAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0HAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0HAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS0HAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.9836 | -85.5557 | Not Determined | Not Determined |
| LS0HAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| LS0HB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0HB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0HB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.0573 | -90.3156 | LA | Lafourche |
| LS0HB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.0573 | -90.3156 | LA | Lafourche |
| LS0HBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0HBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22735833 | -89.05073862 | Not Determined | Not Determined |
| LS0HBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS0HBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.23221 | -88.13475 | AL | Mobile |
| LS0HBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.19589 | -88.39284 | Not Determined | Not Determined |
| LS0HBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22735833 | -89.05073862 | Not Determined | Not Determined |
| LS0HC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS0HC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS0HCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS0HCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.23221 | -88.13475 | AL | Mobile |
| LS0HCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.21591 | -88.30503 | AL | Mobile |
| LS0HCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS0HCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.1751 | -88.0719 | Not Determined | Not Determined |
| LS0HCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22721336 | -89.05052487 | Not Determined | Not Determined |
| LS0HD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.23221 | -88.13475 | AL | Mobile |
| LS0HDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22736567 | -89.05076137 | Not Determined | Not Determined |
| LS0HDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22731517 | -89.05077073 | Not Determined | Not Determined |
| LS0HE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS0HEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS0HEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.21591 | -88.30503 | AL | Mobile |
| LS0HEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS0HEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2371 | -88.2214 | AL | Mobile |
| LS0HEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.21591 | -88.30503 | AL | Mobile |
| LS0HEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS0HEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS0HEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS0HF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0HF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS0HFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.1005 | -89.4571 | Not Determined | Not Determined |
| LS0HFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.1126 | -88.9895 | Not Determined | Not Determined |
| LS0HFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0HFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.371118 | -88.814972 | Not Determined | Not Determined |
| LS0HFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS0HFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS0HFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0HFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0HFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0HFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS0HFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0HFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.3711 | -88.815 | Not Determined | Not Determined |
| LS0HFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.0754 | -89.039 | Not Determined | Not Determined |
| LS0HFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.0754 | -89.039 | Not Determined | Not Determined |
| LS0HFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS0HFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.3711 | -88.815 | Not Determined | Not Determined |
| LS0HFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.3711 | -88.815 | Not Determined | Not Determined |
| LS0HFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS0HFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.3711 | -88.815 | Not Determined | Not Determined |
| LS0HG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS0HG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.24836 | -89.87423 | Not Determined | Not Determined |
| LS0HG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS0HG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS0HG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0HG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0HG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS0HG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS0HGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.2019 | -89.9999 | Not Determined | Not Determined |
| LS0HGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.462927 | -88.703051 | Not Determined | Not Determined |
| LS0HGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0HGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 28.9955 | -89.1284 | LA | Plaquemines |
| LS0HGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0HGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0HGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0HGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0HGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8841 | -90.2097 | Not Determined | Not Determined |
| LS0HGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS0HGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS0HGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS0HH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.362 | -86.9494 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0HH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.44825 | -89.04405 | Not Determined | Not Determined |
| LS0HH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0577 | -90.3141 | LA | Lafourche |
| LS0HH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.48912 | -89.03361 | Not Determined | Not Determined |
| LS0HHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0HHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS0HHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0417 | -90.3725 | Not Determined | Not Determined |
| LS0HHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS0HHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70920743 | -88.37919519 | Not Determined | Not Determined |
| LS0HHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.0346 | -89.0844 | Not Determined | Not Determined |
| LS0HI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.9557 | -88.8044 | Not Determined | Not Determined |
| LS0HI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0HI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS0HI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS0HI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS0HI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS0HI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS0HI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.6912 | -88.8905 | Not Determined | Not Determined |
| LS0HI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.1284 | -90.127 | LA | Lafourche |
| LS0HIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS0HIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS0HIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.1961 | -88.3932 | Not Determined | Not Determined |
| LS0HID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0HIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS0HIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS0HIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS0HIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS0HII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS0HIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0HIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.41018 | -89.06145 | Not Determined | Not Determined |
| LS0HIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.1284 | -90.127 | LA | Lafourche |
| LS0HIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0HIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS0HIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.1125 | -88.9894 | Not Determined | Not Determined |
| LS0HIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS0HIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS0HIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 28.9111 | -89.4201 | LA | Plaquemines |
| LS0HIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.1001 | -89.4572 | Not Determined | Not Determined |
| LS0HIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.5323 | -89.0109 | Not Determined | Not Determined |
| LS0HIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.4889 | -89.0338 | Not Determined | Not Determined |
| LS0HIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS0HIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0HIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0HJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS0HJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 28.9111 | -89.4201 | LA | Plaquemines |
| LS0HJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2285 | -88.7591 | MS | Jackson |
| LS0HJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS0HJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS0HJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.2022 | -89.9999 | Not Determined | Not Determined |
| LS0HJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.2105 | -89.007 | Not Determined | Not Determined |
| LS0HJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.1604 | -88.9743 | Not Determined | Not Determined |
| LS0HJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.07558 | -89.03935 | Not Determined | Not Determined |
| LS0HJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS0HJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0HJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS0HJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS0HJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS0HJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS0HK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS0HKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.29436823 | -90.00113263 | Not Determined | Not Determined |
| LS0HKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.2817 | -86.04 | FL | Walton |
| LS0HKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS0HKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.355 | -86.2787 | FL | Walton |
| LS0HKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 27.9018 | -89.0117 | Not Determined | Not Determined |
| LS0HL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| LS0HLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| LS0HLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.29427115 | -90.00097744 | Not Determined | Not Determined |
| LS0HLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.264623 | -90.14925831 | Not Determined | Not Determined |
| LS0HNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |
| LS0HND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |
| LS0HNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS0HNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4694 | -90.0439 | Not Determined | Not Determined |
| LS0HNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4694 | -90.0439 | Not Determined | Not Determined |
| LS0HNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2211 | -88.8726 | Not Determined | Not Determined |
| LS0HNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.6529 | -88.9251 | Not Determined | Not Determined |
| LS0HNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.1282 | -89.0226 | Not Determined | Not Determined |
| LS0HNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.1282 | -89.0226 | Not Determined | Not Determined |
| LS0HNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.615 | -88.9664 | Not Determined | Not Determined |
| LS0HNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.23263 | -88.13425 | AL | Mobile |
| LS0HNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS0HNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.0916 | -90.186 | LA | Lafourche |
| LS0HNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.1004 | -89.4572 | Not Determined | Not Determined |
| LS0HNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.691 | -88.8911 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0HNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.202 | -89.9998 | Not Determined | Not Determined |
| LS0HNS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9798 | -89.3231 | Not Determined | Not Determined |
| LS0HNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.9 | -88.8022 | Not Determined | Not Determined |
| LS0HNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2824 | -89.7485 | Not Determined | Not Determined |
| LS0HNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.0575 | -90.3156 | LA | Lafourche |
| LS0HNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2776 | -89.8137 | Not Determined | Not Determined |
| LS0HNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.1967 | -88.394 | Not Determined | Not Determined |
| LS0HNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.0575 | -90.3156 | LA | Lafourche |
| LS0HO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0HOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/3/2011 | 29.41413 | -91.45303 | Not Determined | Not Determined |
| LS0HOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0HOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS0HOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.2818 | -88.6935 | Not Determined | Not Determined |
| LS0HOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS0HOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.2818 | -88.6935 | Not Determined | Not Determined |
| LS0HOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.3711 | -88.815 | Not Determined | Not Determined |
| LS0HOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS0HOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221983 | -88.546823 | Not Determined | Not Determined |
| LS0HP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.2818 | -88.6935 | Not Determined | Not Determined |
| LS0HP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221978 | -88.546829 | Not Determined | Not Determined |
| LS0HP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.2818 | -88.6935 | Not Determined | Not Determined |
| LS0HP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.2818 | -88.6935 | Not Determined | Not Determined |
| LS0HP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0HP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.3711 | -88.815 | Not Determined | Not Determined |
| LS0HP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221978 | -88.546829 | Not Determined | Not Determined |
| LS0HPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0HPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.3711 | -88.815 | Not Determined | Not Determined |
| LS0HPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221978 | -88.546829 | Not Determined | Not Determined |
| LS0HPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221978 | -88.546829 | Not Determined | Not Determined |
| LS0HPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS0HPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.2818 | -88.6935 | Not Determined | Not Determined |
| LS0HPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS0HPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.2818 | -88.6935 | Not Determined | Not Determined |
| LS0HPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| LS0HPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0HPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.3711 | -88.815 | Not Determined | Not Determined |
| LS0HPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| LS0HPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.3711 | -88.815 | Not Determined | Not Determined |
| LS0HQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74844 | -88.3656 | Not Determined | Not Determined |
| LS0HQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74445 | -88.37267 | Not Determined | Not Determined |
| LS0HQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.4791 | -91.94235 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0HQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.47924 | -91.94244 | Not Determined | Not Determined |
| LS0HQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.47924 | -91.94244 | Not Determined | Not Determined |
| LS0HQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.74012 | -88.35612 | Not Determined | Not Determined |
| LS0HQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.7405 | -88.37725 | Not Determined | Not Determined |
| LS0HQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74844 | -88.3656 | Not Determined | Not Determined |
| LS0HQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74844 | -88.3656 | Not Determined | Not Determined |
| LS0HQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.47924 | -91.94244 | Not Determined | Not Determined |
| LS0HQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.7405 | -88.37725 | Not Determined | Not Determined |
| LS0HQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.15804 | -90.59695 | Not Determined | Not Determined |
| LS0HR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.57152 | -92.1175 | Not Determined | Not Determined |
| LS0HR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.57152 | -92.1175 | Not Determined | Not Determined |
| LS0HRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585467 | -88.95039383 | Not Determined | Not Determined |
| LS0HRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72586828 | -88.95040959 | Not Determined | Not Determined |
| LS0HRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26600536 | -89.26184066 | Not Determined | Not Determined |
| LS0HRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117467 | -88.36593176 | Not Determined | Not Determined |
| LS0HRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0HRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0HRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.1726 | -88.1151 | Not Determined | Not Determined |
| LS0HRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.1726 | -88.1151 | Not Determined | Not Determined |
| LS0HRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0HRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0HRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0HRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS0HRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0HRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0HRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0HS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0HS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0HS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0HS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.1726 | -88.1151 | Not Determined | Not Determined |
| LS0HS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.3877 | -88.3659 | Not Determined | Not Determined |
| LS0HS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.3877 | -88.3659 | Not Determined | Not Determined |
| LS0HS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0HSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0HSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.3877 | -88.3659 | Not Determined | Not Determined |
| LS0HSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.1726 | -88.1151 | Not Determined | Not Determined |
| LS0HSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.3877 | -88.3659 | Not Determined | Not Determined |
| LS0HSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0HSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.1726 | -88.1151 | Not Determined | Not Determined |
| LS0HSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0HSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0HSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS0HSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2011 | 29.91842 | -89.65804 | Not Determined | Not Determined |
| LS0HSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/12/2011 | 28.09016 | -92.00333 | Not Determined | Not Determined |
| LS0HSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS0HSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2011 | 29.91842 | -89.65804 | Not Determined | Not Determined |
| LS0HST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS0HSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS0HSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/12/2011 | 28.09016 | -92.00333 | Not Determined | Not Determined |
| LS0HSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS0HSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS0HSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/13/2011 | 28.05018 | -92.44948 | Not Determined | Not Determined |
| LS0HT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS0HT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/13/2011 | 28.05018 | -92.44948 | Not Determined | Not Determined |
| LS0HT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS0HT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/12/2011 | 28.09016 | -92.00333 | Not Determined | Not Determined |
| LS0HT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS0HTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/12/2011 | 28.09016 | -92.00333 | Not Determined | Not Determined |
| LS0HTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5833 | -89.6969 | Not Determined | Not Determined |
| LS0HTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0HTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS0HTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS0HTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/13/2011 | 28.05018 | -92.44948 | Not Determined | Not Determined |
| LS0HTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/13/2011 | 28.05018 | -92.44948 | Not Determined | Not Determined |
| LS0HTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.03429 | -89.08393 | Not Determined | Not Determined |
| LS0HTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.99595 | -89.1279 | LA | Plaquemines |
| LS0HU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0HU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0HU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS0HU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0HUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS0HUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS0HUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS0HUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS0HUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS0HUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS0HUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS0HUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6234 | -92.883 | Not Determined | Not Determined |
| LS0HUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS0HUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS0HUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS0HUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0HUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS0HUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS0HUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS0HUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS0HUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS0HUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS0HUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0HV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS0HV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS0HV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS0HV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS0HVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS0HWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.96418 | -89.15376 | Not Determined | Not Determined |
| LS0HWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS0HWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS0HWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS0HWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0HX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS0HXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS0HXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS0HXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS0HXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS0HY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0HY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820767 | -89.34181401 | Not Determined | Not Determined |
| LS0HZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0HZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS0HZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS0HZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS0HZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS0HZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS0IAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS0IAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.96418 | -89.15376 | Not Determined | Not Determined |
| LS0IAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.99477 | -89.21542 | Not Determined | Not Determined |
| LS0IAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.97984 | -89.32305 | Not Determined | Not Determined |
| LS0IAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.21706 | -89.93423 | Not Determined | Not Determined |
| LS0IAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.20231 | -89.99963 | Not Determined | Not Determined |
| LS0IAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.73109 | -88.85992 | Not Determined | Not Determined |
| LS0IAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.40949 | -89.06105 | Not Determined | Not Determined |
| LS0IAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.37654 | -89.0897 | Not Determined | Not Determined |
| LS0IAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.31713 | -89.08431 | Not Determined | Not Determined |
| LS0IAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88819357 | -89.3418278 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0IAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS0IAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS0IAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.17553 | -88.07351 | Not Determined | Not Determined |
| LS0IB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.234 | -88.13469 | AL | Mobile |
| LS0IB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.48883 | -89.03372 | Not Determined | Not Determined |
| LS0IB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS0IB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS0IB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS0IB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS0IB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS0IB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS0IB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS0IBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS0IBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS0IBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS0IBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| LS0IBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.6057 | -84.9513 | FL | Franklin |
| LS0IBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| LS0IBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0IBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS0IBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS0IBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.6057 | -84.9513 | FL | Franklin |
| LS0IBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.0131 | -84.0218 | Not Determined | Not Determined |
| LS0IBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.551 | -85.0363 | Not Determined | Not Determined |
| LS0IBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0IC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0ICB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0ICK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.5942 | -85.1091 | Not Determined | Not Determined |
| LS0ICL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS0ICM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0ICO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0ICP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0ICQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0ICS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0ICV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0ICW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0ICX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.22139 | -88.87296 | Not Determined | Not Determined |
| LS0ICY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.22139 | -88.87296 | Not Determined | Not Determined |
| LS0ICZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.12843 | -89.02296 | Not Determined | Not Determined |
| LS0ID0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.12843 | -89.02296 | Not Determined | Not Determined |
| LS0ID1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.73109 | -88.85992 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0ID2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.69111 | -88.89108 | Not Determined | Not Determined |
| LS0ID3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.57431 | -88.98837 | Not Determined | Not Determined |
| LS0ID4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.48883 | -89.03372 | Not Determined | Not Determined |
| LS0ID5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.40949 | -89.06105 | Not Determined | Not Determined |
| LS0ID6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0ID7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0ID8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.40949 | -89.06105 | Not Determined | Not Determined |
| LS0ID9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.15956 | -88.97308 | Not Determined | Not Determined |
| LS0IDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.37654 | -89.0897 | Not Determined | Not Determined |
| LS0IDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS0IDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS0IDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS0IDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS0IDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS0IDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS0IDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS0IDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS0IDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS0IDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.1443 | -91.2047 | Not Determined | Not Determined |
| LS0IDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.1443 | -91.2047 | Not Determined | Not Determined |
| LS0IDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0IDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0IDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0IE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0IE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0IE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0IEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0IEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/3/2011 | 29.41413 | -91.45303 | Not Determined | Not Determined |
| LS0IEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | 30.08329 | -89.49669 | LA | St. Bernard |
| LS0IEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.2069 | -88.5581 | Not Determined | Not Determined |
| LS0IEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.7313 | -88.8592 | Not Determined | Not Determined |
| LS0IF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.6908 | -88.8913 | Not Determined | Not Determined |
| LS0IF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.2244 | -88.6662 | MS | Jackson |
| LS0IF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.238 | -88.2215 | AL | Mobile |
| LS0IF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.238 | -88.2215 | AL | Mobile |
| LS0IF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.7313 | -88.8592 | Not Determined | Not Determined |
| LS0IFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0IFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.2336 | -88.1346 | AL | Mobile |
| LS0IFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.2587 | -89.0557 | Not Determined | Not Determined |
| LS0IFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.6532 | -88.9251 | Not Determined | Not Determined |
| LS0IG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | 30.08329 | -89.49669 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0IG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | 30.08329 | -89.49669 | LA | St. Bernard |
| LS0IG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.1195 | -85.7366 | FL | Bay |
| LS0IG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.249 | -85.9551 | FL | Bay |
| LS0IG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.249 | -85.9551 | FL | Bay |
| LS0IG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/28/2010 | 28.71033 | -88.74833 | Not Determined | Not Determined |
| LS0IG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| LS0IGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| LS0IH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0IHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0IIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.8996 | -88.8017 | Not Determined | Not Determined |
| LS0IIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0IJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS0IKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79906758 | -88.30502003 | Not Determined | Not Determined |
| LS0IKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS0IKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75925212 | -91.72454366 | Not Determined | Not Determined |
| LS0IL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS0IL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS0IL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS0IL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS0ILA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS0ILC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2244 | -89.6202 | Not Determined | Not Determined |
| LS0ILD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.317 | -89.0848 | Not Determined | Not Determined |
| LS0ILE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.2585 | -89.0557 | Not Determined | Not Determined |
| LS0ILF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS0ILG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS0ILH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3928 | -86.615 | FL | Okaloosa |
| LS0ILI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS0ILJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS0ILN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8841 | -90.2097 | Not Determined | Not Determined |
| LS0ILR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0221 | -90.4353 | Not Determined | Not Determined |
| LS0ILS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0221 | -90.4353 | Not Determined | Not Determined |
| LS0ILT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0348 | -90.5056 | Not Determined | Not Determined |
| LS0ILW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2248 | -89.6206 | Not Determined | Not Determined |
| LS0ILY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 29.6803 | -84.7602 | Not Determined | Not Determined |
| LS0ILZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 29.6803 | -84.7602 | Not Determined | Not Determined |
| LS0IM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0IM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.1125 | -88.9892 | Not Determined | Not Determined |
| LS0IM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.1125 | -88.9892 | Not Determined | Not Determined |
| LS0IM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.0753 | -89.0389 | Not Determined | Not Determined |
| LS0IM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.00135 | -89.43404 | Not Determined | Not Determined |
| LS0IM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2773 | -89.8134 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0IM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.1283 | -90.1268 | LA | Lafourche |
| LS0IM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0573 | -90.3156 | LA | Lafourche |
| LS0IM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.1283 | -90.1268 | LA | Lafourche |
| LS0IMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.1757 | -88.072 | Not Determined | Not Determined |
| LS0IMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.2325 | -88.1348 | AL | Mobile |
| LS0IMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.2374 | -88.2219 | AL | Mobile |
| LS0IME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.2161 | -88.3058 | AL | Mobile |
| LS0IMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2284 | -88.7588 | MS | Jackson |
| LS0IMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2211 | -88.873 | Not Determined | Not Determined |
| LS0IMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2211 | -88.873 | Not Determined | Not Determined |
| LS0IMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.9558 | -88.8039 | Not Determined | Not Determined |
| LS0IML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2211 | -88.873 | Not Determined | Not Determined |
| LS0IMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS0IMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS0IMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS0IMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS0IN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0IND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0INF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS0ING | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0INI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0INN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0INQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS0INT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0IO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.17828 | -89.54714 | Not Determined | Not Determined |
| LS0IO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.17828 | -89.54714 | Not Determined | Not Determined |
| LS0IO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.18188 | -89.54743 | Not Determined | Not Determined |
| LS0IO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.18188 | -89.54743 | Not Determined | Not Determined |
| LS0IO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.2501 | -89.5836 | LA | Plaquemines |
| LS0IOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS0IOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS0IOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS0IOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS0IOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS0IOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS0ION | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS0IOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS0IOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS0IOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS0IOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS0IOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0IOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS0IOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS0IOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS0IP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS0IP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS0IP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS0IP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS0IP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS0IPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 28.9796 | -89.3231 | Not Determined | Not Determined |
| LS0IPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 28.9111 | -89.4195 | LA | Plaquemines |
| LS0IPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.0754 | -89.039 | Not Determined | Not Determined |
| LS0IPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.3711 | -88.815 | Not Determined | Not Determined |
| LS0IPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.2246 | -89.6208 | Not Determined | Not Determined |
| LS0IPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 28.9796 | -89.3231 | Not Determined | Not Determined |
| LS0IPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 28.9796 | -89.3231 | Not Determined | Not Determined |
| LS0IPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0IPT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.0014 | -89.4335 | Not Determined | Not Determined |
| LS0IPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5483 | -88.7718 | Not Determined | Not Determined |
| LS0IPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0IPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 28.995 | -89.2164 | Not Determined | Not Determined |
| LS0IPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 28.9642 | -89.1542 | Not Determined | Not Determined |
| LS0IQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0IQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 28.995 | -89.2164 | Not Determined | Not Determined |
| LS0IQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 28.9111 | -89.4195 | LA | Plaquemines |
| LS0IQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.1005 | -89.4571 | Not Determined | Not Determined |
| LS0IQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0IQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0IQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.3711 | -88.815 | Not Determined | Not Determined |
| LS0IQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 28.995 | -89.2164 | Not Determined | Not Determined |
| LS0IQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.2836 | -89.75 | Not Determined | Not Determined |
| LS0IQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 28.9111 | -89.4195 | LA | Plaquemines |
| LS0IQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0IQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.1005 | -89.4571 | Not Determined | Not Determined |
| LS0IQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.0014 | -89.4335 | Not Determined | Not Determined |
| LS0IQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.351 | -88.5018 | Not Determined | Not Determined |
| LS0IQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.3711 | -88.815 | Not Determined | Not Determined |
| LS0IQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0IQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS0IQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0IQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS0IQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0IQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS0IQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS0IQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS0IQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.1443 | -91.2047 | Not Determined | Not Determined |
| LS0IR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0IR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0IR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS0IR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS0IR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS0IR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS0IR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2327 | -91.2274 | Not Determined | Not Determined |
| LS0IR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.1443 | -91.2047 | Not Determined | Not Determined |
| LS0IRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.1443 | -91.2047 | Not Determined | Not Determined |
| LS0IRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0IRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0IRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS0IRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS0IRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS0IRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.1443 | -91.2047 | Not Determined | Not Determined |
| LS0IRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0IRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0IRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS0IRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0IRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS0IRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.4138 | -91.2738 | Not Determined | Not Determined |
| LS0IRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.3212 | -91.2502 | Not Determined | Not Determined |
| LS0IRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS0IRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS0IRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS0IS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | 30.08329 | -89.49669 | LA | St. Bernard |
| LS0IS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | 30.08329 | -89.49669 | LA | St. Bernard |
| LS0IS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | 30.08329 | -89.49669 | LA | St. Bernard |
| LS0IS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/4/2011 | 30.08125 | -89.36724 | Not Determined | Not Determined |
| LS0IS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/4/2011 | 30.08125 | -89.36724 | Not Determined | Not Determined |
| LS0IS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/4/2011 | 30.08125 | -89.36724 | Not Determined | Not Determined |
| LS0IS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0ITH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820433 | -89.34182591 | Not Determined | Not Determined |
| LS0ITK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.89965 | -88.80213 | Not Determined | Not Determined |
| LS0ITL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.19599 | -88.47282 | MS | Jackson |
| LS0ITM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820549 | -89.34182734 | Not Determined | Not Determined |
| LS0ITP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.22449 | -88.66637 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0ITQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.20675 | -88.55817 | Not Determined | Not Determined |
| LS0ITU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820428 | -89.34182609 | Not Determined | Not Determined |
| LS0ITV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.04167 | -90.37154 | Not Determined | Not Determined |
| LS0ITW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.24848 | -89.87422 | Not Determined | Not Determined |
| LS0IU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.22449 | -88.66637 | MS | Jackson |
| LS0IUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS0IUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0IUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0IUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0IV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.234 | -88.13469 | AL | Mobile |
| LS0IV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.09197 | -90.18624 | LA | Lafourche |
| LS0IVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.23835 | -88.22171 | AL | Mobile |
| LS0IVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0IVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.07176 | -90.24194 | LA | Lafourche |
| LS0IVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.21585 | -88.30615 | AL | Mobile |
| LS0IW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0IW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS0IW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS0IW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0IW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0IW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0IWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS0IWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS0IWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.7075 | -93.5136 | Not Determined | Not Determined |
| LS0IWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.7075 | -93.5136 | Not Determined | Not Determined |
| LS0IWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS0IWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS0IWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0IWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0IXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0IXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS0IXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS0IXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS0IXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0IYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS0IYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS0IYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS0IYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS0IYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS0IYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS0IYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95532174 | -88.4913546 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0IYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533544 | -88.49135675 | Not Determined | Not Determined |
| LS0IYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0IZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0891 | -90.5693 | Not Determined | Not Determined |
| LS0IZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0891 | -90.5693 | Not Determined | Not Determined |
| LS0IZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1762 | -90.5918 | Not Determined | Not Determined |
| LS0IZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0891 | -90.5693 | Not Determined | Not Determined |
| LS0IZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1762 | -90.5918 | Not Determined | Not Determined |
| LS0IZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS0IZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS0IZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0IZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0JA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6919 | -93.4354 | Not Determined | Not Determined |
| LS0JA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS0JA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 27.1762 | -90.5918 | Not Determined | Not Determined |
| LS0JA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS0JAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS0JAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| LS0JAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.8674 | -85.4535 | Not Determined | Not Determined |
| LS0JAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.7181 | -85.3923 | FL | Gulf |
| LS0JAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.7181 | -85.3923 | FL | Gulf |
| LS0JAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| LS0JAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| LS0JAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.8674 | -85.4535 | Not Determined | Not Determined |
| LS0JAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.8674 | -85.4535 | Not Determined | Not Determined |
| LS0JAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.7885 | -85.4171 | FL | Gulf |
| LS0JAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.2246 | -89.6208 | Not Determined | Not Determined |
| LS0JAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.27778 | -89.81332 | Not Determined | Not Determined |
| LS0JAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.24836 | -89.87423 | Not Determined | Not Determined |
| LS0JAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.24836 | -89.87423 | Not Determined | Not Determined |
| LS0JAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.21703 | -89.9338 | Not Determined | Not Determined |
| LS0JAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.21703 | -89.9338 | Not Determined | Not Determined |
| LS0JAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.21703 | -89.9338 | Not Determined | Not Determined |
| LS0JAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.2019 | -89.9999 | Not Determined | Not Determined |
| LS0JAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.2019 | -89.9999 | Not Determined | Not Determined |
| LS0JAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.1628 | -90.0579 | Not Determined | Not Determined |
| LS0JAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.1628 | -90.0579 | Not Determined | Not Determined |
| LS0JAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.1628 | -90.0579 | Not Determined | Not Determined |
| LS0JAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.1283 | -90.1262 | LA | Lafourche |
| LS0JAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.1283 | -90.1262 | LA | Lafourche |
| LS0JB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.1283 | -90.1262 | LA | Lafourche |
| LS0JB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.0915 | -90.1861 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0JB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0JB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0JB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0JB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0JBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0JBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0JBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS0JBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS0JBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS0JBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0JBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/6/2011 | 30.0016 | -87.70261 | Not Determined | Not Determined |
| LS0JBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0JBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0JBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS0JBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0JBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS0JBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS0JBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS0JBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS0JBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0JBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0JC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0JC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS0JC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0JC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0JC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0JC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS0JC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0JC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0JCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.6974 | -88.405 | Not Determined | Not Determined |
| LS0JCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0JCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0JCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0JCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.3984 | -89.2015 | Not Determined | Not Determined |
| LS0JCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0JDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0JDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0JDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0JDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0JDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0JDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0JDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0JDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0JDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0JDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0JDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0JDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0JDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0JDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0JDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0JDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0JE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0JE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0JE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0JE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0JE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0JE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0JEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0JFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0JFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43915095 | -88.66629614 | Not Determined | Not Determined |
| LS0JFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0JFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43901908 | -88.66634561 | Not Determined | Not Determined |
| LS0JFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.0136 | -88.8081 | Not Determined | Not Determined |
| LS0JFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43901908 | -88.66634561 | Not Determined | Not Determined |
| LS0JFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43915095 | -88.66629614 | Not Determined | Not Determined |
| LS0JFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2247 | -89.6204 | Not Determined | Not Determined |
| LS0JG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8998 | -88.802 | Not Determined | Not Determined |
| LS0JG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8998 | -88.802 | Not Determined | Not Determined |
| LS0JG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.4891 | -89.034 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0JG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2247 | -89.6204 | Not Determined | Not Determined |
| LS0JG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.2024 | -89.9995 | Not Determined | Not Determined |
| LS0JG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0921 | -90.1859 | LA | Lafourche |
| LS0JG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.163 | -90.0579 | Not Determined | Not Determined |
| LS0JGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.448 | -89.0443 | Not Determined | Not Determined |
| LS0JGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.6152 | -88.9664 | Not Determined | Not Determined |
| LS0JGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.0015 | -89.4341 | Not Determined | Not Determined |
| LS0JGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.0015 | -89.4341 | Not Determined | Not Determined |
| LS0JGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0921 | -90.1859 | LA | Lafourche |
| LS0JGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.163 | -90.0579 | Not Determined | Not Determined |
| LS0JGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9948 | -89.2163 | Not Determined | Not Determined |
| LS0JGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.6152 | -88.9664 | Not Determined | Not Determined |
| LS0JGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8411 | -88.8175 | Not Determined | Not Determined |
| LS0JGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.6911 | -88.8911 | Not Determined | Not Determined |
| LS0JGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.1593 | -88.9738 | Not Determined | Not Determined |
| LS0JGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.448 | -89.0443 | Not Determined | Not Determined |
| LS0JGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1284 | -89.0233 | Not Determined | Not Determined |
| LS0JGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7874 | -88.8421 | Not Determined | Not Determined |
| LS0JGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9948 | -89.2163 | Not Determined | Not Determined |
| LS0JGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2779 | -89.8133 | Not Determined | Not Determined |
| LS0JGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.6152 | -88.9664 | Not Determined | Not Determined |
| LS0JGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1284 | -89.0233 | Not Determined | Not Determined |
| LS0JGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.6532 | -88.9251 | Not Determined | Not Determined |
| LS0JGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2286 | -88.7594 | MS | Jackson |
| LS0JGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9113 | -89.4201 | LA | Plaquemines |
| LS0JH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0JHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0JI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS0JIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0JID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.1595 | -88.0318 | Not Determined | Not Determined |
| LS0JIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0JIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0JIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0JIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0JJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0JJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0JJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS0JJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0JJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0JJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0JK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0JK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0JK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0JKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0JKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS0JKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.1595 | -88.0318 | Not Determined | Not Determined |
| LS0JKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0JKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS0JKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0JKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0JL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.73109 | -88.85992 | Not Determined | Not Determined |
| LS0JMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.197 | -88.3935 | Not Determined | Not Determined |
| LS0JMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.6532 | -88.9251 | Not Determined | Not Determined |
| LS0JMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2247 | -89.6204 | Not Determined | Not Determined |
| LS0JME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8411 | -88.8175 | Not Determined | Not Determined |
| LS0JMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2834 | -89.7488 | Not Determined | Not Determined |
| LS0JMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4098 | -89.0614 | Not Determined | Not Determined |
| LS0JMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| LS0JMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.5747 | -88.9888 | Not Determined | Not Determined |
| LS0JMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2243 | -88.6665 | MS | Jackson |
| LS0JMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0921 | -90.1859 | LA | Lafourche |
| LS0JML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9958 | -89.1283 | LA | Plaquemines |
| LS0JMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2834 | -89.7488 | Not Determined | Not Determined |
| LS0JMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| LS0JMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2834 | -89.7488 | Not Determined | Not Determined |
| LS0JMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.6532 | -88.9251 | Not Determined | Not Determined |
| LS0JMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9958 | -89.1283 | LA | Plaquemines |
| LS0JMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.072 | -90.242 | LA | Lafourche |
| LS0JMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2216 | -88.8734 | Not Determined | Not Determined |
| LS0JMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.23356 | -88.13425 | AL | Mobile |
| LS0JMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.23356 | -88.13425 | AL | Mobile |
| LS0JMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2216 | -88.8734 | Not Determined | Not Determined |
| LS0JMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.072 | -90.242 | LA | Lafourche |
| LS0JMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.17566 | -88.07265 | Not Determined | Not Determined |
| LS0JMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.23356 | -88.13425 | AL | Mobile |
| LS0JMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2216 | -88.8734 | Not Determined | Not Determined |
| LS0JN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.072 | -90.242 | LA | Lafourche |
| LS0JN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2243 | -88.6665 | MS | Jackson |
| LS0JN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8411 | -88.8175 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0JN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.0343 | -89.0842 | Not Determined | Not Determined |
| LS0JN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| LS0JN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.5324 | -89.011 | Not Determined | Not Determined |
| LS0JN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9645 | -89.1543 | Not Determined | Not Determined |
| LS0JN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3168 | -89.0848 | Not Determined | Not Determined |
| LS0JN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.5324 | -89.011 | Not Determined | Not Determined |
| LS0JN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1956 | -88.473 | MS | Jackson |
| LS0JNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2243 | -88.6665 | MS | Jackson |
| LS0JNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.5324 | -89.011 | Not Determined | Not Determined |
| LS0JNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8998 | -88.802 | Not Determined | Not Determined |
| LS0JND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.1593 | -88.9738 | Not Determined | Not Determined |
| LS0JNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4098 | -89.0614 | Not Determined | Not Determined |
| LS0JNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4098 | -89.0614 | Not Determined | Not Determined |
| LS0JNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.1593 | -88.9738 | Not Determined | Not Determined |
| LS0JNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3765 | -89.0903 | Not Determined | Not Determined |
| LS0JNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3168 | -89.0848 | Not Determined | Not Determined |
| LS0JNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.248 | -89.8744 | Not Determined | Not Determined |
| LS0JNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2583 | -89.056 | Not Determined | Not Determined |
| LS0JNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9948 | -89.2163 | Not Determined | Not Determined |
| LS0JNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.5747 | -88.9888 | Not Determined | Not Determined |
| LS0JNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0JNP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0JNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0JNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0JO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0JO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43930854 | -88.66644618 | Not Determined | Not Determined |
| LS0JOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43930854 | -88.66644618 | Not Determined | Not Determined |
| LS0JOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS0JP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221983 | -88.546823 | Not Determined | Not Determined |
| LS0JP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221983 | -88.546823 | Not Determined | Not Determined |
| LS0JP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221978 | -88.546829 | Not Determined | Not Determined |
| LS0JP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS0JP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS0JP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS0JP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0JPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221983 | -88.546823 | Not Determined | Not Determined |
| LS0JPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.1983 | -88.3895 | Not Determined | Not Determined |
| LS0JPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.2818 | -88.6935 | Not Determined | Not Determined |
| LS0JPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS0JPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221983 | -88.546823 | Not Determined | Not Determined |
| LS0JPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.2818 | -88.6935 | Not Determined | Not Determined |
| LS0JPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.2818 | -88.6935 | Not Determined | Not Determined |
| LS0JPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS0JPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS0JPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS0JPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.2818 | -88.6935 | Not Determined | Not Determined |
| LS0JPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.2818 | -88.6935 | Not Determined | Not Determined |
| LS0JPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS0JPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS0JQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0JQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS0JQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.4889 | -89.0338 | Not Determined | Not Determined |
| LS0JQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.7314 | -88.8594 | Not Determined | Not Determined |
| LS0JQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.035 | -89.0844 | Not Determined | Not Determined |
| LS0JQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.24789 | -89.87485 | Not Determined | Not Determined |
| LS0JQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.2065 | -89.9794 | Not Determined | Not Determined |
| LS0JQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.1626 | -90.0582 | Not Determined | Not Determined |
| LS0JQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.8423 | -88.8168 | Not Determined | Not Determined |
| LS0JQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.2022 | -89.9999 | Not Determined | Not Determined |
| LS0JQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2285 | -88.7591 | MS | Jackson |
| LS0JQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS0JQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 28.9951 | -89.2159 | Not Determined | Not Determined |
| LS0JQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.2165 | -89.9339 | Not Determined | Not Determined |
| LS0JQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.0128 | -88.8079 | Not Determined | Not Determined |
| LS0JQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.2165 | -89.9339 | Not Determined | Not Determined |
| LS0JQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.3764 | -89.0905 | Not Determined | Not Determined |
| LS0JQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0221 | -90.4357 | Not Determined | Not Determined |
| LS0JQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0221 | -90.4357 | Not Determined | Not Determined |
| LS0JQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.22515 | -89.62045 | Not Determined | Not Determined |
| LS0JQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.6149 | -88.9657 | Not Determined | Not Determined |
| LS0JR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0221 | -90.4357 | Not Determined | Not Determined |
| LS0JR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.3171 | -89.0853 | Not Determined | Not Determined |
| LS0JR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.035 | -90.5046 | Not Determined | Not Determined |
| LS0JR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.6149 | -88.9657 | Not Determined | Not Determined |
| LS0JR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 28.9962 | -89.1281 | LA | Plaquemines |
| LS0JR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0JR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS0JR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS0JR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.9557 | -88.8044 | Not Determined | Not Determined |
| LS0JRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.7882 | -88.8421 | Not Determined | Not Determined |
| LS0JRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.7882 | -88.8421 | Not Determined | Not Determined |
| LS0JRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2285 | -88.7591 | MS | Jackson |
| LS0JRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.6149 | -88.9657 | Not Determined | Not Determined |
| LS0JRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.3764 | -89.0905 | Not Determined | Not Determined |
| LS0JRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2245 | -88.6662 | MS | Jackson |
| LS0JRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.4478 | -89.0446 | Not Determined | Not Determined |
| LS0JRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2208 | -88.8708 | Not Determined | Not Determined |
| LS0JRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.5743 | -88.9891 | Not Determined | Not Determined |
| LS0JRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.3764 | -89.0905 | Not Determined | Not Determined |
| LS0JRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.41018 | -89.06145 | Not Determined | Not Determined |
| LS0JRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2245 | -88.6662 | MS | Jackson |
| LS0JRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.035 | -90.5046 | Not Determined | Not Determined |
| LS0JRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS0JRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3176 | -86.8621 | Not Determined | Not Determined |
| LS0JRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3176 | -86.8621 | Not Determined | Not Determined |
| LS0JRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3176 | -86.8621 | Not Determined | Not Determined |
| LS0JS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.28381 | -89.75024 | Not Determined | Not Determined |
| LS0JS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| LS0JS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.24935 | -92.05957 | Not Determined | Not Determined |
| LS0JS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.28386 | -89.75038 | Not Determined | Not Determined |
| LS0JSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS0JSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | 28.97999 | -89.32368 | Not Determined | Not Determined |
| LS0JSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/24/2011 | 30.08313 | -89.49665 | LA | St. Bernard |
| LS0JSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.91844 | -89.65788 | Not Determined | Not Determined |
| LS0JSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0JSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.16546 | -90.4211 | Not Determined | Not Determined |
| LS0JSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.135517 | -90.64507 | LA | Terrebonne |
| LS0JSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS0JSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS0JSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3063 | -86.7794 | Not Determined | Not Determined |
| LS0JSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.28386 | -89.75038 | Not Determined | Not Determined |
| LS0JSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.91844 | -89.65788 | Not Determined | Not Determined |
| LS0JSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS0JSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS0JT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3168 | -89.0848 | Not Determined | Not Determined |
| LS0JT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2779 | -89.8133 | Not Determined | Not Determined |
| LS0JT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.248 | -89.8744 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0JT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.2024 | -89.9995 | Not Determined | Not Determined |
| LS0JT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.95582 | -88.80465 | Not Determined | Not Determined |
| LS0JT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.1123 | -88.9899 | Not Determined | Not Determined |
| LS0JT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.5747 | -88.9888 | Not Determined | Not Determined |
| LS0JT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.1123 | -88.9899 | Not Determined | Not Determined |
| LS0JT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.0343 | -89.0842 | Not Determined | Not Determined |
| LS0JT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.0343 | -89.0842 | Not Determined | Not Determined |
| LS0JTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0JTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0JTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0JTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0JTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0JTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0JTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0JTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0JTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0JTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0JTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0JTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0JTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0JTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0JTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0JTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JU0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0JU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43901908 | -88.66634561 | Not Determined | Not Determined |
| LS0JU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43925474 | -88.66648389 | Not Determined | Not Determined |
| LS0JU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43922608 | -88.66636261 | Not Determined | Not Determined |
| LS0JUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0JUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0JV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS0JV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.202 | -89.9998 | Not Determined | Not Determined |
| LS0JV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2484 | -89.8744 | Not Determined | Not Determined |
| LS0JV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2244 | -89.6202 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0JV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5021 | -89.8079 | Not Determined | Not Determined |
| LS0JV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4694 | -90.0439 | Not Determined | Not Determined |
| LS0JV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.0413 | -90.3731 | Not Determined | Not Determined |
| LS0JV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9951 | -89.2158 | Not Determined | Not Determined |
| LS0JVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.23263 | -88.13425 | AL | Mobile |
| LS0JVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.0346 | -89.0844 | Not Determined | Not Determined |
| LS0JVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS0JVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.1628 | -90.058 | Not Determined | Not Determined |
| LS0JVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.1124 | -88.9901 | Not Determined | Not Determined |
| LS0JVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.0916 | -90.186 | LA | Lafourche |
| LS0JVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.0346 | -89.0844 | Not Determined | Not Determined |
| LS0JVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |
| LS0JVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5902 | -89.8292 | Not Determined | Not Determined |
| LS0JVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4694 | -90.0439 | Not Determined | Not Determined |
| LS0JVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS0JVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0JVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0JVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5902 | -89.8292 | Not Determined | Not Determined |
| LS0JVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0JVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0JVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0JVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0JVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0JW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0JW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0JW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.1959 | -88.3935 | Not Determined | Not Determined |
| LS0JW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.25885 | -89.05551 | Not Determined | Not Determined |
| LS0JW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0JW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0JW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0JWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.1959 | -88.3935 | Not Determined | Not Determined |
| LS0JWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.1959 | -88.3935 | Not Determined | Not Determined |
| LS0JWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0JWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0JWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS0JWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS0JWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0JWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0JWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0JWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0JWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0JWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0JWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0JWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0JWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0JWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0JWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0JWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS0JWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0JX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0JX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0JX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS0JXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0MCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0MCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0MCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS0MCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS0MCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0MCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0MCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0MCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0MCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0MCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0MCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS0MCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS0MCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS0MCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS0MCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0MD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0MD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0MD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0MD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS0MD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS0MD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0MD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0MD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0MD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0MDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0MDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0MDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS0MDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS0MDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0MDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0MDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0MDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0MDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0MDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0MDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0MDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0MDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0MDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0MDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0MDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0MDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0MDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0MDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0MDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0MDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0MDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0MDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0MDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0MDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0ME0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0ME1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0ME2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS0ME3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0ME4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0ME5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS0ME6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0ME7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0ME8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS0ME9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0MEA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0MEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0MEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS0MED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS0MEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0MEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0MEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0MEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0MEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0MEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0MEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0MEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0MEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS0MEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS0MEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS0MER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS0MET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0MEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0MF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS0MF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS0MF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0MF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0MFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6697 | -88.5094 | Not Determined | Not Determined |
| LS0MFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6697 | -88.5094 | Not Determined | Not Determined |
| LS0MFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0MFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS0MFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS0MFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS0MFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS0MFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS0MFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6697 | -88.5094 | Not Determined | Not Determined |
| LS0MFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6697 | -88.5094 | Not Determined | Not Determined |
| LS0MFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0MFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0MFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS0MFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS0MFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS0MFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0MFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS0MFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS0MFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS0MFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS0MG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6697 | -88.5094 | Not Determined | Not Determined |
| LS0MG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6697 | -88.5094 | Not Determined | Not Determined |
| LS0MG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS0MG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0MG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0MG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS0MG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS0MG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0MG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0MGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6697 | -88.5094 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0MGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6697 | -88.5094 | Not Determined | Not Determined |
| LS0MGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0MGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0MGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS0MGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0MGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0MGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0MGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0MGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0MGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0MGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0MGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0MH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0MH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS0MH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS0MH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0MH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0MH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0MHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0MHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0MHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0MHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0MHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS0MHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0MHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0MHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0MHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0MHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0MHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0MHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS0MHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS0ML4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS0ML5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS0ML6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30000833 | -86.76668167 | Not Determined | Not Determined |
| LS0ML7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.29555 | -91.7311 | Not Determined | Not Determined |
| LS0ML8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS0ML9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.43471 | -92.33734 | Not Determined | Not Determined |
| LS0MLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30000833 | -86.76667 | Not Determined | Not Determined |
| LS0MLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS0MLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0MLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0MLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.221978 | -88.546829 | Not Determined | Not Determined |
| LS0MMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.3172 | -89.0845 | Not Determined | Not Determined |
| LS0MME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.4476 | -89.0441 | Not Determined | Not Determined |
| LS0MMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.4098 | -89.0613 | Not Determined | Not Determined |
| LS0MMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0MML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.6151 | -88.9662 | Not Determined | Not Determined |
| LS0MMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.4476 | -89.0441 | Not Determined | Not Determined |
| LS0MMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.9555 | -88.8051 | Not Determined | Not Determined |
| LS0MMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0MMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.21045 | -89.00649 | Not Determined | Not Determined |
| LS0MMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.4098 | -89.0613 | Not Determined | Not Determined |
| LS0MMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.707 | -93.5893 | Not Determined | Not Determined |
| LS0MN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.5746 | -88.988 | Not Determined | Not Determined |
| LS0MN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0MNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS0MNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.5746 | -88.988 | Not Determined | Not Determined |
| LS0MOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS0MOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0MOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS0MOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0MRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0MRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.474 | -90.979 | Not Determined | Not Determined |
| LS0MS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS0MS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS0MSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS0MSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS0MSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0MSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS0MSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS0MSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS0MSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS0MSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS0MSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS0MSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS0MST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS0MSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS0MSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS0MSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS0MT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0MT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS0MT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0MT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS0MT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0MT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0MT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS0MT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |
| LS0MTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS0MTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0MTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS0MTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0MTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS0MTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS0MTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0MTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS0MTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS0MTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS0MTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0MTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0891 | -90.5693 | Not Determined | Not Determined |
| LS0MTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0891 | -90.5693 | Not Determined | Not Determined |
| LS0MTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS0MTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0891 | -90.5693 | Not Determined | Not Determined |
| LS0MTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS0MU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.362 | -86.9493 | FL | Escambia |
| LS0MU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0MU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS0MU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS0MU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS0MU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0891 | -90.5693 | Not Determined | Not Determined |
| LS0MU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS0MU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS0MUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS0MUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS0MUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS0MUF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS0MUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS0MUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0891 | -90.5693 | Not Determined | Not Determined |
| LS0MUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0891 | -90.5693 | Not Determined | Not Determined |
| LS0MUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0891 | -90.5693 | Not Determined | Not Determined |
| LS0MUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS0MUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS0MUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS0MUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0MUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/12/2011 | 28.09016 | -92.00333 | Not Determined | Not Determined |
| LS0MWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117619 | -88.36593091 | Not Determined | Not Determined |
| LS0MWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585504 | -88.95038874 | Not Determined | Not Determined |
| LS0MWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585504 | -88.95038874 | Not Determined | Not Determined |
| LS0MX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS0MXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0MXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117467 | -88.36593176 | Not Determined | Not Determined |
| LS0MXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117623 | -88.36593483 | Not Determined | Not Determined |
| LS0MXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0MXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.4598 | -92.4204 | Not Determined | Not Determined |
| LS0MY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS0MY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0MY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS0MY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625 | -88.0576055 | Not Determined | Not Determined |
| LS0MYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625 | -88.0576055 | Not Determined | Not Determined |
| LS0MYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS0MYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS0MYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS0MYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.6974 | -88.405 | Not Determined | Not Determined |
| LS0MYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS0MYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS0MYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS0MYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0MYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.4354 | -92.3372 | Not Determined | Not Determined |
| LS0MYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625961 | -88.05761108 | Not Determined | Not Determined |
| LS0MZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS0MZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3063 | -86.7794 | Not Determined | Not Determined |
| LS0MZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.62961 | -91.83542 | LA | Iberia |
| LS0MZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.16546 | -90.4211 | Not Determined | Not Determined |
| LS0MZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.62961 | -91.83542 | LA | Iberia |
| LS0N00 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.5744 | -88.9887 | Not Determined | Not Determined |
| LS0N04 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS0N05 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS0N1O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0N1T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79906758 | -88.30502003 | Not Determined | Not Determined |
| LS0N1U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS0N2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0N33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.6301 | -91.83575 | LA | Iberia |
| LS0N36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.19960332 | -90.60775333 | LA | Terrebonne |
| LS0N3C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.17463 | -90.60193 | Not Determined | Not Determined |
| LS0N3M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.17463 | -90.60193 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0N3O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS0N3X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS0N41 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.6301 | -91.83575 | LA | Iberia |
| LS0N4E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9951 | -89.2158 | Not Determined | Not Determined |
| LS0N4H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2376 | -88.2213 | AL | Mobile |
| LS0N4I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.0916 | -90.186 | LA | Lafourche |
| LS0N4J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.0015 | -89.4335 | Not Determined | Not Determined |
| LS0N4M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS0N4S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS0N4U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4694 | -90.0439 | Not Determined | Not Determined |
| LS0N5B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.7313 | -88.8596 | Not Determined | Not Determined |
| LS0N5L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4694 | -90.0439 | Not Determined | Not Determined |
| LS0N5O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.841 | -88.8168 | Not Determined | Not Determined |
| LS0N5R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/19/2012 | 28.938417 | -88.965817 | Not Determined | Not Determined |
| LS0N5S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/20/2012 | 28.928233 | -88.969017 | Not Determined | Not Determined |
| LS0N5T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/20/2012 | 28.934017 | -88.975167 | Not Determined | Not Determined |
| LS0N5V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/20/2012 | 28.939967 | -88.97185 | Not Determined | Not Determined |
| LS0N5W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/20/2012 | 28.939967 | -88.97185 | Not Determined | Not Determined |
| LS0N5X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/20/2012 | 28.94686 | -88.91663 | Not Determined | Not Determined |
| LS0N5Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/20/2012 | 28.94686 | -88.91663 | Not Determined | Not Determined |
| LS0N60 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/20/2012 | 28.9405 | -88.92968 | Not Determined | Not Determined |
| LS0N61 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/21/2012 | 28.93848 | -88.96707 | Not Determined | Not Determined |
| LS0N63 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/21/2012 | 28.94172 | -88.95553 | Not Determined | Not Determined |
| LS0N64 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/21/2012 | 28.94172 | -88.95553 | Not Determined | Not Determined |
| LS0N65 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/21/2012 | 28.94452 | -88.94781 | Not Determined | Not Determined |
| LS0N6N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.91813 | -89.65844 | Not Determined | Not Determined |
| LS0N6P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.91813 | -89.65844 | Not Determined | Not Determined |
| LS0N6R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.91813 | -89.65844 | Not Determined | Not Determined |
| LS0N7C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/21/2012 | 28.94452 | -88.94781 | Not Determined | Not Determined |
| LS0N7D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/21/2012 | 28.94372 | -88.94521 | Not Determined | Not Determined |
| LS0N7E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/21/2012 | 28.94372 | -88.94521 | Not Determined | Not Determined |
| LS0N7Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 30.03251 | -89.69715 | Not Determined | Not Determined |
| LS0N85 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/28/2011 | 29.57761 | -92.11776 | LA | Vermilion |
| LS0N8E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS0N90 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/4/2011 | 29.19058 | -90.3225 | LA | Lafourche |
| LS0N94 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/28/2011 | 29.57761 | -92.11776 | LA | Vermilion |
| LS0N98 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/28/2011 | 29.57761 | -92.11776 | LA | Vermilion |
| LS0N9G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/4/2011 | 30.20998 | -89.40156 | Not Determined | Not Determined |
| LS0N9Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.27638 | -90.43798 | Not Determined | Not Determined |
| LS0N9U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6974 | -88.405 | Not Determined | Not Determined |
| LS0N9V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.8179 | -88.3685 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0NA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.71007 | -91.91306 | Not Determined | Not Determined |
| LS0NA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | 30.03209 | -89.69703 | Not Determined | Not Determined |
| LS0NA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.12248 | -91.49161 | Not Determined | Not Determined |
| LS0NAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.15709 | -90.31799 | Not Determined | Not Determined |
| LS0NB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0NB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0NB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0NB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0NBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS0NBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS0NBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91624706 | -88.05759433 | Not Determined | Not Determined |
| LS0NBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS0NBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS0NBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0NBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0NBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS0NCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS0NCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS0NCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0NCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0NCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0NCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0NCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0NCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0NCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/4/2011 | 29.17392 | -90.32047 | Not Determined | Not Determined |
| LS0NCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.8179 | -88.3685 | Not Determined | Not Determined |
| LS0ND1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6974 | -88.405 | Not Determined | Not Determined |
| LS0ND3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/3/2011 | 29.47091 | -91.7759 | LA | Iberia |
| LS0ND7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.47024 | -92.42781 | Not Determined | Not Determined |
| LS0ND8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6974 | -88.405 | Not Determined | Not Determined |
| LS0ND9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.8179 | -88.3685 | Not Determined | Not Determined |
| LS0NDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.71007 | -91.91306 | Not Determined | Not Determined |
| LS0NDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS0NDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.04176 | -90.37192 | Not Determined | Not Determined |
| LS0NDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.8265 | -88.4737 | Not Determined | Not Determined |
| LS0NDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.27638 | -90.43798 | Not Determined | Not Determined |
| LS0NDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.13857 | -90.64578 | LA | Terrebonne |
| LS0NE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6974 | -88.405 | Not Determined | Not Determined |
| LS0NE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/3/2011 | 29.47091 | -91.7759 | LA | Iberia |
| LS0NEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.8179 | -88.3685 | Not Determined | Not Determined |
| LS0NEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/3/2011 | 29.47091 | -91.7759 | LA | Iberia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0NEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.13857 | -90.64578 | LA | Terrebonne |
| LS0NEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | 30.03209 | -89.69703 | Not Determined | Not Determined |
| LS0NEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | 30.01424 | -89.57985 | Not Determined | Not Determined |
| LS0NET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | 30.03209 | -89.69703 | Not Determined | Not Determined |
| LS0NEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.27638 | -90.43798 | Not Determined | Not Determined |
| LS0NF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.04176 | -90.37192 | Not Determined | Not Determined |
| LS0NF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS0NF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | 30.01424 | -89.57985 | Not Determined | Not Determined |
| LS0NF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 30.15667 | -89.16774 | Not Determined | Not Determined |
| LS0NF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 30.15667 | -89.16774 | Not Determined | Not Determined |
| LS0NFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | 30.03209 | -89.69703 | Not Determined | Not Determined |
| LS0NFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.71007 | -91.91306 | Not Determined | Not Determined |
| LS0NFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.91813 | -89.65844 | Not Determined | Not Determined |
| LS0NFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 30.15667 | -89.16774 | Not Determined | Not Determined |
| LS0NFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/3/2011 | 29.47091 | -91.7759 | LA | Iberia |
| LS0NFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS0NFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.27821 | -88.29903 | Not Determined | Not Determined |
| LS0NFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.27638 | -90.43798 | Not Determined | Not Determined |
| LS0NFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS0NFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | 30.01424 | -89.57985 | Not Determined | Not Determined |
| LS0NFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.13857 | -90.64578 | LA | Terrebonne |
| LS0NFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/3/2011 | 29.47091 | -91.7759 | LA | Iberia |
| LS0NG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.71007 | -91.91306 | Not Determined | Not Determined |
| LS0NH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6971 | -89.0472 | Not Determined | Not Determined |
| LS0NK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0NK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0NK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0NKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0NKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0NKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0NKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0NKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0NKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0NKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0NKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0NKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0NL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0NL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS0NL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS0NL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.22468753 | -87.97604736 | AL | Baldwin |
| LS0NL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2483 | -87.6394 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0NL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS0NLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0NLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0NLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS0NLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS0NLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0NLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.22468753 | -87.97604736 | AL | Baldwin |
| LS0NLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.2139 | -91.5739 | Not Determined | Not Determined |
| LS0NLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5476 | -92.653 | Not Determined | Not Determined |
| LS0NLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.26 | -91.6423 | Not Determined | Not Determined |
| LS0NLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0NLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0NLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS0NLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0NLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0NLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS0NLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS0NM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0NM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0NM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0NM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0NM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS0NM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0NM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| LS0NM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0NMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS0NMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS0NMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS0NMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS0NMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0NML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0NMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0NMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| LS0NMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2265 | -87.8033 | AL | Baldwin |
| LS0NMQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| LS0NMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0NMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0NMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0NMV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0NMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0NN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0NN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| LS0NN7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0NN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0NN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2265 | -87.8033 | AL | Baldwin |
| LS0NNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS0NNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2265 | -87.8033 | AL | Baldwin |
| LS0NNC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0NND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| LS0NNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0NNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS0NNK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0NNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0NNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS0NNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS0NNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS0NNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0NO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0NOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0NOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0NOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0NOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS0NOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS0NOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0NON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0NOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0NOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS0NPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0NPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0NPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0NPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0NPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0NPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0NPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS0NPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS0NPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS0NQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS0NRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS0NRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS0NS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0NS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0NS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0NS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0NS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS0NSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS0NSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS0NSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS0NSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0NSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0NSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0NSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS0NSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS0NSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0NST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0NSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0NT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0NT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS0NT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0NT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0NT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0NT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS0NTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS0NTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS0NTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0NTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 27.9534 | -89.4482 | Not Determined | Not Determined |
| LS0NTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 27.9534 | -89.4482 | Not Determined | Not Determined |
| LS0NTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.8909 | -83.8566 | Not Determined | Not Determined |
| LS0NTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS0NU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 27.9534 | -89.4482 | Not Determined | Not Determined |
| LS0NU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | 27.9534 | -89.4482 | Not Determined | Not Determined |
| LS0NUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/19/2010 | 27.95343 | -89.44828 | Not Determined | Not Determined |
| LS0NUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/19/2010 | 27.95343 | -89.44828 | Not Determined | Not Determined |
| LS0NUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.0132 | -84.0219 | Not Determined | Not Determined |
| LS0NUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.0025 | -84.1045 | Not Determined | Not Determined |
| LS0NV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/19/2010 | 27.95343 | -89.44828 | Not Determined | Not Determined |
| LS0NVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS0NX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS0NYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS0NYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.6492 | -90.0881 | Not Determined | Not Determined |
| LS0NYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4694 | -90.0439 | Not Determined | Not Determined |
| LS0NZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS0NZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS0NZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.4098 | -89.0614 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0NZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.4098 | -89.0614 | Not Determined | Not Determined |
| LS0NZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.3763 | -89.09 | Not Determined | Not Determined |
| LS0NZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.3167 | -89.0846 | Not Determined | Not Determined |
| LS0NZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.1126 | -88.9895 | Not Determined | Not Determined |
| LS0NZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0NZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0NZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0NZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0NZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0NZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0NZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0NZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS0NZQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS0NZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.2587 | -89.0554 | Not Determined | Not Determined |
| LS0NZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| LS0NZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3062 | -86.7795 | Not Determined | Not Determined |
| LS0NZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.1126 | -88.9895 | Not Determined | Not Determined |
| LS0NZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6117 | -88.6367 | Not Determined | Not Determined |
| LS0O00 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0O01 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0O02 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0O03 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0O04 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS0O05 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS0O06 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0O08 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0O0A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0O0B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0O0C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS0O0D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS0O0E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS0O0F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS0O0G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.2587 | -89.0554 | Not Determined | Not Determined |
| LS0O0H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.2105 | -89.0067 | Not Determined | Not Determined |
| LS0O0J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0O0K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS0O0L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS0O0M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS0O0N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| LS0O0O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS0O0P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0O0Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS0O0R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |
| LS0O0T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS0O0V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS0O0W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS0O0X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS0O0Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS0O10 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.6532 | -88.9251 | Not Determined | Not Determined |
| LS0O15 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS0O1R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.57152 | -92.1175 | Not Determined | Not Determined |
| LS0O25 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0O2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS0O2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.7405 | -88.37725 | Not Determined | Not Determined |
| LS0O2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.52978 | -88.21962 | Not Determined | Not Determined |
| LS0O2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74844 | -88.3656 | Not Determined | Not Determined |
| LS0O2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74844 | -88.3656 | Not Determined | Not Determined |
| LS0O2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.52978 | -88.21962 | Not Determined | Not Determined |
| LS0O34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.52978 | -88.21962 | Not Determined | Not Determined |
| LS0O39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.45675 | -91.81551 | Not Determined | Not Determined |
| LS0O3A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.15804 | -90.59695 | Not Determined | Not Determined |
| LS0O3B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.52978 | -88.21962 | Not Determined | Not Determined |
| LS0O3F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74844 | -88.3656 | Not Determined | Not Determined |
| LS0O3H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.73104 | -88.3656 | Not Determined | Not Determined |
| LS0O3L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.52612 | -92.01907 | Not Determined | Not Determined |
| LS0O3W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS0O3X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.57152 | -92.1175 | Not Determined | Not Determined |
| LS0O4C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.74445 | -88.37267 | Not Determined | Not Determined |
| LS0O4M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0O4Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS0O50 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS0O51 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS0O55 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.17291 | -90.54697 | Not Determined | Not Determined |
| LS0O5A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2011 | 29.71032 | -91.91344 | Not Determined | Not Determined |
| LS0O5C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0O5L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS0O5M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0O5N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS0O60 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2011 | 29.71032 | -91.91344 | Not Determined | Not Determined |
| LS0O6C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.08314 | -89.49635 | LA | St. Bernard |
| LS0O6E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.27396 | -91.33054 | Not Determined | Not Determined |
| LS0O6G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2011 | 29.71032 | -91.91344 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0O6H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS0O6K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2011 | 29.71032 | -91.91344 | Not Determined | Not Determined |
| LS0O6L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/1/2011 | 28.82905 | -88.37321 | Not Determined | Not Determined |
| LS0O6T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.27396 | -91.33054 | Not Determined | Not Determined |
| LS0O6V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.17291 | -90.54647 | Not Determined | Not Determined |
| LS0O70 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS0O71 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS0O76 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS0O79 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.1298 | -89.61091 | Not Determined | Not Determined |
| LS0O7B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2011 | 29.41441 | -91.45245 | Not Determined | Not Determined |
| LS0O7D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.1298 | -89.61091 | Not Determined | Not Determined |
| LS0O7H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.27396 | -91.33054 | Not Determined | Not Determined |
| LS0O7N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.08314 | -89.49635 | LA | St. Bernard |
| LS0O7P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.17291 | -90.54697 | Not Determined | Not Determined |
| LS0O7R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.17291 | -90.54647 | Not Determined | Not Determined |
| LS0O7U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.08314 | -89.49635 | LA | St. Bernard |
| LS0O7Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.1298 | -89.61091 | Not Determined | Not Determined |
| LS0O80 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22719873 | -89.05047712 | Not Determined | Not Determined |
| LS0O89 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS0O8B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.27396 | -91.33054 | Not Determined | Not Determined |
| LS0O8H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.27396 | -91.33054 | Not Determined | Not Determined |
| LS0O8I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.1298 | -89.61091 | Not Determined | Not Determined |
| LS0O8L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.08314 | -89.49635 | LA | St. Bernard |
| LS0O8T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0O8W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.16289 | -89.05773 | LA | Plaquemines |
| LS0O91 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0O92 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.16289 | -89.05773 | LA | Plaquemines |
| LS0O93 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0O95 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0O97 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0O9B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0O9C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS0O9D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0O9E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2011 | 28.70488 | -91.71899 | Not Determined | Not Determined |
| LS0O9L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS0O9O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS0O9S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS0O9T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1762 | -90.5918 | Not Determined | Not Determined |
| LS0O9W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS0O9Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/13/2011 | 28.05018 | -92.44948 | Not Determined | Not Determined |
| LS0O9Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0OA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1762 | -90.5918 | Not Determined | Not Determined |
| LS0OA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5833 | -89.6969 | Not Determined | Not Determined |
| LS0OA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5273 | -89.6416 | Not Determined | Not Determined |
| LS0OA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2011 | 29.91842 | -89.65804 | Not Determined | Not Determined |
| LS0OAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/13/2011 | 28.05018 | -92.44948 | Not Determined | Not Determined |
| LS0OAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/13/2011 | 28.05018 | -92.44948 | Not Determined | Not Determined |
| LS0OAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/12/2011 | 28.09016 | -92.00333 | Not Determined | Not Determined |
| LS0OAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/12/2011 | 28.09016 | -92.00333 | Not Determined | Not Determined |
| LS0OAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS0OAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/13/2011 | 28.05018 | -92.44948 | Not Determined | Not Determined |
| LS0OAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/12/2011 | 28.09016 | -92.00333 | Not Determined | Not Determined |
| LS0OAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/13/2011 | 28.05018 | -92.44948 | Not Determined | Not Determined |
| LS0OAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS0OAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS0OB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS0OB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0032 | -90.5475 | Not Determined | Not Determined |
| LS0OBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/12/2011 | 28.09016 | -92.00333 | Not Determined | Not Determined |
| LS0OBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/13/2011 | 28.05018 | -92.44948 | Not Determined | Not Determined |
| LS0OBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/13/2011 | 28.05018 | -92.44948 | Not Determined | Not Determined |
| LS0OBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS0OBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS0OBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/13/2011 | 28.05018 | -92.44948 | Not Determined | Not Determined |
| LS0OBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1762 | -90.5918 | Not Determined | Not Determined |
| LS0OBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| LS0OBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/13/2011 | 28.05018 | -92.44948 | Not Determined | Not Determined |
| LS0OC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS0OC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8238 | -90.5051 | Not Determined | Not Determined |
| LS0OC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1762 | -90.5918 | Not Determined | Not Determined |
| LS0OCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1762 | -90.5918 | Not Determined | Not Determined |
| LS0OCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1762 | -90.5918 | Not Determined | Not Determined |
| LS0OCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS0OCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS0OCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/13/2011 | 28.05018 | -92.44948 | Not Determined | Not Determined |
| LS0OCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/13/2011 | 28.05018 | -92.44948 | Not Determined | Not Determined |
| LS0OD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7359 | -90.482 | Not Determined | Not Determined |
| LS0OD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS0OD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/12/2011 | 28.09016 | -92.00333 | Not Determined | Not Determined |
| LS0OD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9122 | -90.5269 | Not Determined | Not Determined |
| LS0ODB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6803 | -84.7603 | Not Determined | Not Determined |
| LS0OJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2776 | -89.8137 | Not Determined | Not Determined |
| LS0OJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9644 | -89.154 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0OK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.0015 | -89.4335 | Not Determined | Not Determined |
| LS0OK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2163 | -88.305 | AL | Mobile |
| LS0OK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.1282 | -89.0226 | Not Determined | Not Determined |
| LS0OK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5021 | -89.8079 | Not Determined | Not Determined |
| LS0OK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS0OK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.6492 | -90.0881 | Not Determined | Not Determined |
| LS0OK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS0OKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |
| LS0OKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5021 | -89.8079 | Not Determined | Not Determined |
| LS0OKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.615 | -88.9664 | Not Determined | Not Determined |
| LS0OKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.615 | -88.9664 | Not Determined | Not Determined |
| LS0OKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.6529 | -88.9251 | Not Determined | Not Determined |
| LS0OKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |
| LS0OKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5902 | -89.8292 | Not Determined | Not Determined |
| LS0OKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5021 | -89.8079 | Not Determined | Not Determined |
| LS0OKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5902 | -89.8292 | Not Determined | Not Determined |
| LS0OKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5021 | -89.8079 | Not Determined | Not Determined |
| LS0OKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5902 | -89.8292 | Not Determined | Not Determined |
| LS0OKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5021 | -89.8079 | Not Determined | Not Determined |
| LS0OKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5021 | -89.8079 | Not Determined | Not Determined |
| LS0OKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5902 | -89.8292 | Not Determined | Not Determined |
| LS0OKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |
| LS0OKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS0OL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS0OL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |
| LS0OL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.6492 | -90.0881 | Not Determined | Not Determined |
| LS0OL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5021 | -89.8079 | Not Determined | Not Determined |
| LS0OL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |
| LS0OLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5021 | -89.8079 | Not Determined | Not Determined |
| LS0OLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4694 | -90.0439 | Not Determined | Not Determined |
| LS0OLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.6492 | -90.0881 | Not Determined | Not Determined |
| LS0OLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.6492 | -90.0881 | Not Determined | Not Determined |
| LS0OLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5021 | -89.8079 | Not Determined | Not Determined |
| LS0OLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.6492 | -90.0881 | Not Determined | Not Determined |
| LS0OLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |
| LS0OLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.6492 | -90.0881 | Not Determined | Not Determined |
| LS0OLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5902 | -89.8292 | Not Determined | Not Determined |
| LS0OMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0OMN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4694 | -90.0439 | Not Determined | Not Determined |
| LS0OMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4694 | -90.0439 | Not Determined | Not Determined |
| LS0ON9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0ONF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0ONG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0OOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3176 | -86.8621 | Not Determined | Not Determined |
| LS0OOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.19960332 | -90.60775333 | LA | Terrebonne |
| LS0OOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| LS0OOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.27152 | -90.55468 | LA | Terrebonne |
| LS0OOK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 28.96168 | -91.16017 | Not Determined | Not Determined |
| LS0OOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.00149 | -89.43377 | Not Determined | Not Determined |
| LS0OOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 28.97949 | -89.32302 | Not Determined | Not Determined |
| LS0OOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.08304 | -90.40848 | Not Determined | Not Determined |
| LS0OOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.18622 | -91.49121 | Not Determined | Not Determined |
| LS0OOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.91844 | -89.65788 | Not Determined | Not Determined |
| LS0OOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2011 | 26.8841 | -90.2097 | Not Determined | Not Determined |
| LS0OOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS0OOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS0OOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS0OP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS0OP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS0OP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.12282 | -91.4911 | Not Determined | Not Determined |
| LS0OP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.12282 | -91.4911 | Not Determined | Not Determined |
| LS0OPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.16284 | -90.05778 | Not Determined | Not Determined |
| LS0OPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/24/2011 | 30.08313 | -89.49665 | LA | St. Bernard |
| LS0OPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.57167 | -92.11775 | Not Determined | Not Determined |
| LS0OPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS0OPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS0OPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7959 | -90.188 | Not Determined | Not Determined |
| LS0OPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS0OPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.6151 | -88.9655 | Not Determined | Not Determined |
| LS0OPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.6151 | -88.9655 | Not Determined | Not Determined |
| LS0OPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS0OPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.07543 | -89.03996 | Not Determined | Not Determined |
| LS0OQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.16546 | -90.4211 | Not Determined | Not Determined |
| LS0OQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.28386 | -89.75038 | Not Determined | Not Determined |
| LS0OQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.08304 | -90.40848 | Not Determined | Not Determined |
| LS0OQ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/24/2011 | 30.15145 | -89.51855 | Not Determined | Not Determined |
| LS0OQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS0OQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.19960332 | -90.60775333 | LA | Terrebonne |
| LS0OQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.19960332 | -90.60775333 | LA | Terrebonne |
| LS0OQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.62961 | -91.83542 | LA | Iberia |
| LS0OQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.62961 | -91.83542 | LA | Iberia |
| LS0OQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/24/2011 | 30.08313 | -89.49665 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0OQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0OQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0OQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS0OQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.07543 | -89.03996 | Not Determined | Not Determined |
| LS0OQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.19103 | -90.60616 | LA | Terrebonne |
| LS0OQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.62961 | -91.83542 | LA | Iberia |
| LS0OR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0OR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0OR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0OR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0ORD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0ORF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0ORK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2946 | -90.001 | Not Determined | Not Determined |
| LS0ORN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0ORU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS0ORV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0ORW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0OS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0OS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0OSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0OSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS0OSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.1145 | -89.4427 | Not Determined | Not Determined |
| LS0OST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0OSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS0OSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4694 | -90.0439 | Not Determined | Not Determined |
| LS0OSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5902 | -89.8292 | Not Determined | Not Determined |
| LS0OT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4694 | -90.0439 | Not Determined | Not Determined |
| LS0OTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1198 | -89.9582 | Not Determined | Not Determined |
| LS0OTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.6492 | -90.0881 | Not Determined | Not Determined |
| LS0OTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.6492 | -90.0881 | Not Determined | Not Determined |
| LS0OTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS0OTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4694 | -90.0439 | Not Determined | Not Determined |
| LS0OTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |
| LS0OTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5021 | -89.8079 | Not Determined | Not Determined |
| LS0OTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0OTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.6466 | -85.3283 | Not Determined | Not Determined |
| LS0OTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.64661501 | -85.32825171 | Not Determined | Not Determined |
| LS0OTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.532 | -89.0101 | Not Determined | Not Determined |
| LS0OU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.0341 | -89.085 | Not Determined | Not Determined |
| LS0OU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS0OUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.4475 | -89.0447 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0OUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.0755 | -89.0388 | Not Determined | Not Determined |
| LS0OUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.0331 | -85.6087 | Not Determined | Not Determined |
| LS0OUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS0OUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS0OUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.6612 | -85.258 | Not Determined | Not Determined |
| LS0OUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0334 | -90.5842 | Not Determined | Not Determined |
| LS0OUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.532 | -89.0101 | Not Determined | Not Determined |
| LS0OUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| LS0OUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3804 | -86.4605 | FL | Okaloosa |
| LS0OVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS0OVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS0OVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS0OVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS0OW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS0OW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0OW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0OW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS0OW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS0OWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0OWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0OWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| LS0OWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0OWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS0OWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS0OWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0OX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0OXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0OXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0OXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0OXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0OXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.8909 | -83.8566 | Not Determined | Not Determined |
| LS0OXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.9792 | -89.4334 | Not Determined | Not Determined |
| LS0OXX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 27.979176 | -88.885251 | Not Determined | Not Determined |
| LS0OY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |
| LS0OY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0OY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS0OY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0OY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 27.979176 | -88.885251 | Not Determined | Not Determined |
| LS0OY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |
| LS0OY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS0OYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0OZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0OZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0OZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0OZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.8713 | -84.2719 | Not Determined | Not Determined |
| LS0OZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0132 | -84.0218 | Not Determined | Not Determined |
| LS0OZX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0132 | -84.0218 | Not Determined | Not Determined |
| LS0P03 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0P08 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| LS0P09 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| LS0P0A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS0P0E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0P0L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.864 | -89.348 | Not Determined | Not Determined |
| LS0P0O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS0P0T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7137 | -88.3578 | Not Determined | Not Determined |
| LS0P0W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.6467 | -85.3282 | Not Determined | Not Determined |
| LS0P0Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0P10 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS0P15 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0P1B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 27.979176 | -88.885251 | Not Determined | Not Determined |
| LS0P1C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS0P1P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.8674 | -85.4536 | Not Determined | Not Determined |
| LS0P1Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS0P1Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0P20 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| LS0P27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0P2A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.8909 | -83.8566 | Not Determined | Not Determined |
| LS0P2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0P2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0P2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0P2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0P2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.7069 | -93.5892 | Not Determined | Not Determined |
| LS0P2Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6315 | -88.1949 | Not Determined | Not Determined |
| LS0P2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.8909 | -83.8566 | Not Determined | Not Determined |
| LS0P2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7137 | -88.3578 | Not Determined | Not Determined |
| LS0P2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0P2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0P30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0P31 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0P34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.6751 | -88.8454346 | Not Determined | Not Determined |
| LS0P35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.864 | -89.348 | Not Determined | Not Determined |
| LS0P42 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0P46 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS0P48 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS0P49 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS0P4A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS0P4C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/3/2011 | 28.79348 | -88.52573 | Not Determined | Not Determined |
| LS0P4G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS0P4H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS0P4J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS0P4O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS0P4X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS0P4Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/3/2011 | 28.79348 | -88.52573 | Not Determined | Not Determined |
| LS0P51 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS0P53 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/3/2011 | 28.79211 | -88.51019 | Not Determined | Not Determined |
| LS0P55 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS0P57 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS0P58 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/4/2011 | 28.767546 | -88.526109 | Not Determined | Not Determined |
| LS0P5H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS0P5K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS0P5N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/3/2011 | 29.52579 | -92.01912 | Not Determined | Not Determined |
| LS0P60 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/25/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS0P61 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2011 | 29.47362 | -91.76819 | LA | Iberia |
| LS0P64 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/3/2011 | 30.15154 | -89.519 | Not Determined | Not Determined |
| LS0P6E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS0P6H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |
| LS0P6W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS0P71 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS0P72 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS0P74 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS0P75 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS0P76 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS0P77 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS0P7G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS0P7J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8714 | -84.2718 | Not Determined | Not Determined |
| LS0P7K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8714 | -84.2718 | Not Determined | Not Determined |
| LS0P7S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| LS0P7T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| LS0P7V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.66126335 | -85.25789335 | Not Determined | Not Determined |
| LS0P7W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.66126335 | -85.25789335 | Not Determined | Not Determined |
| LS0P7X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.64664836 | -85.32829837 | Not Determined | Not Determined |
| LS0P7Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.64664836 | -85.32829837 | Not Determined | Not Determined |
| LS0P7Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.64664836 | -85.32829837 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0P80 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.71805996 | -85.39235167 | FL | Gulf |
| LS0P81 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS0P82 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS0P83 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 30.0332 | -85.6087 | Not Determined | Not Determined |
| LS0P84 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0P85 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0P8A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| LS0P8C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| LS0P8E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| LS0P8K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| LS0P8L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS0P8M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS0P8N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.59415164 | -85.10910167 | Not Determined | Not Determined |
| LS0P8O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.59415164 | -85.10910167 | Not Determined | Not Determined |
| LS0P8P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS0P8V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS0P8W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS0P8Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 30.0332 | -85.6087 | Not Determined | Not Determined |
| LS0P8Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 30.0332 | -85.6087 | Not Determined | Not Determined |
| LS0P91 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| LS0P92 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.59415164 | -85.10910167 | Not Determined | Not Determined |
| LS0P98 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0P99 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0P9D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0P9E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0P9F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0P9G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0P9H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0P9J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| LS0P9K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| LS0P9L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| LS0P9M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| LS0P9U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0P9W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0P9Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0P9Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0PA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0PA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0PA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0PA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS0PAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0PAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0PAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0PAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0PAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0PBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8714 | -84.2718 | Not Determined | Not Determined |
| LS0PBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS0PBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS0PBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS0PBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS0PBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS0PBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| LS0PBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3176 | -86.8621 | Not Determined | Not Determined |
| LS0PBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS0PBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS0PBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS0PBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.726 | -88.8265 | Not Determined | Not Determined |
| LS0PBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0PBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS0PBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS0PBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS0PDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0PDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0PDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0PDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS0PDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS0PDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.638 | -88.2347 | Not Determined | Not Determined |
| LS0PDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0PDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS0PDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS0PDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS0PDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS0PDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS0PDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.6532 | -88.9251 | Not Determined | Not Determined |
| LS0PDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS0PDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7265 | -89.0946 | Not Determined | Not Determined |
| LS0PDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS0PE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS0PFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS0PFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |
| LS0PKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0PL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.0341 | -89.085 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0PLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.62961 | -91.83542 | LA | Iberia |
| LS0PLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.08304 | -90.40848 | Not Determined | Not Determined |
| LS0PLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS0PLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS0PLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.19960332 | -90.60775333 | LA | Terrebonne |
| LS0PM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.19103 | -90.60616 | LA | Terrebonne |
| LS0PM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5748 | -88.9886 | Not Determined | Not Determined |
| LS0PMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70908012 | -88.37907455 | Not Determined | Not Determined |
| LS0PN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS0PN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS0PN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 27.5576 | -90.0656 | Not Determined | Not Determined |
| LS0PN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4694 | -90.0439 | Not Determined | Not Determined |
| LS0PN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS0PN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.0134 | -88.808 | Not Determined | Not Determined |
| LS0PN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.0331 | -85.6087 | Not Determined | Not Determined |
| LS0PNA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.64661501 | -85.32825171 | Not Determined | Not Determined |
| LS0PND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.1597 | -88.9741 | Not Determined | Not Determined |
| LS0PNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70908012 | -88.37907455 | Not Determined | Not Determined |
| LS0PNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS0PNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0PNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.532 | -89.0101 | Not Determined | Not Determined |
| LS0PO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS0Q20 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0Q23 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0Q24 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS0Q25 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS0Q26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0Q2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0Q2H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0Q2Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0Q2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.87954978 | -89.22440389 | Not Determined | Not Determined |
| LS0Q2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0Q2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0Q30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0Q38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0Q3E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0Q3F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.5966 | -88.8945 | Not Determined | Not Determined |
| LS0Q3J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0Q3K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0Q3L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0Q3N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0Q3P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0Q3X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0Q43 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS0Q46 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0Q47 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0Q49 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0Q4A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0Q4B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0Q4C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0Q4D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0Q4E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0Q4F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0Q4G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0Q4H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.1726 | -88.1151 | Not Determined | Not Determined |
| LS0Q4I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0Q4J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0Q4K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.1726 | -88.1151 | Not Determined | Not Determined |
| LS0Q4L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.5501 | -88.3659 | Not Determined | Not Determined |
| LS0Q4M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.5501 | -88.3659 | Not Determined | Not Determined |
| LS0Q4N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.3877 | -88.3659 | Not Determined | Not Determined |
| LS0Q4O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.5501 | -88.3659 | Not Determined | Not Determined |
| LS0Q4P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.1726 | -88.1151 | Not Determined | Not Determined |
| LS0Q4Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.5501 | -88.3659 | Not Determined | Not Determined |
| LS0Q4R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.1726 | -88.1151 | Not Determined | Not Determined |
| LS0Q4T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0Q4U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0Q4V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.1726 | -88.1151 | Not Determined | Not Determined |
| LS0Q4W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.5501 | -88.3659 | Not Determined | Not Determined |
| LS0Q4X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.1726 | -88.1151 | Not Determined | Not Determined |
| LS0Q4Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.3877 | -88.3659 | Not Determined | Not Determined |
| LS0Q4Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.3877 | -88.3659 | Not Determined | Not Determined |
| LS0Q50 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.5501 | -88.3659 | Not Determined | Not Determined |
| LS0Q51 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0Q53 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0Q54 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.3877 | -88.3659 | Not Determined | Not Determined |
| LS0Q55 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.5501 | -88.3659 | Not Determined | Not Determined |
| LS0Q57 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.3877 | -88.3659 | Not Determined | Not Determined |
| LS0Q59 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.3877 | -88.3659 | Not Determined | Not Determined |
| LS0Q5B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.3877 | -88.3659 | Not Determined | Not Determined |
| LS0Q5C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.3877 | -88.3659 | Not Determined | Not Determined |
| LS0Q5D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.3877 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0Q5F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0Q5G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0Q5H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0Q5K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.3877 | -88.3659 | Not Determined | Not Determined |
| LS0Q5M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2068 | -88.558 | Not Determined | Not Determined |
| LS0Q5N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0Q5O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.1726 | -88.1151 | Not Determined | Not Determined |
| LS0Q5P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0Q5Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0Q5S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0Q5T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0Q5V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0Q5W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0Q5X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.5501 | -88.3659 | Not Determined | Not Determined |
| LS0Q5Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2021 | -90 | Not Determined | Not Determined |
| LS0Q5Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.3877 | -88.3659 | Not Determined | Not Determined |
| LS0Q60 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0Q61 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0Q62 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS0Q63 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.6909 | -88.8909 | Not Determined | Not Determined |
| LS0Q64 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0Q65 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.7875 | -88.8419 | Not Determined | Not Determined |
| LS0Q68 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.1757 | -88.072 | Not Determined | Not Determined |
| LS0Q6C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2284 | -88.7588 | MS | Jackson |
| LS0Q6D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.6528 | -88.9255 | Not Determined | Not Determined |
| LS0Q6E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2284 | -88.7588 | MS | Jackson |
| LS0Q6F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2244 | -88.666 | MS | Jackson |
| LS0Q6G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.6909 | -88.8909 | Not Determined | Not Determined |
| LS0Q6H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2248 | -89.6206 | Not Determined | Not Determined |
| LS0Q6I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.0137 | -88.8082 | Not Determined | Not Determined |
| LS0Q6K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0222 | -90.4359 | Not Determined | Not Determined |
| LS0Q6L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.99495 | -89.21611 | Not Determined | Not Determined |
| LS0Q6M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.911 | -89.4204 | LA | Plaquemines |
| LS0Q6N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.911 | -89.4204 | LA | Plaquemines |
| LS0Q6P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.1757 | -88.072 | Not Determined | Not Determined |
| LS0Q6Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2068 | -88.558 | Not Determined | Not Determined |
| LS0Q6R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.7875 | -88.8419 | Not Determined | Not Determined |
| LS0Q6S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.9794 | -89.3233 | Not Determined | Not Determined |
| LS0Q6T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.911 | -89.4204 | LA | Plaquemines |
| LS0Q6U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2162 | -89.9346 | Not Determined | Not Determined |
| LS0Q6V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.9794 | -89.3233 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0Q6W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2248 | -89.6206 | Not Determined | Not Determined |
| LS0Q6X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.0753 | -89.0389 | Not Determined | Not Determined |
| LS0Q6Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.99495 | -89.21611 | Not Determined | Not Determined |
| LS0Q6Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0222 | -90.4359 | Not Determined | Not Determined |
| LS0Q70 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2021 | -90 | Not Determined | Not Determined |
| LS0Q71 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.7875 | -88.8419 | Not Determined | Not Determined |
| LS0Q72 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.7308 | -88.8596 | Not Determined | Not Determined |
| LS0Q73 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.6909 | -88.8909 | Not Determined | Not Determined |
| LS0Q74 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2162 | -89.9346 | Not Determined | Not Determined |
| LS0Q75 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2162 | -89.9346 | Not Determined | Not Determined |
| LS0Q76 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.1282 | -89.0229 | Not Determined | Not Determined |
| LS0Q77 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0714 | -90.2426 | Not Determined | Not Determined |
| LS0Q78 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.99495 | -89.21611 | Not Determined | Not Determined |
| LS0Q79 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.9794 | -89.3233 | Not Determined | Not Determined |
| LS0Q7A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0714 | -90.2426 | Not Determined | Not Determined |
| LS0Q7B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0916 | -90.1863 | LA | Lafourche |
| LS0Q7C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.9643 | -89.154 | Not Determined | Not Determined |
| LS0Q7D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2244 | -88.666 | MS | Jackson |
| LS0Q7E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2244 | -88.666 | MS | Jackson |
| LS0Q7F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.1964 | -88.3932 | Not Determined | Not Determined |
| LS0Q7G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.1282 | -89.0229 | Not Determined | Not Determined |
| LS0Q7H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2481 | -89.8751 | Not Determined | Not Determined |
| LS0Q7I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.9558 | -88.8039 | Not Determined | Not Determined |
| LS0Q7J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.0753 | -89.0389 | Not Determined | Not Determined |
| LS0Q7L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.2161 | -88.3058 | AL | Mobile |
| LS0Q7M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.2374 | -88.2219 | AL | Mobile |
| LS0Q7O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0714 | -90.2426 | Not Determined | Not Determined |
| LS0Q7P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2068 | -88.558 | Not Determined | Not Determined |
| LS0Q7Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.0137 | -88.8082 | Not Determined | Not Determined |
| LS0Q7R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.1953 | -88.4728 | MS | Jackson |
| LS0Q7S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.0137 | -88.8082 | Not Determined | Not Determined |
| LS0Q7T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.1964 | -88.3932 | Not Determined | Not Determined |
| LS0Q7U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.2161 | -88.3058 | AL | Mobile |
| LS0Q7V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.1282 | -89.0229 | Not Determined | Not Determined |
| LS0Q7W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.0347 | -89.084 | Not Determined | Not Determined |
| LS0Q7X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.0347 | -89.084 | Not Determined | Not Determined |
| LS0Q7Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.1006 | -89.4577 | Not Determined | Not Determined |
| LS0Q84 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| LS0Q85 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.26461222 | -90.14913203 | Not Determined | Not Determined |
| LS0Q88 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.26461222 | -90.14913203 | Not Determined | Not Determined |
| LS0Q8A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.35298062 | -89.7063702 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|----------------|
| LS0Q8B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.29435089 | -90.00103674 | Not Determined | Not Determined |
| LS0Q8E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.29427115 | -90.00097744 | Not Determined | Not Determined |
| LS0Q8F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0371 | -90.6842 | Not Determined | Not Determined |
| LS0Q8G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.264623 | -90.14925831 | Not Determined | Not Determined |
| LS0Q8I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.29436823 | -90.00113263 | Not Determined | Not Determined |
| LS0Q8J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.29436823 | -90.00113263 | Not Determined | Not Determined |
| LS0Q8N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| LS0Q8Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.29427115 | -90.00097744 | Not Determined | Not Determined |
| LS0Q8S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.26457967 | -90.14893549 | Not Determined | Not Determined |
| LS0Q8U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.527064 | -89.642167 | Not Determined | Not Determined |
| LS0Q8V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.6783 | -89.8505 | Not Determined | Not Determined |
| LS0Q8W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS0Q8X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0Q99 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.5289 | -92.5704 | Not Determined | Not Determined |
| LS0Q9A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.3234212 | -89.8529076 | Not Determined | Not Determined |
| LS0Q9E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0974 | -91.3624 | Not Determined | Not Determined |
| LS0Q9I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.9511 | -88.823 | LA | St. Bernard |
| LS0Q9J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.67771226 | -89.94033092 | Not Determined | Not Determined |
| LS0Q9N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.2818 | -86.04 | FL | Walton |
| LS0Q9O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.2818 | -86.04 | FL | Walton |
| LS0Q9P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.67771226 | -89.94033092 | Not Determined | Not Determined |
| LS0Q9Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.67762588 | -89.94029912 | Not Determined | Not Determined |
| LS0Q9V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS0Q9Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.32395222 | -89.85303978 | Not Determined | Not Determined |
| LS0QA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2946 | -90.001 | Not Determined | Not Determined |
| LS0QA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.26469596 | -90.14909886 | Not Determined | Not Determined |
| LS0QA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.355 | -86.2787 | FL | Walton |
| LS0QA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.8674 | -85.4535 | Not Determined | Not Determined |
| LS0QA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS0QA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.8674 | -85.4535 | Not Determined | Not Determined |
| LS0QAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2356 | -90.2966 | Not Determined | Not Determined |
| LS0QAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.718 | -85.3923 | FL | Gulf |
| LS0QAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.8674 | -85.4535 | Not Determined | Not Determined |
| LS0QAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS0QAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/11/2010 | 30.31575 | -87.21544999 | FL | Escambia |
| LS0QAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2946 | -90.001 | Not Determined | Not Determined |
| LS0QAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.35298062 | -89.7063702 | Not Determined | Not Determined |
| LS0QAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.35296413 | -89.70643416 | Not Determined | Not Determined |
| LS0QAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0QAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS0QAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2916 | -87.3911 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0QAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS0QAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS0QB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS0QB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/11/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS0QB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0QB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| LS0QB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS0QBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2261 | -87.8908 | AL | Baldwin |
| LS0QBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.3234212 | -89.8529076 | Not Determined | Not Determined |
| LS0QBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0QBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS0QBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2946 | -90.001 | Not Determined | Not Determined |
| LS0QBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.9349 | -85.5011 | Not Determined | Not Determined |
| LS0QBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS0QBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.6466 | -85.3283 | Not Determined | Not Determined |
| LS0QBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| LS0QBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2946 | -90.001 | Not Determined | Not Determined |
| LS0QBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS0QC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS0QC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS0QC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS0QC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS0QC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS0QC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS0QCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS0QCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS0QCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS0QCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS0QCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS0QCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS0QCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.8586 | -83.7996 | Not Determined | Not Determined |
| LS0QCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS0QCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS0QCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.8586 | -83.7996 | Not Determined | Not Determined |
| LS0QCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS0QCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS0QCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS0QCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS0QCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS0QCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0QD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0QD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS0QD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS0QDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0972 | -91.3621 | Not Determined | Not Determined |
| LS0QDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0QDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0972 | -91.3621 | Not Determined | Not Determined |
| LS0QDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS0QDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.8586 | -83.7996 | Not Determined | Not Determined |
| LS0QDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS0QDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.00844 | -91.30785 | Not Determined | Not Determined |
| LS0QDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS0QDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0QDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0QDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS0QDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS0QDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS0QDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS0QDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| LS0QDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS0QDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS0QDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS0QDX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS0QDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.1861 | -91.4911 | Not Determined | Not Determined |
| LS0QE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0QE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS0QE3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS0QE4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| LS0QE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0QE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0QE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS0QEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0QEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS0QEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS0QEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0QEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0QEI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0QEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0311 | -91.0729 | Not Determined | Not Determined |
| LS0QEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0QEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| LS0QEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS0QEN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0QEO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.1861 | -91.4911 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0QEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0QEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS0QER | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.024 | -90.7307 | Not Determined | Not Determined |
| LS0QES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0QET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.3223 | -88.5131 | Not Determined | Not Determined |
| LS0QEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0372 | -90.684 | Not Determined | Not Determined |
| LS0QEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0QEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS0QEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0331 | -90.5841 | Not Determined | Not Determined |
| LS0QF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0QF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0QF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0QF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0QF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0311 | -91.0729 | Not Determined | Not Determined |
| LS0QF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS0QF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0QF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0331 | -90.5841 | Not Determined | Not Determined |
| LS0QF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS0QFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0QFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0QFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS0QFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS0QFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS0QFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.024 | -90.7307 | Not Determined | Not Determined |
| LS0QFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0QFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS0QFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS0QFN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0QFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0QFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS0QFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS0QFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.1638 | -91.413 | Not Determined | Not Determined |
| LS0QG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.40282 | -92.07093 | Not Determined | Not Determined |
| LS0QG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS0QG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.07533 | -89.03923 | Not Determined | Not Determined |
| LS0QG5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.8908 | -83.8565 | Not Determined | Not Determined |
| LS0QG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0QG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.19960332 | -90.60775333 | LA | Terrebonne |
| LS0QG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.19103 | -90.60616 | LA | Terrebonne |
| LS0QGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | 28.97999 | -89.32368 | Not Determined | Not Determined |
| LS0QGE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0QGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS0QGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.07543 | -89.03996 | Not Determined | Not Determined |
| LS0QGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.57167 | -92.11775 | Not Determined | Not Determined |
| LS0QGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.57167 | -92.11775 | Not Determined | Not Determined |
| LS0QGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.57167 | -92.11775 | Not Determined | Not Determined |
| LS0QGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS0QGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0QGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533559 | -88.49134321 | Not Determined | Not Determined |
| LS0QGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS0QGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0QH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533559 | -88.49134321 | Not Determined | Not Determined |
| LS0QH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0QH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0QH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79903025 | -88.30500367 | Not Determined | Not Determined |
| LS0QH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79905894 | -88.30502492 | Not Determined | Not Determined |
| LS0QHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79905897 | -88.30502344 | Not Determined | Not Determined |
| LS0QHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0QHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0QHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0QHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.5473 | -92.6528 | Not Determined | Not Determined |
| LS0QHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.3949 | -92.271 | Not Determined | Not Determined |
| LS0QHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6508 | -92.963 | Not Determined | Not Determined |
| LS0QHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0QHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0QHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0QHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0QI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0QI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79903025 | -88.30500367 | Not Determined | Not Determined |
| LS0QI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95532174 | -88.4913546 | Not Determined | Not Determined |
| LS0QI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS0QI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.1955 | -88.3926 | Not Determined | Not Determined |
| LS0QIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS0QIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS0QII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79905894 | -88.30502492 | Not Determined | Not Determined |
| LS0QIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0QIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79905897 | -88.30502344 | Not Determined | Not Determined |
| LS0QIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0QIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0QJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.8414 | -88.8164 | Not Determined | Not Determined |
| LS0QJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0QJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.07304943 | -88.89818952 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0QJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6541 | -88.4503 | Not Determined | Not Determined |
| LS0QJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.07308437 | -88.89814373 | Not Determined | Not Determined |
| LS0QJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.60960406 | -88.55320472 | Not Determined | Not Determined |
| LS0QJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.07276198 | -88.8981458 | Not Determined | Not Determined |
| LS0QJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.52513134 | -88.53589178 | Not Determined | Not Determined |
| LS0QJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.61000278 | -88.55252662 | Not Determined | Not Determined |
| LS0QJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.07276198 | -88.8981458 | Not Determined | Not Determined |
| LS0QJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.07304943 | -88.89818952 | Not Determined | Not Determined |
| LS0QJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.07318732 | -88.89813782 | Not Determined | Not Determined |
| LS0QJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.07310985 | -88.89805265 | Not Determined | Not Determined |
| LS0QJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.98415863 | -87.9005332 | Not Determined | Not Determined |
| LS0QJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.98436402 | -87.90069152 | Not Determined | Not Determined |
| LS0QJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.98415863 | -87.9005332 | Not Determined | Not Determined |
| LS0QJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.61031938 | -88.55243024 | Not Determined | Not Determined |
| LS0QJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.56476 | -88.05775 | Not Determined | Not Determined |
| LS0QJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.07304943 | -88.89818952 | Not Determined | Not Determined |
| LS0QJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.07310985 | -88.89805265 | Not Determined | Not Determined |
| LS0QJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.07321238 | -88.89807765 | Not Determined | Not Determined |
| LS0QJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941467 | -90.48150418 | Not Determined | Not Determined |
| LS0QK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830242 | -90.83345958 | Not Determined | Not Determined |
| LS0QK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830242 | -90.83345958 | Not Determined | Not Determined |
| LS0QK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.07321238 | -88.89807765 | Not Determined | Not Determined |
| LS0QK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.52513134 | -88.53589178 | Not Determined | Not Determined |
| LS0QKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.07321238 | -88.89807765 | Not Determined | Not Determined |
| LS0QKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.07276198 | -88.8981458 | Not Determined | Not Determined |
| LS0QKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941339 | -90.48148982 | Not Determined | Not Determined |
| LS0QKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941339 | -90.48148982 | Not Determined | Not Determined |
| LS0QKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.56476 | -88.05775 | Not Determined | Not Determined |
| LS0QKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.61031938 | -88.55243024 | Not Determined | Not Determined |
| LS0QKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941136 | -90.48150765 | Not Determined | Not Determined |
| LS0QKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941467 | -90.48150418 | Not Determined | Not Determined |
| LS0QKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.60960406 | -88.55320472 | Not Determined | Not Determined |
| LS0QKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29831383 | -90.83344291 | Not Determined | Not Determined |
| LS0QKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.98456207 | -87.90066388 | Not Determined | Not Determined |
| LS0QKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830242 | -90.83345958 | Not Determined | Not Determined |
| LS0QKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.61031938 | -88.55243024 | Not Determined | Not Determined |
| LS0QKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.98436402 | -87.90069152 | Not Determined | Not Determined |
| LS0QKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.60960406 | -88.55320472 | Not Determined | Not Determined |
| LS0QKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29832622 | -90.83347255 | Not Determined | Not Determined |
| LS0QKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29832622 | -90.83347255 | Not Determined | Not Determined |
| LS0QL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941339 | -90.48148982 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0QL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941467 | -90.48150418 | Not Determined | Not Determined |
| LS0QL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941169 | -90.48149335 | Not Determined | Not Determined |
| LS0QLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941169 | -90.48149335 | Not Determined | Not Determined |
| LS0QLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941169 | -90.48149335 | Not Determined | Not Determined |
| LS0QLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941136 | -90.48150765 | Not Determined | Not Determined |
| LS0QLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29832622 | -90.83347255 | Not Determined | Not Determined |
| LS0QLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20848386 | -89.97902056 | Not Determined | Not Determined |
| LS0QLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.1873 | -91.4907 | Not Determined | Not Determined |
| LS0QLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941169 | -90.48149335 | Not Determined | Not Determined |
| LS0QM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.6593 | -84.856 | FL | Franklin |
| LS0QM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2137 | -91.5735 | Not Determined | Not Determined |
| LS0QMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.036 | -90.6772 | Not Determined | Not Determined |
| LS0QMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS0QMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830008 | -90.83346438 | Not Determined | Not Determined |
| LS0QMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.52513134 | -88.53589178 | Not Determined | Not Determined |
| LS0QMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20848047 | -89.97900959 | Not Determined | Not Determined |
| LS0QN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.1523 | -91.4075 | Not Determined | Not Determined |
| LS0QNE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79901978 | -88.30499908 | Not Determined | Not Determined |
| LS0QNL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.2169 | -89.9342 | Not Determined | Not Determined |
| LS0QNT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0QNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0QNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0QNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0QQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95532594 | -88.49135856 | Not Determined | Not Determined |
| LS0QQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.342 | -91.8328 | Not Determined | Not Determined |
| LS0QQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0QQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0QQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS0QQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS0QQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1196 | -85.7365 | FL | Bay |
| LS0QQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.372 | -86.371 | FL | Walton |
| LS0QQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0QQV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1196 | -85.7365 | FL | Bay |
| LS0QQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0QQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0QQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0QP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS0QP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3805 | -86.4607 | FL | Okaloosa |
| LS0QP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0QP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.1955 | -88.3926 | Not Determined | Not Determined |
| LS0QPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.29565 | -91.73111 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0QPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79905897 | -88.30502344 | Not Determined | Not Determined |
| LS0QPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.7181 | -85.3923 | FL | Gulf |
| LS0QPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS0QPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.64661501 | -85.32825171 | Not Determined | Not Determined |
| LS0QQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.2489 | -85.955 | FL | Bay |
| LS0QQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.1641 | -91.4132 | Not Determined | Not Determined |
| LS0QQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS0QQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.5942 | -85.1094 | Not Determined | Not Determined |
| LS0QQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.59415338 | -85.10922996 | Not Determined | Not Determined |
| LS0QQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.2107 | -85.8773 | FL | Bay |
| LS0QQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.2103 | -89.0063 | Not Determined | Not Determined |
| LS0QQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS0QQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0QQP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS0QQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS0QQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS0QQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.86734497 | -85.45343501 | Not Determined | Not Determined |
| LS0QR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3804 | -86.4605 | FL | Okaloosa |
| LS0QRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.16259 | -90.05785 | Not Determined | Not Determined |
| LS0QRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.59415338 | -85.10922996 | Not Determined | Not Determined |
| LS0QRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS0QRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3804 | -86.4605 | FL | Okaloosa |
| LS0QRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS0QRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.2818 | -86.04 | FL | Walton |
| LS0QRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| LS0QRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.6466 | -85.3283 | Not Determined | Not Determined |
| LS0QRV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.1592 | -88.9738 | Not Determined | Not Determined |
| LS0QRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| LS0QRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS0QRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS0QS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS0QS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS0QSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| LS0QSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.2818 | -86.04 | FL | Walton |
| LS0QSE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.5744 | -88.9887 | Not Determined | Not Determined |
| LS0QSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.1592 | -88.9738 | Not Determined | Not Determined |
| LS0QSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.5744 | -88.9887 | Not Determined | Not Determined |
| LS0QSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.2818 | -86.04 | FL | Walton |
| LS0QSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0QSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| LS0QSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0QSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.1195 | -85.7366 | FL | Bay |
| LS0QSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.1195 | -85.7366 | FL | Bay |
| LS0QSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.71004488 | -88.37921217 | Not Determined | Not Determined |
| LS0QSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.2103 | -89.0063 | Not Determined | Not Determined |
| LS0QT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.72295837 | -84.69915834 | Not Determined | Not Determined |
| LS0QT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.2489 | -85.955 | FL | Bay |
| LS0QTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS0QTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.5744 | -88.9887 | Not Determined | Not Determined |
| LS0QTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0QTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS0QTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS0QTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0QTZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0QU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0QUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0307 | -89.9365 | Not Determined | Not Determined |
| LS0QUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS0QUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7664 | -89.872 | Not Determined | Not Determined |
| LS0QUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0QUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| LS0QV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS0QV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| LS0QVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| LS0QVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0QVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| LS0QVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00025325 | -89.42608199 | Not Determined | Not Determined |
| LS0QW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0QWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8949 | -89.2223 | Not Determined | Not Determined |
| LS0QXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0QXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1196 | -85.7365 | FL | Bay |
| LS0QXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0QXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0QY0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS0QY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2489 | -85.9549 | FL | Bay |
| LS0QY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.372 | -86.371 | FL | Walton |
| LS0QY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3083 | -86.1163 | FL | Walton |
| LS0QY8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0QY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3805 | -86.4607 | FL | Okaloosa |
| LS0QYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2489 | -85.9549 | FL | Bay |
| LS0QYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS0QYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS0QYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0QYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0QYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0QYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3805 | -86.4607 | FL | Okaloosa |
| LS0QYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0QYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0QYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0QYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2818 | -86.04 | FL | Walton |
| LS0QYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0QZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0QZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS0QZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2818 | -86.04 | FL | Walton |
| LS0QZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3083 | -86.1163 | FL | Walton |
| LS0QZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS0QZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3083 | -86.1163 | FL | Walton |
| LS0QZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0QZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2818 | -86.04 | FL | Walton |
| LS0QZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2489 | -85.9549 | FL | Bay |
| LS0QZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0QZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0QZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0QZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/29/2011 | 28.7141 | -88.64967 | Not Determined | Not Determined |
| LS0QZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/29/2011 | 28.7389 | -88.51651 | Not Determined | Not Determined |
| LS0R00 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/6/2011 | 28.89069 | -88.34156 | Not Determined | Not Determined |
| LS0R01 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/6/2011 | 28.891985 | -88.35055 | Not Determined | Not Determined |
| LS0R03 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/28/2011 | 28.6734 | -88.67505 | Not Determined | Not Determined |
| LS0R05 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/29/2011 | 28.66443 | -88.66296 | Not Determined | Not Determined |
| LS0R06 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS0R07 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.1596 | -88.9741 | Not Determined | Not Determined |
| LS0R08 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2097 | -89.0069 | Not Determined | Not Determined |
| LS0R09 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.1596 | -88.9741 | Not Determined | Not Determined |
| LS0R0A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/6/2011 | 28.88892 | -88.33192 | Not Determined | Not Determined |
| LS0R0E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/29/2011 | 28.734593 | -88.50359 | Not Determined | Not Determined |
| LS0R0F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/29/2011 | 28.734593 | -88.50359 | Not Determined | Not Determined |
| LS0R0G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/6/2011 | 28.89069 | -88.34156 | Not Determined | Not Determined |
| LS0R0I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/28/2011 | 28.664221 | -88.68101 | Not Determined | Not Determined |
| LS0R0K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/6/2011 | 28.89069 | -88.34156 | Not Determined | Not Determined |
| LS0R0L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/6/2011 | 28.88756 | -88.326295 | Not Determined | Not Determined |
| LS0R0M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/6/2011 | 28.885701 | -88.315765 | Not Determined | Not Determined |
| LS0R0Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS0R0T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS0R0W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2097 | -89.0069 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0R0X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.9554 | -88.8041 | Not Determined | Not Determined |
| LS0R0Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/29/2011 | 28.72677 | -88.4777 | Not Determined | Not Determined |
| LS0R10 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4886 | -89.03385 | Not Determined | Not Determined |
| LS0R11 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4886 | -89.03385 | Not Determined | Not Determined |
| LS0R16 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS0R19 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS0R1A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/6/2011 | 28.891985 | -88.35055 | Not Determined | Not Determined |
| LS0R1C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4478 | -89.0446 | Not Determined | Not Determined |
| LS0R1D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.5745 | -88.9889 | Not Determined | Not Determined |
| LS0R1F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.19589 | -88.39284 | Not Determined | Not Determined |
| LS0R1G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.5324 | -89.011 | Not Determined | Not Determined |
| LS0R1H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.19589 | -88.39284 | Not Determined | Not Determined |
| LS0R1I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4886 | -89.03385 | Not Determined | Not Determined |
| LS0R1J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4478 | -89.0446 | Not Determined | Not Determined |
| LS0R1N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS0R1P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.653 | -88.9249 | Not Determined | Not Determined |
| LS0R1Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.5745 | -88.9889 | Not Determined | Not Determined |
| LS0R1R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.1952 | -88.4728 | MS | Jackson |
| LS0R1T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.1952 | -88.4728 | MS | Jackson |
| LS0R1U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.2065 | -88.5584 | Not Determined | Not Determined |
| LS0R1V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS0R1W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS0R1X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.5745 | -88.9889 | Not Determined | Not Determined |
| LS0R1Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.1952 | -88.4728 | MS | Jackson |
| LS0R1Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.5324 | -89.011 | Not Determined | Not Determined |
| LS0R21 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.2279 | -88.7593 | MS | Jackson |
| LS0R22 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.0126 | -88.8082 | Not Determined | Not Determined |
| LS0R23 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.2243 | -88.6662 | MS | Jackson |
| LS0R24 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.6907 | -88.891 | Not Determined | Not Determined |
| LS0R27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.2243 | -88.6662 | MS | Jackson |
| LS0R28 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.2065 | -88.5584 | Not Determined | Not Determined |
| LS0R29 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3763 | -89.0906 | Not Determined | Not Determined |
| LS0R2A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4099 | -89.0614 | Not Determined | Not Determined |
| LS0R2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.6907 | -88.891 | Not Determined | Not Determined |
| LS0R2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.653 | -88.9249 | Not Determined | Not Determined |
| LS0R2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.2065 | -88.5584 | Not Determined | Not Determined |
| LS0R2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.8416 | -88.8166 | Not Determined | Not Determined |
| LS0R2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.0126 | -88.8082 | Not Determined | Not Determined |
| LS0R2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.1276 | -89.0221 | Not Determined | Not Determined |
| LS0R2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.9554 | -88.8041 | Not Determined | Not Determined |
| LS0R2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.8995 | -88.8023 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0R2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.2279 | -88.7593 | MS | Jackson |
| LS0R33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3763 | -89.0906 | Not Determined | Not Determined |
| LS0R34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3167 | -89.0849 | Not Determined | Not Determined |
| LS0R38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.7873 | -88.842 | Not Determined | Not Determined |
| LS0R3J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS0R3Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS0R3S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0R3W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0R40 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS0R43 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0R46 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS0R4C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0R4D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS0R4H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818 | -87.93586334 | Not Determined | Not Determined |
| LS0R4K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0R4L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0R4Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.112 | -88.8368 | Not Determined | Not Determined |
| LS0R4R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.112 | -88.8368 | Not Determined | Not Determined |
| LS0R4T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS0R4W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS0R54 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/11/2010 | 30.3459 | -87.039 | FL | Escambia |
| LS0R5F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/11/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS0R5G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/11/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS0R5J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/11/2010 | 30.3927 | -86.6151 | FL | Okaloosa |
| LS0R5N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/11/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS0R5Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0R5R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.70548666 | -88.37923104 | Not Determined | Not Determined |
| LS0R5S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/16/2011 | 28.736445 | -88.322745 | Not Determined | Not Determined |
| LS0R64 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0R6G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2946 | -90.001 | Not Determined | Not Determined |
| LS0R6H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2946 | -90.001 | Not Determined | Not Determined |
| LS0R6I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2946 | -90.001 | Not Determined | Not Determined |
| LS0R6V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/12/2011 | 28.68567 | -88.59863 | Not Determined | Not Determined |
| LS0R6W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/12/2011 | 28.699423 | -88.604727 | Not Determined | Not Determined |
| LS0R7D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6744 | -93.7279 | Not Determined | Not Determined |
| LS0R7G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/12/2011 | 28.699423 | -88.604727 | Not Determined | Not Determined |
| LS0R7I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/14/2011 | 28.645775 | -88.403996 | Not Determined | Not Determined |
| LS0R7L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/15/2011 | 28.672326 | -88.314025 | Not Determined | Not Determined |
| LS0R7N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/16/2011 | 28.736445 | -88.322745 | Not Determined | Not Determined |
| LS0R7O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/16/2011 | 28.736416 | -88.310835 | Not Determined | Not Determined |
| LS0R7P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/16/2011 | 28.736428 | -88.299587 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0R7R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/11/2011 | 28.82515 | -88.67963 | Not Determined | Not Determined |
| LS0R86 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/13/2011 | 28.703421 | -88.529761 | Not Determined | Not Determined |
| LS0R8D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/11/2011 | 28.81008 | -88.675227 | Not Determined | Not Determined |
| LS0R8F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/11/2011 | 28.82515 | -88.67963 | Not Determined | Not Determined |
| LS0R8G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/11/2011 | 28.838112 | -88.683922 | Not Determined | Not Determined |
| LS0R8J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/12/2011 | 28.675886 | -88.594663 | Not Determined | Not Determined |
| LS0R8K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/12/2011 | 28.675886 | -88.594663 | Not Determined | Not Determined |
| LS0R8L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/12/2011 | 28.68567 | -88.59863 | Not Determined | Not Determined |
| LS0R8M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/13/2011 | 28.703421 | -88.529761 | Not Determined | Not Determined |
| LS0R8N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/13/2011 | 28.714041 | -88.560795 | Not Determined | Not Determined |
| LS0R8O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/13/2011 | 28.714041 | -88.560795 | Not Determined | Not Determined |
| LS0R8P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/13/2011 | 28.714041 | -88.560795 | Not Determined | Not Determined |
| LS0R8Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/13/2011 | 28.708376 | -88.535963 | Not Determined | Not Determined |
| LS0R8R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/14/2011 | 28.716632 | -88.56893 | Not Determined | Not Determined |
| LS0R8S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/14/2011 | 28.716632 | -88.56893 | Not Determined | Not Determined |
| LS0R8T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/14/2011 | 28.719515 | -88.577898 | Not Determined | Not Determined |
| LS0R8V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/15/2011 | 28.663159 | -88.34611 | Not Determined | Not Determined |
| LS0R8X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/15/2011 | 28.666975 | -88.332805 | Not Determined | Not Determined |
| LS0R93 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/16/2011 | 28.73646 | -88.282938 | Not Determined | Not Determined |
| LS0R95 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS0R96 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.112 | -88.8368 | Not Determined | Not Determined |
| LS0R97 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0R99 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS0R9C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS0R9L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0R9Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS0R9S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS0R9T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0R9U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0R9V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.61506 | -88.9662 | Not Determined | Not Determined |
| LS0R9X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS0R9Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0RA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0RA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS0RA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.65315 | -88.92514 | Not Determined | Not Determined |
| LS0RA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.25892 | -89.05543 | Not Determined | Not Determined |
| LS0RA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.16276 | -90.05778 | Not Determined | Not Determined |
| LS0RA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS0RA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.112 | -88.8368 | Not Determined | Not Determined |
| LS0RAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.17553 | -88.07351 | Not Determined | Not Determined |
| LS0RAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.97984 | -89.32305 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0RAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.112 | -88.8368 | Not Determined | Not Determined |
| LS0RAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.53248 | -89.0107 | Not Determined | Not Determined |
| LS0RAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.61506 | -88.9662 | Not Determined | Not Determined |
| LS0RAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.53248 | -89.0107 | Not Determined | Not Determined |
| LS0RAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.48883 | -89.03372 | Not Determined | Not Determined |
| LS0RAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.00151 | -89.4337 | Not Determined | Not Determined |
| LS0RAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.61506 | -88.9662 | Not Determined | Not Determined |
| LS0RAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0RAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0RAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820767 | -89.34181401 | Not Determined | Not Determined |
| LS0RB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0RB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.112 | -88.8368 | Not Determined | Not Determined |
| LS0RB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0RB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS0RB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0RB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820232 | -89.34182629 | Not Determined | Not Determined |
| LS0RB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.57431 | -88.98837 | Not Determined | Not Determined |
| LS0RBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0RBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.15956 | -88.97308 | Not Determined | Not Determined |
| LS0RBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820386 | -89.34182648 | Not Determined | Not Determined |
| LS0RBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.20231 | -89.99963 | Not Determined | Not Determined |
| LS0RBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820386 | -89.34182648 | Not Determined | Not Determined |
| LS0RBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.16276 | -90.05778 | Not Determined | Not Determined |
| LS0RBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.9113 | -89.41993 | LA | Plaquemines |
| LS0RBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.132 | -88.803 | Not Determined | Not Determined |
| LS0RBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.57431 | -88.98837 | Not Determined | Not Determined |
| LS0RBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.20972 | -89.00627 | Not Determined | Not Determined |
| LS0RBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.12858 | -90.12639 | LA | Lafourche |
| LS0RBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS0RBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.21706 | -89.93423 | Not Determined | Not Determined |
| LS0RBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS0RBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88819357 | -89.3418278 | Not Determined | Not Determined |
| LS0RBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0RBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0RBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS0RC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS0RC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/4/2010 | 28.073 | -88.898 | Not Determined | Not Determined |
| LS0RC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.112 | -88.8368 | Not Determined | Not Determined |
| LS0RC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0RCA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88819357 | -89.3418278 | Not Determined | Not Determined |
| LS0RCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.17553 | -88.07351 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0RCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.9113 | -89.41993 | LA | Plaquemines |
| LS0RCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.112 | -88.8368 | Not Determined | Not Determined |
| LS0RCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820428 | -89.34182609 | Not Determined | Not Determined |
| LS0RCI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820433 | -89.34182591 | Not Determined | Not Determined |
| LS0RCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0RCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.23835 | -88.22171 | AL | Mobile |
| LS0RCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | 28.103 | -88.853 | Not Determined | Not Determined |
| LS0RD0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.5324 | -89.011 | Not Determined | Not Determined |
| LS0RD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS0RD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.7959 | -90.188 | Not Determined | Not Determined |
| LS0RD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.4891 | -89.034 | Not Determined | Not Determined |
| LS0RD8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.37698 | -89.08959 | Not Determined | Not Determined |
| LS0RD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS0RDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3292 | -87.1296 | FL | Escambia |
| LS0RDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS0RDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2163 | -88.305 | AL | Mobile |
| LS0RDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.41034 | -89.06122 | Not Determined | Not Determined |
| LS0RDH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS0RDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS0RDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.0719 | -90.2426 | LA | Lafourche |
| LS0RDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS0RDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0RDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS0RDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8841 | -90.2097 | Not Determined | Not Determined |
| LS0RDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3292 | -87.1296 | FL | Escambia |
| LS0RDU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.0719 | -90.2426 | LA | Lafourche |
| LS0RDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0RE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.0134 | -88.808 | Not Determined | Not Determined |
| LS0RE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2163 | -88.305 | AL | Mobile |
| LS0RE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0REA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.37698 | -89.08959 | Not Determined | Not Determined |
| LS0REC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.41034 | -89.06122 | Not Determined | Not Determined |
| LS0REE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |
| LS0REI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.37698 | -89.08959 | Not Determined | Not Determined |
| LS0REK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.317 | -89.0848 | Not Determined | Not Determined |
| LS0REL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.0134 | -88.808 | Not Determined | Not Determined |
| LS0REM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS0REN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0RES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0REU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0REV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.0616 | -90.2536 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0REX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS0REY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.317 | -89.0848 | Not Determined | Not Determined |
| LS0RF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2824 | -89.7485 | Not Determined | Not Determined |
| LS0RF3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS0RF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 27.1476 | -90.2748 | Not Determined | Not Determined |
| LS0RFH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS0RFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70917919 | -88.37891145 | Not Determined | Not Determined |
| LS0RFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2824 | -89.7485 | Not Determined | Not Determined |
| LS0RG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.972 | -90.2315 | Not Determined | Not Determined |
| LS0RGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3458 | -87.0389 | FL | Escambia |
| LS0RGH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.2585 | -89.0557 | Not Determined | Not Determined |
| LS0RGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0RGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0RGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS0RH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0RH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0RH5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0RH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS0RH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS0RHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0RHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS0RHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0RHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS0RHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0RHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0RHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS0RHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0RHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0RHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS0RI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0RI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS0RIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0RIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS0RIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0RII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0RIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0RIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0RIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS0RIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS0RIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS0RIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0RIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS0RIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS0RIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0RJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS0RJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS0RJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0RJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS0RJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS0RJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0RJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0RJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS0RJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| LS0RJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0RJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0RJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0RJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0RJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS0RJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS0RJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS0RK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS0RK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS0RKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS0RKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS0RKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS0RKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LS0RKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LS0RKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LS0RLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3176 | -86.8621 | Not Determined | Not Determined |
| LS0RLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LS0RLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LS0RLN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3333 | -88.3838 | Not Determined | Not Determined |
| LS0RLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 28.3428 | -88.2708 | Not Determined | Not Determined |
| LS0RM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0RM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0RM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3083 | -86.1164 | FL | Walton |
| LS0RM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS0RM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS0RMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS0RME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS0RMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS0RMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3551 | -86.2786 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0RMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3176 | -86.8621 | Not Determined | Not Determined |
| LS0RML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS0RMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS0RMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3083 | -86.1164 | FL | Walton |
| LS0RN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.2489 | -85.9549 | FL | Bay |
| LS0RNM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS0RNQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS0RO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS0RO6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS0ROE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS0ROF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS0ROM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.6529 | -88.9251 | Not Determined | Not Determined |
| LS0ROO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2484 | -89.8744 | Not Determined | Not Determined |
| LS0ROP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1956 | -88.473 | MS | Jackson |
| LS0ROS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117467 | -88.36593176 | Not Determined | Not Determined |
| LS0RP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.04167 | -90.37154 | Not Determined | Not Determined |
| LS0RP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.27775 | -89.81345 | Not Determined | Not Determined |
| LS0RP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.24848 | -89.87422 | Not Determined | Not Determined |
| LS0RP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.24848 | -89.87422 | Not Determined | Not Determined |
| LS0RP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0RPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.23835 | -88.22171 | AL | Mobile |
| LS0RPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.96418 | -89.15376 | Not Determined | Not Determined |
| LS0RPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.21585 | -88.30615 | AL | Mobile |
| LS0RPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.27775 | -89.81345 | Not Determined | Not Determined |
| LS0RPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0RPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.12843 | -89.02296 | Not Determined | Not Determined |
| LS0RPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.01397 | -88.80809 | Not Determined | Not Determined |
| LS0RPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0RPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0RPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.221 | -88.669 | Not Determined | Not Determined |
| LS0RPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72586828 | -88.95040959 | Not Determined | Not Determined |
| LS0RPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS0RQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72586828 | -88.95040959 | Not Determined | Not Determined |
| LS0RQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26600536 | -89.26184066 | Not Determined | Not Determined |
| LS0RQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601152 | -89.26184922 | Not Determined | Not Determined |
| LS0RQ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26599811 | -89.26182949 | Not Determined | Not Determined |
| LS0RQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0RQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0RQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0RQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585467 | -88.95039383 | Not Determined | Not Determined |
| LS0RQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.95606 | -88.80482 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0RQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.01397 | -88.80809 | Not Determined | Not Determined |
| LS0RQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.28351 | -89.7493 | Not Determined | Not Determined |
| LS0RQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS0RQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601707 | -89.26183908 | Not Determined | Not Determined |
| LS0RQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117512 | -88.36593318 | Not Determined | Not Determined |
| LS0RQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0RQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.22139 | -88.87296 | Not Determined | Not Determined |
| LS0RR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601262 | -89.26184727 | Not Determined | Not Determined |
| LS0RR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS0RR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.95606 | -88.80482 | Not Determined | Not Determined |
| LS0RR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.22432 | -89.62003 | Not Determined | Not Determined |
| LS0RR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS0RR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601707 | -89.26183908 | Not Determined | Not Determined |
| LS0RR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.0744 | -89.04012 | Not Determined | Not Determined |
| LS0RR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.22432 | -89.62003 | Not Determined | Not Determined |
| LS0RRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0RRC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.28351 | -89.7493 | Not Determined | Not Determined |
| LS0RRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 28.185 | -88.725 | Not Determined | Not Determined |
| LS0RRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0RRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0RRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0RRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585003 | -88.9503948 | Not Determined | Not Determined |
| LS0RRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585003 | -88.9503948 | Not Determined | Not Determined |
| LS0RRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26600536 | -89.26184066 | Not Determined | Not Determined |
| LS0RRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS0RRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0RRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS0RRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0RRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0RS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0RS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26600844 | -89.26184075 | Not Determined | Not Determined |
| LS0RS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72586828 | -88.95040959 | Not Determined | Not Determined |
| LS0RS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72586828 | -88.95040959 | Not Determined | Not Determined |
| LS0RSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0RSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0RSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0RT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS0RT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0RT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0RT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0RT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0RT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS0RT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0RTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS0RTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01505319 | -87.94844603 | Not Determined | Not Determined |
| LS0RTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0RTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0RTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0RTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS0RTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS0RTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504367 | -87.94844356 | Not Determined | Not Determined |
| LS0RTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504581 | -87.94844117 | Not Determined | Not Determined |
| LS0RTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS0RTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0RTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS0RTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0RTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504367 | -87.94844356 | Not Determined | Not Determined |
| LS0RTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0RTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0RTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0RTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0RTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0RU1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS0RU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0RU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0RU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0RU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0RU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS0RU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0RU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS0RUB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS0RUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0RUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0RUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS0RUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS0RUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0RUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS0RUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS0RUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS0RUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0RUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0RUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0RUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0RUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS0RV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS0RV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS0RV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS0RV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0RV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0RVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0RVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS0RVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0RVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS0RVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504775 | -87.94843008 | Not Determined | Not Determined |
| LS0RVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0RVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS0RVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0RVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS0RVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS0RVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0RVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0RVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS0RVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0RVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS0RVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS0RW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0RW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0RW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0RW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504775 | -87.94843008 | Not Determined | Not Determined |
| LS0RW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS0RW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS0RW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS0RW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01505114 | -87.94843764 | Not Determined | Not Determined |
| LS0RW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0RWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0RWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01505114 | -87.94843764 | Not Determined | Not Determined |
| LS0RWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504767 | -87.94844181 | Not Determined | Not Determined |
| LS0RWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS0RWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.98461322 | -87.9007328 | Not Determined | Not Determined |
| LS0RWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.63791742 | -88.23437676 | Not Determined | Not Determined |
| LS0RWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.56476 | -88.05775 | Not Determined | Not Determined |
| LS0RWM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.56476 | -88.05775 | Not Determined | Not Determined |
| LS0RWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6541 | -88.4503 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0RWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.56476 | -88.05775 | Not Determined | Not Determined |
| LS0RWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01505114 | -87.94843764 | Not Determined | Not Determined |
| LS0RWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.98461322 | -87.9007328 | Not Determined | Not Determined |
| LS0RWV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.02424 | -90.7306 | Not Determined | Not Determined |
| LS0RWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.63791742 | -88.23437676 | Not Determined | Not Determined |
| LS0RWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.56476 | -88.05775 | Not Determined | Not Determined |
| LS0RX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.63800609 | -88.23430302 | Not Determined | Not Determined |
| LS0RX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0RX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS0RXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS0RXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS0RXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS0RY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.691 | -88.5423 | Not Determined | Not Determined |
| LS0RY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.281165 | -87.47840328 | FL | Escambia |
| LS0RYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.83791 | -84.33937 | Not Determined | Not Determined |
| LS0RZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS0RZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/11/2011 | 28.89438 | -90.22071 | Not Determined | Not Determined |
| LS0S01 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/11/2011 | 28.89438 | -90.22071 | Not Determined | Not Determined |
| LS0S02 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/11/2011 | 28.89438 | -90.22071 | Not Determined | Not Determined |
| LS0S0A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.26345999 | -87.545898 | AL | Baldwin |
| LS0S0C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.70548666 | -88.37923104 | Not Determined | Not Determined |
| LS0S0G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/16/2011 | 28.73646 | -88.282938 | Not Determined | Not Determined |
| LS0S0H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0S0I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/14/2011 | 28.719515 | -88.577898 | Not Determined | Not Determined |
| LS0S0L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.22462168 | -87.97611333 | AL | Baldwin |
| LS0S0R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2946 | -90.001 | Not Determined | Not Determined |
| LS0S0S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.680245 | -84.7602 | Not Determined | Not Determined |
| LS0S0U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0S0W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS0S0X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| LS0S0Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.1195 | -85.7365 | FL | Bay |
| LS0S0Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/14/2011 | 28.716632 | -88.56893 | Not Determined | Not Determined |
| LS0S12 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.2818 | -86.04 | FL | Walton |
| LS0S13 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0S15 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2946 | -90.001 | Not Determined | Not Determined |
| LS0S16 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS0S18 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/10/2011 | 28.920398 | -88.326289 | Not Determined | Not Determined |
| LS0S19 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/13/2011 | 28.714041 | -88.560795 | Not Determined | Not Determined |
| LS0S1A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS0S1E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/14/2011 | 28.650328 | -88.388303 | Not Determined | Not Determined |
| LS0S1G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2946 | -90.001 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0S1J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/12/2011 | 28.699423 | -88.604727 | Not Determined | Not Determined |
| LS0S1K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS0S1L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/14/2011 | 28.719515 | -88.577898 | Not Determined | Not Determined |
| LS0S1N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/13/2011 | 28.708376 | -88.535963 | Not Determined | Not Determined |
| LS0S1S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.2489 | -85.955 | FL | Bay |
| LS0S1W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| LS0S20 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/12/2011 | 28.68567 | -88.59863 | Not Determined | Not Determined |
| LS0S21 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2946 | -90.001 | Not Determined | Not Determined |
| LS0S22 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.2946 | -90.001 | Not Determined | Not Determined |
| LS0S24 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/15/2011 | 28.663159 | -88.34611 | Not Determined | Not Determined |
| LS0S28 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS0S2E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/10/2011 | 28.914622 | -88.33964 | Not Determined | Not Determined |
| LS0S2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS0S2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6904 | -93.6597 | Not Determined | Not Determined |
| LS0S2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS0S2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS0S2N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/11/2010 | 30.3459 | -87.039 | FL | Escambia |
| LS0S35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/10/2011 | 28.916624 | -88.334511 | Not Determined | Not Determined |
| LS0S36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/11/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS0S37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS0S38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS0S3B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/10/2011 | 28.916624 | -88.334511 | Not Determined | Not Determined |
| LS0S3J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.6056 | -84.9513 | FL | Franklin |
| LS0S3K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/15/2011 | 28.666975 | -88.332805 | Not Determined | Not Determined |
| LS0S3L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/11/2011 | 28.81008 | -88.675227 | Not Determined | Not Determined |
| LS0S3N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS0S3Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6673 | -93.7563 | Not Determined | Not Determined |
| LS0S3R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/11/2011 | 28.838112 | -88.683922 | Not Determined | Not Determined |
| LS0S3X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0S3Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/11/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| LS0S43 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/11/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS0S4J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6673 | -93.7563 | Not Determined | Not Determined |
| LS0S4K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/15/2011 | 28.672326 | -88.314025 | Not Determined | Not Determined |
| LS0S4O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.3836 | -90.0228 | Not Determined | Not Determined |
| LS0S4Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6744 | -93.7279 | Not Determined | Not Determined |
| LS0S4V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/13/2011 | 28.703421 | -88.529761 | Not Determined | Not Determined |
| LS0S4X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/15/2011 | 28.663159 | -88.34611 | Not Determined | Not Determined |
| LS0S4Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9644 | -89.154 | Not Determined | Not Determined |
| LS0S4Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0S50 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| LS0S51 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/11/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0S54 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0S55 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0S58 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.1628 | -90.058 | Not Determined | Not Determined |
| LS0S59 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2245 | -88.6663 | MS | Jackson |
| LS0S5A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| LS0S5C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.02203 | -90.43572 | Not Determined | Not Determined |
| LS0S5E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0S5F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43925474 | -88.66648389 | Not Determined | Not Determined |
| LS0S5G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0S5H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43901908 | -88.66634561 | Not Determined | Not Determined |
| LS0S5I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0S5K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.1758 | -88.0724 | Not Determined | Not Determined |
| LS0S5L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.691 | -88.8911 | Not Determined | Not Determined |
| LS0S5M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.03504 | -90.50574 | Not Determined | Not Determined |
| LS0S5N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.202 | -89.9998 | Not Determined | Not Determined |
| LS0S5O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| LS0S5P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43917493 | -88.66650962 | Not Determined | Not Determined |
| LS0S5Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43925474 | -88.66648389 | Not Determined | Not Determined |
| LS0S5R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.4392 | -88.6663 | Not Determined | Not Determined |
| LS0S5S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2165 | -89.9351 | Not Determined | Not Determined |
| LS0S5T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.1282 | -90.1263 | LA | Lafourche |
| LS0S5V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0S5W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.4392 | -88.6663 | Not Determined | Not Determined |
| LS0S5X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0S5Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.23806 | -88.22155 | AL | Mobile |
| LS0S5Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2162 | -88.305 | AL | Mobile |
| LS0S60 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0S61 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9116 | -89.4202 | LA | Plaquemines |
| LS0S62 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.02203 | -90.43572 | Not Determined | Not Determined |
| LS0S64 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.1004 | -89.4572 | Not Determined | Not Determined |
| LS0S65 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.0015 | -89.4335 | Not Determined | Not Determined |
| LS0S66 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43901908 | -88.66634561 | Not Determined | Not Determined |
| LS0S67 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0S68 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2162 | -88.305 | AL | Mobile |
| LS0S69 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0S6B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.0413 | -90.3731 | Not Determined | Not Determined |
| LS0S6C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0S6D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0S6E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1284 | -89.0233 | Not Determined | Not Determined |
| LS0S6F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.4392 | -88.6663 | Not Determined | Not Determined |
| LS0S6G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9645 | -89.1543 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0S6H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.691 | -88.8911 | Not Determined | Not Determined |
| LS0S6I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43901908 | -88.66634561 | Not Determined | Not Determined |
| LS0S6J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0S6K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.1288 | -90.1265 | LA | Lafourche |
| LS0S6L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43917493 | -88.66650962 | Not Determined | Not Determined |
| LS0S6M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.841 | -88.8168 | Not Determined | Not Determined |
| LS0S6N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9798 | -89.3231 | Not Determined | Not Determined |
| LS0S6O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0S6P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.0015 | -89.4341 | Not Determined | Not Determined |
| LS0S6R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0S6T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.09995 | -89.4585 | Not Determined | Not Determined |
| LS0S6V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.4891 | -89.034 | Not Determined | Not Determined |
| LS0S6W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.9 | -88.8022 | Not Determined | Not Determined |
| LS0S6X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2211 | -88.8726 | Not Determined | Not Determined |
| LS0S6Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.1967 | -88.394 | Not Determined | Not Determined |
| LS0S71 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0S72 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7874 | -88.8421 | Not Determined | Not Determined |
| LS0S73 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7874 | -88.8421 | Not Determined | Not Determined |
| LS0S74 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0S75 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.2169 | -89.9342 | Not Determined | Not Determined |
| LS0S76 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1956 | -88.473 | MS | Jackson |
| LS0S77 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.163 | -90.0579 | Not Determined | Not Determined |
| LS0S78 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.1288 | -90.1265 | LA | Lafourche |
| LS0S79 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.03504 | -90.50574 | Not Determined | Not Determined |
| LS0S7A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.2024 | -89.9995 | Not Determined | Not Determined |
| LS0S7C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0S7D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.1123 | -88.9899 | Not Determined | Not Determined |
| LS0S7E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 27.4694 | -90.0439 | Not Determined | Not Determined |
| LS0S7F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2165 | -89.9351 | Not Determined | Not Determined |
| LS0S7G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2776 | -89.8137 | Not Determined | Not Determined |
| LS0S7H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7311 | -88.86 | Not Determined | Not Determined |
| LS0S7J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.02203 | -90.43572 | Not Determined | Not Determined |
| LS0S7K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2286 | -88.7589 | MS | Jackson |
| LS0S7L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.0136 | -88.8081 | Not Determined | Not Determined |
| LS0S7M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2211 | -88.8726 | Not Determined | Not Determined |
| LS0S7R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.23806 | -88.22155 | AL | Mobile |
| LS0S7T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.0575 | -90.3156 | LA | Lafourche |
| LS0S7W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.09995 | -89.4585 | Not Determined | Not Determined |
| LS0S7X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.17566 | -88.07265 | Not Determined | Not Determined |
| LS0S7Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9113 | -89.4201 | LA | Plaquemines |
| LS0S7Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.17566 | -88.07265 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0S80 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2583 | -89.056 | Not Determined | Not Determined |
| LS0S82 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.248 | -89.8744 | Not Determined | Not Determined |
| LS0S84 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.0756 | -89.0392 | Not Determined | Not Determined |
| LS0S85 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9116 | -89.4202 | LA | Plaquemines |
| LS0S86 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9798 | -89.3231 | Not Determined | Not Determined |
| LS0S87 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.7878 | -88.8419 | Not Determined | Not Determined |
| LS0S89 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.248 | -89.8744 | Not Determined | Not Determined |
| LS0S8B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 26.5021 | -89.8079 | Not Determined | Not Determined |
| LS0S8C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0S8D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43922325 | -88.66634012 | Not Determined | Not Determined |
| LS0S8H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.09995 | -89.4585 | Not Determined | Not Determined |
| LS0S8I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2162 | -88.305 | AL | Mobile |
| LS0S8K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.0136 | -88.8081 | Not Determined | Not Determined |
| LS0S8L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0S8N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.6911 | -88.8911 | Not Determined | Not Determined |
| LS0S8O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2286 | -88.7594 | MS | Jackson |
| LS0S8P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7311 | -88.86 | Not Determined | Not Determined |
| LS0S8Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9798 | -89.3235 | Not Determined | Not Determined |
| LS0S8R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3765 | -89.0903 | Not Determined | Not Determined |
| LS0S8S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.8797 | -89.2244 | Not Determined | Not Determined |
| LS0S8T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.23806 | -88.22155 | AL | Mobile |
| LS0S8U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3765 | -89.0903 | Not Determined | Not Determined |
| LS0S8V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9645 | -89.1543 | Not Determined | Not Determined |
| LS0S8W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2583 | -89.056 | Not Determined | Not Determined |
| LS0S8X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2106 | -89.0065 | Not Determined | Not Determined |
| LS0S91 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2952 | -91.7306 | Not Determined | Not Determined |
| LS0S94 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0975 | -91.3625 | Not Determined | Not Determined |
| LS0S95 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0372 | -90.6843 | Not Determined | Not Determined |
| LS0S96 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0372 | -90.6843 | Not Determined | Not Determined |
| LS0S97 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0334 | -90.5841 | Not Determined | Not Determined |
| LS0S98 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.3569 | -91.9429 | Not Determined | Not Determined |
| LS0S99 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 28.981 | -91.2424 | Not Determined | Not Determined |
| LS0S9A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0372 | -90.6843 | Not Determined | Not Determined |
| LS0S9B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0242 | -90.731 | Not Determined | Not Determined |
| LS0S9C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 28.981 | -91.2424 | Not Determined | Not Determined |
| LS0S9D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 28.981 | -91.2424 | Not Determined | Not Determined |
| LS0S9E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0242 | -90.731 | Not Determined | Not Determined |
| LS0S9F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS0S9G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.0132 | -84.0219 | Not Determined | Not Determined |
| LS0S9H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.4029 | -92.0712 | Not Determined | Not Determined |
| LS0S9I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0085 | -91.3081 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0S9J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0085 | -91.3081 | Not Determined | Not Determined |
| LS0S9L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.4075 | -92.1565 | Not Determined | Not Determined |
| LS0S9M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.8909 | -83.8566 | Not Determined | Not Determined |
| LS0S9O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS0S9P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS0S9Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.4029 | -92.0712 | Not Determined | Not Determined |
| LS0S9R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.4029 | -92.0712 | Not Determined | Not Determined |
| LS0S9S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2163 | -88.3054 | AL | Mobile |
| LS0S9T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2163 | -88.3054 | AL | Mobile |
| LS0S9U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS0S9V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0242 | -90.731 | Not Determined | Not Determined |
| LS0S9W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2163 | -88.3054 | AL | Mobile |
| LS0S9X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.4075 | -92.1565 | Not Determined | Not Determined |
| LS0S9Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0085 | -91.3081 | Not Determined | Not Determined |
| LS0SA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.4075 | -92.1565 | Not Determined | Not Determined |
| LS0SA2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.1642 | -91.4132 | Not Determined | Not Determined |
| LS0SA3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.1642 | -91.4132 | Not Determined | Not Determined |
| LS0SA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.214 | -91.574 | Not Determined | Not Determined |
| LS0SA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.1864 | -91.4914 | Not Determined | Not Determined |
| LS0SA7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.3953 | -92.2713 | Not Determined | Not Determined |
| LS0SA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.1864 | -91.4914 | Not Determined | Not Determined |
| LS0SA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS0SAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.3953 | -92.2713 | Not Determined | Not Determined |
| LS0SAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.1642 | -91.4132 | Not Determined | Not Determined |
| LS0SAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0209 | -90.9094 | Not Determined | Not Determined |
| LS0SAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0209 | -90.9094 | Not Determined | Not Determined |
| LS0SAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.0132 | -84.0219 | Not Determined | Not Determined |
| LS0SAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS0SAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.3953 | -92.2713 | Not Determined | Not Determined |
| LS0SAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.03145 | -91.07284 | Not Determined | Not Determined |
| LS0SAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0209 | -90.9094 | Not Determined | Not Determined |
| LS0SAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.03145 | -91.07284 | Not Determined | Not Determined |
| LS0SAV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.03145 | -91.07284 | Not Determined | Not Determined |
| LS0SAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.214 | -91.574 | Not Determined | Not Determined |
| LS0SAX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.214 | -91.574 | Not Determined | Not Determined |
| LS0SAY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0376 | -90.9921 | Not Determined | Not Determined |
| LS0SAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0376 | -90.9921 | Not Determined | Not Determined |
| LS0SB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0376 | -90.9921 | Not Determined | Not Determined |
| LS0SB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.1864 | -91.4914 | Not Determined | Not Determined |
| LS0SB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS0SB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.3423 | -91.833 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0SBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS0SBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0SBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS0SBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0SBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0SBY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6697 | -88.5094 | Not Determined | Not Determined |
| LS0SBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6697 | -88.5094 | Not Determined | Not Determined |
| LS0SC0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6697 | -88.5094 | Not Determined | Not Determined |
| LS0SCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS0SCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0SCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6697 | -88.5094 | Not Determined | Not Determined |
| LS0SCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS0SCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS0SD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS0SD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3951 | -92.2712 | Not Determined | Not Determined |
| LS0SD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4028 | -92.0708 | Not Determined | Not Determined |
| LS0SDP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.0331 | -85.6087 | Not Determined | Not Determined |
| LS0SDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.0331 | -85.6087 | Not Determined | Not Determined |
| LS0SDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.0331 | -85.6087 | Not Determined | Not Determined |
| LS0SDY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.208475 | -89.97901345 | Not Determined | Not Determined |
| LS0SE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS0SEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4073 | -92.1559 | Not Determined | Not Determined |
| LS0SEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS0SEE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS0SEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82811217 | -89.68716234 | Not Determined | Not Determined |
| LS0SEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82898093 | -89.68729687 | Not Determined | Not Determined |
| LS0SEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2011 | 29.63004 | -91.83583 | LA | Iberia |
| LS0SET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.8797 | -89.2244 | Not Determined | Not Determined |
| LS0SEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS0SEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82898093 | -89.68729687 | Not Determined | Not Determined |
| LS0SF2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88003944 | -89.22535712 | Not Determined | Not Determined |
| LS0SF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82811217 | -89.68716234 | Not Determined | Not Determined |
| LS0SF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | 28.96135 | -91.15966 | Not Determined | Not Determined |
| LS0SFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2011 | 28.70488 | -91.71899 | Not Determined | Not Determined |
| LS0SFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6541 | -88.4503 | Not Determined | Not Determined |
| LS0SFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0SFJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82898093 | -89.68729687 | Not Determined | Not Determined |
| LS0SFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0SFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82811217 | -89.68716234 | Not Determined | Not Determined |
| LS0SFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/15/2011 | 29.55731 | -91.69853 | LA | Iberia |
| LS0SFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0SFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS0SFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2011 | 29.47052 | -91.77625 | LA | Iberia |
| LS0SFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0SFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88016146 | -89.22559179 | Not Determined | Not Determined |
| LS0SG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS0SG2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0SG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0SG4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS0SG8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/17/2011 | 29.52535 | -92.01904 | Not Determined | Not Determined |
| LS0SGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0SGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/15/2011 | 29.55731 | -91.69853 | LA | Iberia |
| LS0SGF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS0SGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0SGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS0SGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS0SGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88003944 | -89.22535712 | Not Determined | Not Determined |
| LS0SGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS0SGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0SGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88003944 | -89.22535712 | Not Determined | Not Determined |
| LS0SGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS0SGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0SH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.0364 | -90.989 | Not Determined | Not Determined |
| LS0SH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847517 | -89.97900439 | Not Determined | Not Determined |
| LS0SHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847253 | -89.97900231 | Not Determined | Not Determined |
| LS0SHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20848253 | -89.97899656 | Not Determined | Not Determined |
| LS0SHI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 28.983 | -91.2351 | Not Determined | Not Determined |
| LS0SHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29831533 | -90.83346977 | Not Determined | Not Determined |
| LS0SHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29829339 | -90.83346902 | Not Determined | Not Determined |
| LS0SHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.00490811 | -91.29445428 | Not Determined | Not Determined |
| LS0SHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29831533 | -90.83346977 | Not Determined | Not Determined |
| LS0SHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29831533 | -90.83346977 | Not Determined | Not Determined |
| LS0SI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830686 | -90.8334573 | Not Determined | Not Determined |
| LS0SI9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2952 | -91.7306 | Not Determined | Not Determined |
| LS0SIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS0SID | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS0SIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS0SII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.1123 | -88.9897 | Not Determined | Not Determined |
| LS0SIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.21627 | -89.93422 | Not Determined | Not Determined |
| LS0SIN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.24789 | -89.87442 | Not Determined | Not Determined |
| LS0SIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.65144952 | -88.82453853 | Not Determined | Not Determined |
| LS0SIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8214 | -89.166 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0SIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.6514659 | -88.82452197 | Not Determined | Not Determined |
| LS0SIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS0SIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0SIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0SIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0915 | -90.1863 | LA | Lafourche |
| LS0SIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.91074 | -89.42025 | LA | Plaquemines |
| LS0SIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0915 | -90.1863 | LA | Lafourche |
| LS0SIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0754 | -89.039 | Not Determined | Not Determined |
| LS0SIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0713 | -90.2424 | Not Determined | Not Determined |
| LS0SIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.27707 | -89.81304 | Not Determined | Not Determined |
| LS0SJ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS0SJ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8214 | -89.166 | Not Determined | Not Determined |
| LS0SJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS0SJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0SJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS0SJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.21627 | -89.93422 | Not Determined | Not Determined |
| LS0SJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.9948 | -89.2162 | Not Determined | Not Determined |
| LS0SJC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.21627 | -89.93422 | Not Determined | Not Determined |
| LS0SJD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0575 | -90.3157 | LA | Lafourche |
| LS0SJE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.24789 | -89.87442 | Not Determined | Not Determined |
| LS0SJF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.24789 | -89.87442 | Not Determined | Not Determined |
| LS0SJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.9948 | -89.2162 | Not Determined | Not Determined |
| LS0SJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0412 | -90.3729 | Not Determined | Not Determined |
| LS0SJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.1123 | -88.9897 | Not Determined | Not Determined |
| LS0SJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0SJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0575 | -90.3157 | LA | Lafourche |
| LS0SJN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.27707 | -89.81304 | Not Determined | Not Determined |
| LS0SJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.022 | -90.4357 | Not Determined | Not Determined |
| LS0SJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.9959 | -89.1281 | LA | Plaquemines |
| LS0SJU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.91074 | -89.42025 | LA | Plaquemines |
| LS0SJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.2021 | -90.0003 | Not Determined | Not Determined |
| LS0SJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.10015 | -89.45768 | Not Determined | Not Determined |
| LS0SJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0575 | -90.3157 | LA | Lafourche |
| LS0SJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.27707 | -89.81304 | Not Determined | Not Determined |
| LS0SK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0SK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.022 | -90.4357 | Not Determined | Not Determined |
| LS0SK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0SK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0SK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.91074 | -89.42025 | LA | Plaquemines |
| LS0SK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0013 | -89.4342 | Not Determined | Not Determined |
| LS0SK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.1281 | -90.1265 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0SKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0412 | -90.3729 | Not Determined | Not Determined |
| LS0SKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.9644 | -89.154 | Not Determined | Not Determined |
| LS0SKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.2829 | -89.7487 | Not Determined | Not Determined |
| LS0SKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0915 | -90.1863 | LA | Lafourche |
| LS0SKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.2253 | -89.6208 | Not Determined | Not Determined |
| LS0SKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0SKG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.022 | -90.4357 | Not Determined | Not Determined |
| LS0SKI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.1623 | -90.0578 | Not Determined | Not Determined |
| LS0SKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.1281 | -90.1265 | LA | Lafourche |
| LS0SKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS0SKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0713 | -90.2424 | Not Determined | Not Determined |
| LS0SKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0013 | -89.4342 | Not Determined | Not Determined |
| LS0SKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0SKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS0SKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0SKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS0SKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.1623 | -90.0578 | Not Determined | Not Determined |
| LS0SKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0SKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.2829 | -89.7487 | Not Determined | Not Determined |
| LS0SL0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0SL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.2253 | -89.6208 | Not Determined | Not Determined |
| LS0SL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.1123 | -88.9897 | Not Determined | Not Determined |
| LS0SL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.9948 | -89.2162 | Not Determined | Not Determined |
| LS0SL4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS0SL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0013 | -89.4342 | Not Determined | Not Determined |
| LS0SL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0SLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.2021 | -90.0003 | Not Determined | Not Determined |
| LS0SLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0713 | -90.2424 | Not Determined | Not Determined |
| LS0SLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS0SLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS0SLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0SLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.035 | -90.5056 | Not Determined | Not Determined |
| LS0SLM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS0SLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS0SLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS0SLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS0SLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS0SLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS0SLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS0SLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.2829 | -89.7487 | Not Determined | Not Determined |
| LS0SM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.1774 | -89.6621 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0SM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.1281 | -90.1265 | LA | Lafourche |
| LS0SMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS0SMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS0SME | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS0SMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/3/2011 | 29.47091 | -91.7759 | LA | Iberia |
| LS0SMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS0SMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS0SN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS0SN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS0SN8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS0SNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS0SNG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS0SNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/15/2011 | 29.55731 | -91.69853 | LA | Iberia |
| LS0SNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.52472713 | -88.53600241 | Not Determined | Not Determined |
| LS0SNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.52473307 | -88.53623548 | Not Determined | Not Determined |
| LS0SO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.52473307 | -88.53623548 | Not Determined | Not Determined |
| LS0SO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847517 | -89.97900439 | Not Determined | Not Determined |
| LS0SOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.52500034 | -88.53610344 | Not Determined | Not Determined |
| LS0SOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.52500034 | -88.53610344 | Not Determined | Not Determined |
| LS0SOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.98463857 | -87.90080152 | Not Determined | Not Determined |
| LS0SOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.52471254 | -88.53606361 | Not Determined | Not Determined |
| LS0SOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7143 | -88.4209 | Not Determined | Not Determined |
| LS0SP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS0SP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2601 | -91.5451 | Not Determined | Not Determined |
| LS0SP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0SP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0SPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS0SPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.1774 | -89.6621 | Not Determined | Not Determined |
| LS0SPF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS0SPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0SPN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2601 | -91.5451 | Not Determined | Not Determined |
| LS0SPP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2601 | -91.5451 | Not Determined | Not Determined |
| LS0SPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0SQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS0SQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0SQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.1774 | -89.6621 | Not Determined | Not Determined |
| LS0SQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0SQN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS0SQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS0SR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2601 | -91.5451 | Not Determined | Not Determined |
| LS0SR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.1774 | -89.6621 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0SR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS0SRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS0SRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2601 | -91.5451 | Not Determined | Not Determined |
| LS0SRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS0SRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS0SRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2601 | -91.5451 | Not Determined | Not Determined |
| LS0SRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2601 | -91.5451 | Not Determined | Not Determined |
| LS0SRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0SRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS0SRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0SRQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.1774 | -89.6621 | Not Determined | Not Determined |
| LS0SRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.1774 | -89.6621 | Not Determined | Not Determined |
| LS0SRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS0SRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS0SRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS0SRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0SRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS0SS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.1774 | -89.6621 | Not Determined | Not Determined |
| LS0SS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS0SS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2601 | -91.5451 | Not Determined | Not Determined |
| LS0SS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.2601 | -91.5451 | Not Determined | Not Determined |
| LS0SS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS0SSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0SSB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS0SSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS0SSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS0SSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.1774 | -89.6621 | Not Determined | Not Determined |
| LS0SSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS0SSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.265 | -89.6834 | Not Determined | Not Determined |
| LS0SSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.1623 | -90.0578 | Not Determined | Not Determined |
| LS0SSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0STB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0STF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0SUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS0SUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS0SUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0SUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS0SUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS0SWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.4883 | -89.034 | Not Determined | Not Determined |
| LS0SWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.4472 | -89.0448 | Not Determined | Not Determined |
| LS0SWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0SWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.3764 | -89.0902 | Not Determined | Not Determined |
| LS0SWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0SX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0SX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.5326 | -89.0101 | Not Determined | Not Determined |
| LS0SX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.317 | -89.0848 | Not Determined | Not Determined |
| LS0SX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.6908 | -88.8913 | Not Determined | Not Determined |
| LS0SXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 29.8414 | -88.8177 | Not Determined | Not Determined |
| LS0SXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.22845 | -88.75911 | MS | Jackson |
| LS0SXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.4472 | -89.0448 | Not Determined | Not Determined |
| LS0SY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0SY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.7877 | -88.8421 | Not Determined | Not Determined |
| LS0SY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.2338 | -88.1356 | AL | Mobile |
| LS0SY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.2215 | -88.8706 | Not Determined | Not Determined |
| LS0SY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.4472 | -89.0448 | Not Determined | Not Determined |
| LS0SY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.489 | -89.0335 | Not Determined | Not Determined |
| LS0SYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.2241 | -88.6654 | MS | Jackson |
| LS0SYD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.22845 | -88.75911 | MS | Jackson |
| LS0SYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.216 | -88.3046 | AL | Mobile |
| LS0SYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0SYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.7312 | -88.8593 | Not Determined | Not Determined |
| LS0SYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.2215 | -88.8706 | Not Determined | Not Determined |
| LS0SYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.6906 | -88.891 | Not Determined | Not Determined |
| LS0SYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.489 | -89.0335 | Not Determined | Not Determined |
| LS0SZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.2384 | -88.2215 | AL | Mobile |
| LS0SZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS0SZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0SZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.6906 | -88.891 | Not Determined | Not Determined |
| LS0SZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.2215 | -88.8706 | Not Determined | Not Determined |
| LS0SZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.216 | -88.3046 | AL | Mobile |
| LS0SZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.0135 | -88.8075 | Not Determined | Not Determined |
| LS0SZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0SZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.0137 | -88.8081 | Not Determined | Not Determined |
| LS0SZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.6906 | -88.891 | Not Determined | Not Determined |
| LS0SZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | 29.5326 | -89.0101 | Not Determined | Not Determined |
| LS0SZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.6527 | -88.9257 | Not Determined | Not Determined |
| LS0SZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.207 | -88.5578 | Not Determined | Not Determined |
| LS0SZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.8418 | -88.8167 | Not Determined | Not Determined |
| LS0T03 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.2279 | -88.7563 | MS | Jackson |
| LS0T04 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.216 | -88.3046 | AL | Mobile |
| LS0T08 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.7877 | -88.8421 | Not Determined | Not Determined |
| LS0T09 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.6527 | -88.9257 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0T0A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 29.6151 | -88.9655 | Not Determined | Not Determined |
| LS0T0B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.207 | -88.5578 | Not Determined | Not Determined |
| LS0T0C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.2279 | -88.7563 | MS | Jackson |
| LS0T0D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.1964 | -88.3931 | Not Determined | Not Determined |
| LS0T0O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.0137 | -88.8081 | Not Determined | Not Determined |
| LS0T0Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS0T10 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.282 | -86.04 | FL | Walton |
| LS0T17 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS0T18 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01505319 | -87.94844603 | Not Determined | Not Determined |
| LS0T19 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01505319 | -87.94844603 | Not Determined | Not Determined |
| LS0T1C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS0T1D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73817501 | -87.93585999 | Not Determined | Not Determined |
| LS0T1F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0T1G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73817501 | -87.93585999 | Not Determined | Not Determined |
| LS0T1I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS0T1K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.16753819 | -85.80128949 | FL | Bay |
| LS0T1L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS0T1M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS0T1N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.59422332 | -85.10932002 | Not Determined | Not Determined |
| LS0T1O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.24893661 | -85.95504154 | FL | Bay |
| LS0T1Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0T1S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS0T1T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS0T1U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS0T1V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.68024337 | -84.76019497 | Not Determined | Not Determined |
| LS0T1W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.59422332 | -85.10932002 | Not Determined | Not Determined |
| LS0T1X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.68024337 | -84.76019497 | Not Determined | Not Determined |
| LS0T20 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0T21 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73817501 | -87.93585999 | Not Determined | Not Determined |
| LS0T23 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.24893661 | -85.95504154 | FL | Bay |
| LS0T25 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS0T27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS0T28 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.64667497 | -85.32830495 | Not Determined | Not Determined |
| LS0T29 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.66121331 | -85.25798502 | Not Determined | Not Determined |
| LS0T2B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0T2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.6267 | -85.177 | Not Determined | Not Determined |
| LS0T2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818 | -87.93586334 | Not Determined | Not Determined |
| LS0T2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.11957349 | -85.73654564 | FL | Bay |
| LS0T2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.6267 | -85.177 | Not Determined | Not Determined |
| LS0T2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.66121331 | -85.25798502 | Not Determined | Not Determined |
| LS0T2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0T2Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.282 | -86.04 | FL | Walton |
| LS0T2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS0T2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0T2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS0T2U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS0T2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0T2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.33249466 | -86.19693372 | FL | Walton |
| LS0T30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.551 | -85.0363 | Not Determined | Not Determined |
| LS0T31 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.33249466 | -86.19693372 | FL | Walton |
| LS0T32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.38014271 | -86.46057727 | FL | Okaloosa |
| LS0T33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.24893661 | -85.95504154 | FL | Bay |
| LS0T3G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.68024337 | -84.76019497 | Not Determined | Not Determined |
| LS0T3H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0T3I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS0T3V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.59422332 | -85.10932002 | Not Determined | Not Determined |
| LS0T3W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818 | -87.93586334 | Not Determined | Not Determined |
| LS0T3Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.21066308 | -85.87724412 | FL | Bay |
| LS0T3Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.16753819 | -85.80128949 | FL | Bay |
| LS0T40 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.38014271 | -86.46057727 | FL | Okaloosa |
| LS0T41 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504581 | -87.94844117 | Not Determined | Not Determined |
| LS0T44 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| LS0T45 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818001 | -87.93586165 | Not Determined | Not Determined |
| LS0T48 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.35506991 | -86.27865461 | FL | Walton |
| LS0T49 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818168 | -87.93586666 | Not Determined | Not Determined |
| LS0T4B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0T4C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS0T4F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504581 | -87.94844117 | Not Determined | Not Determined |
| LS0T4H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.37206095 | -86.37090733 | FL | Walton |
| LS0T4J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.718 | -85.3923 | FL | Gulf |
| LS0T4L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0T4N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| LS0T4O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.551 | -85.0363 | Not Determined | Not Determined |
| LS0T4T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS0T4U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818 | -87.93586334 | Not Determined | Not Determined |
| LS0T4W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T53 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS0T5A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS0T5G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS0T5J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS0T5L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS0T5P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5833 | -89.6969 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0T5T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS0T5V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5833 | -89.6969 | Not Determined | Not Determined |
| LS0T60 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS0T61 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |
| LS0T66 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T68 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5833 | -89.6969 | Not Determined | Not Determined |
| LS0T6C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5833 | -89.6969 | Not Determined | Not Determined |
| LS0T6F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS0T6L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5833 | -89.6969 | Not Determined | Not Determined |
| LS0T6V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5833 | -89.6969 | Not Determined | Not Determined |
| LS0T6W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T73 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T77 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS0T78 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.6514659 | -88.82452197 | Not Determined | Not Determined |
| LS0T7D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS0T7E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS0T7G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T7H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.65145586 | -88.82453022 | Not Determined | Not Determined |
| LS0T7J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T7L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS0T7N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS0T7O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.2848 | -88.7346 | Not Determined | Not Determined |
| LS0T7S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS0T7U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.3327 | -88.3006 | Not Determined | Not Determined |
| LS0T80 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.5833 | -89.6969 | Not Determined | Not Determined |
| LS0T81 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8214 | -89.166 | Not Determined | Not Determined |
| LS0T8D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.8214 | -89.166 | Not Determined | Not Determined |
| LS0T8F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS0T8J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.7119 | -89.292 | Not Determined | Not Determined |
| LS0T93 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.9426 | -89.915 | Not Determined | Not Determined |
| LS0T9B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0017 | -89.4338 | Not Determined | Not Determined |
| LS0T9E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0017 | -89.4338 | Not Determined | Not Determined |
| LS0T9G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.22515 | -89.62045 | Not Determined | Not Determined |
| LS0T9H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.1626 | -90.0582 | Not Determined | Not Determined |
| LS0T9I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.1604 | -88.9743 | Not Determined | Not Determined |
| LS0T9N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 28.9648 | -89.1538 | Not Determined | Not Determined |
| LS0T9T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.1001 | -89.4572 | Not Determined | Not Determined |
| LS0T9V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.8997 | -88.802 | Not Determined | Not Determined |
| LS0T9W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.3171 | -89.0853 | Not Determined | Not Determined |
| LS0TA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 28.9796 | -89.3235 | Not Determined | Not Determined |
| LS0TAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.1284 | -90.127 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0TAF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0017 | -89.4338 | Not Determined | Not Determined |
| LS0TAH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.1269 | -89.0221 | Not Determined | Not Determined |
| LS0TAI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 28.9796 | -89.3235 | Not Determined | Not Determined |
| LS0TAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.5743 | -88.9891 | Not Determined | Not Determined |
| LS0TAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.1958 | -88.4729 | MS | Jackson |
| LS0TAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.8997 | -88.802 | Not Determined | Not Determined |
| LS0TAU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2245 | -88.6662 | MS | Jackson |
| LS0TAW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.5323 | -89.0109 | Not Determined | Not Determined |
| LS0TB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.035 | -90.5046 | Not Determined | Not Determined |
| LS0TB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.22515 | -89.62045 | Not Determined | Not Determined |
| LS0TBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.1001 | -89.4572 | Not Determined | Not Determined |
| LS0TBM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.1961 | -88.3932 | Not Determined | Not Determined |
| LS0TBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2208 | -88.8708 | Not Determined | Not Determined |
| LS0TBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0TCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 27.3516 | -91.5688 | Not Determined | Not Determined |
| LS0TCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.0889 | -89.6459 | Not Determined | Not Determined |
| LS0TCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 27.1774 | -89.6621 | Not Determined | Not Determined |
| LS0TCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.97925 | -89.32309 | Not Determined | Not Determined |
| LS0TD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.2021 | -90.0003 | Not Determined | Not Determined |
| LS0TM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS0TM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0TMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0TMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0TMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0TMT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0TMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0TN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0TN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0TN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0TN3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0TN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0TN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0TNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0TNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0TO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0TO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0TO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0TO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0TO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0TOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0TOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0TOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0TOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0TOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0TOL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0TOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0TON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0TOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0TOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0TOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0TOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0TOX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0TOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0TP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS0TPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS0TPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82902048 | -89.6873106 | Not Determined | Not Determined |
| LS0TQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0TQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0TQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0TQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0TQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0TQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0TQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0TQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS0TQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS0TQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS0TQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS0TQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS0TQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82808164 | -89.68711923 | Not Determined | Not Determined |
| LS0TQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82798825 | -89.68711883 | Not Determined | Not Determined |
| LS0TR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82808164 | -89.68711923 | Not Determined | Not Determined |
| LS0TRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0TRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0TRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0TRZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0TS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0TS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0TS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0TS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0TSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0TSG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0TSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0TSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0TSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0TT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0TTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.8799756 | -89.22529859 | Not Determined | Not Determined |
| LS0TTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0TTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0TTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS0TUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0TUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS0TUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88023983 | -89.22573011 | Not Determined | Not Determined |
| LS0TUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS0TV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0TV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0TV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0TV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0TVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0TVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0TVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0TVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0TVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0TVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0TVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0TVI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0TVJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0TVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0TVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0TVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0TVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0TVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0TVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS0TW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS0VHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS0VHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.69888 | -93.62333 | Not Determined | Not Determined |
| LS0VO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0VO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| LS0VO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0VO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0VO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0VO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.9959 | -89.1281 | LA | Plaquemines |
| LS0VOB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0348 | -89.0845 | Not Determined | Not Determined |
| LS0VOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/1/2010 | 27.678247 | -89.390552 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0VOF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.2253 | -89.6208 | Not Determined | Not Determined |
| LS0VOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0754 | -89.039 | Not Determined | Not Determined |
| LS0VOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0348 | -89.0845 | Not Determined | Not Determined |
| LS0VOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0VOM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0VOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0VOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0754 | -89.039 | Not Determined | Not Determined |
| LS0VOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.527064 | -89.642167 | Not Determined | Not Determined |
| LS0VOS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.9959 | -89.1281 | LA | Plaquemines |
| LS0VOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.82894 | -89.13778 | Not Determined | Not Determined |
| LS0VP0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 29.6057 | -84.9513 | FL | Franklin |
| LS0VP1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 29.6057 | -84.9513 | FL | Franklin |
| LS0VP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0VP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0VP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.82894 | -89.13778 | Not Determined | Not Determined |
| LS0VP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0VP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS0VPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.82894 | -89.13778 | Not Determined | Not Determined |
| LS0VPC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0VPD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.90413 | -89.01156 | Not Determined | Not Determined |
| LS0VPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.82894 | -89.13778 | Not Determined | Not Determined |
| LS0VPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 27.75386 | -89.26429 | Not Determined | Not Determined |
| LS0VPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.82894 | -89.13778 | Not Determined | Not Determined |
| LS0VPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0VPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0VPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0VQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.602676 | -89.516167 | Not Determined | Not Determined |
| LS0VQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/1/2010 | 27.678247 | -89.390552 | Not Determined | Not Determined |
| LS0VQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.602676 | -89.516167 | Not Determined | Not Determined |
| LS0VQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/1/2010 | 27.678247 | -89.390552 | Not Determined | Not Determined |
| LS0VQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.602676 | -89.516167 | Not Determined | Not Determined |
| LS0VQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0VQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.602676 | -89.516167 | Not Determined | Not Determined |
| LS0VQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/1/2010 | 27.678247 | -89.390552 | Not Determined | Not Determined |
| LS0VQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.602676 | -89.516167 | Not Determined | Not Determined |
| LS0VQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0VQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.602676 | -89.516167 | Not Determined | Not Determined |
| LS0VQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.527064 | -89.642167 | Not Determined | Not Determined |
| LS0VQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.602676 | -89.516167 | Not Determined | Not Determined |
| LS0VQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/1/2010 | 27.678247 | -89.390552 | Not Determined | Not Determined |
| LS0VQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/1/2010 | 27.678247 | -89.390552 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0VQQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.7181 | -85.3923 | FL | Gulf |
| LS0VQO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.527064 | -89.642167 | Not Determined | Not Determined |
| LS0VQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.527064 | -89.642167 | Not Determined | Not Determined |
| LS0VQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/1/2010 | 27.678247 | -89.390552 | Not Determined | Not Determined |
| LS0VQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0VQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.9644 | -89.154 | Not Determined | Not Determined |
| LS0VR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.9644 | -89.154 | Not Determined | Not Determined |
| LS0VR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.602676 | -89.516167 | Not Determined | Not Determined |
| LS0VR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0348 | -89.0845 | Not Determined | Not Determined |
| LS0VR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| LS0VR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0VR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| LS0VR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0VRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 27.75386 | -89.26429 | Not Determined | Not Determined |
| LS0VRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0VRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2262 | -87.8906 | AL | Baldwin |
| LS0VRK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2262 | -87.8906 | AL | Baldwin |
| LS0VS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2262 | -87.8906 | AL | Baldwin |
| LS0VS2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0VS3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS0VS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS0VS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS0VSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS0VSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS0VSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0VSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0VSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0VSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0VSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0VSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS0VSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0VSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0VSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS0VSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS0VSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0VSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS0VT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0VT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS0VT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0VT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS0VT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0VT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS0VT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2917 | -87.391 | FL | Escambia |
| LS0VT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS0VTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0VTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0VTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS0VTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS0VTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS0VTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS0VTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0VTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS0VTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS0VTN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS0VTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2917 | -87.391 | FL | Escambia |
| LS0VTP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS0VTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS0VTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS0VTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS0VTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2917 | -87.391 | FL | Escambia |
| LS0VTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS0VTX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS0VTY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.3458 | -87.0389 | FL | Escambia |
| LS0VU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0VU6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.3458 | -87.0389 | FL | Escambia |
| LS0VU7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS0VU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS0VUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS0VUE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS0VUG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6752 | -93.7274 | Not Determined | Not Determined |
| LS0VUI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS0VUJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS0VUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.3804 | -86.4606 | FL | Okaloosa |
| LS0VUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0VUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.4349 | -92.3373 | Not Determined | Not Determined |
| LS0VUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6712 | -93.0417 | Not Determined | Not Determined |
| LS0VUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| LS0VUQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.69888 | -93.62333 | Not Determined | Not Determined |
| LS0VUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS0VUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.2817 | -86.04 | FL | Walton |
| LS0VUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 30.0025 | -84.1045 | Not Determined | Not Determined |
| LS0VUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0VUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.5476 | -92.6531 | Not Determined | Not Determined |
| LS0VUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS0VUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.5476 | -92.6531 | Not Determined | Not Determined |
| LS0VUZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| LS0VV0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.228 | -88.7582 | MS | Jackson |
| LS0VV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2163 | -88.3051 | AL | Mobile |
| LS0VV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.1274 | -89.0215 | Not Determined | Not Determined |
| LS0VV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS0VV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.5291 | -92.5704 | Not Determined | Not Determined |
| LS0VV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.1765 | -88.0716 | Not Determined | Not Determined |
| LS0VV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.8414 | -88.8164 | Not Determined | Not Determined |
| LS0VV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6906 | -88.8906 | Not Determined | Not Determined |
| LS0VVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS0VVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6712 | -93.0417 | Not Determined | Not Determined |
| LS0VVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| LS0VVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0VVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS0VVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS0VVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0VVL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS0VVN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS0VVQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS0VVR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS0VVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS0VVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS0VVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS0VVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS0VVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS0VW1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS0VW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0VW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS0VW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS0VW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS0VW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS0VWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS0VWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS0VWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS0VWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS0VWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 30.0025 | -84.1045 | Not Determined | Not Determined |
| LS0VWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS0VWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0VWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS0VWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS0VWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.59585 | -92.81182 | Not Determined | Not Determined |
| LS0VWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.624 | -92.8846 | Not Determined | Not Determined |
| LS0VWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS0VWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6676 | -93.757 | Not Determined | Not Determined |
| LS0VWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.4986 | -92.4955 | Not Determined | Not Determined |
| LS0VWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS0VWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS0VWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS0VWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.569 | -92.7331 | Not Determined | Not Determined |
| LS0VWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.7106 | -93.28 | Not Determined | Not Determined |
| LS0VX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS0VX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS0VX4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6511 | -92.9633 | Not Determined | Not Determined |
| LS0VX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0VX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS0VX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS0VX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS0VXB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.7106 | -93.28 | Not Determined | Not Determined |
| LS0VXC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.4986 | -92.4955 | Not Determined | Not Determined |
| LS0VXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.7106 | -93.28 | Not Determined | Not Determined |
| LS0VXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.707 | -93.5892 | Not Determined | Not Determined |
| LS0VXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.4986 | -92.4955 | Not Determined | Not Determined |
| LS0VXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS0VXH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0VXI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS0VXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.7079 | -93.513 | Not Determined | Not Determined |
| LS0VXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.3804 | -86.4606 | FL | Okaloosa |
| LS0VXL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6676 | -93.757 | Not Determined | Not Determined |
| LS0VXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS0VXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6906 | -88.8906 | Not Determined | Not Determined |
| LS0VXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.69195 | -93.43537 | Not Determined | Not Determined |
| LS0VXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.1765 | -88.0716 | Not Determined | Not Determined |
| LS0VXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.69195 | -93.43537 | Not Determined | Not Determined |
| LS0VXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6144 | -88.966 | Not Determined | Not Determined |
| LS0VXS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4982 | -92.4953 | Not Determined | Not Determined |
| LS0VXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.1195 | -85.7365 | FL | Bay |
| LS0VXU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.7307 | -88.8597 | Not Determined | Not Determined |
| LS0VXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS0VXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.5291 | -92.5704 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0VY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS0VY3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.5476 | -92.6531 | Not Determined | Not Determined |
| LS0VY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS0VY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.569 | -92.7331 | Not Determined | Not Determined |
| LS0VY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS0VY7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS0VY9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.8909 | -83.8566 | Not Determined | Not Determined |
| LS0VYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.8994 | -88.8019 | Not Determined | Not Determined |
| LS0VYC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.1954 | -88.4727 | MS | Jackson |
| LS0VYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS0VYF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.9555 | -88.8044 | Not Determined | Not Determined |
| LS0VYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.8909 | -83.8566 | Not Determined | Not Determined |
| LS0VYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -84.4581 | Not Determined | Not Determined |
| LS0VYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2376 | -88.2218 | AL | Mobile |
| LS0VYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0VYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.1954 | -88.4727 | MS | Jackson |
| LS0VYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.224 | -88.6653 | MS | Jackson |
| LS0VYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2376 | -88.2218 | AL | Mobile |
| LS0VYR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 30.0132 | -84.0219 | Not Determined | Not Determined |
| LS0VYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.8994 | -88.8019 | Not Determined | Not Determined |
| LS0VYU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS0VYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0VYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7107 | -93.2045 | Not Determined | Not Determined |
| LS0VYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.711 | -93.2049 | Not Determined | Not Determined |
| LS0VZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.2203 | -88.871 | Not Determined | Not Determined |
| LS0VZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS0VZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.7307 | -88.8597 | Not Determined | Not Determined |
| LS0VZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.2063 | -88.5575 | Not Determined | Not Determined |
| LS0VZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6712 | -93.0417 | Not Determined | Not Determined |
| LS0VZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4597 | -92.4206 | Not Determined | Not Determined |
| LS0VZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6144 | -88.966 | Not Determined | Not Determined |
| LS0VZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS0VZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.59585 | -92.81182 | Not Determined | Not Determined |
| LS0VZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6144 | -88.966 | Not Determined | Not Determined |
| LS0VZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6907 | -93.659 | Not Determined | Not Determined |
| LS0VZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6907 | -93.659 | Not Determined | Not Determined |
| LS0VZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.8994 | -88.8019 | Not Determined | Not Determined |
| LS0VZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6889 | -93.1262 | Not Determined | Not Determined |
| LS0VZS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS0VZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.1274 | -89.0215 | Not Determined | Not Determined |
| LS0VZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6889 | -93.1262 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0VZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.1195 | -85.7365 | FL | Bay |
| LS0VZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS0W00 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS0W01 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6529 | -88.9247 | Not Determined | Not Determined |
| LS0W02 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS0W03 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS0W06 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6752 | -93.7274 | Not Determined | Not Determined |
| LS0W07 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6529 | -88.9247 | Not Determined | Not Determined |
| LS0W08 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.624 | -92.8846 | Not Determined | Not Determined |
| LS0W0D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.0125 | -88.8082 | Not Determined | Not Determined |
| LS0W0F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2376 | -88.2218 | AL | Mobile |
| LS0W0H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS0W0I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.1954 | -88.4727 | MS | Jackson |
| LS0W0J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.1955 | -88.3926 | Not Determined | Not Determined |
| LS0W0Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS0W1H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0W26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W27 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0W2A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0W2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0W2F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W2I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W2J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W2K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0W2O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0W2Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS0W2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS0W2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS0W2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0W2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0W2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0W30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0W31 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0W32 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0W33 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0W34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS0W35 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0W36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0W37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS0W38 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS0W39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0W3A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0W3C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0W3D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0W3E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0W3H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0W3I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS0W3M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0W3T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.355 | -86.2786 | FL | Walton |
| LS0W3V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0W3W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0W3X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0W40 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.32929805 | -87.12964909 | FL | Escambia |
| LS0W41 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0W42 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.31586461 | -87.21555519 | FL | Escambia |
| LS0W43 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0W44 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0W46 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0W47 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W49 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.39274338 | -86.61506652 | FL | Okaloosa |
| LS0W4A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0W4B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W4C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0W4D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0W4E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.2817 | -86.04 | FL | Walton |
| LS0W4G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS0W4H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0W4I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.34576366 | -87.03897491 | FL | Escambia |
| LS0W4J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.38448954 | -86.53777587 | FL | Okaloosa |
| LS0W4K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0W4L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0W4M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS0W4O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0W4P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS0W4Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.34576366 | -87.03897491 | FL | Escambia |
| LS0W4R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0W4U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS0W4W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0W4Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0W50 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS0W51 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W53 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0W57 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0W58 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0W59 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0W5D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.35031812 | -86.6994283 | Not Determined | Not Determined |
| LS0W5E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.39274338 | -86.61506652 | FL | Okaloosa |
| LS0W5F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0W5G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0W5I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS0W5K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0W5M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0W5N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0W5O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0W5P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0W5Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0W5R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W5S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W5T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.39274338 | -86.61506652 | FL | Okaloosa |
| LS0W5V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.31586461 | -87.21555519 | FL | Escambia |
| LS0W5W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS0W60 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0W61 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W62 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0W63 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0W64 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W66 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0W68 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS0W6A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0W6B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0W6C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS0W6D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0W6E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS0W6F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0W6G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0W6H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0W6I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.34576366 | -87.03897491 | FL | Escambia |
| LS0W6J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0W6L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0W6M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0W6N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS0W71 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W72 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0W73 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0W74 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0W75 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0W76 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0W77 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W78 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0W7A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0W7B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0W7C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0W7D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0W7E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W7F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W7G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0W7H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0W7J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W7K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W7L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0W7N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS0W7Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS0W7R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS0W7U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS0W7W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS0W7X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS0W7Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS0W85 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS0W97 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.2106 | -89.0066 | Not Determined | Not Determined |
| LS0W9C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0W9D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS0W9E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0W9H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0W9I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0W9J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0W9K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS0W9T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0W9V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS0W9W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS0W9X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0WA4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS0WA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS0WAA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS0WAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS0WAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS0WAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.1196 | -85.7365 | FL | Bay |
| LS0WAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.1196 | -85.7365 | FL | Bay |
| LS0WAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS0WAZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS0WB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS0WB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS0WB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.1196 | -85.7365 | FL | Bay |
| LS0WB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS0WB9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS0WBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0WBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0WBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0WBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS0WBH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS0WBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS0WBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS0WBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS0WBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS0WBR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS0WBV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS0WBZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS0WC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS0WC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0WC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS0WC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS0WC7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS0WC8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0WCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS0WCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS0WCG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0WCN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS0WCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS0WCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.2106 | -85.8772 | FL | Bay |
| LS0WD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.2106 | -85.8772 | FL | Bay |
| LS0WDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.2489 | -85.955 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0WDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0WDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS0WE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS0WEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS0WEC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS0WEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS0WEG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS0WEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS0WEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS0WEP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS0WEU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS0WEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS0WF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS0WF4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS0WF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0WFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0WFK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS0WFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS0WFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS0WFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.7109 | -93.2049 | Not Determined | Not Determined |
| LS0WFV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0WG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0WG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS0WGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS0WGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0WGQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0WGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0WGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0WGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0WGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 27.75386 | -89.26429 | Not Determined | Not Determined |
| LS0WGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.90413 | -89.01156 | Not Determined | Not Determined |
| LS0WGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS0WGX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 27.75386 | -89.26429 | Not Determined | Not Determined |
| LS0WH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 27.75386 | -89.26429 | Not Determined | Not Determined |
| LS0WH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 27.75386 | -89.26429 | Not Determined | Not Determined |
| LS0WH2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.90413 | -89.01156 | Not Determined | Not Determined |
| LS0WH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 27.75386 | -89.26429 | Not Determined | Not Determined |
| LS0WH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS0WH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.90413 | -89.01156 | Not Determined | Not Determined |
| LS0WH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.82894 | -89.13778 | Not Determined | Not Determined |
| LS0WH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.90413 | -89.01156 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0WHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0WHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0WHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0WHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0WHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0WHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.90413 | -89.01156 | Not Determined | Not Determined |
| LS0WHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0WHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0WHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.24826665 | -87.63941523 | AL | Baldwin |
| LS0WHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0WHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0WHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0WHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.38448954 | -86.53777587 | FL | Okaloosa |
| LS0WHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0WHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0WHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0WHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0WHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0WI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0WI8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0WIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.376 | -86.859 | FL | Santa Rosa |
| LS0WIE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS0WIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0WIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0WII | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0WIK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS0WIL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS0WIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0WIP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0WIQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0WIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0WIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS0WIT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0WIU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0WIV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0WIW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0WIX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0WIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0WJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.2584 | -89.0558 | Not Determined | Not Determined |
| LS0WJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0WJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0WJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0WJV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0WJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0WJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0WJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0WJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0WK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS0WK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS0WK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.3458 | -87.0389 | FL | Escambia |
| LS0WK4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.24826665 | -87.63941523 | AL | Baldwin |
| LS0WK5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS0WK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS0WK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS0WK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS0WK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS0WKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS0WKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS0WKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS0WKD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS0WKF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.711 | -93.2049 | Not Determined | Not Determined |
| LS0WKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.224 | -88.6653 | MS | Jackson |
| LS0WKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2328 | -88.1348 | AL | Mobile |
| LS0WKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.5291 | -92.5704 | Not Determined | Not Determined |
| LS0WKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2163 | -88.3051 | AL | Mobile |
| LS0WKP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.7307 | -88.8597 | Not Determined | Not Determined |
| LS0WKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2328 | -88.1348 | AL | Mobile |
| LS0WKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2328 | -88.1348 | AL | Mobile |
| LS0WKW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.7873 | -88.8423 | Not Determined | Not Determined |
| LS0WKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.7873 | -88.8423 | Not Determined | Not Determined |
| LS0WL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS0WL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.1195 | -85.7365 | FL | Bay |
| LS0WL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.377 | -86.779 | FL | Okaloosa |
| LS0WL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.36205938 | -86.94933153 | FL | Escambia |
| LS0WL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS0WL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS0WLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.36205938 | -86.94933153 | FL | Escambia |
| LS0WLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.376 | -86.859 | FL | Santa Rosa |
| LS0WLD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS0WLF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS0WLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.35031812 | -86.6994283 | Not Determined | Not Determined |
| LS0WLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.377 | -86.779 | FL | Okaloosa |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0WLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0WLS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0WLT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0WLU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0WLV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0WLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0WLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0WLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0WLZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS0WM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6529 | -88.9247 | Not Determined | Not Determined |
| LS0WM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.9555 | -88.8044 | Not Determined | Not Determined |
| LS0WM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS0WM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.9555 | -88.8044 | Not Determined | Not Determined |
| LS0WM8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.0125 | -88.8082 | Not Determined | Not Determined |
| LS0WM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.0125 | -88.8082 | Not Determined | Not Determined |
| LS0WMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.1274 | -89.0215 | Not Determined | Not Determined |
| LS0WMB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.2203 | -88.871 | Not Determined | Not Determined |
| LS0WMC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6906 | -88.8906 | Not Determined | Not Determined |
| LS0WMD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.7873 | -88.8423 | Not Determined | Not Determined |
| LS0WMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.2489 | -85.9549 | FL | Bay |
| LS0WMG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 30.0132 | -84.0219 | Not Determined | Not Determined |
| LS0WMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0WMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.2063 | -88.5575 | Not Determined | Not Determined |
| LS0WMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2163 | -88.3051 | AL | Mobile |
| LS0WMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.1765 | -88.0716 | Not Determined | Not Determined |
| LS0WMM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.2203 | -88.871 | Not Determined | Not Determined |
| LS0WMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.41012 | -89.06116 | Not Determined | Not Determined |
| LS0WMZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0WN0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.5321 | -89.01106 | Not Determined | Not Determined |
| LS0WN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0WN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0WQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS0WR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0WR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0WR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS0WR9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS0WSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0WSJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS0WSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0WSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS0WSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0WSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS0WST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0WSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0WSX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0WT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0WT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS0WT4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS0WT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS0WT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS0WT9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS0WTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS0WTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS0WTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS0WTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS0WTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS0WTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 30.0024 | -84.1044 | Not Determined | Not Determined |
| LS0WTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 30.0024 | -84.1044 | Not Determined | Not Determined |
| LS0WTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 30.0024 | -84.1044 | Not Determined | Not Determined |
| LS0WUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS0WUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS0WUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS0WUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS0WUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS0WUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS0WV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS0WV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS0WV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS0WV7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7054 | -91.0914 | Not Determined | Not Determined |
| LS0WV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7054 | -91.0914 | Not Determined | Not Determined |
| LS0WV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7054 | -91.0914 | Not Determined | Not Determined |
| LS0WVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS0WVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS0WVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS0WVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS0WVM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS0WVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0334 | -90.5842 | Not Determined | Not Determined |
| LS0WVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0334 | -90.5842 | Not Determined | Not Determined |
| LS0WVX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0334 | -90.5842 | Not Determined | Not Determined |
| LS0WVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0372 | -90.6843 | Not Determined | Not Determined |
| LS0WW0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0372 | -90.6843 | Not Determined | Not Determined |
| LS0WW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0243 | -90.7309 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0WW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0376 | -90.9921 | Not Determined | Not Determined |
| LS0WW4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0376 | -90.9921 | Not Determined | Not Determined |
| LS0WW6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS0WW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS0WW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0209 | -90.9095 | Not Determined | Not Determined |
| LS0WWB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0209 | -90.9095 | Not Determined | Not Determined |
| LS0WWC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0315 | -91.0728 | Not Determined | Not Determined |
| LS0WWD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0315 | -91.0728 | Not Determined | Not Determined |
| LS0WWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0162 | -91.1523 | Not Determined | Not Determined |
| LS0WWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0162 | -91.1523 | Not Determined | Not Determined |
| LS0WWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0162 | -91.1523 | Not Determined | Not Determined |
| LS0WWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0974 | -91.3624 | Not Determined | Not Determined |
| LS0WWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0974 | -91.3624 | Not Determined | Not Determined |
| LS0WWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 28.9809 | -91.2425 | Not Determined | Not Determined |
| LS0WWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 28.9809 | -91.2425 | Not Determined | Not Determined |
| LS0WWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0085 | -91.3081 | Not Determined | Not Determined |
| LS0WWP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0085 | -91.3081 | Not Determined | Not Determined |
| LS0WWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.0085 | -91.3081 | Not Determined | Not Determined |
| LS0WWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.164 | -91.4132 | Not Determined | Not Determined |
| LS0WWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.164 | -91.4132 | Not Determined | Not Determined |
| LS0WWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.164 | -91.4132 | Not Determined | Not Determined |
| LS0WWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.1864 | -91.4914 | Not Determined | Not Determined |
| LS0WX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.2601 | -91.6423 | Not Determined | Not Determined |
| LS0WX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.2956 | -91.7313 | Not Determined | Not Determined |
| LS0WXF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/24/2010 | 29.3952 | -92.2713 | Not Determined | Not Determined |
| LS0WXJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.529 | -92.5704 | Not Determined | Not Determined |
| LS0WXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.54761 | -92.65315 | Not Determined | Not Determined |
| LS0WXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.5689 | -92.7331 | Not Determined | Not Determined |
| LS0WXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.5958 | -92.8119 | Not Determined | Not Determined |
| LS0WXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6511 | -92.9632 | Not Determined | Not Determined |
| LS0WXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6511 | -92.9632 | Not Determined | Not Determined |
| LS0WY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.6889 | -93.1262 | Not Determined | Not Determined |
| LS0WY6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.71104 | -93.20481 | Not Determined | Not Determined |
| LS0WYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/25/2010 | 29.707 | -93.5893 | Not Determined | Not Determined |
| LS0WZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS0WZP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0WZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS0WZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS0ZEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.3172 | -89.0852 | Not Determined | Not Determined |
| LS0ZF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.41012 | -89.06116 | Not Determined | Not Determined |
| LS0ZFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.4478 | -89.0444 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0ZFB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0ZHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.5321 | -89.01106 | Not Determined | Not Determined |
| LS0ZHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.5745 | -88.9885 | Not Determined | Not Determined |
| LS0ZHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.2106 | -89.0066 | Not Determined | Not Determined |
| LS0ZI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.3765 | -89.0906 | Not Determined | Not Determined |
| LS0ZI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.4886 | -89.0338 | Not Determined | Not Determined |
| LS0ZI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0ZTO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.41012 | -89.06116 | Not Determined | Not Determined |
| LS0ZTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS2F25 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585003 | -88.9503948 | Not Determined | Not Determined |
| LS2F26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26599811 | -89.26182949 | Not Determined | Not Determined |
| LS2F28 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72584459 | -88.95039807 | Not Determined | Not Determined |
| LS2F29 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72584459 | -88.95039807 | Not Determined | Not Determined |
| LS2F2A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26600523 | -89.26183693 | Not Determined | Not Determined |
| LS2F2B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601262 | -89.26184727 | Not Determined | Not Determined |
| LS2F2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601262 | -89.26184727 | Not Determined | Not Determined |
| LS2F2Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS2F2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS2F2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS2F2T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS2F2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS2F2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS2F30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS2F39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| GL08C2 | 2 Milliliter Glass | OTW - Other Aqueous Sample (Water | | 30.21032 | -85.868896 | FL | Bay |
| FL01RV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL008K | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL01NQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL00BA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL00YQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 27.979176 | -88.885251 | Not Determined | Not Determined |
| FL00YT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 27.979176 | -88.885251 | Not Determined | Not Determined |
| FL01GL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.32395222 | -89.85303978 | Not Determined | Not Determined |
| FL01GQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.35300846 | -89.70639553 | Not Determined | Not Determined |
| FL01R8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| FL01RT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.90413 | -89.01156 | Not Determined | Not Determined |
| FL01I3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL01QL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01JM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.32395222 | -89.85303978 | Not Determined | Not Determined |
| FL01JN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.32395222 | -89.85303978 | Not Determined | Not Determined |
| FL01JQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2010 | 27.75386 | -89.26429 | Not Determined | Not Determined |
| FL01JR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2010 | 27.75386 | -89.26429 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| FL01L6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.29436823 | -90.00113263 | Not Determined | Not Determined |
| FL01N6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| FL002S | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL00SK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | 28.875473 | -88.388753 | Not Determined | Not Determined |
| FL00WJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/13/2010 | 28.7392 | -88.3873 | Not Determined | Not Determined |
| FL00WP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/13/2010 | 28.7392 | -88.3873 | Not Determined | Not Determined |
| FL00WR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/13/2010 | 28.7392 | -88.3873 | Not Determined | Not Determined |
| FL01CJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01CY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/24/2010 | 27.64964398 | -89.81247425 | Not Determined | Not Determined |
| FL01G0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.91222082 | -90.52594382 | Not Determined | Not Determined |
| FL01GP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2010 | 27.75386 | -89.26429 | Not Determined | Not Determined |
| FL01GR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2010 | 27.75386 | -89.26429 | Not Determined | Not Determined |
| FL01GS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2010 | 27.75386 | -89.26429 | Not Determined | Not Determined |
| FL01GT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2010 | 27.75386 | -89.26429 | Not Determined | Not Determined |
| FL01GU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2010 | 27.75386 | -89.26429 | Not Determined | Not Determined |
| FL01GV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2010 | 27.75386 | -89.26429 | Not Determined | Not Determined |
| FL01GW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2010 | 27.75386 | -89.26429 | Not Determined | Not Determined |
| FL01GX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.35300846 | -89.70639553 | Not Determined | Not Determined |
| FL01O5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.527064 | -89.642167 | Not Determined | Not Determined |
| FL01RO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.90413 | -89.01156 | Not Determined | Not Determined |
| FL01RP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.90413 | -89.01156 | Not Determined | Not Determined |
| FL009Z | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL00AD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL00GP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/12/2010 | 28.2731 | -88.917 | Not Determined | Not Determined |
| FL00H3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/14/2010 | 28.7485 | -88.3672 | Not Determined | Not Determined |
| FL00H4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/13/2010 | 28.7392 | -88.3873 | Not Determined | Not Determined |
| FL00WT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/13/2010 | 28.7392 | -88.3873 | Not Determined | Not Determined |
| FL00ZJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/12/2010 | 28.2731 | -88.917 | Not Determined | Not Determined |
| FL00ZX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.602676 | -89.516167 | Not Determined | Not Determined |
| FL01A1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.602676 | -89.516167 | Not Determined | Not Determined |
| FL01A4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.602676 | -89.516167 | Not Determined | Not Determined |
| FL01AR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.82894 | -89.13778 | Not Determined | Not Determined |
| FL01AS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.82894 | -89.13778 | Not Determined | Not Determined |
| FL01AT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.82894 | -89.13778 | Not Determined | Not Determined |
| FL01B5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01B8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01BB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01HD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.7125 | -88.3659 | Not Determined | Not Determined |
| FL002R | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL002T | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL002U | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| FL002V | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL002W | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL002X | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL002Y | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL002Z | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL0030 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL0031 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL0032 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL0033 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL0034 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL0035 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL0036 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL0037 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL0038 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL0039 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL003A | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL003B | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL003C | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL003D | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL003E | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.91222082 | -90.52594382 | Not Determined | Not Determined |
| FL003F | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.91222082 | -90.52594382 | Not Determined | Not Determined |
| FL003G | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.91222082 | -90.52594382 | Not Determined | Not Determined |
| FL003H | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.91222082 | -90.52594382 | Not Determined | Not Determined |
| FL003I | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.91222082 | -90.52594382 | Not Determined | Not Determined |
| FL003J | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.91222082 | -90.52594382 | Not Determined | Not Determined |
| FL003K | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.91222082 | -90.52594382 | Not Determined | Not Determined |
| FL003L | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.91222082 | -90.52594382 | Not Determined | Not Determined |
| FL0042 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.87956493 | -89.22446745 | Not Determined | Not Determined |
| FL0043 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.87956493 | -89.22446745 | Not Determined | Not Determined |
| FL0044 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.87956493 | -89.22446745 | Not Determined | Not Determined |
| FL0045 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.87956493 | -89.22446745 | Not Determined | Not Determined |
| FL0046 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.87956493 | -89.22446745 | Not Determined | Not Determined |
| FL0047 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.87956493 | -89.22446745 | Not Determined | Not Determined |
| FL0048 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.87956493 | -89.22446745 | Not Determined | Not Determined |
| FL0049 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.87956493 | -89.22446745 | Not Determined | Not Determined |
| FL004A | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL004B | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL004C | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL004D | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL004E | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL004F | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| FL004G | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL004H | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL004I | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL004J | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL004K | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL004L | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL004M | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL004N | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL004O | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL004P | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL004Q | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL004R | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL004S | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL004T | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL004U | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL004V | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL004W | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL004X | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL004Y | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL004Z | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL0050 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL0051 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL0052 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL0053 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL0054 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL0055 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL0056 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL0057 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL0058 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL0059 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL005A | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL005B | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL005C | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL005D | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL005E | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL005F | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL005G | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL005H | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL005I | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88003944 | -89.22535712 | Not Determined | Not Determined |
| FL005J | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88003944 | -89.22535712 | Not Determined | Not Determined |
| FL005K | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88003944 | -89.22535712 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| FL005L | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88003944 | -89.22535712 | Not Determined | Not Determined |
| FL005M | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88003944 | -89.22535712 | Not Determined | Not Determined |
| FL005N | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88003944 | -89.22535712 | Not Determined | Not Determined |
| FL005O | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88003944 | -89.22535712 | Not Determined | Not Determined |
| FL005P | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88003944 | -89.22535712 | Not Determined | Not Determined |
| FL005Q | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88003944 | -89.22535712 | Not Determined | Not Determined |
| FL005R | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88003944 | -89.22535712 | Not Determined | Not Determined |
| FL005S | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88003944 | -89.22535712 | Not Determined | Not Determined |
| FL005T | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88003944 | -89.22535712 | Not Determined | Not Determined |
| FL005U | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88003944 | -89.22535712 | Not Determined | Not Determined |
| FL005V | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88003944 | -89.22535712 | Not Determined | Not Determined |
| FL005W | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88003944 | -89.22535712 | Not Determined | Not Determined |
| FL005X | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88023983 | -89.22573011 | Not Determined | Not Determined |
| FL005Y | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL005Z | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL0060 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL0061 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL0062 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL0063 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL0064 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL0065 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL0066 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL0067 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL0068 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL0069 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL006A | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL006B | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| FL006C | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL006D | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL006E | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL006F | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL006G | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL006H | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL006I | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL006J | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL006L | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL006M | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL006N | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL006O | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL006P | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL006Q | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| FL006R | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL006S | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL006T | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL006U | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL006V | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL006W | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL006X | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL006Y | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL006Z | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL0070 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL0071 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL0072 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL0073 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL0074 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL0075 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL0076 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL0077 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL0078 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL0079 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL007A | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL007B | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL007C | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL007D | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL007E | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL007F | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL007G | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL007H | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL007I | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL007J | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL007K | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL007L | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL007M | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL007N | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL007O | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL007P | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL007Q | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL007R | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL007S | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL007T | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL007U | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL0080 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| FL0081 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| FL0082 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| FL0086 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| FL0087 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| FL0088 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| FL0089 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| FL008A | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| FL008J | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL008L | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL008M | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL008N | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL008O | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| FL008P | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL008Q | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL008R | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL008S | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL008T | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL008U | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| FL008V | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| FL008X | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| FL008Y | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| FL008Z | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| FL0090 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| FL0091 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL0092 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL0093 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| FL0094 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| FL0095 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| FL0096 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| FL0097 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| FL0098 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| FL0099 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| FL009A | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| FL009B | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| FL009C | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| FL009D | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| FL009E | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| FL009F | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| FL009G | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| FL009N | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL009O | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| FL009P | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL009Q | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL009R | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL009S | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL009T | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL009U | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL009V | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL009W | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL009X | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL009Y | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL00A0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL00A1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL00A2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL00A3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL00A4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL00A5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL00A6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL00A7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL00A8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL00A9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL00AA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL00AB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL00AC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL00AE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL00AF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL00AG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL00AH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL00AI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL00AJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL00AK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL00AS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL00AT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL00AU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL00AV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL00AW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL00AX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL00AY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL00AZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL00B0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL00B1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL00B2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| FL00B3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL00B4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL00B5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL00B6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL00B7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL00B8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL00B9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL00BB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL00BC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL00BD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL00BE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL00BF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL00BG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL00BH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL00BI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL00BJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL00BK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL00BL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL00BM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL00BN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL00BO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL00BP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL00BQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL00GO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | 28.875473 | -88.388753 | Not Determined | Not Determined |
| FL00GQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/14/2010 | 28.7485 | -88.3672 | Not Determined | Not Determined |
| FL00GS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/12/2010 | 28.2731 | -88.917 | Not Determined | Not Determined |
| FL00GT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/12/2010 | 28.2731 | -88.917 | Not Determined | Not Determined |
| FL00GW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/12/2010 | 28.2731 | -88.917 | Not Determined | Not Determined |
| FL00GX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/14/2010 | 28.7485 | -88.3672 | Not Determined | Not Determined |
| FL00H0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | 28.875473 | -88.388753 | Not Determined | Not Determined |
| FL00H1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | 28.740465 | -88.388765 | Not Determined | Not Determined |
| FL00H5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | 28.875473 | -88.388753 | Not Determined | Not Determined |
| FL00SD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/12/2010 | 28.2731 | -88.917 | Not Determined | Not Determined |
| FL00SG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | 28.875473 | -88.388753 | Not Determined | Not Determined |
| FL00SM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | 28.875473 | -88.388753 | Not Determined | Not Determined |
| FL00WI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/13/2010 | 28.7392 | -88.3873 | Not Determined | Not Determined |
| FL00WV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| FL00WW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| FL00WX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| FL00WY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| FL00WZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| FL00X0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| FL00X2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| FL00X3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| FL00X4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| FL00X5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| FL00X6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| FL00X7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| FL00X8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| FL00X9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| FL00XA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| FL00XC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| FL00XD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL00XE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL00XF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL00XG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL00XH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL00XI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL00XJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL00XK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| FL00XM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL00XN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL00XO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL00XP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL00XQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL00XR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL00XS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL00XT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL00XU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL00XW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 27.979176 | -88.885251 | Not Determined | Not Determined |
| FL00XY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL00XZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 27.979176 | -88.885251 | Not Determined | Not Determined |
| FL00Y0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 27.979176 | -88.885251 | Not Determined | Not Determined |
| FL00Y1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL00Y2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL00Y4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL00Y6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 27.979176 | -88.885251 | Not Determined | Not Determined |
| FL00Y7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 27.979176 | -88.885251 | Not Determined | Not Determined |
| FL00Y8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 27.979176 | -88.885251 | Not Determined | Not Determined |
| FL00Y9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 27.979176 | -88.885251 | Not Determined | Not Determined |
| FL00YA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 27.979176 | -88.885251 | Not Determined | Not Determined |
| FL00YB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 27.979176 | -88.885251 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| FL00YC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 27.979176 | -88.885251 | Not Determined | Not Determined |
| FL00YD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 27.979176 | -88.885251 | Not Determined | Not Determined |
| FL00YE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 27.979176 | -88.885251 | Not Determined | Not Determined |
| FL00YG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL00YH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL00YI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL00YJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL00YK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL00YL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL00YM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL00YN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL00YO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL00YR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 27.979176 | -88.885251 | Not Determined | Not Determined |
| FL00YS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 27.979176 | -88.885251 | Not Determined | Not Determined |
| FL00YU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL00YV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL00YW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL00YX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL00YY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL00Z0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL00Z1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL00Z2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL00Z3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL00Z4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL00Z5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL00Z6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL00Z7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL00Z8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL00ZN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL00ZO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL00ZP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL00ZQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL00ZR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL00ZS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL00ZT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL00ZU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL00ZV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.602676 | -89.516167 | Not Determined | Not Determined |
| FL00ZY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.602676 | -89.516167 | Not Determined | Not Determined |
| FL00ZZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.602676 | -89.516167 | Not Determined | Not Determined |
| FL01A0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.602676 | -89.516167 | Not Determined | Not Determined |
| FL01A2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.602676 | -89.516167 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| FL01A3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.602676 | -89.516167 | Not Determined | Not Determined |
| FL01A5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.602676 | -89.516167 | Not Determined | Not Determined |
| FL01A7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.602676 | -89.516167 | Not Determined | Not Determined |
| FL01A8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.602676 | -89.516167 | Not Determined | Not Determined |
| FL01A9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.602676 | -89.516167 | Not Determined | Not Determined |
| FL01AA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.602676 | -89.516167 | Not Determined | Not Determined |
| FL01AB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 27.602676 | -89.516167 | Not Determined | Not Determined |
| FL01AC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.82894 | -89.13778 | Not Determined | Not Determined |
| FL01AD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.82894 | -89.13778 | Not Determined | Not Determined |
| FL01AE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.82894 | -89.13778 | Not Determined | Not Determined |
| FL01AF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.82894 | -89.13778 | Not Determined | Not Determined |
| FL01AH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.82894 | -89.13778 | Not Determined | Not Determined |
| FL01AI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.82894 | -89.13778 | Not Determined | Not Determined |
| FL01AJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.82894 | -89.13778 | Not Determined | Not Determined |
| FL01AK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.82894 | -89.13778 | Not Determined | Not Determined |
| FL01AL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.82894 | -89.13778 | Not Determined | Not Determined |
| FL01AM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.82894 | -89.13778 | Not Determined | Not Determined |
| FL01AN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.82894 | -89.13778 | Not Determined | Not Determined |
| FL01AO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.82894 | -89.13778 | Not Determined | Not Determined |
| FL01AP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.82894 | -89.13778 | Not Determined | Not Determined |
| FL01AU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01AV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01AW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01AX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01AY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01AZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01B1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01B2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01B3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01B4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01B6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01B7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01B9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01BA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01BC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01BE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01BF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01BG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01BH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01BI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| FL01BJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| FL01BL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| FL01BM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL01BN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| FL01BO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| FL01BP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| FL01BQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| FL01BR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| FL01BS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| FL01BT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| FL01BV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| FL01BW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL01BX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| FL01BY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| FL01BZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| FL01C0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/24/2010 | 27.64964398 | -89.81247425 | Not Determined | Not Determined |
| FL01C1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/24/2010 | 27.64964398 | -89.81247425 | Not Determined | Not Determined |
| FL01C2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/24/2010 | 27.64964398 | -89.81247425 | Not Determined | Not Determined |
| FL01C3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/24/2010 | 27.64964398 | -89.81247425 | Not Determined | Not Determined |
| FL01C5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01C6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01C7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01C8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01C9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01CA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01CB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01CC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01CD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01CF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01CG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01CH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01CI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01CK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01CL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01CM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/24/2010 | 27.64964398 | -89.81247425 | Not Determined | Not Determined |
| FL01CN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/24/2010 | 27.64964398 | -89.81247425 | Not Determined | Not Determined |
| FL01D0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| FL01D1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| FL01D2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| FL01D3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| FL01D4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| FL01D5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| FL01D6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| FL01D7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL01D8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL01DE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL01DF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL01DL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL01DM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL01DT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01DZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01E2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01E3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01E4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01E5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01E6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01E7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01E8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01E9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01EA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01ED | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01EE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01EF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01EG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01EH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01EI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01ES | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01ET | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01EU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01EW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01EX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01EY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01EZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01F0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01F1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01F2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01F3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01F4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01F6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01F7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01F8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01FI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01FJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| FL01FK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01FL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01FM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01FN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01FO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01FQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01FR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01FS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01FT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01FU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01FV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01FW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01FX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01FY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01G1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL01G2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL01G3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL01G4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL01G5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL01G6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL01G7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL01G8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88023983 | -89.22573011 | Not Determined | Not Determined |
| FL01GA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88023983 | -89.22573011 | Not Determined | Not Determined |
| FL01GB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88023983 | -89.22573011 | Not Determined | Not Determined |
| FL01GC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88023983 | -89.22573011 | Not Determined | Not Determined |
| FL01GD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88023983 | -89.22573011 | Not Determined | Not Determined |
| FL01GE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88023983 | -89.22573011 | Not Determined | Not Determined |
| FL01GF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88023983 | -89.22573011 | Not Determined | Not Determined |
| FL01GG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88023983 | -89.22573011 | Not Determined | Not Determined |
| FL01GI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.91222082 | -90.52594382 | Not Determined | Not Determined |
| FL01GK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.32395222 | -89.85303978 | Not Determined | Not Determined |
| FL01GM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.32395222 | -89.85303978 | Not Determined | Not Determined |
| FL01GN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.32395222 | -89.85303978 | Not Determined | Not Determined |
| FL01GZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.35300846 | -89.70639553 | Not Determined | Not Determined |
| FL01HC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | 28.740465 | -88.388765 | Not Determined | Not Determined |
| FL01HF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | 28.875473 | -88.388753 | Not Determined | Not Determined |
| FL01HH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL01HI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL01HJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL01HK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL01HL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| FL01HM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL01HN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL01HO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL01HP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL01HR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL01HS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL01HT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL01HU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL01HV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL01HW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL01HX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL01HY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL01HZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL01I1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| FL01I2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| FL01I4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL01I5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| FL01I6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL01I7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL01I8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| FL01I9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| FL01IB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| FL01IC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL01ID | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL01IE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL01IF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL01IG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL01IH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL01II | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL01IJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL01IL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| FL01IM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| FL01IN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| FL01IO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| FL01IP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| FL01IQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| FL01IR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL01IS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL01IT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL01IZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL01J0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| FL01J1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL01J2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL01J3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| FL01J5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.91222082 | -90.52594382 | Not Determined | Not Determined |
| FL01J6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.91222082 | -90.52594382 | Not Determined | Not Determined |
| FL01J7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.91222082 | -90.52594382 | Not Determined | Not Determined |
| FL01J8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.91222082 | -90.52594382 | Not Determined | Not Determined |
| FL01J9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.91222082 | -90.52594382 | Not Determined | Not Determined |
| FL01JC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.32395222 | -89.85303978 | Not Determined | Not Determined |
| FL01JD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.32395222 | -89.85303978 | Not Determined | Not Determined |
| FL01JE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.32395222 | -89.85303978 | Not Determined | Not Determined |
| FL01JF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.32395222 | -89.85303978 | Not Determined | Not Determined |
| FL01JG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.32395222 | -89.85303978 | Not Determined | Not Determined |
| FL01JH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.32395222 | -89.85303978 | Not Determined | Not Determined |
| FL01JI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.32395222 | -89.85303978 | Not Determined | Not Determined |
| FL01JJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.32395222 | -89.85303978 | Not Determined | Not Determined |
| FL01JO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.35300846 | -89.70639553 | Not Determined | Not Determined |
| FL01JP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2010 | 27.75386 | -89.26429 | Not Determined | Not Determined |
| FL01JS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2010 | 27.75386 | -89.26429 | Not Determined | Not Determined |
| FL01JT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2010 | 27.75386 | -89.26429 | Not Determined | Not Determined |
| FL01JZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL01K0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL01K1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL01K2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL01K3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL01K4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL01K5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL01K6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL01K7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL01K9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL01KA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL01KB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL01KC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL01KD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL01KE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| FL01KF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01KG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01KH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01KJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL01KK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL01KL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| FL01KM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL01KN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL01KO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL01KP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL01KQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| FL01KR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01KT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL01KU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL01KV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL01KW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL01KX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL01KY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL01KZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL01L0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL01L1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| FL01L3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01L4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.29436823 | -90.00113263 | Not Determined | Not Determined |
| FL01L5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.29436823 | -90.00113263 | Not Determined | Not Determined |
| FL01L8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.29436823 | -90.00113263 | Not Determined | Not Determined |
| FL01L9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.29436823 | -90.00113263 | Not Determined | Not Determined |
| FL01LA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.29436823 | -90.00113263 | Not Determined | Not Determined |
| FL01LB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.29436823 | -90.00113263 | Not Determined | Not Determined |
| FL01LD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01LE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01LF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01LG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01LH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01LI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01LJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01LK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01LL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01LN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01LO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01LP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01LQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01LR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01LS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01LT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01LU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.29436823 | -90.00113263 | Not Determined | Not Determined |
| FL01LV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.29436823 | -90.00113263 | Not Determined | Not Determined |
| FL01LX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| FL01LZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01M3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01M4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01M5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01M7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01M8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01M9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01MA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01MB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01MC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01MD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01ME | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01MF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01MH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01MI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01MJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01MK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01ML | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01MM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01MN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01MO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| FL01MP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01MR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01MS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01MT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01MU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01MV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01MW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01MX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01MY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01MZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01N1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01N2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01N3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| FL01N4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01N5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01N7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01N8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01N9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01NB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01NC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| FL01ND | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01NE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01NF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01NG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01NH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| FL01NI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01NJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01NL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01NM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01NN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01NO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01NP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01NR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01NS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01NT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01NV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01NW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01NX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01NY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01NZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01O0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01O1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01O2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01O3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| FL01OD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01OP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | 28.875473 | -88.388753 | Not Determined | Not Determined |
| FL01OS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | 28.753831 | -88.404631 | Not Determined | Not Determined |
| FL01OT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/13/2010 | 28.7392 | -88.3873 | Not Determined | Not Determined |
| FL01OU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01OV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01OW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01OX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01OY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01OZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01P0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01P1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01P2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01P4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01P5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01P6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01P7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| FL01P8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01P9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01PA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01PB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01PC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01PE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01PF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01PG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01PH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01PI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01PJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01PL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01PM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01PN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01PO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01PP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01PQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01PR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01PS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01PT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01PV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01PW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01PX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01PY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01PZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01Q0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01Q1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01Q2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01Q4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01Q5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01Q6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01Q7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01Q8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01Q9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01QA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01QB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01QC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01QE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01QF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01QG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01QH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| FL01QI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01QJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01QK | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| FL01QN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| FL01QO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| FL01QP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| FL01QQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| FL01QS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| FL01QT | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| FL01QU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| FL01QV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| FL01QX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| FL01QY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| FL01QZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| FL01R0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| FL01R1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| FL01R2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01R3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01R4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01R5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01R7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| FL01R9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| FL01RA | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| FL01RB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| FL01RC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| FL01RD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| FL01RE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL01RF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| FL01RN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.90413 | -89.01156 | Not Determined | Not Determined |
| FL01RU | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 27.90413 | -89.01156 | Not Determined | Not Determined |
| FL01RW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01RX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01RY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01RZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| FL01S1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01S2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01S3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01S4 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01S5 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01S6 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| FL01S7 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01S8 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01S9 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01SB | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01SC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01SD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01SE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01SF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01SG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01SH | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01SI | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01SJ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01SL | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01SM | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01SN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01SO | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01SP | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01SQ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01SR | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01SS | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01ST | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| FL01SV | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/24/2010 | 27.64964398 | -89.81247425 | Not Determined | Not Determined |
| FL01SW | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/24/2010 | 27.64964398 | -89.81247425 | Not Determined | Not Determined |
| FL01SX | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/24/2010 | 27.64964398 | -89.81247425 | Not Determined | Not Determined |
| FL01SY | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/24/2010 | 27.64964398 | -89.81247425 | Not Determined | Not Determined |
| FL01SZ | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/24/2010 | 27.64964398 | -89.81247425 | Not Determined | Not Determined |
| FL01T0 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/24/2010 | 27.64964398 | -89.81247425 | Not Determined | Not Determined |
| FL01T1 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/24/2010 | 27.64964398 | -89.81247425 | Not Determined | Not Determined |
| FL01T2 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/24/2010 | 27.64964398 | -89.81247425 | Not Determined | Not Determined |
| FL01T3 | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 9/24/2010 | 27.64964398 | -89.81247425 | Not Determined | Not Determined |
| TA0560 | 250 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 5/27/2010 | 30.52345 | -88.09701 | AL | Mobile |
| TD0K0G | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K0H | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K3Y | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K3Z | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K40 | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K41 | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K42 | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K43 | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K44 | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K45 | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0K4R | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K4S | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K4T | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K4U | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K4V | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K4W | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K4X | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K4Y | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K4Z | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K50 | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K51 | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K52 | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K53 | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K54 | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K55 | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K56 | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K5I | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K5J | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K5K | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K5L | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K5M | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K5N | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K5O | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K5P | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| TD0K5Q | 4 Liter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| LS1CLV | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 5/31/2010 | 28.7602 | -88.357 | Not Determined | Not Determined |
| LS17QR | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 5/28/2010 | 28.75441157 | -88.39224068 | Not Determined | Not Determined |
| LS1CLW | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 5/27/2010 | 28.7494 | -88.3836 | Not Determined | Not Determined |
| LS1D2R | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 5/23/2010 | 28.7687 | -88.4432 | Not Determined | Not Determined |
| LS1D2Z | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 5/23/2010 | 28.8755 | -88.3888 | Not Determined | Not Determined |
| BA0NWJ | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.69637667 | -88.11847167 | Not Determined | Not Determined |
| LS17QO | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 5/31/2010 | 28.7602 | -88.357 | Not Determined | Not Determined |
| LS1CLR | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 5/30/2010 | 28.72389244 | -88.37701705 | Not Determined | Not Determined |
| LS1D2Y | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 5/24/2010 | 28.75383118 | -88.40463077 | Not Determined | Not Determined |
| LS1D2M | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 5/25/2010 | 28.74676924 | -88.3853954 | Not Determined | Not Determined |
| LS1D2U | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 5/24/2010 | 28.74046523 | -88.38876488 | Not Determined | Not Determined |
| BA0NWL | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715362 | -88.107675 | Not Determined | Not Determined |
| BA0NWR | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715362 | -88.107675 | Not Determined | Not Determined |
| BA0NWU | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| BA0NWX | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| LS17XY | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.6517 | -88.48691167 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1CLS | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 5/28/2010 | 28.75441157 | -88.39224068 | Not Determined | Not Determined |
| LS1CLT | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 5/27/2010 | 28.7494 | -88.3836 | Not Determined | Not Determined |
| LS1CLU | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 5/29/2010 | 28.70825031 | -88.38758001 | Not Determined | Not Determined |
| LS1CLX | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 5/29/2010 | 28.70825031 | -88.38758001 | Not Determined | Not Determined |
| LS1D2X | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 5/25/2010 | 28.74676924 | -88.3853954 | Not Determined | Not Determined |
| GL01OM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.298512 | -89.156723 | Not Determined | Not Determined |
| GL03M5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.297937 | -89.157227 | Not Determined | Not Determined |
| GL07GU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.298254 | -89.157295 | Not Determined | Not Determined |
| GL0F2T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.319735 | -88.774086 | Not Determined | Not Determined |
| GL0FPS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.19597 | -87.48109 | Not Determined | Not Determined |
| GL0FRX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.272892 | -88.034958 | Not Determined | Not Determined |
| GL02QK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.197079 | -87.745071 | Not Determined | Not Determined |
| GL04AV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 30.19578 | -88.19152 | Not Determined | Not Determined |
| GL0EN0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| BA01XP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/16/2010 | 29.20239 | -90.03722 | LA | Jefferson |
| BA01XQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/16/2010 | 29.20239 | -90.03722 | LA | Jefferson |
| TD09QF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | 30.3149 | -89.2412 | MS | Harrison |
| TD09QN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | 30.3145 | -89.2421 | MS | Harrison |
| TD09QV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | 30.314 | -89.2429 | MS | Harrison |
| TD09SM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/14/2010 | 30.2389 | -87.7206 | AL | Baldwin |
| TD09XK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.7875 | -88.8419 | Not Determined | Not Determined |
| TD09XO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.6912 | -88.891 | Not Determined | Not Determined |
| TD09ZB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/12/2010 | 30.3604 | -88.315 | AL | Mobile |
| TD09ZR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.9049 | -84.4266 | FL | Franklin |
| GL0EPC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.390247 | -88.976982 | MS | Harrison |
| TD09SB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/15/2010 | 29.1609 | -90.0559 | Not Determined | Not Determined |
| TD09X8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/5/2010 | 30.221 | -88.8726 | Not Determined | Not Determined |
| TD09XA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/5/2010 | 30.12834 | -89.02295 | Not Determined | Not Determined |
| TD09XC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/5/2010 | 30.0137 | -88.8076 | Not Determined | Not Determined |
| TD09XE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.9558 | -88.8049 | Not Determined | Not Determined |
| TD09XG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.8999 | -88.802 | Not Determined | Not Determined |
| TD09XI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.8413 | -88.8169 | Not Determined | Not Determined |
| TD09XM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.731 | -88.8597 | Not Determined | Not Determined |
| TD09XQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.6532 | -88.9249 | Not Determined | Not Determined |
| TD09XS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.615 | -88.9661 | Not Determined | Not Determined |
| TD09XU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 29.57435 | -88.98872 | Not Determined | Not Determined |
| TD09XV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/12/2010 | 30.3464 | -88.9251 | Not Determined | Not Determined |
| TD09Z9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/12/2010 | 30.3432 | -88.3168 | Not Determined | Not Determined |
| TD09ZA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/12/2010 | 30.3432 | -88.3168 | Not Determined | Not Determined |
| TD09ZD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/14/2010 | 28.7759 | -83.0016 | Not Determined | Not Determined |
| TD09ZE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/14/2010 | 28.7759 | -83.0016 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD09ZF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/14/2010 | 28.7759 | -83.0016 | Not Determined | Not Determined |
| TD09ZG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/14/2010 | 28.7759 | -83.0016 | Not Determined | Not Determined |
| TD09ZH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/13/2010 | 28.0773 | -82.876 | Not Determined | Not Determined |
| TD09ZI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/13/2010 | 28.0773 | -82.876 | Not Determined | Not Determined |
| TD09ZJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/13/2010 | 28.0773 | -82.876 | Not Determined | Not Determined |
| TD09ZK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/13/2010 | 28.0773 | -82.876 | Not Determined | Not Determined |
| TD09ZL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.6316 | -84.9223 | FL | Franklin |
| TD09ZN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.6322 | -84.9214 | FL | Franklin |
| TD09ZP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.6326 | -84.9205 | FL | Franklin |
| TD09ZT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.9045 | -84.4257 | FL | Franklin |
| BA01XW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/20/2010 | 30.03205 | -89.18638 | LA | St. Bernard |
| BA01XZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.48356 | -90.0116 | LA | Jefferson |
| BA01Y5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.48356 | -90.0116 | LA | Jefferson |
| GL01C1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.177942 | -87.877266 | Not Determined | Not Determined |
| GL01C2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2983 | -89.1574 | Not Determined | Not Determined |
| GL01C3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.02828 | -85.81693 | Not Determined | Not Determined |
| GL01C5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.19582 | -88.7803 | Not Determined | Not Determined |
| GL01CA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.302483 | -88.392754 | Not Determined | Not Determined |
| GL01CD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.275768 | -88.508636 | Not Determined | Not Determined |
| GL01CE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.02828 | -85.81693 | Not Determined | Not Determined |
| GL01CG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.2738 | -88.173943 | Not Determined | Not Determined |
| GL01CH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.272839 | -88.03846 | Not Determined | Not Determined |
| GL01CK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.16833 | -88.51718 | Not Determined | Not Determined |
| GL01CL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.02828 | -85.81693 | Not Determined | Not Determined |
| GL01CM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.273726 | -88.173485 | Not Determined | Not Determined |
| GL01CO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.25508 | -86.5234 | Not Determined | Not Determined |
| GL01CP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.196863 | -87.745346 | Not Determined | Not Determined |
| GL01CR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.25508 | -86.5234 | Not Determined | Not Determined |
| GL01CS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.2738 | -88.173943 | Not Determined | Not Determined |
| GL01CT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.20948 | -87.30225 | Not Determined | Not Determined |
| GL01CU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL01CV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.1734 | -88.91775 | Not Determined | Not Determined |
| GL01CW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.1734 | -88.91775 | Not Determined | Not Determined |
| GL01CY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.02849 | -85.8169 | Not Determined | Not Determined |
| GL01CZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.20948 | -87.30225 | Not Determined | Not Determined |
| GL01D1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.1742 | -88.91768 | Not Determined | Not Determined |
| GL01D2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.18276 | -89.11659 | Not Determined | Not Determined |
| GL01D3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.19582 | -87.48137 | Not Determined | Not Determined |
| GL01D6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.02849 | -85.8169 | Not Determined | Not Determined |
| GL01D7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.20948 | -87.30225 | Not Determined | Not Determined |
| GL01D8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.19582 | -87.48137 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| GL01D9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.1742 | -88.91768 | Not Determined | Not Determined |
| GL01DC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.20948 | -87.30225 | Not Determined | Not Determined |
| GL01DE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.18276 | -89.11659 | Not Determined | Not Determined |
| GL01DF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.16842 | -88.51711 | Not Determined | Not Determined |
| GL01DG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.18276 | -89.11659 | Not Determined | Not Determined |
| GL01DJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.20948 | -87.30225 | Not Determined | Not Determined |
| GL01DK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.20948 | -87.30225 | Not Determined | Not Determined |
| GL01DL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.1742 | -88.91768 | Not Determined | Not Determined |
| GL01DM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.1742 | -88.91768 | Not Determined | Not Determined |
| GL01DP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.16842 | -88.51711 | Not Determined | Not Determined |
| GL01DQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.18276 | -89.11659 | Not Determined | Not Determined |
| GL01DU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.20948 | -87.30225 | Not Determined | Not Determined |
| GL01DV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.1742 | -88.91768 | Not Determined | Not Determined |
| GL01DW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.1742 | -88.91768 | Not Determined | Not Determined |
| GL01E2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.16833 | -88.51718 | Not Determined | Not Determined |
| GL01E3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL01E5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.19582 | -87.48137 | Not Determined | Not Determined |
| GL01E7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.1734 | -88.91775 | Not Determined | Not Determined |
| GL01E8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.15785 | -88.38902 | Not Determined | Not Determined |
| GL01EB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.16833 | -88.51718 | Not Determined | Not Determined |
| GL01EC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.19582 | -87.48137 | Not Determined | Not Determined |
| GL01EE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.16833 | -88.51718 | Not Determined | Not Determined |
| GL01EF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.19582 | -87.48137 | Not Determined | Not Determined |
| GL01EG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.18276 | -89.11659 | Not Determined | Not Determined |
| GL01EH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.19582 | -88.7803 | Not Determined | Not Determined |
| GL01EI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.1734 | -88.91775 | Not Determined | Not Determined |
| GL01EJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.15785 | -88.38902 | Not Determined | Not Determined |
| GL01EK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL01EL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.15785 | -88.38902 | Not Determined | Not Determined |
| GL01EM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL01EO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.2738 | -88.173943 | Not Determined | Not Determined |
| GL01EQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.18276 | -89.11659 | Not Determined | Not Determined |
| GL01ER | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.19582 | -88.7803 | Not Determined | Not Determined |
| GL01ES | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.16833 | -88.51718 | Not Determined | Not Determined |
| GL01ET | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.170708 | -88.917038 | Not Determined | Not Determined |
| GL01EU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.170708 | -88.917038 | Not Determined | Not Determined |
| GL01EV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.170708 | -88.917038 | Not Determined | Not Determined |
| GL01EW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.302559 | -88.394905 | Not Determined | Not Determined |
| GL01EX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.341309 | -88.953987 | Not Determined | Not Determined |
| GL01EY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.299726 | -89.156708 | Not Determined | Not Determined |
| GL01EZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.341309 | -88.953987 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|-----------------------|----------|-----------|-------|---------------|
| GL01F4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.299726 | -89.156708 | Not Determined | Not Determined |
| GL01F5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.299726 | -89.156708 | Not Determined | Not Determined |
| GL01F6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.341309 | -88.953987 | Not Determined | Not Determined |
| GL01F7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.341309 | -88.953987 | Not Determined | Not Determined |
| GL01F8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.341309 | -88.953987 | Not Determined | Not Determined |
| GL01F9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.341309 | -88.953987 | Not Determined | Not Determined |
| GL01FA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.341309 | -88.953987 | Not Determined | Not Determined |
| GL01FB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.341309 | -88.953987 | Not Determined | Not Determined |
| GL01FC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.299726 | -89.156708 | Not Determined | Not Determined |
| GL01FD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.299726 | -89.156708 | Not Determined | Not Determined |
| GL01FE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.299726 | -89.156708 | Not Determined | Not Determined |
| GL01FF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.299726 | -89.156708 | Not Determined | Not Determined |
| GL01FI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.19061 | -88.77428 | Not Determined | Not Determined |
| GL01FJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.19061 | -88.77428 | Not Determined | Not Determined |
| GL01FK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL01FL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL01FO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL01FP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL01FQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL01FR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL01G8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.297546 | -89.157616 | Not Determined | Not Determined |
| GL01G9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.297546 | -89.157616 | Not Determined | Not Determined |
| GL01GC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.340576 | -88.959457 | Not Determined | Not Determined |
| GL01GD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.340576 | -88.959457 | Not Determined | Not Determined |
| GL01GE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.340576 | -88.959457 | Not Determined | Not Determined |
| GL01GF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.340576 | -88.959457 | Not Determined | Not Determined |
| GL01GM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL01GN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL01GO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.17338 | -88.91766 | Not Determined | Not Determined |
| GL01GP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.17338 | -88.91766 | Not Determined | Not Determined |
| GL01GQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.19087 | -88.77477 | Not Determined | Not Determined |
| GL01GR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.19087 | -88.77477 | Not Determined | Not Determined |
| GL01GS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.19087 | -88.77477 | Not Determined | Not Determined |
| GL01GT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.19087 | -88.77477 | Not Determined | Not Determined |
| GL01GU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.302059 | -88.392591 | Not Determined | Not Determined |
| GL01GV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.302059 | -88.392591 | Not Determined | Not Determined |
| GL01H0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.19087 | -88.77477 | Not Determined | Not Determined |
| GL01H1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.18256 | -89.11675 | Not Determined | Not Determined |
| GL01H2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.18256 | -89.11675 | Not Determined | Not Determined |
| GL01H3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.17338 | -88.91766 | Not Determined | Not Determined |
| GL01H4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.17338 | -88.91766 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| GL01H7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.17795 | -87.877098 | Not Determined | Not Determined |
| GL01H8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.17795 | -87.877098 | Not Determined | Not Determined |
| GL01H9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.19087 | -88.77477 | Not Determined | Not Determined |
| GL01HE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.19723 | -87.74505 | Not Determined | Not Determined |
| GL01HF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.19723 | -87.74505 | Not Determined | Not Determined |
| GL01HG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL01HH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL01HI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL01HJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL01HK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL01HN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.27377 | -88.03755 | Not Determined | Not Determined |
| GL01HO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.275455 | -88.50737 | Not Determined | Not Determined |
| GL01HP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.27225 | -88.03648 | Not Determined | Not Determined |
| GL01HQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.16511 | -88.52 | Not Determined | Not Determined |
| GL01HR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.16511 | -88.52 | Not Determined | Not Determined |
| GL01HS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.15478 | -88.4263 | Not Determined | Not Determined |
| GL01HV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.275826 | -88.503143 | Not Determined | Not Determined |
| GL01HW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.18672 | -88.77843 | Not Determined | Not Determined |
| GL01HX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.15478 | -88.4263 | Not Determined | Not Determined |
| GL01HY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.16511 | -88.52 | Not Determined | Not Determined |
| GL01HZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.19722 | -88.74487 | Not Determined | Not Determined |
| GL01I0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.17772 | -87.87695 | Not Determined | Not Determined |
| GL01I1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.302067 | -88.393456 | Not Determined | Not Determined |
| GL01I2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.27377 | -88.03755 | Not Determined | Not Determined |
| GL01I4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.19708 | -87.74479 | Not Determined | Not Determined |
| GL01I5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.19708 | -87.74479 | Not Determined | Not Determined |
| GL01I7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17799 | -87.8772 | Not Determined | Not Determined |
| GL01I8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.302067 | -88.393456 | Not Determined | Not Determined |
| GL01I9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.17772 | -87.87695 | Not Determined | Not Determined |
| GL01IA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.19722 | -88.74487 | Not Determined | Not Determined |
| GL01IB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.16511 | -88.52 | Not Determined | Not Determined |
| GL01IC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.15478 | -88.4263 | Not Determined | Not Determined |
| GL01ID | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.18672 | -88.77843 | Not Determined | Not Determined |
| GL01IE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.275826 | -88.503143 | Not Determined | Not Determined |
| GL01IG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.18672 | -88.77843 | Not Determined | Not Determined |
| GL01II | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.15478 | -88.4263 | Not Determined | Not Determined |
| GL01IJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.17772 | -87.87695 | Not Determined | Not Determined |
| GL01IK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.19722 | -88.74487 | Not Determined | Not Determined |
| GL01IL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.275455 | -88.50737 | Not Determined | Not Determined |
| GL01IM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17799 | -87.8772 | Not Determined | Not Determined |
| GL01IN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.02836 | -85.8166 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL01IO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.02836 | -85.8166 | Not Determined | Not Determined |
| GL01IQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.02836 | -85.8166 | Not Determined | Not Determined |
| GL01IR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.02836 | -85.8166 | Not Determined | Not Determined |
| GL01IS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.275455 | -88.50737 | Not Determined | Not Determined |
| GL01IT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.19722 | -88.74487 | Not Determined | Not Determined |
| GL01IU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.17772 | -87.87695 | Not Determined | Not Determined |
| GL01IV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.15478 | -88.4263 | Not Determined | Not Determined |
| GL01IX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.18672 | -88.77843 | Not Determined | Not Determined |
| GL01IZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| GL01J0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.18672 | -88.77843 | Not Determined | Not Determined |
| GL01J1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.18741 | -88.77851 | Not Determined | Not Determined |
| GL01J2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.18741 | -88.77851 | Not Determined | Not Determined |
| GL01J3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.19722 | -88.74487 | Not Determined | Not Determined |
| GL01J4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.17772 | -87.87695 | Not Determined | Not Determined |
| GL01J9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.02836 | -85.8166 | Not Determined | Not Determined |
| GL01JD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.17772 | -87.87695 | Not Determined | Not Determined |
| GL01JE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.19722 | -88.74487 | Not Determined | Not Determined |
| GL01JF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.18741 | -88.77851 | Not Determined | Not Determined |
| GL01JG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.18741 | -88.77851 | Not Determined | Not Determined |
| GL01JH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.18672 | -88.77843 | Not Determined | Not Determined |
| GL01JI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| GL01JJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| GL01JL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.18741 | -88.77851 | Not Determined | Not Determined |
| GL01JN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.27225 | -88.03648 | Not Determined | Not Determined |
| GL01JO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.27225 | -88.03648 | Not Determined | Not Determined |
| GL01JP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL01JS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.02836 | -85.8166 | Not Determined | Not Determined |
| GL01JT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.302067 | -88.393456 | Not Determined | Not Determined |
| GL01JU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.275455 | -88.50737 | Not Determined | Not Determined |
| GL01JV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.319141 | -88.77298 | Not Determined | Not Determined |
| GL01JW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.02844 | -85.81678 | Not Determined | Not Determined |
| GL01JX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.27225 | -88.03648 | Not Determined | Not Determined |
| GL01JY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.27225 | -88.03648 | Not Determined | Not Determined |
| GL01K0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.18741 | -88.77851 | Not Determined | Not Determined |
| GL01K2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| GL01K4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.15478 | -88.4263 | Not Determined | Not Determined |
| GL01K5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.16511 | -88.52 | Not Determined | Not Determined |
| GL01K6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.16511 | -88.52 | Not Determined | Not Determined |
| GL01K7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL01K8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.19572 | -87.48119 | Not Determined | Not Determined |
| GL01K9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.20986 | -87.30231 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL01KC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL01KF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.27526 | -88.50719 | Not Determined | Not Determined |
| GL01KG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.302099 | -88.392952 | Not Determined | Not Determined |
| GL01KH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.298279 | -89.160027 | Not Determined | Not Determined |
| GL01KI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.34263 | -88.966896 | Not Determined | Not Determined |
| GL01KJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.34263 | -88.966896 | Not Determined | Not Determined |
| GL01KK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.20986 | -87.30231 | Not Determined | Not Determined |
| GL01KL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.19572 | -87.48119 | Not Determined | Not Determined |
| GL01KN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.298279 | -89.160027 | Not Determined | Not Determined |
| GL01KP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL01KQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.19572 | -87.48119 | Not Determined | Not Determined |
| GL01KR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.20986 | -87.30231 | Not Determined | Not Determined |
| GL01KT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.302534 | -88.392906 | Not Determined | Not Determined |
| GL01KU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.31968 | -88.77343 | Not Determined | Not Determined |
| GL01KV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.31968 | -88.77343 | Not Determined | Not Determined |
| GL01KY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.27092 | -88.5065 | Not Determined | Not Determined |
| GL01KZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.27092 | -88.5065 | Not Determined | Not Determined |
| GL01L7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.273787 | -88.17305 | Not Determined | Not Determined |
| GL01L8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.273787 | -88.17305 | Not Determined | Not Determined |
| GL01L9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.273787 | -88.17305 | Not Determined | Not Determined |
| GL01LA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.273787 | -88.17305 | Not Determined | Not Determined |
| GL01LD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | 30.34161 | -88.95512 | Not Determined | Not Determined |
| GL01LF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.27092 | -88.5065 | Not Determined | Not Determined |
| GL01LG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.27092 | -88.5065 | Not Determined | Not Determined |
| GL01LH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.27092 | -88.5065 | Not Determined | Not Determined |
| GL01LI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.27092 | -88.5065 | Not Determined | Not Determined |
| GL01LJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.273787 | -88.17305 | Not Determined | Not Determined |
| GL01LK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.273787 | -88.17305 | Not Determined | Not Determined |
| GL01LL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | 30.29915 | -89.15639 | Not Determined | Not Determined |
| GL01LM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL01LN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL01LT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.1958 | -87.48095 | Not Determined | Not Determined |
| GL01LU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.1958 | -87.48095 | Not Determined | Not Determined |
| GL01LV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| GL01LW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| GL01LX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| GL01LY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.17909 | -89.12026 | Not Determined | Not Determined |
| GL01M1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17799 | -87.8772 | Not Determined | Not Determined |
| GL01M2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17799 | -87.8772 | Not Determined | Not Determined |
| GL01M3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL01M4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.302563 | -89.330032 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL01M7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.319483 | -88.774155 | Not Determined | Not Determined |
| GL01M8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.319483 | -88.774155 | Not Determined | Not Determined |
| GL01M9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.275261 | -88.507126 | Not Determined | Not Determined |
| GL01MA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.275261 | -88.507126 | Not Determined | Not Determined |
| GL01MD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| GL01ME | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| GL01MH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.301697 | -88.393242 | Not Determined | Not Determined |
| GL01MI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.301697 | -88.393242 | Not Determined | Not Determined |
| GL01MJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| GL01MK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| GL01MN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.301697 | -88.393242 | Not Determined | Not Determined |
| GL01MO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.301697 | -88.393242 | Not Determined | Not Determined |
| GL01MP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| GL01MQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| GL01MT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.16983 | -88.92139 | Not Determined | Not Determined |
| GL01MU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.17909 | -89.12026 | Not Determined | Not Determined |
| GL01MV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.16983 | -88.92139 | Not Determined | Not Determined |
| GL01MX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL01MZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.16774 | -88.51614 | Not Determined | Not Determined |
| GL01N1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.16983 | -88.92139 | Not Determined | Not Determined |
| GL01N2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.25494 | -86.5233 | Not Determined | Not Determined |
| GL01N3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.25494 | -86.5233 | Not Determined | Not Determined |
| GL01N4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.27677 | -88.50624 | Not Determined | Not Determined |
| GL01N6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.27306 | -88.173027 | Not Determined | Not Determined |
| GL01N9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL01NA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL01NC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.25494 | -86.5233 | Not Determined | Not Determined |
| GL01ND | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.25494 | -86.5233 | Not Determined | Not Determined |
| GL01NE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.27677 | -88.50624 | Not Determined | Not Determined |
| GL01NF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.342607 | -88.974983 | Not Determined | Not Determined |
| GL01NG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.27306 | -88.173027 | Not Determined | Not Determined |
| GL01NI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.27377 | -88.03755 | Not Determined | Not Determined |
| GL01NL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.19612 | -87.48102 | Not Determined | Not Determined |
| GL01NM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.25494 | -86.5233 | Not Determined | Not Determined |
| GL01NN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17799 | -87.8772 | Not Determined | Not Determined |
| GL01NO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.31953 | -88.77324 | Not Determined | Not Determined |
| GL01NQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.27306 | -88.173027 | Not Determined | Not Determined |
| GL01NR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.19708 | -87.74479 | Not Determined | Not Determined |
| GL01NS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.27377 | -88.03755 | Not Determined | Not Determined |
| GL01NT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL01NV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.19612 | -87.48102 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL01NW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.25494 | -86.5233 | Not Determined | Not Determined |
| GL01NX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17799 | -87.8772 | Not Determined | Not Determined |
| GL01NY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.31953 | -88.77324 | Not Determined | Not Determined |
| GL01NZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.342607 | -88.974983 | Not Determined | Not Determined |
| GL01O0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.27306 | -88.173027 | Not Determined | Not Determined |
| GL01O1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.19708 | -87.74479 | Not Determined | Not Determined |
| GL01O4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.177925 | -87.877083 | Not Determined | Not Determined |
| GL01O6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.25494 | -86.5233 | Not Determined | Not Determined |
| GL01O7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.31953 | -88.77324 | Not Determined | Not Determined |
| GL01OA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.16784 | -88.37997 | Not Determined | Not Determined |
| GL01OB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.19708 | -87.74479 | Not Determined | Not Determined |
| GL01OC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.298512 | -89.156723 | Not Determined | Not Determined |
| GL01OD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL01OE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.177925 | -87.877083 | Not Determined | Not Determined |
| GL01OG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.25494 | -86.5233 | Not Determined | Not Determined |
| GL01OH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.31953 | -88.77324 | Not Determined | Not Determined |
| GL01OK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.16784 | -88.37997 | Not Determined | Not Determined |
| GL01OL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.19708 | -87.74479 | Not Determined | Not Determined |
| GL01ON | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL01OO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.177925 | -87.877083 | Not Determined | Not Determined |
| GL01OP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.02844 | -85.81678 | Not Determined | Not Determined |
| GL01OR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.31953 | -88.77324 | Not Determined | Not Determined |
| GL01OT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.342607 | -88.974983 | Not Determined | Not Determined |
| GL01OU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.27306 | -88.173027 | Not Determined | Not Determined |
| GL01OV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.298512 | -89.156723 | Not Determined | Not Determined |
| GL01OW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.177925 | -87.877083 | Not Determined | Not Determined |
| GL01OX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL01OZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.02844 | -85.81678 | Not Determined | Not Determined |
| GL01P1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.31953 | -88.77324 | Not Determined | Not Determined |
| GL01P3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.342607 | -88.974983 | Not Determined | Not Determined |
| GL01P4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.27306 | -88.173027 | Not Determined | Not Determined |
| GL01P5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.298512 | -89.156723 | Not Determined | Not Determined |
| GL01P6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL01P7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.177925 | -87.877083 | Not Determined | Not Determined |
| GL01PB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.30259 | -88.39129 | Not Determined | Not Determined |
| GL01PC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.27677 | -88.50624 | Not Determined | Not Determined |
| GL01PD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.30259 | -88.39129 | Not Determined | Not Determined |
| GL01PG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL01PH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.177925 | -87.877083 | Not Determined | Not Determined |
| GL01PI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.19586 | -87.48087 | Not Determined | Not Determined |
| GL01PJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.19586 | -87.48087 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL01PL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.30259 | -88.39129 | Not Determined | Not Determined |
| GL01PM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.27677 | -88.50624 | Not Determined | Not Determined |
| GL01PN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.30259 | -88.39129 | Not Determined | Not Determined |
| GL01PQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL01PT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.20982 | -87.30247 | Not Determined | Not Determined |
| GL01PU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.20982 | -87.30247 | Not Determined | Not Determined |
| GL01PV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.20982 | -87.30247 | Not Determined | Not Determined |
| GL01PW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.20982 | -87.30247 | Not Determined | Not Determined |
| GL01PX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.308088 | -88.409828 | Not Determined | Not Determined |
| GL01PY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.308088 | -88.409828 | Not Determined | Not Determined |
| GL01PZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.19618 | -87.48135 | Not Determined | Not Determined |
| GL01Q0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.19618 | -87.48135 | Not Determined | Not Determined |
| GL01Q1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.0289 | -85.8171 | Not Determined | Not Determined |
| GL01Q2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.0289 | -85.8171 | Not Determined | Not Determined |
| GL01Q3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.17345 | -88.91762 | Not Determined | Not Determined |
| GL01Q4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.17345 | -88.91762 | Not Determined | Not Determined |
| GL01Q7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.17345 | -88.91762 | Not Determined | Not Determined |
| GL01Q8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.17345 | -88.91762 | Not Determined | Not Determined |
| GL01Q9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.0289 | -85.8171 | Not Determined | Not Determined |
| GL01QA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.0289 | -85.8171 | Not Determined | Not Determined |
| GL01QB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.19087 | -88.77477 | Not Determined | Not Determined |
| GL01QC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.19087 | -88.77477 | Not Determined | Not Determined |
| GL01QD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| GL01QE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.1974 | -87.48181 | Not Determined | Not Determined |
| GL01QF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| GL01QJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.308088 | -88.409828 | Not Determined | Not Determined |
| GL01QK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.308088 | -88.409828 | Not Determined | Not Determined |
| GL01QL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL01QM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.18256 | -89.11675 | Not Determined | Not Determined |
| GL01QO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.18256 | -89.11675 | Not Determined | Not Determined |
| GL01QP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.17338 | -88.91766 | Not Determined | Not Determined |
| GL01QQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.18256 | -89.11675 | Not Determined | Not Determined |
| GL01QR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.17338 | -88.91766 | Not Determined | Not Determined |
| GL01QS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL01QT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.17338 | -88.91766 | Not Determined | Not Determined |
| GL01QV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL01QW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.21029 | -87.30244 | Not Determined | Not Determined |
| GL01QX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.21029 | -87.30244 | Not Determined | Not Determined |
| GL01QY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL01QZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.21029 | -87.30244 | Not Determined | Not Determined |
| GL01R1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.21032 | -85.868896 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL01R2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.16993 | -88.92194 | Not Determined | Not Determined |
| GL01R4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.16993 | -88.92194 | Not Determined | Not Determined |
| GL01R6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.27313 | -88.17337 | Not Determined | Not Determined |
| GL01R7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.27313 | -88.17337 | Not Determined | Not Determined |
| GL01R9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.29741 | -89.1578 | Not Determined | Not Determined |
| GL01RA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.34139 | -88.95567 | Not Determined | Not Determined |
| GL01RC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.29741 | -89.1578 | Not Determined | Not Determined |
| GL01RD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.34139 | -88.95567 | Not Determined | Not Determined |
| GL01RE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL01RH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.20982 | -87.30247 | Not Determined | Not Determined |
| GL01RI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.0289 | -85.8171 | Not Determined | Not Determined |
| GL01RJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.17345 | -88.91762 | Not Determined | Not Determined |
| GL01RK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.17345 | -88.91762 | Not Determined | Not Determined |
| GL01RL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.17345 | -88.91762 | Not Determined | Not Determined |
| GL01RM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.0289 | -85.8171 | Not Determined | Not Determined |
| GL01RN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.27313 | -88.17337 | Not Determined | Not Determined |
| GL01RP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.19618 | -87.48135 | Not Determined | Not Determined |
| GL01RQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.19618 | -87.48135 | Not Determined | Not Determined |
| GL01RR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.308088 | -88.409828 | Not Determined | Not Determined |
| GL01RS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.19618 | -87.48135 | Not Determined | Not Determined |
| GL01RT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.27227 | -88.034149 | Not Determined | Not Determined |
| GL01RU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.20982 | -87.30247 | Not Determined | Not Determined |
| GL01RV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.308088 | -88.409828 | Not Determined | Not Determined |
| GL01RW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.308088 | -88.409828 | Not Determined | Not Determined |
| GL01RY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.20982 | -87.30247 | Not Determined | Not Determined |
| GL01RZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 30.1673 | -88.38 | Not Determined | Not Determined |
| GL01S0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 30.1673 | -88.38 | Not Determined | Not Determined |
| GL01S5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 30.1673 | -88.38 | Not Determined | Not Determined |
| GL01S6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 30.1673 | -88.38 | Not Determined | Not Determined |
| GL01S7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL01S8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL01SB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 29.650143 | -88.21667 | Not Determined | Not Determined |
| GL01SC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 29.650143 | -88.21667 | Not Determined | Not Determined |
| GL01SD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 29.650143 | -88.21667 | Not Determined | Not Determined |
| GL01SE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 29.650143 | -88.21667 | Not Determined | Not Determined |
| GL01SF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 29.650143 | -88.21667 | Not Determined | Not Determined |
| GL01SG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 29.650143 | -88.21667 | Not Determined | Not Determined |
| GL01SN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 30.027628 | -85.81813 | Not Determined | Not Determined |
| GL01SO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 30.027628 | -85.81813 | Not Determined | Not Determined |
| GL01SP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 30.027628 | -85.81813 | Not Determined | Not Determined |
| GL01SR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/30/2010 | 30.18995 | -88.77552 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL01SS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/30/2010 | 30.18995 | -88.77552 | Not Determined | Not Determined |
| GL01ST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/30/2010 | 30.31941 | -88.77359 | Not Determined | Not Determined |
| GL01SV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/30/2010 | 30.18995 | -88.77552 | Not Determined | Not Determined |
| GL01SY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/26/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL01SZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/24/2010 | 30.168 | -88.51626 | Not Determined | Not Determined |
| GL01T1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/24/2010 | 30.15682 | -88.38933 | Not Determined | Not Determined |
| GL01T2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.27225 | -88.03648 | Not Determined | Not Determined |
| GL01T3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.275455 | -88.50737 | Not Determined | Not Determined |
| GL01T5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.319141 | -88.77298 | Not Determined | Not Determined |
| GL01T6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.275455 | -88.50737 | Not Determined | Not Determined |
| GL01T7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.302067 | -88.393456 | Not Determined | Not Determined |
| GL01T8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | 30.34161 | -88.95512 | Not Determined | Not Determined |
| GL01T9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | 30.34161 | -88.95512 | Not Determined | Not Determined |
| GL01TA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.16993 | -88.92194 | Not Determined | Not Determined |
| GL01TB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.16993 | -88.92194 | Not Determined | Not Determined |
| GL01TC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.16993 | -88.92194 | Not Determined | Not Determined |
| GL01TD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.16993 | -88.92194 | Not Determined | Not Determined |
| GL01TI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/6/2010 | 30.19705 | -87.48583 | Not Determined | Not Determined |
| GL01TJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/6/2010 | 30.19705 | -87.48583 | Not Determined | Not Determined |
| GL01TO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/6/2010 | 30.19705 | -87.48583 | Not Determined | Not Determined |
| GL01TP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/6/2010 | 30.19705 | -87.48583 | Not Determined | Not Determined |
| GL01TQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/6/2010 | 30.19705 | -87.48583 | Not Determined | Not Determined |
| GL01TR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/6/2010 | 30.19705 | -87.48583 | Not Determined | Not Determined |
| GL01TS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.25509 | -86.52317 | Not Determined | Not Determined |
| GL01TT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.25509 | -86.52317 | Not Determined | Not Determined |
| GL01TY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.17421 | -88.91763 | Not Determined | Not Determined |
| GL01TZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.17421 | -88.91763 | Not Determined | Not Determined |
| GL01U0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| GL01U1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| GL01U2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.25509 | -86.52317 | Not Determined | Not Determined |
| GL01U3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.25509 | -86.52317 | Not Determined | Not Determined |
| GL01U4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.17421 | -88.91763 | Not Determined | Not Determined |
| GL01U5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.17421 | -88.91763 | Not Determined | Not Determined |
| GL01U6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.25509 | -86.52317 | Not Determined | Not Determined |
| GL01U7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.25509 | -86.52317 | Not Determined | Not Determined |
| GL01U8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.17421 | -88.91763 | Not Determined | Not Determined |
| GL01U9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.17421 | -88.91763 | Not Determined | Not Determined |
| GL01UL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| GL01UM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| GL01UN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.302526 | -88.392464 | Not Determined | Not Determined |
| GL01UO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.302526 | -88.392464 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL01UR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| GL01US | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| GL01UT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.319296 | -88.773506 | Not Determined | Not Determined |
| GL01UU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.319296 | -88.773506 | Not Determined | Not Determined |
| GL01UV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.302526 | -88.392464 | Not Determined | Not Determined |
| GL01UW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.302526 | -88.392464 | Not Determined | Not Determined |
| GL01V0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |
| GL01V1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |
| GL01V2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL01V3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL01VE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |
| GL01VF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |
| GL01VG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL01VH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL01VI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |
| GL01VJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |
| GL01VK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL01VL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL01VO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL01VP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL01VS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17799 | -87.8772 | Not Determined | Not Determined |
| GL01VT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17799 | -87.8772 | Not Determined | Not Determined |
| GL01VU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17952 | -89.12022 | Not Determined | Not Determined |
| GL01VV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17952 | -89.12022 | Not Determined | Not Determined |
| GL01VW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.1662 | -88.92538 | Not Determined | Not Determined |
| GL01VX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.1662 | -88.92538 | Not Determined | Not Determined |
| GL01VY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.1662 | -88.92538 | Not Determined | Not Determined |
| GL01VZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.1662 | -88.92538 | Not Determined | Not Determined |
| GL01W2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.17345 | -88.91762 | Not Determined | Not Determined |
| GL01W3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.17345 | -88.91762 | Not Determined | Not Determined |
| GL01W4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.17345 | -88.91762 | Not Determined | Not Determined |
| GL01W5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.18265 | -89.11704 | Not Determined | Not Determined |
| GL01W6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.20982 | -87.30247 | Not Determined | Not Determined |
| GL01W7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.20982 | -87.30247 | Not Determined | Not Determined |
| GL01W8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL01W9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.19541 | -88.446083 | MS | Jackson |
| GL01WA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.0289 | -85.8171 | Not Determined | Not Determined |
| GL01WF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | 30.27291 | -88.17304 | Not Determined | Not Determined |
| GL01WH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | 30.27291 | -88.17304 | Not Determined | Not Determined |
| GL01WI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.16489 | -88.053 | Not Determined | Not Determined |
| GL01WJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.16489 | -88.053 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL01WK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL01WL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL01WM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL01WN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL01WO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL01WP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL01WQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL01WR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL01WY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL01WZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL01X2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL01X3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL01X6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.316841 | -87.800011 | AL | Baldwin |
| GL01X7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.316841 | -87.800011 | AL | Baldwin |
| GL01XE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 30.17623 | -87.991967 | Not Determined | Not Determined |
| GL01XF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 30.17623 | -87.991967 | Not Determined | Not Determined |
| GL01XG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 30.19577 | -88.19137 | Not Determined | Not Determined |
| GL01XH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 30.19577 | -88.19137 | Not Determined | Not Determined |
| GL01XI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 30.19577 | -88.19137 | Not Determined | Not Determined |
| GL01XJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 30.19577 | -88.19137 | Not Determined | Not Determined |
| GL01XK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 30.19577 | -88.19137 | Not Determined | Not Determined |
| GL01XL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.17803 | -88.87699 | Not Determined | Not Determined |
| GL01XM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.17803 | -88.87699 | Not Determined | Not Determined |
| GL01XN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.17803 | -88.87699 | Not Determined | Not Determined |
| GL01XP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.16577 | -88.05267 | Not Determined | Not Determined |
| GL01XQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.16577 | -88.05267 | Not Determined | Not Determined |
| GL01XR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL01XS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL01XT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.16577 | -88.05267 | Not Determined | Not Determined |
| GL01XU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.16577 | -88.05267 | Not Determined | Not Determined |
| GL01XV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.17803 | -88.87699 | Not Determined | Not Determined |
| GL01XW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.17803 | -88.87699 | Not Determined | Not Determined |
| GL01XY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.16489 | -88.053 | Not Determined | Not Determined |
| GL01XZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.16489 | -88.053 | Not Determined | Not Determined |
| GL01Y2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.300188 | -88.166847 | Not Determined | Not Determined |
| GL01Y3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.300188 | -88.166847 | Not Determined | Not Determined |
| GL01Y4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.17779 | -88.38458 | Not Determined | Not Determined |
| GL01Y5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.17779 | -88.38458 | Not Determined | Not Determined |
| GL01Y6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 29.91788 | -88.56285 | Not Determined | Not Determined |
| GL01Y7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.300188 | -88.166847 | Not Determined | Not Determined |
| GL01Y8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 29.91788 | -88.56285 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL01Y9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 29.91788 | -88.56285 | Not Determined | Not Determined |
| GL01YA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.17779 | -88.38458 | Not Determined | Not Determined |
| GL01YB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.17779 | -88.38458 | Not Determined | Not Determined |
| GL01YC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.300188 | -88.166847 | Not Determined | Not Determined |
| GL01YD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.300188 | -88.166847 | Not Determined | Not Determined |
| GL01YG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 29.91788 | -88.56285 | Not Determined | Not Determined |
| GL01YH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.300188 | -88.166847 | Not Determined | Not Determined |
| GL01YI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 29.91788 | -88.56285 | Not Determined | Not Determined |
| GL01YJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 29.91788 | -88.56285 | Not Determined | Not Determined |
| GL01YK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.17779 | -88.38458 | Not Determined | Not Determined |
| GL01YL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.17779 | -88.38458 | Not Determined | Not Determined |
| GL01YM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.17779 | -88.38458 | Not Determined | Not Determined |
| GL01YN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.27191 | -88.17467 | Not Determined | Not Determined |
| GL01YO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.27191 | -88.17467 | Not Determined | Not Determined |
| GL01YP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL01YQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL01YR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL01YS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.178291 | -87.875977 | Not Determined | Not Determined |
| GL01YT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.17097 | -88.91698 | Not Determined | Not Determined |
| GL01YU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.17097 | -88.91698 | Not Determined | Not Determined |
| GL01YV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.17097 | -88.91698 | Not Determined | Not Determined |
| GL01YY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.197144 | -87.744141 | Not Determined | Not Determined |
| GL01YZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.16778 | -88.51649 | Not Determined | Not Determined |
| GL01Z0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.178291 | -87.875977 | Not Determined | Not Determined |
| GL01Z1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.197144 | -87.744141 | Not Determined | Not Determined |
| GL01Z2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.197144 | -87.744141 | Not Determined | Not Determined |
| GL01Z3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.271191 | -88.035156 | Not Determined | Not Determined |
| GL01Z4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.271191 | -88.035156 | Not Determined | Not Determined |
| GL01Z5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.178291 | -87.875977 | Not Determined | Not Determined |
| GL01Z6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.271191 | -88.035156 | Not Determined | Not Determined |
| GL01Z7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.16778 | -88.51649 | Not Determined | Not Determined |
| GL01Z8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.20936 | -87.30231 | Not Determined | Not Determined |
| GL01ZA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/23/2010 | 30.029928 | -85.818977 | Not Determined | Not Determined |
| GL01ZB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/23/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL01ZD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/23/2010 | 30.029928 | -85.818977 | Not Determined | Not Determined |
| GL01ZF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 10/9/2010 | 30.197208 | -87.744728 | Not Determined | Not Determined |
| GL01ZH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.195719 | -87.48119 | Not Determined | Not Determined |
| GL01ZI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 10/9/2010 | 30.197208 | -87.744728 | Not Determined | Not Determined |
| GL01ZJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/23/2010 | 30.029928 | -85.818977 | Not Determined | Not Determined |
| GL01ZK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.20936 | -87.30231 | Not Determined | Not Determined |
| GL01ZQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 10/9/2010 | 30.197208 | -87.744728 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL01ZR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 30.16678 | -88.380302 | Not Determined | Not Determined |
| GL01ZT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.16778 | -88.51649 | Not Determined | Not Determined |
| GL01ZV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 30.34107 | -88.9553 | Not Determined | Not Determined |
| GL01ZW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/27/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL01ZX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.15682 | -88.38943 | Not Determined | Not Determined |
| GL01ZY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 30.16678 | -88.380302 | Not Determined | Not Determined |
| GL01ZZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 30.2984 | -89.1569 | Not Determined | Not Determined |
| GL02A0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 30.273466 | -88.173195 | Not Determined | Not Determined |
| GL02A1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 30.17591 | -89.11662 | Not Determined | Not Determined |
| GL02A2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 30.2984 | -89.1569 | Not Determined | Not Determined |
| GL02A4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.15682 | -88.38943 | Not Determined | Not Determined |
| GL02A8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 30.16678 | -88.380302 | Not Determined | Not Determined |
| GL02AB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 30.17591 | -89.11662 | Not Determined | Not Determined |
| GL02AC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.195719 | -87.48119 | Not Determined | Not Determined |
| GL02AD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/27/2010 | 30.30247 | -88.39259 | Not Determined | Not Determined |
| GL02AG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/27/2010 | 30.27596 | -88.39259 | Not Determined | Not Determined |
| GL02AI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.195719 | -87.48119 | Not Determined | Not Determined |
| GL02AJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/27/2010 | 30.27596 | -88.39259 | Not Determined | Not Determined |
| GL02AK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.20936 | -87.30231 | Not Determined | Not Determined |
| GL02AO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.3203 | -88.2096 | AL | Mobile |
| GL02AP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.273294 | -88.175209 | Not Determined | Not Determined |
| GL02AQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.19569 | -87.48003 | Not Determined | Not Determined |
| GL02AR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.27264 | -88.038399 | Not Determined | Not Determined |
| GL02AT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.02825 | -85.8186 | Not Determined | Not Determined |
| GL02AU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL02AV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.167376 | -88.380714 | Not Determined | Not Determined |
| GL02AX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.19569 | -87.48003 | Not Determined | Not Determined |
| GL02AY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.19082 | -88.77473 | Not Determined | Not Determined |
| GL02B1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.276184 | -88.506493 | Not Determined | Not Determined |
| GL02B2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.20899 | -87.30423 | Not Determined | Not Determined |
| GL02B4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.274199 | -88.175148 | Not Determined | Not Determined |
| GL02B5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL02B6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.196619 | -87.745087 | Not Determined | Not Determined |
| GL02B8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.19594 | -87.48139 | Not Determined | Not Determined |
| GL02B9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.20977 | -87.30209 | Not Determined | Not Determined |
| GL02BA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.20977 | -87.30209 | Not Determined | Not Determined |
| GL02BB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.18243 | -89.1167 | Not Determined | Not Determined |
| GL02BC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.27264 | -88.038399 | Not Determined | Not Determined |
| GL02BF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.196619 | -87.745087 | Not Determined | Not Determined |
| GL02BH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.167376 | -88.380714 | Not Determined | Not Determined |
| GL02BI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.31945 | -88.773651 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL02BJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.30242 | -88.39262 | Not Determined | Not Determined |
| GL02BK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.31967 | -88.774216 | Not Determined | Not Determined |
| GL02BL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.20186 | -88.98706 | MS | Harrison |
| GL02BM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 30.16792 | -88.38008 | Not Determined | Not Determined |
| GL02BN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL02BO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL02BP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.1825 | -89.11638 | Not Determined | Not Determined |
| GL02BQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1863 | -88.01471 | Not Determined | Not Determined |
| GL02BR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.25172 | -87.36751 | Not Determined | Not Determined |
| GL02BS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 30.19578 | -88.19152 | Not Determined | Not Determined |
| GL02BT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.21014 | -87.30284 | Not Determined | Not Determined |
| GL02BV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL02BW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.16938 | -88.07637 | Not Determined | Not Determined |
| GL02BX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL02BY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1863 | -88.01471 | Not Determined | Not Determined |
| GL02BZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1913 | -89.14217 | Not Determined | Not Determined |
| GL02C0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.11145 | -85.8125 | Not Determined | Not Determined |
| GL02C1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.16778 | -88.38015 | Not Determined | Not Determined |
| GL02C2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.16778 | -88.38015 | Not Determined | Not Determined |
| GL02C3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | 30.14945 | -88.13005 | Not Determined | Not Determined |
| GL02C4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.19723 | -87.74492 | Not Determined | Not Determined |
| GL02C6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.16747 | -88.37992 | Not Determined | Not Determined |
| GL02C7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.16938 | -88.07637 | Not Determined | Not Determined |
| GL02C8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | 30.17005 | -88.0741 | Not Determined | Not Determined |
| GL02C9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 30.19578 | -88.19152 | Not Determined | Not Determined |
| GL02CB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | 30.19715 | -87.74468 | Not Determined | Not Determined |
| GL02CC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL02CD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | 30.14945 | -88.13005 | Not Determined | Not Determined |
| GL02CE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.1825 | -89.11638 | Not Determined | Not Determined |
| GL02CF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL02CH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.21014 | -87.30284 | Not Determined | Not Determined |
| GL02CI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL02CJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | 30.17005 | -88.0741 | Not Determined | Not Determined |
| GL02CK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 30.19578 | -88.19152 | Not Determined | Not Determined |
| GL02CL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL02CM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.19723 | -87.74505 | Not Determined | Not Determined |
| GL02CN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 30.16792 | -88.38008 | Not Determined | Not Determined |
| GL02CO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1913 | -89.14217 | Not Determined | Not Determined |
| GL02CP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/25/2010 | 30.19725 | -87.74478 | Not Determined | Not Determined |
| GL02CR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL02CS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/2/2010 | 30.302563 | -89.330032 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL02CT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 29.32254219 | -89.3904953 | Not Determined | Not Determined |
| GL02CU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | 30.19715 | -87.74468 | Not Determined | Not Determined |
| GL02CV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.176017 | -87.992317 | Not Determined | Not Determined |
| GL02CW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1863 | -88.01471 | Not Determined | Not Determined |
| GL02CX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL02CY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.176017 | -87.992317 | Not Determined | Not Determined |
| GL02D1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL02D2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/25/2010 | 30.19725 | -87.74478 | Not Determined | Not Determined |
| GL02D3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.20186 | -88.98706 | MS | Harrison |
| GL02D5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.16747 | -88.37992 | Not Determined | Not Determined |
| GL02D6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL02D7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/25/2010 | 30.19725 | -87.74478 | Not Determined | Not Determined |
| GL02D8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.21014 | -87.30284 | Not Determined | Not Determined |
| GL02DA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 30.16792 | -88.38008 | Not Determined | Not Determined |
| GL02DC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL02DD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.19723 | -87.74505 | Not Determined | Not Determined |
| GL02DE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.16489 | -88.053 | Not Determined | Not Determined |
| GL02DF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.20186 | -88.98706 | MS | Harrison |
| GL02DG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.16747 | -88.37992 | Not Determined | Not Determined |
| GL02DH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.19725 | -87.7451 | Not Determined | Not Determined |
| GL02DI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.176017 | -87.992317 | Not Determined | Not Determined |
| GL02DJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | 30.19715 | -87.74468 | Not Determined | Not Determined |
| GL02DK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.316841 | -87.800011 | AL | Baldwin |
| GL02DL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.19725 | -87.7451 | Not Determined | Not Determined |
| GL02DM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1913 | -89.14217 | Not Determined | Not Determined |
| GL02DN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 29.26807 | -89.17742 | LA | Plaquemines |
| GL02DO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/30/2010 | 30.1962 | -88.19093 | Not Determined | Not Determined |
| GL02DP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1863 | -88.01733 | Not Determined | Not Determined |
| GL02DQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.16938 | -88.07637 | Not Determined | Not Determined |
| GL02DR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/30/2010 | 30.1962 | -88.19093 | Not Determined | Not Determined |
| GL02DS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.31967 | -88.774216 | Not Determined | Not Determined |
| GL02DT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | 30.14945 | -88.13005 | Not Determined | Not Determined |
| GL02DU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.19723 | -87.74492 | Not Determined | Not Determined |
| GL02DV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | 30.17005 | -88.0741 | Not Determined | Not Determined |
| GL02DX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 29.255 | -89.197 | LA | Plaquemines |
| GL02DY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 29.26807 | -89.17742 | LA | Plaquemines |
| GL02DZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.19725 | -87.7451 | Not Determined | Not Determined |
| GL02E0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/30/2010 | 30.1962 | -88.19093 | Not Determined | Not Determined |
| GL02E1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1863 | -88.01733 | Not Determined | Not Determined |
| GL02E2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.316841 | -87.800011 | AL | Baldwin |
| GL02E3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1863 | -88.01733 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL02E4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.19723 | -87.74492 | Not Determined | Not Determined |
| GL02E7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.272974 | -88.038071 | Not Determined | Not Determined |
| GL02E8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.272974 | -88.038071 | Not Determined | Not Determined |
| GL02EB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.19078 | -88.77498 | Not Determined | Not Determined |
| GL02EC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.168058 | -88.380287 | Not Determined | Not Determined |
| GL02ED | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.34666 | -88.96613 | Not Determined | Not Determined |
| GL02EE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.19078 | -88.77498 | Not Determined | Not Determined |
| GL02EF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.298 | -89.16013 | Not Determined | Not Determined |
| GL02EG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.298 | -89.16013 | Not Determined | Not Determined |
| GL02EI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.272974 | -88.038071 | Not Determined | Not Determined |
| GL02EJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.272974 | -88.038071 | Not Determined | Not Determined |
| GL02EK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL02EL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL02ER | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.17418 | -88.91752 | Not Determined | Not Determined |
| GL02ES | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.17418 | -88.91752 | Not Determined | Not Determined |
| GL02EU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.17418 | -88.91752 | Not Determined | Not Determined |
| GL02EV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.17418 | -88.91752 | Not Determined | Not Determined |
| GL02EW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.1825 | -89.11645 | Not Determined | Not Determined |
| GL02EX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.1825 | -89.11645 | Not Determined | Not Determined |
| GL02EY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.1825 | -89.11645 | Not Determined | Not Determined |
| GL02F1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.17418 | -88.91752 | Not Determined | Not Determined |
| GL02F2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.17418 | -88.91752 | Not Determined | Not Determined |
| GL02F3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.1825 | -89.11645 | Not Determined | Not Determined |
| GL02F4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.1825 | -89.11645 | Not Determined | Not Determined |
| GL02F9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.15785 | -88.4228 | Not Determined | Not Determined |
| GL02FA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.15785 | -88.4228 | Not Determined | Not Determined |
| GL02FB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.17913 | -89.12074 | Not Determined | Not Determined |
| GL02FC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.17913 | -89.12074 | Not Determined | Not Determined |
| GL02FD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.17913 | -89.12074 | Not Determined | Not Determined |
| GL02FE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.17913 | -89.12074 | Not Determined | Not Determined |
| GL02FH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.15785 | -88.4228 | Not Determined | Not Determined |
| GL02FI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.15785 | -88.4228 | Not Determined | Not Determined |
| GL02FL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.25495 | -86.52133 | Not Determined | Not Determined |
| GL02FM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.25495 | -86.52133 | Not Determined | Not Determined |
| GL02FN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.02768 | -85.81656 | Not Determined | Not Determined |
| GL02FO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.02768 | -85.81656 | Not Determined | Not Determined |
| GL02FR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.25495 | -86.52133 | Not Determined | Not Determined |
| GL02FS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.25495 | -86.52133 | Not Determined | Not Determined |
| GL02FV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.25495 | -86.52133 | Not Determined | Not Determined |
| GL02FW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.25495 | -86.52133 | Not Determined | Not Determined |
| GL02FZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.02768 | -85.81656 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL02G0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.02768 | -85.81656 | Not Determined | Not Determined |
| GL02G1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.17913 | -89.12074 | Not Determined | Not Determined |
| GL02G2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.17913 | -89.12074 | Not Determined | Not Determined |
| GL02G3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.02768 | -85.81656 | Not Determined | Not Determined |
| GL02G4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.02768 | -85.81656 | Not Determined | Not Determined |
| GL02G5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.15785 | -88.4228 | Not Determined | Not Determined |
| GL02G6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.15785 | -88.4228 | Not Determined | Not Determined |
| GL02G7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.167337 | -88.380272 | Not Determined | Not Determined |
| GL02G8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.319397 | -88.773438 | Not Determined | Not Determined |
| GL02G9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.319397 | -88.773438 | Not Determined | Not Determined |
| GL02GA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.319397 | -88.773438 | Not Determined | Not Determined |
| GL02GB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.319397 | -88.773438 | Not Determined | Not Determined |
| GL02GC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.274199 | -88.175148 | Not Determined | Not Determined |
| GL02GD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.274199 | -88.175148 | Not Determined | Not Determined |
| GL02GE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.275875 | -88.506493 | Not Determined | Not Determined |
| GL02GF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.302404 | -88.392532 | Not Determined | Not Determined |
| GL02GG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.275875 | -88.506493 | Not Determined | Not Determined |
| GL02GH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.275875 | -88.506493 | Not Determined | Not Determined |
| GL02GI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.302404 | -88.392532 | Not Determined | Not Determined |
| GL02GJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.302404 | -88.392532 | Not Determined | Not Determined |
| GL02GM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.275875 | -88.506493 | Not Determined | Not Determined |
| GL02GN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.275875 | -88.506493 | Not Determined | Not Determined |
| GL02GO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.275875 | -88.506493 | Not Determined | Not Determined |
| GL02GP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.302404 | -88.392532 | Not Determined | Not Determined |
| GL02GQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.167337 | -88.380272 | Not Determined | Not Determined |
| GL02GR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.167337 | -88.380272 | Not Determined | Not Determined |
| GL02GS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.274199 | -88.175148 | Not Determined | Not Determined |
| GL02GT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.274199 | -88.175148 | Not Determined | Not Determined |
| GL02GU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.275261 | -88.507126 | Not Determined | Not Determined |
| GL02GV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.275261 | -88.507126 | Not Determined | Not Determined |
| GL02GY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.298523 | -89.156883 | Not Determined | Not Determined |
| GL02H0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.02815 | -85.816668 | Not Determined | Not Determined |
| GL02H2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL02H3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.168591 | -88.516891 | Not Determined | Not Determined |
| GL02H4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.19021 | -88.774643 | Not Determined | Not Determined |
| GL02H6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.180689 | -88.9161261 | Not Determined | Not Determined |
| GL02H7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.168591 | -88.516891 | Not Determined | Not Determined |
| GL02H8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.168591 | -88.516891 | Not Determined | Not Determined |
| GL02H9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.19021 | -88.774643 | Not Determined | Not Determined |
| GL02HA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.25496 | -86.52283 | Not Determined | Not Determined |
| GL02HB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.19021 | -88.774643 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL02HD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.27303 | -88.17308 | Not Determined | Not Determined |
| GL02HE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.16792 | -88.37986 | Not Determined | Not Determined |
| GL02HF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.25496 | -86.52283 | Not Determined | Not Determined |
| GL02HG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.17795 | -87.87713 | Not Determined | Not Determined |
| GL02HH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.19731 | -87.7451 | Not Determined | Not Determined |
| GL02HI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.27225 | -88.03656 | Not Determined | Not Determined |
| GL02HJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.17795 | -87.87713 | Not Determined | Not Determined |
| GL02HK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.17795 | -87.87713 | Not Determined | Not Determined |
| GL02HL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.16792 | -88.37986 | Not Determined | Not Determined |
| GL02HM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.27303 | -88.17308 | Not Determined | Not Determined |
| GL02HO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.27303 | -88.17308 | Not Determined | Not Determined |
| GL02HQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.16792 | -88.37986 | Not Determined | Not Determined |
| GL02HR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.25496 | -86.52283 | Not Determined | Not Determined |
| GL02HS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.19731 | -87.7451 | Not Determined | Not Determined |
| GL02HT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL02HU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.19731 | -87.7451 | Not Determined | Not Determined |
| GL02HV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.27225 | -88.03656 | Not Determined | Not Determined |
| GL02HW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.27225 | -88.03656 | Not Determined | Not Determined |
| GL02HX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.302067 | -88.393456 | Not Determined | Not Determined |
| GL02HZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.17795 | -87.87713 | Not Determined | Not Determined |
| GL02I0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.302067 | -88.393456 | Not Determined | Not Determined |
| GL02I2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.319141 | -88.77298 | Not Determined | Not Determined |
| GL02I3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.302067 | -88.393456 | Not Determined | Not Determined |
| GL02I4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.275455 | -88.50737 | Not Determined | Not Determined |
| GL02I5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.302067 | -88.393456 | Not Determined | Not Determined |
| GL02I6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.319141 | -88.77298 | Not Determined | Not Determined |
| GL02I7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.275455 | -88.50737 | Not Determined | Not Determined |
| GL02I8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.275455 | -88.50737 | Not Determined | Not Determined |
| GL02I9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.02845 | -85.8169 | Not Determined | Not Determined |
| GL02IB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.02845 | -85.8169 | Not Determined | Not Determined |
| GL02ID | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.180689 | -88.9161261 | Not Determined | Not Determined |
| GL02IF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.182682 | -89.116829 | Not Determined | Not Determined |
| GL02IH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.182682 | -89.116829 | Not Determined | Not Determined |
| GL02II | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.02845 | -85.8169 | Not Determined | Not Determined |
| GL02IJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.182682 | -89.116829 | Not Determined | Not Determined |
| GL02IK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.180689 | -88.9161261 | Not Determined | Not Determined |
| GL02IN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.19568 | -87.48066 | Not Determined | Not Determined |
| GL02IO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.19568 | -87.48066 | Not Determined | Not Determined |
| GL02IP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.21 | -87.30258 | Not Determined | Not Determined |
| GL02IR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.21 | -87.30258 | Not Determined | Not Determined |
| GL02IS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.19568 | -87.48066 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL02IT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.19568 | -87.48066 | Not Determined | Not Determined |
| GL02IU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.21 | -87.30258 | Not Determined | Not Determined |
| GL02J2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | 30.27317 | -88.17315 | Not Determined | Not Determined |
| GL02J4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | 30.27317 | -88.17315 | Not Determined | Not Determined |
| GL02J5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | 30.27317 | -88.17315 | Not Determined | Not Determined |
| GL02J9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/6/2010 | 30.19705 | -87.48583 | Not Determined | Not Determined |
| GL02JA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/6/2010 | 30.19705 | -87.48583 | Not Determined | Not Determined |
| GL02JC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/6/2010 | 30.19705 | -87.48583 | Not Determined | Not Determined |
| GL02JD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.27332 | -88.173759 | Not Determined | Not Determined |
| GL02JE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.27332 | -88.173759 | Not Determined | Not Determined |
| GL02JF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.30201 | -88.393181 | Not Determined | Not Determined |
| GL02JG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.30201 | -88.393181 | Not Determined | Not Determined |
| GL02JL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.30201 | -88.393181 | Not Determined | Not Determined |
| GL02JM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.30201 | -88.393181 | Not Determined | Not Determined |
| GL02JN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.30201 | -88.393181 | Not Determined | Not Determined |
| GL02JO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.30201 | -88.393181 | Not Determined | Not Determined |
| GL02JP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.274755 | -88.508351 | Not Determined | Not Determined |
| GL02JR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.19582 | -87.48137 | Not Determined | Not Determined |
| GL02JS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.2738 | -88.173943 | Not Determined | Not Determined |
| GL02JW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.19582 | -87.48137 | Not Determined | Not Determined |
| GL02JX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL02JY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL02JZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.167376 | -88.380714 | Not Determined | Not Determined |
| GL02K0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.167376 | -88.380714 | Not Determined | Not Determined |
| GL02K1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.167376 | -88.380714 | Not Determined | Not Determined |
| GL02K2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.167376 | -88.380714 | Not Determined | Not Determined |
| GL02K3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.167376 | -88.380714 | Not Determined | Not Determined |
| GL02K4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.167376 | -88.380714 | Not Determined | Not Determined |
| GL02KH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/28/2010 | 30.02843 | -85.81667 | Not Determined | Not Determined |
| GL02KI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/28/2010 | 30.02843 | -85.81667 | Not Determined | Not Determined |
| GL02KJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/28/2010 | 30.02843 | -85.81667 | Not Determined | Not Determined |
| GL02KK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/28/2010 | 30.02843 | -85.81667 | Not Determined | Not Determined |
| GL02KP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2983 | -89.1574 | Not Determined | Not Determined |
| GL02KQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2983 | -89.1574 | Not Determined | Not Determined |
| GL02KR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/28/2010 | 30.02843 | -85.81667 | Not Determined | Not Determined |
| GL02KS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/28/2010 | 30.02843 | -85.81667 | Not Determined | Not Determined |
| GL02KV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/28/2010 | 30.02843 | -85.81667 | Not Determined | Not Determined |
| GL02KW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/28/2010 | 30.02843 | -85.81667 | Not Determined | Not Determined |
| GL02L0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.341 | -88.955 | Not Determined | Not Determined |
| GL02L1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.341 | -88.955 | Not Determined | Not Determined |
| GL02L2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.341 | -88.955 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL02L3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.341 | -88.955 | Not Determined | Not Determined |
| GL02LB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2983 | -89.1574 | Not Determined | Not Determined |
| GL02LC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2983 | -89.1574 | Not Determined | Not Determined |
| GL02LJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.196863 | -87.745346 | Not Determined | Not Determined |
| GL02LK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.196863 | -87.745346 | Not Determined | Not Determined |
| GL02LL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.196863 | -87.745346 | Not Determined | Not Determined |
| GL02LM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.196863 | -87.745346 | Not Determined | Not Determined |
| GL02LN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.177942 | -87.877266 | Not Determined | Not Determined |
| GL02LO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.177942 | -87.877266 | Not Determined | Not Determined |
| GL02LP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.177942 | -87.877266 | Not Determined | Not Determined |
| GL02LQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.177942 | -87.877266 | Not Determined | Not Determined |
| GL02LR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.177942 | -87.877266 | Not Determined | Not Determined |
| GL02LS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.177942 | -87.877266 | Not Determined | Not Determined |
| GL02LT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.196863 | -87.745346 | Not Determined | Not Determined |
| GL02LU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.02828 | -85.81693 | Not Determined | Not Determined |
| GL02LZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.196863 | -87.745346 | Not Determined | Not Determined |
| GL02M0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.19582 | -88.7803 | Not Determined | Not Determined |
| GL02M3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.02828 | -85.81693 | Not Determined | Not Determined |
| GL02M4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.02828 | -85.81693 | Not Determined | Not Determined |
| GL02M5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.25508 | -86.5234 | Not Determined | Not Determined |
| GL02M6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.19582 | -88.7803 | Not Determined | Not Determined |
| GL02M7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.272839 | -88.03846 | Not Determined | Not Determined |
| GL02M8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.272839 | -88.03846 | Not Determined | Not Determined |
| GL02M9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.02828 | -85.81693 | Not Determined | Not Determined |
| GL02MA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.02828 | -85.81693 | Not Determined | Not Determined |
| GL02MB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.25508 | -86.5234 | Not Determined | Not Determined |
| GL02MC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.25508 | -86.5234 | Not Determined | Not Determined |
| GL02MD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.272839 | -88.03846 | Not Determined | Not Determined |
| GL02ME | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.25508 | -86.5234 | Not Determined | Not Determined |
| GL02MF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.02828 | -85.81693 | Not Determined | Not Determined |
| GL02MG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.02828 | -85.81693 | Not Determined | Not Determined |
| GL02ML | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.18265 | -89.11704 | Not Determined | Not Determined |
| GL02MM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.18265 | -89.11704 | Not Determined | Not Determined |
| GL02MP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.19661 | -87.48272 | Not Determined | Not Determined |
| GL02MR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.19661 | -87.48272 | Not Determined | Not Determined |
| GL02MS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.028 | -85.81726 | Not Determined | Not Determined |
| GL02MT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2102 | -87.3026 | Not Determined | Not Determined |
| GL02MU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2102 | -87.3026 | Not Determined | Not Determined |
| GL02MY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.19661 | -87.48272 | Not Determined | Not Determined |
| GL02N0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.028 | -85.81726 | Not Determined | Not Determined |
| GL02N1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2102 | -87.3026 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL02N3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.028 | -85.81726 | Not Determined | Not Determined |
| GL02N5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.298512 | -89.156723 | Not Determined | Not Determined |
| GL02N6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.16774 | -88.51614 | Not Determined | Not Determined |
| GL02N7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.16784 | -88.37997 | Not Determined | Not Determined |
| GL02N8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.16784 | -88.37997 | Not Determined | Not Determined |
| GL02N9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.16784 | -88.37997 | Not Determined | Not Determined |
| GL02NB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.298512 | -89.156723 | Not Determined | Not Determined |
| GL02NC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.342607 | -88.974983 | Not Determined | Not Determined |
| GL02NF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.19731 | -87.7451 | Not Determined | Not Determined |
| GL02NG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.19731 | -87.7451 | Not Determined | Not Determined |
| GL02NH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.17795 | -87.87713 | Not Determined | Not Determined |
| GL02NI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.17795 | -87.87713 | Not Determined | Not Determined |
| GL02NJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.17795 | -87.87713 | Not Determined | Not Determined |
| GL02NK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.17795 | -87.87713 | Not Determined | Not Determined |
| GL02NL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.17795 | -87.87713 | Not Determined | Not Determined |
| GL02NM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.17795 | -87.87713 | Not Determined | Not Determined |
| GL02NN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.19731 | -87.7451 | Not Determined | Not Determined |
| GL02NO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.19731 | -87.7451 | Not Determined | Not Determined |
| GL02NP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.17795 | -87.87713 | Not Determined | Not Determined |
| GL02NQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.17795 | -87.87713 | Not Determined | Not Determined |
| GL02NR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.27225 | -88.03656 | Not Determined | Not Determined |
| GL02NS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.27225 | -88.03656 | Not Determined | Not Determined |
| GL02NT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.27225 | -88.03656 | Not Determined | Not Determined |
| GL02NU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.27225 | -88.03656 | Not Determined | Not Determined |
| GL02NX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.19731 | -87.7451 | Not Determined | Not Determined |
| GL02NY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.19731 | -87.7451 | Not Determined | Not Determined |
| GL02NZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.27225 | -88.03656 | Not Determined | Not Determined |
| GL02O0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.27225 | -88.03656 | Not Determined | Not Determined |
| GL02O1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.17795 | -87.87713 | Not Determined | Not Determined |
| GL02O2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.17795 | -87.87713 | Not Determined | Not Determined |
| GL02O9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.19726 | -87.7484 | Not Determined | Not Determined |
| GL02OA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.19726 | -87.7484 | Not Determined | Not Determined |
| GL02OF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL02OG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.16809 | -88.37994 | Not Determined | Not Determined |
| GL02OH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.20982 | -87.2935 | Not Determined | Not Determined |
| GL02OI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.16809 | -88.37994 | Not Determined | Not Determined |
| GL02OJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.16809 | -88.37994 | Not Determined | Not Determined |
| GL02OK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.302059 | -88.392591 | Not Determined | Not Determined |
| GL02OL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL02OM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.302059 | -88.392591 | Not Determined | Not Determined |
| GL02ON | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.275517 | -88.507195 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL02OP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL02OQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL02OS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL02OT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.19087 | -88.77477 | Not Determined | Not Determined |
| GL02OU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.275517 | -88.507195 | Not Determined | Not Determined |
| GL02OV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL02OW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1684 | -88.51724 | Not Determined | Not Determined |
| GL02OX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1684 | -88.51724 | Not Determined | Not Determined |
| GL02OY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.32284 | -88.759277 | Not Determined | Not Determined |
| GL02OZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1684 | -88.51724 | Not Determined | Not Determined |
| GL02P0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.302059 | -88.392591 | Not Determined | Not Determined |
| GL02P1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1583 | -88.42316 | Not Determined | Not Determined |
| GL02P2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.32284 | -88.759277 | Not Determined | Not Determined |
| GL02P3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.275517 | -88.507195 | Not Determined | Not Determined |
| GL02P6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1583 | -88.42316 | Not Determined | Not Determined |
| GL02P7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1583 | -88.42316 | Not Determined | Not Determined |
| GL02P8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.19726 | -87.7484 | Not Determined | Not Determined |
| GL02P9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.27224 | -88.03656 | Not Determined | Not Determined |
| GL02PA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.177925 | -87.877083 | Not Determined | Not Determined |
| GL02PE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.298254 | -89.157295 | Not Determined | Not Determined |
| GL02PF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL02PI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.341028 | -88.955208 | Not Determined | Not Determined |
| GL02PJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17799 | -87.8772 | Not Determined | Not Determined |
| GL02PL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.341028 | -88.955208 | Not Determined | Not Determined |
| GL02PM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.27092 | -88.5065 | Not Determined | Not Determined |
| GL02PO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.197079 | -87.745071 | Not Determined | Not Determined |
| GL02PP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.302534 | -88.392906 | Not Determined | Not Determined |
| GL02PS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.298254 | -89.157295 | Not Determined | Not Determined |
| GL02PT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.167376 | -88.379669 | Not Determined | Not Determined |
| GL02PU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.167376 | -88.379669 | Not Determined | Not Determined |
| GL02PW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.19572 | -87.48124 | Not Determined | Not Determined |
| GL02PX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.273787 | -88.17305 | Not Determined | Not Determined |
| GL02PY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.177795 | -87.877602 | Not Determined | Not Determined |
| GL02PZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.19572 | -87.48124 | Not Determined | Not Determined |
| GL02Q0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.273787 | -88.17305 | Not Determined | Not Determined |
| GL02Q1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL02Q3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.20951 | -87.30256 | Not Determined | Not Determined |
| GL02Q4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.19708 | -87.74479 | Not Determined | Not Determined |
| GL02Q5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.20951 | -87.30256 | Not Determined | Not Determined |
| GL02Q7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.27092 | -88.5065 | Not Determined | Not Determined |
| GL02Q8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.273787 | -88.17305 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL02Q9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL02QA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.177795 | -87.877602 | Not Determined | Not Determined |
| GL02QB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.19094 | -88.77479 | Not Determined | Not Determined |
| GL02QD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.273312 | -88.03804 | Not Determined | Not Determined |
| GL02QE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL02QF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.273312 | -88.03804 | Not Determined | Not Determined |
| GL02QG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.19586 | -87.48087 | Not Determined | Not Determined |
| GL02QH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.31968 | -88.77343 | Not Determined | Not Determined |
| GL02QJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.17433 | -88.91756 | Not Determined | Not Determined |
| GL02QL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.335697 | -89.173325 | MS | Harrison |
| GL02QM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.18246 | -89.11655 | Not Determined | Not Determined |
| GL02QQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.342907 | -88.706718 | MS | Jackson |
| GL02QR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.31968 | -88.77343 | Not Determined | Not Determined |
| GL02QS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.302534 | -88.392906 | Not Determined | Not Determined |
| GL02QU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL02QV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.278589 | -89.371956 | MS | Harrison |
| GL02QW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.19094 | -88.77479 | Not Determined | Not Determined |
| GL02QX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.15443 | -88.4268 | Not Determined | Not Determined |
| GL02QZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL02R0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.19094 | -88.77479 | Not Determined | Not Determined |
| GL02R1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.167376 | -88.379669 | Not Determined | Not Determined |
| GL02R2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.02836 | -85.81681 | Not Determined | Not Determined |
| GL02R7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.15443 | -88.4268 | Not Determined | Not Determined |
| GL02R8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.15443 | -88.4268 | Not Determined | Not Determined |
| GL02RA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.18246 | -89.11655 | Not Determined | Not Determined |
| GL02RB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.02836 | -85.81681 | Not Determined | Not Determined |
| GL02RC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.27377 | -88.03755 | Not Determined | Not Determined |
| GL02RD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.342907 | -88.706718 | MS | Jackson |
| GL02RE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.177795 | -87.877602 | Not Determined | Not Determined |
| GL02RF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.19572 | -87.48124 | Not Determined | Not Determined |
| GL02RG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.17433 | -88.91756 | Not Determined | Not Determined |
| GL02RH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.313477 | -89.244774 | MS | Harrison |
| GL02RI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.1683 | -88.51766 | Not Determined | Not Determined |
| GL02RK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.1683 | -88.51766 | Not Determined | Not Determined |
| GL02RL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.20951 | -87.30256 | Not Determined | Not Determined |
| GL02RM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.19586 | -87.48087 | Not Determined | Not Determined |
| GL02RN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.273312 | -88.03804 | Not Determined | Not Determined |
| GL02RO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.17433 | -88.91756 | Not Determined | Not Determined |
| GL02RP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.278589 | -89.371956 | MS | Harrison |
| GL02RQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.19572 | -87.48124 | Not Determined | Not Determined |
| GL02RS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.18246 | -89.11655 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL02RT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.1683 | -88.51766 | Not Determined | Not Determined |
| GL02RV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.19586 | -87.48087 | Not Determined | Not Determined |
| GL02RW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17799 | -87.8772 | Not Determined | Not Determined |
| GL02RX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.177925 | -87.877083 | Not Determined | Not Determined |
| GL02RY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.27092 | -88.5065 | Not Determined | Not Determined |
| GL02RZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.19586 | -87.48087 | Not Determined | Not Determined |
| GL02S0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.177925 | -87.877083 | Not Determined | Not Determined |
| GL02S1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.02836 | -85.81681 | Not Determined | Not Determined |
| GL02S2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.27221 | -88.03642 | Not Determined | Not Determined |
| GL02S7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.27221 | -88.03642 | Not Determined | Not Determined |
| GL02S8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.27221 | -88.03642 | Not Determined | Not Determined |
| GL02S9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.178 | -87.87697 | Not Determined | Not Determined |
| GL02SA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.178 | -87.87697 | Not Determined | Not Determined |
| GL02SB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.19716 | -87.74495 | Not Determined | Not Determined |
| GL02SC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.17325 | -88.91763 | Not Determined | Not Determined |
| GL02SD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.191113 | -88.774872 | Not Determined | Not Determined |
| GL02SE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.191113 | -88.774872 | Not Determined | Not Determined |
| GL02SF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.18251 | -89.11652 | Not Determined | Not Determined |
| GL02SG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.18251 | -89.11652 | Not Determined | Not Determined |
| GL02SH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.157869 | -88.422592 | Not Determined | Not Determined |
| GL02SI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.157869 | -88.422592 | Not Determined | Not Determined |
| GL02SJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.191113 | -88.774872 | Not Determined | Not Determined |
| GL02SL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.27221 | -88.03642 | Not Determined | Not Determined |
| GL02SM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.17325 | -88.91763 | Not Determined | Not Determined |
| GL02SN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.18251 | -89.11652 | Not Determined | Not Determined |
| GL02SO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.18251 | -89.11652 | Not Determined | Not Determined |
| GL02SP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.168253 | -88.517403 | Not Determined | Not Determined |
| GL02SQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.168253 | -88.517403 | Not Determined | Not Determined |
| GL02SR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.18251 | -89.11652 | Not Determined | Not Determined |
| GL02SS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.18251 | -89.11652 | Not Determined | Not Determined |
| GL02SW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.157869 | -88.422592 | Not Determined | Not Determined |
| GL02SX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.191113 | -88.774872 | Not Determined | Not Determined |
| GL02SY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.191113 | -88.774872 | Not Determined | Not Determined |
| GL02SZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.168253 | -88.517403 | Not Determined | Not Determined |
| GL02T0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.168253 | -88.517403 | Not Determined | Not Determined |
| GL02T1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.17325 | -88.91763 | Not Determined | Not Determined |
| GL02T2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.17325 | -88.91763 | Not Determined | Not Determined |
| GL02T6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.157869 | -88.422592 | Not Determined | Not Determined |
| GL02T9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL02TA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL02TF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL02TG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.0284 | -85.8169 | Not Determined | Not Determined |
| GL02TJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.0284 | -85.8169 | Not Determined | Not Determined |
| GL02TK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.0284 | -85.8169 | Not Determined | Not Determined |
| GL02TL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL02TM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL02TN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL02TO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL02TP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL02TQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.0284 | -85.8169 | Not Determined | Not Determined |
| GL02TT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.0284 | -85.8169 | Not Determined | Not Determined |
| GL02TV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.0284 | -85.8169 | Not Determined | Not Determined |
| GL02TW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.0284 | -85.8169 | Not Determined | Not Determined |
| GL02TZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL02U0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.271847 | -88.036446 | Not Determined | Not Determined |
| GL02U1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.271847 | -88.036446 | Not Determined | Not Determined |
| GL02U2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.271847 | -88.036446 | Not Determined | Not Determined |
| GL02U3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL02U4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL02U7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL02U8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL02U9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL02UA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.271847 | -88.036446 | Not Determined | Not Determined |
| GL02UD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.197094 | -87.745087 | Not Determined | Not Determined |
| GL02UE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.197094 | -87.745087 | Not Determined | Not Determined |
| GL02UF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.17782 | -87.877197 | Not Determined | Not Determined |
| GL02UG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.17782 | -87.877197 | Not Determined | Not Determined |
| GL02UH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.17782 | -87.877197 | Not Determined | Not Determined |
| GL02UI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.17782 | -87.877197 | Not Determined | Not Determined |
| GL02UJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.197094 | -87.745087 | Not Determined | Not Determined |
| GL02UM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL02UN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL02UO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL02UR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.17782 | -87.877197 | Not Determined | Not Determined |
| GL02US | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.17782 | -87.877197 | Not Determined | Not Determined |
| GL02UT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.197094 | -87.745087 | Not Determined | Not Determined |
| GL02UU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.18254 | -89.11661 | Not Determined | Not Determined |
| GL02UV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.25542 | -86.52304 | Not Determined | Not Determined |
| GL02UW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.16809 | -88.37994 | Not Determined | Not Determined |
| GL02UZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.31953 | -88.77324 | Not Determined | Not Determined |
| GL02V0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL02V1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL02V2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL02V3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.1908 | -88.7747 | Not Determined | Not Determined |
| GL02V4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/28/2010 | 30.1956 | -87.48119 | Not Determined | Not Determined |
| GL02V6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.16809 | -88.37994 | Not Determined | Not Determined |
| GL02V7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.27316 | -88.17318 | Not Determined | Not Determined |
| GL02V9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | 30.34161 | -88.95512 | Not Determined | Not Determined |
| GL02VB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.302206 | -88.393326 | Not Determined | Not Determined |
| GL02VC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.302206 | -88.393326 | Not Determined | Not Determined |
| GL02VD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.15832 | -88.42271 | Not Determined | Not Determined |
| GL02VE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.0285 | -85.8168 | Not Determined | Not Determined |
| GL02VG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.16809 | -88.37994 | Not Determined | Not Determined |
| GL02VH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.27316 | -88.17318 | Not Determined | Not Determined |
| GL02VJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | 30.29915 | -89.15639 | Not Determined | Not Determined |
| GL02VL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL02VM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.20974 | -87.30271 | Not Determined | Not Determined |
| GL02VN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.20951 | -87.30256 | Not Determined | Not Determined |
| GL02VO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/28/2010 | 30.1956 | -87.48119 | Not Determined | Not Determined |
| GL02VQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.27316 | -88.17318 | Not Determined | Not Determined |
| GL02VS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.30259 | -88.39129 | Not Determined | Not Determined |
| GL02VU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL02VV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.1825 | -89.11638 | Not Determined | Not Determined |
| GL02VW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.20974 | -87.30271 | Not Determined | Not Determined |
| GL02VX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.20951 | -87.30256 | Not Determined | Not Determined |
| GL02VY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.0285 | -85.8168 | Not Determined | Not Determined |
| GL02W0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.27316 | -88.17318 | Not Determined | Not Determined |
| GL02W3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/6/2010 | 30.19705 | -87.48583 | Not Determined | Not Determined |
| GL02W4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL02W5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL02W6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.20974 | -87.30271 | Not Determined | Not Determined |
| GL02W7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.16983 | -88.92139 | Not Determined | Not Determined |
| GL02WB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.27316 | -88.17318 | Not Determined | Not Determined |
| GL02WC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.27677 | -88.50624 | Not Determined | Not Determined |
| GL02WE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.2725 | -88.17439 | Not Determined | Not Determined |
| GL02WG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.19623 | -87.48186 | Not Determined | Not Determined |
| GL02WH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.20951 | -87.30256 | Not Determined | Not Determined |
| GL02WI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.0285 | -85.8168 | Not Determined | Not Determined |
| GL02WL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.27316 | -88.17318 | Not Determined | Not Determined |
| GL02WM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.30259 | -88.39129 | Not Determined | Not Determined |
| GL02WN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/6/2010 | 30.19705 | -87.48583 | Not Determined | Not Determined |
| GL02WO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.302206 | -88.393326 | Not Determined | Not Determined |
| GL02WP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.274931 | -88.50721 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL02WQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.1908 | -88.7747 | Not Determined | Not Determined |
| GL02WR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.20951 | -87.30256 | Not Determined | Not Determined |
| GL02WS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.25542 | -86.52304 | Not Determined | Not Determined |
| GL02WU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.298319 | -89.156334 | Not Determined | Not Determined |
| GL02WV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.16809 | -88.37994 | Not Determined | Not Determined |
| GL02WW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.31953 | -88.77324 | Not Determined | Not Determined |
| GL02WX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/6/2010 | 30.19705 | -87.48583 | Not Determined | Not Determined |
| GL02WY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL02WZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL02X2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/28/2010 | 30.1956 | -87.48119 | Not Determined | Not Determined |
| GL02X4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.298319 | -89.156334 | Not Determined | Not Determined |
| GL02X5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.16809 | -88.37994 | Not Determined | Not Determined |
| GL02X6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.27677 | -88.50624 | Not Determined | Not Determined |
| GL02X7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.274931 | -88.50721 | Not Determined | Not Determined |
| GL02X8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.25172 | -87.36751 | Not Determined | Not Determined |
| GL02X9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.274931 | -88.50721 | Not Determined | Not Determined |
| GL02XA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.1908 | -88.7747 | Not Determined | Not Determined |
| GL02XC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.25542 | -86.52304 | Not Determined | Not Determined |
| GL02XD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.16809 | -88.37994 | Not Determined | Not Determined |
| GL02XG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.31953 | -88.77324 | Not Determined | Not Determined |
| GL02XH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.2725 | -88.17439 | Not Determined | Not Determined |
| GL02XI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.1825 | -89.11638 | Not Determined | Not Determined |
| GL02XJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL02XK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.1908 | -88.7747 | Not Determined | Not Determined |
| GL02XL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.302534 | -88.392906 | Not Determined | Not Determined |
| GL02XM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.272005 | -88.036407 | Not Determined | Not Determined |
| GL02XN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.177868 | -87.876938 | Not Determined | Not Determined |
| GL02XO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 30.195488 | -88.191505 | Not Determined | Not Determined |
| GL02XP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 30.166529 | -88.380417 | Not Determined | Not Determined |
| GL02XQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 30.195488 | -88.191505 | Not Determined | Not Determined |
| GL02XR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 30.166529 | -88.380417 | Not Determined | Not Determined |
| GL02XS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.18251 | -89.11652 | Not Determined | Not Determined |
| GL02XT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.18251 | -89.11652 | Not Determined | Not Determined |
| GL02XV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.18251 | -89.11652 | Not Determined | Not Determined |
| GL02XW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.20974 | -87.30271 | Not Determined | Not Determined |
| GL02XX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.16775 | -88.38003 | Not Determined | Not Determined |
| GL02XY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.20974 | -87.30271 | Not Determined | Not Determined |
| GL02XZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.20974 | -87.30271 | Not Determined | Not Determined |
| GL02Y0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.27306 | -88.17323 | Not Determined | Not Determined |
| GL02Y1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.19623 | -87.48186 | Not Determined | Not Determined |
| GL02Y2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.27306 | -88.17323 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL02Y4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.16775 | -88.38003 | Not Determined | Not Determined |
| GL02Y5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.17795 | -87.877098 | Not Determined | Not Determined |
| GL02Y6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.16775 | -88.38003 | Not Determined | Not Determined |
| GL02Y7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.27306 | -88.17323 | Not Determined | Not Determined |
| GL02Y8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.302099 | -88.392952 | Not Determined | Not Determined |
| GL02Y9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.302099 | -88.392952 | Not Determined | Not Determined |
| GL02YA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.298279 | -89.160027 | Not Determined | Not Determined |
| GL02YB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.298279 | -89.160027 | Not Determined | Not Determined |
| GL02YC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.298279 | -89.160027 | Not Determined | Not Determined |
| GL02YD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.27526 | -88.50719 | Not Determined | Not Determined |
| GL02YE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.27526 | -88.50719 | Not Determined | Not Determined |
| GL02YF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.302099 | -88.392952 | Not Determined | Not Determined |
| GL02YH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.19623 | -87.48186 | Not Determined | Not Determined |
| GL02YJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.19623 | -87.48186 | Not Determined | Not Determined |
| GL02YM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.34263 | -88.966896 | Not Determined | Not Determined |
| GL02YN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.19572 | -87.48119 | Not Determined | Not Determined |
| GL02YO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.34263 | -88.966896 | Not Determined | Not Determined |
| GL02YP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.191113 | -88.774872 | Not Determined | Not Determined |
| GL02YR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.31883 | -88.77255 | Not Determined | Not Determined |
| GL02YS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.31883 | -88.77255 | Not Determined | Not Determined |
| GL02YT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.191113 | -88.774872 | Not Determined | Not Determined |
| GL02YU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.19572 | -87.48119 | Not Determined | Not Determined |
| GL02YV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.191113 | -88.774872 | Not Determined | Not Determined |
| GL02YX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.19572 | -87.48119 | Not Determined | Not Determined |
| GL02YY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.168253 | -88.517403 | Not Determined | Not Determined |
| GL02YZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.275517 | -88.507195 | Not Determined | Not Determined |
| GL02Z0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.32284 | -88.759277 | Not Determined | Not Determined |
| GL02Z1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL02Z2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1583 | -88.42316 | Not Determined | Not Determined |
| GL02Z3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL02Z4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.275517 | -88.507195 | Not Determined | Not Determined |
| GL02Z5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.275517 | -88.507195 | Not Determined | Not Determined |
| GL02Z6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1583 | -88.42316 | Not Determined | Not Determined |
| GL02Z7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1583 | -88.42316 | Not Determined | Not Determined |
| GL02Z8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL02Z9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL02ZA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.17338 | -88.91766 | Not Determined | Not Determined |
| GL02ZB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.17338 | -88.91766 | Not Determined | Not Determined |
| GL02ZC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.17338 | -88.91766 | Not Determined | Not Determined |
| GL02ZD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.19087 | -88.77477 | Not Determined | Not Determined |
| GL02ZE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.19087 | -88.77477 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL02ZG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.19087 | -88.77477 | Not Determined | Not Determined |
| GL02ZI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL02ZJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL02ZK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.32284 | -88.759277 | Not Determined | Not Determined |
| GL02ZM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1684 | -88.51724 | Not Determined | Not Determined |
| GL02ZN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1684 | -88.51724 | Not Determined | Not Determined |
| GL02ZO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1684 | -88.51724 | Not Determined | Not Determined |
| GL02ZQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.18256 | -89.11675 | Not Determined | Not Determined |
| GL02ZS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.18256 | -89.11675 | Not Determined | Not Determined |
| GL02ZU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.18256 | -89.11675 | Not Determined | Not Determined |
| GL02ZV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL02ZW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL02ZX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1678 | -88.38019 | Not Determined | Not Determined |
| GL02ZY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL02ZZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL03A0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL03A1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1678 | -88.38019 | Not Determined | Not Determined |
| GL03A2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.25546 | -86.52359 | Not Determined | Not Determined |
| GL03A3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.273 | -88.1735 | Not Determined | Not Determined |
| GL03A4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.25546 | -86.52359 | Not Determined | Not Determined |
| GL03A5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1678 | -88.38019 | Not Determined | Not Determined |
| GL03A6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.25546 | -86.52359 | Not Determined | Not Determined |
| GL03A7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.17795 | -87.877098 | Not Determined | Not Determined |
| GL03A8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.271685 | -88.036346 | Not Determined | Not Determined |
| GL03A9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.17795 | -87.877098 | Not Determined | Not Determined |
| GL03AB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.271685 | -88.036346 | Not Determined | Not Determined |
| GL03AC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.302059 | -88.392591 | Not Determined | Not Determined |
| GL03AD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.197226 | -87.744972 | Not Determined | Not Determined |
| GL03AE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.197262 | -87.744484 | Not Determined | Not Determined |
| GL03AF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.302149 | -88.392937 | Not Determined | Not Determined |
| GL03AG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.19612 | -87.48071 | Not Determined | Not Determined |
| GL03AH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23222 | -87.76727 | AL | Baldwin |
| GL03AK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23222 | -87.76727 | AL | Baldwin |
| GL03AL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23719 | -87.76706 | AL | Baldwin |
| GL03AN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.167366 | -88.380714 | Not Determined | Not Determined |
| GL03AO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.02835 | -85.81686 | Not Determined | Not Determined |
| GL03AP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.167366 | -88.380714 | Not Determined | Not Determined |
| GL03AQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | 30.25467 | -86.52288 | Not Determined | Not Determined |
| GL03AT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.20192 | -88.09764 | Not Determined | Not Determined |
| GL03AU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.18211 | -88.07407 | Not Determined | Not Determined |
| GL03AV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.19612 | -87.48071 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL03AW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.20192 | -88.09764 | Not Determined | Not Determined |
| GL03AX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.189819 | -88.775421 | Not Determined | Not Determined |
| GL03AY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.167366 | -88.380714 | Not Determined | Not Determined |
| GL03AZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.319128 | -88.773323 | Not Determined | Not Determined |
| GL03B0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.27286 | -88.038361 | Not Determined | Not Determined |
| GL03B1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.18211 | -88.07407 | Not Determined | Not Determined |
| GL03B2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.297937 | -89.157227 | Not Determined | Not Determined |
| GL03B3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23215 | -87.76689 | AL | Baldwin |
| GL03B4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.302149 | -88.392937 | Not Determined | Not Determined |
| GL03B5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.275932 | -88.50679 | Not Determined | Not Determined |
| GL03B7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.19572 | -87.48122 | Not Determined | Not Determined |
| GL03B8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23719 | -87.76706 | AL | Baldwin |
| GL03BB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.272892 | -88.034958 | Not Determined | Not Determined |
| GL03BC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23202 | -87.76717 | AL | Baldwin |
| GL03BF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.20192 | -88.09764 | Not Determined | Not Determined |
| GL03BG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.176191 | -89.116989 | Not Determined | Not Determined |
| GL03BH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.298405 | -89.156937 | Not Determined | Not Determined |
| GL03BI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.19572 | -87.48122 | Not Determined | Not Determined |
| GL03BK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.27286 | -88.038361 | Not Determined | Not Determined |
| GL03BL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.272892 | -88.034958 | Not Determined | Not Determined |
| GL03BM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.197262 | -87.744484 | Not Determined | Not Determined |
| GL03BN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23719 | -87.76706 | AL | Baldwin |
| GL03BO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.19612 | -87.48071 | Not Determined | Not Determined |
| GL03BP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.178097 | -87.876534 | Not Determined | Not Determined |
| GL03BQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.319128 | -88.773323 | Not Determined | Not Determined |
| GL03BR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.02835 | -85.81686 | Not Determined | Not Determined |
| GL03BU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23202 | -87.76717 | AL | Baldwin |
| GL03BV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.275932 | -88.50679 | Not Determined | Not Determined |
| GL03BW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.167904 | -88.379768 | Not Determined | Not Determined |
| GL03BY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.167904 | -88.379768 | Not Determined | Not Determined |
| GL03BZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.197155 | -87.745003 | Not Determined | Not Determined |
| GL03C0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23215 | -87.76689 | AL | Baldwin |
| GL03C1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.19612 | -87.48071 | Not Determined | Not Determined |
| GL03C2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.02835 | -85.81686 | Not Determined | Not Determined |
| GL03C3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.178097 | -87.876534 | Not Determined | Not Determined |
| GL03C5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.197262 | -87.744484 | Not Determined | Not Determined |
| GL03C6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23222 | -87.76727 | AL | Baldwin |
| GL03C9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23222 | -87.76722 | AL | Baldwin |
| GL03CA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.02835 | -85.81686 | Not Determined | Not Determined |
| GL03CB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.272985 | -88.037682 | Not Determined | Not Determined |
| GL03CC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.177889 | -87.876854 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL03CD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.17437 | -88.91758 | Not Determined | Not Determined |
| GL03CF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL03CG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.167578 | -88.379738 | Not Determined | Not Determined |
| GL03CH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.273266 | -88.173828 | Not Determined | Not Determined |
| GL03CI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.1909 | -88.77476 | Not Determined | Not Determined |
| GL03CJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.275826 | -88.503143 | Not Determined | Not Determined |
| GL03CK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.275826 | -88.503143 | Not Determined | Not Determined |
| GL03CL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| GL03CM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.272985 | -88.037682 | Not Determined | Not Determined |
| GL03CN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.177795 | -87.877602 | Not Determined | Not Determined |
| GL03CO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.302738 | -88.392677 | Not Determined | Not Determined |
| GL03CQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.167578 | -88.379738 | Not Determined | Not Determined |
| GL03CR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.20952 | -87.30189 | Not Determined | Not Determined |
| GL03CV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL03CW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.167578 | -88.379738 | Not Determined | Not Determined |
| GL03CX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.302738 | -88.392677 | Not Determined | Not Determined |
| GL03CY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.20952 | -87.30189 | Not Determined | Not Determined |
| GL03D0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.272985 | -88.037682 | Not Determined | Not Determined |
| GL03D1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.17437 | -88.91758 | Not Determined | Not Determined |
| GL03D4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |
| GL03D5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.1578 | -88.42286 | Not Determined | Not Determined |
| GL03D6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.1662 | -88.92538 | Not Determined | Not Determined |
| GL03D7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.1662 | -88.92538 | Not Determined | Not Determined |
| GL03DC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.1958 | -87.48095 | Not Determined | Not Determined |
| GL03DD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.1958 | -87.48095 | Not Determined | Not Determined |
| GL03DF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17952 | -89.12022 | Not Determined | Not Determined |
| GL03DG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17952 | -89.12022 | Not Determined | Not Determined |
| GL03DH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17952 | -89.12022 | Not Determined | Not Determined |
| GL03DI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17952 | -89.12022 | Not Determined | Not Determined |
| GL03DL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.1958 | -87.48095 | Not Determined | Not Determined |
| GL03DM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.1958 | -87.48095 | Not Determined | Not Determined |
| GL03DP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.27377 | -88.03755 | Not Determined | Not Determined |
| GL03DQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.27377 | -88.03755 | Not Determined | Not Determined |
| GL03DR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.167721 | -88.380341 | Not Determined | Not Determined |
| GL03DS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.167721 | -88.380341 | Not Determined | Not Determined |
| GL03DT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.167721 | -88.380341 | Not Determined | Not Determined |
| GL03DU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.167721 | -88.380341 | Not Determined | Not Determined |
| GL03DV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.167721 | -88.380341 | Not Determined | Not Determined |
| GL03DW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.167721 | -88.380341 | Not Determined | Not Determined |
| GL03DX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |
| GL03DY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL03E5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.20951 | -87.30256 | Not Determined | Not Determined |
| GL03E6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.20951 | -87.30256 | Not Determined | Not Determined |
| GL03E7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.302534 | -88.392906 | Not Determined | Not Determined |
| GL03E8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.302534 | -88.392906 | Not Determined | Not Determined |
| GL03E9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.167376 | -88.379669 | Not Determined | Not Determined |
| GL03EA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.167376 | -88.379669 | Not Determined | Not Determined |
| GL03ED | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.167376 | -88.379669 | Not Determined | Not Determined |
| GL03EE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.167376 | -88.379669 | Not Determined | Not Determined |
| GL03EI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.31968 | -88.77343 | Not Determined | Not Determined |
| GL03EJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.31968 | -88.77343 | Not Determined | Not Determined |
| GL03EK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.167376 | -88.379669 | Not Determined | Not Determined |
| GL03EL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.167376 | -88.379669 | Not Determined | Not Determined |
| GL03EM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.16511 | -88.52 | Not Determined | Not Determined |
| GL03EN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL03EO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.21029 | -87.30244 | Not Determined | Not Determined |
| GL03EQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.16511 | -88.52 | Not Determined | Not Determined |
| GL03ET | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL03EU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.18741 | -88.77851 | Not Determined | Not Determined |
| GL03EV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.21029 | -87.30244 | Not Determined | Not Determined |
| GL03EW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.21029 | -87.30244 | Not Determined | Not Determined |
| GL03EX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.15478 | -88.4263 | Not Determined | Not Determined |
| GL03EY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.18741 | -88.77851 | Not Determined | Not Determined |
| GL03EZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.16511 | -88.52 | Not Determined | Not Determined |
| GL03F1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL03F2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.15478 | -88.4263 | Not Determined | Not Determined |
| GL03F3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.29741 | -89.1578 | Not Determined | Not Determined |
| GL03F6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.25495 | -86.52133 | Not Determined | Not Determined |
| GL03F7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.02768 | -85.81656 | Not Determined | Not Determined |
| GL03F8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.02768 | -85.81656 | Not Determined | Not Determined |
| GL03F9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.02768 | -85.81656 | Not Determined | Not Determined |
| GL03FA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.25495 | -86.52133 | Not Determined | Not Determined |
| GL03FB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.276407 | -88.506187 | Not Determined | Not Determined |
| GL03FD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.302755 | -88.393456 | Not Determined | Not Determined |
| GL03FE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.25495 | -86.52133 | Not Determined | Not Determined |
| GL03FG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.276407 | -88.506187 | Not Determined | Not Determined |
| GL03FH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.302755 | -88.393456 | Not Determined | Not Determined |
| GL03FI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.18741 | -88.77851 | Not Determined | Not Determined |
| GL03FM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.15478 | -88.4263 | Not Determined | Not Determined |
| GL03FO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.29741 | -89.1578 | Not Determined | Not Determined |
| GL03FP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.34139 | -88.95567 | Not Determined | Not Determined |
| GL03FR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.34139 | -88.95567 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL03FS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.276407 | -88.506187 | Not Determined | Not Determined |
| GL03FT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.16795 | -88.37979 | Not Determined | Not Determined |
| GL03FU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.16795 | -88.37979 | Not Determined | Not Determined |
| GL03FV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.16795 | -88.37979 | Not Determined | Not Determined |
| GL03FX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.27313 | -88.17337 | Not Determined | Not Determined |
| GL03FZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/30/2010 | 30.31941 | -88.77359 | Not Determined | Not Determined |
| GL03G0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.302572 | -88.39238 | Not Determined | Not Determined |
| GL03G1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.17437 | -88.91758 | Not Determined | Not Determined |
| GL03G2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.1578 | -88.42286 | Not Determined | Not Determined |
| GL03G3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.275826 | -88.503143 | Not Determined | Not Determined |
| GL03G4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.1578 | -88.42286 | Not Determined | Not Determined |
| GL03G5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.272985 | -88.037682 | Not Determined | Not Determined |
| GL03G6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL03G7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.15857 | -88.42242 | Not Determined | Not Determined |
| GL03GA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.177889 | -87.876854 | Not Determined | Not Determined |
| GL03GB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.02839 | -85.81683 | Not Determined | Not Determined |
| GL03GC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.18244 | -89.11657 | Not Determined | Not Determined |
| GL03GE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.16853 | -88.51722 | Not Determined | Not Determined |
| GL03GF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.177889 | -87.876854 | Not Determined | Not Determined |
| GL03GH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.197079 | -87.745071 | Not Determined | Not Determined |
| GL03GI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.167721 | -88.380341 | Not Determined | Not Determined |
| GL03GK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.1909 | -88.77476 | Not Determined | Not Determined |
| GL03GL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.177889 | -87.876854 | Not Determined | Not Determined |
| GL03GM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.02839 | -85.81683 | Not Determined | Not Determined |
| GL03GN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.15857 | -88.42242 | Not Determined | Not Determined |
| GL03GP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| GL03GQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.197571 | -87.744957 | Not Determined | Not Determined |
| GL03GR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.170597 | -88.917435 | Not Determined | Not Determined |
| GL03GS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.1909 | -88.77476 | Not Determined | Not Determined |
| GL03GT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.25516 | -86.52299 | Not Determined | Not Determined |
| GL03GV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | 30.0284 | -85.81681 | Not Determined | Not Determined |
| GL03GW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.17338 | -88.91754 | Not Determined | Not Determined |
| GL03GY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.30258 | -88.39255 | Not Determined | Not Determined |
| GL03H0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| GL03H1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| GL03H4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.25516 | -86.52299 | Not Determined | Not Determined |
| GL03H5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.20977 | -87.30209 | Not Determined | Not Determined |
| GL03HA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.178028 | -87.876938 | Not Determined | Not Determined |
| GL03HB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | 30.272278 | -88.039078 | Not Determined | Not Determined |
| GL03HC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| GL03HD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.27351 | -88.173515 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL03HE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.197571 | -87.744957 | Not Determined | Not Determined |
| GL03HF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.20967 | -87.30272 | Not Determined | Not Determined |
| GL03HH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.16814 | -88.5173 | Not Determined | Not Determined |
| GL03HI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.15739 | -88.38984 | Not Determined | Not Determined |
| GL03HJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | 30.0284 | -85.81681 | Not Determined | Not Determined |
| GL03HK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.34123 | -88.955452 | Not Determined | Not Determined |
| GL03HM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.298283 | -89.15731 | Not Determined | Not Determined |
| GL03HN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.167376 | -88.379639 | Not Determined | Not Determined |
| GL03HO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.167376 | -88.379639 | Not Determined | Not Determined |
| GL03HP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.273726 | -88.173485 | Not Determined | Not Determined |
| GL03HQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.272758 | -88.03846 | Not Determined | Not Determined |
| GL03HR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.19572 | -87.48122 | Not Determined | Not Determined |
| GL03HS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.170597 | -88.917435 | Not Determined | Not Determined |
| GL03HT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.176191 | -89.116989 | Not Determined | Not Determined |
| GL03HV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | 30.272278 | -88.039078 | Not Determined | Not Determined |
| GL03HW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.19583 | -87.48151 | Not Determined | Not Determined |
| GL03HX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.19583 | -87.48151 | Not Determined | Not Determined |
| GL03HY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.302483 | -88.392754 | Not Determined | Not Determined |
| GL03HZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.302483 | -88.392754 | Not Determined | Not Determined |
| GL03I0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.302483 | -88.392754 | Not Determined | Not Determined |
| GL03I2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.275768 | -88.508636 | Not Determined | Not Determined |
| GL03I3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.273726 | -88.173485 | Not Determined | Not Determined |
| GL03I4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.167376 | -88.379639 | Not Determined | Not Determined |
| GL03I5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.16765 | -88.37968 | Not Determined | Not Determined |
| GL03I6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.176191 | -89.116989 | Not Determined | Not Determined |
| GL03I7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.16765 | -88.37968 | Not Determined | Not Determined |
| GL03I8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.31945 | -88.77355 | Not Determined | Not Determined |
| GL03I9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.275768 | -88.508636 | Not Determined | Not Determined |
| GL03IA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.31945 | -88.77355 | Not Determined | Not Determined |
| GL03IC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.275341 | -88.505775 | Not Determined | Not Determined |
| GL03ID | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.18258 | -89.11641 | Not Determined | Not Determined |
| GL03IE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.297873 | -89.156448 | Not Determined | Not Determined |
| GL03IG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.297873 | -89.156448 | Not Determined | Not Determined |
| GL03IH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.275341 | -88.505775 | Not Determined | Not Determined |
| GL03IK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.275341 | -88.505775 | Not Determined | Not Determined |
| GL03IL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.302572 | -88.39238 | Not Determined | Not Determined |
| GL03IM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.2096 | -87.30255 | Not Determined | Not Determined |
| GL03IN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.341057 | -88.955437 | Not Determined | Not Determined |
| GL03IP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.2096 | -87.30255 | Not Determined | Not Determined |
| GL03IS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.16807 | -88.51582 | Not Determined | Not Determined |
| GL03IU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.16807 | -88.51582 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL03IW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL03IX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL03IZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL03J0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.19418 | -88.78112 | Not Determined | Not Determined |
| GL03J1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL03J2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL03J3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL03J4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.16506 | -88.0535 | Not Determined | Not Determined |
| GL03J5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL03J6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.16506 | -88.0535 | Not Determined | Not Determined |
| GL03J7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.16506 | -88.0535 | Not Determined | Not Determined |
| GL03J8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.17803 | -88.87699 | Not Determined | Not Determined |
| GL03J9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL03JA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.16577 | -88.05267 | Not Determined | Not Determined |
| GL03JB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.17803 | -88.87699 | Not Determined | Not Determined |
| GL03JC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.16577 | -88.05267 | Not Determined | Not Determined |
| GL03JD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.16577 | -88.05267 | Not Determined | Not Determined |
| GL03JE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.17803 | -88.87699 | Not Determined | Not Determined |
| GL03JF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.225044 | -88.38768 | Not Determined | Not Determined |
| GL03JG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.225044 | -88.38768 | Not Determined | Not Determined |
| GL03JH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.2725 | -88.17439 | Not Determined | Not Determined |
| GL03JI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.274931 | -88.50721 | Not Determined | Not Determined |
| GL03JJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.2725 | -88.17439 | Not Determined | Not Determined |
| GL03JK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.2725 | -88.17439 | Not Determined | Not Determined |
| GL03JL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.2725 | -88.17439 | Not Determined | Not Determined |
| GL03JM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.274931 | -88.50721 | Not Determined | Not Determined |
| GL03JN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL03JO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL03JP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL03JR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.302206 | -88.393326 | Not Determined | Not Determined |
| GL03JS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.274931 | -88.50721 | Not Determined | Not Determined |
| GL03JT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.302206 | -88.393326 | Not Determined | Not Determined |
| GL03JU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.16778 | -88.38015 | Not Determined | Not Determined |
| GL03JV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL03JW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.302206 | -88.393326 | Not Determined | Not Determined |
| GL03JX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL03JY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL03K0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL03K1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.27994 | -86.98251 | Not Determined | Not Determined |
| GL03K2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL03K3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL03K5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL03K6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL03K8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL03K9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.273169 | -88.173195 | Not Determined | Not Determined |
| GL03KA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.273169 | -88.173195 | Not Determined | Not Determined |
| GL03KB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.273169 | -88.173195 | Not Determined | Not Determined |
| GL03KC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.168058 | -88.380287 | Not Determined | Not Determined |
| GL03KD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.168058 | -88.380287 | Not Determined | Not Determined |
| GL03KE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.168058 | -88.380287 | Not Determined | Not Determined |
| GL03KG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL03KI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.20986 | -87.30231 | Not Determined | Not Determined |
| GL03KJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL03KL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL03KM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.20986 | -87.30231 | Not Determined | Not Determined |
| GL03KO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.0285 | -85.817 | Not Determined | Not Determined |
| GL03KP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL03KQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.0285 | -85.817 | Not Determined | Not Determined |
| GL03KR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.20986 | -87.30231 | Not Determined | Not Determined |
| GL03KS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.157869 | -88.422592 | Not Determined | Not Determined |
| GL03KT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.157869 | -88.422592 | Not Determined | Not Determined |
| GL03KU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.17325 | -88.91763 | Not Determined | Not Determined |
| GL03KW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.168253 | -88.517403 | Not Determined | Not Determined |
| GL03KX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.157869 | -88.422592 | Not Determined | Not Determined |
| GL03KY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.17325 | -88.91763 | Not Determined | Not Determined |
| GL03KZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.168253 | -88.517403 | Not Determined | Not Determined |
| GL03L0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.298 | -89.16013 | Not Determined | Not Determined |
| GL03L1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.19078 | -88.77498 | Not Determined | Not Determined |
| GL03L2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.34666 | -88.96613 | Not Determined | Not Determined |
| GL03L4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.34666 | -88.96613 | Not Determined | Not Determined |
| GL03L5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.19078 | -88.77498 | Not Determined | Not Determined |
| GL03L7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.298 | -89.16013 | Not Determined | Not Determined |
| GL03L9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.34666 | -88.96613 | Not Determined | Not Determined |
| GL03LA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.298 | -89.16013 | Not Determined | Not Determined |
| GL03LB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.197226 | -87.745018 | Not Determined | Not Determined |
| GL03LC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.197226 | -87.745018 | Not Determined | Not Determined |
| GL03LD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.197226 | -87.745018 | Not Determined | Not Determined |
| GL03LE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.27526 | -88.50719 | Not Determined | Not Determined |
| GL03LG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.177868 | -87.876938 | Not Determined | Not Determined |
| GL03LH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.272005 | -88.036407 | Not Determined | Not Determined |
| GL03LI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.177868 | -87.876938 | Not Determined | Not Determined |
| GL03LJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.272005 | -88.036407 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL03LK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.18259 | -89.11716 | Not Determined | Not Determined |
| GL03LL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.18259 | -89.11716 | Not Determined | Not Determined |
| GL03LM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.18259 | -89.11716 | Not Determined | Not Determined |
| GL03LN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL03LO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.18259 | -89.11716 | Not Determined | Not Determined |
| GL03LP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.18258 | -89.11641 | Not Determined | Not Determined |
| GL03LQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.18258 | -89.11641 | Not Determined | Not Determined |
| GL03LR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL03LT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.19629 | -87.48135 | Not Determined | Not Determined |
| GL03LU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.19629 | -87.48135 | Not Determined | Not Determined |
| GL03LV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL03LY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.297937 | -89.157227 | Not Determined | Not Determined |
| GL03M0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL03M2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.19629 | -87.48135 | Not Determined | Not Determined |
| GL03M3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.18258 | -89.11641 | Not Determined | Not Determined |
| GL03M4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL03MB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL03MC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.18259 | -89.11716 | Not Determined | Not Determined |
| GL03MD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.19629 | -87.48135 | Not Determined | Not Determined |
| GL03ME | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.19629 | -87.48135 | Not Determined | Not Determined |
| GL03MF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.297937 | -89.157227 | Not Determined | Not Determined |
| GL03MH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.15785 | -88.38913 | Not Determined | Not Determined |
| GL03MI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.19577 | -88.78003 | Not Determined | Not Determined |
| GL03MJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.02835 | -85.81686 | Not Determined | Not Determined |
| GL03MK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.297937 | -89.157227 | Not Determined | Not Determined |
| GL03MN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.16829 | -88.5171 | Not Determined | Not Determined |
| GL03MR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.17337 | -88.91766 | Not Determined | Not Determined |
| GL03MT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.18259 | -89.11716 | Not Determined | Not Determined |
| GL03MU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL03MV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.19109 | -88.77482 | Not Determined | Not Determined |
| GL03MW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.19109 | -88.77482 | Not Determined | Not Determined |
| GL03MX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.15785 | -88.38913 | Not Determined | Not Determined |
| GL03MZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.17337 | -88.91766 | Not Determined | Not Determined |
| GL03N0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.342358 | -88.956215 | Not Determined | Not Determined |
| GL03N2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.342358 | -88.956215 | Not Determined | Not Determined |
| GL03N3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | 30.168697 | -88.380684 | Not Determined | Not Determined |
| GL03N5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.19577 | -88.78003 | Not Determined | Not Determined |
| GL03N7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.18258 | -89.11641 | Not Determined | Not Determined |
| GL03N8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.29834 | -89.15717 | Not Determined | Not Determined |
| GL03NA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL03NB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.19629 | -87.48135 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL03NG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.19109 | -88.77482 | Not Determined | Not Determined |
| GL03NH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.19109 | -88.77482 | Not Determined | Not Determined |
| GL03NI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.17337 | -88.91766 | Not Determined | Not Determined |
| GL03NL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.02836 | -85.81681 | Not Determined | Not Determined |
| GL03NM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.02836 | -85.81681 | Not Determined | Not Determined |
| GL03NN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.19586 | -87.48087 | Not Determined | Not Determined |
| GL03NO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.19586 | -87.48087 | Not Determined | Not Determined |
| GL03NR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.19726 | -87.7484 | Not Determined | Not Determined |
| GL03NS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.19726 | -87.7484 | Not Determined | Not Determined |
| GL03NT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.19726 | -87.7484 | Not Determined | Not Determined |
| GL03NU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/22/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL03NV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.197226 | -87.744972 | Not Determined | Not Determined |
| GL03NW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.17795 | -87.877098 | Not Determined | Not Determined |
| GL03NX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.271685 | -88.036346 | Not Determined | Not Determined |
| GL03NY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.271685 | -88.036346 | Not Determined | Not Determined |
| GL03NZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.271685 | -88.036346 | Not Determined | Not Determined |
| GL03O0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.16784 | -88.37997 | Not Determined | Not Determined |
| GL03O1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.16784 | -88.37997 | Not Determined | Not Determined |
| GL03O2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.16784 | -88.37997 | Not Determined | Not Determined |
| GL03O3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.16784 | -88.37997 | Not Determined | Not Determined |
| GL03O4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.17795 | -87.877098 | Not Determined | Not Determined |
| GL03O6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.197226 | -87.744972 | Not Determined | Not Determined |
| GL03O7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.197226 | -87.744972 | Not Determined | Not Determined |
| GL03O8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.17795 | -87.877098 | Not Determined | Not Determined |
| GL03OD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.15738 | -88.42255 | Not Determined | Not Determined |
| GL03OE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.02815 | -85.816668 | Not Determined | Not Determined |
| GL03OF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.16774 | -88.51614 | Not Determined | Not Determined |
| GL03OG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.16774 | -88.51614 | Not Determined | Not Determined |
| GL03OH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.02815 | -85.816668 | Not Determined | Not Determined |
| GL03OI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.02815 | -85.816668 | Not Determined | Not Determined |
| GL03OJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.02815 | -85.816668 | Not Determined | Not Determined |
| GL03OK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.02815 | -85.816668 | Not Determined | Not Determined |
| GL03OL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.15738 | -88.42255 | Not Determined | Not Determined |
| GL03OM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.15738 | -88.42255 | Not Determined | Not Determined |
| GL03ON | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.15738 | -88.42255 | Not Determined | Not Determined |
| GL03OO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.02815 | -85.816668 | Not Determined | Not Determined |
| GL03OP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.15738 | -88.42255 | Not Determined | Not Determined |
| GL03OQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.15738 | -88.42255 | Not Determined | Not Determined |
| GL03OT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL03OU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | 30.27291 | -88.17304 | Not Determined | Not Determined |
| GL03OY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.18741 | -88.77851 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL03OZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.15478 | -88.4263 | Not Determined | Not Determined |
| GL03P0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.18741 | -88.77851 | Not Determined | Not Determined |
| GL03P1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.16511 | -88.52 | Not Determined | Not Determined |
| GL03P4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.16511 | -88.52 | Not Determined | Not Determined |
| GL03P5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | 30.27291 | -88.17304 | Not Determined | Not Determined |
| GL03P6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | 30.27291 | -88.17304 | Not Determined | Not Determined |
| GL03PA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.16795 | -88.37979 | Not Determined | Not Determined |
| GL03PB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.16795 | -88.37979 | Not Determined | Not Determined |
| GL03PC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.16795 | -88.37979 | Not Determined | Not Determined |
| GL03PD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL03PF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.02822 | -85.81663 | Not Determined | Not Determined |
| GL03PI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.302401 | -88.392906 | Not Determined | Not Determined |
| GL03PJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.20987 | -87.30246 | Not Determined | Not Determined |
| GL03PK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.20987 | -87.30246 | Not Determined | Not Determined |
| GL03PN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.20987 | -87.30246 | Not Determined | Not Determined |
| GL03PO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.19722 | -87.7447 | Not Determined | Not Determined |
| GL03PP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.302401 | -88.392906 | Not Determined | Not Determined |
| GL03PQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.17768 | -87.87688 | Not Determined | Not Determined |
| GL03PR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.17768 | -87.87688 | Not Determined | Not Determined |
| GL03PS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.20987 | -87.30246 | Not Determined | Not Determined |
| GL03PT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.17779 | -87.87695 | Not Determined | Not Determined |
| GL03PU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.17779 | -87.87695 | Not Determined | Not Determined |
| GL03PV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.17779 | -87.87695 | Not Determined | Not Determined |
| GL03PW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.19726 | -87.7484 | Not Determined | Not Determined |
| GL03PX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.19726 | -87.7484 | Not Determined | Not Determined |
| GL03Q3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.17779 | -87.87695 | Not Determined | Not Determined |
| GL03Q4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.27224 | -88.03656 | Not Determined | Not Determined |
| GL03Q5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.27224 | -88.03656 | Not Determined | Not Determined |
| GL03Q6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.27224 | -88.03656 | Not Determined | Not Determined |
| GL03Q7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.27224 | -88.03656 | Not Determined | Not Determined |
| GL03Q8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.17779 | -87.87695 | Not Determined | Not Determined |
| GL03Q9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.17779 | -87.87695 | Not Determined | Not Determined |
| GL03QA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.17768 | -87.87688 | Not Determined | Not Determined |
| GL03QB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.19722 | -87.7447 | Not Determined | Not Determined |
| GL03QC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.19722 | -87.7447 | Not Determined | Not Determined |
| GL03QF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.302401 | -88.392906 | Not Determined | Not Determined |
| GL03QG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.02822 | -85.81663 | Not Determined | Not Determined |
| GL03QI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.02822 | -85.81663 | Not Determined | Not Determined |
| GL03QJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.27264 | -88.038399 | Not Determined | Not Determined |
| GL03QK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.17791 | -87.877327 | Not Determined | Not Determined |
| GL03QP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.02825 | -85.8186 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL03QQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.196619 | -87.745087 | Not Determined | Not Determined |
| GL03QS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.27264 | -88.038399 | Not Determined | Not Determined |
| GL03QT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.19594 | -87.48139 | Not Determined | Not Determined |
| GL03QU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.15785 | -88.38913 | Not Determined | Not Determined |
| GL03QV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.19594 | -87.48139 | Not Determined | Not Determined |
| GL03QX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.15785 | -88.38913 | Not Determined | Not Determined |
| GL03QY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.19594 | -87.48139 | Not Determined | Not Determined |
| GL03QZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.02825 | -85.8186 | Not Determined | Not Determined |
| GL03R0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.16829 | -88.5171 | Not Determined | Not Determined |
| GL03R1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | 30.25467 | -86.52288 | Not Determined | Not Determined |
| GL03R2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.1734 | -88.91775 | Not Determined | Not Determined |
| GL03R3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.02849 | -85.8169 | Not Determined | Not Determined |
| GL03R5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | 30.168697 | -88.380684 | Not Determined | Not Determined |
| GL03R6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | 30.25467 | -86.52288 | Not Determined | Not Determined |
| GL03R8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.02849 | -85.8169 | Not Determined | Not Determined |
| GL03R9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | 30.273905 | -88.173439 | Not Determined | Not Determined |
| GL03RC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.19577 | -88.78003 | Not Determined | Not Determined |
| GL03RE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.17338 | -88.91754 | Not Determined | Not Determined |
| GL03RG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | 30.273905 | -88.173439 | Not Determined | Not Determined |
| GL03RH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | 30.168697 | -88.380684 | Not Determined | Not Determined |
| GL03RJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.21002 | -87.30254 | Not Determined | Not Determined |
| GL03RO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.27225 | -88.03648 | Not Determined | Not Determined |
| GL03RR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.276407 | -88.506187 | Not Determined | Not Determined |
| GL03RS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.276407 | -88.506187 | Not Determined | Not Determined |
| GL03RV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.20952 | -87.30189 | Not Determined | Not Determined |
| GL03RW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.20952 | -87.30189 | Not Determined | Not Determined |
| GL03RX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.276407 | -88.506187 | Not Determined | Not Determined |
| GL03S0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| GL03S1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| GL03S2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.275826 | -88.503143 | Not Determined | Not Determined |
| GL03S6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.20952 | -87.30189 | Not Determined | Not Determined |
| GL03S9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.20952 | -87.30189 | Not Determined | Not Determined |
| GL03SA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.20952 | -87.30189 | Not Determined | Not Determined |
| GL03SB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.275826 | -88.503143 | Not Determined | Not Determined |
| GL03SC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.302738 | -88.392677 | Not Determined | Not Determined |
| GL03SD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.16853 | -88.51722 | Not Determined | Not Determined |
| GL03SE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.1909 | -88.77476 | Not Determined | Not Determined |
| GL03SF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.16853 | -88.51722 | Not Determined | Not Determined |
| GL03SG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.16853 | -88.51722 | Not Determined | Not Determined |
| GL03SH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.1578 | -88.42286 | Not Determined | Not Determined |
| GL03SI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.1578 | -88.42286 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL03SL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.20952 | -87.30189 | Not Determined | Not Determined |
| GL03SN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.1578 | -88.42286 | Not Determined | Not Determined |
| GL03SO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.16853 | -88.51722 | Not Determined | Not Determined |
| GL03SP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.16853 | -88.51722 | Not Determined | Not Determined |
| GL03SS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.1578 | -88.42286 | Not Determined | Not Determined |
| GL03ST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.1578 | -88.42286 | Not Determined | Not Determined |
| GL03SV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.02844 | -85.81678 | Not Determined | Not Determined |
| GL03SW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.02844 | -85.81678 | Not Determined | Not Determined |
| GL03SX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.1909 | -88.77476 | Not Determined | Not Determined |
| GL03SY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.1909 | -88.77476 | Not Determined | Not Determined |
| GL03SZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.1909 | -88.77476 | Not Determined | Not Determined |
| GL03T2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.19586 | -87.48087 | Not Determined | Not Determined |
| GL03T5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.19586 | -87.48087 | Not Determined | Not Determined |
| GL03T6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.19586 | -87.48087 | Not Determined | Not Determined |
| GL03T8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.19586 | -87.48087 | Not Determined | Not Determined |
| GL03TD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL03TH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.19594 | -87.48139 | Not Determined | Not Determined |
| GL03TI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL03TJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.19594 | -87.48139 | Not Determined | Not Determined |
| GL03TK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL03TM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL03TO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL03TP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.02825 | -85.8186 | Not Determined | Not Determined |
| GL03TS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL03TU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.02825 | -85.8186 | Not Determined | Not Determined |
| GL03TV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.17791 | -87.877327 | Not Determined | Not Determined |
| GL03TW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.167337 | -88.380272 | Not Determined | Not Determined |
| GL03TX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.20987 | -87.30246 | Not Determined | Not Determined |
| GL03TY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.17791 | -87.877327 | Not Determined | Not Determined |
| GL03U0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.02825 | -85.8186 | Not Determined | Not Determined |
| GL03U1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.02825 | -85.8186 | Not Determined | Not Determined |
| GL03U6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.19594 | -87.48139 | Not Determined | Not Determined |
| GL03U7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.17791 | -87.877327 | Not Determined | Not Determined |
| GL03U8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.19594 | -87.48139 | Not Determined | Not Determined |
| GL03U9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.196619 | -87.745087 | Not Determined | Not Determined |
| GL03UB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.197144 | -87.744141 | Not Determined | Not Determined |
| GL03UC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.271191 | -88.035156 | Not Determined | Not Determined |
| GL03UG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.271191 | -88.035156 | Not Determined | Not Determined |
| GL03UH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.178291 | -87.875977 | Not Determined | Not Determined |
| GL03UK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.197144 | -87.744141 | Not Determined | Not Determined |
| GL03UN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/27/2010 | 30.30247 | -88.39259 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL03UO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/23/2010 | 30.029928 | -85.818977 | Not Determined | Not Determined |
| GL03UP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/27/2010 | 30.27596 | -88.39259 | Not Determined | Not Determined |
| GL03UR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.178291 | -87.875977 | Not Determined | Not Determined |
| GL03UT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/23/2010 | 30.029928 | -85.818977 | Not Determined | Not Determined |
| GL03UW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.178291 | -87.875977 | Not Determined | Not Determined |
| GL03UX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.178291 | -87.875977 | Not Determined | Not Determined |
| GL03UY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.197144 | -87.744141 | Not Determined | Not Determined |
| GL03UZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.178291 | -87.875977 | Not Determined | Not Determined |
| GL03V0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/23/2010 | 30.029928 | -85.818977 | Not Determined | Not Determined |
| GL03V4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.16577 | -88.05267 | Not Determined | Not Determined |
| GL03V5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 30.19577 | -88.19137 | Not Determined | Not Determined |
| GL03V6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.18243 | -89.1167 | Not Determined | Not Determined |
| GL03V7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 30.19577 | -88.19137 | Not Determined | Not Determined |
| GL03V8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 30.17623 | -87.991967 | Not Determined | Not Determined |
| GL03V9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 30.23026 | -88.51021 | MS | Jackson |
| GL03VA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 30.17623 | -87.991967 | Not Determined | Not Determined |
| GL03VB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 30.19615 | -88.3628 | Not Determined | Not Determined |
| GL03VC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 29.650143 | -88.21667 | Not Determined | Not Determined |
| GL03VD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 29.650143 | -88.21667 | Not Determined | Not Determined |
| GL03VF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 30.166529 | -88.380417 | Not Determined | Not Determined |
| GL03VG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/30/2010 | 29.6586 | -88.21688 | Not Determined | Not Determined |
| GL03VH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 30.195488 | -88.191505 | Not Determined | Not Determined |
| GL03VI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 30.195488 | -88.191505 | Not Determined | Not Determined |
| GL03VJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 30.166529 | -88.380417 | Not Determined | Not Determined |
| GL03VK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 30.195488 | -88.191505 | Not Determined | Not Determined |
| GL03VL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 30.166529 | -88.380417 | Not Determined | Not Determined |
| GL03VM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.271191 | -88.035156 | Not Determined | Not Determined |
| GL03VN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.18019 | -87.73485 | Not Determined | Not Determined |
| GL03VO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL03VP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.16506 | -88.0535 | Not Determined | Not Determined |
| GL03VQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL03VR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL03VS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL03VT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.16506 | -88.0535 | Not Determined | Not Determined |
| GL03VU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 30.19577 | -88.19137 | Not Determined | Not Determined |
| GL03VV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.16533 | -88.05343 | Not Determined | Not Determined |
| GL03VW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.18019 | -87.73485 | Not Determined | Not Determined |
| GL03VX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.18019 | -87.73485 | Not Determined | Not Determined |
| GL03VY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL03VZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.16533 | -88.05343 | Not Determined | Not Determined |
| GL03W0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL03W1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL03W2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.16533 | -88.05343 | Not Determined | Not Determined |
| GL03W3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL03W5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.275379 | -88.506706 | Not Determined | Not Determined |
| GL03W6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.167549 | -88.379707 | Not Determined | Not Determined |
| GL03W7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL03W8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.275757 | -88.507294 | Not Determined | Not Determined |
| GL03W9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL03WA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.274755 | -88.508351 | Not Determined | Not Determined |
| GL03WB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.302559 | -88.394905 | Not Determined | Not Determined |
| GL03WC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 29.9867 | -85.7664 | Not Determined | Not Determined |
| GL03WD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 29.9867 | -85.7664 | Not Determined | Not Determined |
| GL03WE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.163286 | -88.388802 | Not Determined | Not Determined |
| GL03WG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL03WH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL03WI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.319735 | -88.774086 | Not Determined | Not Determined |
| GL03WJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.30221 | -88.392952 | Not Determined | Not Determined |
| GL03WK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.18254 | -89.11661 | Not Determined | Not Determined |
| GL03WM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL03WP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.316841 | -87.800011 | AL | Baldwin |
| GL03WQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.11145 | -85.8125 | Not Determined | Not Determined |
| GL03WR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.11145 | -85.8125 | Not Determined | Not Determined |
| GL03WT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.16489 | -88.053 | Not Determined | Not Determined |
| GL03WW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.16489 | -88.053 | Not Determined | Not Determined |
| GL03WY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.17909 | -89.12026 | Not Determined | Not Determined |
| GL03WZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.17909 | -89.12026 | Not Determined | Not Determined |
| GL03X0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.17909 | -89.12026 | Not Determined | Not Determined |
| GL03X1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.17909 | -89.12026 | Not Determined | Not Determined |
| GL03X4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.16983 | -88.92139 | Not Determined | Not Determined |
| GL03X5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.16983 | -88.92139 | Not Determined | Not Determined |
| GL03X6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.17909 | -89.12026 | Not Determined | Not Determined |
| GL03X7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.25502 | -86.52406 | Not Determined | Not Determined |
| GL03X8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16695 | -88.3801 | Not Determined | Not Determined |
| GL03X9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.29848 | -89.15732 | Not Determined | Not Determined |
| GL03XA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16695 | -88.38016 | Not Determined | Not Determined |
| GL03XB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16695 | -88.3801 | Not Determined | Not Determined |
| GL03XC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16695 | -88.3801 | Not Determined | Not Determined |
| GL03XD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.29848 | -89.15732 | Not Determined | Not Determined |
| GL03XE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.16983 | -88.92139 | Not Determined | Not Determined |
| GL03XF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.16983 | -88.92139 | Not Determined | Not Determined |
| GL03XG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.17909 | -89.12026 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL03XH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.34001 | -88.96518 | Not Determined | Not Determined |
| GL03XI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16695 | -88.38016 | Not Determined | Not Determined |
| GL03XJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16695 | -88.38016 | Not Determined | Not Determined |
| GL03XK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.25502 | -86.52406 | Not Determined | Not Determined |
| GL03XL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.25502 | -86.52406 | Not Determined | Not Determined |
| GL03XP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.25502 | -86.52406 | Not Determined | Not Determined |
| GL03XQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.34001 | -88.96518 | Not Determined | Not Determined |
| GL03XR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.17913 | -89.12074 | Not Determined | Not Determined |
| GL03XS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.276407 | -88.506187 | Not Determined | Not Determined |
| GL03XT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.302755 | -88.393456 | Not Determined | Not Determined |
| GL03XV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.27225 | -88.03648 | Not Determined | Not Determined |
| GL03XW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.27225 | -88.03648 | Not Determined | Not Determined |
| GL03XX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.27225 | -88.03648 | Not Determined | Not Determined |
| GL03Y1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.16766 | -88.92116 | Not Determined | Not Determined |
| GL03Y2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.17913 | -89.12074 | Not Determined | Not Determined |
| GL03Y3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.02768 | -85.81656 | Not Determined | Not Determined |
| GL03Y4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.276407 | -88.506187 | Not Determined | Not Determined |
| GL03Y5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.16766 | -88.92116 | Not Determined | Not Determined |
| GL03Y7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.17913 | -89.12074 | Not Determined | Not Determined |
| GL03Y8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.02768 | -85.81656 | Not Determined | Not Determined |
| GL03Y9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.25495 | -86.52133 | Not Determined | Not Determined |
| GL03YB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.18265 | -89.11704 | Not Determined | Not Determined |
| GL03YC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.18265 | -89.11704 | Not Determined | Not Determined |
| GL03YE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.02768 | -85.81656 | Not Determined | Not Determined |
| GL03YF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.25495 | -86.52133 | Not Determined | Not Determined |
| GL03YG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.19722 | -88.74487 | Not Determined | Not Determined |
| GL03YI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.25495 | -86.52133 | Not Determined | Not Determined |
| GL03YJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.302755 | -88.393456 | Not Determined | Not Determined |
| GL03YK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.18265 | -89.11704 | Not Determined | Not Determined |
| GL03YL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.34137 | -88.953568 | Not Determined | Not Determined |
| GL03YN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.298267 | -89.157158 | Not Determined | Not Determined |
| GL03YO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.34137 | -88.953568 | Not Determined | Not Determined |
| GL03YP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.298267 | -89.157158 | Not Determined | Not Determined |
| GL03YR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.298267 | -89.157158 | Not Determined | Not Determined |
| GL03YU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.27221 | -88.03642 | Not Determined | Not Determined |
| GL03YV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.178 | -87.87697 | Not Determined | Not Determined |
| GL03YW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.19716 | -87.74495 | Not Determined | Not Determined |
| GL03YX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.27221 | -88.03642 | Not Determined | Not Determined |
| GL03YY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.19716 | -87.74495 | Not Determined | Not Determined |
| GL03Z0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.273 | -88.1735 | Not Determined | Not Determined |
| GL03Z2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.178 | -87.87697 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL03Z3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.27221 | -88.03642 | Not Determined | Not Determined |
| GL03Z4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.178 | -87.87697 | Not Determined | Not Determined |
| GL03Z5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.19716 | -87.74495 | Not Determined | Not Determined |
| GL03Z7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.298267 | -89.157158 | Not Determined | Not Determined |
| GL03Z8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.17795 | -87.877098 | Not Determined | Not Determined |
| GL03Z9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.302059 | -88.392591 | Not Determined | Not Determined |
| GL03ZA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.197226 | -87.744972 | Not Determined | Not Determined |
| GL03ZB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.302059 | -88.392591 | Not Determined | Not Determined |
| GL03ZC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.197226 | -87.744972 | Not Determined | Not Determined |
| GL03ZD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.271685 | -88.036346 | Not Determined | Not Determined |
| GL03ZE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.16765 | -88.37968 | Not Determined | Not Determined |
| GL03ZF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.276407 | -88.506187 | Not Determined | Not Determined |
| GL03ZY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL04A1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 29.17513 | -90.47511 | Not Determined | Not Determined |
| GL04A2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 29.17513 | -90.47511 | Not Determined | Not Determined |
| GL04A3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.16747 | -88.37992 | Not Determined | Not Determined |
| GL04A4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.16747 | -88.37992 | Not Determined | Not Determined |
| GL04A5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.16747 | -88.37992 | Not Determined | Not Determined |
| GL04A6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.16747 | -88.37992 | Not Determined | Not Determined |
| GL04A7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.19723 | -87.74492 | Not Determined | Not Determined |
| GL04A8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.19723 | -87.74492 | Not Determined | Not Determined |
| GL04A9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.16747 | -88.37992 | Not Determined | Not Determined |
| GL04AA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.16747 | -88.37992 | Not Determined | Not Determined |
| GL04AB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.16938 | -88.07637 | Not Determined | Not Determined |
| GL04AC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.16938 | -88.07637 | Not Determined | Not Determined |
| GL04AD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.16938 | -88.07637 | Not Determined | Not Determined |
| GL04AE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.16938 | -88.07637 | Not Determined | Not Determined |
| GL04AF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.19723 | -87.74492 | Not Determined | Not Determined |
| GL04AG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.19723 | -87.74492 | Not Determined | Not Determined |
| GL04AH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.16938 | -88.07637 | Not Determined | Not Determined |
| GL04AI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.16938 | -88.07637 | Not Determined | Not Determined |
| GL04AJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 30.19578 | -88.19152 | Not Determined | Not Determined |
| GL04AK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 30.19578 | -88.19152 | Not Determined | Not Determined |
| GL04AN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/23/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL04AO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/23/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL04AP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.19723 | -87.74492 | Not Determined | Not Determined |
| GL04AQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.19723 | -87.74492 | Not Determined | Not Determined |
| GL04AT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 30.16792 | -88.38008 | Not Determined | Not Determined |
| GL04AU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 30.16792 | -88.38008 | Not Determined | Not Determined |
| GL04AW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 30.19578 | -88.19152 | Not Determined | Not Determined |
| GL04AX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 30.19578 | -88.19152 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL04AY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 30.19578 | -88.19152 | Not Determined | Not Determined |
| GL04AZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 30.16792 | -88.38008 | Not Determined | Not Determined |
| GL04B0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 30.16792 | -88.38008 | Not Determined | Not Determined |
| GL04B1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 30.16792 | -88.38008 | Not Determined | Not Determined |
| GL04B2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 30.16792 | -88.38008 | Not Determined | Not Determined |
| GL04B9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | 29.17513 | -90.47511 | Not Determined | Not Determined |
| GL04BD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/4/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL04BG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/30/2010 | 30.1962 | -88.19093 | Not Determined | Not Determined |
| GL04BH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/30/2010 | 30.1962 | -88.19093 | Not Determined | Not Determined |
| GL04BI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/30/2010 | 30.1962 | -88.19093 | Not Determined | Not Determined |
| GL04BJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/30/2010 | 30.1962 | -88.19093 | Not Determined | Not Determined |
| GL04BK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/30/2010 | 30.1962 | -88.19093 | Not Determined | Not Determined |
| GL04BN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/26/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL04BO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/26/2010 | 30.16752 | -88.3803 | Not Determined | Not Determined |
| GL04BP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/26/2010 | 30.16963 | -88.07632 | Not Determined | Not Determined |
| GL04BQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/26/2010 | 30.16963 | -88.07632 | Not Determined | Not Determined |
| GL04BR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 30.19615 | -88.3628 | Not Determined | Not Determined |
| GL04BS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 30.19577 | -88.19137 | Not Determined | Not Determined |
| GL04BT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 30.23026 | -88.51021 | MS | Jackson |
| GL04BU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 30.17623 | -87.991967 | Not Determined | Not Determined |
| GL04BV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 30.17623 | -87.991967 | Not Determined | Not Determined |
| GL04BW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 30.19577 | -88.19137 | Not Determined | Not Determined |
| GL04BX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL04BY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.173193 | -88.916588 | Not Determined | Not Determined |
| GL04BZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL04C0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.173193 | -88.916588 | Not Determined | Not Determined |
| GL04C1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL04C2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.173193 | -88.916588 | Not Determined | Not Determined |
| GL04C4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL04C5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/26/2010 | 30.16752 | -88.3803 | Not Determined | Not Determined |
| GL04C6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/26/2010 | 30.16752 | -88.3803 | Not Determined | Not Determined |
| GL04C7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL04C8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1684 | -88.51724 | Not Determined | Not Determined |
| GL04C9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL04CA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL04CB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.275517 | -88.507195 | Not Determined | Not Determined |
| GL04CC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.275517 | -88.507195 | Not Determined | Not Determined |
| GL04CF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.275517 | -88.507195 | Not Determined | Not Determined |
| GL04CG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.275517 | -88.507195 | Not Determined | Not Determined |
| GL04CH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.197226 | -87.744972 | Not Determined | Not Determined |
| GL04CK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.167549 | -88.379707 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL04CR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1684 | -88.51724 | Not Determined | Not Determined |
| GL04CS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL04CT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL04D6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 29.26807 | -89.17742 | LA | Plaquemines |
| GL04D7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 29.26807 | -89.17742 | LA | Plaquemines |
| GL04D8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 29.26807 | -89.17742 | LA | Plaquemines |
| GL04D9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 29.26807 | -89.17742 | LA | Plaquemines |
| GL04DA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 29.255 | -89.197 | LA | Plaquemines |
| GL04DB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 29.255 | -89.197 | LA | Plaquemines |
| GL04DC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | 30.19715 | -87.74468 | Not Determined | Not Determined |
| GL04DD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | 30.19715 | -87.74468 | Not Determined | Not Determined |
| GL04DE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | 30.19715 | -87.74468 | Not Determined | Not Determined |
| GL04DF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | 30.19715 | -87.74468 | Not Determined | Not Determined |
| GL04DG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | 30.19715 | -87.74468 | Not Determined | Not Determined |
| GL04DH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | 30.19715 | -87.74468 | Not Determined | Not Determined |
| GL04DK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/25/2010 | 30.19725 | -87.74478 | Not Determined | Not Determined |
| GL04DL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/25/2010 | 30.19725 | -87.74478 | Not Determined | Not Determined |
| GL04DW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/26/2010 | 30.16963 | -88.07632 | Not Determined | Not Determined |
| GL04DX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/26/2010 | 30.16963 | -88.07632 | Not Determined | Not Determined |
| GL04DY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/26/2010 | 30.16752 | -88.3803 | Not Determined | Not Determined |
| GL04DZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/26/2010 | 30.16752 | -88.3803 | Not Determined | Not Determined |
| GL04E6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/26/2010 | 30.16963 | -88.07632 | Not Determined | Not Determined |
| GL04E7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/26/2010 | 30.16963 | -88.07632 | Not Determined | Not Determined |
| GL04EA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/26/2010 | 30.16963 | -88.07632 | Not Determined | Not Determined |
| GL04EB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/26/2010 | 30.16963 | -88.07632 | Not Determined | Not Determined |
| GL04EC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/26/2010 | 30.16752 | -88.3803 | Not Determined | Not Determined |
| GL04ED | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/26/2010 | 30.16752 | -88.3803 | Not Determined | Not Determined |
| GL04EE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/26/2010 | 30.16752 | -88.3803 | Not Determined | Not Determined |
| GL04EF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/26/2010 | 30.16752 | -88.3803 | Not Determined | Not Determined |
| GL04EG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL04EH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL04EI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL04EJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL04EK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL04EL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL04EM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.19725 | -87.7451 | Not Determined | Not Determined |
| GL04EN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.19725 | -87.7451 | Not Determined | Not Determined |
| GL04EO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.176017 | -87.992317 | Not Determined | Not Determined |
| GL04EP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.176017 | -87.992317 | Not Determined | Not Determined |
| GL04EQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.19725 | -87.7451 | Not Determined | Not Determined |
| GL04ER | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.19725 | -87.7451 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL04ES | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.176017 | -87.992317 | Not Determined | Not Determined |
| GL04ET | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.176017 | -87.992317 | Not Determined | Not Determined |
| GL04EU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.176017 | -87.992317 | Not Determined | Not Determined |
| GL04EV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.176017 | -87.992317 | Not Determined | Not Determined |
| GL04EW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.19725 | -87.7451 | Not Determined | Not Determined |
| GL04EX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.19725 | -87.7451 | Not Determined | Not Determined |
| GL04F0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.157148 | -88.388641 | Not Determined | Not Determined |
| GL04F1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.19061 | -88.77428 | Not Determined | Not Determined |
| GL04F2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.273153 | -88.172852 | Not Determined | Not Determined |
| GL04F4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.182512 | -89.116386 | Not Determined | Not Determined |
| GL04F7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL04F8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.167549 | -88.379707 | Not Determined | Not Determined |
| GL04F9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.18254 | -89.11661 | Not Determined | Not Determined |
| GL04FA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.319735 | -88.774086 | Not Determined | Not Determined |
| GL04FB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL04FD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.274755 | -88.508351 | Not Determined | Not Determined |
| GL04FE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL04FH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL04FI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL04FK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.0284 | -85.8169 | Not Determined | Not Determined |
| GL04FM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.273153 | -88.172852 | Not Determined | Not Determined |
| GL04FP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.182512 | -89.116386 | Not Determined | Not Determined |
| GL04FQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.341309 | -88.953987 | Not Determined | Not Determined |
| GL04FR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.30221 | -88.392952 | Not Determined | Not Determined |
| GL04FS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL04FT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.17318 | -88.91771 | Not Determined | Not Determined |
| GL04FU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.30201 | -88.393181 | Not Determined | Not Determined |
| GL04FV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.17318 | -88.91771 | Not Determined | Not Determined |
| GL04FW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.30221 | -88.392952 | Not Determined | Not Determined |
| GL04FX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 29.9867 | -85.7664 | Not Determined | Not Determined |
| GL04FY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.275757 | -88.507294 | Not Determined | Not Determined |
| GL04FZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL04G0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.319071 | -88.764893 | Not Determined | Not Determined |
| GL04G1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.157148 | -88.388641 | Not Determined | Not Determined |
| GL04G2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.275379 | -88.506706 | Not Determined | Not Determined |
| GL04G3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.0284 | -85.8169 | Not Determined | Not Determined |
| GL04G4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.163286 | -88.388802 | Not Determined | Not Determined |
| GL04G6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.27296 | -88.17307 | Not Determined | Not Determined |
| GL04G7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.182512 | -89.116386 | Not Determined | Not Determined |
| GL04G9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 29.9867 | -85.7664 | Not Determined | Not Determined |
| GL04GB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.0284 | -85.8169 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL04GD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.17318 | -88.91771 | Not Determined | Not Determined |
| GL04GF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL04GG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.302559 | -88.394905 | Not Determined | Not Determined |
| GL04GI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.0284 | -85.8169 | Not Determined | Not Determined |
| GL04GK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.168 | -88.38016 | Not Determined | Not Determined |
| GL04GM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.18254 | -89.11661 | Not Determined | Not Determined |
| GL04GN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.275757 | -88.507294 | Not Determined | Not Determined |
| GL04GO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.163286 | -88.388802 | Not Determined | Not Determined |
| GL04GP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.273153 | -88.172852 | Not Determined | Not Determined |
| GL04GQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.275379 | -88.506706 | Not Determined | Not Determined |
| GL04GR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.299726 | -89.156708 | Not Determined | Not Determined |
| GL04GS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.319071 | -88.764893 | Not Determined | Not Determined |
| GL04GT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL04GV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL04GW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.168 | -88.38016 | Not Determined | Not Determined |
| GL04GX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.157148 | -88.388641 | Not Determined | Not Determined |
| GL04GY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL04H0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL04H2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.274755 | -88.508351 | Not Determined | Not Determined |
| GL04H3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.27296 | -88.17307 | Not Determined | Not Determined |
| GL04H5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL04H7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.27296 | -88.17307 | Not Determined | Not Determined |
| GL04H8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.17768 | -87.87688 | Not Determined | Not Determined |
| GL04H9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.19722 | -87.7447 | Not Determined | Not Determined |
| GL04HA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |
| GL04HB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |
| GL04HE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.27313 | -88.17337 | Not Determined | Not Determined |
| GL04HF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL04HG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL04HH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL04HI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |
| GL04HJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |
| GL04HL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL04HM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.27313 | -88.17337 | Not Determined | Not Determined |
| GL04HN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL04HO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.1683 | -88.51766 | Not Determined | Not Determined |
| GL04HP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.17768 | -87.87688 | Not Determined | Not Determined |
| GL04HS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.02839 | -85.81683 | Not Determined | Not Determined |
| GL04HT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL04HX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.15443 | -88.4268 | Not Determined | Not Determined |
| GL04HY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| GL04HZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.17768 | -87.87688 | Not Determined | Not Determined |
| GL04I0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL04I1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.1683 | -88.51766 | Not Determined | Not Determined |
| GL04I2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.15443 | -88.4268 | Not Determined | Not Determined |
| GL04I3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.02839 | -85.81683 | Not Determined | Not Determined |
| GL04I5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.27205 | -88.03645 | Not Determined | Not Determined |
| GL04I6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.1683 | -88.51766 | Not Determined | Not Determined |
| GL04I7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL04I9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.02839 | -85.81683 | Not Determined | Not Determined |
| GL04IA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |
| GL04ID | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.15826 | -88.42239 | Not Determined | Not Determined |
| GL04IF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.16833 | -88.51718 | Not Determined | Not Determined |
| GL04IG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.15826 | -88.42239 | Not Determined | Not Determined |
| GL04IH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.19582 | -88.7803 | Not Determined | Not Determined |
| GL04II | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.27598 | -88.50652 | Not Determined | Not Determined |
| GL04IK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.167376 | -88.379639 | Not Determined | Not Determined |
| GL04IO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.19582 | -88.7803 | Not Determined | Not Determined |
| GL04IP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL04IQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.341 | -88.955 | Not Determined | Not Determined |
| GL04IR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.19582 | -87.48137 | Not Determined | Not Determined |
| GL04IS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.177942 | -87.877266 | Not Determined | Not Determined |
| GL04IT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.19582 | -87.48137 | Not Determined | Not Determined |
| GL04IU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.177942 | -87.877266 | Not Determined | Not Determined |
| GL04IV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.20948 | -87.30225 | Not Determined | Not Determined |
| GL04IY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.273726 | -88.173485 | Not Determined | Not Determined |
| GL04IZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.272839 | -88.03846 | Not Determined | Not Determined |
| GL04J1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.302483 | -88.392754 | Not Determined | Not Determined |
| GL04J4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.167376 | -88.379639 | Not Determined | Not Determined |
| GL04J8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.25508 | -86.5234 | Not Determined | Not Determined |
| GL04JA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.19582 | -87.48137 | Not Determined | Not Determined |
| GL04JD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.27598 | -88.50652 | Not Determined | Not Determined |
| GL04JF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.19582 | -87.48137 | Not Determined | Not Determined |
| GL04JH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.167376 | -88.379639 | Not Determined | Not Determined |
| GL04JJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.196863 | -87.745346 | Not Determined | Not Determined |
| GL04JL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.19582 | -88.7803 | Not Determined | Not Determined |
| GL04JM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL04JN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.302483 | -88.392754 | Not Determined | Not Determined |
| GL04JQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.196863 | -87.745346 | Not Determined | Not Determined |
| GL04JS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.20948 | -87.30225 | Not Determined | Not Determined |
| GL04JU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.19582 | -88.7803 | Not Determined | Not Determined |
| GL04JY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.02828 | -85.81693 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL04JZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.31945 | -88.77355 | Not Determined | Not Determined |
| GL04K0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.02828 | -85.81693 | Not Determined | Not Determined |
| GL04K1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.19629 | -87.48135 | Not Determined | Not Determined |
| GL04K4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.15785 | -88.38902 | Not Determined | Not Determined |
| GL04K5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.15785 | -88.38902 | Not Determined | Not Determined |
| GL04K7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.02836 | -85.81681 | Not Determined | Not Determined |
| GL04K9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.34096 | -88.955109 | Not Determined | Not Determined |
| GL04KA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.272985 | -88.037682 | Not Determined | Not Determined |
| GL04KB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |
| GL04KC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL04KD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.1683 | -88.51766 | Not Determined | Not Determined |
| GL04KE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.273266 | -88.173828 | Not Determined | Not Determined |
| GL04KF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.02836 | -85.81681 | Not Determined | Not Determined |
| GL04KG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.19586 | -87.48087 | Not Determined | Not Determined |
| GL04KI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.167376 | -88.379669 | Not Determined | Not Determined |
| GL04KK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.273787 | -88.17305 | Not Determined | Not Determined |
| GL04KL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.15443 | -88.4268 | Not Determined | Not Determined |
| GL04KM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.18246 | -89.11655 | Not Determined | Not Determined |
| GL04KN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL04KO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.1742 | -88.91768 | Not Determined | Not Determined |
| GL04KQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.177925 | -87.877083 | Not Determined | Not Determined |
| GL04KU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.15785 | -88.4228 | Not Determined | Not Determined |
| GL04KV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.272985 | -88.037682 | Not Determined | Not Determined |
| GL04KW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.177889 | -87.876854 | Not Determined | Not Determined |
| GL04KX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.15785 | -88.4228 | Not Determined | Not Determined |
| GL04KZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.177889 | -87.876854 | Not Determined | Not Determined |
| GL04L0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.19597 | -87.48109 | Not Determined | Not Determined |
| GL04L1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL04L2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.177925 | -87.877083 | Not Determined | Not Determined |
| GL04L4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.15785 | -88.4228 | Not Determined | Not Determined |
| GL04L6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.273787 | -88.17305 | Not Determined | Not Determined |
| GL04L7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.17433 | -88.91756 | Not Determined | Not Determined |
| GL04L8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.15443 | -88.4268 | Not Determined | Not Determined |
| GL04LA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.20952 | -87.30189 | Not Determined | Not Determined |
| GL04LD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.02836 | -85.81681 | Not Determined | Not Determined |
| GL04LE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.17433 | -88.91756 | Not Determined | Not Determined |
| GL04LF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.18246 | -89.11655 | Not Determined | Not Determined |
| GL04LG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.273787 | -88.17305 | Not Determined | Not Determined |
| GL04LH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.167376 | -88.379669 | Not Determined | Not Determined |
| GL04LI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.177889 | -87.876854 | Not Determined | Not Determined |
| GL04LJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL04LK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.2981 | -89.156868 | Not Determined | Not Determined |
| GL04LO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.19094 | -88.77479 | Not Determined | Not Determined |
| GL04LP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.19094 | -88.77479 | Not Determined | Not Determined |
| GL04LQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.18243 | -89.1167 | Not Determined | Not Determined |
| GL04LR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.18243 | -89.1167 | Not Determined | Not Determined |
| GL04LS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.19103 | -88.77476 | Not Determined | Not Determined |
| GL04LT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.16815 | -88.5172 | Not Determined | Not Determined |
| GL04LU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.19103 | -88.77476 | Not Determined | Not Determined |
| GL04LV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.19586 | -87.48087 | Not Determined | Not Determined |
| GL04LY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.1683 | -88.51766 | Not Determined | Not Determined |
| GL04LZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.18246 | -89.11655 | Not Determined | Not Determined |
| GL04M2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.302534 | -88.392906 | Not Determined | Not Determined |
| GL04M7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.302526 | -88.392464 | Not Determined | Not Determined |
| GL04MA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.1742 | -88.91768 | Not Determined | Not Determined |
| GL04MB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.16815 | -88.5172 | Not Determined | Not Determined |
| GL04MC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.25509 | -86.52317 | Not Determined | Not Determined |
| GL04ME | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.16815 | -88.5172 | Not Determined | Not Determined |
| GL04MG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.19586 | -87.48087 | Not Determined | Not Determined |
| GL04MJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.34096 | -88.955109 | Not Determined | Not Determined |
| GL04MK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.19597 | -87.48109 | Not Determined | Not Determined |
| GL04ML | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |
| GL04MM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.19597 | -87.48109 | Not Determined | Not Determined |
| GL04MN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.167376 | -88.379669 | Not Determined | Not Determined |
| GL04MP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.17433 | -88.91756 | Not Determined | Not Determined |
| GL04MQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.19094 | -88.77479 | Not Determined | Not Determined |
| GL04MS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.16792 | -88.37986 | Not Determined | Not Determined |
| GL04MT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.27224 | -88.03656 | Not Determined | Not Determined |
| GL04MU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.27224 | -88.03656 | Not Determined | Not Determined |
| GL04MX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.27224 | -88.03656 | Not Determined | Not Determined |
| GL04MY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.27224 | -88.03656 | Not Determined | Not Determined |
| GL04N1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.19726 | -87.7484 | Not Determined | Not Determined |
| GL04N2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.16792 | -88.37986 | Not Determined | Not Determined |
| GL04N3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.25496 | -86.52283 | Not Determined | Not Determined |
| GL04N4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.25496 | -86.52283 | Not Determined | Not Determined |
| GL04N5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.16792 | -88.37986 | Not Determined | Not Determined |
| GL04N6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.16792 | -88.37986 | Not Determined | Not Determined |
| GL04N9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.27303 | -88.17308 | Not Determined | Not Determined |
| GL04NA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.27303 | -88.17308 | Not Determined | Not Determined |
| GL04ND | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.27303 | -88.17308 | Not Determined | Not Determined |
| GL04NE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.25496 | -86.52283 | Not Determined | Not Determined |
| GL04NF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.25496 | -86.52283 | Not Determined | Not Determined |

| KSA NI | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL04NI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.27303 | -88.17308 | Not Determined | Not Determined |
| GL04NJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.27303 | -88.17308 | Not Determined | Not Determined |
| GL04NK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.16792 | -88.37986 | Not Determined | Not Determined |
| GL04NL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.16792 | -88.37986 | Not Determined | Not Determined |
| GL04NM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.27303 | -88.17308 | Not Determined | Not Determined |
| GL04NN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/22/2010 | 29.8985 | -85.817 | Not Determined | Not Determined |
| GL04NO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/22/2010 | 29.8985 | -85.817 | Not Determined | Not Determined |
| GL04NP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/22/2010 | 29.8985 | -85.817 | Not Determined | Not Determined |
| GL04NQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/29/2010 | 30.27323 | -88.173111 | Not Determined | Not Determined |
| GL04NR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/29/2010 | 30.27323 | -88.173111 | Not Determined | Not Determined |
| GL04NS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/29/2010 | 30.27323 | -88.173111 | Not Determined | Not Determined |
| GL04NW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16982 | -88.92149 | Not Determined | Not Determined |
| GL04NX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16982 | -88.92149 | Not Determined | Not Determined |
| GL04O0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16982 | -88.92149 | Not Determined | Not Determined |
| GL04O1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16982 | -88.92149 | Not Determined | Not Determined |
| GL04O8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| GL04O9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.1974 | -87.48181 | Not Determined | Not Determined |
| GL04OA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.1974 | -87.48181 | Not Determined | Not Determined |
| GL04OB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL04OC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL04OD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL04OG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.2725 | -88.17439 | Not Determined | Not Determined |
| GL04OH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.16778 | -88.38015 | Not Determined | Not Determined |
| GL04OL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | 30.27317 | -88.17315 | Not Determined | Not Determined |
| GL04OM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | 30.27317 | -88.17315 | Not Determined | Not Determined |
| GL04OP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | 30.27317 | -88.17315 | Not Determined | Not Determined |
| GL04OQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.16778 | -88.38015 | Not Determined | Not Determined |
| GL04OR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.16778 | -88.38015 | Not Determined | Not Determined |
| GL04OS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.173193 | -88.916588 | Not Determined | Not Determined |
| GL04OT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.173193 | -88.916588 | Not Determined | Not Determined |
| GL04OU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.173193 | -88.916588 | Not Determined | Not Determined |
| GL04OW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.31967 | -88.774216 | Not Determined | Not Determined |
| GL04OX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL04OY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.31967 | -88.774216 | Not Determined | Not Determined |
| GL04P1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL04P2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL04P3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL04P4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL04P5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL04P8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.1825 | -89.11638 | Not Determined | Not Determined |
| GL04P9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.2725 | -88.17439 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL04PB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL04PC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.197144 | -87.745033 | Not Determined | Not Determined |
| GL04PD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.197144 | -87.745033 | Not Determined | Not Determined |
| GL04PE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.27227 | -88.034149 | Not Determined | Not Determined |
| GL04PF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.197144 | -87.745033 | Not Determined | Not Determined |
| GL04PI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.298 | -89.16013 | Not Determined | Not Determined |
| GL04PN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.25502 | -86.52406 | Not Determined | Not Determined |
| GL04PO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.25502 | -86.52406 | Not Determined | Not Determined |
| GL04PP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.25502 | -86.52406 | Not Determined | Not Determined |
| GL04PQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.25502 | -86.52406 | Not Determined | Not Determined |
| GL04PU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.25502 | -86.52406 | Not Determined | Not Determined |
| GL04Q9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.02822 | -85.81663 | Not Determined | Not Determined |
| GL04QA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.02822 | -85.81663 | Not Determined | Not Determined |
| GL04QD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.25502 | -86.52406 | Not Determined | Not Determined |
| GL04QJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.02822 | -85.81663 | Not Determined | Not Determined |
| GL04QK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.02822 | -85.81663 | Not Determined | Not Determined |
| GL04QL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.02822 | -85.81663 | Not Determined | Not Determined |
| GL04QM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.02822 | -85.81663 | Not Determined | Not Determined |
| GL04QO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.028 | -85.8162 | Not Determined | Not Determined |
| GL04QP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| GL04QQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| GL04QR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.20982 | -87.2935 | Not Determined | Not Determined |
| GL04QS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.20982 | -87.2935 | Not Determined | Not Determined |
| GL04QT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.20982 | -87.2935 | Not Determined | Not Determined |
| GL04QU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.20982 | -87.2935 | Not Determined | Not Determined |
| GL04QV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.028 | -85.8162 | Not Determined | Not Determined |
| GL04QW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.028 | -85.8162 | Not Determined | Not Determined |
| GL04QY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.20982 | -87.2935 | Not Determined | Not Determined |
| GL04QZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.344343 | -88.961456 | Not Determined | Not Determined |
| GL04R0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.344343 | -88.961456 | Not Determined | Not Determined |
| GL04R3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.298319 | -89.156334 | Not Determined | Not Determined |
| GL04R4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.298319 | -89.156334 | Not Determined | Not Determined |
| GL04R5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.344343 | -88.961456 | Not Determined | Not Determined |
| GL04R6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.344343 | -88.961456 | Not Determined | Not Determined |
| GL04R7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.028 | -85.8162 | Not Determined | Not Determined |
| GL04R8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16695 | -88.3801 | Not Determined | Not Determined |
| GL04R9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.29848 | -89.15732 | Not Determined | Not Determined |
| GL04RA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.29848 | -89.15732 | Not Determined | Not Determined |
| GL04RD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.34001 | -88.96518 | Not Determined | Not Determined |
| GL04RE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.34001 | -88.96518 | Not Determined | Not Determined |
| GL04RH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.20982 | -87.2935 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL04RI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.34001 | -88.96518 | Not Determined | Not Determined |
| GL04RN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.29848 | -89.15732 | Not Determined | Not Determined |
| GL04RO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.29848 | -89.15732 | Not Determined | Not Determined |
| GL04RP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16695 | -88.3801 | Not Determined | Not Determined |
| GL04RQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16695 | -88.3801 | Not Determined | Not Determined |
| GL04RR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16695 | -88.3801 | Not Determined | Not Determined |
| GL04RS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.275261 | -88.507126 | Not Determined | Not Determined |
| GL04RT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.342913 | -88.965218 | Not Determined | Not Determined |
| GL04RU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.27224 | -88.03656 | Not Determined | Not Determined |
| GL04RV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.301697 | -88.393242 | Not Determined | Not Determined |
| GL04RW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.275261 | -88.507126 | Not Determined | Not Determined |
| GL04RX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.301697 | -88.393242 | Not Determined | Not Determined |
| GL04RZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.25502 | -86.52406 | Not Determined | Not Determined |
| GL04S0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.25502 | -86.52406 | Not Determined | Not Determined |
| GL04S1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.34001 | -88.96518 | Not Determined | Not Determined |
| GL04S2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.17779 | -87.87695 | Not Determined | Not Determined |
| GL04S3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.27224 | -88.03656 | Not Determined | Not Determined |
| GL04S4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.17779 | -87.87695 | Not Determined | Not Determined |
| GL04S5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.298523 | -89.156883 | Not Determined | Not Determined |
| GL04S6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.298523 | -89.156883 | Not Determined | Not Determined |
| GL04S8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.342913 | -88.965218 | Not Determined | Not Determined |
| GL04S9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.17779 | -87.87695 | Not Determined | Not Determined |
| GL04SA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.27224 | -88.03656 | Not Determined | Not Determined |
| GL04SB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.275261 | -88.507126 | Not Determined | Not Determined |
| GL04SE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.1117 | -85.8125 | Not Determined | Not Determined |
| GL04SF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.1117 | -85.8125 | Not Determined | Not Determined |
| GL04SG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL04SH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL04SI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL04SJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL04SK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL04SL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL04SM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL04SN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL04SQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL04SR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL04SS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.22275 | -88.75568 | Not Determined | Not Determined |
| GL04ST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.22275 | -88.75568 | Not Determined | Not Determined |
| GL04SU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.20103 | -88.53144 | Not Determined | Not Determined |
| GL04SV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.20103 | -88.53144 | Not Determined | Not Determined |
| GL04SY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.27994 | -86.98251 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL04SZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.27994 | -86.98251 | Not Determined | Not Determined |
| GL04TC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.19723 | -87.74505 | Not Determined | Not Determined |
| GL04TD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.19723 | -87.74505 | Not Determined | Not Determined |
| GL04TH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.16489 | -88.053 | Not Determined | Not Determined |
| GL04TI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.16489 | -88.053 | Not Determined | Not Determined |
| GL04TJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.170708 | -88.917038 | Not Determined | Not Determined |
| GL04TK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.170708 | -88.917038 | Not Determined | Not Determined |
| GL04TN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.157148 | -88.388641 | Not Determined | Not Determined |
| GL04TO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.157148 | -88.388641 | Not Determined | Not Determined |
| GL04TR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL04TT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL04TV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.275379 | -88.506706 | Not Determined | Not Determined |
| GL04TW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.275379 | -88.506706 | Not Determined | Not Determined |
| GL04TX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.182512 | -89.116386 | Not Determined | Not Determined |
| GL04TY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.182512 | -89.116386 | Not Determined | Not Determined |
| GL04TZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL04U0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL04U1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.170708 | -88.917038 | Not Determined | Not Determined |
| GL04U2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.170708 | -88.917038 | Not Determined | Not Determined |
| GL04U3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.302559 | -88.394905 | Not Determined | Not Determined |
| GL04U4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.302559 | -88.394905 | Not Determined | Not Determined |
| GL04U5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL04U6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL04U9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | 30.27291 | -88.17304 | Not Determined | Not Determined |
| GL04UA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | 30.27291 | -88.17304 | Not Determined | Not Determined |
| GL04UB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | 30.27291 | -88.17304 | Not Determined | Not Determined |
| GL04UC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | 30.27291 | -88.17304 | Not Determined | Not Determined |
| GL04UJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | 30.27291 | -88.17304 | Not Determined | Not Determined |
| GL04UK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | 30.27291 | -88.17304 | Not Determined | Not Determined |
| GL04UL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL04UM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL04UZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.273153 | -88.172852 | Not Determined | Not Determined |
| GL04V0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.273153 | -88.172852 | Not Determined | Not Determined |
| GL04V3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.302559 | -88.394905 | Not Determined | Not Determined |
| GL04V7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.15826 | -88.42239 | Not Determined | Not Determined |
| GL04V8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.02839 | -85.81683 | Not Determined | Not Determined |
| GL04VB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.167337 | -88.380272 | Not Determined | Not Determined |
| GL04VD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.15738 | -88.42255 | Not Determined | Not Determined |
| GL04VE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.18254 | -89.11661 | Not Determined | Not Determined |
| GL04VF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.1825 | -89.11645 | Not Determined | Not Determined |
| GL04VG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.2981 | -89.156868 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL04VH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.15826 | -88.42239 | Not Determined | Not Determined |
| GL04VK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.15826 | -88.42239 | Not Determined | Not Determined |
| GL04VL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.15826 | -88.42239 | Not Determined | Not Determined |
| GL04VQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.15826 | -88.42239 | Not Determined | Not Determined |
| GL04VR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.17325 | -88.91763 | Not Determined | Not Determined |
| GL04VS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.17325 | -88.91763 | Not Determined | Not Determined |
| GL04VT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL04VX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.319414 | -88.773453 | Not Determined | Not Determined |
| GL04VY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.15826 | -88.42239 | Not Determined | Not Determined |
| GL04W1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.34137 | -88.953568 | Not Determined | Not Determined |
| GL04W2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.34137 | -88.953568 | Not Determined | Not Determined |
| GL04W5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL04W6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL04W7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL04W8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL04W9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.17795 | -87.877098 | Not Determined | Not Determined |
| GL04WA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.17795 | -87.877098 | Not Determined | Not Determined |
| GL04WD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.298267 | -89.157158 | Not Determined | Not Determined |
| GL04WE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.298267 | -89.157158 | Not Determined | Not Determined |
| GL04WF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.298267 | -89.157158 | Not Determined | Not Determined |
| GL04WG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.298267 | -89.157158 | Not Determined | Not Determined |
| GL04WH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.34137 | -88.953568 | Not Determined | Not Determined |
| GL04WI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.34137 | -88.953568 | Not Determined | Not Determined |
| GL04WJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.298267 | -89.157158 | Not Determined | Not Determined |
| GL04WK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.298267 | -89.157158 | Not Determined | Not Determined |
| GL04WW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL04WX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL04X2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL04X3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL04X4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL04X5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL04XA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.1825 | -89.11638 | Not Determined | Not Determined |
| GL04XD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.17774 | -87.8771 | Not Determined | Not Determined |
| GL04XE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.300188 | -88.166847 | Not Determined | Not Determined |
| GL04XF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.300188 | -88.166847 | Not Determined | Not Determined |
| GL04XH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.19418 | -88.78112 | Not Determined | Not Determined |
| GL04XI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.27192 | -88.03612 | Not Determined | Not Determined |
| GL04XJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL04XK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 29.91788 | -88.56285 | Not Determined | Not Determined |
| GL04XL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 29.650143 | -88.21667 | Not Determined | Not Determined |
| GL04XM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.16807 | -88.51582 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL04XN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.319637 | -88.774239 | Not Determined | Not Determined |
| GL04XO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 29.650143 | -88.21667 | Not Determined | Not Determined |
| GL04XR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.214417 | -88.516258 | MS | Jackson |
| GL04XS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL04XT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL04XU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 29.91788 | -88.56285 | Not Determined | Not Determined |
| GL04XV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.16533 | -88.05343 | Not Determined | Not Determined |
| GL04XW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.17774 | -87.8771 | Not Determined | Not Determined |
| GL04XX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 29.91788 | -88.56285 | Not Determined | Not Determined |
| GL04XY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.18019 | -87.73485 | Not Determined | Not Determined |
| GL04XZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.17779 | -88.38458 | Not Determined | Not Determined |
| GL04Y0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL04Y1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL04Y3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL04Y4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL04Y5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/18/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL04Y6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.300188 | -88.166847 | Not Determined | Not Determined |
| GL04Y7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.27192 | -88.03612 | Not Determined | Not Determined |
| GL04Y8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.19722 | -87.74496 | Not Determined | Not Determined |
| GL04Y9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.27192 | -88.03612 | Not Determined | Not Determined |
| GL04YA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.18019 | -87.73485 | Not Determined | Not Determined |
| GL04YB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.18019 | -87.73485 | Not Determined | Not Determined |
| GL04YC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.225044 | -88.38768 | Not Determined | Not Determined |
| GL04YE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 29.650143 | -88.21667 | Not Determined | Not Determined |
| GL04YF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL04YG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.19418 | -88.78112 | Not Determined | Not Determined |
| GL04YH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 30.1673 | -88.38 | Not Determined | Not Determined |
| GL04YI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.19722 | -87.74496 | Not Determined | Not Determined |
| GL04YJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL04YK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.16533 | -88.05343 | Not Determined | Not Determined |
| GL04YL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL04YM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL04YN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.17779 | -88.38458 | Not Determined | Not Determined |
| GL04YO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL04YP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.228861 | -88.780693 | MS | Jackson |
| GL04YQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL04YR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.16533 | -88.05343 | Not Determined | Not Determined |
| GL04YS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL04YU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.19722 | -87.74496 | Not Determined | Not Determined |
| GL04YV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL04YW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.17774 | -87.8771 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL04YX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL04YY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL04YZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL04Z0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.19418 | -88.78112 | Not Determined | Not Determined |
| GL04Z2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL04Z4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.17779 | -88.38458 | Not Determined | Not Determined |
| GL04Z5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 30.1673 | -88.38 | Not Determined | Not Determined |
| GL04Z6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL04Z7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL04Z8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.17779 | -88.38458 | Not Determined | Not Determined |
| GL04Z9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 30.1959 | -88.1909 | Not Determined | Not Determined |
| GL04ZA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 30.1959 | -88.1909 | Not Determined | Not Determined |
| GL04ZB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 30.1959 | -88.1909 | Not Determined | Not Determined |
| GL04ZC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.271847 | -88.036446 | Not Determined | Not Determined |
| GL04ZD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.271847 | -88.036446 | Not Determined | Not Determined |
| GL04ZE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.197094 | -87.745087 | Not Determined | Not Determined |
| GL04ZF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.197094 | -87.745087 | Not Determined | Not Determined |
| GL04ZG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.17782 | -87.877197 | Not Determined | Not Determined |
| GL04ZH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.17782 | -87.877197 | Not Determined | Not Determined |
| GL04ZO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.20974 | -87.30271 | Not Determined | Not Determined |
| GL04ZP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.20974 | -87.30271 | Not Determined | Not Determined |
| GL04ZQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.27306 | -88.17323 | Not Determined | Not Determined |
| GL04ZR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.27306 | -88.17323 | Not Determined | Not Determined |
| GL04ZS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.19623 | -87.48186 | Not Determined | Not Determined |
| GL04ZT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.19623 | -87.48186 | Not Determined | Not Determined |
| GL04ZU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.19623 | -87.48186 | Not Determined | Not Determined |
| GL04ZV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.19623 | -87.48186 | Not Determined | Not Determined |
| GL04ZW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.20974 | -87.30271 | Not Determined | Not Determined |
| GL04ZX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.20974 | -87.30271 | Not Determined | Not Determined |
| GL04ZY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.19623 | -87.48186 | Not Determined | Not Determined |
| GL04ZZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.19623 | -87.48186 | Not Determined | Not Determined |
| GL05A0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.20974 | -87.30271 | Not Determined | Not Determined |
| GL05A1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.20974 | -87.30271 | Not Determined | Not Determined |
| GL05A2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.302559 | -88.394905 | Not Determined | Not Determined |
| GL05A3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.302559 | -88.394905 | Not Determined | Not Determined |
| GL05A4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.273153 | -88.172852 | Not Determined | Not Determined |
| GL05A5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.273153 | -88.172852 | Not Determined | Not Determined |
| GL05A6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.182512 | -89.116386 | Not Determined | Not Determined |
| GL05A7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.182512 | -89.116386 | Not Determined | Not Determined |
| GL05A8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.157148 | -88.388641 | Not Determined | Not Determined |
| GL05A9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.157148 | -88.388641 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL05AA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.275379 | -88.506706 | Not Determined | Not Determined |
| GL05AB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.275379 | -88.506706 | Not Determined | Not Determined |
| GL05AC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.157148 | -88.388641 | Not Determined | Not Determined |
| GL05AD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.157148 | -88.388641 | Not Determined | Not Determined |
| GL05AE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL05AF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL05AI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.167549 | -88.379707 | Not Determined | Not Determined |
| GL05AJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.167549 | -88.379707 | Not Determined | Not Determined |
| GL05AM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.273153 | -88.172852 | Not Determined | Not Determined |
| GL05AN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.273153 | -88.172852 | Not Determined | Not Determined |
| GL05AO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.275379 | -88.506706 | Not Determined | Not Determined |
| GL05AP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.173193 | -88.916588 | Not Determined | Not Determined |
| GL05AQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.173193 | -88.916588 | Not Determined | Not Determined |
| GL05AR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.1825 | -89.11638 | Not Determined | Not Determined |
| GL05AS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.1825 | -89.11638 | Not Determined | Not Determined |
| GL05AT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.173193 | -88.916588 | Not Determined | Not Determined |
| GL05AU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.173193 | -88.916588 | Not Determined | Not Determined |
| GL05AX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.1825 | -89.11638 | Not Determined | Not Determined |
| GL05AY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.1825 | -89.11638 | Not Determined | Not Determined |
| GL05B1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.31967 | -88.774216 | Not Determined | Not Determined |
| GL05B2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.31967 | -88.774216 | Not Determined | Not Determined |
| GL05B3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.1825 | -89.11638 | Not Determined | Not Determined |
| GL05B4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.1825 | -89.11638 | Not Determined | Not Determined |
| GL05B5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.19418 | -88.78112 | Not Determined | Not Determined |
| GL05B6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.19418 | -88.78112 | Not Determined | Not Determined |
| GL05B7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.19418 | -88.78112 | Not Determined | Not Determined |
| GL05B8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.19418 | -88.78112 | Not Determined | Not Determined |
| GL05B9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.19722 | -87.74496 | Not Determined | Not Determined |
| GL05BA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL05BB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL05BC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.19722 | -87.74496 | Not Determined | Not Determined |
| GL05BD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.19722 | -87.74496 | Not Determined | Not Determined |
| GL05BE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.17774 | -87.8771 | Not Determined | Not Determined |
| GL05BF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.17774 | -87.8771 | Not Determined | Not Determined |
| GL05BI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.19418 | -88.78112 | Not Determined | Not Determined |
| GL05BJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.19418 | -88.78112 | Not Determined | Not Determined |
| GL05BK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL05BL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.1958 | -87.48095 | Not Determined | Not Determined |
| GL05BM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.1958 | -87.48095 | Not Determined | Not Determined |
| GL05BR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.1958 | -87.48095 | Not Determined | Not Determined |
| GL05BS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.19708 | -87.74479 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| GL05BV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.167721 | -88.380341 | Not Determined | Not Determined |
| GL05BW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.02836 | -85.8166 | Not Determined | Not Determined |
| GL05BY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.27377 | -88.03755 | Not Determined | Not Determined |
| GL05BZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |
| GL05C0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL05C1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL05C2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.167721 | -88.380341 | Not Determined | Not Determined |
| GL05C3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL05C5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |
| GL05C6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |
| GL05C9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL05CB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.167721 | -88.380341 | Not Determined | Not Determined |
| GL05CE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.1662 | -88.92538 | Not Determined | Not Determined |
| GL05CG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17952 | -89.12022 | Not Determined | Not Determined |
| GL05CH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.25494 | -86.5233 | Not Determined | Not Determined |
| GL05CI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.25494 | -86.5233 | Not Determined | Not Determined |
| GL05CJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.25494 | -86.5233 | Not Determined | Not Determined |
| GL05CK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.1662 | -88.92538 | Not Determined | Not Determined |
| GL05CM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.25494 | -86.5233 | Not Determined | Not Determined |
| GL05CN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |
| GL05CP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17952 | -89.12022 | Not Determined | Not Determined |
| GL05CQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17799 | -87.8772 | Not Determined | Not Determined |
| GL05CR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17799 | -87.8772 | Not Determined | Not Determined |
| GL05CS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.27377 | -88.03755 | Not Determined | Not Determined |
| GL05CT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.1662 | -88.92538 | Not Determined | Not Determined |
| GL05CU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.02836 | -85.8166 | Not Determined | Not Determined |
| GL05CV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17952 | -89.12022 | Not Determined | Not Determined |
| GL05CW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.02836 | -85.8166 | Not Determined | Not Determined |
| GL05CZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.1974 | -87.48181 | Not Determined | Not Determined |
| GL05D0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.1974 | -87.48181 | Not Determined | Not Determined |
| GL05D1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.1974 | -87.48181 | Not Determined | Not Determined |
| GL05D2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.1974 | -87.48181 | Not Determined | Not Determined |
| GL05D5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16982 | -88.92149 | Not Determined | Not Determined |
| GL05D6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16982 | -88.92149 | Not Determined | Not Determined |
| GL05D9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16982 | -88.92149 | Not Determined | Not Determined |
| GL05DA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16982 | -88.92149 | Not Determined | Not Determined |
| GL05DB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16982 | -88.92149 | Not Determined | Not Determined |
| GL05DC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16982 | -88.92149 | Not Determined | Not Determined |
| GL05DD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16982 | -88.92149 | Not Determined | Not Determined |
| GL05DE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16982 | -88.92149 | Not Determined | Not Determined |
| GL05DM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.275455 | -88.50737 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL05DN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.302067 | -88.393456 | Not Determined | Not Determined |
| GL05DP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.275768 | -88.508636 | Not Determined | Not Determined |
| GL05DQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.302067 | -88.393456 | Not Determined | Not Determined |
| GL05DR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.319141 | -88.77298 | Not Determined | Not Determined |
| GL05DS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.275455 | -88.50737 | Not Determined | Not Determined |
| GL05DT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.275455 | -88.50737 | Not Determined | Not Determined |
| GL05DU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.302067 | -88.393456 | Not Determined | Not Determined |
| GL05DW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.319141 | -88.77298 | Not Determined | Not Determined |
| GL05DX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.308088 | -88.409828 | Not Determined | Not Determined |
| GL05DY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.308088 | -88.409828 | Not Determined | Not Determined |
| GL05DZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.19618 | -87.48135 | Not Determined | Not Determined |
| GL05E0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.19618 | -87.48135 | Not Determined | Not Determined |
| GL05E1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.27227 | -88.034149 | Not Determined | Not Determined |
| GL05E2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.27227 | -88.034149 | Not Determined | Not Determined |
| GL05E5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.27227 | -88.034149 | Not Determined | Not Determined |
| GL05E6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.27227 | -88.034149 | Not Determined | Not Determined |
| GL05E7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.19618 | -87.48135 | Not Determined | Not Determined |
| GL05E8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.19618 | -87.48135 | Not Determined | Not Determined |
| GL05E9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.27227 | -88.034149 | Not Determined | Not Determined |
| GL05EA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.27227 | -88.034149 | Not Determined | Not Determined |
| GL05EB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.20982 | -87.30247 | Not Determined | Not Determined |
| GL05EC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.20982 | -87.30247 | Not Determined | Not Determined |
| GL05ED | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.19623 | -87.48186 | Not Determined | Not Determined |
| GL05EF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.16775 | -88.38003 | Not Determined | Not Determined |
| GL05EG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.27306 | -88.17323 | Not Determined | Not Determined |
| GL05EH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.16775 | -88.38003 | Not Determined | Not Determined |
| GL05EI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.27306 | -88.17323 | Not Determined | Not Determined |
| GL05EJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.16775 | -88.38003 | Not Determined | Not Determined |
| GL05EL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.27306 | -88.17323 | Not Determined | Not Determined |
| GL05EM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.17795 | -87.877098 | Not Determined | Not Determined |
| GL05EN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.19623 | -87.48186 | Not Determined | Not Determined |
| GL05EQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16695 | -88.38016 | Not Determined | Not Determined |
| GL05ER | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16695 | -88.38016 | Not Determined | Not Determined |
| GL05EW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16695 | -88.38016 | Not Determined | Not Determined |
| GL05EX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16695 | -88.38016 | Not Determined | Not Determined |
| GL05EY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16695 | -88.38016 | Not Determined | Not Determined |
| GL05EZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16695 | -88.38016 | Not Determined | Not Determined |
| GL05F0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16695 | -88.3801 | Not Determined | Not Determined |
| GL05F1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16695 | -88.3801 | Not Determined | Not Determined |
| GL05F4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.197054 | -87.744827 | Not Determined | Not Determined |
| GL05F5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.197054 | -87.744827 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL05F6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL05F7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL05F8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.34104 | -88.955124 | Not Determined | Not Determined |
| GL05F9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.34104 | -88.955124 | Not Determined | Not Determined |
| GL05FC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.197054 | -87.744827 | Not Determined | Not Determined |
| GL05FD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.197054 | -87.744827 | Not Determined | Not Determined |
| GL05FE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL05FF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL05FG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL05FH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL05FI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.34104 | -88.955124 | Not Determined | Not Determined |
| GL05FJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.298506 | -89.157143 | Not Determined | Not Determined |
| GL05FK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.298506 | -89.157143 | Not Determined | Not Determined |
| GL05FM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.16774 | -88.51614 | Not Determined | Not Determined |
| GL05FN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.17909 | -89.12026 | Not Determined | Not Determined |
| GL05FO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.34104 | -88.955124 | Not Determined | Not Determined |
| GL05FP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.18243 | -89.1167 | Not Determined | Not Determined |
| GL05FQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.20977 | -87.30209 | Not Determined | Not Determined |
| GL05FS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.298262 | -89.157051 | Not Determined | Not Determined |
| GL05FT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.341194 | -88.955467 | Not Determined | Not Determined |
| GL05FU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.19594 | -87.48139 | Not Determined | Not Determined |
| GL05FV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.274199 | -88.175148 | Not Determined | Not Determined |
| GL05FX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.273294 | -88.175209 | Not Determined | Not Determined |
| GL05FY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.167376 | -88.380714 | Not Determined | Not Determined |
| GL05G0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.20977 | -87.30209 | Not Determined | Not Determined |
| GL05G2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.19082 | -88.77473 | Not Determined | Not Determined |
| GL05G3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.19594 | -87.48139 | Not Determined | Not Determined |
| GL05G4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.17791 | -87.877327 | Not Determined | Not Determined |
| GL05G6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.3511 | -88.3902 | AL | Mobile |
| GL05G7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.276184 | -88.506493 | Not Determined | Not Determined |
| GL05G8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.20899 | -87.30423 | Not Determined | Not Determined |
| GL05GA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.18243 | -89.1167 | Not Determined | Not Determined |
| GL05GB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.298262 | -89.157051 | Not Determined | Not Determined |
| GL05GC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.02825 | -85.8186 | Not Determined | Not Determined |
| GL05GE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.196619 | -87.745087 | Not Determined | Not Determined |
| GL05GH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.276184 | -88.506493 | Not Determined | Not Determined |
| GL05GI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.20899 | -87.30423 | Not Determined | Not Determined |
| GL05GJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.18243 | -89.1167 | Not Determined | Not Determined |
| GL05GL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.19082 | -88.77473 | Not Determined | Not Determined |
| GL05GN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.17791 | -87.877327 | Not Determined | Not Determined |
| GL05GO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.1825 | -89.11645 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL05GP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.1742 | -88.91768 | Not Determined | Not Determined |
| GL05GQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.30242 | -88.39262 | Not Determined | Not Determined |
| GL05GR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.02849 | -85.8169 | Not Determined | Not Determined |
| GL05GS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.18243 | -89.1167 | Not Determined | Not Determined |
| GL05GT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.341194 | -88.955467 | Not Determined | Not Determined |
| GL05GV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.19594 | -87.48139 | Not Determined | Not Determined |
| GL05GW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.17791 | -87.877327 | Not Determined | Not Determined |
| GL05GX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.167337 | -88.380272 | Not Determined | Not Determined |
| GL05GY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.1825 | -89.11645 | Not Determined | Not Determined |
| GL05H1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.17791 | -87.877327 | Not Determined | Not Determined |
| GL05H3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.02825 | -85.8186 | Not Determined | Not Determined |
| GL05H4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.19569 | -87.48003 | Not Determined | Not Determined |
| GL05H5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL05H6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |
| GL05H8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.02839 | -85.81683 | Not Determined | Not Determined |
| GL05H9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL05HB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.15443 | -88.4268 | Not Determined | Not Determined |
| GL05HC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.19722 | -87.7447 | Not Determined | Not Determined |
| GL05HD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.19722 | -87.7447 | Not Determined | Not Determined |
| GL05HE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |
| GL05HG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.02839 | -85.81683 | Not Determined | Not Determined |
| GL05HH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL05HI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.15443 | -88.4268 | Not Determined | Not Determined |
| GL05HJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.15443 | -88.4268 | Not Determined | Not Determined |
| GL05HK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.19722 | -87.7447 | Not Determined | Not Determined |
| GL05HL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.19722 | -87.7447 | Not Determined | Not Determined |
| GL05HM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |
| GL05HO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.02839 | -85.81683 | Not Determined | Not Determined |
| GL05HP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.16795 | -88.37979 | Not Determined | Not Determined |
| GL05HQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL05HR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.15443 | -88.4268 | Not Determined | Not Determined |
| GL05HT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.17768 | -87.87688 | Not Determined | Not Determined |
| GL05HW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.177889 | -87.876854 | Not Determined | Not Determined |
| GL05HX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.302401 | -88.392906 | Not Determined | Not Determined |
| GL05HY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.302401 | -88.392906 | Not Determined | Not Determined |
| GL05I0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.16795 | -88.37979 | Not Determined | Not Determined |
| GL05I1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL05I4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.17768 | -87.87688 | Not Determined | Not Determined |
| GL05I6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.19722 | -87.7447 | Not Determined | Not Determined |
| GL05I8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.177889 | -87.876854 | Not Determined | Not Determined |
| GL05IB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL05IE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.17768 | -87.87688 | Not Determined | Not Determined |
| GL05IF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.302401 | -88.392906 | Not Determined | Not Determined |
| GL05IG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.302401 | -88.392906 | Not Determined | Not Determined |
| GL05IH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.167337 | -88.380272 | Not Determined | Not Determined |
| GL05II | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.02825 | -85.8186 | Not Determined | Not Determined |
| GL05IJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.27264 | -88.038399 | Not Determined | Not Determined |
| GL05IL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.19594 | -87.48139 | Not Determined | Not Determined |
| GL05IM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.02825 | -85.8186 | Not Determined | Not Determined |
| GL05IN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.27264 | -88.038399 | Not Determined | Not Determined |
| GL05IQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.19594 | -87.48139 | Not Determined | Not Determined |
| GL05IR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.19583 | -87.48151 | Not Determined | Not Determined |
| GL05IS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.20967 | -87.30272 | Not Determined | Not Determined |
| GL05IT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.17338 | -88.91754 | Not Determined | Not Determined |
| GL05IW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.20967 | -87.30272 | Not Determined | Not Determined |
| GL05IX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.20967 | -87.30272 | Not Determined | Not Determined |
| GL05IY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.19583 | -87.48151 | Not Determined | Not Determined |
| GL05IZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.20967 | -87.30272 | Not Determined | Not Determined |
| GL05J0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.196619 | -87.745087 | Not Determined | Not Determined |
| GL05J3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.17338 | -88.91754 | Not Determined | Not Determined |
| GL05J5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | 30.0284 | -85.81681 | Not Determined | Not Determined |
| GL05J6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.19583 | -87.48151 | Not Determined | Not Determined |
| GL05J7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.19583 | -87.48151 | Not Determined | Not Determined |
| GL05JF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.17338 | -88.91754 | Not Determined | Not Determined |
| GL05JH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | 30.0284 | -85.81681 | Not Determined | Not Determined |
| GL05JI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | 30.0284 | -85.81681 | Not Determined | Not Determined |
| GL05JJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | 30.0284 | -85.81681 | Not Determined | Not Determined |
| GL05JN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.30258 | -88.39255 | Not Determined | Not Determined |
| GL05JO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.20967 | -87.30272 | Not Determined | Not Determined |
| GL05JP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | 30.0284 | -85.81681 | Not Determined | Not Determined |
| GL05JQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | 30.0284 | -85.81681 | Not Determined | Not Determined |
| GL05JV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.341125 | -88.955254 | Not Determined | Not Determined |
| GL05JW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.319292 | -88.773682 | Not Determined | Not Determined |
| GL05JY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.197155 | -87.745003 | Not Determined | Not Determined |
| GL05K0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.177666 | -87.877396 | Not Determined | Not Determined |
| GL05K1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.177666 | -87.877396 | Not Determined | Not Determined |
| GL05K2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.197155 | -87.745003 | Not Determined | Not Determined |
| GL05K3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.31937 | -88.77346 | Not Determined | Not Determined |
| GL05K6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.31935 | -88.7732 | Not Determined | Not Determined |
| GL05K7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.31935 | -88.7732 | Not Determined | Not Determined |
| GL05K8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.19558 | -87.48071 | Not Determined | Not Determined |
| GL05K9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.19558 | -87.48071 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL05KA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.19558 | -87.48071 | Not Determined | Not Determined |
| GL05KC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.298103 | -89.157631 | Not Determined | Not Determined |
| GL05KD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.319292 | -88.773682 | Not Determined | Not Determined |
| GL05KE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.341125 | -88.955254 | Not Determined | Not Determined |
| GL05KF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.27375 | -88.173958 | Not Determined | Not Determined |
| GL05KH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.30271 | -88.392433 | Not Determined | Not Determined |
| GL05KI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.275829 | -88.506432 | Not Determined | Not Determined |
| GL05KK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.275829 | -88.506432 | Not Determined | Not Determined |
| GL05KM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.19558 | -87.48071 | Not Determined | Not Determined |
| GL05KP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.25508 | -86.5234 | Not Determined | Not Determined |
| GL05KS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.341 | -88.955 | Not Determined | Not Determined |
| GL05KT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.30271 | -88.392433 | Not Determined | Not Determined |
| GL05KU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2983 | -89.1574 | Not Determined | Not Determined |
| GL05KV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2983 | -89.1574 | Not Determined | Not Determined |
| GL05KW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.30271 | -88.392433 | Not Determined | Not Determined |
| GL05KX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.25508 | -86.5234 | Not Determined | Not Determined |
| GL05KY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.16833 | -88.51718 | Not Determined | Not Determined |
| GL05L1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | 30.0284 | -85.81681 | Not Determined | Not Determined |
| GL05L2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.19583 | -87.48151 | Not Determined | Not Determined |
| GL05L3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.19583 | -87.48151 | Not Determined | Not Determined |
| GL05L8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | 30.0284 | -85.81681 | Not Determined | Not Determined |
| GL05L9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 30.1673 | -88.38 | Not Determined | Not Determined |
| GL05LA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.273 | -88.1735 | Not Determined | Not Determined |
| GL05LB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1678 | -88.38019 | Not Determined | Not Determined |
| GL05LC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL05LD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.319637 | -88.774239 | Not Determined | Not Determined |
| GL05LE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.16846 | -88.51744 | Not Determined | Not Determined |
| GL05LF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.197094 | -87.745087 | Not Determined | Not Determined |
| GL05LG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.1908 | -88.7747 | Not Determined | Not Determined |
| GL05LH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.27237 | -88.036423 | Not Determined | Not Determined |
| GL05LK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.27237 | -88.036423 | Not Determined | Not Determined |
| GL05LL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL05LM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL05LN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.16846 | -88.51744 | Not Determined | Not Determined |
| GL05LO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.319637 | -88.774239 | Not Determined | Not Determined |
| GL05LP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL05LQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1678 | -88.38019 | Not Determined | Not Determined |
| GL05LR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.273 | -88.1735 | Not Determined | Not Determined |
| GL05LS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 30.1673 | -88.38 | Not Determined | Not Determined |
| GL05LT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 30.1959 | -88.1909 | Not Determined | Not Determined |
| GL05LU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.273 | -88.1735 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL05LV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1678 | -88.38019 | Not Determined | Not Determined |
| GL05LW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL05LX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL05LY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.15832 | -88.42271 | Not Determined | Not Determined |
| GL05LZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.16846 | -88.51744 | Not Determined | Not Determined |
| GL05M0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.197094 | -87.745087 | Not Determined | Not Determined |
| GL05M1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.19061 | -88.77428 | Not Determined | Not Determined |
| GL05M2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.19061 | -88.77428 | Not Determined | Not Determined |
| GL05M3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.19061 | -88.77428 | Not Determined | Not Determined |
| GL05M4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.19061 | -88.77428 | Not Determined | Not Determined |
| GL05M5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.15832 | -88.42271 | Not Determined | Not Determined |
| GL05M7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.271847 | -88.036446 | Not Determined | Not Determined |
| GL05M8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL05M9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL05MA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.16 | -88.38019 | Not Determined | Not Determined |
| GL05MB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.273 | -88.1735 | Not Determined | Not Determined |
| GL05MC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 30.1959 | -88.1909 | Not Determined | Not Determined |
| GL05MD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 30.1959 | -88.1909 | Not Determined | Not Determined |
| GL05ME | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1678 | -88.38019 | Not Determined | Not Determined |
| GL05MF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.16506 | -88.0535 | Not Determined | Not Determined |
| GL05MH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.271847 | -88.036446 | Not Determined | Not Determined |
| GL05MI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL05MJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL05MK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.340576 | -88.959457 | Not Determined | Not Determined |
| GL05MM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.16927 | -88.51637 | Not Determined | Not Determined |
| GL05MN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.16927 | -88.51637 | Not Determined | Not Determined |
| GL05MP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.27237 | -88.036423 | Not Determined | Not Determined |
| GL05MR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.271847 | -88.036446 | Not Determined | Not Determined |
| GL05MS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.17782 | -87.877197 | Not Determined | Not Determined |
| GL05MU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.16506 | -88.0535 | Not Determined | Not Determined |
| GL05MV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1678 | -88.38019 | Not Determined | Not Determined |
| GL05MW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 30.1959 | -88.1909 | Not Determined | Not Determined |
| GL05MX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 30.1959 | -88.1909 | Not Determined | Not Determined |
| GL05MY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.273 | -88.1735 | Not Determined | Not Determined |
| GL05MZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL05N1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.15832 | -88.42271 | Not Determined | Not Determined |
| GL05N2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL05N3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.1908 | -88.7747 | Not Determined | Not Determined |
| GL05N4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.340576 | -88.959457 | Not Determined | Not Determined |
| GL05N9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.297546 | -89.157616 | Not Determined | Not Determined |
| GL05NA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.17782 | -87.877197 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL05NB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL05NC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.1908 | -88.7747 | Not Determined | Not Determined |
| GL05NE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL05NF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.273 | -88.1735 | Not Determined | Not Determined |
| GL05NG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 30.1959 | -88.1909 | Not Determined | Not Determined |
| GL05NH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.25546 | -86.52359 | Not Determined | Not Determined |
| GL05NJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL05NK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL05NL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.17782 | -87.877197 | Not Determined | Not Determined |
| GL05NM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.197094 | -87.745087 | Not Determined | Not Determined |
| GL05NN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL05NO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.297546 | -89.157616 | Not Determined | Not Determined |
| GL05NP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.16927 | -88.51637 | Not Determined | Not Determined |
| GL05NQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL05NR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL05NS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.16927 | -88.51637 | Not Determined | Not Determined |
| GL05NT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.17798 | -87.876938 | Not Determined | Not Determined |
| GL05NU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.1908 | -88.7747 | Not Determined | Not Determined |
| GL05NV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.17782 | -87.877197 | Not Determined | Not Determined |
| GL05NW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.299726 | -89.156708 | Not Determined | Not Determined |
| GL05NX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL05NY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL05O0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.25546 | -86.52359 | Not Determined | Not Determined |
| GL05O1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1684 | -88.51724 | Not Determined | Not Determined |
| GL05O3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.271685 | -88.036346 | Not Determined | Not Determined |
| GL05O6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.177795 | -87.877602 | Not Determined | Not Determined |
| GL05O8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.17795 | -87.877098 | Not Determined | Not Determined |
| GL05OA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.19612 | -87.48102 | Not Determined | Not Determined |
| GL05OB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| GL05OD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.271685 | -88.036346 | Not Determined | Not Determined |
| GL05OE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| GL05OI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.02844 | -85.81678 | Not Determined | Not Determined |
| GL05OK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.18256 | -89.11675 | Not Determined | Not Determined |
| GL05OL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.302059 | -88.392591 | Not Determined | Not Determined |
| GL05OM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.19612 | -87.48102 | Not Determined | Not Determined |
| GL05ON | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.18246 | -89.11655 | Not Determined | Not Determined |
| GL05OO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | 30.29915 | -89.15639 | Not Determined | Not Determined |
| GL05OP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| GL05OQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.273312 | -88.03804 | Not Determined | Not Determined |
| GL05OS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.18256 | -89.11675 | Not Determined | Not Determined |
| GL05OT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | 30.29915 | -89.15639 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL05OU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.18246 | -89.11655 | Not Determined | Not Determined |
| GL05OX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.02844 | -85.81678 | Not Determined | Not Determined |
| GL05OY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.18246 | -89.11655 | Not Determined | Not Determined |
| GL05OZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.302059 | -88.392591 | Not Determined | Not Determined |
| GL05P0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.17433 | -88.91756 | Not Determined | Not Determined |
| GL05P1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.17433 | -88.91756 | Not Determined | Not Determined |
| GL05P2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.19094 | -88.77479 | Not Determined | Not Determined |
| GL05P3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.177795 | -87.877602 | Not Determined | Not Determined |
| GL05P5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.17795 | -87.877098 | Not Determined | Not Determined |
| GL05P6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.19612 | -87.48102 | Not Determined | Not Determined |
| GL05P7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| GL05P8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.32284 | -88.759277 | Not Determined | Not Determined |
| GL05PB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL05PD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1684 | -88.51724 | Not Determined | Not Determined |
| GL05PF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.18246 | -89.11655 | Not Determined | Not Determined |
| GL05PG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.271685 | -88.036346 | Not Determined | Not Determined |
| GL05PH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL05PI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.17433 | -88.91756 | Not Determined | Not Determined |
| GL05PL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.17433 | -88.91756 | Not Determined | Not Determined |
| GL05PM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.17433 | -88.91756 | Not Determined | Not Determined |
| GL05PO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL05PP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| GL05PQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.19619 | -87.48042 | Not Determined | Not Determined |
| GL05PR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.19619 | -87.48042 | Not Determined | Not Determined |
| GL05PU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.19619 | -87.48042 | Not Determined | Not Determined |
| GL05PV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.177795 | -87.877602 | Not Determined | Not Determined |
| GL05PW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.19619 | -87.48042 | Not Determined | Not Determined |
| GL05PX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.19619 | -87.48042 | Not Determined | Not Determined |
| GL05PY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.19619 | -87.48042 | Not Determined | Not Determined |
| GL05Q0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.32284 | -88.759277 | Not Determined | Not Determined |
| GL05Q1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.177795 | -87.877602 | Not Determined | Not Determined |
| GL05Q3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| GL05Q4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.273312 | -88.03804 | Not Determined | Not Determined |
| GL05Q5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.028 | -85.8162 | Not Determined | Not Determined |
| GL05Q6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.028 | -85.8162 | Not Determined | Not Determined |
| GL05Q7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL05Q8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL05Q9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.19716 | -87.74495 | Not Determined | Not Determined |
| GL05QA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.178 | -87.87697 | Not Determined | Not Determined |
| GL05QD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.19716 | -87.74495 | Not Determined | Not Determined |
| GL05QF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.271847 | -88.036446 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL05QG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.17782 | -87.877197 | Not Determined | Not Determined |
| GL05QH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.19716 | -87.74495 | Not Determined | Not Determined |
| GL05QI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.271847 | -88.036446 | Not Determined | Not Determined |
| GL05QJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.17782 | -87.877197 | Not Determined | Not Determined |
| GL05QM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.17782 | -87.877197 | Not Determined | Not Determined |
| GL05QO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.17782 | -87.877197 | Not Determined | Not Determined |
| GL05QP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.271847 | -88.036446 | Not Determined | Not Determined |
| GL05QQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.197094 | -87.745087 | Not Determined | Not Determined |
| GL05QR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.27221 | -88.03642 | Not Determined | Not Determined |
| GL05QZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL05R0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL05R1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL05R2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.34096 | -88.955109 | Not Determined | Not Determined |
| GL05R3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.34096 | -88.955109 | Not Determined | Not Determined |
| GL05R8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.34096 | -88.955109 | Not Determined | Not Determined |
| GL05R9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.34096 | -88.955109 | Not Determined | Not Determined |
| GL05RB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.2981 | -89.156868 | Not Determined | Not Determined |
| GL05RC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.2981 | -89.156868 | Not Determined | Not Determined |
| GL05RD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.19597 | -87.48109 | Not Determined | Not Determined |
| GL05RE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.19597 | -87.48109 | Not Determined | Not Determined |
| GL05RF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.19597 | -87.48109 | Not Determined | Not Determined |
| GL05RG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.19597 | -87.48109 | Not Determined | Not Determined |
| GL05RH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.19597 | -87.48109 | Not Determined | Not Determined |
| GL05RI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.19597 | -87.48109 | Not Determined | Not Determined |
| GL05RL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.19597 | -87.48109 | Not Determined | Not Determined |
| GL05RM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.19597 | -87.48109 | Not Determined | Not Determined |
| GL05RN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.2981 | -89.156868 | Not Determined | Not Determined |
| GL05RO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.2981 | -89.156868 | Not Determined | Not Determined |
| GL05RP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.19722 | -88.74487 | Not Determined | Not Determined |
| GL05RQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.17772 | -87.87695 | Not Determined | Not Determined |
| GL05RR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.17772 | -87.87695 | Not Determined | Not Determined |
| GL05RS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.17772 | -87.87695 | Not Determined | Not Determined |
| GL05RT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.19722 | -88.74487 | Not Determined | Not Determined |
| GL05RU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.27225 | -88.03648 | Not Determined | Not Determined |
| GL05RV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.16766 | -88.92116 | Not Determined | Not Determined |
| GL05RZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.15478 | -88.4263 | Not Determined | Not Determined |
| GL05S2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.15478 | -88.4263 | Not Determined | Not Determined |
| GL05S3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.16511 | -88.52 | Not Determined | Not Determined |
| GL05S4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.18741 | -88.77851 | Not Determined | Not Determined |
| GL05S6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.2098 | -87.30154 | Not Determined | Not Determined |
| GL05S7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.2098 | -87.30154 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL05SA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL05SB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL05SI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.2098 | -87.30154 | Not Determined | Not Determined |
| GL05SJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.2098 | -87.30154 | Not Determined | Not Determined |
| GL05SO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.21 | -87.30258 | Not Determined | Not Determined |
| GL05SP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.21 | -87.30258 | Not Determined | Not Determined |
| GL05SS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.19568 | -87.48066 | Not Determined | Not Determined |
| GL05ST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.19568 | -87.48066 | Not Determined | Not Determined |
| GL05SU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.25496 | -86.52283 | Not Determined | Not Determined |
| GL05SV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.25496 | -86.52283 | Not Determined | Not Determined |
| GL05SW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.21 | -87.30258 | Not Determined | Not Determined |
| GL05SX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.21 | -87.30258 | Not Determined | Not Determined |
| GL05SY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.19568 | -87.48066 | Not Determined | Not Determined |
| GL05SZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.19568 | -87.48066 | Not Determined | Not Determined |
| GL05T0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.19568 | -87.48066 | Not Determined | Not Determined |
| GL05T1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.19568 | -87.48066 | Not Determined | Not Determined |
| GL05T4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.19568 | -87.48066 | Not Determined | Not Determined |
| GL05T5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.19568 | -87.48066 | Not Determined | Not Determined |
| GL05T6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.21 | -87.30258 | Not Determined | Not Determined |
| GL05T7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.21 | -87.30258 | Not Determined | Not Determined |
| GL05TA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.18265 | -89.11704 | Not Determined | Not Determined |
| GL05TB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.18265 | -89.11704 | Not Determined | Not Determined |
| GL05TC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.17345 | -88.91762 | Not Determined | Not Determined |
| GL05TD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.17345 | -88.91762 | Not Determined | Not Determined |
| GL05TI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.18265 | -89.11704 | Not Determined | Not Determined |
| GL05TJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.18265 | -89.11704 | Not Determined | Not Determined |
| GL05TL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.274149 | -88.173843 | Not Determined | Not Determined |
| GL05TM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.274149 | -88.173843 | Not Determined | Not Determined |
| GL05TO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.18258 | -89.11641 | Not Determined | Not Determined |
| GL05TP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.19109 | -88.77482 | Not Determined | Not Determined |
| GL05TQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL05TR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL05TS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.19582 | -87.48137 | Not Determined | Not Determined |
| GL05TU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.19582 | -87.48137 | Not Determined | Not Determined |
| GL05U1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL05U2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.20948 | -87.30225 | Not Determined | Not Determined |
| GL05U4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.20948 | -87.30225 | Not Determined | Not Determined |
| GL05U5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.22601 | -88.13079 | AL | Mobile |
| GL05U6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.23185 | -88.14796 | Not Determined | Not Determined |
| GL05U7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/28/2010 | 30.02843 | -85.81667 | Not Determined | Not Determined |
| GL05U9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/28/2010 | 30.02843 | -85.81667 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| GL05UC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.22601 | -88.13079 | AL | Mobile |
| GL05UD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.2152 | -88.114 | AL | Mobile |
| GL05UE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.2152 | -88.114 | AL | Mobile |
| GL05UF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.23426 | -88.16434 | Not Determined | Not Determined |
| GL05UH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2603 | -88.214533 | AL | Mobile |
| GL05UI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/28/2010 | 30.02843 | -85.81667 | Not Determined | Not Determined |
| GL05UK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/28/2010 | 30.02843 | -85.81667 | Not Determined | Not Determined |
| GL05UO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.22601 | -88.13079 | AL | Mobile |
| GL05UR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.20109 | -88.09856 | Not Determined | Not Determined |
| GL05US | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.20109 | -88.09856 | Not Determined | Not Determined |
| GL05UT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.20109 | -88.09856 | Not Determined | Not Determined |
| GL05UU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.23185 | -88.14796 | Not Determined | Not Determined |
| GL05UV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.23426 | -88.16434 | Not Determined | Not Determined |
| GL05UW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.23185 | -88.14796 | Not Determined | Not Determined |
| GL05UX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.2152 | -88.114 | AL | Mobile |
| GL05UY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.23426 | -88.16434 | Not Determined | Not Determined |
| GL05UZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0285 | -85.8169 | Not Determined | Not Determined |
| GL05V1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.16833 | -88.51718 | Not Determined | Not Determined |
| GL05V2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.197155 | -87.745003 | Not Determined | Not Determined |
| GL05V3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.197155 | -87.745003 | Not Determined | Not Determined |
| GL05V4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/28/2010 | 30.02843 | -85.81667 | Not Determined | Not Determined |
| GL05V5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/28/2010 | 30.02843 | -85.81667 | Not Determined | Not Determined |
| GL05V6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/28/2010 | 30.02843 | -85.81667 | Not Determined | Not Determined |
| GL05V8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/28/2010 | 30.02843 | -85.81667 | Not Determined | Not Determined |
| GL05V9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.25508 | -86.5234 | Not Determined | Not Determined |
| GL05VC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.15826 | -88.42239 | Not Determined | Not Determined |
| GL05VD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | 30.272278 | -88.039078 | Not Determined | Not Determined |
| GL05VF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0285 | -85.8169 | Not Determined | Not Determined |
| GL05VH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0285 | -85.8169 | Not Determined | Not Determined |
| GL05VI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0285 | -85.8169 | Not Determined | Not Determined |
| GL05VJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.167337 | -88.380272 | Not Determined | Not Determined |
| GL05VK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.17418 | -88.91752 | Not Determined | Not Determined |
| GL05VL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.17418 | -88.91752 | Not Determined | Not Determined |
| GL05VN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.167337 | -88.380272 | Not Determined | Not Determined |
| GL05VO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.20987 | -87.30246 | Not Determined | Not Determined |
| GL05VP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.302404 | -88.392532 | Not Determined | Not Determined |
| GL05VQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.20987 | -87.30246 | Not Determined | Not Determined |
| GL05VR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.319397 | -88.773438 | Not Determined | Not Determined |
| GL05VS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.20987 | -87.30246 | Not Determined | Not Determined |
| GL05VT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.167721 | -88.380341 | Not Determined | Not Determined |
| GL05VU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.197054 | -87.744827 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL05VV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL05VW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL05VX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.197054 | -87.744827 | Not Determined | Not Determined |
| GL05VY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |
| GL05W0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL05W1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.298506 | -89.157143 | Not Determined | Not Determined |
| GL05W2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.272974 | -88.038071 | Not Determined | Not Determined |
| GL05W3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.25508 | -86.52323 | Not Determined | Not Determined |
| GL05W4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL05W5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.273502 | -88.173668 | Not Determined | Not Determined |
| GL05W6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.272974 | -88.038071 | Not Determined | Not Determined |
| GL05W7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.177925 | -87.877083 | Not Determined | Not Determined |
| GL05W8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.19103 | -88.77476 | Not Determined | Not Determined |
| GL05WA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.18244 | -89.11657 | Not Determined | Not Determined |
| GL05WB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.2097 | -87.30277 | Not Determined | Not Determined |
| GL05WC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17799 | -87.8772 | Not Determined | Not Determined |
| GL05WD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.19731 | -87.7451 | Not Determined | Not Determined |
| GL05WE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.19731 | -87.7451 | Not Determined | Not Determined |
| GL05WF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.19731 | -87.7451 | Not Determined | Not Determined |
| GL05WG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.17795 | -87.87713 | Not Determined | Not Determined |
| GL05WH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.17795 | -87.87713 | Not Determined | Not Determined |
| GL05WI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.27225 | -88.03656 | Not Determined | Not Determined |
| GL05WJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.27225 | -88.03656 | Not Determined | Not Determined |
| GL05WK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.27225 | -88.03656 | Not Determined | Not Determined |
| GL05WL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.302067 | -88.393456 | Not Determined | Not Determined |
| GL05WM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.302067 | -88.393456 | Not Determined | Not Determined |
| GL05WN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.302067 | -88.393456 | Not Determined | Not Determined |
| GL05WO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.302067 | -88.393456 | Not Determined | Not Determined |
| GL05WP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.302067 | -88.393456 | Not Determined | Not Determined |
| GL05WS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.319141 | -88.77298 | Not Determined | Not Determined |
| GL05WT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.319141 | -88.77298 | Not Determined | Not Determined |
| GL05WU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.19619 | -87.48042 | Not Determined | Not Determined |
| GL05WV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.028 | -85.8162 | Not Determined | Not Determined |
| GL05WW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.028 | -85.8162 | Not Determined | Not Determined |
| GL05WY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.18672 | -88.77843 | Not Determined | Not Determined |
| GL05WZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.19619 | -87.48042 | Not Determined | Not Determined |
| GL05X1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.20982 | -87.2935 | Not Determined | Not Determined |
| GL05X2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.028 | -85.8162 | Not Determined | Not Determined |
| GL05X3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.20982 | -87.2935 | Not Determined | Not Determined |
| GL05X4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| GL05X5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL05X6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.19619 | -87.48042 | Not Determined | Not Determined |
| GL05X7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.27316 | -88.17318 | Not Determined | Not Determined |
| GL05X8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.344343 | -88.961456 | Not Determined | Not Determined |
| GL05X9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.298319 | -89.156334 | Not Determined | Not Determined |
| GL05XB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.27316 | -88.17318 | Not Determined | Not Determined |
| GL05XC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.27316 | -88.17318 | Not Determined | Not Determined |
| GL05XE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.344343 | -88.961456 | Not Determined | Not Determined |
| GL05XF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| GL05XG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.298319 | -89.156334 | Not Determined | Not Determined |
| GL05XH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| GL05XJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.392265 | -88.883041 | MS | Harrison |
| GL05XK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.16792 | -88.37986 | Not Determined | Not Determined |
| GL05XL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.16792 | -88.37986 | Not Determined | Not Determined |
| GL05XM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.272005 | -88.036407 | Not Determined | Not Determined |
| GL05XN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.197226 | -87.745018 | Not Determined | Not Determined |
| GL05XO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.272005 | -88.036407 | Not Determined | Not Determined |
| GL05XP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.197226 | -87.745018 | Not Determined | Not Determined |
| GL05XQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.177868 | -87.876938 | Not Determined | Not Determined |
| GL05XR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.177868 | -87.876938 | Not Determined | Not Determined |
| GL05XS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.197226 | -87.745018 | Not Determined | Not Determined |
| GL05XT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.177868 | -87.876938 | Not Determined | Not Determined |
| GL05XU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.272005 | -88.036407 | Not Determined | Not Determined |
| GL05XV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.16815 | -88.5172 | Not Determined | Not Determined |
| GL05XW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.16815 | -88.5172 | Not Determined | Not Determined |
| GL05Y2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.298506 | -89.157143 | Not Determined | Not Determined |
| GL05Y3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.298506 | -89.157143 | Not Determined | Not Determined |
| GL05Y4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.25509 | -86.52317 | Not Determined | Not Determined |
| GL05Y5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.25509 | -86.52317 | Not Determined | Not Determined |
| GL05Y6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.19103 | -88.77476 | Not Determined | Not Determined |
| GL05Y7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.19103 | -88.77476 | Not Determined | Not Determined |
| GL05YA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.19103 | -88.77476 | Not Determined | Not Determined |
| GL05YB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.19103 | -88.77476 | Not Determined | Not Determined |
| GL05YC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.197054 | -87.744827 | Not Determined | Not Determined |
| GL05YD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.197054 | -87.744827 | Not Determined | Not Determined |
| GL05YE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.19103 | -88.77476 | Not Determined | Not Determined |
| GL05YF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.19103 | -88.77476 | Not Determined | Not Determined |
| GL05YI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.16815 | -88.5172 | Not Determined | Not Determined |
| GL05YJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.16815 | -88.5172 | Not Determined | Not Determined |
| GL05YK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.16815 | -88.5172 | Not Determined | Not Determined |
| GL05YL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.16815 | -88.5172 | Not Determined | Not Determined |
| GL05YO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.18254 | -89.11661 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL05YQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.27296 | -88.17307 | Not Determined | Not Determined |
| GL05YR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.168 | -88.38016 | Not Determined | Not Determined |
| GL05YS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.17318 | -88.91771 | Not Determined | Not Determined |
| GL05YT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.27296 | -88.17307 | Not Determined | Not Determined |
| GL05YU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL05YW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.17318 | -88.91771 | Not Determined | Not Determined |
| GL05YX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.168 | -88.38016 | Not Determined | Not Determined |
| GL05YY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.17318 | -88.91771 | Not Determined | Not Determined |
| GL05Z0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL05Z1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL05Z2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.27296 | -88.17307 | Not Determined | Not Determined |
| GL05Z3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.168 | -88.38016 | Not Determined | Not Determined |
| GL05Z5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.27237 | -88.036423 | Not Determined | Not Determined |
| GL05Z8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.192395 | -87.744804 | Not Determined | Not Determined |
| GL05Z9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL05ZA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.192395 | -87.744804 | Not Determined | Not Determined |
| GL05ZB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.192395 | -87.744804 | Not Determined | Not Determined |
| GL05ZC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.19061 | -88.77428 | Not Determined | Not Determined |
| GL05ZG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.17798 | -87.876938 | Not Determined | Not Determined |
| GL05ZH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.297546 | -89.157616 | Not Determined | Not Determined |
| GL05ZJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.16927 | -88.51637 | Not Determined | Not Determined |
| GL05ZK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.17798 | -87.876938 | Not Determined | Not Determined |
| GL05ZL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.16927 | -88.51637 | Not Determined | Not Determined |
| GL05ZM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.298 | -89.16013 | Not Determined | Not Determined |
| GL05ZN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.298 | -89.16013 | Not Determined | Not Determined |
| GL05ZO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.34666 | -88.96613 | Not Determined | Not Determined |
| GL05ZP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.19078 | -88.77498 | Not Determined | Not Determined |
| GL05ZS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.298 | -89.16013 | Not Determined | Not Determined |
| GL05ZT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.298 | -89.16013 | Not Determined | Not Determined |
| GL05ZU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.34666 | -88.96613 | Not Determined | Not Determined |
| GL05ZV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.34666 | -88.96613 | Not Determined | Not Determined |
| GL05ZW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.298 | -89.16013 | Not Determined | Not Determined |
| GL05ZX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.298 | -89.16013 | Not Determined | Not Determined |
| GL05ZY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.34666 | -88.96613 | Not Determined | Not Determined |
| GL05ZZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.19078 | -88.77498 | Not Determined | Not Determined |
| GL06A2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.19078 | -88.77498 | Not Determined | Not Determined |
| GL06A3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.19078 | -88.77498 | Not Determined | Not Determined |
| GL06A9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.34666 | -88.96613 | Not Determined | Not Determined |
| GL06AA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.168058 | -88.380287 | Not Determined | Not Determined |
| GL06AB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.168058 | -88.380287 | Not Determined | Not Determined |
| GL06AG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.273169 | -88.173195 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL06AH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.273169 | -88.173195 | Not Determined | Not Determined |
| GL06AJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.34666 | -88.96613 | Not Determined | Not Determined |
| GL06AK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.168058 | -88.380287 | Not Determined | Not Determined |
| GL06AL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.168058 | -88.380287 | Not Determined | Not Determined |
| GL06AM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.273169 | -88.173195 | Not Determined | Not Determined |
| GL06AN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.273169 | -88.173195 | Not Determined | Not Determined |
| GL06AO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.273169 | -88.173195 | Not Determined | Not Determined |
| GL06AP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.273169 | -88.173195 | Not Determined | Not Determined |
| GL06AQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.168058 | -88.380287 | Not Determined | Not Determined |
| GL06AR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.17795 | -87.877098 | Not Determined | Not Determined |
| GL06AS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.16775 | -88.38003 | Not Determined | Not Determined |
| GL06AV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/29/2010 | 30.27323 | -88.173111 | Not Determined | Not Determined |
| GL06AW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/29/2010 | 30.27323 | -88.173111 | Not Determined | Not Determined |
| GL06AX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/29/2010 | 30.27323 | -88.173111 | Not Determined | Not Determined |
| GL06AY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/29/2010 | 30.27323 | -88.173111 | Not Determined | Not Determined |
| GL06AZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/29/2010 | 30.27323 | -88.173111 | Not Determined | Not Determined |
| GL06B0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.168058 | -88.380287 | Not Determined | Not Determined |
| GL06B1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.16775 | -88.38003 | Not Determined | Not Determined |
| GL06B2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.27306 | -88.17323 | Not Determined | Not Determined |
| GL06B3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.27306 | -88.17323 | Not Determined | Not Determined |
| GL06B7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.16775 | -88.38003 | Not Determined | Not Determined |
| GL06BB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.167793 | -88.380547 | Not Determined | Not Determined |
| GL06BC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.27332 | -88.173759 | Not Determined | Not Determined |
| GL06BD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.27332 | -88.173759 | Not Determined | Not Determined |
| GL06BE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.27332 | -88.173759 | Not Determined | Not Determined |
| GL06BF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.27332 | -88.173759 | Not Determined | Not Determined |
| GL06BI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.167793 | -88.380547 | Not Determined | Not Determined |
| GL06BJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.167793 | -88.380547 | Not Determined | Not Determined |
| GL06BL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.167793 | -88.380547 | Not Determined | Not Determined |
| GL06BM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.167793 | -88.380547 | Not Determined | Not Determined |
| GL06BN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.167793 | -88.380547 | Not Determined | Not Determined |
| GL06BO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.274755 | -88.508351 | Not Determined | Not Determined |
| GL06BP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.274755 | -88.508351 | Not Determined | Not Determined |
| GL06BQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.274755 | -88.508351 | Not Determined | Not Determined |
| GL06BR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.274755 | -88.508351 | Not Determined | Not Determined |
| GL06BS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.274755 | -88.508351 | Not Determined | Not Determined |
| GL06BT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.163286 | -88.388802 | Not Determined | Not Determined |
| GL06BU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.163286 | -88.388802 | Not Determined | Not Determined |
| GL06BV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.177666 | -87.877396 | Not Determined | Not Determined |
| GL06BW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.273499 | -88.172852 | Not Determined | Not Determined |
| GL06BX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.167904 | -88.379768 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL06BZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.272892 | -88.034958 | Not Determined | Not Determined |
| GL06C0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23215 | -87.76689 | AL | Baldwin |
| GL06C1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23202 | -87.76717 | AL | Baldwin |
| GL06C2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.2544 | -86.5233 | Not Determined | Not Determined |
| GL06C5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.341032 | -88.955193 | Not Determined | Not Determined |
| GL06C6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23222 | -87.76722 | AL | Baldwin |
| GL06C7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.18211 | -88.07407 | Not Determined | Not Determined |
| GL06C8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.2544 | -86.5233 | Not Determined | Not Determined |
| GL06C9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL06CC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.25516 | -86.52299 | Not Determined | Not Determined |
| GL06CG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL06CK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.16814 | -88.5173 | Not Determined | Not Determined |
| GL06CL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.34123 | -88.955452 | Not Determined | Not Determined |
| GL06CM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.19558 | -87.48071 | Not Determined | Not Determined |
| GL06CO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.25516 | -86.52299 | Not Determined | Not Determined |
| GL06CU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.15739 | -88.38984 | Not Determined | Not Determined |
| GL06CV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.15739 | -88.38984 | Not Determined | Not Determined |
| GL06CW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.16814 | -88.5173 | Not Determined | Not Determined |
| GL06CY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL06D0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.19558 | -87.48071 | Not Determined | Not Determined |
| GL06D1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.319128 | -88.773323 | Not Determined | Not Determined |
| GL06D2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.21002 | -87.30254 | Not Determined | Not Determined |
| GL06D3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.30271 | -88.392433 | Not Determined | Not Determined |
| GL06D4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.19558 | -87.48071 | Not Determined | Not Determined |
| GL06D5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.30271 | -88.392433 | Not Determined | Not Determined |
| GL06D6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.21002 | -87.30254 | Not Determined | Not Determined |
| GL06D7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.21002 | -87.30254 | Not Determined | Not Determined |
| GL06D8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.302149 | -88.392937 | Not Determined | Not Determined |
| GL06DA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.15739 | -88.38984 | Not Determined | Not Determined |
| GL06DC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.30271 | -88.392433 | Not Determined | Not Determined |
| GL06DD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.319128 | -88.773323 | Not Determined | Not Determined |
| GL06DE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.21002 | -87.30254 | Not Determined | Not Determined |
| GL06DF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.31935 | -88.7732 | Not Determined | Not Determined |
| GL06DG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.298283 | -89.15731 | Not Determined | Not Determined |
| GL06DH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.275829 | -88.506432 | Not Determined | Not Determined |
| GL06DI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.275829 | -88.506432 | Not Determined | Not Determined |
| GL06DJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.298283 | -89.15731 | Not Determined | Not Determined |
| GL06DK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.16814 | -88.5173 | Not Determined | Not Determined |
| GL06DL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.298283 | -89.15731 | Not Determined | Not Determined |
| GL06DN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.15739 | -88.38984 | Not Determined | Not Determined |
| GL06DO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.19558 | -87.48071 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL06DP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.15739 | -88.38984 | Not Determined | Not Determined |
| GL06DQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL06DS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.30271 | -88.392433 | Not Determined | Not Determined |
| GL06DT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL06DU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.16814 | -88.5173 | Not Determined | Not Determined |
| GL06DV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.16814 | -88.5173 | Not Determined | Not Determined |
| GL06DW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.31935 | -88.7732 | Not Determined | Not Determined |
| GL06DX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.19558 | -87.48071 | Not Determined | Not Determined |
| GL06DY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.19558 | -87.48071 | Not Determined | Not Determined |
| GL06DZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL06E0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL06E4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.15739 | -88.38984 | Not Determined | Not Determined |
| GL06E8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.271685 | -88.036346 | Not Determined | Not Determined |
| GL06E9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.197079 | -87.745071 | Not Determined | Not Determined |
| GL06EB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.177795 | -87.877602 | Not Determined | Not Determined |
| GL06EC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.197226 | -87.744972 | Not Determined | Not Determined |
| GL06ED | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.177795 | -87.877602 | Not Determined | Not Determined |
| GL06EF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.32284 | -88.759277 | Not Determined | Not Determined |
| GL06EI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.32284 | -88.759277 | Not Determined | Not Determined |
| GL06EJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.197226 | -87.744972 | Not Determined | Not Determined |
| GL06EK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL06ES | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.25502 | -86.52406 | Not Determined | Not Determined |
| GL06ET | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16982 | -88.92149 | Not Determined | Not Determined |
| GL06EV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.25502 | -86.52406 | Not Determined | Not Determined |
| GL06EY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.25502 | -86.52406 | Not Determined | Not Determined |
| GL06EZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16982 | -88.92149 | Not Determined | Not Determined |
| GL06F0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16982 | -88.92149 | Not Determined | Not Determined |
| GL06F1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16982 | -88.92149 | Not Determined | Not Determined |
| GL06F3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.25502 | -86.52406 | Not Determined | Not Determined |
| GL06F4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/22/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL06F5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.21032 | -85.868896 | FL | Bay |
| GL06F7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2102 | -87.3026 | Not Determined | Not Determined |
| GL06F8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL06FA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.028 | -85.81726 | Not Determined | Not Determined |
| GL06FB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.19661 | -87.48272 | Not Determined | Not Determined |
| GL06FE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.028 | -85.81726 | Not Determined | Not Determined |
| GL06FF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.028 | -85.81726 | Not Determined | Not Determined |
| GL06FH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2102 | -87.3026 | Not Determined | Not Determined |
| GL06FI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2102 | -87.3026 | Not Determined | Not Determined |
| GL06FL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16695 | -88.38016 | Not Determined | Not Determined |
| GL06FM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.34001 | -88.96518 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL06FN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.29848 | -89.15732 | Not Determined | Not Determined |
| GL06FO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.34001 | -88.96518 | Not Determined | Not Determined |
| GL06FQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16695 | -88.38016 | Not Determined | Not Determined |
| GL06FS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16695 | -88.3801 | Not Determined | Not Determined |
| GL06FU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16695 | -88.38016 | Not Determined | Not Determined |
| GL06FV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16695 | -88.3801 | Not Determined | Not Determined |
| GL06FW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.16695 | -88.3801 | Not Determined | Not Determined |
| GL06FX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.29848 | -89.15732 | Not Determined | Not Determined |
| GL06FY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | 30.29915 | -89.15639 | Not Determined | Not Determined |
| GL06FZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL06G0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.02822 | -85.81663 | Not Determined | Not Determined |
| GL06G1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.02822 | -85.81663 | Not Determined | Not Determined |
| GL06G2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.02822 | -85.81663 | Not Determined | Not Determined |
| GL06G4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL06G6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL06G8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.255554 | -86.52274 | Not Determined | Not Determined |
| GL06GA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.16993 | -88.92194 | Not Determined | Not Determined |
| GL06GB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL06GC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.16993 | -88.92194 | Not Determined | Not Determined |
| GL06GG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1863 | -88.01733 | Not Determined | Not Determined |
| GL06GH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1863 | -88.01733 | Not Determined | Not Determined |
| GL06GI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1863 | -88.01733 | Not Determined | Not Determined |
| GL06GJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1863 | -88.01733 | Not Determined | Not Determined |
| GL06GQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 30.195488 | -88.191505 | Not Determined | Not Determined |
| GL06GR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 30.195488 | -88.191505 | Not Determined | Not Determined |
| GL06GW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 30.195488 | -88.191505 | Not Determined | Not Determined |
| GL06GX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 30.195488 | -88.191505 | Not Determined | Not Determined |
| GL06GY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL06GZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL06H0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL06H1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL06H2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.22275 | -88.75568 | Not Determined | Not Determined |
| GL06H3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.22275 | -88.75568 | Not Determined | Not Determined |
| GL06H8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.1117 | -85.8125 | Not Determined | Not Determined |
| GL06H9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.1117 | -85.8125 | Not Determined | Not Determined |
| GL06HC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.1117 | -85.8125 | Not Determined | Not Determined |
| GL06HD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.1117 | -85.8125 | Not Determined | Not Determined |
| GL06HF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.21 | -87.30258 | Not Determined | Not Determined |
| GL06HH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.02845 | -85.8169 | Not Determined | Not Determined |
| GL06HI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.02845 | -85.8169 | Not Determined | Not Determined |
| GL06HJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.25496 | -86.52283 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL06HL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.19568 | -87.48066 | Not Determined | Not Determined |
| GL06HM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.27303 | -88.17308 | Not Determined | Not Determined |
| GL06HN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.27303 | -88.17308 | Not Determined | Not Determined |
| GL06HO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.16983 | -88.92139 | Not Determined | Not Determined |
| GL06HP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.21 | -87.30258 | Not Determined | Not Determined |
| GL06HR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.21 | -87.30258 | Not Determined | Not Determined |
| GL06HS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.25496 | -86.52283 | Not Determined | Not Determined |
| GL06HT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.19568 | -87.48066 | Not Determined | Not Determined |
| GL06HU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.16792 | -88.37986 | Not Determined | Not Determined |
| GL06HV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.25496 | -86.52283 | Not Determined | Not Determined |
| GL06HW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.19568 | -87.48066 | Not Determined | Not Determined |
| GL06HX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.27303 | -88.17308 | Not Determined | Not Determined |
| GL06HY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.19568 | -87.48066 | Not Determined | Not Determined |
| GL06I0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.182682 | -89.116829 | Not Determined | Not Determined |
| GL06I1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.180689 | -88.9161261 | Not Determined | Not Determined |
| GL06I2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.19021 | -88.774643 | Not Determined | Not Determined |
| GL06I4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.182682 | -89.116829 | Not Determined | Not Determined |
| GL06I5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.02845 | -85.8169 | Not Determined | Not Determined |
| GL06I7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.182682 | -89.116829 | Not Determined | Not Determined |
| GL06I9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.168591 | -88.516891 | Not Determined | Not Determined |
| GL06IB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.19021 | -88.774643 | Not Determined | Not Determined |
| GL06ID | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.168591 | -88.516891 | Not Determined | Not Determined |
| GL06IE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.180689 | -88.9161261 | Not Determined | Not Determined |
| GL06IF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.180689 | -88.9161261 | Not Determined | Not Determined |
| GL06IG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.19021 | -88.774643 | Not Determined | Not Determined |
| GL06II | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.168591 | -88.516891 | Not Determined | Not Determined |
| GL06IJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.15738 | -88.42255 | Not Determined | Not Determined |
| GL06IK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.2098 | -87.30154 | Not Determined | Not Determined |
| GL06IQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.02815 | -85.816668 | Not Determined | Not Determined |
| GL06IR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.15738 | -88.42255 | Not Determined | Not Determined |
| GL06IT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.2098 | -87.30154 | Not Determined | Not Determined |
| GL06IU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL06IV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL06IW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL06IX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.02815 | -85.816668 | Not Determined | Not Determined |
| GL06IY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.342607 | -88.974983 | Not Determined | Not Determined |
| GL06IZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL06J0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.02815 | -85.816668 | Not Determined | Not Determined |
| GL06J2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.27306 | -88.173027 | Not Determined | Not Determined |
| GL06J3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.18672 | -88.77843 | Not Determined | Not Determined |
| GL06J4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.16515 | -88.5202 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL06J5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.16515 | -88.5202 | Not Determined | Not Determined |
| GL06J6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.27205 | -88.03645 | Not Determined | Not Determined |
| GL06J7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.17768 | -87.87688 | Not Determined | Not Determined |
| GL06J8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.27205 | -88.03645 | Not Determined | Not Determined |
| GL06J9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.27205 | -88.03645 | Not Determined | Not Determined |
| GL06JA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.27306 | -88.173027 | Not Determined | Not Determined |
| GL06JB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.27306 | -88.173027 | Not Determined | Not Determined |
| GL06JE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.16515 | -88.5202 | Not Determined | Not Determined |
| GL06JF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.18672 | -88.77843 | Not Determined | Not Determined |
| GL06JK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.191113 | -88.774872 | Not Determined | Not Determined |
| GL06JL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.191113 | -88.774872 | Not Determined | Not Determined |
| GL06JN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.0285 | -85.817 | Not Determined | Not Determined |
| GL06JO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.157869 | -88.422592 | Not Determined | Not Determined |
| GL06JP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.18251 | -89.11652 | Not Determined | Not Determined |
| GL06JR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.17325 | -88.91763 | Not Determined | Not Determined |
| GL06JS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.168253 | -88.517403 | Not Determined | Not Determined |
| GL06JT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.157869 | -88.422592 | Not Determined | Not Determined |
| GL06JU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.168253 | -88.517403 | Not Determined | Not Determined |
| GL06JV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.191113 | -88.774872 | Not Determined | Not Determined |
| GL06JW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.168253 | -88.517403 | Not Determined | Not Determined |
| GL06JX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.17325 | -88.91763 | Not Determined | Not Determined |
| GL06JY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.18251 | -89.11652 | Not Determined | Not Determined |
| GL06JZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.157869 | -88.422592 | Not Determined | Not Determined |
| GL06K0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.17325 | -88.91763 | Not Determined | Not Determined |
| GL06K1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.18251 | -89.11652 | Not Determined | Not Determined |
| GL06K2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.0285 | -85.817 | Not Determined | Not Determined |
| GL06K3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL06KA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.197144 | -87.745033 | Not Determined | Not Determined |
| GL06KB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.197144 | -87.745033 | Not Determined | Not Determined |
| GL06KC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.197144 | -87.745033 | Not Determined | Not Determined |
| GL06KD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.197144 | -87.745033 | Not Determined | Not Determined |
| GL06KE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.197144 | -87.745033 | Not Determined | Not Determined |
| GL06KF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.197144 | -87.745033 | Not Determined | Not Determined |
| GL06KG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.19021 | -88.774643 | Not Determined | Not Determined |
| GL06KH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.19021 | -88.774643 | Not Determined | Not Determined |
| GL06KI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.182682 | -89.116829 | Not Determined | Not Determined |
| GL06KJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.182682 | -89.116829 | Not Determined | Not Determined |
| GL06KM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.180689 | -88.9161261 | Not Determined | Not Determined |
| GL06KN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.180689 | -88.9161261 | Not Determined | Not Determined |
| GL06KO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.180689 | -88.9161261 | Not Determined | Not Determined |
| GL06KP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.180689 | -88.9161261 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| GL06KQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.168591 | -88.516891 | Not Determined | Not Determined |
| GL06KR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.168591 | -88.516891 | Not Determined | Not Determined |
| GL06KS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.168591 | -88.516891 | Not Determined | Not Determined |
| GL06KT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.182682 | -89.116829 | Not Determined | Not Determined |
| GL06KU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.182682 | -89.116829 | Not Determined | Not Determined |
| GL06KW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.168591 | -88.516891 | Not Determined | Not Determined |
| GL06KZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.19021 | -88.774643 | Not Determined | Not Determined |
| GL06L0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.19021 | -88.774643 | Not Determined | Not Determined |
| GL06L1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.19021 | -88.774643 | Not Determined | Not Determined |
| GL06L2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.168591 | -88.516891 | Not Determined | Not Determined |
| GL06L3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.168591 | -88.516891 | Not Determined | Not Determined |
| GL06L7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.180689 | -88.9161261 | Not Determined | Not Determined |
| GL06L8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.180689 | -88.9161261 | Not Determined | Not Determined |
| GL06L9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.182682 | -89.116829 | Not Determined | Not Determined |
| GL06LA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.182682 | -89.116829 | Not Determined | Not Determined |
| GL06LB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1678 | -88.38019 | Not Determined | Not Determined |
| GL06LC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1678 | -88.38019 | Not Determined | Not Determined |
| GL06LD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL06LE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL06LH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.25546 | -86.52359 | Not Determined | Not Determined |
| GL06LI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.25546 | -86.52359 | Not Determined | Not Determined |
| GL06LJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL06LK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL06LL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL06LM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL06LP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.25546 | -86.52359 | Not Determined | Not Determined |
| GL06LQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.25546 | -86.52359 | Not Determined | Not Determined |
| GL06LU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL06LV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL06LW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/28/2010 | 30.1956 | -87.48119 | Not Determined | Not Determined |
| GL06LX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/28/2010 | 30.1956 | -87.48119 | Not Determined | Not Determined |
| GL06M0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.25542 | -86.52304 | Not Determined | Not Determined |
| GL06M1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.25542 | -86.52304 | Not Determined | Not Determined |
| GL06M6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.0285 | -85.8168 | Not Determined | Not Determined |
| GL06M7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.0285 | -85.8168 | Not Determined | Not Determined |
| GL06MA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/28/2010 | 30.1956 | -87.48119 | Not Determined | Not Determined |
| GL06MB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/28/2010 | 30.1956 | -87.48119 | Not Determined | Not Determined |
| GL06MC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/28/2010 | 30.1956 | -87.48119 | Not Determined | Not Determined |
| GL06MD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/28/2010 | 30.1956 | -87.48119 | Not Determined | Not Determined |
| GL06ME | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.0285 | -85.8168 | Not Determined | Not Determined |
| GL06MF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.0285 | -85.8168 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL06MG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.25542 | -86.52304 | Not Determined | Not Determined |
| GL06MH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.25542 | -86.52304 | Not Determined | Not Determined |
| GL06MK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.25542 | -86.52304 | Not Determined | Not Determined |
| GL06ML | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.25542 | -86.52304 | Not Determined | Not Determined |
| GL06MP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | 30.29915 | -89.15639 | Not Determined | Not Determined |
| GL06MQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | 30.29915 | -89.15639 | Not Determined | Not Determined |
| GL06MT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | 30.34161 | -88.95512 | Not Determined | Not Determined |
| GL06MU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | 30.34161 | -88.95512 | Not Determined | Not Determined |
| GL06NB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.1683 | -88.51766 | Not Determined | Not Determined |
| GL06NC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.273294 | -88.175209 | Not Determined | Not Determined |
| GL06ND | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.273294 | -88.175209 | Not Determined | Not Determined |
| GL06NH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.31945 | -88.773651 | Not Determined | Not Determined |
| GL06NI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.30242 | -88.39262 | Not Determined | Not Determined |
| GL06NL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.20899 | -87.30423 | Not Determined | Not Determined |
| GL06NM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.20899 | -87.30423 | Not Determined | Not Determined |
| GL06NN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.20899 | -87.30423 | Not Determined | Not Determined |
| GL06NO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.20899 | -87.30423 | Not Determined | Not Determined |
| GL06NU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.31945 | -88.773651 | Not Determined | Not Determined |
| GL06NV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.20899 | -87.30423 | Not Determined | Not Determined |
| GL06NW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.20899 | -87.30423 | Not Determined | Not Determined |
| GL06NY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.16765 | -88.37968 | Not Determined | Not Determined |
| GL06O0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.319414 | -88.773453 | Not Determined | Not Determined |
| GL06O1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.275341 | -88.505775 | Not Determined | Not Determined |
| GL06O2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.275341 | -88.505775 | Not Determined | Not Determined |
| GL06O7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.16765 | -88.37968 | Not Determined | Not Determined |
| GL06O8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.16765 | -88.37968 | Not Determined | Not Determined |
| GL06OG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.272758 | -88.03846 | Not Determined | Not Determined |
| GL06OH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.272758 | -88.03846 | Not Determined | Not Determined |
| GL06OI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.272758 | -88.03846 | Not Determined | Not Determined |
| GL06OJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.272758 | -88.03846 | Not Determined | Not Determined |
| GL06OK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.197571 | -87.744957 | Not Determined | Not Determined |
| GL06OL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.197571 | -87.744957 | Not Determined | Not Determined |
| GL06OM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.25516 | -86.52299 | Not Determined | Not Determined |
| GL06OP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.197571 | -87.744957 | Not Determined | Not Determined |
| GL06OQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.178028 | -87.876938 | Not Determined | Not Determined |
| GL06OX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.197571 | -87.744957 | Not Determined | Not Determined |
| GL06P2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.25516 | -86.52299 | Not Determined | Not Determined |
| GL06P3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.25516 | -86.52299 | Not Determined | Not Determined |
| GL06P4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.196863 | -87.745346 | Not Determined | Not Determined |
| GL06P5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.196863 | -87.745346 | Not Determined | Not Determined |
| GL06P6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.177942 | -87.877266 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL06P7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.272839 | -88.03846 | Not Determined | Not Determined |
| GL06P8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.177942 | -87.877266 | Not Determined | Not Determined |
| GL06P9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.177942 | -87.877266 | Not Determined | Not Determined |
| GL06PA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.272839 | -88.03846 | Not Determined | Not Determined |
| GL06PB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.275816 | -88.506493 | Not Determined | Not Determined |
| GL06PC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0285 | -85.8169 | Not Determined | Not Determined |
| GL06PD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0285 | -85.8169 | Not Determined | Not Determined |
| GL06PE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.196863 | -87.745346 | Not Determined | Not Determined |
| GL06PF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0285 | -85.8169 | Not Determined | Not Determined |
| GL06PG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0285 | -85.8169 | Not Determined | Not Determined |
| GL06PH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.25508 | -86.5234 | Not Determined | Not Determined |
| GL06PM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.30245 | -88.392532 | Not Determined | Not Determined |
| GL06PN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.275816 | -88.506493 | Not Determined | Not Determined |
| GL06PP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.30245 | -88.392532 | Not Determined | Not Determined |
| GL06PQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.19582 | -88.7803 | Not Determined | Not Determined |
| GL06PR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.16833 | -88.51718 | Not Determined | Not Determined |
| GL06PS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.27375 | -88.173958 | Not Determined | Not Determined |
| GL06PT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.15739 | -88.38984 | Not Determined | Not Determined |
| GL06PY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.19582 | -88.7803 | Not Determined | Not Determined |
| GL06PZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.16833 | -88.51718 | Not Determined | Not Determined |
| GL06Q0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.19582 | -88.7803 | Not Determined | Not Determined |
| GL06Q1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.341 | -88.955 | Not Determined | Not Determined |
| GL06Q5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.2738 | -88.173943 | Not Determined | Not Determined |
| GL06Q7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.15785 | -88.38902 | Not Determined | Not Determined |
| GL06Q9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.16833 | -88.51718 | Not Determined | Not Determined |
| GL06QB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL06QC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.1734 | -88.91775 | Not Determined | Not Determined |
| GL06QD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.19582 | -87.48137 | Not Determined | Not Determined |
| GL06QF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.1734 | -88.91775 | Not Determined | Not Determined |
| GL06QG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.15785 | -88.38902 | Not Determined | Not Determined |
| GL06QI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.19582 | -87.48137 | Not Determined | Not Determined |
| GL06QK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.17338 | -88.91754 | Not Determined | Not Determined |
| GL06QN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.16814 | -88.5173 | Not Determined | Not Determined |
| GL06QP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| GL06QQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.30258 | -88.39255 | Not Determined | Not Determined |
| GL06QT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.273811 | -88.172897 | Not Determined | Not Determined |
| GL06QU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.178028 | -87.876938 | Not Determined | Not Determined |
| GL06QW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.34123 | -88.955452 | Not Determined | Not Determined |
| GL06QX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL06R0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL06R1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.15739 | -88.38984 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL06R3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.25516 | -86.52299 | Not Determined | Not Determined |
| GL06R5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.16814 | -88.5173 | Not Determined | Not Determined |
| GL06R8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.189819 | -88.775421 | Not Determined | Not Determined |
| GL06R9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.298283 | -89.15731 | Not Determined | Not Determined |
| GL06RA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.30258 | -88.39255 | Not Determined | Not Determined |
| GL06RB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.19583 | -87.48151 | Not Determined | Not Determined |
| GL06RC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.31937 | -88.77346 | Not Determined | Not Determined |
| GL06RD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.20967 | -87.30272 | Not Determined | Not Determined |
| GL06RE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.27351 | -88.173515 | Not Determined | Not Determined |
| GL06RG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.273811 | -88.172897 | Not Determined | Not Determined |
| GL06RH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.272758 | -88.03846 | Not Determined | Not Determined |
| GL06RI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.31937 | -88.77346 | Not Determined | Not Determined |
| GL06RJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | 30.0284 | -85.81681 | Not Determined | Not Determined |
| GL06RL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.20967 | -87.30272 | Not Determined | Not Determined |
| GL06RM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.197571 | -87.744957 | Not Determined | Not Determined |
| GL06RN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | 30.0284 | -85.81681 | Not Determined | Not Determined |
| GL06RP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.178028 | -87.876938 | Not Determined | Not Determined |
| GL06RQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL06RU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL06RV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.18259 | -89.11716 | Not Determined | Not Determined |
| GL06RX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.17337 | -88.91766 | Not Determined | Not Determined |
| GL06RY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.342358 | -88.956215 | Not Determined | Not Determined |
| GL06RZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.342358 | -88.956215 | Not Determined | Not Determined |
| GL06S0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL06S1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.17337 | -88.91766 | Not Determined | Not Determined |
| GL06S3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.17337 | -88.91766 | Not Determined | Not Determined |
| GL06S4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL06S5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.18259 | -89.11716 | Not Determined | Not Determined |
| GL06S7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.18259 | -89.11716 | Not Determined | Not Determined |
| GL06S8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.02828 | -85.81693 | Not Determined | Not Determined |
| GL06S9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.19629 | -87.48135 | Not Determined | Not Determined |
| GL06SA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.319414 | -88.773453 | Not Determined | Not Determined |
| GL06SC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.16842 | -88.51711 | Not Determined | Not Determined |
| GL06SD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.16842 | -88.51711 | Not Determined | Not Determined |
| GL06SE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.19571 | -88.78017 | Not Determined | Not Determined |
| GL06SF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.319414 | -88.773453 | Not Determined | Not Determined |
| GL06SG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL06SH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.19629 | -87.48135 | Not Determined | Not Determined |
| GL06SI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.19571 | -88.78017 | Not Determined | Not Determined |
| GL06SN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL06SO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.02828 | -85.81693 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL06SP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL06SQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.02849 | -85.8169 | Not Determined | Not Determined |
| GL06SR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.16842 | -88.51711 | Not Determined | Not Determined |
| GL06SU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.27092 | -88.5065 | Not Determined | Not Determined |
| GL06SV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.20951 | -87.30256 | Not Determined | Not Determined |
| GL06SW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.342907 | -88.706718 | MS | Jackson |
| GL06SX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.25494 | -86.5233 | Not Determined | Not Determined |
| GL06SY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.25494 | -86.5233 | Not Determined | Not Determined |
| GL06SZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.02844 | -85.81678 | Not Determined | Not Determined |
| GL06T0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| GL06T1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.27092 | -88.5065 | Not Determined | Not Determined |
| GL06T2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.20951 | -87.30256 | Not Determined | Not Determined |
| GL06T6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.273266 | -88.173828 | Not Determined | Not Determined |
| GL06T7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL06T8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.16515 | -88.5202 | Not Determined | Not Determined |
| GL06T9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.16515 | -88.5202 | Not Determined | Not Determined |
| GL06TA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.16515 | -88.5202 | Not Determined | Not Determined |
| GL06TB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.20951 | -87.30256 | Not Determined | Not Determined |
| GL06TE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.27313 | -88.17337 | Not Determined | Not Determined |
| GL06TF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.27313 | -88.17337 | Not Determined | Not Determined |
| GL06TG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.16515 | -88.5202 | Not Determined | Not Determined |
| GL06TH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.16515 | -88.5202 | Not Determined | Not Determined |
| GL06TR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.29741 | -89.1578 | Not Determined | Not Determined |
| GL06TS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.29741 | -89.1578 | Not Determined | Not Determined |
| GL06TT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.29741 | -89.1578 | Not Determined | Not Determined |
| GL06U8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.028 | -85.81726 | Not Determined | Not Determined |
| GL06U9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.028 | -85.81726 | Not Determined | Not Determined |
| GL06UA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.167578 | -88.379738 | Not Determined | Not Determined |
| GL06UD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/22/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL06UE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL06UF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL06UI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.273266 | -88.173828 | Not Determined | Not Determined |
| GL06UJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.273266 | -88.173828 | Not Determined | Not Determined |
| GL06UK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.167578 | -88.379738 | Not Determined | Not Determined |
| GL06UL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.167578 | -88.379738 | Not Determined | Not Determined |
| GL06UM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.028 | -85.81726 | Not Determined | Not Determined |
| GL06UN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.028 | -85.81726 | Not Determined | Not Determined |
| GL06UO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.028 | -85.81726 | Not Determined | Not Determined |
| GL06UP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.028 | -85.81726 | Not Determined | Not Determined |
| GL06UR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.19661 | -87.48272 | Not Determined | Not Determined |
| GL06UU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2102 | -87.3026 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL06UV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2102 | -87.3026 | Not Determined | Not Determined |
| GL06UX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.167578 | -88.379738 | Not Determined | Not Determined |
| GL06V3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2102 | -87.3026 | Not Determined | Not Determined |
| GL06V4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2102 | -87.3026 | Not Determined | Not Determined |
| GL06V5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.19661 | -87.48272 | Not Determined | Not Determined |
| GL06V6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.19661 | -87.48272 | Not Determined | Not Determined |
| GL06V7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2102 | -87.3026 | Not Determined | Not Determined |
| GL06V8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2102 | -87.3026 | Not Determined | Not Determined |
| GL06V9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.273266 | -88.173828 | Not Determined | Not Determined |
| GL06VA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.19661 | -87.48272 | Not Determined | Not Determined |
| GL06VC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.19661 | -87.48272 | Not Determined | Not Determined |
| GL06VH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.02836 | -85.81681 | Not Determined | Not Determined |
| GL06VI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.02836 | -85.81681 | Not Determined | Not Determined |
| GL06VM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 28.65452 | -88.40411 | Not Determined | Not Determined |
| GL06VN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 28.7259 | -88.37203 | Not Determined | Not Determined |
| GL06VO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 28.7259 | -88.37203 | Not Determined | Not Determined |
| GL06VP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 28.68339 | -88.44871 | Not Determined | Not Determined |
| GL06VT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/31/2010 | 28.70509 | -88.40165 | Not Determined | Not Determined |
| GL06VW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/31/2010 | 28.70509 | -88.40165 | Not Determined | Not Determined |
| GL06VX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/31/2010 | 28.70509 | -88.40165 | Not Determined | Not Determined |
| GL06W0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/31/2010 | 28.70509 | -88.40165 | Not Determined | Not Determined |
| GL06W2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/31/2010 | 28.70509 | -88.40165 | Not Determined | Not Determined |
| GL06W4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/31/2010 | 28.72354 | -88.41487 | Not Determined | Not Determined |
| GL06W5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/31/2010 | 28.72354 | -88.41487 | Not Determined | Not Determined |
| GL06W8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/31/2010 | 28.72354 | -88.41487 | Not Determined | Not Determined |
| GL06WE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.275379 | -88.506706 | Not Determined | Not Determined |
| GL06WF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.17803 | -88.87699 | Not Determined | Not Determined |
| GL06WH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.27227 | -88.034149 | Not Determined | Not Determined |
| GL06WI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.27227 | -88.034149 | Not Determined | Not Determined |
| GL06WJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.302206 | -88.393326 | Not Determined | Not Determined |
| GL06WK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.302206 | -88.393326 | Not Determined | Not Determined |
| GL06WO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.19418 | -88.78112 | Not Determined | Not Determined |
| GL06WP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.17774 | -87.8771 | Not Determined | Not Determined |
| GL06WT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.274931 | -88.50721 | Not Determined | Not Determined |
| GL06WY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.19418 | -88.78112 | Not Determined | Not Determined |
| GL06WZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.17774 | -87.8771 | Not Determined | Not Determined |
| GL06X1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.197144 | -87.745033 | Not Determined | Not Determined |
| GL06X2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | 30.27291 | -88.17304 | Not Determined | Not Determined |
| GL06X3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.274931 | -88.50721 | Not Determined | Not Determined |
| GL06X8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.27192 | -88.03612 | Not Determined | Not Determined |
| GL06X9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.27192 | -88.03612 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| GL06XB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.308088 | -88.409828 | Not Determined | Not Determined |
| GL06XC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.16778 | -88.38015 | Not Determined | Not Determined |
| GL06XD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.274931 | -88.50721 | Not Determined | Not Determined |
| GL06XI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.27192 | -88.03612 | Not Determined | Not Determined |
| GL06XJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.27192 | -88.03612 | Not Determined | Not Determined |
| GL06XK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.197144 | -87.745033 | Not Determined | Not Determined |
| GL06XL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.19618 | -87.48135 | Not Determined | Not Determined |
| GL06XM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.16778 | -88.38015 | Not Determined | Not Determined |
| GL06XN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.274931 | -88.50721 | Not Determined | Not Determined |
| GL06XS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.19722 | -87.74496 | Not Determined | Not Determined |
| GL06XT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.17774 | -87.8771 | Not Determined | Not Determined |
| GL06XU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.27227 | -88.034149 | Not Determined | Not Determined |
| GL06XV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.0289 | -85.8171 | Not Determined | Not Determined |
| GL06XW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.274931 | -88.50721 | Not Determined | Not Determined |
| GL06XX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.2725 | -88.17439 | Not Determined | Not Determined |
| GL06XY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.16778 | -88.38015 | Not Determined | Not Determined |
| GL06Y2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.19722 | -87.74496 | Not Determined | Not Determined |
| GL06Y3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.17774 | -87.8771 | Not Determined | Not Determined |
| GL06Y4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.308088 | -88.409828 | Not Determined | Not Determined |
| GL06Y5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.18265 | -89.11704 | Not Determined | Not Determined |
| GL06Y6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.274931 | -88.50721 | Not Determined | Not Determined |
| GL06Y7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.2725 | -88.17439 | Not Determined | Not Determined |
| GL06Y8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.16778 | -88.38015 | Not Determined | Not Determined |
| GL06YD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.16807 | -88.51582 | Not Determined | Not Determined |
| GL06YE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.197144 | -87.745033 | Not Determined | Not Determined |
| GL06YF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.308088 | -88.409828 | Not Determined | Not Determined |
| GL06YG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.16778 | -88.38015 | Not Determined | Not Determined |
| GL06YH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.302206 | -88.393326 | Not Determined | Not Determined |
| GL06YI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.2725 | -88.17439 | Not Determined | Not Determined |
| GL06YJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.2725 | -88.17439 | Not Determined | Not Determined |
| GL06YN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.16807 | -88.51582 | Not Determined | Not Determined |
| GL06YO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.20982 | -87.30247 | Not Determined | Not Determined |
| GL06YP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.18265 | -89.11704 | Not Determined | Not Determined |
| GL06YQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.16778 | -88.38015 | Not Determined | Not Determined |
| GL06YR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.302206 | -88.393326 | Not Determined | Not Determined |
| GL06YS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.2725 | -88.17439 | Not Determined | Not Determined |
| GL06YT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.2725 | -88.17439 | Not Determined | Not Determined |
| GL06YW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.27192 | -88.03612 | Not Determined | Not Determined |
| GL06YX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.16807 | -88.51582 | Not Determined | Not Determined |
| GL06YY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.19618 | -87.48135 | Not Determined | Not Determined |
| GL06YZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.19618 | -87.48135 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL06Z0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.302206 | -88.393326 | Not Determined | Not Determined |
| GL06Z1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.302206 | -88.393326 | Not Determined | Not Determined |
| GL06ZQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.2725 | -88.17439 | Not Determined | Not Determined |
| GL06ZR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.2725 | -88.17439 | Not Determined | Not Determined |
| GL06ZU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.27192 | -88.03612 | Not Determined | Not Determined |
| GL06ZV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.16807 | -88.51582 | Not Determined | Not Determined |
| GL07D8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.1734 | -88.91775 | Not Determined | Not Determined |
| GL07DB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.21002 | -87.30254 | Not Determined | Not Determined |
| GL07DC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.1734 | -88.91775 | Not Determined | Not Determined |
| GL07DD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.19571 | -88.78017 | Not Determined | Not Determined |
| GL07DE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.19594 | -87.48139 | Not Determined | Not Determined |
| GL07DG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.18276 | -89.11659 | Not Determined | Not Determined |
| GL07DH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.16829 | -88.5171 | Not Determined | Not Determined |
| GL07DI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.341194 | -88.955467 | Not Determined | Not Determined |
| GL07DJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.19082 | -88.77473 | Not Determined | Not Determined |
| GL07DL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.196619 | -87.745087 | Not Determined | Not Determined |
| GL07DM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.302361 | -88.392365 | Not Determined | Not Determined |
| GL07DN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.25508 | -86.52323 | Not Determined | Not Determined |
| GL07DO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.273502 | -88.173668 | Not Determined | Not Determined |
| GL07DP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |
| GL07DQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.16829 | -88.5171 | Not Determined | Not Determined |
| GL07DS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.18276 | -89.11659 | Not Determined | Not Determined |
| GL07DT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.15785 | -88.38902 | Not Determined | Not Determined |
| GL07DV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.19577 | -88.78003 | Not Determined | Not Determined |
| GL07DW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.02825 | -85.8186 | Not Determined | Not Determined |
| GL07DX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.19082 | -88.77473 | Not Determined | Not Determined |
| GL07DY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.302361 | -88.392365 | Not Determined | Not Determined |
| GL07E0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL07E1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.18276 | -89.11659 | Not Determined | Not Determined |
| GL07E7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/24/2010 | 30.168 | -88.51626 | Not Determined | Not Determined |
| GL07E8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/24/2010 | 30.168 | -88.51626 | Not Determined | Not Determined |
| GL07E9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.17798 | -87.876938 | Not Determined | Not Determined |
| GL07EA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.192395 | -87.744804 | Not Determined | Not Determined |
| GL07EB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.163286 | -88.388802 | Not Determined | Not Determined |
| GL07EC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.18269 | -89.116167 | Not Determined | Not Determined |
| GL07ED | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.298267 | -89.157158 | Not Determined | Not Determined |
| GL07EE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.274755 | -88.508351 | Not Determined | Not Determined |
| GL07EG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.16833 | -88.51694 | Not Determined | Not Determined |
| GL07EH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.27221 | -88.03642 | Not Determined | Not Determined |
| GL07EI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.27332 | -88.173759 | Not Determined | Not Determined |
| GL07EJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.27237 | -88.036423 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL07EL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.297546 | -89.157616 | Not Determined | Not Determined |
| GL07EM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL07EN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.167793 | -88.380547 | Not Determined | Not Determined |
| GL07EO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.16927 | -88.51637 | Not Determined | Not Determined |
| GL07EP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.298267 | -89.157158 | Not Determined | Not Determined |
| GL07ES | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.30201 | -88.393181 | Not Determined | Not Determined |
| GL07ET | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.19541 | -88.446083 | MS | Jackson |
| GL07EU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL07EV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.19061 | -88.77428 | Not Determined | Not Determined |
| GL07EW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.297546 | -89.157616 | Not Determined | Not Determined |
| GL07EX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.34137 | -88.953568 | Not Determined | Not Determined |
| GL07EY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.298267 | -89.157158 | Not Determined | Not Determined |
| GL07EZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/24/2010 | 30.15682 | -88.38933 | Not Determined | Not Determined |
| GL07F0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.273 | -88.1735 | Not Determined | Not Determined |
| GL07F1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.30201 | -88.393181 | Not Determined | Not Determined |
| GL07F2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL07F3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.19541 | -88.446083 | MS | Jackson |
| GL07F4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.340576 | -88.959457 | Not Determined | Not Determined |
| GL07F6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.27332 | -88.173759 | Not Determined | Not Determined |
| GL07F7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.163286 | -88.388802 | Not Determined | Not Determined |
| GL07F8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.178 | -87.87697 | Not Determined | Not Determined |
| GL07F9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/24/2010 | 30.15682 | -88.38933 | Not Determined | Not Determined |
| GL07FA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1678 | -88.38019 | Not Determined | Not Determined |
| GL07FB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.30201 | -88.393181 | Not Determined | Not Determined |
| GL07FC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.192395 | -87.744804 | Not Determined | Not Determined |
| GL07FE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1678 | -88.38019 | Not Determined | Not Determined |
| GL07FF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.167793 | -88.380547 | Not Determined | Not Determined |
| GL07FG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.298267 | -89.157158 | Not Determined | Not Determined |
| GL07FH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.16833 | -88.51694 | Not Determined | Not Determined |
| GL07FI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.19541 | -88.446083 | MS | Jackson |
| GL07FJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.178 | -87.87697 | Not Determined | Not Determined |
| GL07FK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL07FL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1678 | -88.38019 | Not Determined | Not Determined |
| GL07FM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.274755 | -88.508351 | Not Determined | Not Determined |
| GL07FN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.192395 | -87.744804 | Not Determined | Not Determined |
| GL07FO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.17798 | -87.876938 | Not Determined | Not Determined |
| GL07FP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.167793 | -88.380547 | Not Determined | Not Determined |
| GL07FQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.340576 | -88.959457 | Not Determined | Not Determined |
| GL07FR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.197094 | -87.745087 | Not Determined | Not Determined |
| GL07FS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.27221 | -88.03642 | Not Determined | Not Determined |
| GL07FT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.197094 | -87.745087 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL07FZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.19716 | -87.74495 | Not Determined | Not Determined |
| GL07G1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.341028 | -88.955208 | Not Determined | Not Determined |
| GL07G2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| GL07G3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.17421 | -88.91763 | Not Determined | Not Determined |
| GL07G4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.17421 | -88.91763 | Not Determined | Not Determined |
| GL07G5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.19572 | -87.48124 | Not Determined | Not Determined |
| GL07G7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.19572 | -87.48124 | Not Determined | Not Determined |
| GL07GB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | | 30.177795 | -87.877602 | Not Determined | Not Determined |
| GL07GC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.197079 | -87.745071 | Not Determined | Not Determined |
| GL07GD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17952 | -89.12022 | Not Determined | Not Determined |
| GL07GE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.1958 | -87.48095 | Not Determined | Not Determined |
| GL07GF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.1662 | -88.92538 | Not Determined | Not Determined |
| GL07GG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.302534 | -88.392906 | Not Determined | Not Determined |
| GL07GH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.25509 | -86.52317 | Not Determined | Not Determined |
| GL07GI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.27377 | -88.03755 | Not Determined | Not Determined |
| GL07GK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.1662 | -88.92538 | Not Determined | Not Determined |
| GL07GL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17952 | -89.12022 | Not Determined | Not Determined |
| GL07GM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL07GQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.197079 | -87.745071 | Not Determined | Not Determined |
| GL07GR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.177795 | -87.877602 | Not Determined | Not Determined |
| GL07GS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.27377 | -88.03755 | Not Determined | Not Determined |
| GL07GX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17952 | -89.12022 | Not Determined | Not Determined |
| GL07GZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.19572 | -87.48124 | Not Determined | Not Determined |
| GL07H0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL07H1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL07H2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.25494 | -86.5233 | Not Determined | Not Determined |
| GL07H3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.1958 | -87.48095 | Not Determined | Not Determined |
| GL07H4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.02836 | -85.8166 | Not Determined | Not Determined |
| GL07H7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.1958 | -87.48095 | Not Determined | Not Determined |
| GL07H8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.27377 | -88.03755 | Not Determined | Not Determined |
| GL07H9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.1662 | -88.92538 | Not Determined | Not Determined |
| GL07HA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.17421 | -88.91763 | Not Determined | Not Determined |
| GL07HB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.19572 | -87.48124 | Not Determined | Not Determined |
| GL07HC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL07HF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL07HG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.02837 | -85.8168 | Not Determined | Not Determined |
| GL07HI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.27092 | -88.5065 | Not Determined | Not Determined |
| GL07HK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.341028 | -88.955208 | Not Determined | Not Determined |
| GL07HL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.25509 | -86.52317 | Not Determined | Not Determined |
| GL07HM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.302526 | -88.392464 | Not Determined | Not Determined |
| GL07HN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.31968 | -88.77343 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL07HP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.31968 | -88.77343 | Not Determined | Not Determined |
| GL07HQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.319296 | -88.773506 | Not Determined | Not Determined |
| GL07HR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| GL07HS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.25509 | -86.52317 | Not Determined | Not Determined |
| GL07HT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.19612 | -87.48102 | Not Determined | Not Determined |
| GL07HX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.19612 | -87.48102 | Not Determined | Not Determined |
| GL07HY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.25494 | -86.5233 | Not Determined | Not Determined |
| GL07I0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.02844 | -85.81678 | Not Determined | Not Determined |
| GL07I2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.27313 | -88.17337 | Not Determined | Not Determined |
| GL07I3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.17768 | -87.87688 | Not Determined | Not Determined |
| GL07I4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL07I5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.273312 | -88.03804 | Not Determined | Not Determined |
| GL07I6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.19094 | -88.77479 | Not Determined | Not Determined |
| GL07I7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.278589 | -89.371956 | MS | Harrison |
| GL07I9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.19572 | -87.48124 | Not Determined | Not Determined |
| GL07IA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.27313 | -88.17337 | Not Determined | Not Determined |
| GL07IB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.17768 | -87.87688 | Not Determined | Not Determined |
| GL07IC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL07IE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.273312 | -88.03804 | Not Determined | Not Determined |
| GL07IH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.19572 | -87.48124 | Not Determined | Not Determined |
| GL07II | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.19572 | -87.48124 | Not Determined | Not Determined |
| GL07IJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.16795 | -88.37979 | Not Determined | Not Determined |
| GL07IK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.21029 | -87.30244 | Not Determined | Not Determined |
| GL07IM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.17433 | -88.91756 | Not Determined | Not Determined |
| GL07IO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.313477 | -89.244774 | MS | Harrison |
| GL07IP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.1683 | -88.51766 | Not Determined | Not Determined |
| GL07IQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.19572 | -87.48124 | Not Determined | Not Determined |
| GL07IS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.319735 | -88.774086 | Not Determined | Not Determined |
| GL07IT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.319735 | -88.774086 | Not Determined | Not Determined |
| GL07IW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.167549 | -88.379707 | Not Determined | Not Determined |
| GL07IX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.167549 | -88.379707 | Not Determined | Not Determined |
| GL07IY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.16807 | -88.51582 | Not Determined | Not Determined |
| GL07IZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.16807 | -88.51582 | Not Determined | Not Determined |
| GL07J0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL07J1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL07J2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL07J3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL07J4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.167549 | -88.379707 | Not Determined | Not Determined |
| GL07J5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.167549 | -88.379707 | Not Determined | Not Determined |
| GL07JB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL07JE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL07JF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL07JG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL07JH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL07JJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL07JK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL07JL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL07JM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.31967 | -88.774216 | Not Determined | Not Determined |
| GL07JN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.31967 | -88.774216 | Not Determined | Not Determined |
| GL07JQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL07JR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL07JS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.25172 | -87.36751 | Not Determined | Not Determined |
| GL07JT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.25172 | -87.36751 | Not Determined | Not Determined |
| GL07JU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL07JV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL07JW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL07JX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL07K0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL07K1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL07K2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL07K3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL07K4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL07K5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL07K6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL07K7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL07K8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.173193 | -88.916588 | Not Determined | Not Determined |
| GL07K9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.173193 | -88.916588 | Not Determined | Not Determined |
| GL07KC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL07KD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL07KE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.16533 | -88.05343 | Not Determined | Not Determined |
| GL07KF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.16533 | -88.05343 | Not Determined | Not Determined |
| GL07KG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.167793 | -88.380547 | Not Determined | Not Determined |
| GL07KH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.27332 | -88.173759 | Not Determined | Not Determined |
| GL07KK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.16533 | -88.05343 | Not Determined | Not Determined |
| GL07KL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.16533 | -88.05343 | Not Determined | Not Determined |
| GL07KM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL07KN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL07KO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.16533 | -88.05343 | Not Determined | Not Determined |
| GL07KP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.16533 | -88.05343 | Not Determined | Not Determined |
| GL07KQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.27332 | -88.173759 | Not Determined | Not Determined |
| GL07KR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.27332 | -88.173759 | Not Determined | Not Determined |
| GL07KT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.18269 | -89.116167 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL07KU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.17333 | -88.9175 | Not Determined | Not Determined |
| GL07KV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.18269 | -89.116167 | Not Determined | Not Determined |
| GL07KW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.17333 | -88.9175 | Not Determined | Not Determined |
| GL07KX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.319833 | -88.774028 | Not Determined | Not Determined |
| GL07KY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.17333 | -88.9175 | Not Determined | Not Determined |
| GL07KZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.30201 | -88.393181 | Not Determined | Not Determined |
| GL07L0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.18269 | -89.116167 | Not Determined | Not Determined |
| GL07L1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.319833 | -88.774028 | Not Determined | Not Determined |
| GL07L2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.30201 | -88.393181 | Not Determined | Not Determined |
| GL07L3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/28/2010 | 30.1956 | -87.48119 | Not Determined | Not Determined |
| GL07L4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.25542 | -86.52304 | Not Determined | Not Determined |
| GL07LA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.19541 | -88.446083 | MS | Jackson |
| GL07LB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL07LC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.16833 | -88.51694 | Not Determined | Not Determined |
| GL07LF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.16833 | -88.51694 | Not Determined | Not Determined |
| GL07LG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL07LH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL07LI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.16833 | -88.51694 | Not Determined | Not Determined |
| GL07LJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.19541 | -88.446083 | MS | Jackson |
| GL07LL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.19661 | -87.48272 | Not Determined | Not Determined |
| GL07LM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.27677 | -88.50624 | Not Determined | Not Determined |
| GL07LN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.30259 | -88.39129 | Not Determined | Not Determined |
| GL07LP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.31953 | -88.77324 | Not Determined | Not Determined |
| GL07LR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.27677 | -88.50624 | Not Determined | Not Determined |
| GL07LS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.31953 | -88.77324 | Not Determined | Not Determined |
| GL07LT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.30259 | -88.39129 | Not Determined | Not Determined |
| GL07LW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.19661 | -87.48272 | Not Determined | Not Determined |
| GL07LY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | 30.29915 | -89.15639 | Not Determined | Not Determined |
| GL07M1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | 30.34161 | -88.95512 | Not Determined | Not Determined |
| GL07M2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | 30.34161 | -88.95512 | Not Determined | Not Determined |
| GL07M6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL07M7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL07M8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| GL07M9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.1974 | -87.48181 | Not Determined | Not Determined |
| GL07MA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| GL07MB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.1974 | -87.48181 | Not Determined | Not Determined |
| GL07MC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL07MD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| GL07ME | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.1974 | -87.48181 | Not Determined | Not Determined |
| GL07MG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.20982 | -87.2935 | Not Determined | Not Determined |
| GL07MI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.19619 | -87.48042 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL07MJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.028 | -85.8162 | Not Determined | Not Determined |
| GL07MK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| GL07ML | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.16515 | -88.5202 | Not Determined | Not Determined |
| GL07MM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.028 | -85.8162 | Not Determined | Not Determined |
| GL07MN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.18672 | -88.77843 | Not Determined | Not Determined |
| GL07MO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.18672 | -88.77843 | Not Determined | Not Determined |
| GL07MP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.028 | -85.8162 | Not Determined | Not Determined |
| GL07MQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.19619 | -87.48042 | Not Determined | Not Determined |
| GL07MR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| GL07MS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.2544 | -86.52137 | Not Determined | Not Determined |
| GL07MT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.19619 | -87.48042 | Not Determined | Not Determined |
| GL07MU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.18672 | -88.77843 | Not Determined | Not Determined |
| GL07MV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.20982 | -87.2935 | Not Determined | Not Determined |
| GL07MW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.20982 | -87.2935 | Not Determined | Not Determined |
| GL07MX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.16515 | -88.5202 | Not Determined | Not Determined |
| GL07MY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.19722 | -88.74487 | Not Determined | Not Determined |
| GL07MZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.27225 | -88.03648 | Not Determined | Not Determined |
| GL07N0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.17772 | -87.87695 | Not Determined | Not Determined |
| GL07N1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.27225 | -88.03648 | Not Determined | Not Determined |
| GL07N2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.17772 | -87.87695 | Not Determined | Not Determined |
| GL07N3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.17772 | -87.87695 | Not Determined | Not Determined |
| GL07N4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.27225 | -88.03648 | Not Determined | Not Determined |
| GL07N5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.19722 | -88.74487 | Not Determined | Not Determined |
| GL07N7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.27225 | -88.03648 | Not Determined | Not Determined |
| GL07N8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.17913 | -89.12074 | Not Determined | Not Determined |
| GL07NA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.17913 | -89.12074 | Not Determined | Not Determined |
| GL07NC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.344343 | -88.961456 | Not Determined | Not Determined |
| GL07NE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.16766 | -88.92116 | Not Determined | Not Determined |
| GL07NF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.17913 | -89.12074 | Not Determined | Not Determined |
| GL07NG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.27316 | -88.17318 | Not Determined | Not Determined |
| GL07NH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.16766 | -88.92116 | Not Determined | Not Determined |
| GL07NI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.298319 | -89.156334 | Not Determined | Not Determined |
| GL07NJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.16766 | -88.92116 | Not Determined | Not Determined |
| GL07NL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.16809 | -88.37994 | Not Determined | Not Determined |
| GL07NM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.344343 | -88.961456 | Not Determined | Not Determined |
| GL07NN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.27316 | -88.17318 | Not Determined | Not Determined |
| GL07NO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.16809 | -88.37994 | Not Determined | Not Determined |
| GL07NP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.298319 | -89.156334 | Not Determined | Not Determined |
| GL07NQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.27316 | -88.17318 | Not Determined | Not Determined |
| GL07NR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.16809 | -88.37994 | Not Determined | Not Determined |
| GL07NT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.302401 | -88.392906 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL07NU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.17768 | -87.87688 | Not Determined | Not Determined |
| GL07NX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.19722 | -87.7447 | Not Determined | Not Determined |
| GL07NZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.27313 | -88.17337 | Not Determined | Not Determined |
| GL07O1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.27313 | -88.17337 | Not Determined | Not Determined |
| GL07O2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.19722 | -87.7447 | Not Determined | Not Determined |
| GL07O3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.302401 | -88.392906 | Not Determined | Not Determined |
| GL07O4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.17768 | -87.87688 | Not Determined | Not Determined |
| GL07O5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.27205 | -88.03645 | Not Determined | Not Determined |
| GL07O6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.27205 | -88.03645 | Not Determined | Not Determined |
| GL07O7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.17768 | -87.87688 | Not Determined | Not Determined |
| GL07O8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.27205 | -88.03645 | Not Determined | Not Determined |
| GL07O9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.302401 | -88.392906 | Not Determined | Not Determined |
| GL07OA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.17768 | -87.87688 | Not Determined | Not Determined |
| GL07OB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.19722 | -87.7447 | Not Determined | Not Determined |
| GL07OC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.17338 | -88.91766 | Not Determined | Not Determined |
| GL07OD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.17338 | -88.91766 | Not Determined | Not Determined |
| GL07OE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1684 | -88.51724 | Not Determined | Not Determined |
| GL07OF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1684 | -88.51724 | Not Determined | Not Determined |
| GL07OG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.18256 | -89.11675 | Not Determined | Not Determined |
| GL07OH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.18256 | -89.11675 | Not Determined | Not Determined |
| GL07OI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL07OJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL07OK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.298653 | -89.155907 | Not Determined | Not Determined |
| GL07OL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1583 | -88.42316 | Not Determined | Not Determined |
| GL07OM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1583 | -88.42316 | Not Determined | Not Determined |
| GL07ON | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.302059 | -88.392591 | Not Determined | Not Determined |
| GL07OO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.302059 | -88.392591 | Not Determined | Not Determined |
| GL07OP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1583 | -88.42316 | Not Determined | Not Determined |
| GL07OQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1583 | -88.42316 | Not Determined | Not Determined |
| GL07OR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL07OS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.341394 | -88.523369 | MS | Jackson |
| GL07OU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL07OV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL07OW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL07OX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL07OY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL07OZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL07P0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL07P1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL07P2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL07P3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL07P4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL07P5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL07P8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL07P9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL07PE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.15832 | -88.42271 | Not Determined | Not Determined |
| GL07PF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.15832 | -88.42271 | Not Determined | Not Determined |
| GL07PG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.1908 | -88.7747 | Not Determined | Not Determined |
| GL07PH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.1908 | -88.7747 | Not Determined | Not Determined |
| GL07PI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.1908 | -88.7747 | Not Determined | Not Determined |
| GL07PJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.1908 | -88.7747 | Not Determined | Not Determined |
| GL07PK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.15832 | -88.42271 | Not Determined | Not Determined |
| GL07PL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.15832 | -88.42271 | Not Determined | Not Determined |
| GL07PM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.16846 | -88.51744 | Not Determined | Not Determined |
| GL07PN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.16846 | -88.51744 | Not Determined | Not Determined |
| GL07PO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.15832 | -88.42271 | Not Determined | Not Determined |
| GL07PP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.15832 | -88.42271 | Not Determined | Not Determined |
| GL07PS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.16846 | -88.51744 | Not Determined | Not Determined |
| GL07PT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.16846 | -88.51744 | Not Determined | Not Determined |
| GL07PU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.16846 | -88.51744 | Not Determined | Not Determined |
| GL07PV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.16846 | -88.51744 | Not Determined | Not Determined |
| GL07PW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.1908 | -88.7747 | Not Determined | Not Determined |
| GL07PX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.1908 | -88.7747 | Not Determined | Not Determined |
| GL07PY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.1908 | -88.7747 | Not Determined | Not Determined |
| GL07PZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.1908 | -88.7747 | Not Determined | Not Determined |
| GL07Q0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL07Q1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL07Q2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL07Q3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL07Q7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL07Q8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL07Q9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL07QC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.177868 | -87.876938 | Not Determined | Not Determined |
| GL07QD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.177868 | -87.876938 | Not Determined | Not Determined |
| GL07QE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.197226 | -87.745018 | Not Determined | Not Determined |
| GL07QF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.197226 | -87.745018 | Not Determined | Not Determined |
| GL07QG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.177868 | -87.876938 | Not Determined | Not Determined |
| GL07QH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.177868 | -87.876938 | Not Determined | Not Determined |
| GL07QI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.177868 | -87.876938 | Not Determined | Not Determined |
| GL07QJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.177868 | -87.876938 | Not Determined | Not Determined |
| GL07QM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.390247 | -88.976982 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL07QN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL07QO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL07QP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL07QQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL07QR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL07QS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.31883 | -88.77255 | Not Determined | Not Determined |
| GL07QT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.31883 | -88.77255 | Not Determined | Not Determined |
| GL07QY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL07QZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL07R0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.31883 | -88.77255 | Not Determined | Not Determined |
| GL07R1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.31883 | -88.77255 | Not Determined | Not Determined |
| GL07R4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.275993 | -88.506416 | Not Determined | Not Determined |
| GL07R5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.275993 | -88.506416 | Not Determined | Not Determined |
| GL07R6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.319296 | -88.773636 | Not Determined | Not Determined |
| GL07R7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.16811 | -88.51714 | Not Determined | Not Determined |
| GL07R8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |
| GL07RA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.19096 | -88.77469 | Not Determined | Not Determined |
| GL07RB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.319296 | -88.773636 | Not Determined | Not Determined |
| GL07RC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.298506 | -89.157143 | Not Determined | Not Determined |
| GL07RD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL07RF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17799 | -87.8772 | Not Determined | Not Determined |
| GL07RG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.02836 | -85.8166 | Not Determined | Not Determined |
| GL07RH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.302361 | -88.392365 | Not Determined | Not Determined |
| GL07RI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.25508 | -86.52323 | Not Determined | Not Determined |
| GL07RK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.298254 | -89.157295 | Not Determined | Not Determined |
| GL07RM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.197054 | -87.744827 | Not Determined | Not Determined |
| GL07RN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |
| GL07RP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.19708 | -87.74479 | Not Determined | Not Determined |
| GL07RR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.302361 | -88.392365 | Not Determined | Not Determined |
| GL07RS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.16811 | -88.51714 | Not Determined | Not Determined |
| GL07RT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.275875 | -88.506493 | Not Determined | Not Determined |
| GL07RU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.17418 | -88.91752 | Not Determined | Not Determined |
| GL07RV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.319397 | -88.773438 | Not Determined | Not Determined |
| GL07RW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |
| GL07RX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17799 | -87.8772 | Not Determined | Not Determined |
| GL07RY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.19708 | -87.74479 | Not Determined | Not Determined |
| GL07RZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |
| GL07S1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.19096 | -88.77469 | Not Determined | Not Determined |
| GL07S2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.34104 | -88.955124 | Not Determined | Not Determined |
| GL07S4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.25515 | -86.52312 | Not Determined | Not Determined |
| GL07S6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.19708 | -87.74479 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL07S7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |
| GL07S8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.19096 | -88.77469 | Not Determined | Not Determined |
| GL07S9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.15443 | -88.4268 | Not Determined | Not Determined |
| GL07SA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.275875 | -88.506493 | Not Determined | Not Determined |
| GL07SC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.34104 | -88.955124 | Not Determined | Not Determined |
| GL07SD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | 30.167721 | -88.380341 | Not Determined | Not Determined |
| GL07SE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.17799 | -87.8772 | Not Determined | Not Determined |
| GL07SG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.273502 | -88.173668 | Not Determined | Not Determined |
| GL07SH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.15857 | -88.42242 | Not Determined | Not Determined |
| GL07SI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.19094 | -88.77479 | Not Determined | Not Determined |
| GL07SJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.19094 | -88.77479 | Not Determined | Not Determined |
| GL07SK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.19572 | -87.48124 | Not Determined | Not Determined |
| GL07SL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL07SM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.16795 | -88.37979 | Not Determined | Not Determined |
| GL07SN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.341028 | -88.955208 | Not Determined | Not Determined |
| GL07SO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.197079 | -87.745071 | Not Determined | Not Determined |
| GL07SP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.278589 | -89.371956 | MS | Harrison |
| GL07SQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.342907 | -88.706718 | MS | Jackson |
| GL07SR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.342907 | -88.706718 | MS | Jackson |
| GL07SS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.34139 | -88.95567 | Not Determined | Not Determined |
| GL07ST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.21029 | -87.30244 | Not Determined | Not Determined |
| GL07SV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.341028 | -88.955208 | Not Determined | Not Determined |
| GL07SW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.197079 | -87.745071 | Not Determined | Not Determined |
| GL07SX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.278589 | -89.371956 | MS | Harrison |
| GL07SY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.342907 | -88.706718 | MS | Jackson |
| GL07SZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.34139 | -88.95567 | Not Determined | Not Determined |
| GL07T0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.21029 | -87.30244 | Not Determined | Not Determined |
| GL07T6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.21029 | -87.30244 | Not Determined | Not Determined |
| GL07T7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.34139 | -88.95567 | Not Determined | Not Determined |
| GL07T8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL07T9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.18246 | -89.11655 | Not Determined | Not Determined |
| GL07TB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.341028 | -88.955208 | Not Determined | Not Determined |
| GL07TC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.298254 | -89.157295 | Not Determined | Not Determined |
| GL07TE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.21029 | -87.30244 | Not Determined | Not Determined |
| GL07TF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.34139 | -88.95567 | Not Determined | Not Determined |
| GL07TG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL07TH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.18246 | -89.11655 | Not Determined | Not Determined |
| GL07TJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.341028 | -88.955208 | Not Determined | Not Determined |
| GL07TK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.298254 | -89.157295 | Not Determined | Not Determined |
| GL07TM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.16795 | -88.37979 | Not Determined | Not Determined |
| GL07TN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 30.302401 | -88.392906 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL07TO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.21029 | -87.30244 | Not Determined | Not Determined |
| GL07TQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.275517 | -88.507195 | Not Determined | Not Determined |
| GL07TR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.19094 | -88.77479 | Not Determined | Not Determined |
| GL07TS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.313477 | -89.244774 | MS | Harrison |
| GL07TT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | 30.1683 | -88.51766 | Not Determined | Not Determined |
| GL07TU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.19572 | -87.48124 | Not Determined | Not Determined |
| GL09TN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.192395 | -87.744804 | Not Determined | Not Determined |
| GL09TO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.192395 | -87.744804 | Not Determined | Not Determined |
| GL09TP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.17798 | -87.876938 | Not Determined | Not Determined |
| GL09TQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.17798 | -87.876938 | Not Determined | Not Determined |
| GL09TT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.168 | -88.38016 | Not Determined | Not Determined |
| GL09TU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.275757 | -88.507294 | Not Determined | Not Determined |
| GL09TV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.297546 | -89.157616 | Not Determined | Not Determined |
| GL09TW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.297546 | -89.157616 | Not Determined | Not Determined |
| GL09TX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.27237 | -88.036423 | Not Determined | Not Determined |
| GL09TY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.27237 | -88.036423 | Not Determined | Not Determined |
| GL09TZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.27237 | -88.036423 | Not Determined | Not Determined |
| GL09U0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.27237 | -88.036423 | Not Determined | Not Determined |
| GL09U1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.27237 | -88.036423 | Not Determined | Not Determined |
| GL09U2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.27237 | -88.036423 | Not Determined | Not Determined |
| GL09U3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.297546 | -89.157616 | Not Determined | Not Determined |
| GL09U4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.297546 | -89.157616 | Not Determined | Not Determined |
| GL09U7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.30221 | -88.392952 | Not Determined | Not Determined |
| GL09U8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.30221 | -88.392952 | Not Determined | Not Determined |
| GL09U9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.17318 | -88.91771 | Not Determined | Not Determined |
| GL09UA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.319071 | -88.764893 | Not Determined | Not Determined |
| GL09UB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.30221 | -88.392952 | Not Determined | Not Determined |
| GL09UC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.30221 | -88.392952 | Not Determined | Not Determined |
| GL09UD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.30221 | -88.392952 | Not Determined | Not Determined |
| GL09UE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.30221 | -88.392952 | Not Determined | Not Determined |
| GL09UF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.275757 | -88.507294 | Not Determined | Not Determined |
| GL09UG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.275757 | -88.507294 | Not Determined | Not Determined |
| GL09UH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.27296 | -88.17307 | Not Determined | Not Determined |
| GL09UI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.319071 | -88.764893 | Not Determined | Not Determined |
| GL09UK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.319071 | -88.764893 | Not Determined | Not Determined |
| GL09UL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.168 | -88.38016 | Not Determined | Not Determined |
| GL09UM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.27296 | -88.17307 | Not Determined | Not Determined |
| GL09UN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.27296 | -88.17307 | Not Determined | Not Determined |
| GL09UO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.17318 | -88.91771 | Not Determined | Not Determined |
| GL09UP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.27296 | -88.17307 | Not Determined | Not Determined |
| GL09UR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.168 | -88.38016 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| GL09US | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.168 | -88.38016 | Not Determined | Not Determined |
| GL09UU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.17318 | -88.91771 | Not Determined | Not Determined |
| GL09UV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.17318 | -88.91771 | Not Determined | Not Determined |
| GL09UW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.17318 | -88.91771 | Not Determined | Not Determined |
| GL09UX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.275757 | -88.507294 | Not Determined | Not Determined |
| GL09UY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.18254 | -89.11661 | Not Determined | Not Determined |
| GL09UZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.18254 | -89.11661 | Not Determined | Not Determined |
| GL09V0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 29.9867 | -85.7664 | Not Determined | Not Determined |
| GL09V1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 29.9867 | -85.7664 | Not Determined | Not Determined |
| GL09V2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 29.9867 | -85.7664 | Not Determined | Not Determined |
| GL09V3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 29.9867 | -85.7664 | Not Determined | Not Determined |
| GL09V4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 29.9867 | -85.7664 | Not Determined | Not Determined |
| GL09V5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.319071 | -88.764893 | Not Determined | Not Determined |
| GL09V6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.18254 | -89.11661 | Not Determined | Not Determined |
| GL09V7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.18254 | -89.11661 | Not Determined | Not Determined |
| GL09V8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.27296 | -88.17307 | Not Determined | Not Determined |
| GL09V9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.168 | -88.38016 | Not Determined | Not Determined |
| GL09VA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.275757 | -88.507294 | Not Determined | Not Determined |
| GL0EMQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.02849 | -85.8169 | Not Determined | Not Determined |
| GL0EMR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| GL0EMS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| GL0EMT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.275768 | -88.508636 | Not Determined | Not Determined |
| GL0EMU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| GL0EMY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.302483 | -88.392754 | Not Determined | Not Determined |
| GL0EMZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.02849 | -85.8169 | Not Determined | Not Determined |
| GL0EN1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.23185 | -88.14796 | Not Determined | Not Determined |
| GL0EN2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.20109 | -88.09856 | Not Determined | Not Determined |
| GL0EN3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.20109 | -88.09856 | Not Determined | Not Determined |
| GL0EN4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.23185 | -88.14796 | Not Determined | Not Determined |
| GL0EN5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.302483 | -88.392754 | Not Determined | Not Determined |
| GL0EN6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.302483 | -88.392754 | Not Determined | Not Determined |
| GL0EN7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.302483 | -88.392754 | Not Determined | Not Determined |
| GL0EN8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| GL0EN9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| GL0ENC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| GL0ENE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.22601 | -88.13079 | AL | Mobile |
| GL0ENF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.23185 | -88.14796 | Not Determined | Not Determined |
| GL0ENG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| GL0ENJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.22601 | -88.13079 | AL | Mobile |
| GL0ENK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/24/2010 | 30.15682 | -88.38933 | Not Determined | Not Determined |
| GL0ENM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/24/2010 | 30.168 | -88.51626 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0ENN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.22601 | -88.13079 | AL | Mobile |
| GL0ENO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.20109 | -88.09856 | Not Determined | Not Determined |
| GL0ENP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.2544 | -86.5233 | Not Determined | Not Determined |
| GL0ENQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.2152 | -88.114 | AL | Mobile |
| GL0ENS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.297937 | -89.157227 | Not Determined | Not Determined |
| GL0ENT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.2152 | -88.114 | AL | Mobile |
| GL0ENU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.2152 | -88.114 | AL | Mobile |
| GL0ENV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.20109 | -88.09856 | Not Determined | Not Determined |
| GL0ENW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.20109 | -88.09856 | Not Determined | Not Determined |
| GL0ENX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.2152 | -88.114 | AL | Mobile |
| GL0ENY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0ENZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.23426 | -88.16434 | Not Determined | Not Determined |
| GL0EO0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.23426 | -88.16434 | Not Determined | Not Determined |
| GL0EO1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.23426 | -88.16434 | Not Determined | Not Determined |
| GL0EO2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.2544 | -86.5233 | Not Determined | Not Determined |
| GL0EO3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.23426 | -88.16434 | Not Determined | Not Determined |
| GL0EO4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.2152 | -88.114 | AL | Mobile |
| GL0EO6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.23426 | -88.16434 | Not Determined | Not Determined |
| GL0EO7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.297937 | -89.157227 | Not Determined | Not Determined |
| GL0EOU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.1117 | -85.8125 | Not Determined | Not Determined |
| GL0EOV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.19572 | -87.48122 | Not Determined | Not Determined |
| GL0EOW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.19572 | -87.48122 | Not Determined | Not Determined |
| GL0EOX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.22275 | -88.75568 | Not Determined | Not Determined |
| GL0EOY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.225044 | -88.38768 | Not Determined | Not Determined |
| GL0EOZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.225927 | -88.385712 | Not Determined | Not Determined |
| GL0EP0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0EP1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0EP3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL0EP4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.1117 | -85.8125 | Not Determined | Not Determined |
| GL0EP5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0EP6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1863 | -88.01733 | Not Determined | Not Determined |
| GL0EP7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.11145 | -85.8125 | Not Determined | Not Determined |
| GL0EP8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0EPA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.1117 | -85.8125 | Not Determined | Not Determined |
| GL0EPB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.21014 | -87.30284 | Not Determined | Not Determined |
| GL0EPD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0EPE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.21014 | -87.30284 | Not Determined | Not Determined |
| GL0EPF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.19572 | -87.48122 | Not Determined | Not Determined |
| GL0EPG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.176191 | -89.116989 | Not Determined | Not Determined |
| GL0EPI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0EPJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0EPK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.20103 | -88.53144 | Not Determined | Not Determined |
| GL0EPL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.300188 | -88.166847 | Not Determined | Not Determined |
| GL0EPM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0EPN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.22275 | -88.75568 | Not Determined | Not Determined |
| GL0EPP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.225927 | -88.385712 | Not Determined | Not Determined |
| GL0EPR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.225044 | -88.38768 | Not Determined | Not Determined |
| GL0EPS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.225927 | -88.385712 | Not Determined | Not Determined |
| GL0EPT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0EPV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.20103 | -88.53144 | Not Determined | Not Determined |
| GL0EPW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.20103 | -88.53144 | Not Determined | Not Determined |
| GL0EPX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0EPY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0EQ2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.319637 | -88.774239 | Not Determined | Not Determined |
| GL0EQ3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0EQ6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.27191 | -88.17467 | Not Determined | Not Determined |
| GL0EQ8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.27191 | -88.17467 | Not Determined | Not Determined |
| GL0EQ9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.17779 | -88.38458 | Not Determined | Not Determined |
| GL0EQB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.22275 | -88.75568 | Not Determined | Not Determined |
| GL0EQC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.20103 | -88.53144 | Not Determined | Not Determined |
| GL0EQD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL0EQE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL0EQF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0EQG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0EQH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.11145 | -85.8125 | Not Determined | Not Determined |
| GL0EQI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.02795 | -85.8169 | Not Determined | Not Determined |
| GL0EQJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.11145 | -85.8125 | Not Determined | Not Determined |
| GL0ER9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0ERA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.182512 | -89.116386 | Not Determined | Not Determined |
| GL0ERC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.170708 | -88.917038 | Not Determined | Not Determined |
| GL0ERH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0ERJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.273153 | -88.172852 | Not Determined | Not Determined |
| GL0ERL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0ERN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.157148 | -88.388641 | Not Determined | Not Determined |
| GL0ERQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.182512 | -89.116386 | Not Determined | Not Determined |
| GL0ERR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.170708 | -88.917038 | Not Determined | Not Determined |
| GL0ERS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0ERT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0ERU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.316841 | -87.800011 | AL | Baldwin |
| GL0ERV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0ERW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0ERY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| GL0ERZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.19722 | -87.74496 | Not Determined | Not Determined |
| GL0ES0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.16807 | -88.51582 | Not Determined | Not Determined |
| GL0ES1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.16807 | -88.51582 | Not Determined | Not Determined |
| GL0ES2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.19722 | -87.74496 | Not Determined | Not Determined |
| GL0ES3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1863 | -88.01733 | Not Determined | Not Determined |
| GL0ES4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0ES5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.17774 | -87.8771 | Not Determined | Not Determined |
| GL0ES6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.27192 | -88.03612 | Not Determined | Not Determined |
| GL0ES7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.16489 | -88.053 | Not Determined | Not Determined |
| GL0ES8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL0ES9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.16489 | -88.053 | Not Determined | Not Determined |
| GL0ESA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0ESB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0ESC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0ESE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0ESF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.27192 | -88.03612 | Not Determined | Not Determined |
| GL0ESG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.17774 | -87.8771 | Not Determined | Not Determined |
| GL0ESI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.19723 | -87.74505 | Not Determined | Not Determined |
| GL0ESJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.19723 | -87.74505 | Not Determined | Not Determined |
| GL0ESK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.17774 | -87.8771 | Not Determined | Not Determined |
| GL0ESL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL0ESO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.27192 | -88.03612 | Not Determined | Not Determined |
| GL0ESP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.19722 | -87.74496 | Not Determined | Not Determined |
| GL0ESQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0ESS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.34666 | -88.96613 | Not Determined | Not Determined |
| GL0EST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.273169 | -88.173195 | Not Determined | Not Determined |
| GL0ESV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.27375 | -88.173958 | Not Determined | Not Determined |
| GL0ESW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.27375 | -88.173958 | Not Determined | Not Determined |
| GL0ESY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.273169 | -88.173195 | Not Determined | Not Determined |
| GL0ESZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.168058 | -88.380287 | Not Determined | Not Determined |
| GL0ET1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.27375 | -88.173958 | Not Determined | Not Determined |
| GL0ET3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.34666 | -88.96613 | Not Determined | Not Determined |
| GL0ET5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.168058 | -88.380287 | Not Determined | Not Determined |
| GL0ET6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL0ET7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL0ET9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.168058 | -88.380287 | Not Determined | Not Determined |
| GL0ETA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| GL0ETC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.16774 | -88.51614 | Not Determined | Not Determined |
| GL0ETD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.25546 | -86.52359 | Not Determined | Not Determined |
| GL0ETE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1678 | -88.38019 | Not Determined | Not Determined |
| GL0ETF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.273169 | -88.173195 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0ETG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.1974 | -87.48181 | Not Determined | Not Determined |
| GL0ETJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL0ETK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.273 | -88.1735 | Not Determined | Not Determined |
| GL0ETL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| GL0ETM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.1974 | -87.48181 | Not Determined | Not Determined |
| GL0ETN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| GL0ETP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.273 | -88.1735 | Not Determined | Not Determined |
| GL0ETQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.25546 | -86.52359 | Not Determined | Not Determined |
| GL0ETR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| GL0ETS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL0ETT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL0ETW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.16774 | -88.51614 | Not Determined | Not Determined |
| GL0ETY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL0ETZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL0EU0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL0EU4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| GL0EU5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| GL0EU6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL0EU9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.30221 | -88.392952 | Not Determined | Not Determined |
| GL0EUA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.275757 | -88.507294 | Not Determined | Not Determined |
| GL0EUB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 29.9867 | -85.7664 | Not Determined | Not Determined |
| GL0EUC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.16774 | -88.51614 | Not Determined | Not Determined |
| GL0EUF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.319071 | -88.764893 | Not Determined | Not Determined |
| GL0EUG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.319071 | -88.764893 | Not Determined | Not Determined |
| GL0EUH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.275757 | -88.507294 | Not Determined | Not Determined |
| GL0EUI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.16774 | -88.51614 | Not Determined | Not Determined |
| GL0EUK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.30221 | -88.392952 | Not Determined | Not Determined |
| GL0EUL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 29.9867 | -85.7664 | Not Determined | Not Determined |
| GL0EUM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 29.9867 | -85.7664 | Not Determined | Not Determined |
| GL0EUN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 29.9867 | -85.7664 | Not Determined | Not Determined |
| GL0EUO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.275757 | -88.507294 | Not Determined | Not Determined |
| GL0EUP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.30221 | -88.392952 | Not Determined | Not Determined |
| GL0EUQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.16577 | -88.05267 | Not Determined | Not Determined |
| GL0EUT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.302404 | -88.392532 | Not Determined | Not Determined |
| GL0EUU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.275875 | -88.506493 | Not Determined | Not Determined |
| GL0EUV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.302404 | -88.392532 | Not Determined | Not Determined |
| GL0EUW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.275875 | -88.506493 | Not Determined | Not Determined |
| GL0EUY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.167337 | -88.380272 | Not Determined | Not Determined |
| GL0EV0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.20987 | -87.30246 | Not Determined | Not Determined |
| GL0EV1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.274199 | -88.175148 | Not Determined | Not Determined |
| GL0EV2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.20987 | -87.30246 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0EV3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.167337 | -88.380272 | Not Determined | Not Determined |
| GL0EV4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.167337 | -88.380272 | Not Determined | Not Determined |
| GL0EV6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.17418 | -88.91752 | Not Determined | Not Determined |
| GL0EV9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.1825 | -89.11645 | Not Determined | Not Determined |
| GL0EVA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.3203 | -88.2096 | AL | Mobile |
| GL0EVC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.319397 | -88.773438 | Not Determined | Not Determined |
| GL0EVD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.17418 | -88.91752 | Not Determined | Not Determined |
| GL0EVF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.19612 | -87.48102 | Not Determined | Not Determined |
| GL0EVG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.19612 | -87.48102 | Not Determined | Not Determined |
| GL0EVI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.17418 | -88.91752 | Not Determined | Not Determined |
| GL0EVJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.1825 | -89.11645 | Not Determined | Not Determined |
| GL0EVK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.3908 | -88.3636 | AL | Mobile |
| GL0EVL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.3511 | -88.3902 | AL | Mobile |
| GL0EVN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.1825 | -89.11645 | Not Determined | Not Determined |
| GL0EVO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.19597 | -87.48109 | Not Determined | Not Determined |
| GL0EVQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.02844 | -85.81678 | Not Determined | Not Determined |
| GL0EVR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.341194 | -88.955467 | Not Determined | Not Determined |
| GL0EVU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.298262 | -89.157051 | Not Determined | Not Determined |
| GL0EVW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.17791 | -87.877327 | Not Determined | Not Determined |
| GL0EVX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.17791 | -87.877327 | Not Determined | Not Determined |
| GL0EVY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.18244 | -89.11657 | Not Determined | Not Determined |
| GL0EVZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.18244 | -89.11657 | Not Determined | Not Determined |
| GL0EW0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.17791 | -87.877327 | Not Determined | Not Determined |
| GL0EW1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.17791 | -87.877327 | Not Determined | Not Determined |
| GL0EW6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.27264 | -88.038399 | Not Determined | Not Determined |
| GL0EW7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.27264 | -88.038399 | Not Determined | Not Determined |
| GL0EW8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.196619 | -87.745087 | Not Determined | Not Determined |
| GL0EW9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.168253 | -88.517403 | Not Determined | Not Determined |
| GL0EWA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.168253 | -88.517403 | Not Determined | Not Determined |
| GL0EWB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.20987 | -87.30246 | Not Determined | Not Determined |
| GL0EWC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.196619 | -87.745087 | Not Determined | Not Determined |
| GL0EWF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.157869 | -88.422592 | Not Determined | Not Determined |
| GL0EWG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.157869 | -88.422592 | Not Determined | Not Determined |
| GL0EWH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.319397 | -88.773438 | Not Determined | Not Determined |
| GL0EWI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.274199 | -88.175148 | Not Determined | Not Determined |
| GL0EWK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.275875 | -88.506493 | Not Determined | Not Determined |
| GL0EZW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 30.166529 | -88.380417 | Not Determined | Not Determined |
| GL0EZX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.19541 | -88.446083 | MS | Jackson |
| GL0EZZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.16833 | -88.51694 | Not Determined | Not Determined |
| GL0F00 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 30.166529 | -88.380417 | Not Determined | Not Determined |
| GL0F02 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.16833 | -88.51694 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0F03 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0F05 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.19541 | -88.446083 | MS | Jackson |
| GL0F07 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.16833 | -88.51694 | Not Determined | Not Determined |
| GL0F09 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0F0B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0F0C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/22/2010 | 29.8985 | -85.817 | Not Determined | Not Determined |
| GL0F0E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0F0F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.16833 | -88.51694 | Not Determined | Not Determined |
| GL0F0G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.16833 | -88.51694 | Not Determined | Not Determined |
| GL0F0H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.16833 | -88.51694 | Not Determined | Not Determined |
| GL0F0I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.298267 | -89.157158 | Not Determined | Not Determined |
| GL0F0L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.298267 | -89.157158 | Not Determined | Not Determined |
| GL0F0N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/22/2010 | 29.8985 | -85.817 | Not Determined | Not Determined |
| GL0F0O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.17798 | -87.876938 | Not Determined | Not Determined |
| GL0F0R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.192395 | -87.744804 | Not Determined | Not Determined |
| GL0F0S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.192395 | -87.744804 | Not Determined | Not Determined |
| GL0F0T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 30.166529 | -88.380417 | Not Determined | Not Determined |
| GL0F0U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0F0V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.192395 | -87.744804 | Not Determined | Not Determined |
| GL0F0X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 30.166529 | -88.380417 | Not Determined | Not Determined |
| GL0F0Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 30.195488 | -88.191505 | Not Determined | Not Determined |
| GL0F0Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 30.195488 | -88.191505 | Not Determined | Not Determined |
| GL0F10 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0F13 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0F15 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0F17 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.17798 | -87.876938 | Not Determined | Not Determined |
| GL0F19 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0F1A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.17798 | -87.876938 | Not Determined | Not Determined |
| GL0F1B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/22/2010 | 29.8985 | -85.817 | Not Determined | Not Determined |
| GL0F1C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.17798 | -87.876938 | Not Determined | Not Determined |
| GL0F1D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.192395 | -87.744804 | Not Determined | Not Determined |
| GL0F1F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/22/2010 | 29.8985 | -85.817 | Not Determined | Not Determined |
| GL0F1G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 30.1673 | -88.38 | Not Determined | Not Determined |
| GL0F1H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.17803 | -88.87699 | Not Determined | Not Determined |
| GL0F1I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 29.91788 | -88.56285 | Not Determined | Not Determined |
| GL0F1J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL0F1K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.17803 | -88.87699 | Not Determined | Not Determined |
| GL0F1L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.16577 | -88.05267 | Not Determined | Not Determined |
| GL0F1M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 30.1673 | -88.38 | Not Determined | Not Determined |
| GL0F1N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.17803 | -88.87699 | Not Determined | Not Determined |
| GL0F1O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.17779 | -88.38458 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0F1P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 30.1959 | -88.1909 | Not Determined | Not Determined |
| GL0F1Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 29.91788 | -88.56285 | Not Determined | Not Determined |
| GL0F1R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.17779 | -88.38458 | Not Determined | Not Determined |
| GL0F1S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 30.1673 | -88.38 | Not Determined | Not Determined |
| GL0F1T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 29.91788 | -88.56285 | Not Determined | Not Determined |
| GL0F1U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 30.1959 | -88.1909 | Not Determined | Not Determined |
| GL0F1V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 30.1959 | -88.1909 | Not Determined | Not Determined |
| GL0F1W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.17779 | -88.38458 | Not Determined | Not Determined |
| GL0F1X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0F1Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.341309 | -88.953987 | Not Determined | Not Determined |
| GL0F1Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.299726 | -89.156708 | Not Determined | Not Determined |
| GL0F21 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.163286 | -88.388802 | Not Determined | Not Determined |
| GL0F22 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.341309 | -88.953987 | Not Determined | Not Determined |
| GL0F23 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0F24 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.341309 | -88.953987 | Not Determined | Not Determined |
| GL0F25 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | 30.27237 | -88.036423 | Not Determined | Not Determined |
| GL0F27 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.299726 | -89.156708 | Not Determined | Not Determined |
| GL0F28 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0F29 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.319833 | -88.774028 | Not Determined | Not Determined |
| GL0F2A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.15832 | -88.42271 | Not Determined | Not Determined |
| GL0F2B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.16846 | -88.51744 | Not Determined | Not Determined |
| GL0F2C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0F2D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL0F2E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.0284 | -85.8169 | Not Determined | Not Determined |
| GL0F2F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.299726 | -89.156708 | Not Determined | Not Determined |
| GL0F2G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.16846 | -88.51744 | Not Determined | Not Determined |
| GL0F2H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.16846 | -88.51744 | Not Determined | Not Determined |
| GL0F2I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.0284 | -85.8169 | Not Determined | Not Determined |
| GL0F2J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0F2L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.0284 | -85.8169 | Not Determined | Not Determined |
| GL0F2N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.319833 | -88.774028 | Not Determined | Not Determined |
| GL0F2O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | 30.15832 | -88.42271 | Not Determined | Not Determined |
| GL0F2P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.0284 | -85.8169 | Not Determined | Not Determined |
| GL0F2Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0F2S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.302559 | -88.394905 | Not Determined | Not Determined |
| GL0F2U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.167549 | -88.379707 | Not Determined | Not Determined |
| GL0F2V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.157148 | -88.388641 | Not Determined | Not Determined |
| GL0F2W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.275379 | -88.506706 | Not Determined | Not Determined |
| GL0F2X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.170708 | -88.917038 | Not Determined | Not Determined |
| GL0F2Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.302559 | -88.394905 | Not Determined | Not Determined |
| GL0F2Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.167549 | -88.379707 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0F30 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.302559 | -88.394905 | Not Determined | Not Determined |
| GL0F33 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.319735 | -88.774086 | Not Determined | Not Determined |
| GL0F34 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL0F35 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.167549 | -88.379707 | Not Determined | Not Determined |
| GL0F37 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.157148 | -88.388641 | Not Determined | Not Determined |
| GL0F38 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.275379 | -88.506706 | Not Determined | Not Determined |
| GL0F3A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.27351 | -88.173515 | Not Determined | Not Determined |
| GL0F3B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.27351 | -88.173515 | Not Determined | Not Determined |
| GL0F3E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.189819 | -88.775421 | Not Determined | Not Determined |
| GL0F3G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23222 | -87.76727 | AL | Baldwin |
| GL0F3H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23215 | -87.76689 | AL | Baldwin |
| GL0F3I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.27351 | -88.173515 | Not Determined | Not Determined |
| GL0F3J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23719 | -87.76706 | AL | Baldwin |
| GL0F3L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23215 | -87.76689 | AL | Baldwin |
| GL0F3M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23719 | -87.76706 | AL | Baldwin |
| GL0F3O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.27351 | -88.173515 | Not Determined | Not Determined |
| GL0F3P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23222 | -87.76727 | AL | Baldwin |
| GL0F3Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23222 | -87.76722 | AL | Baldwin |
| GL0F3R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23719 | -87.76706 | AL | Baldwin |
| GL0F3S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.176191 | -89.116989 | Not Determined | Not Determined |
| GL0F3T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.176191 | -89.116989 | Not Determined | Not Determined |
| GL0F3U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23215 | -87.76689 | AL | Baldwin |
| GL0F3V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23719 | -87.76706 | AL | Baldwin |
| GL0F3W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23222 | -87.76722 | AL | Baldwin |
| GL0F3Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.170597 | -88.917435 | Not Determined | Not Determined |
| GL0F3Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.170597 | -88.917435 | Not Determined | Not Determined |
| GL0F40 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.170597 | -88.917435 | Not Determined | Not Determined |
| GL0F41 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23222 | -87.76727 | AL | Baldwin |
| GL0F42 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23222 | -87.76722 | AL | Baldwin |
| GL0F43 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23222 | -87.76722 | AL | Baldwin |
| GL0F44 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23202 | -87.76717 | AL | Baldwin |
| GL0F45 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23222 | -87.76727 | AL | Baldwin |
| GL0F46 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23215 | -87.76689 | AL | Baldwin |
| GL0F47 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23215 | -87.76689 | AL | Baldwin |
| GL0F48 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23202 | -87.76717 | AL | Baldwin |
| GL0F49 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23202 | -87.76717 | AL | Baldwin |
| GL0F4A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23222 | -87.76727 | AL | Baldwin |
| GL0F4B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23215 | -87.76689 | AL | Baldwin |
| GL0F4D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23719 | -87.76706 | AL | Baldwin |
| GL0F4E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23202 | -87.76717 | AL | Baldwin |
| GL0F4G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23202 | -87.76717 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| GL0F4H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23202 | -87.76717 | AL | Baldwin |
| GL0F4I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23719 | -87.76706 | AL | Baldwin |
| GL0F4J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | 30.23222 | -87.76727 | AL | Baldwin |
| GL0F4K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.178097 | -87.876534 | Not Determined | Not Determined |
| GL0F4L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.167904 | -88.379768 | Not Determined | Not Determined |
| GL0F4M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.167904 | -88.379768 | Not Determined | Not Determined |
| GL0F4O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.197262 | -87.744484 | Not Determined | Not Determined |
| GL0F4P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.272892 | -88.034958 | Not Determined | Not Determined |
| GL0F4Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.197262 | -87.744484 | Not Determined | Not Determined |
| GL0F4R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.178097 | -87.876534 | Not Determined | Not Determined |
| GL0F4S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.272892 | -88.034958 | Not Determined | Not Determined |
| GL0F4U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.167904 | -88.379768 | Not Determined | Not Determined |
| GL0F4V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.167904 | -88.379768 | Not Determined | Not Determined |
| GL0F4W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.167904 | -88.379768 | Not Determined | Not Determined |
| GL0F67 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.30271 | -88.392433 | Not Determined | Not Determined |
| GL0F68 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.19629 | -87.48135 | Not Determined | Not Determined |
| GL0F69 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.19629 | -87.48135 | Not Determined | Not Determined |
| GL0F6C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.19558 | -87.48071 | Not Determined | Not Determined |
| GL0F6D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.34123 | -88.955452 | Not Determined | Not Determined |
| GL0F6F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.27375 | -88.173958 | Not Determined | Not Determined |
| GL0F6H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.16842 | -88.51711 | Not Determined | Not Determined |
| GL0F6L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.2096 | -87.30255 | Not Determined | Not Determined |
| GL0F6N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.25516 | -86.52299 | Not Determined | Not Determined |
| GL0F6O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.341057 | -88.955437 | Not Determined | Not Determined |
| GL0F6Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.31935 | -88.7732 | Not Determined | Not Determined |
| GL0F6R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.15739 | -88.38984 | Not Determined | Not Determined |
| GL0F6U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.31935 | -88.7732 | Not Determined | Not Determined |
| GL0F6W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.178028 | -87.876938 | Not Determined | Not Determined |
| GL0F6X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.197571 | -87.744957 | Not Determined | Not Determined |
| GL0F6Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.20967 | -87.30272 | Not Determined | Not Determined |
| GL0F70 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.19558 | -87.48071 | Not Determined | Not Determined |
| GL0F71 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.2096 | -87.30255 | Not Determined | Not Determined |
| GL0F72 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.19558 | -87.48071 | Not Determined | Not Determined |
| GL0F74 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.31937 | -88.77346 | Not Determined | Not Determined |
| GL0F75 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.2096 | -87.30255 | Not Determined | Not Determined |
| GL0F76 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.19558 | -87.48071 | Not Determined | Not Determined |
| GL0F77 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.16765 | -88.37968 | Not Determined | Not Determined |
| GL0F7C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| GL0F7D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.27375 | -88.173958 | Not Determined | Not Determined |
| GL0F7G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL0F7H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.1734 | -88.91775 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0F7I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.15785 | -88.38902 | Not Determined | Not Determined |
| GL0F7M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.34123 | -88.955452 | Not Determined | Not Determined |
| GL0F7N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.341057 | -88.955437 | Not Determined | Not Determined |
| GL0F7O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.275829 | -88.506432 | Not Determined | Not Determined |
| GL0F7P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.30271 | -88.392433 | Not Determined | Not Determined |
| GL0F7R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.19629 | -87.48135 | Not Determined | Not Determined |
| GL0F7S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.19096 | -88.77469 | Not Determined | Not Determined |
| GL0F7T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.273502 | -88.173668 | Not Determined | Not Determined |
| GL0F7U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.273502 | -88.173668 | Not Determined | Not Determined |
| GL0F7V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.19082 | -88.77473 | Not Determined | Not Determined |
| GL0F7W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0F7X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0F7Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |
| GL0F7Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.275993 | -88.506416 | Not Determined | Not Determined |
| GL0F80 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.3511 | -88.3902 | AL | Mobile |
| GL0F81 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.25508 | -86.52323 | Not Determined | Not Determined |
| GL0F82 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.25508 | -86.52323 | Not Determined | Not Determined |
| GL0F83 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.273502 | -88.173668 | Not Determined | Not Determined |
| GL0F84 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.319296 | -88.773636 | Not Determined | Not Determined |
| GL0F85 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |
| GL0F86 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |
| GL0F87 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.19082 | -88.77473 | Not Determined | Not Determined |
| GL0F88 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.19082 | -88.77473 | Not Determined | Not Determined |
| GL0F8I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.25508 | -86.52323 | Not Determined | Not Determined |
| GL0F8J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.302361 | -88.392365 | Not Determined | Not Determined |
| GL0F8K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.19096 | -88.77469 | Not Determined | Not Determined |
| GL0F8L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |
| GL0F8M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.275993 | -88.506416 | Not Determined | Not Determined |
| GL0F8N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.298262 | -89.157051 | Not Determined | Not Determined |
| GL0F8O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.19082 | -88.77473 | Not Determined | Not Determined |
| GL0F8P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.17437 | -88.91758 | Not Determined | Not Determined |
| GL0F8R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.17437 | -88.91758 | Not Determined | Not Determined |
| GL0F8S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.167904 | -88.379768 | Not Determined | Not Determined |
| GL0F8U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.178097 | -87.876534 | Not Determined | Not Determined |
| GL0F9V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.19612 | -87.48071 | Not Determined | Not Determined |
| GL0F9W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.16829 | -88.5171 | Not Determined | Not Determined |
| GL0F9X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.16829 | -88.5171 | Not Determined | Not Determined |
| GL0FA1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.19612 | -87.48071 | Not Determined | Not Determined |
| GL0FA2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.19612 | -87.48071 | Not Determined | Not Determined |
| GL0FA3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.19612 | -87.48071 | Not Determined | Not Determined |
| GL0FA4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.19577 | -88.78003 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0FA5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.19577 | -88.78003 | Not Determined | Not Determined |
| GL0FA6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.275932 | -88.50679 | Not Determined | Not Determined |
| GL0FA7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.19612 | -87.48071 | Not Determined | Not Determined |
| GL0FA8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.275932 | -88.50679 | Not Determined | Not Determined |
| GL0FAA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.19577 | -88.78003 | Not Determined | Not Determined |
| GL0FAD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.15785 | -88.38913 | Not Determined | Not Determined |
| GL0FAE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.19577 | -88.78003 | Not Determined | Not Determined |
| GL0FAF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.15785 | -88.38913 | Not Determined | Not Determined |
| GL0FAG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.15785 | -88.38913 | Not Determined | Not Determined |
| GL0FAH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.15785 | -88.38913 | Not Determined | Not Determined |
| GL0FAJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.15785 | -88.38913 | Not Determined | Not Determined |
| GL0FAK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.302149 | -88.392937 | Not Determined | Not Determined |
| GL0FAL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.302149 | -88.392937 | Not Determined | Not Determined |
| GL0FAN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.19577 | -88.78003 | Not Determined | Not Determined |
| GL0FAO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.16829 | -88.5171 | Not Determined | Not Determined |
| GL0FAP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.19577 | -88.78003 | Not Determined | Not Determined |
| GL0FAQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.16829 | -88.5171 | Not Determined | Not Determined |
| GL0FAR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.16829 | -88.5171 | Not Determined | Not Determined |
| GL0FAS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.16829 | -88.5171 | Not Determined | Not Determined |
| GL0FAT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL0FAU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.273811 | -88.172897 | Not Determined | Not Determined |
| GL0FAV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.273811 | -88.172897 | Not Determined | Not Determined |
| GL0FAW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL0FAY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.273811 | -88.172897 | Not Determined | Not Determined |
| GL0FB1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.19571 | -88.78017 | Not Determined | Not Determined |
| GL0FB2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.16842 | -88.51711 | Not Determined | Not Determined |
| GL0FB3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.16842 | -88.51711 | Not Determined | Not Determined |
| GL0FB4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.19571 | -88.78017 | Not Determined | Not Determined |
| GL0FB5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.273811 | -88.172897 | Not Determined | Not Determined |
| GL0FB6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.19571 | -88.78017 | Not Determined | Not Determined |
| GL0FB8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.16842 | -88.51711 | Not Determined | Not Determined |
| GL0FB9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.19571 | -88.78017 | Not Determined | Not Determined |
| GL0FBE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.19571 | -88.78017 | Not Determined | Not Determined |
| GL0FBF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.16842 | -88.51711 | Not Determined | Not Determined |
| GL0FBH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.19571 | -88.78017 | Not Determined | Not Determined |
| GL0FBJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.19612 | -87.48071 | Not Determined | Not Determined |
| GL0FBK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.19612 | -87.48071 | Not Determined | Not Determined |
| GL0FBO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL0FBP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.273811 | -88.172897 | Not Determined | Not Determined |
| GL0FBQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0FJU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.19716 | -87.74495 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0FJV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.178 | -87.87697 | Not Determined | Not Determined |
| GL0FJW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.178 | -87.87697 | Not Determined | Not Determined |
| GL0FJX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.19716 | -87.74495 | Not Determined | Not Determined |
| GL0FJY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.19716 | -87.74495 | Not Determined | Not Determined |
| GL0FJZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.19716 | -87.74495 | Not Determined | Not Determined |
| GL0FK0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.19716 | -87.74495 | Not Determined | Not Determined |
| GL0FK3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.19716 | -87.74495 | Not Determined | Not Determined |
| GL0FK4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.19716 | -87.74495 | Not Determined | Not Determined |
| GL0FK5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.178 | -87.87697 | Not Determined | Not Determined |
| GL0FK6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.178 | -87.87697 | Not Determined | Not Determined |
| GL0FK7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.27221 | -88.03642 | Not Determined | Not Determined |
| GL0FK8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.27221 | -88.03642 | Not Determined | Not Determined |
| GL0FKE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | 30.27317 | -88.17315 | Not Determined | Not Determined |
| GL0FKF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | 30.27317 | -88.17315 | Not Determined | Not Determined |
| GL0FKI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | 30.27317 | -88.17315 | Not Determined | Not Determined |
| GL0FKJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | 30.27317 | -88.17315 | Not Determined | Not Determined |
| GL0FKK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | 30.27317 | -88.17315 | Not Determined | Not Determined |
| GL0FKL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | 30.27317 | -88.17315 | Not Determined | Not Determined |
| GL0FLK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.225044 | -88.38768 | Not Determined | Not Determined |
| GL0FLL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.225044 | -88.38768 | Not Determined | Not Determined |
| GL0FLO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.214417 | -88.516258 | MS | Jackson |
| GL0FLP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.214417 | -88.516258 | MS | Jackson |
| GL0FLS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.228861 | -88.780693 | MS | Jackson |
| GL0FLT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.228861 | -88.780693 | MS | Jackson |
| GL0FLU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.225044 | -88.38768 | Not Determined | Not Determined |
| GL0FLV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.225044 | -88.38768 | Not Determined | Not Determined |
| GL0FLY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.225044 | -88.38768 | Not Determined | Not Determined |
| GL0FLZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.225044 | -88.38768 | Not Determined | Not Determined |
| GL0FM0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.19572 | -87.48119 | Not Determined | Not Determined |
| GL0FM1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.19572 | -87.48119 | Not Determined | Not Determined |
| GL0FM2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.34263 | -88.966896 | Not Determined | Not Determined |
| GL0FM3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.34263 | -88.966896 | Not Determined | Not Determined |
| GL0FM4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.34263 | -88.966896 | Not Determined | Not Determined |
| GL0FM5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.34263 | -88.966896 | Not Determined | Not Determined |
| GL0FM6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.19572 | -87.48119 | Not Determined | Not Determined |
| GL0FM7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.19572 | -87.48119 | Not Determined | Not Determined |
| GL0FMY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.20192 | -88.09764 | Not Determined | Not Determined |
| GL0FN0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.20192 | -88.09764 | Not Determined | Not Determined |
| GL0FN2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/23/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0FN3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/30/2010 | 30.18995 | -88.77552 | Not Determined | Not Determined |
| GL0FN4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.18211 | -88.07407 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0FN5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.20192 | -88.09764 | Not Determined | Not Determined |
| GL0FN6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.20192 | -88.09764 | Not Determined | Not Determined |
| GL0FN7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.18211 | -88.07407 | Not Determined | Not Determined |
| GL0FN8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.20192 | -88.09764 | Not Determined | Not Determined |
| GL0FN9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.18211 | -88.07407 | Not Determined | Not Determined |
| GL0FNA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.18211 | -88.07407 | Not Determined | Not Determined |
| GL0FNB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/23/2010 | 30.313139 | -86.120277 | FL | Walton |
| GL0FND | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.18211 | -88.07407 | Not Determined | Not Determined |
| GL0FNE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.20192 | -88.09764 | Not Determined | Not Determined |
| GL0FNF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.18211 | -88.07407 | Not Determined | Not Determined |
| GL0FNI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.342358 | -88.956215 | Not Determined | Not Determined |
| GL0FNM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.275816 | -88.506493 | Not Determined | Not Determined |
| GL0FNN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.342358 | -88.956215 | Not Determined | Not Determined |
| GL0FNO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.297937 | -89.157227 | Not Determined | Not Determined |
| GL0FNP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.297937 | -89.157227 | Not Determined | Not Determined |
| GL0FNR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.275816 | -88.506493 | Not Determined | Not Determined |
| GL0FNT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.30245 | -88.392532 | Not Determined | Not Determined |
| GL0FNU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.30245 | -88.392532 | Not Determined | Not Determined |
| GL0FNV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.167366 | -88.380714 | Not Determined | Not Determined |
| GL0FNW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.273499 | -88.172852 | Not Determined | Not Determined |
| GL0FNY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | 30.272278 | -88.039078 | Not Determined | Not Determined |
| GL0FO2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.273499 | -88.172852 | Not Determined | Not Determined |
| GL0FO3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.167376 | -88.379639 | Not Determined | Not Determined |
| GL0FO4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.167366 | -88.380714 | Not Determined | Not Determined |
| GL0FO6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/30/2010 | 30.18995 | -88.77552 | Not Determined | Not Determined |
| GL0FOA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/30/2010 | 30.31941 | -88.77359 | Not Determined | Not Determined |
| GL0FOB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 30.027628 | -85.81813 | Not Determined | Not Determined |
| GL0FOD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/30/2010 | 30.31941 | -88.77359 | Not Determined | Not Determined |
| GL0FOH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.273499 | -88.172852 | Not Determined | Not Determined |
| GL0FOI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/30/2010 | 30.18995 | -88.77552 | Not Determined | Not Determined |
| GL0FOJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 30.027628 | -85.81813 | Not Determined | Not Determined |
| GL0FON | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.273499 | -88.172852 | Not Determined | Not Determined |
| GL0FPD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.20952 | -87.30189 | Not Determined | Not Determined |
| GL0FPF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.15785 | -88.4228 | Not Determined | Not Determined |
| GL0FPH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.177889 | -87.876854 | Not Determined | Not Determined |
| GL0FPJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL0FPK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.34104 | -88.955124 | Not Determined | Not Determined |
| GL0FPN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.16815 | -88.5172 | Not Determined | Not Determined |
| GL0FPO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.15785 | -88.4228 | Not Determined | Not Determined |
| GL0FPP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.272974 | -88.038071 | Not Determined | Not Determined |
| GL0FPQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.167578 | -88.379738 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0FPR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.20952 | -87.30189 | Not Determined | Not Determined |
| GL0FPV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.19597 | -87.48109 | Not Determined | Not Determined |
| GL0FPW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.15785 | -88.4228 | Not Determined | Not Determined |
| GL0FPX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.02839 | -85.81683 | Not Determined | Not Determined |
| GL0FPY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.02844 | -85.81678 | Not Determined | Not Determined |
| GL0FPZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.25509 | -86.52317 | Not Determined | Not Determined |
| GL0FQ0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.25509 | -86.52317 | Not Determined | Not Determined |
| GL0FQ1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.02844 | -85.81678 | Not Determined | Not Determined |
| GL0FQ2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.302526 | -88.392464 | Not Determined | Not Determined |
| GL0FQ3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.302738 | -88.392677 | Not Determined | Not Determined |
| GL0FQ4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.17421 | -88.91763 | Not Determined | Not Determined |
| GL0FQ5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.17421 | -88.91763 | Not Determined | Not Determined |
| GL0FQ6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL0FQ8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL0FQA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.197054 | -87.744827 | Not Determined | Not Determined |
| GL0FQB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.272974 | -88.038071 | Not Determined | Not Determined |
| GL0FQD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.197054 | -87.744827 | Not Determined | Not Determined |
| GL0FQE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.20952 | -87.30189 | Not Determined | Not Determined |
| GL0FQF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.02839 | -85.81683 | Not Determined | Not Determined |
| GL0FQI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.17421 | -88.91763 | Not Determined | Not Determined |
| GL0FQJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| GL0FQK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.18244 | -89.11657 | Not Determined | Not Determined |
| GL0FQL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.197054 | -87.744827 | Not Determined | Not Determined |
| GL0FQM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.18244 | -89.11657 | Not Determined | Not Determined |
| GL0FQN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |
| GL0FQO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.298506 | -89.157143 | Not Determined | Not Determined |
| GL0FQP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL0FQQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.298506 | -89.157143 | Not Determined | Not Determined |
| GL0FQS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.34104 | -88.955124 | Not Determined | Not Determined |
| GL0FR5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.19572 | -87.48122 | Not Determined | Not Determined |
| GL0FR7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | 30.273905 | -88.173439 | Not Determined | Not Determined |
| GL0FR9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.319292 | -88.773682 | Not Determined | Not Determined |
| GL0FRA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.272892 | -88.034958 | Not Determined | Not Determined |
| GL0FRB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.189819 | -88.775421 | Not Determined | Not Determined |
| GL0FRD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | 30.273905 | -88.173439 | Not Determined | Not Determined |
| GL0FRE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.341125 | -88.955254 | Not Determined | Not Determined |
| GL0FRF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.197262 | -87.744484 | Not Determined | Not Determined |
| GL0FRG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.197262 | -87.744484 | Not Determined | Not Determined |
| GL0FRI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | 30.168697 | -88.380684 | Not Determined | Not Determined |
| GL0FRJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.298103 | -89.157631 | Not Determined | Not Determined |
| GL0FRK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.272892 | -88.034958 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0FRL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.197262 | -87.744484 | Not Determined | Not Determined |
| GL0FRN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | 30.273905 | -88.173439 | Not Determined | Not Determined |
| GL0FRP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.298103 | -89.157631 | Not Determined | Not Determined |
| GL0FRQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.178097 | -87.876534 | Not Determined | Not Determined |
| GL0FRT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | 30.25467 | -86.52288 | Not Determined | Not Determined |
| GL0FRV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.298103 | -89.157631 | Not Determined | Not Determined |
| GL0FRW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.197262 | -87.744484 | Not Determined | Not Determined |
| GL0FRY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.298103 | -89.157631 | Not Determined | Not Determined |
| GL0FS0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.272892 | -88.034958 | Not Determined | Not Determined |
| GL0FS2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | 30.168697 | -88.380684 | Not Determined | Not Determined |
| GL0FS3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | 30.25467 | -86.52288 | Not Determined | Not Determined |
| GL0FS4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.167366 | -88.380714 | Not Determined | Not Determined |
| GL0FS8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.341125 | -88.955254 | Not Determined | Not Determined |
| GL0FS9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.341125 | -88.955254 | Not Determined | Not Determined |
| GL0FSA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.319292 | -88.773682 | Not Determined | Not Determined |
| GL0FSB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.319292 | -88.773682 | Not Determined | Not Determined |
| GL0FSG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.319292 | -88.773682 | Not Determined | Not Determined |
| GL0FSJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | 30.168697 | -88.380684 | Not Determined | Not Determined |
| GL0FSK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | 30.168697 | -88.380684 | Not Determined | Not Determined |
| GL0FSL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | 30.168697 | -88.380684 | Not Determined | Not Determined |
| GL0FSM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | 30.25467 | -86.52288 | Not Determined | Not Determined |
| GL0FSO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | 30.25467 | -86.52288 | Not Determined | Not Determined |
| GL0FSP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | 30.273905 | -88.173439 | Not Determined | Not Determined |
| GL0FSS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.176191 | -89.116989 | Not Determined | Not Determined |
| GL0FST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.19572 | -87.48122 | Not Determined | Not Determined |
| GL0FT7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.02845 | -85.8169 | Not Determined | Not Determined |
| GL0FTC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.02845 | -85.8169 | Not Determined | Not Determined |
| GL0FTD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.02845 | -85.8169 | Not Determined | Not Determined |
| GL0FTH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.02845 | -85.8169 | Not Determined | Not Determined |
| GL0FTQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.02845 | -85.8169 | Not Determined | Not Determined |
| GL0FTR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.02845 | -85.8169 | Not Determined | Not Determined |
| GL0FTW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.274149 | -88.173843 | Not Determined | Not Determined |
| GL0FU0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.19569 | -87.48003 | Not Determined | Not Determined |
| GL0FU1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0FU4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0FU5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0FU6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.19569 | -87.48003 | Not Determined | Not Determined |
| GL0FU7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.19569 | -87.48003 | Not Determined | Not Determined |
| GL0FU8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0FU9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0FUA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.19569 | -87.48003 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0FUB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0FUD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.19569 | -87.48003 | Not Determined | Not Determined |
| GL0FUE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.19569 | -87.48003 | Not Determined | Not Determined |
| GL0FUJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL0FUK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL0FUM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL0FUN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL0FUO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL0FUP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL0FUQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0FUR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0FUT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL0FUU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL0FV1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.2096 | -87.30255 | Not Determined | Not Determined |
| GL0FV2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.27526 | -88.50719 | Not Determined | Not Determined |
| GL0FV3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.31883 | -88.77255 | Not Determined | Not Determined |
| GL0FV4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.31883 | -88.77255 | Not Determined | Not Determined |
| GL0FV5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.297873 | -89.156448 | Not Determined | Not Determined |
| GL0FV6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.297873 | -89.156448 | Not Determined | Not Determined |
| GL0FV7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.341057 | -88.955437 | Not Determined | Not Determined |
| GL0FV8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.341057 | -88.955437 | Not Determined | Not Determined |
| GL0FVC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.27526 | -88.50719 | Not Determined | Not Determined |
| GL0FVD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.302099 | -88.392952 | Not Determined | Not Determined |
| GL0FVE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.302099 | -88.392952 | Not Determined | Not Determined |
| GL0FVF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.2096 | -87.30255 | Not Determined | Not Determined |
| GL0FVG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.2096 | -87.30255 | Not Determined | Not Determined |
| GL0FVH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.2096 | -87.30255 | Not Determined | Not Determined |
| GL0FVI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.2096 | -87.30255 | Not Determined | Not Determined |
| GL0FVJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.297873 | -89.156448 | Not Determined | Not Determined |
| GL0FVK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.297873 | -89.156448 | Not Determined | Not Determined |
| GL0FVL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.2096 | -87.30255 | Not Determined | Not Determined |
| GL0FVN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.341057 | -88.955437 | Not Determined | Not Determined |
| GL0FVO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.341057 | -88.955437 | Not Determined | Not Determined |
| GL0FVP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.27375 | -88.173958 | Not Determined | Not Determined |
| GL0FVQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.30271 | -88.392433 | Not Determined | Not Determined |
| GL0FVR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.30271 | -88.392433 | Not Determined | Not Determined |
| GL0FY1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.15739 | -88.38984 | Not Determined | Not Determined |
| GL0FY2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.275341 | -88.505775 | Not Determined | Not Determined |
| GL0FY3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.29834 | -89.15717 | Not Determined | Not Determined |
| GL0FY5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.178028 | -87.876938 | Not Determined | Not Determined |
| GL0FY6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0FY8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.19571 | -88.78017 | Not Determined | Not Determined |
| GL0FY9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.16814 | -88.5173 | Not Determined | Not Determined |
| GL0FYA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0FYB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.16814 | -88.5173 | Not Determined | Not Determined |
| GL0FYD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.178028 | -87.876938 | Not Determined | Not Determined |
| GL0FYE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.16814 | -88.5173 | Not Determined | Not Determined |
| GL0FYF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.197571 | -87.744957 | Not Determined | Not Determined |
| GL0FYH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.15739 | -88.38984 | Not Determined | Not Determined |
| GL0FYJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.272758 | -88.03846 | Not Determined | Not Determined |
| GL0FYK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| GL0FYM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| GL0FYN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.20977 | -87.30209 | Not Determined | Not Determined |
| GL0FYR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.19629 | -87.48135 | Not Determined | Not Determined |
| GL0FYS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.31937 | -88.77346 | Not Determined | Not Determined |
| GL0FYT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.02849 | -85.8169 | Not Determined | Not Determined |
| GL0FYZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.15785 | -88.38902 | Not Determined | Not Determined |
| GL0FZ0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.19593 | -87.48042 | Not Determined | Not Determined |
| GL0FZ3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.18258 | -89.11641 | Not Determined | Not Determined |
| GL0FZ5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.16765 | -88.37968 | Not Determined | Not Determined |
| GL0FZ8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.18258 | -89.11641 | Not Determined | Not Determined |
| GL0FZA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.02836 | -85.81686 | Not Determined | Not Determined |
| GL0FZB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.25508 | -86.52323 | Not Determined | Not Determined |
| GL0FZC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.17437 | -88.91758 | Not Determined | Not Determined |
| GL0FZD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.16811 | -88.51714 | Not Determined | Not Determined |
| GL0FZE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.16811 | -88.51714 | Not Determined | Not Determined |
| GL0FZF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.15857 | -88.42242 | Not Determined | Not Determined |
| GL0FZG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0FZH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.19569 | -87.48003 | Not Determined | Not Determined |
| GL0FZI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.19569 | -87.48003 | Not Determined | Not Determined |
| GL0FZK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0FZL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.196619 | -87.745087 | Not Determined | Not Determined |
| GL0FZN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |
| GL0FZP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.17791 | -87.877327 | Not Determined | Not Determined |
| GL0FZR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.167376 | -88.380714 | Not Determined | Not Determined |
| GL0FZS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.17791 | -87.877327 | Not Determined | Not Determined |
| GL0FZT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.319296 | -88.773636 | Not Determined | Not Determined |
| GL0FZU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.31945 | -88.773651 | Not Determined | Not Determined |
| GL0FZV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.17791 | -87.877327 | Not Determined | Not Determined |
| GL0FZW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.319296 | -88.773636 | Not Determined | Not Determined |
| GL0FZX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.167376 | -88.380714 | Not Determined | Not Determined |
| GL0FZY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 29.55384 | -91.71374 | LA | Iberia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| GL0FZZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.275993 | -88.506416 | Not Determined | Not Determined |
| GL0G00 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.273294 | -88.175209 | Not Determined | Not Determined |
| GL0G01 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | 30.19082 | -88.77473 | Not Determined | Not Determined |
| GL0G03 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.18244 | -89.11657 | Not Determined | Not Determined |
| GL0G04 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.15857 | -88.42242 | Not Determined | Not Determined |
| GL0G06 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.18243 | -89.1167 | Not Determined | Not Determined |
| GL0G08 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.15857 | -88.42242 | Not Determined | Not Determined |
| GL0G09 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0G0D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.19096 | -88.77469 | Not Determined | Not Determined |
| GL0G0E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.19096 | -88.77469 | Not Determined | Not Determined |
| GL0G0H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.17437 | -88.91758 | Not Determined | Not Determined |
| GL0G0I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.20899 | -87.30423 | Not Determined | Not Determined |
| GL0G0J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0G0L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.20899 | -87.30423 | Not Determined | Not Determined |
| GL0G0N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.276184 | -88.506493 | Not Determined | Not Determined |
| GL0G0O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.276184 | -88.506493 | Not Determined | Not Determined |
| GL0G0P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.276184 | -88.506493 | Not Determined | Not Determined |
| GL0G0R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.18243 | -89.1167 | Not Determined | Not Determined |
| GL0G0S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.20899 | -87.30423 | Not Determined | Not Determined |
| GL0G0T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.31945 | -88.773651 | Not Determined | Not Determined |
| GL0G0V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.30242 | -88.39262 | Not Determined | Not Determined |
| GL0G0W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.273294 | -88.175209 | Not Determined | Not Determined |
| GL0G0X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.1742 | -88.91768 | Not Determined | Not Determined |
| GL0G10 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL0G11 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.167376 | -88.380714 | Not Determined | Not Determined |
| GL0G12 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.30242 | -88.39262 | Not Determined | Not Determined |
| GL0G2F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.163286 | -88.388802 | Not Determined | Not Determined |
| GL0G2G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.18269 | -89.116167 | Not Determined | Not Determined |
| GL0G2H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL0G2I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.18269 | -89.116167 | Not Determined | Not Determined |
| GL0G2J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.18269 | -89.116167 | Not Determined | Not Determined |
| GL0G2K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL0G2L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.18269 | -89.116167 | Not Determined | Not Determined |
| GL0G2M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.18269 | -89.116167 | Not Determined | Not Determined |
| GL0G2N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/22/2010 | 29.8985 | -85.817 | Not Determined | Not Determined |
| GL0G2O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0G2P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0G2Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL0G2T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0G2W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0G2X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.17333 | -88.9175 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0G2Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.18269 | -89.116167 | Not Determined | Not Determined |
| GL0G2Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/22/2010 | 29.8985 | -85.817 | Not Determined | Not Determined |
| GL0G30 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.17333 | -88.9175 | Not Determined | Not Determined |
| GL0G31 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.163286 | -88.388802 | Not Determined | Not Determined |
| GL0G36 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0G38 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL0G3C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.319833 | -88.774028 | Not Determined | Not Determined |
| GL0G3D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.17333 | -88.9175 | Not Determined | Not Determined |
| GL0G3E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.319833 | -88.774028 | Not Determined | Not Determined |
| GL0G3G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.16807 | -88.51582 | Not Determined | Not Determined |
| GL0G3I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.17333 | -88.9175 | Not Determined | Not Determined |
| GL0G3K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.17333 | -88.9175 | Not Determined | Not Determined |
| GL0G3M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1863 | -88.01471 | Not Determined | Not Determined |
| GL0G3N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0G3P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0G3Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0G3R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0G3S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0G3T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.20186 | -88.98706 | MS | Harrison |
| GL0G3U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.316841 | -87.800011 | AL | Baldwin |
| GL0G3V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.19418 | -88.78112 | Not Determined | Not Determined |
| GL0G3W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1863 | -88.01471 | Not Determined | Not Determined |
| GL0G3X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.316841 | -87.800011 | AL | Baldwin |
| GL0G3Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.19418 | -88.78112 | Not Determined | Not Determined |
| GL0G3Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.20186 | -88.98706 | MS | Harrison |
| GL0G40 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.20186 | -88.98706 | MS | Harrison |
| GL0G41 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1863 | -88.01733 | Not Determined | Not Determined |
| GL0G42 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1863 | -88.01471 | Not Determined | Not Determined |
| GL0G43 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0G44 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL0G55 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/30/2010 | 29.6586 | -88.21688 | Not Determined | Not Determined |
| GL0G56 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/30/2010 | 29.6586 | -88.21688 | Not Determined | Not Determined |
| GL0G5C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/18/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0G5D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/18/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0G5H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/25/2010 | 30.19725 | -87.74478 | Not Determined | Not Determined |
| GL0G5I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/25/2010 | 30.19725 | -87.74478 | Not Determined | Not Determined |
| GL0G5J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/25/2010 | 30.19725 | -87.74478 | Not Determined | Not Determined |
| GL0G5K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/25/2010 | 30.19725 | -87.74478 | Not Determined | Not Determined |
| GL0G5P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/23/2010 | 30.17653 | -88.29948 | Not Determined | Not Determined |
| GL0G5Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/23/2010 | 30.17653 | -88.29948 | Not Determined | Not Determined |
| GL0G5Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/23/2010 | 30.17653 | -88.29948 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0G5Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/23/2010 | 30.17653 | -88.29948 | Not Determined | Not Determined |
| GL0G60 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/23/2010 | 30.17653 | -88.29948 | Not Determined | Not Determined |
| GL0G61 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/23/2010 | 30.17653 | -88.29948 | Not Determined | Not Determined |
| GL0G62 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | 30.14945 | -88.13005 | Not Determined | Not Determined |
| GL0G63 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | 30.14945 | -88.13005 | Not Determined | Not Determined |
| GL0G66 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | 30.17005 | -88.0741 | Not Determined | Not Determined |
| GL0G67 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | 30.17005 | -88.0741 | Not Determined | Not Determined |
| GL0G68 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | 30.14945 | -88.13005 | Not Determined | Not Determined |
| GL0G69 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | 30.14945 | -88.13005 | Not Determined | Not Determined |
| GL0G6A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | 30.17005 | -88.0741 | Not Determined | Not Determined |
| GL0G6B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | 30.17005 | -88.0741 | Not Determined | Not Determined |
| GL0G6C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0G6D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | 30.393421 | -86.593925 | FL | Okaloosa |
| GL0G6E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | 30.17005 | -88.0741 | Not Determined | Not Determined |
| GL0G6F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | 30.17005 | -88.0741 | Not Determined | Not Determined |
| GL0G6G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | 30.14945 | -88.13005 | Not Determined | Not Determined |
| GL0G6H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | 30.14945 | -88.13005 | Not Determined | Not Determined |
| GL0G76 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.341032 | -88.955193 | Not Determined | Not Determined |
| GL0G77 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | 30.25467 | -86.52288 | Not Determined | Not Determined |
| GL0G79 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.2544 | -86.5233 | Not Determined | Not Determined |
| GL0G7A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.2544 | -86.5233 | Not Determined | Not Determined |
| GL0G7B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.298405 | -89.156937 | Not Determined | Not Determined |
| GL0G7C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.298405 | -89.156937 | Not Determined | Not Determined |
| GL0G7E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.19577 | -88.78003 | Not Determined | Not Determined |
| GL0G7G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.2544 | -86.5233 | Not Determined | Not Determined |
| GL0G7J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.16829 | -88.5171 | Not Determined | Not Determined |
| GL0G7K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.19612 | -87.48071 | Not Determined | Not Determined |
| GL0G7L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.15785 | -88.38913 | Not Determined | Not Determined |
| GL0G7M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.19612 | -87.48071 | Not Determined | Not Determined |
| GL0G7N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.19583 | -87.48151 | Not Determined | Not Determined |
| GL0G7O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.19612 | -87.48071 | Not Determined | Not Determined |
| GL0G7P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.302149 | -88.392937 | Not Determined | Not Determined |
| GL0G7R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.21002 | -87.30254 | Not Determined | Not Determined |
| GL0G7S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.319128 | -88.773323 | Not Determined | Not Determined |
| GL0G7U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.20967 | -87.30272 | Not Determined | Not Determined |
| GL0G7V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | 30.168697 | -88.380684 | Not Determined | Not Determined |
| GL0G7W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.273499 | -88.172852 | Not Determined | Not Determined |
| GL0G7Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.16829 | -88.5171 | Not Determined | Not Determined |
| GL0G7Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | 30.273905 | -88.173439 | Not Determined | Not Determined |
| GL0G85 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.167366 | -88.380714 | Not Determined | Not Determined |
| GL0G86 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.177666 | -87.877396 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0G87 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | 30.273499 | -88.172852 | Not Determined | Not Determined |
| GL0G88 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.27286 | -88.038361 | Not Determined | Not Determined |
| GL0G89 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.27286 | -88.038361 | Not Determined | Not Determined |
| GL0G8A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | 30.168697 | -88.380684 | Not Determined | Not Determined |
| GL0G8B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | 30.25467 | -86.52288 | Not Determined | Not Determined |
| GL0G8C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | 30.25467 | -86.52288 | Not Determined | Not Determined |
| GL0G8D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.21002 | -87.30254 | Not Determined | Not Determined |
| GL0G8E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.21002 | -87.30254 | Not Determined | Not Determined |
| GL0G8F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.17338 | -88.91754 | Not Determined | Not Determined |
| GL0G8H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | 30.0284 | -85.81681 | Not Determined | Not Determined |
| GL0G8I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.302149 | -88.392937 | Not Determined | Not Determined |
| GL0G8J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | 30.0284 | -85.81681 | Not Determined | Not Determined |
| GL0G8L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.17338 | -88.91754 | Not Determined | Not Determined |
| GL0G8N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.20967 | -87.30272 | Not Determined | Not Determined |
| GL0G8O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.319128 | -88.773323 | Not Determined | Not Determined |
| GL0G8Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | 30.0284 | -85.81681 | Not Determined | Not Determined |
| GL0G8R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.19612 | -87.48071 | Not Determined | Not Determined |
| GL0G8S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.19583 | -87.48151 | Not Determined | Not Determined |
| GL0G8T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.275932 | -88.50679 | Not Determined | Not Determined |
| GL0G8U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.19583 | -87.48151 | Not Determined | Not Determined |
| GL0GAW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.20103 | -88.53144 | Not Determined | Not Determined |
| GL0GAX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.20103 | -88.53144 | Not Determined | Not Determined |
| GL0GAY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.20103 | -88.53144 | Not Determined | Not Determined |
| GL0GAZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.20103 | -88.53144 | Not Determined | Not Determined |
| GL0GB0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0GB1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0GB3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.225927 | -88.385712 | Not Determined | Not Determined |
| GL0GB4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.225927 | -88.385712 | Not Determined | Not Determined |
| GL0GB5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0GB6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.27191 | -88.17467 | Not Determined | Not Determined |
| GL0GB7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.27191 | -88.17467 | Not Determined | Not Determined |
| GL0GB8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.22275 | -88.75568 | Not Determined | Not Determined |
| GL0GB9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.22275 | -88.75568 | Not Determined | Not Determined |
| GL0GBA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0GBB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0GBC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.225927 | -88.385712 | Not Determined | Not Determined |
| GL0GBD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.225927 | -88.385712 | Not Determined | Not Determined |
| GL0GBG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.18019 | -87.73485 | Not Determined | Not Determined |
| GL0GBH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.18019 | -87.73485 | Not Determined | Not Determined |
| GL0GBI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.18019 | -87.73485 | Not Determined | Not Determined |
| GL0GBJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.18019 | -87.73485 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0GBK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL0GBL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL0GBM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.20103 | -88.53144 | Not Determined | Not Determined |
| GL0GBN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.20103 | -88.53144 | Not Determined | Not Determined |
| GL0GBO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.225927 | -88.385712 | Not Determined | Not Determined |
| GL0GBP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.225927 | -88.385712 | Not Determined | Not Determined |
| GL0GBU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.11145 | -85.8125 | Not Determined | Not Determined |
| GL0GBV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.11145 | -85.8125 | Not Determined | Not Determined |
| GL0GBW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.11145 | -85.8125 | Not Determined | Not Determined |
| GL0GBX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.11145 | -85.8125 | Not Determined | Not Determined |
| GL0GBY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.18019 | -87.73485 | Not Determined | Not Determined |
| GL0GBZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.18019 | -87.73485 | Not Determined | Not Determined |
| GL0GC3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 30.17623 | -87.991967 | Not Determined | Not Determined |
| GL0GCB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 30.19615 | -88.3628 | Not Determined | Not Determined |
| GL0GCC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 30.19615 | -88.3628 | Not Determined | Not Determined |
| GL0GCD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 30.17623 | -87.991967 | Not Determined | Not Determined |
| GL0GCE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 30.17623 | -87.991967 | Not Determined | Not Determined |
| GL0GCF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 30.23026 | -88.51021 | MS | Jackson |
| GL0GCG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 30.23026 | -88.51021 | MS | Jackson |
| GL0GCK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1863 | -88.01471 | Not Determined | Not Determined |
| GL0GCL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1913 | -89.14217 | Not Determined | Not Determined |
| GL0GCM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1913 | -89.14217 | Not Determined | Not Determined |
| GL0GCP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.20186 | -88.98706 | MS | Harrison |
| GL0GCQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.20186 | -88.98706 | MS | Harrison |
| GL0GCU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1863 | -88.01471 | Not Determined | Not Determined |
| GL0GCV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1863 | -88.01733 | Not Determined | Not Determined |
| GL0GCW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1863 | -88.01733 | Not Determined | Not Determined |
| GL0GCX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1863 | -88.01471 | Not Determined | Not Determined |
| GL0GCY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1863 | -88.01471 | Not Determined | Not Determined |
| GL0GCZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.20186 | -88.98706 | MS | Harrison |
| GL0GD0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.20186 | -88.98706 | MS | Harrison |
| GL0GD1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1863 | -88.01471 | Not Determined | Not Determined |
| GL0GD2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1863 | -88.01471 | Not Determined | Not Determined |
| GL0GD3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1913 | -89.14217 | Not Determined | Not Determined |
| GL0GD9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.20186 | -88.98706 | MS | Harrison |
| GL0GDA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.20186 | -88.98706 | MS | Harrison |
| GL0GDB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1913 | -89.14217 | Not Determined | Not Determined |
| GL0GDC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1913 | -89.14217 | Not Determined | Not Determined |
| GL0GDD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1913 | -89.14217 | Not Determined | Not Determined |
| GL0GDF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1583 | -88.42316 | Not Determined | Not Determined |
| GL0GDG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | 30.1583 | -88.42316 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0GDH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.271685 | -88.036346 | Not Determined | Not Determined |
| GL0GDI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.271685 | -88.036346 | Not Determined | Not Determined |
| GL0GDJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.197226 | -87.744972 | Not Determined | Not Determined |
| GL0GDK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.197226 | -87.744972 | Not Determined | Not Determined |
| GL0GDN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.197226 | -87.744972 | Not Determined | Not Determined |
| GL0GDO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.19103 | -88.77476 | Not Determined | Not Determined |
| GL0GDP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.19103 | -88.77476 | Not Determined | Not Determined |
| GL0GF2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.302559 | -88.394905 | Not Determined | Not Determined |
| GL0GF3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.182512 | -89.116386 | Not Determined | Not Determined |
| GL0GF4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.182512 | -89.116386 | Not Determined | Not Determined |
| GL0GF5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.170708 | -88.917038 | Not Determined | Not Determined |
| GL0GF6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.170708 | -88.917038 | Not Determined | Not Determined |
| GL0GF7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.319735 | -88.774086 | Not Determined | Not Determined |
| GL0GF8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.319735 | -88.774086 | Not Determined | Not Determined |
| GL0GFD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.16506 | -88.0535 | Not Determined | Not Determined |
| GL0GFE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.16506 | -88.0535 | Not Determined | Not Determined |
| GL0GFF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.16506 | -88.0535 | Not Determined | Not Determined |
| GL0GFG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.16506 | -88.0535 | Not Determined | Not Determined |
| GL0GFJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.21014 | -87.30284 | Not Determined | Not Determined |
| GL0GFK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.21014 | -87.30284 | Not Determined | Not Determined |
| GL0GFL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.11145 | -85.8125 | Not Determined | Not Determined |
| GL0GFM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.11145 | -85.8125 | Not Determined | Not Determined |
| GL0GFN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.316841 | -87.800011 | AL | Baldwin |
| GL0GFO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.316841 | -87.800011 | AL | Baldwin |
| GL0GFP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.316841 | -87.800011 | AL | Baldwin |
| GL0GFQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.316841 | -87.800011 | AL | Baldwin |
| GL0GFR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0GFS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.390247 | -88.976982 | MS | Harrison |
| GL0GFV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.21014 | -87.30284 | Not Determined | Not Determined |
| GL0GFW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.21014 | -87.30284 | Not Determined | Not Determined |
| GL0GFX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.21014 | -87.30284 | Not Determined | Not Determined |
| GL0GFY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | 30.21014 | -87.30284 | Not Determined | Not Determined |
| GL0GG1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.27306 | -88.173027 | Not Determined | Not Determined |
| GL0GG2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.298512 | -89.156723 | Not Determined | Not Determined |
| GL0GG3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.16784 | -88.37997 | Not Determined | Not Determined |
| GL0GG5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.27306 | -88.173027 | Not Determined | Not Determined |
| GL0GG6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.298523 | -89.156883 | Not Determined | Not Determined |
| GL0GG7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.301697 | -88.393242 | Not Determined | Not Determined |
| GL0GG9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.301697 | -88.393242 | Not Determined | Not Determined |
| GL0GGA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.275261 | -88.507126 | Not Determined | Not Determined |
| GL0GGB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.275261 | -88.507126 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0GGC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.319483 | -88.774155 | Not Determined | Not Determined |
| GL0GGD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.319483 | -88.774155 | Not Determined | Not Determined |
| GL0GGE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.342913 | -88.965218 | Not Determined | Not Determined |
| GL0GGF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.275261 | -88.507126 | Not Determined | Not Determined |
| GL0GGG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.342913 | -88.965218 | Not Determined | Not Determined |
| GL0GGH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.298523 | -89.156883 | Not Determined | Not Determined |
| GL0GGK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.298512 | -89.156723 | Not Determined | Not Determined |
| GL0GGL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.2098 | -87.30154 | Not Determined | Not Determined |
| GL0GGM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.342607 | -88.974983 | Not Determined | Not Determined |
| GL0GGN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.2098 | -87.30154 | Not Determined | Not Determined |
| GL0GGO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.16784 | -88.37997 | Not Determined | Not Determined |
| GL0GGP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.342607 | -88.974983 | Not Determined | Not Determined |
| GL0GGQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.16784 | -88.37997 | Not Determined | Not Determined |
| GL0GGR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.27306 | -88.173027 | Not Determined | Not Determined |
| GL0GGS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| GL0GGT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| GL0GGU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.19726 | -87.7484 | Not Determined | Not Determined |
| GL0GGW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.27224 | -88.03656 | Not Determined | Not Determined |
| GL0GGX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.17779 | -87.87695 | Not Determined | Not Determined |
| GL0GGY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.27224 | -88.03656 | Not Determined | Not Determined |
| GL0GGZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| GL0GH1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.19726 | -87.7484 | Not Determined | Not Determined |
| GL0GH2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.17779 | -87.87695 | Not Determined | Not Determined |
| GL0GH3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.19726 | -87.7484 | Not Determined | Not Determined |
| GL0GH4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.27224 | -88.03656 | Not Determined | Not Determined |
| GL0GH5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.17779 | -87.87695 | Not Determined | Not Determined |
| GL0GH6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.27224 | -88.03656 | Not Determined | Not Determined |
| GL0GH7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.16983 | -88.92139 | Not Determined | Not Determined |
| GL0GH8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.16774 | -88.51614 | Not Determined | Not Determined |
| GL0GH9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.17909 | -89.12026 | Not Determined | Not Determined |
| GL0GHA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.15738 | -88.42255 | Not Determined | Not Determined |
| GL0GHB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.16983 | -88.92139 | Not Determined | Not Determined |
| GL0GHC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.17909 | -89.12026 | Not Determined | Not Determined |
| GL0GHE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.16774 | -88.51614 | Not Determined | Not Determined |
| GL0GHF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.15738 | -88.42255 | Not Determined | Not Determined |
| GL0GHG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.16983 | -88.92139 | Not Determined | Not Determined |
| GL0GHH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.17909 | -89.12026 | Not Determined | Not Determined |
| GL0GHI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.16774 | -88.51614 | Not Determined | Not Determined |
| GL0GHK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.15738 | -88.42255 | Not Determined | Not Determined |
| GL0GHL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.02815 | -85.816668 | Not Determined | Not Determined |
| GL0GHM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0GHO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL0GHR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.02815 | -85.816668 | Not Determined | Not Determined |
| GL0GHS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL0GHU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.19103 | -88.77476 | Not Determined | Not Determined |
| GL0GHW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.16815 | -88.5172 | Not Determined | Not Determined |
| GL0GHX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.16853 | -88.51722 | Not Determined | Not Determined |
| GL0GHY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| GL0GHZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.1578 | -88.42286 | Not Determined | Not Determined |
| GL0GI0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.16842 | -88.51711 | Not Determined | Not Determined |
| GL0GI1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.1909 | -88.77476 | Not Determined | Not Determined |
| GL0GI2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.16853 | -88.51722 | Not Determined | Not Determined |
| GL0GI3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| GL0GI4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.259396 | -89.408852 | MS | Hancock |
| GL0GI7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.16815 | -88.5172 | Not Determined | Not Determined |
| GL0GI8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.19571 | -88.78017 | Not Determined | Not Determined |
| GL0GIA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.30258 | -88.39255 | Not Determined | Not Determined |
| GL0GIB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.18276 | -89.11659 | Not Determined | Not Determined |
| GL0GIC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.18276 | -89.11659 | Not Determined | Not Determined |
| GL0GID | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.16842 | -88.51711 | Not Determined | Not Determined |
| GL0GIE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.1734 | -88.91775 | Not Determined | Not Determined |
| GL0GIF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.18276 | -89.11659 | Not Determined | Not Determined |
| GL0GIH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.15785 | -88.38902 | Not Determined | Not Determined |
| GL0GII | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.273811 | -88.172897 | Not Determined | Not Determined |
| GL0GIJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.19571 | -88.78017 | Not Determined | Not Determined |
| GL0GIL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.1734 | -88.91775 | Not Determined | Not Determined |
| GL0GIN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| GL0GIP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| GL0GIR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.177889 | -87.876854 | Not Determined | Not Determined |
| GL0GIS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.1578 | -88.42286 | Not Determined | Not Determined |
| GL0GIT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.16853 | -88.51722 | Not Determined | Not Determined |
| GL0GIU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.1578 | -88.42286 | Not Determined | Not Determined |
| GL0GIV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.319296 | -88.773506 | Not Determined | Not Determined |
| GL0GIW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.25509 | -86.52317 | Not Determined | Not Determined |
| GL0GIX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.1909 | -88.77476 | Not Determined | Not Determined |
| GL0GIY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.167578 | -88.379738 | Not Determined | Not Determined |
| GL0GIZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| GL0GJ2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.1909 | -88.77476 | Not Determined | Not Determined |
| GL0GJ3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.2981 | -89.156868 | Not Determined | Not Determined |
| GL0GJ4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.273266 | -88.173828 | Not Determined | Not Determined |
| GL0GJ6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.302738 | -88.392677 | Not Determined | Not Determined |
| GL0GJ7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.34096 | -88.955109 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0GJ9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.167578 | -88.379738 | Not Determined | Not Determined |
| GL0GJA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |
| GL0GJB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.2981 | -89.156868 | Not Determined | Not Determined |
| GL0GJC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.34096 | -88.955109 | Not Determined | Not Determined |
| GL0GJD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.272985 | -88.037682 | Not Determined | Not Determined |
| GL0GJE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |
| GL0GJF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.197205 | -87.744499 | Not Determined | Not Determined |
| GL0GJG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.272985 | -88.037682 | Not Determined | Not Determined |
| GL0GJH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.177889 | -87.876854 | Not Determined | Not Determined |
| GL0GJI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL0GJK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/26/2010 | 30.16752 | -88.3803 | Not Determined | Not Determined |
| GL0GJL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/26/2010 | 30.16752 | -88.3803 | Not Determined | Not Determined |
| GL0GJM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/25/2010 | 30.19725 | -87.74478 | Not Determined | Not Determined |
| GL0GJN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.19723 | -87.74492 | Not Determined | Not Determined |
| GL0GJO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/30/2010 | 30.1962 | -88.19093 | Not Determined | Not Determined |
| GL0GJP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 30.19578 | -88.19152 | Not Determined | Not Determined |
| GL0GJQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 29.26807 | -89.17742 | LA | Plaquemines |
| GL0GJR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/25/2010 | 30.19725 | -87.74478 | Not Determined | Not Determined |
| GL0GJS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 30.19578 | -88.19152 | Not Determined | Not Determined |
| GL0GJT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 29.26807 | -89.17742 | LA | Plaquemines |
| GL0GJU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 30.19578 | -88.19152 | Not Determined | Not Determined |
| GL0GJV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.16747 | -88.37992 | Not Determined | Not Determined |
| GL0GJW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.19723 | -87.74492 | Not Determined | Not Determined |
| GL0GJX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 29.255 | -89.197 | LA | Plaquemines |
| GL0GJY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.16747 | -88.37992 | Not Determined | Not Determined |
| GL0GJZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/30/2010 | 30.1962 | -88.19093 | Not Determined | Not Determined |
| GL0GK0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/26/2010 | 30.16963 | -88.07632 | Not Determined | Not Determined |
| GL0GK1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.16747 | -88.37992 | Not Determined | Not Determined |
| GL0GK2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | 30.17005 | -88.0741 | Not Determined | Not Determined |
| GL0GK3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/25/2010 | 30.19725 | -87.74478 | Not Determined | Not Determined |
| GL0GK4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.16938 | -88.07637 | Not Determined | Not Determined |
| GL0GK5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.16938 | -88.07637 | Not Determined | Not Determined |
| GL0GK6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 30.16792 | -88.38008 | Not Determined | Not Determined |
| GL0GK7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | 30.16792 | -88.38008 | Not Determined | Not Determined |
| GL0GK8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/30/2010 | 30.1962 | -88.19093 | Not Determined | Not Determined |
| GL0GK9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/26/2010 | 30.16963 | -88.07632 | Not Determined | Not Determined |
| GL0GKA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.19723 | -87.74492 | Not Determined | Not Determined |
| GL0GKB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | 30.16938 | -88.07637 | Not Determined | Not Determined |
| GL0GKC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/26/2010 | 30.16963 | -88.07632 | Not Determined | Not Determined |
| GL0GKF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.17337 | -88.91766 | Not Determined | Not Determined |
| GL0GKH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | 30.19715 | -87.74468 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0GKI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/24/2010 | 30.168 | -88.51626 | Not Determined | Not Determined |
| GL0GKJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL0GKK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL0GKL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL0GKO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL0GKQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | 30.14945 | -88.13005 | Not Determined | Not Determined |
| GL0GKR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/24/2010 | 30.168 | -88.51626 | Not Determined | Not Determined |
| GL0GKS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | 30.19715 | -87.74468 | Not Determined | Not Determined |
| GL0GKU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | 30.19715 | -87.74468 | Not Determined | Not Determined |
| GL0GKV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | 30.14945 | -88.13005 | Not Determined | Not Determined |
| GL0GKW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.18259 | -89.11716 | Not Determined | Not Determined |
| GL0GKX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | 30.14945 | -88.13005 | Not Determined | Not Determined |
| GL0GKZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | 30.17005 | -88.0741 | Not Determined | Not Determined |
| GL0GL1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL0GLR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.20986 | -87.30231 | Not Determined | Not Determined |
| GL0GLS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.20986 | -87.30231 | Not Determined | Not Determined |
| GL0GLT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.197226 | -87.745018 | Not Determined | Not Determined |
| GL0GLU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.197226 | -87.745018 | Not Determined | Not Determined |
| GL0GLV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.27526 | -88.50719 | Not Determined | Not Determined |
| GL0GLW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.302099 | -88.392952 | Not Determined | Not Determined |
| GL0GLX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0GLY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.22275 | -88.75568 | Not Determined | Not Determined |
| GL0GLZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0GM0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0GM1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.20103 | -88.53144 | Not Determined | Not Determined |
| GL0GM2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0GM3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.298279 | -89.160027 | Not Determined | Not Determined |
| GL0GM4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.27526 | -88.50719 | Not Determined | Not Determined |
| GL0GM5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.272005 | -88.036407 | Not Determined | Not Determined |
| GL0GM7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.20986 | -87.30231 | Not Determined | Not Determined |
| GL0GM8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.20986 | -87.30231 | Not Determined | Not Determined |
| GL0GMB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.19572 | -87.48119 | Not Determined | Not Determined |
| GL0GMC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.17325 | -88.91763 | Not Determined | Not Determined |
| GL0GME | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.272005 | -88.036407 | Not Determined | Not Determined |
| GL0GMF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.27526 | -88.50719 | Not Determined | Not Determined |
| GL0GMG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.298279 | -89.160027 | Not Determined | Not Determined |
| GL0GMH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |
| GL0GMI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.20103 | -88.53144 | Not Determined | Not Determined |
| GL0GMJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0GML | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.22275 | -88.75568 | Not Determined | Not Determined |
| GL0GMM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.16796 | -88.38007 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0GMN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.298279 | -89.160027 | Not Determined | Not Determined |
| GL0GMO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.272005 | -88.036407 | Not Determined | Not Determined |
| GL0GMP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.27526 | -88.50719 | Not Determined | Not Determined |
| GL0GMQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.20986 | -87.30231 | Not Determined | Not Determined |
| GL0GMS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.19572 | -87.48119 | Not Determined | Not Determined |
| GL0GMX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.20986 | -87.30231 | Not Determined | Not Determined |
| GL0GMY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.272005 | -88.036407 | Not Determined | Not Determined |
| GL0GMZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.298279 | -89.160027 | Not Determined | Not Determined |
| GL0GN0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.298279 | -89.160027 | Not Determined | Not Determined |
| GL0GN1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.225927 | -88.385712 | Not Determined | Not Determined |
| GL0GN2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.27191 | -88.17467 | Not Determined | Not Determined |
| GL0GN3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0GN4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.1117 | -85.8125 | Not Determined | Not Determined |
| GL0GN5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.20103 | -88.53144 | Not Determined | Not Determined |
| GL0GN7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.197226 | -87.745018 | Not Determined | Not Determined |
| GL0GN8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.272005 | -88.036407 | Not Determined | Not Determined |
| GL0GN9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.298279 | -89.160027 | Not Determined | Not Determined |
| GL0GNA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.0285 | -85.817 | Not Determined | Not Determined |
| GL0GNF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.0285 | -85.817 | Not Determined | Not Determined |
| GL0GNH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.0285 | -85.817 | Not Determined | Not Determined |
| GL0GNI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.272005 | -88.036407 | Not Determined | Not Determined |
| GL0GNJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.302099 | -88.392952 | Not Determined | Not Determined |
| GL0GNK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/23/2010 | 30.17653 | -88.29948 | Not Determined | Not Determined |
| GL0GNL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.20103 | -88.53144 | Not Determined | Not Determined |
| GL0GNM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.1117 | -85.8125 | Not Determined | Not Determined |
| GL0GNN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.1117 | -85.8125 | Not Determined | Not Determined |
| GL0GNO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0GNP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.27191 | -88.17467 | Not Determined | Not Determined |
| GL0GNQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.22275 | -88.75568 | Not Determined | Not Determined |
| GL0GNR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/23/2010 | 30.17653 | -88.29948 | Not Determined | Not Determined |
| GL0GNS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.302099 | -88.392952 | Not Determined | Not Determined |
| GL0GNT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.302099 | -88.392952 | Not Determined | Not Determined |
| GL0GNU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL0GNW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.0285 | -85.817 | Not Determined | Not Determined |
| GL0GO1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL0GO2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.27526 | -88.50719 | Not Determined | Not Determined |
| GL0GO3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.302099 | -88.392952 | Not Determined | Not Determined |
| GL0GO4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/23/2010 | 30.17653 | -88.29948 | Not Determined | Not Determined |
| GL0GO5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0GO6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL0GO7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 30.166529 | -88.380417 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| GL0GO8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 30.195488 | -88.191505 | Not Determined | Not Determined |
| GL0GO9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.225927 | -88.385712 | Not Determined | Not Determined |
| GL0GOA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.225927 | -88.385712 | Not Determined | Not Determined |
| GL0GOC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.302099 | -88.392952 | Not Determined | Not Determined |
| GL0GOD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.27526 | -88.50719 | Not Determined | Not Determined |
| GL0GOK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.341032 | -88.955193 | Not Determined | Not Determined |
| GL0GOP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.02835 | -85.81686 | Not Determined | Not Determined |
| GL0GOU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.167376 | -88.379639 | Not Determined | Not Determined |
| GL0GOX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.167376 | -88.379639 | Not Determined | Not Determined |
| GL0GP2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.02835 | -85.81686 | Not Determined | Not Determined |
| GL0GP3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.298405 | -89.156937 | Not Determined | Not Determined |
| GL0GP4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.02835 | -85.81686 | Not Determined | Not Determined |
| GL0GP5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.2544 | -86.5233 | Not Determined | Not Determined |
| GL0GP6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.02835 | -85.81686 | Not Determined | Not Determined |
| GL0GPA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0285 | -85.8169 | Not Determined | Not Determined |
| GL0GPC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0285 | -85.8169 | Not Determined | Not Determined |
| GL0GPD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0285 | -85.8169 | Not Determined | Not Determined |
| GL0GPE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0285 | -85.8169 | Not Determined | Not Determined |
| GL0GPG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0285 | -85.8169 | Not Determined | Not Determined |
| GL0GPI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.2544 | -86.5233 | Not Determined | Not Determined |
| GL0GPJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.02835 | -85.81686 | Not Determined | Not Determined |
| GL0GPK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.298405 | -89.156937 | Not Determined | Not Determined |
| GL0GPL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.2544 | -86.5233 | Not Determined | Not Determined |
| GL0GPM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0285 | -85.8169 | Not Determined | Not Determined |
| GL0GPO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0285 | -85.8169 | Not Determined | Not Determined |
| GL0GPP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.02835 | -85.81686 | Not Determined | Not Determined |
| GL0GPR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0285 | -85.8169 | Not Determined | Not Determined |
| GL0GPS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.2544 | -86.5233 | Not Determined | Not Determined |
| GL0GPU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.02835 | -85.81686 | Not Determined | Not Determined |
| GL0GPX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 30.34107 | -88.9553 | Not Determined | Not Determined |
| GL0GPY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 30.16678 | -88.380302 | Not Determined | Not Determined |
| GL0GQ0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 30.16678 | -88.380302 | Not Determined | Not Determined |
| GL0GQ1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 30.17591 | -89.11662 | Not Determined | Not Determined |
| GL0GQ3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.19725 | -87.7451 | Not Determined | Not Determined |
| GL0GQ4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 30.273466 | -88.173195 | Not Determined | Not Determined |
| GL0GQ7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 30.273466 | -88.173195 | Not Determined | Not Determined |
| GL0GQ9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 30.16678 | -88.380302 | Not Determined | Not Determined |
| GL0GQA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 30.2984 | -89.1569 | Not Determined | Not Determined |
| GL0GQC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 30.16678 | -88.380302 | Not Determined | Not Determined |
| GL0GQE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.19725 | -87.7451 | Not Determined | Not Determined |
| GL0GQF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/23/2010 | 30.17653 | -88.29948 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0GQG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.195719 | -87.48119 | Not Determined | Not Determined |
| GL0GQH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 30.273466 | -88.173195 | Not Determined | Not Determined |
| GL0GQI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 30.16678 | -88.380302 | Not Determined | Not Determined |
| GL0GQJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 30.16678 | -88.380302 | Not Determined | Not Determined |
| GL0GQK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL0GQL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/18/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL0GQM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.19725 | -87.7451 | Not Determined | Not Determined |
| GL0GQN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL0GQO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL0GQP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.271191 | -88.035156 | Not Determined | Not Determined |
| GL0GQQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.18259 | -89.11716 | Not Determined | Not Determined |
| GL0GQR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 10/9/2010 | 30.197208 | -87.744728 | Not Determined | Not Determined |
| GL0GQT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 10/9/2010 | 30.197208 | -87.744728 | Not Determined | Not Determined |
| GL0GQU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.18269 | -89.116167 | Not Determined | Not Determined |
| GL0GQV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.17337 | -88.91766 | Not Determined | Not Determined |
| GL0GQW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.197144 | -87.744141 | Not Determined | Not Determined |
| GL0GQY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.20936 | -87.30231 | Not Determined | Not Determined |
| GL0GR0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.17333 | -88.9175 | Not Determined | Not Determined |
| GL0GR1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.271191 | -88.035156 | Not Determined | Not Determined |
| GL0GR2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.197144 | -87.744141 | Not Determined | Not Determined |
| GL0GR4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.195719 | -87.48119 | Not Determined | Not Determined |
| GL0GR6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.17333 | -88.9175 | Not Determined | Not Determined |
| GL0GR9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.195719 | -87.48119 | Not Determined | Not Determined |
| GL0GRA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.17337 | -88.91766 | Not Determined | Not Determined |
| GL0GRB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.20936 | -87.30231 | Not Determined | Not Determined |
| GL0GRC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.18259 | -89.11716 | Not Determined | Not Determined |
| TD09QB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | 30.3149 | -89.2412 | MS | Harrison |
| TD09QJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | 30.3145 | -89.2421 | MS | Harrison |
| TD09QR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | 30.314 | -89.2429 | MS | Harrison |
| TD09S9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/17/2010 | 29.7647 | -83.6193 | Not Determined | Not Determined |
| TD09SA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/13/2010 | 30.2462 | -89.2928 | Not Determined | Not Determined |
| TD09SD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/13/2010 | 30.2789 | -89.2571 | Not Determined | Not Determined |
| TD09SF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/15/2010 | 29.279 | -89.7502 | Not Determined | Not Determined |
| TD09SG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/13/2010 | 30.2789 | -89.2571 | Not Determined | Not Determined |
| TD09SH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/15/2010 | 29.279 | -89.7502 | Not Determined | Not Determined |
| TD09SN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/13/2010 | 30.3017 | -89.2007 | Not Determined | Not Determined |
| TD09SQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/15/2010 | 29.1609 | -90.0559 | Not Determined | Not Determined |
| TD09SR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/14/2010 | 30.2389 | -87.7206 | AL | Baldwin |
| TD09SS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/13/2010 | 30.3017 | -89.2007 | Not Determined | Not Determined |
| TD09SV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/17/2010 | 29.7647 | -83.6193 | Not Determined | Not Determined |
| TD09UP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 29.4477 | -89.0441 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD09UQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 29.4097 | -89.0613 | Not Determined | Not Determined |
| TD09UR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 29.4097 | -89.0613 | Not Determined | Not Determined |
| TD09US | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 29.37637 | -89.09065 | Not Determined | Not Determined |
| TD09UT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 29.37637 | -89.09065 | Not Determined | Not Determined |
| TD09UU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 30.0729 | -85.6684 | FL | Bay |
| TD09UV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 30.0729 | -85.6684 | FL | Bay |
| TD09VQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 29.57435 | -88.98872 | Not Determined | Not Determined |
| TD09VR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 29.5326 | -89.0108 | Not Determined | Not Determined |
| TD09VS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 29.5326 | -89.0108 | Not Determined | Not Determined |
| TD09VT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 29.489 | -89.0336 | Not Determined | Not Determined |
| TD09VU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 29.489 | -89.0336 | Not Determined | Not Determined |
| TD09VV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 29.4477 | -89.0441 | Not Determined | Not Determined |
| TD09VW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/7/2010 | 29.2447 | -89.9685 | LA | Jefferson |
| TD09VX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/7/2010 | 29.2447 | -89.9685 | LA | Jefferson |
| TD09VY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/7/2010 | 29.2443 | -89.9694 | LA | Jefferson |
| TD09VZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/7/2010 | 29.2443 | -89.9694 | LA | Jefferson |
| TD09W0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/7/2010 | 29.2439 | -89.9703 | LA | Jefferson |
| TD09W1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/7/2010 | 29.2439 | -89.9703 | LA | Jefferson |
| TD09W2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | 30.3432 | -88.5583 | MS | Jackson |
| TD09W3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | 30.3432 | -88.5583 | MS | Jackson |
| TD09W4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | 30.3435 | -88.5593 | MS | Jackson |
| TD09W5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | 30.3435 | -88.5593 | MS | Jackson |
| TD09W6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | 30.34389 | -88.560121 | MS | Jackson |
| TD09W7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | 30.34389 | -88.560121 | MS | Jackson |
| TD09W8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/8/2010 | 30.393779 | -88.91212 | MS | Harrison |
| TD09W9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/8/2010 | 30.393779 | -88.91212 | MS | Harrison |
| TD09WA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/8/2010 | 30.393829 | -88.913134 | MS | Harrison |
| TD09WB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/8/2010 | 30.393829 | -88.913134 | MS | Harrison |
| TD09WC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/8/2010 | 30.39381 | -88.914163 | MS | Harrison |
| TD09WD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/8/2010 | 30.39381 | -88.914163 | MS | Harrison |
| TD09WE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | 30.3482 | -89.1374 | MS | Harrison |
| TD09WF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | 30.3482 | -89.1374 | MS | Harrison |
| TD09WG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | 30.3478 | -89.1384 | MS | Harrison |
| TD09WH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | 30.3478 | -89.1384 | MS | Harrison |
| TD09WI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | 30.3474 | -89.1393 | MS | Harrison |
| TD09WJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | 30.3474 | -89.1393 | MS | Harrison |
| TD09WK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 30.0333 | -85.609 | Not Determined | Not Determined |
| TD09WL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 29.9835 | -85.5558 | Not Determined | Not Determined |
| TD09WM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 30.0333 | -85.609 | Not Determined | Not Determined |
| TD09WN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 29.9835 | -85.5558 | Not Determined | Not Determined |
| TD09WO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 29.935 | -85.5012 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD09WP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 29.935 | -85.5012 | Not Determined | Not Determined |
| TD09WQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 29.8674 | -85.4537 | Not Determined | Not Determined |
| TD09WR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 29.8674 | -85.4537 | Not Determined | Not Determined |
| TD09WS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 29.78854998 | -85.41719334 | FL | Gulf |
| TD09WT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 29.78854998 | -85.41719334 | FL | Gulf |
| TD09WU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | 29.7181 | -85.3923 | FL | Gulf |
| TD09WV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/5/2010 | 30.2286 | -88.7593 | MS | Jackson |
| TD09X9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/5/2010 | 30.221 | -88.8726 | Not Determined | Not Determined |
| TD09XB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/5/2010 | 30.12834 | -89.02295 | Not Determined | Not Determined |
| TD09XD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/5/2010 | 30.0137 | -88.8076 | Not Determined | Not Determined |
| TD09XF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.9558 | -88.8049 | Not Determined | Not Determined |
| TD09XH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.8999 | -88.802 | Not Determined | Not Determined |
| TD09XJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.8413 | -88.8169 | Not Determined | Not Determined |
| TD09XL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.7875 | -88.8419 | Not Determined | Not Determined |
| TD09XN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.731 | -88.8597 | Not Determined | Not Determined |
| TD09XP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.6912 | -88.891 | Not Determined | Not Determined |
| TD09XR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.6532 | -88.9249 | Not Determined | Not Determined |
| TD09XT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.615 | -88.9661 | Not Determined | Not Determined |
| TD09XW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/5/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD09XX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.239 | -87.7203 | AL | Baldwin |
| TD09XY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.239 | -87.7203 | AL | Baldwin |
| TD09XZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| TD09Y0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| TD09Y1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD09Y2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD09Y3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD09Y4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD09Y5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.1608 | -88.0666 | Not Determined | Not Determined |
| TD09Y6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.1608 | -88.0666 | Not Determined | Not Determined |
| TD09Y7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.2247 | -87.9761 | AL | Baldwin |
| TD09Y8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.2247 | -87.9761 | AL | Baldwin |
| TD09Y9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.2262 | -87.8907 | AL | Baldwin |
| TD09YA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.2262 | -87.8907 | AL | Baldwin |
| TD09YB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| TD09YC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| TD09YD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| TD09YE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| TD09YF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 29.6268 | -85.1771 | Not Determined | Not Determined |
| TD09YG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 29.6268 | -85.1771 | Not Determined | Not Determined |
| TD09YH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| TD09YI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD09YJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | 29.6466 | -85.3285 | Not Determined | Not Determined |
| TD09YK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/10/2010 | 30.2486 | -87.6709 | AL | Baldwin |
| TD09YL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/10/2010 | 30.2486 | -87.6709 | AL | Baldwin |
| TD09YM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/10/2010 | 30.2485 | -87.6699 | AL | Baldwin |
| TD09YN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/10/2010 | 30.2485 | -87.6699 | AL | Baldwin |
| TD09YO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/10/2010 | 30.2486 | -87.6689 | AL | Baldwin |
| TD09YP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/10/2010 | 30.2486 | -87.6689 | AL | Baldwin |
| TD09YQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/10/2010 | 30.2765 | -87.5372 | AL | Baldwin |
| TD09YR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/10/2010 | 30.2765 | -87.5372 | AL | Baldwin |
| TD09YS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/10/2010 | 30.2766 | -87.5362 | AL | Baldwin |
| TD09YT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/10/2010 | 30.2766 | -87.5362 | AL | Baldwin |
| TD09YU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/10/2010 | 30.2769 | -87.5352 | AL | Baldwin |
| TD09YV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/10/2010 | 30.2769 | -87.5352 | AL | Baldwin |
| TD09YW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.3558 | -87.0061 | FL | Escambia |
| TD09YX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.3558 | -87.0061 | FL | Escambia |
| TD09YY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.356 | -87.0051 | FL | Escambia |
| TD09YZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.356 | -87.0051 | FL | Escambia |
| TD09Z0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.3562 | -87.0041 | FL | Escambia |
| TD09Z1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.3562 | -87.0041 | FL | Escambia |
| TD09Z2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.38 | -86.8582 | FL | Escambia |
| TD09Z3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.38 | -86.8582 | FL | Escambia |
| TD09Z4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.38 | -86.8576 | FL | Escambia |
| TD09Z5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.38 | -86.8576 | FL | Escambia |
| TD09Z6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.3803 | -86.8566 | FL | Escambia |
| TD09Z7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.3803 | -86.8566 | FL | Escambia |
| TD09Z8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/12/2010 | 30.3464 | -88.9251 | Not Determined | Not Determined |
| TD09ZC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/12/2010 | 30.3604 | -88.315 | AL | Mobile |
| TD09ZM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.6316 | -84.9223 | FL | Franklin |
| TD09ZO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.6322 | -84.9214 | FL | Franklin |
| TD09ZQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.6326 | -84.9205 | FL | Franklin |
| TD09ZS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.9049 | -84.4266 | FL | Franklin |
| TD09ZU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.9045 | -84.4257 | FL | Franklin |
| TD0AB8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/3/2010 | 30.3083 | -86.1164 | FL | Walton |
| TD0AB9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/3/2010 | 30.3325 | -86.1969 | FL | Walton |
| TD0ABA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/3/2010 | 30.3325 | -86.1969 | FL | Walton |
| TD0ABB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/3/2010 | 30.355 | -86.2786 | FL | Walton |
| TD0ABC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/3/2010 | 30.355 | -86.2786 | FL | Walton |
| TD0ABD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| TD0ABE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| TD0ABF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| TD0ABG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0ABH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.0131 | -84.022 | Not Determined | Not Determined |
| TD0ABI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.0131 | -84.022 | Not Determined | Not Determined |
| TD0ABJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/3/2010 | 29.7988 | -83.8411 | Not Determined | Not Determined |
| TD0ABK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/3/2010 | 29.7988 | -83.8411 | Not Determined | Not Determined |
| TD0ABL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/3/2010 | 29.8334 | -83.9049 | Not Determined | Not Determined |
| TD0ABM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/3/2010 | 29.8334 | -83.9049 | Not Determined | Not Determined |
| TD0ABN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/3/2010 | 29.8588 | -83.9919 | Not Determined | Not Determined |
| TD0ABO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/3/2010 | 29.8588 | -83.9919 | Not Determined | Not Determined |
| TD0ABP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 29.03721 | -90.68434 | Not Determined | Not Determined |
| TD0ABQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | 29.03721 | -90.68434 | Not Determined | Not Determined |
| TD0ABR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/3/2010 | 29.02089 | -90.90943 | Not Determined | Not Determined |
| TD0ABS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/3/2010 | 29.02089 | -90.90943 | Not Determined | Not Determined |
| TD0ABT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/3/2010 | 29.01564 | -90.81386 | Not Determined | Not Determined |
| TD0ABU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/3/2010 | 29.01564 | -90.81386 | Not Determined | Not Determined |
| TD0ABV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| TD0ABW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| TD0ABX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| TD0ABY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| TD0ABZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| TD0AC0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| TD0AC1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| TD0AC2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| TD0AC3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| TD0AC4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| TD0AC5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.3158 | -87.2154 | FL | Escambia |
| TD0AC6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.3158 | -87.2154 | FL | Escambia |
| TD0AC7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD0AC8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD0AC9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.3458 | -87.0389 | FL | Escambia |
| TD0ACA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.3458 | -87.0389 | FL | Escambia |
| TD0ACB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.362 | -86.9494 | FL | Escambia |
| TD0ACC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.362 | -86.9494 | FL | Escambia |
| TD0ACD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.3804 | -86.4605 | FL | Okaloosa |
| TD0ACE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.3804 | -86.4605 | FL | Okaloosa |
| TD0ACF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.372 | -86.3709 | FL | Walton |
| TD0ACG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.372 | -86.3709 | FL | Walton |
| TD0ACH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/5/2010 | 30.2916 | -87.3911 | FL | Escambia |
| TD0ACI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/5/2010 | 30.2916 | -87.3911 | FL | Escambia |
| TD0ACJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/5/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS12B0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12B1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS163O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS163P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS163R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS163W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS163X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| TD0K0W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.70548666 | -88.37923104 | Not Determined | Not Determined |
| TD0K0X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD0K0Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.70565621 | -88.3796526 | Not Determined | Not Determined |
| TD0K10 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD0K11 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD0K12 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.70488641 | -88.37913867 | Not Determined | Not Determined |
| TD0K16 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD0K17 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| TD0K19 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD0K1A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| TD0K1B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD0K1C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD0K1D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD0K1E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| TD0K1F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7137 | -88.3578 | Not Determined | Not Determined |
| TD0K1G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7137 | -88.3578 | Not Determined | Not Determined |
| TD0K1I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| TD0K1K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD0K4A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.70476056 | -88.3790715 | Not Determined | Not Determined |
| TD0K4B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| TD0K4C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| TD0K4D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD0K4E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD0K4F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD0K4G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.70471596 | -88.37885875 | Not Determined | Not Determined |
| TD0K4H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD0K4I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| TD0K4J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD0K4L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD0K4P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD0K4Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS14VG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61709827 | -88.17753703 | Not Determined | Not Determined |
| LS14VN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61709827 | -88.17753703 | Not Determined | Not Determined |
| LS14VT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61709827 | -88.17753703 | Not Determined | Not Determined |
| LS163G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.6778637 | -88.47974135 | Not Determined | Not Determined |
| LS163M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.6778637 | -88.47974135 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0LNX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67823915 | -88.48013735 | Not Determined | Not Determined |
| LS0LNY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67823915 | -88.48013735 | Not Determined | Not Determined |
| LS0LNZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.6778637 | -88.47974135 | Not Determined | Not Determined |
| LS0LO0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.6778637 | -88.47974135 | Not Determined | Not Determined |
| LS0K1Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/5/2010 | 29.2575 | -90.8903 | LA | Terrebonne |
| LS10JG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS10JI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS10JF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS10J1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS10J2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS10Q3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93821467 | -91.7715777 | Not Determined | Not Determined |
| LS0YA5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS0YQ8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1956 | -88.473 | MS | Jackson |
| LS10J5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS10JD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS10JE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS10M9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93821467 | -91.7715777 | Not Determined | Not Determined |
| LS0Y9F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.5238 | -89.6189 | Not Determined | Not Determined |
| LS0Y9W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.6181 | -89.4985 | Not Determined | Not Determined |
| LS0YB9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/30/2010 | 29.6751 | -93.7273 | Not Determined | Not Determined |
| LS0YBD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/30/2010 | 29.6826 | -93.693 | Not Determined | Not Determined |
| LS0YBL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0YBT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0YBU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0YN4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS0YQ7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1956 | -88.473 | MS | Jackson |
| LS0YQ9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.23356 | -88.13425 | AL | Mobile |
| LS0YQA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.23356 | -88.13425 | AL | Mobile |
| LS0YQL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.23806 | -88.22155 | AL | Mobile |
| LS0YQO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2162 | -88.305 | AL | Mobile |
| LS0YQQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.197 | -88.3935 | Not Determined | Not Determined |
| LS10J3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS10J6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS10JH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS10JK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS10LA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.9382083 | -91.77159446 | Not Determined | Not Determined |
| LS11IB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.34576366 | -87.03897491 | FL | Escambia |
| LS11IH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.32929805 | -87.12964909 | FL | Escambia |
| GL02TU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.0284 | -85.8169 | Not Determined | Not Determined |
| LS0K9R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/5/2010 | 29.2575 | -90.8903 | LA | Terrebonne |
| LS0K9V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/5/2010 | 29.2575 | -90.8903 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0KDN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/2/2010 | 30.0338 | -89.4181 | LA | St. Bernard |
| LS0KDP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/2/2010 | 30.0338 | -89.4181 | LA | St. Bernard |
| LS0KEF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.9081 | -89.4213 | LA | St. Bernard |
| LS0KEN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.7417 | -89.412 | LA | St. Bernard |
| LS0KEX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.7417 | -89.412 | LA | St. Bernard |
| LS0KG1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.9081 | -89.4213 | LA | St. Bernard |
| LS0KG3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.8317 | -89.4098 | LA | St. Bernard |
| LS0KGJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.8317 | -89.4098 | LA | St. Bernard |
| LS0KNL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.49 | -89.9101 | LA | Plaquemines |
| LS0KNM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.49 | -89.9101 | LA | Plaquemines |
| LS0KSO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.2212 | -89.4846 | LA | Plaquemines |
| LS0L6A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.2969 | -89.6958 | LA | Plaquemines |
| LS0XUA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.3763 | -89.0905 | Not Determined | Not Determined |
| LS0XUB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.41 | -89.0614 | Not Determined | Not Determined |
| LS0XUC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.41 | -89.0614 | Not Determined | Not Determined |
| LS0XUD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.3173 | -89.0851 | Not Determined | Not Determined |
| LS0XUE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.3173 | -89.0851 | Not Determined | Not Determined |
| LS0XUF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.3763 | -89.0905 | Not Determined | Not Determined |
| LS0XUG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.2104 | -89.0065 | Not Determined | Not Determined |
| LS0XUH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.2584 | -89.0557 | Not Determined | Not Determined |
| LS0XUI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.2584 | -89.0557 | Not Determined | Not Determined |
| LS0XUJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.2104 | -89.0065 | Not Determined | Not Determined |
| LS0XUK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.1121 | -88.9904 | Not Determined | Not Determined |
| LS0XUL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.1597 | -88.9741 | Not Determined | Not Determined |
| LS0XUM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.1597 | -88.9741 | Not Determined | Not Determined |
| LS0XUN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.0755 | -89.0388 | Not Determined | Not Determined |
| LS0XUO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.0755 | -89.0388 | Not Determined | Not Determined |
| LS0XUP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.1121 | -88.9904 | Not Determined | Not Determined |
| LS0XUQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 28.9955 | -89.1281 | LA | Plaquemines |
| LS0XUR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.0341 | -89.085 | Not Determined | Not Determined |
| LS0XUS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.0341 | -89.085 | Not Determined | Not Determined |
| LS0XUT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 28.9955 | -89.1281 | LA | Plaquemines |
| LS0XUU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 28.9952 | -89.2163 | Not Determined | Not Determined |
| LS0XUV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 28.9652 | -89.154 | Not Determined | Not Determined |
| LS0XUW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 28.9652 | -89.154 | Not Determined | Not Determined |
| LS0XUX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 28.9789 | -89.3232 | Not Determined | Not Determined |
| LS0XUY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 28.9789 | -89.3232 | Not Determined | Not Determined |
| LS0XUZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 28.9952 | -89.2163 | Not Determined | Not Determined |
| LS0XVO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0417 | -90.3721 | Not Determined | Not Determined |
| LS0XVP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0417 | -90.3721 | Not Determined | Not Determined |
| LS0XVQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0223 | -90.4356 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0XVR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0223 | -90.4356 | Not Determined | Not Determined |
| LS0XVS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0349 | -90.5049 | Not Determined | Not Determined |
| LS0XVT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0349 | -90.5049 | Not Determined | Not Determined |
| LS0XW5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.05764 | -90.31365 | LA | Lafourche |
| LS0XXD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0XZE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9116 | -89.4202 | LA | Plaquemines |
| LS0XZF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9116 | -89.4202 | LA | Plaquemines |
| LS0XZG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9798 | -89.3231 | Not Determined | Not Determined |
| LS0XZH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9798 | -89.3231 | Not Determined | Not Determined |
| LS0XZI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9951 | -89.2158 | Not Determined | Not Determined |
| LS0XZJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9951 | -89.2158 | Not Determined | Not Determined |
| LS0XZK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9644 | -89.154 | Not Determined | Not Determined |
| LS0XZL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9644 | -89.154 | Not Determined | Not Determined |
| LS0XZM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9959 | -89.1281 | LA | Plaquemines |
| LS0XZN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 28.9959 | -89.1281 | LA | Plaquemines |
| LS0XZO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.0346 | -89.0844 | Not Determined | Not Determined |
| LS0XZP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.0346 | -89.0844 | Not Determined | Not Determined |
| LS0XZQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2484 | -89.8744 | Not Determined | Not Determined |
| LS0XZR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2484 | -89.8744 | Not Determined | Not Determined |
| LS0XZS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2776 | -89.8137 | Not Determined | Not Determined |
| LS0XZT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2776 | -89.8137 | Not Determined | Not Determined |
| LS0XZU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2824 | -89.7485 | Not Determined | Not Determined |
| LS0XZV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2824 | -89.7485 | Not Determined | Not Determined |
| LS0XZW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2244 | -89.6202 | Not Determined | Not Determined |
| LS0XZX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2244 | -89.6202 | Not Determined | Not Determined |
| LS0XZY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.1004 | -89.4572 | Not Determined | Not Determined |
| LS0XZZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.1004 | -89.4572 | Not Determined | Not Determined |
| LS0Y00 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.0015 | -89.4335 | Not Determined | Not Determined |
| LS0Y01 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.0015 | -89.4335 | Not Determined | Not Determined |
| LS0Y02 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.691 | -88.8911 | Not Determined | Not Determined |
| LS0Y03 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.691 | -88.8911 | Not Determined | Not Determined |
| LS0Y04 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.7313 | -88.8596 | Not Determined | Not Determined |
| LS0Y05 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.7878 | -88.8419 | Not Determined | Not Determined |
| LS0Y0C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2165 | -89.9351 | Not Determined | Not Determined |
| LS0Y0D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.2165 | -89.9351 | Not Determined | Not Determined |
| LS0Y0E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.44825 | -89.04405 | Not Determined | Not Determined |
| LS0Y0F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.44825 | -89.04405 | Not Determined | Not Determined |
| LS0Y0G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.48912 | -89.03361 | Not Determined | Not Determined |
| LS0Y0H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.48912 | -89.03361 | Not Determined | Not Determined |
| LS0Y0I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.532 | -89.0101 | Not Determined | Not Determined |
| LS0Y0J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.532 | -89.0101 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0Y0K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.5744 | -88.9887 | Not Determined | Not Determined |
| LS0Y0L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.5744 | -88.9887 | Not Determined | Not Determined |
| LS0Y0M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.615 | -88.9664 | Not Determined | Not Determined |
| LS0Y0N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.615 | -88.9664 | Not Determined | Not Determined |
| LS0Y0O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.6529 | -88.9251 | Not Determined | Not Determined |
| LS0Y0P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.6529 | -88.9251 | Not Determined | Not Determined |
| LS0Y9E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.2103 | -89.0063 | Not Determined | Not Determined |
| LS0Y9G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.1592 | -88.9738 | Not Determined | Not Determined |
| LS0Y9H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.1592 | -88.9738 | Not Determined | Not Determined |
| LS0Y9I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.2103 | -89.0063 | Not Determined | Not Determined |
| LS0Y9J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.2585 | -89.0557 | Not Determined | Not Determined |
| LS0Y9K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.2585 | -89.0557 | Not Determined | Not Determined |
| LS0Y9L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.317 | -89.0848 | Not Determined | Not Determined |
| LS0Y9M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.317 | -89.0848 | Not Determined | Not Determined |
| LS0Y9N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.37698 | -89.08959 | Not Determined | Not Determined |
| LS0Y9O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.37698 | -89.08959 | Not Determined | Not Determined |
| LS0Y9P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.41034 | -89.06122 | Not Determined | Not Determined |
| LS0Y9Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.41034 | -89.06122 | Not Determined | Not Determined |
| LS0Y9R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.5238 | -89.6189 | Not Determined | Not Determined |
| LS0Y9S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.5702 | -89.5577 | Not Determined | Not Determined |
| LS0Y9T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.5702 | -89.5577 | Not Determined | Not Determined |
| LS0Y9U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.5935 | -89.5279 | Not Determined | Not Determined |
| LS0Y9V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.5935 | -89.5279 | Not Determined | Not Determined |
| LS0Y9X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.6181 | -89.4985 | Not Determined | Not Determined |
| LS0Y9Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.6238 | -89.4928 | Not Determined | Not Determined |
| LS0YA3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0YA6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0YA8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0YA9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0YAA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0YAC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0YAD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0YAN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0YAO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS0YAP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS0YAR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/30/2010 | 29.6826 | -93.693 | Not Determined | Not Determined |
| LS0YB7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/30/2010 | 29.6751 | -93.7273 | Not Determined | Not Determined |
| LS0YBW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0YBX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0YBZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0YC4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.2634 | -87.559 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0YEG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.2174 | -91.1288 | LA | Terrebonne |
| LS0YEH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.567 | -91.7009 | LA | Iberia |
| LS0YEI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| LS0YEO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| LS0YEU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.861 | -93.2417 | Not Determined | Not Determined |
| LS0YEZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.7325 | -91.7603 | Not Determined | Not Determined |
| LS0YF5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.7325 | -91.7603 | Not Determined | Not Determined |
| LS0YF6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.861 | -93.2417 | Not Determined | Not Determined |
| LS0YFB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.4491 | -90.3776 | Not Determined | Not Determined |
| LS0YFC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.0077 | -93.2979 | Not Determined | Not Determined |
| LS0YFH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.4491 | -90.3776 | Not Determined | Not Determined |
| LS0YFI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.0077 | -93.2979 | Not Determined | Not Determined |
| LS0YFN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.37185 | -90.317966 | Not Determined | Not Determined |
| LS0YFO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.0543 | -93.3124 | Not Determined | Not Determined |
| LS0YFP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.7497 | -91.882 | LA | Iberia |
| LS0YFT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.37185 | -90.317966 | Not Determined | Not Determined |
| LS0YFU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.5955 | -91.7778 | LA | Iberia |
| LS0YFV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.7497 | -91.882 | LA | Iberia |
| LS0YFZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.1786 | -91.0212 | LA | Terrebonne |
| LS0YG0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.0543 | -93.3124 | Not Determined | Not Determined |
| LS0YG5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.1786 | -91.0212 | LA | Terrebonne |
| LS0YG6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.5955 | -91.7778 | LA | Iberia |
| LS0YGB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.2174 | -91.1288 | LA | Terrebonne |
| LS0YGC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.567 | -91.7009 | LA | Iberia |
| LS0YGE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0YGF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0YGG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0YGH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0YGI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0YIN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.5321 | -89.01106 | Not Determined | Not Determined |
| LS0YIO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.5321 | -89.01106 | Not Determined | Not Determined |
| LS0YIP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.4886 | -89.0338 | Not Determined | Not Determined |
| LS0YIQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.4886 | -89.0338 | Not Determined | Not Determined |
| LS0YIR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.4478 | -89.0444 | Not Determined | Not Determined |
| LS0YIS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.4478 | -89.0444 | Not Determined | Not Determined |
| LS0YIT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.41012 | -89.06116 | Not Determined | Not Determined |
| LS0YIU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.41012 | -89.06116 | Not Determined | Not Determined |
| LS0YIV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.3765 | -89.0906 | Not Determined | Not Determined |
| LS0YIW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.3765 | -89.0906 | Not Determined | Not Determined |
| LS0YIX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.3172 | -89.0852 | Not Determined | Not Determined |
| LS0YIY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.3172 | -89.0852 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0YIZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.2584 | -89.0558 | Not Determined | Not Determined |
| LS0YJ0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.2584 | -89.0558 | Not Determined | Not Determined |
| LS0YJ1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.2106 | -89.0066 | Not Determined | Not Determined |
| LS0YJ2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.2106 | -89.0066 | Not Determined | Not Determined |
| LS0YJ3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.1595 | -88.9739 | Not Determined | Not Determined |
| LS0YJ4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.1595 | -88.9739 | Not Determined | Not Determined |
| LS0YJ5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.1125 | -88.9892 | Not Determined | Not Determined |
| LS0YJ6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.1125 | -88.9892 | Not Determined | Not Determined |
| LS0YJ7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.0753 | -89.0389 | Not Determined | Not Determined |
| LS0YJ8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.0753 | -89.0389 | Not Determined | Not Determined |
| LS0YJ9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.0347 | -89.084 | Not Determined | Not Determined |
| LS0YJA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.0347 | -89.084 | Not Determined | Not Determined |
| LS0YJB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.9956 | -89.1281 | LA | Plaquemines |
| LS0YJC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.9956 | -89.1281 | LA | Plaquemines |
| LS0YJD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.9643 | -89.154 | Not Determined | Not Determined |
| LS0YJE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.9643 | -89.154 | Not Determined | Not Determined |
| LS0YJF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.99495 | -89.21611 | Not Determined | Not Determined |
| LS0YJG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.99495 | -89.21611 | Not Determined | Not Determined |
| LS0YJH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.9794 | -89.3233 | Not Determined | Not Determined |
| LS0YJI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.9794 | -89.3233 | Not Determined | Not Determined |
| LS0YJJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.911 | -89.4204 | LA | Plaquemines |
| LS0YJK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 28.911 | -89.4204 | LA | Plaquemines |
| LS0YJL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.00135 | -89.43404 | Not Determined | Not Determined |
| LS0YJM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.00135 | -89.43404 | Not Determined | Not Determined |
| LS0YJN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.1006 | -89.4577 | Not Determined | Not Determined |
| LS0YJO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.1006 | -89.4577 | Not Determined | Not Determined |
| LS0YJP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2248 | -89.6206 | Not Determined | Not Determined |
| LS0YJQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2248 | -89.6206 | Not Determined | Not Determined |
| LS0YJR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2826 | -89.7493 | Not Determined | Not Determined |
| LS0YJS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2826 | -89.7493 | Not Determined | Not Determined |
| LS0YJT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2773 | -89.8134 | Not Determined | Not Determined |
| LS0YJU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2773 | -89.8134 | Not Determined | Not Determined |
| LS0YJV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2481 | -89.8751 | Not Determined | Not Determined |
| LS0YJW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2481 | -89.8751 | Not Determined | Not Determined |
| LS0YJX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2162 | -89.9346 | Not Determined | Not Determined |
| LS0YJY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2162 | -89.9346 | Not Determined | Not Determined |
| LS0YJZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2021 | -90 | Not Determined | Not Determined |
| LS0YK0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.2021 | -90 | Not Determined | Not Determined |
| LS0YK1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.16259 | -90.05785 | Not Determined | Not Determined |
| LS0YK2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.16259 | -90.05785 | Not Determined | Not Determined |
| LS0YK3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.1283 | -90.1268 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0YK4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.1283 | -90.1268 | LA | Lafourche |
| LS0YK5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0916 | -90.1863 | LA | Lafourche |
| LS0YK6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0916 | -90.1863 | LA | Lafourche |
| LS0YK7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0714 | -90.2426 | Not Determined | Not Determined |
| LS0YK8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0714 | -90.2426 | Not Determined | Not Determined |
| LS0YK9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0573 | -90.3156 | LA | Lafourche |
| LS0YKA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0573 | -90.3156 | LA | Lafourche |
| LS0YKB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0412 | -90.3721 | Not Determined | Not Determined |
| LS0YKC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0412 | -90.3721 | Not Determined | Not Determined |
| LS0YKD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0222 | -90.4359 | Not Determined | Not Determined |
| LS0YKE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0222 | -90.4359 | Not Determined | Not Determined |
| LS0YKF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.0348 | -90.5059 | Not Determined | Not Determined |
| LS0YKP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4982 | -92.4953 | Not Determined | Not Determined |
| LS0YKS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4982 | -92.4953 | Not Determined | Not Determined |
| LS0YKV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4597 | -92.4206 | Not Determined | Not Determined |
| LS0YKW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4597 | -92.4206 | Not Determined | Not Determined |
| LS0YKZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4071 | -92.1563 | Not Determined | Not Determined |
| LS0YL4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.3949 | -92.271 | Not Determined | Not Determined |
| LS0YL5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.3949 | -92.271 | Not Determined | Not Determined |
| LS0YL9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4346 | -92.337 | Not Determined | Not Determined |
| LS0YLA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4346 | -92.337 | Not Determined | Not Determined |
| LS0YLD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7107 | -93.2045 | Not Determined | Not Determined |
| LS0YLE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7107 | -93.2045 | Not Determined | Not Determined |
| LS0YLI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4029 | -92.0708 | Not Determined | Not Determined |
| LS0YLJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4029 | -92.0708 | Not Determined | Not Determined |
| LS0YLM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4071 | -92.1563 | Not Determined | Not Determined |
| LS0YLQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6712 | -93.0418 | Not Determined | Not Determined |
| LS0YLR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6712 | -93.0418 | Not Determined | Not Determined |
| LS0YLV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.689 | -93.1259 | Not Determined | Not Determined |
| LS0YM4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.2592 | -90.2671 | LA | Lafourche |
| LS0YM6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.26142 | -90.26638 | LA | Lafourche |
| LS0YM7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.2592 | -90.2671 | LA | Lafourche |
| LS0YMA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.26142 | -90.26638 | LA | Lafourche |
| LS0YN1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS0YN3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS0YQB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.17566 | -88.07265 | Not Determined | Not Determined |
| LS0YQC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.17566 | -88.07265 | Not Determined | Not Determined |
| LS0YQD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2216 | -88.8734 | Not Determined | Not Determined |
| LS0YQE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2216 | -88.8734 | Not Determined | Not Determined |
| LS0YQF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2286 | -88.7594 | MS | Jackson |
| LS0YQG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2286 | -88.7594 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0YQH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2243 | -88.6665 | MS | Jackson |
| LS0YQI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2243 | -88.6665 | MS | Jackson |
| LS0YQJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| LS0YQM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.23806 | -88.22155 | AL | Mobile |
| LS0YQN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2162 | -88.305 | AL | Mobile |
| LS0YQP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.197 | -88.3935 | Not Determined | Not Determined |
| LS0YQW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.689 | -93.1259 | Not Determined | Not Determined |
| LS0YR0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6673 | -93.7567 | Not Determined | Not Determined |
| LS0YR1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6673 | -93.7567 | Not Determined | Not Determined |
| LS0YR5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.2136 | -91.5737 | Not Determined | Not Determined |
| LS0YR9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.2598 | -91.6423 | Not Determined | Not Determined |
| LS0YRA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.2598 | -91.6423 | Not Determined | Not Determined |
| LS0YRN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.1145 | -89.4427 | Not Determined | Not Determined |
| LS0YRO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0YRP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0YRQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0YRR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0YRS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0YRT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0YRU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0YRV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0YRW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0YRX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0YRY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0YRZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0YS0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0YS1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0YS2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0YS3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0YS4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0YS5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.7653 | -89.3388 | Not Determined | Not Determined |
| LS0YS9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0YSA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0YSB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0YSC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0YSD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0YSE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0YSF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0YSG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0YSH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0YSI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0YSJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0YSK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0YSL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0YSM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0YT3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0YT5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0YT6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0YT7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0YT8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0YT9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0YTA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0YTB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0YTC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS0YWN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0372 | -90.6843 | Not Determined | Not Determined |
| LS0YWO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0372 | -90.6843 | Not Determined | Not Determined |
| LS0YWP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0242 | -90.731 | Not Determined | Not Determined |
| LS0YWQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0242 | -90.731 | Not Determined | Not Determined |
| LS0YWR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS0YWS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS0YWT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0209 | -90.9094 | Not Determined | Not Determined |
| LS0YWU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0209 | -90.9094 | Not Determined | Not Determined |
| LS0YX1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0975 | -91.3625 | Not Determined | Not Determined |
| LS0YX2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0975 | -91.3625 | Not Determined | Not Determined |
| LS0YX5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0085 | -91.3081 | Not Determined | Not Determined |
| LS0YX6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0085 | -91.3081 | Not Determined | Not Determined |
| LS0YX7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.1642 | -91.4132 | Not Determined | Not Determined |
| LS0YX8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.1642 | -91.4132 | Not Determined | Not Determined |
| LS0YX9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.1864 | -91.4914 | Not Determined | Not Determined |
| LS0YXA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.1864 | -91.4914 | Not Determined | Not Determined |
| LS0YXB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.214 | -91.574 | Not Determined | Not Determined |
| LS0YXC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.214 | -91.574 | Not Determined | Not Determined |
| LS10J4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS10J7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS10J9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS10JB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS10JJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS10JL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS10JM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS10JO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.0149 | -88.7835 | Not Determined | Not Determined |
| LS10L8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93819821 | -91.77157881 | Not Determined | Not Determined |
| LS10LK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93819821 | -91.77157881 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS10LN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.9382083 | -91.77159446 | Not Determined | Not Determined |
| LS10LY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822107 | -91.77155814 | Not Determined | Not Determined |
| LS10MA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822107 | -91.77155814 | Not Determined | Not Determined |
| LS10MC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93819555 | -91.77157134 | Not Determined | Not Determined |
| LS10MN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.4029 | -92.0712 | Not Determined | Not Determined |
| LS10MO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.4029 | -92.0712 | Not Determined | Not Determined |
| LS10MV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10MX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10MY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10N3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10N4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10N5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10N6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10NA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10NB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10NC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10ND | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10NH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10NI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10NJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10NK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10Q2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822643 | -91.77157409 | Not Determined | Not Determined |
| LS10Q6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93819555 | -91.77157134 | Not Determined | Not Determined |
| LS10QE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822643 | -91.77157409 | Not Determined | Not Determined |
| LS10U3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS10UF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS10UH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS10US | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS10VS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS110H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75913579 | -91.72496926 | Not Determined | Not Determined |
| LS11A7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS11A8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS11AC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS11AD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS11AH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS11AI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS11AM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS11AN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS11AV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS11AW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS11B5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.22641996 | -87.80335838 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS11B9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.22462168 | -87.97611333 | AL | Baldwin |
| LS11BA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.22462168 | -87.97611333 | AL | Baldwin |
| LS11E7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.31586461 | -87.21555519 | FL | Escambia |
| LS11HX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.31586461 | -87.21555519 | FL | Escambia |
| LS11IC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.34576366 | -87.03897491 | FL | Escambia |
| LS11IG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.32929805 | -87.12964909 | FL | Escambia |
| LS11QZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS11R0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS11R1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.3422 | -91.833 | Not Determined | Not Determined |
| LS11R2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.2956 | -91.7314 | Not Determined | Not Determined |
| LS11R3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.4028 | -92.0711 | Not Determined | Not Determined |
| LS11R4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.35685 | -91.94284 | Not Determined | Not Determined |
| LS11R5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.3952 | -92.2712 | Not Determined | Not Determined |
| LS11R6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.4074 | -92.1565 | Not Determined | Not Determined |
| LS11R7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.4349 | -92.3373 | Not Determined | Not Determined |
| LS11R8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.4349 | -92.3373 | Not Determined | Not Determined |
| LS11RB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.4985 | -92.4955 | Not Determined | Not Determined |
| LS11RE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5289 | -92.5703 | Not Determined | Not Determined |
| LS11RF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5476 | -92.653 | Not Determined | Not Determined |
| LS11RG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5476 | -92.653 | Not Determined | Not Determined |
| LS11RH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5688 | -92.733 | Not Determined | Not Determined |
| LS11RJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.7106 | -93.28 | Not Determined | Not Determined |
| LS11RK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6675 | -93.7569 | Not Determined | Not Determined |
| LS11RL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6675 | -93.7569 | Not Determined | Not Determined |
| LS11RM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6907 | -93.3539 | Not Determined | Not Determined |
| LS11RN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.7106 | -93.28 | Not Determined | Not Determined |
| LS11RO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6918 | -93.4353 | Not Determined | Not Determined |
| LS11RP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6907 | -93.3539 | Not Determined | Not Determined |
| LS11RQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6907 | -93.659 | Not Determined | Not Determined |
| LS11RR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6907 | -93.659 | Not Determined | Not Determined |
| LS11RS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6918 | -93.4353 | Not Determined | Not Determined |
| LS11RT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6752 | -93.7273 | Not Determined | Not Determined |
| LS11RU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6825 | -93.693 | Not Determined | Not Determined |
| LS11RV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6825 | -93.693 | Not Determined | Not Determined |
| LS11RW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.70785 | -93.51301 | Not Determined | Not Determined |
| LS11RX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.70785 | -93.51301 | Not Determined | Not Determined |
| LS11RY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6752 | -93.7273 | Not Determined | Not Determined |
| LS11RZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6988 | -93.6233 | Not Determined | Not Determined |
| LS11S0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.7069 | -93.5892 | Not Determined | Not Determined |
| LS11S1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.7069 | -93.5892 | Not Determined | Not Determined |
| LS11S2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2010 | 29.6988 | -93.6233 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS11S3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6889 | -93.1261 | Not Determined | Not Determined |
| LS11S4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6711 | -93.0417 | Not Determined | Not Determined |
| LS11S5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6711 | -93.0417 | Not Determined | Not Determined |
| LS11S6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.7109 | -93.2048 | Not Determined | Not Determined |
| LS11S7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.7109 | -93.2048 | Not Determined | Not Determined |
| LS11S8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6889 | -93.1261 | Not Determined | Not Determined |
| LS11S9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6238 | -92.8845 | Not Determined | Not Determined |
| LS11SA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5957 | -92.8118 | Not Determined | Not Determined |
| LS11SB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5957 | -92.8118 | Not Determined | Not Determined |
| LS11SC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6238 | -92.8845 | Not Determined | Not Determined |
| LS11SD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6511 | -92.9633 | Not Determined | Not Determined |
| LS11SE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.1765 | -88.0716 | Not Determined | Not Determined |
| LS11SF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.1765 | -88.0716 | Not Determined | Not Determined |
| LS11SG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6511 | -92.9633 | Not Determined | Not Determined |
| LS11ZV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS1200 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/5/2010 | 29.5476 | -92.6531 | Not Determined | Not Determined |
| LS1201 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS1207 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS120D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS120I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS120J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS120Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS120U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS120V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS1211 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS1216 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS1217 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS121D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS121J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/5/2010 | 29.5476 | -92.6531 | Not Determined | Not Determined |
| LS121P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/5/2010 | 29.5688 | -92.733 | Not Determined | Not Determined |
| LS1220 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/17/2010 | 29.3716 | -90.3273 | Not Determined | Not Determined |
| LS1222 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/17/2010 | 29.2657 | -90.2723 | LA | Lafourche |
| LS1223 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/17/2010 | 29.3716 | -90.3273 | Not Determined | Not Determined |
| LS1225 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/17/2010 | 29.2657 | -90.2723 | LA | Lafourche |
| LS125S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS125T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS125U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS125V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS125W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS125Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS125Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1260 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS1261 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1262 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1265 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS126Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.1274 | -89.0215 | Not Determined | Not Determined |
| LS126R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6906 | -88.8906 | Not Determined | Not Determined |
| LS126S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.4885 | -89.0337 | Not Determined | Not Determined |
| LS126W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.0125 | -88.8082 | Not Determined | Not Determined |
| LS126X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.7873 | -88.8423 | Not Determined | Not Determined |
| LS126Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.4885 | -89.0337 | Not Determined | Not Determined |
| LS1272 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.2203 | -88.871 | Not Determined | Not Determined |
| LS1273 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.7307 | -88.8597 | Not Determined | Not Determined |
| LS1274 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.4475 | -89.0447 | Not Determined | Not Determined |
| LS1278 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.2203 | -88.871 | Not Determined | Not Determined |
| LS1279 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.7307 | -88.8597 | Not Determined | Not Determined |
| LS127A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5748 | -88.9886 | Not Determined | Not Determined |
| LS127E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.1274 | -89.0215 | Not Determined | Not Determined |
| LS127F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.8414 | -88.8164 | Not Determined | Not Determined |
| LS127G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5321 | -89.011 | Not Determined | Not Determined |
| LS127K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.228 | -88.7582 | MS | Jackson |
| LS127L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.8414 | -88.8164 | Not Determined | Not Determined |
| LS127M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5321 | -89.011 | Not Determined | Not Determined |
| LS127Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.224 | -88.6653 | MS | Jackson |
| LS127R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.7873 | -88.8423 | Not Determined | Not Determined |
| LS127S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6144 | -88.966 | Not Determined | Not Determined |
| LS127W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.224 | -88.6653 | MS | Jackson |
| LS127X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.8994 | -88.8019 | Not Determined | Not Determined |
| LS127Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6144 | -88.966 | Not Determined | Not Determined |
| LS1282 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.228 | -88.7582 | MS | Jackson |
| LS1283 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.8994 | -88.8019 | Not Determined | Not Determined |
| LS1284 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5748 | -88.9886 | Not Determined | Not Determined |
| LS1288 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.1954 | -88.4727 | MS | Jackson |
| LS1289 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.0125 | -88.8082 | Not Determined | Not Determined |
| LS128A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6529 | -88.9247 | Not Determined | Not Determined |
| LS128E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.2063 | -88.5575 | Not Determined | Not Determined |
| LS128F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.9555 | -88.8044 | Not Determined | Not Determined |
| LS128G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6529 | -88.9247 | Not Determined | Not Determined |
| LS128K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.2063 | -88.5575 | Not Determined | Not Determined |
| LS128L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.9555 | -88.8044 | Not Determined | Not Determined |
| LS128N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.6906 | -88.8906 | Not Determined | Not Determined |
| LS128O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.4475 | -89.0447 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS128R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS128W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1290 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1291 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1295 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS1296 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS1297 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS129B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS129C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS129E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS129F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS129G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS129H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS129I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS129J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS129L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS129N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS129P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS129Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS129R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS129T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS129W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS129Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS12A1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS12A4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS12A6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS12A7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS12A8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS12AC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS12AD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS12AF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12AG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12AI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12AJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12AK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12AL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12AM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12AN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12AO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS12AP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS12AQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS12AR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS12AS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS12AT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS12AZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12B2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12CV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS12CW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS12CX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS12DK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS12DL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS12DM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS12DO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS12DP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12DQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12DR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12DS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12DT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12DU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12DV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12DW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12E0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12E1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12E2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12E3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12E7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12E8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12E9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12EA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12EC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12ED | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12NE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS12NH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS12NI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS12NN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS12NO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS12NQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.6238 | -89.4928 | Not Determined | Not Determined |
| LS12NT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS12NU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS12NZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS12O0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS12O5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS12O6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS12OB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS12OC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS12OF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS12OG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS12ON | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS12OO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS12OT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS12OU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS12OZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS12P0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.38446251 | -86.53773904 | FL | Okaloosa |
| LS12P5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS12P6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.38446251 | -86.53773904 | FL | Okaloosa |
| LS12P9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS12PB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS12PC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS12PF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS12PH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS12PI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS12PL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS12PM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS12PN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS12PO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS12QY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.723 | -84.6993 | Not Determined | Not Determined |
| LS12QZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.723 | -84.6993 | Not Determined | Not Determined |
| LS12R0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.723 | -84.6993 | Not Determined | Not Determined |
| LS12R1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.723 | -84.6993 | Not Determined | Not Determined |
| LS12R2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.723 | -84.6993 | Not Determined | Not Determined |
| LS12R3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.723 | -84.6993 | Not Determined | Not Determined |
| LS12R4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6803 | -84.7603 | Not Determined | Not Determined |
| LS12R5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6803 | -84.7603 | Not Determined | Not Determined |
| LS12R6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS12R7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS12R8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS12R9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS12RA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS12RB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS12RC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| LS12RD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| LS12RE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6267 | -85.177 | Not Determined | Not Determined |
| LS12RF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6267 | -85.177 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS12RG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS12RH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS12RI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6466 | -85.3283 | Not Determined | Not Determined |
| LS12RJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.6466 | -85.3283 | Not Determined | Not Determined |
| LS12RK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.718 | -85.3923 | FL | Gulf |
| LS12RL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.718 | -85.3923 | FL | Gulf |
| LS12RM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS12RN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS12RO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.8674 | -85.4535 | Not Determined | Not Determined |
| LS12RP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.8674 | -85.4535 | Not Determined | Not Determined |
| LS12S8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS12ST | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS12V1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341355 | -90.65866398 | Not Determined | Not Determined |
| LS12V2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341333 | -90.65869222 | Not Determined | Not Determined |
| LS12VF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341355 | -90.65866398 | Not Determined | Not Determined |
| LS12WR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.24789 | -89.87442 | Not Determined | Not Determined |
| LS12WS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS12WU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS12WX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.2829 | -89.7487 | Not Determined | Not Determined |
| LS12WY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS12X0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS12X3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.27707 | -89.81304 | Not Determined | Not Determined |
| LS12X4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS12X6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS12X9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.27707 | -89.81304 | Not Determined | Not Determined |
| LS12XA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS12XC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS12XG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS12XI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS12XM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS12XO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS12XR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.2829 | -89.7487 | Not Determined | Not Determined |
| LS12XS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS12XU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS12XV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS12XY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS12Y0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS12Y3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS12Y5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS12YI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS12YJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3458 | -87.0389 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS12Z7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3458 | -87.0389 | FL | Escambia |
| LS132J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.1003 | -89.4571 | Not Determined | Not Determined |
| LS132Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.001 | -89.4337 | Not Determined | Not Determined |
| LS132W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2010 | 28.9108 | -89.4195 | LA | Plaquemines |
| LS1332 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS1334 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| LS1335 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS133G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS133H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS133L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS133M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS133Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS133R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS133V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS133W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS1341 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS1343 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| LS1344 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| LS1345 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.9227 | -83.9274 | Not Determined | Not Determined |
| LS1346 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0132 | -84.0218 | Not Determined | Not Determined |
| LS1347 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0132 | -84.0218 | Not Determined | Not Determined |
| LS1348 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS1349 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS134A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS134B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS134C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.8713 | -84.2719 | Not Determined | Not Determined |
| LS134D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.8713 | -84.2719 | Not Determined | Not Determined |
| LS134E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |
| LS134F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |
| LS134G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS134H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS134I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.7953 | -84.5411 | Not Determined | Not Determined |
| LS134J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.7953 | -84.5411 | Not Determined | Not Determined |
| LS134K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS134L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS134T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS134U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS134X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS1359 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS135C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS135D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS135E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS135F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS135G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS135H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS135I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS135J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS135K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS135L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS137M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS1383 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS1384 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS1385 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS1386 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS1387 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS1388 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS1389 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS138A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS138B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS138C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS138D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS138E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS138F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS138G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS138H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS138I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS138J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS138K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS138L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS13A2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS13A4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS13A5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS13A6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS13A7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS13A8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS13A9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS13AA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS13AB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS13AD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS13AF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS13AG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/26/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS13AH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/26/2010 | 29.6593 | -84.8561 | FL | Franklin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS13AI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/26/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS13AJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/26/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS13AK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/26/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS13AL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/26/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS13AM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/26/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS13AN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/26/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS13AO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/26/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS13AP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/26/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS13AS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.3503 | -86.6993 | Not Determined | Not Determined |
| LS13AT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.3927 | -86.6151 | FL | Okaloosa |
| LS13AU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.3927 | -86.6151 | FL | Okaloosa |
| LS13AV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| LS13AW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| LS13AZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/26/2010 | 29.5941 | -85.1093 | Not Determined | Not Determined |
| LS13B0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/26/2010 | 29.5941 | -85.1093 | Not Determined | Not Determined |
| LS13B1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/26/2010 | 29.551 | -85.0362 | Not Determined | Not Determined |
| LS13B2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/26/2010 | 29.551 | -85.0362 | Not Determined | Not Determined |
| LS13B3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/26/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS13BN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS13BO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS13BR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS13BT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6697 | -88.5094 | Not Determined | Not Determined |
| LS13BU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6697 | -88.5094 | Not Determined | Not Determined |
| LS13BW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6697 | -88.5094 | Not Determined | Not Determined |
| LS13CI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13CJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS13CP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS13DV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS13EI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS13GY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13JN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS13KK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS13KM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS13KN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS13KQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS13KR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS13KS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS13KU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS13KV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS13KW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS13L0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS13L1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS13L4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS13L5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS13L6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS13L8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS13L9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS13LA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS13LB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS13LE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS13LF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS13LG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS13LM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS13LN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS13LP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.2601 | -91.6424 | Not Determined | Not Determined |
| LS13LQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.3953 | -92.2712 | Not Determined | Not Determined |
| LS13LR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.5958 | -92.8119 | Not Determined | Not Determined |
| LS13LS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS13LT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS13LV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.2139 | -91.574 | Not Determined | Not Determined |
| LS13LW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.4075 | -92.1565 | Not Determined | Not Determined |
| LS13LX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.569 | -92.733 | Not Determined | Not Determined |
| LS13LY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS13LZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| LS13M1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.2139 | -91.574 | Not Determined | Not Determined |
| LS13M2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.4075 | -92.1565 | Not Determined | Not Determined |
| LS13M3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.569 | -92.733 | Not Determined | Not Determined |
| LS13M4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS13M5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| LS13M7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.1865 | -91.4914 | Not Determined | Not Determined |
| LS13M8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.4029 | -92.0712 | Not Determined | Not Determined |
| LS13M9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.54765 | -92.65315 | Not Determined | Not Determined |
| LS13MA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS13MB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS13MC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS13MD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.1865 | -91.4914 | Not Determined | Not Determined |
| LS13ME | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.4029 | -92.0712 | Not Determined | Not Determined |
| LS13MF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.54765 | -92.65315 | Not Determined | Not Determined |
| LS13MG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS13MH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS13MI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS13MJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.1641 | -91.4132 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS13MK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.357 | -91.9429 | Not Determined | Not Determined |
| LS13ML | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.529 | -92.5704 | Not Determined | Not Determined |
| LS13QU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.1124 | -88.9901 | Not Determined | Not Determined |
| LS13QV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.1124 | -88.9901 | Not Determined | Not Determined |
| LS13QW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.0756 | -89.0392 | Not Determined | Not Determined |
| LS13QX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.0756 | -89.0392 | Not Determined | Not Determined |
| LS13S5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS13S9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS13SB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS13SF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS13SL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS13SN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS13SR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS13ST | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS13SX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS13SZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS13T3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS13T5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS13T9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS13TB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS13TC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS13TF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS13TH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS13TI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS13TN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS13TO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS13TT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS13TU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS13U0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS13U4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2376 | -88.2213 | AL | Mobile |
| LS13U5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.1758 | -88.0724 | Not Determined | Not Determined |
| LS13UO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| LS13UP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| LS13UU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS13UV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS13UW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS13UX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS13UY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS13UZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS13V0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| LS13V1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2634 | -87.5591 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS13V2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2483 | -87.6395 | AL | Baldwin |
| LS13V3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2483 | -87.6395 | AL | Baldwin |
| LS13V4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS13V5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS13V6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS13V7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS13V8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2262 | -87.8907 | AL | Baldwin |
| LS13V9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2262 | -87.8907 | AL | Baldwin |
| LS13VA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS13VB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS13VG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| LS13VH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| LS13VI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS13VJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS13VK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS13VL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS13VM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS13VN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS13VO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3176 | -86.8621 | Not Determined | Not Determined |
| LS13VP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3176 | -86.8621 | Not Determined | Not Determined |
| LS13VQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS13VR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS13VS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS13VT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS13VU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS13VV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS13VW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS13VX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/21/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS13W9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS13WA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS13WB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.1196 | -85.7365 | FL | Bay |
| LS13WF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS13WG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS13WH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.1196 | -85.7365 | FL | Bay |
| LS13WL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS13WM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| LS13WN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| LS13WR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS13WS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| LS13WT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| LS13WX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.6593 | -84.8561 | FL | Franklin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS13WY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| LS13X1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS13X2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| LS13X3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS13X4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.2818 | -86.04 | FL | Walton |
| LS13X7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS13X8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS13X9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.355 | -86.2786 | FL | Walton |
| LS13XA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.2489 | -85.955 | FL | Bay |
| LS13XD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS13XE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS13XF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.355 | -86.2786 | FL | Walton |
| LS13XG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.2489 | -85.955 | FL | Bay |
| LS13XL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS13XM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.2106 | -85.8772 | FL | Bay |
| LS13XR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS13XS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.2106 | -85.8772 | FL | Bay |
| LS13XW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.5942 | -85.1094 | Not Determined | Not Determined |
| LS13XX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS13XY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS13Y2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.5942 | -85.1094 | Not Determined | Not Determined |
| LS13Y3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS13Y4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS13Y6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS13Y7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.2818 | -86.04 | FL | Walton |
| LS13Z3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS13Z9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS13ZR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS13ZX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS1403 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS1460 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.5966 | -88.8945 | Not Determined | Not Determined |
| LS1461 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.5966 | -88.8945 | Not Determined | Not Determined |
| LS1462 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.5966 | -88.8945 | Not Determined | Not Determined |
| LS1463 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.5966 | -88.8945 | Not Determined | Not Determined |
| LS1464 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.5966 | -88.8945 | Not Determined | Not Determined |
| LS1465 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.5966 | -88.8945 | Not Determined | Not Determined |
| LS1466 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.5966 | -88.8945 | Not Determined | Not Determined |
| LS1467 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.5966 | -88.8945 | Not Determined | Not Determined |
| LS1468 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.5966 | -88.8945 | Not Determined | Not Determined |
| LS1469 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.5966 | -88.8945 | Not Determined | Not Determined |
| LS146M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.1145 | -89.4427 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS146O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.1145 | -89.4427 | Not Determined | Not Determined |
| LS146P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.1145 | -89.4427 | Not Determined | Not Determined |
| LS146Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.1145 | -89.4427 | Not Determined | Not Determined |
| LS146R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.1145 | -89.4427 | Not Determined | Not Determined |
| LS146S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.1145 | -89.4427 | Not Determined | Not Determined |
| LS146T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.1145 | -89.4427 | Not Determined | Not Determined |
| LS146U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.1145 | -89.4427 | Not Determined | Not Determined |
| LS146V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.1145 | -89.4427 | Not Determined | Not Determined |
| LS148K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS148L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS148M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS148N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS148O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS148P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS148Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS148U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS148Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1490 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1492 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS1493 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS1494 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS1495 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS1496 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS1497 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS1498 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS1499 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS149A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS149B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS149C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS149D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS149E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS149F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS149G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS149H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS149K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS149N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS149O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS149P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.4727 | -90.4152 | Not Determined | Not Determined |
| LS149Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS149R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS149S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS149T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS149U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS149V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS149W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.2482 | -87.6394 | AL | Baldwin |
| LS149X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.2391 | -87.7203 | AL | Baldwin |
| LS149Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.2391 | -87.7203 | AL | Baldwin |
| LS149Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.2264 | -87.8032 | AL | Baldwin |
| LS14A0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.2264 | -87.8032 | AL | Baldwin |
| LS14A1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.2262 | -87.8906 | AL | Baldwin |
| LS14A2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.2262 | -87.8906 | AL | Baldwin |
| LS14A3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS14A4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS14A9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.71004488 | -88.37921217 | Not Determined | Not Determined |
| LS14AA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.71004488 | -88.37921217 | Not Determined | Not Determined |
| LS14AE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70908012 | -88.37907455 | Not Determined | Not Determined |
| LS14AF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70908012 | -88.37907455 | Not Determined | Not Determined |
| LS14AJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS14AN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS14AO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS14AP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS14AQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS14AR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS14AS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS14AT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS14AU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22741372 | -89.050897 | Not Determined | Not Determined |
| LS14AV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22741372 | -89.050897 | Not Determined | Not Determined |
| LS14AW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/12/2010 | 26.5901 | -89.8294 | Not Determined | Not Determined |
| LS14AX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22736567 | -89.05076137 | Not Determined | Not Determined |
| LS14AY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22736567 | -89.05076137 | Not Determined | Not Determined |
| LS14AZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22731517 | -89.05077073 | Not Determined | Not Determined |
| LS14B0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22735833 | -89.05073862 | Not Determined | Not Determined |
| LS14B1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22735833 | -89.05073862 | Not Determined | Not Determined |
| LS14B2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22721336 | -89.05052487 | Not Determined | Not Determined |
| LS14B3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22731517 | -89.05077073 | Not Determined | Not Determined |
| LS14B4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22719873 | -89.05047712 | Not Determined | Not Determined |
| LS14B5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22719873 | -89.05047712 | Not Determined | Not Determined |
| LS14B6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22721336 | -89.05052487 | Not Determined | Not Determined |
| LS14B7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22715887 | -89.05020145 | Not Determined | Not Determined |
| LS14B8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22718965 | -89.05044532 | Not Determined | Not Determined |
| LS14B9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22718965 | -89.05044532 | Not Determined | Not Determined |
| LS14BA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.22715887 | -89.05020145 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS14BB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS14BC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS14BD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| LS14BG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS14BH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS14BI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS14BJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| LS14BK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS14BL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS14BM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS14BN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| LS14BO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| LS14BP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.2482 | -87.6394 | AL | Baldwin |
| LS14BX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822405 | -91.77155778 | Not Determined | Not Determined |
| LS14BY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822292 | -91.77156119 | Not Determined | Not Determined |
| LS14C1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822405 | -91.77155778 | Not Determined | Not Determined |
| LS14C2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822292 | -91.77156119 | Not Determined | Not Determined |
| LS14CR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341275 | -90.6586926 | Not Determined | Not Determined |
| LS14CS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341467 | -90.65868426 | Not Determined | Not Determined |
| LS14CT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341685 | -90.65866393 | Not Determined | Not Determined |
| LS14CV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.4433965 | -90.65866049 | Not Determined | Not Determined |
| LS14CW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.4433965 | -90.65866049 | Not Determined | Not Determined |
| LS14CX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341685 | -90.65866393 | Not Determined | Not Determined |
| LS14D6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341467 | -90.65868426 | Not Determined | Not Determined |
| LS14DQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.23657 | -89.53319 | LA | Plaquemines |
| LS14DT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS14DZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS14E2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.23389 | -89.53403 | LA | Plaquemines |
| LS14E5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.362 | -86.9493 | FL | Escambia |
| LS14E9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.18188 | -89.54743 | Not Determined | Not Determined |
| LS14EB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.362 | -86.9493 | FL | Escambia |
| LS14EF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.18188 | -89.54743 | Not Determined | Not Determined |
| LS14EH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.3175 | -86.862 | Not Determined | Not Determined |
| LS14EK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.23617 | -89.53331 | LA | Plaquemines |
| LS14EL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.18188 | -89.54743 | Not Determined | Not Determined |
| LS14EN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.3175 | -86.862 | Not Determined | Not Determined |
| LS14EQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.23617 | -89.53331 | LA | Plaquemines |
| LS14ER | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.18188 | -89.54743 | Not Determined | Not Determined |
| LS14ET | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.3062 | -86.7795 | Not Determined | Not Determined |
| LS14EX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.24005 | -89.55081 | LA | Plaquemines |
| LS14EY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.17828 | -89.54714 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS14EZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.3062 | -86.7795 | Not Determined | Not Determined |
| LS14F3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.24005 | -89.55081 | LA | Plaquemines |
| LS14F4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.17828 | -89.54714 | Not Determined | Not Determined |
| LS14F6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS14F8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.1911 | -89.2718 | LA | Plaquemines |
| LS14FA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.19755 | -89.61051 | Not Determined | Not Determined |
| LS14FC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS14FE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.1911 | -89.2718 | LA | Plaquemines |
| LS14FG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.19755 | -89.61051 | Not Determined | Not Determined |
| LS14FI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS14FL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.23657 | -89.53319 | LA | Plaquemines |
| LS14FO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS14FR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| LS14FW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.3503 | -86.6993 | Not Determined | Not Determined |
| LS14FX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| LS14FY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.9511 | -88.823 | LA | St. Bernard |
| LS14G0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| LS14G3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.9511 | -88.823 | LA | St. Bernard |
| LS14G8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.9511 | -88.823 | LA | St. Bernard |
| LS14GK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.9511 | -88.823 | LA | St. Bernard |
| LS14GL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| LS14GR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/21/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| LS14GX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.9154 | -88.823 | LA | St. Bernard |
| LS14H3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.9154 | -88.823 | LA | St. Bernard |
| LS14H8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.91395 | -88.8201 | LA | St. Bernard |
| LS14H9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.91395 | -88.8201 | LA | St. Bernard |
| LS14HS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.1282 | -89.0226 | Not Determined | Not Determined |
| LS14HY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2245 | -88.6663 | MS | Jackson |
| LS14I4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.9563 | -88.8042 | Not Determined | Not Determined |
| LS14IA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.0134 | -88.808 | Not Determined | Not Determined |
| LS14IG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.9563 | -88.8042 | Not Determined | Not Determined |
| LS14IM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.1955 | -88.4729 | MS | Jackson |
| LS14IQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.202 | -89.9998 | Not Determined | Not Determined |
| LS14IS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.23263 | -88.13425 | AL | Mobile |
| LS14IX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.1628 | -90.058 | Not Determined | Not Determined |
| LS14J9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2286 | -88.7589 | MS | Jackson |
| LS14JE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.9 | -88.8022 | Not Determined | Not Determined |
| LS14JF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| LS14JL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.841 | -88.8168 | Not Determined | Not Determined |
| LS14JM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2211 | -88.8726 | Not Determined | Not Determined |
| LS14MP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS14MS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS14MV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS14MX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS14ND | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS14NJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS14NM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS14NO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS14NP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS14NX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS14O0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS14O2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS14O5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS14OA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS14OB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS14OD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS14OG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS14SO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS14SS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS14ST | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS14SZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70920743 | -88.37919519 | Not Determined | Not Determined |
| LS14T0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70920743 | -88.37919519 | Not Determined | Not Determined |
| LS14T1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70917919 | -88.37891145 | Not Determined | Not Determined |
| LS14T3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS14T4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS14T9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70917919 | -88.37891145 | Not Determined | Not Determined |
| LS14TD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70986938 | -88.37904178 | Not Determined | Not Determined |
| LS14TE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70986938 | -88.37904178 | Not Determined | Not Determined |
| LS14WL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.5954 | -92.8119 | Not Determined | Not Determined |
| LS14WR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.5954 | -92.8119 | Not Determined | Not Determined |
| LS1505 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.2489 | -85.9549 | FL | Bay |
| LS1506 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS1507 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.8586 | -83.7996 | Not Determined | Not Determined |
| LS1508 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.2817 | -86.04 | FL | Walton |
| LS1509 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.8909 | -83.8566 | Not Determined | Not Determined |
| LS150A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.8586 | -83.7996 | Not Determined | Not Determined |
| LS150B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS150C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.8909 | -83.8566 | Not Determined | Not Determined |
| LS150D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.0132 | -84.0219 | Not Determined | Not Determined |
| LS150E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS150L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS150N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.355 | -86.2786 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS150O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS150Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.3804 | -86.4606 | FL | Okaloosa |
| LS150R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS150S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.1195 | -85.7365 | FL | Bay |
| LS150V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.22641996 | -87.80335838 | AL | Baldwin |
| LS15A0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0334 | -90.5842 | Not Determined | Not Determined |
| LS15A1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0372 | -90.6842 | Not Determined | Not Determined |
| LS15A2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0372 | -90.6842 | Not Determined | Not Determined |
| LS15A3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0243 | -90.731 | Not Determined | Not Determined |
| LS15A4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0243 | -90.731 | Not Determined | Not Determined |
| LS15A5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS15A6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS15A7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.021 | -90.9095 | Not Determined | Not Determined |
| LS15A8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.021 | -90.9095 | Not Determined | Not Determined |
| LS15A9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0375 | -90.9921 | Not Determined | Not Determined |
| LS15AA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0375 | -90.9921 | Not Determined | Not Determined |
| LS15AB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0314 | -91.0729 | Not Determined | Not Determined |
| LS15AC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0314 | -91.0729 | Not Determined | Not Determined |
| LS15AD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0163 | -91.1524 | Not Determined | Not Determined |
| LS15AE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0163 | -91.1524 | Not Determined | Not Determined |
| LS15AF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0975 | -91.3625 | Not Determined | Not Determined |
| LS15AG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0975 | -91.3625 | Not Determined | Not Determined |
| LS15AH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| LS15AN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2010 | 28.97962 | -89.32315 | Not Determined | Not Determined |
| LS15AT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2010 | 28.9947 | -89.2161 | Not Determined | Not Determined |
| LS15CI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.4623 | -89.699 | Not Determined | Not Determined |
| LS15CJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.4623 | -89.699 | Not Determined | Not Determined |
| LS15CK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.3671 | -89.8083 | Not Determined | Not Determined |
| LS15CL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.3671 | -89.8083 | Not Determined | Not Determined |
| LS15CM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.3291 | -89.8482 | Not Determined | Not Determined |
| LS15CN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.3291 | -89.8482 | Not Determined | Not Determined |
| LS15CO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.3087 | -89.8646 | Not Determined | Not Determined |
| LS15CP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/13/2010 | 27.3087 | -89.8646 | Not Determined | Not Determined |
| LS15CU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 27.2733 | -89.8782 | Not Determined | Not Determined |
| LS15CV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 27.2733 | -89.8782 | Not Determined | Not Determined |
| LS15CW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 27.2561 | -89.8855 | Not Determined | Not Determined |
| LS15CX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 27.2561 | -89.8855 | Not Determined | Not Determined |
| LS15CY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.9086 | -90.1764 | Not Determined | Not Determined |
| LS15CZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.9086 | -90.1764 | Not Determined | Not Determined |
| LS15D0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 27.079 | -89.9825 | Not Determined | Not Determined |
| LS15D1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 27.079 | -89.9825 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS15D2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.7819 | -90.3986 | Not Determined | Not Determined |
| LS15D3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.7819 | -90.3986 | Not Determined | Not Determined |
| LS15D4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.5905 | -90.7002 | Not Determined | Not Determined |
| LS15D5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.5905 | -90.7002 | Not Determined | Not Determined |
| LS15D6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.3673 | -90.987 | Not Determined | Not Determined |
| LS15D7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.3673 | -90.987 | Not Determined | Not Determined |
| LS15D8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.2329 | -91.1279 | Not Determined | Not Determined |
| LS15D9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 26.2329 | -91.1279 | Not Determined | Not Determined |
| LS15DE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 27.2733 | -89.8782 | Not Determined | Not Determined |
| LS15DF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 27.2733 | -89.8782 | Not Determined | Not Determined |
| LS15DG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS15DH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS15DI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS15DJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2247 | -87.9761 | AL | Baldwin |
| LS15DL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2262 | -87.8907 | AL | Baldwin |
| LS15DM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS15DN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS15DP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS15DQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS15DR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2262 | -87.8907 | AL | Baldwin |
| LS15DS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2247 | -87.9761 | AL | Baldwin |
| LS15DT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS15DV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS15DX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS15DZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS15E1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS15E2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS15E3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/18/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS15EH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS15EK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS15EP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS15EQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS15ES | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS15ET | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS15EU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS15EW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS15EX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS15EY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS15EZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS15F0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS15F1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS15F2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS15FQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS15FR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS15FS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS15FT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS15FU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS15FV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS15FW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS15FX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS15FY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS15FZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS15G0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS15G1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS15G2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS15G3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS15G4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS15G5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS15G6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS15G7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS15G8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS15G9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS15GA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS15GB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS15GC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS15GD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS15GE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS15GF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS15GG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS15GH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS15GI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS15GJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS15GK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS15GL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS15GM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS15GN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS15GO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS15GP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS15GQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS15GR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS15GS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS15GV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS15GW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS15GX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS15GY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS15GZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS15H0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.0729 | -85.6683 | FL | Bay |
| LS15H1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.0729 | -85.6683 | FL | Bay |
| LS15H2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS15H3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS15K6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.1195 | -85.7365 | FL | Bay |
| LS15K8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS15K9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.1195 | -85.7365 | FL | Bay |
| LS15KG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.2818 | -86.04 | FL | Walton |
| LS15KH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3083 | -86.1164 | FL | Walton |
| LS15KI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3083 | -86.1164 | FL | Walton |
| LS15KJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS15KK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS15KL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS15KM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS15KN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.2106 | -85.8772 | FL | Bay |
| LS15KO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.2106 | -85.8772 | FL | Bay |
| LS15KP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.2489 | -85.9549 | FL | Bay |
| LS15KQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.2489 | -85.9549 | FL | Bay |
| LS15KR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.2818 | -86.04 | FL | Walton |
| LS15KV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS15KW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS15KX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS15M4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS15M5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2261 | -87.8908 | AL | Baldwin |
| LS15M6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.1641 | -91.4132 | Not Determined | Not Determined |
| LS15M7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.357 | -91.9429 | Not Determined | Not Determined |
| LS15M8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.529 | -92.5704 | Not Determined | Not Determined |
| LS15M9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.70785 | -93.51299 | Not Determined | Not Determined |
| LS15MA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS15MB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2261 | -87.8908 | AL | Baldwin |
| LS15MC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0083 | -91.3082 | Not Determined | Not Determined |
| LS15MD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6511 | -92.9633 | Not Determined | Not Determined |
| LS15ME | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.3423 | -91.8331 | Not Determined | Not Determined |
| LS15MH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6511 | -92.9633 | Not Determined | Not Determined |
| LS15MI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.3423 | -91.8331 | Not Determined | Not Determined |
| LS15MJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.0083 | -91.3082 | Not Determined | Not Determined |
| LS15MK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS15ML | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS15MN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| LS15MO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 28.981 | -91.2424 | Not Determined | Not Determined |
| LS15MP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.2956 | -91.7314 | Not Determined | Not Determined |
| LS15MQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS15MR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS15MT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| LS15MU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0334 | -90.5842 | Not Determined | Not Determined |
| LS15MV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.9349 | -85.5011 | Not Determined | Not Determined |
| LS15MW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.2956 | -91.7314 | Not Determined | Not Determined |
| LS15MX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS15MY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.3953 | -92.2712 | Not Determined | Not Determined |
| LS15MZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.5958 | -92.8119 | Not Determined | Not Determined |
| LS15N0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 28.981 | -91.2424 | Not Determined | Not Determined |
| LS15N1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 29.2601 | -91.6424 | Not Determined | Not Determined |
| LS15N2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.9349 | -85.5011 | Not Determined | Not Determined |
| LS15N3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS15NU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/18/2010 | 29.3718 | -90.3173 | Not Determined | Not Determined |
| LS15NV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/18/2010 | 29.3718 | -90.3173 | Not Determined | Not Determined |
| LS15NY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/18/2010 | 29.2587 | -90.2665 | LA | Lafourche |
| LS15NZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/18/2010 | 29.3331 | -90.3449 | LA | Lafourche |
| LS15O1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/18/2010 | 29.2587 | -90.2665 | LA | Lafourche |
| LS15ON | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/16/2010 | 29.3005 | -91.067 | Not Determined | Not Determined |
| LS15OR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/16/2010 | 29.1565 | -90.2634 | LA | Lafourche |
| LS15OS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/16/2010 | 29.1565 | -90.2634 | LA | Lafourche |
| LS15OT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/16/2010 | 29.1063 | -90.2406 | LA | Lafourche |
| LS15OV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/16/2010 | 29.1063 | -90.2406 | LA | Lafourche |
| LS15P2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/16/2010 | 29.1063 | -90.2406 | LA | Lafourche |
| LS15P3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/16/2010 | 29.1063 | -90.2406 | LA | Lafourche |
| LS15W7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS15W8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS15W9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS15WZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS15X0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS15X2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS15XB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS15XC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS15XD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS15XE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS15XF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS15XG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS15XH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS15XI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS15XJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS15XK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS15XL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS15XM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS15XN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS15XO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS15XP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS15XQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS15XR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS15XS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS15XT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS15XU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS15XV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS15XW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS15XX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS15XZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS16AH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/5/2010 | 29.5688 | -92.733 | Not Determined | Not Determined |
| LS16JW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.2376 | -88.2221 | AL | Mobile |
| LS16JX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.2376 | -88.2221 | AL | Mobile |
| LS16JY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.2161 | -88.3046 | AL | Mobile |
| LS16JZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.2161 | -88.3046 | AL | Mobile |
| LS16K0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.1966 | -88.393 | Not Determined | Not Determined |
| LS16K1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2010 | 30.1966 | -88.393 | Not Determined | Not Determined |
| LS16K2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/29/2010 | 29.0573 | -90.3156 | LA | Lafourche |
| LS16K3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/29/2010 | 29.0573 | -90.3156 | LA | Lafourche |
| LS16K4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/29/2010 | 29.0412 | -90.3717 | Not Determined | Not Determined |
| LS16K5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/29/2010 | 29.0412 | -90.3717 | Not Determined | Not Determined |
| LS16K6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/29/2010 | 29.0217 | -90.4346 | Not Determined | Not Determined |
| LS16K7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/29/2010 | 29.0217 | -90.4346 | Not Determined | Not Determined |
| LS16K8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/29/2010 | 29.0346 | -90.5056 | Not Determined | Not Determined |
| LS16K9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/29/2010 | 29.0346 | -90.5056 | Not Determined | Not Determined |
| LS16KA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS16KB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS16KC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS16KD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS16MB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS16MC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS16MD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS16MH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS16MI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS16NG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS16NH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS16NI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS16NL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS16NN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS16NO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS16NR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS16NS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS16NT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS16NU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS16NV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS16NW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS16NX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS16NY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS16NZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS16O0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS16O1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS16O2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS16O3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS16O4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS16O5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS16O6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS16O7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS16Y8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS1748 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS174C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS174D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS174E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS174F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS174G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS174H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS174I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS174J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS174K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS174L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS174M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS174N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS174O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS174S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS174T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS174V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS174W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS174X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS17AO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS17AP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS17AQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS17AR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS17AS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS17AV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS17AY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS17B3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS17B9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS17BF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS17BM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS17BW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS17C1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS17C7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS17C8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS17C9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS17CG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS17CK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS17CL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS17CM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS17O3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS17O8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS187Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.8414 | -88.81645 | Not Determined | Not Determined |
| LS187Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.7875 | -88.8419 | Not Determined | Not Determined |
| LS1880 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.7875 | -88.8419 | Not Determined | Not Determined |
| LS1881 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.7308 | -88.8596 | Not Determined | Not Determined |
| LS1882 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.7308 | -88.8596 | Not Determined | Not Determined |
| LS1883 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.8414 | -88.81645 | Not Determined | Not Determined |
| LS1884 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.9002 | -88.8023 | Not Determined | Not Determined |
| LS1885 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.9002 | -88.8023 | Not Determined | Not Determined |
| LS1886 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.9558 | -88.8039 | Not Determined | Not Determined |
| LS1887 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.9558 | -88.8039 | Not Determined | Not Determined |
| LS1888 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.0137 | -88.8082 | Not Determined | Not Determined |
| LS1889 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.0137 | -88.8082 | Not Determined | Not Determined |
| LS188E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.1282 | -89.0229 | Not Determined | Not Determined |
| LS188F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.1282 | -89.0229 | Not Determined | Not Determined |
| LS189V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS189W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS189X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS189Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS189Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS18A0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS18A1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS18A2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS18A3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS18A9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS18AS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.2264 | -87.8032 | AL | Baldwin |
| LS18AT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.2262 | -87.8907 | AL | Baldwin |
| LS18AU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.2262 | -87.8907 | AL | Baldwin |
| LS18AV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS18AW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS18AZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS18B0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS18B1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.2391 | -87.7203 | AL | Baldwin |
| LS18B2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.2391 | -87.7203 | AL | Baldwin |
| LS18B3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.2264 | -87.8032 | AL | Baldwin |
| LS18B5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.2917 | -87.391 | FL | Escambia |
| LS18B6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.2917 | -87.391 | FL | Escambia |
| LS18B7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS18B8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS18BV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS18BW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS18BX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS18IS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.4075 | -92.1565 | Not Determined | Not Determined |
| LS18IT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.4075 | -92.1565 | Not Determined | Not Determined |
| LS18IU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.3953 | -92.2713 | Not Determined | Not Determined |
| LS18IV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.3953 | -92.2713 | Not Determined | Not Determined |
| LS18IX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS18J0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS18J1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS18J3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS18J4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS18J5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS18J6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS18J7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS18J9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS18JC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS18JD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS18QS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.29565 | -91.73111 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS18S8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.6909 | -88.8909 | Not Determined | Not Determined |
| LS18S9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.6909 | -88.8909 | Not Determined | Not Determined |
| LS18SA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.6528 | -88.9255 | Not Determined | Not Determined |
| LS18SB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.6528 | -88.9255 | Not Determined | Not Determined |
| LS18SC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.6148 | -88.9657 | Not Determined | Not Determined |
| LS18SD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.6148 | -88.9657 | Not Determined | Not Determined |
| LS18SE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.5745 | -88.9885 | Not Determined | Not Determined |
| LS18SF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 29.5745 | -88.9885 | Not Determined | Not Determined |
| LS18SG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS18SI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS18SJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS18SK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS18SL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS18SM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS18SN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS18SO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS18SP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS18SQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS18SR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS18SS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS18ST | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS18SU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9375 | -89.5082 | Not Determined | Not Determined |
| LS18SV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS18SY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS18SZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS18T0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS18T1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS18T2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS18T3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS18T4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS18T5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS18T6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS18T7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS18T8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS18T9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS18TA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS18TB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS18TC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS18TD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS18TE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS18TG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| LS18TH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS18TJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS190A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS190M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS190Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS1912 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1913 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1914 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1915 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS1916 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS191H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS191I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS191J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS191K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS191L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS191M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS191N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS191O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS191P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS191Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS191R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS191S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS191T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS191U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS191V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS191W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.8703 | -88.867 | Not Determined | Not Determined |
| LS191X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS1922 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS1923 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS1924 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS1925 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS192D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS192E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS192F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS192G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS192K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS192M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS192Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS192S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS192T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS192U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1933 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS1934 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS1935 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS1936 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS195S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS195Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS1964 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS1965 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS196B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS1983 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS1984 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS1985 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS198Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS19AR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.6645 | -91.9344 | Not Determined | Not Determined |
| LS19AS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.6645 | -91.9344 | Not Determined | Not Determined |
| LS19AT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.6127 | -92.0995 | LA | Vermilion |
| LS19AU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS19AV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS19AW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS19B1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS19B2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS19B3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS19B5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS19D8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/10/2010 | 27.8797 | -89.2244 | Not Determined | Not Determined |
| LS19DB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/10/2010 | 27.8797 | -89.2244 | Not Determined | Not Determined |
| LS19ED | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS19FR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS19FS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS19FT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS19FU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS19FV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS19FW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS19FX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS19FY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS19FZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS19G0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS19G1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS19G2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS19G3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS19G4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS19G5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| LS19GQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.5276 | -92.235 | Not Determined | Not Determined |
| LS19H0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS19H1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS19H2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS19H3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS19H4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS19H6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS19H7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS19H8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS19H9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS19HA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.1595 | -88.0318 | Not Determined | Not Determined |
| LS19HB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.1595 | -88.0318 | Not Determined | Not Determined |
| LS19HC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS19HD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS19HE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS19HF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS19HG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.1595 | -88.0318 | Not Determined | Not Determined |
| LS19HH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.1595 | -88.0318 | Not Determined | Not Determined |
| LS19HI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS19HJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS19HK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS19HL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS19HM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS19HN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS19HO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS19HP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS19HQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS19HR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS19HS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS19HT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS19HU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS19HV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS19HW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS19HX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS19HY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS19HZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS19KG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS19KJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS19KK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS19KL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS19KM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS19KO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS19KP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS19KR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS19KS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS19KT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS19KU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS19KV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS19KW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS19KZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS19L0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS19L5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS19L7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS19L8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.2519 | -92.4766 | Not Determined | Not Determined |
| LS19LC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS19LF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS19LG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS19LS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS19MQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS19MR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS19MU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS19MX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS19MY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS19MZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS19N0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS19N3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS19N4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS19N5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS19N6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS19N9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS19NA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS19NB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS19NC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS19NF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS19NG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS19NH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS19NI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS19NL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS19NM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS19NN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS19NO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS19NR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS19NS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS19NT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS19NU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS19NW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS19NX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS19NY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS19NZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS19OD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS19OE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS19QG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS19QN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS19QO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS19QP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS19QQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS19R1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS19R2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS19R3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS19RS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |
| LS19RW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| LS19RY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3928 | -86.615 | FL | Okaloosa |
| LS19RZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| LS19T6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| LS19TB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS19TH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| LS19TR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.17829 | -89.54715 | Not Determined | Not Determined |
| LS19TS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.17829 | -89.54715 | Not Determined | Not Determined |
| LS19TX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.19752 | -89.61051 | Not Determined | Not Determined |
| LS19TY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.19752 | -89.61051 | Not Determined | Not Determined |
| LS19U6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS19U8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS19U9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS19UA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS19UB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS19UC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS19UE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS19UF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS19UG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS19UI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS19UJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS19UK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS19UM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS19UN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS19UP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS19UQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS19UU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS19UV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.1195 | -85.7365 | FL | Bay |
| LS19UW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.2489 | -85.955 | FL | Bay |
| LS19V0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.2501 | -89.5836 | LA | Plaquemines |
| LS19V1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.1195 | -85.7365 | FL | Bay |
| LS19V2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.2489 | -85.955 | FL | Bay |
| LS19V5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS19V8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.2817 | -86.04 | FL | Walton |
| LS19V9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.355 | -86.2787 | FL | Walton |
| LS19VA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS19VC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.2501 | -89.5836 | LA | Plaquemines |
| LS19VE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.2817 | -86.04 | FL | Walton |
| LS19VF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.355 | -86.2787 | FL | Walton |
| LS19VG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS19VI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3504 | -86.6994 | Not Determined | Not Determined |
| LS19VJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3928 | -86.615 | FL | Okaloosa |
| LS19VK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3063 | -86.7794 | Not Determined | Not Determined |
| LS19VL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3504 | -86.6994 | Not Determined | Not Determined |
| LS19VM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3176 | -86.8621 | Not Determined | Not Determined |
| LS19VN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3063 | -86.7794 | Not Determined | Not Determined |
| LS19VO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS19VP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3176 | -86.8621 | Not Determined | Not Determined |
| LS19VQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3458 | -87.0389 | FL | Escambia |
| LS19VR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS19VS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3292 | -87.1296 | FL | Escambia |
| LS19VT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3458 | -87.0389 | FL | Escambia |
| LS19VU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS19VV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3292 | -87.1296 | FL | Escambia |
| LS19VW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS19VX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS19VY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS19VZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS19W0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS19W1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS19W2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS19W3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS19W4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS19W5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.2634 | -87.559 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS19W6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS19W7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS19W8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS19W9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS19WA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS19WB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3826 | -88.9818 | Not Determined | Not Determined |
| LS19WC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3826 | -88.9818 | Not Determined | Not Determined |
| LS19WD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3826 | -88.9818 | Not Determined | Not Determined |
| LS19WE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3826 | -88.9818 | Not Determined | Not Determined |
| LS19X9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.70785 | -93.51299 | Not Determined | Not Determined |
| LS19XA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.707 | -93.5893 | Not Determined | Not Determined |
| LS19XB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6989 | -93.6234 | Not Determined | Not Determined |
| LS19XC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.707 | -93.5893 | Not Determined | Not Determined |
| LS19XD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.4349 | -92.3373 | Not Determined | Not Determined |
| LS19XE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6989 | -93.6234 | Not Determined | Not Determined |
| LS19XF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| LS19XG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS19XH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS19XL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS19XN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |
| LS19XO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS19XV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS19XW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.8908 | -83.8565 | Not Determined | Not Determined |
| LS19XX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS19XY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.8908 | -83.8565 | Not Determined | Not Determined |
| LS19XZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS19Y0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/16/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS19Y1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS19Y2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS19YT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS19YU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.1846 | -89.2682 | LA | Plaquemines |
| LS19YV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS19YX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS19Z0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.1846 | -89.2682 | LA | Plaquemines |
| LS19Z1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS19Z3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS19Z5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS19Z8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS19ZB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS19ZE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS19ZG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS19ZH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS19ZJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS19ZM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS19ZP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS19ZR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS19ZS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS19ZW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS19ZX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS19ZZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS1A02 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS1A03 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1A2C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS1A2D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS1A2E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS1A2F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS1A2I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS1A2J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS1A2K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS1A2L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS1A2M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS1A2N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS1A2S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS1A2T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS1A57 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS1A58 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS1A59 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS1A5A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0575 | -90.3157 | LA | Lafourche |
| LS1A5D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS1A5E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS1A5F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS1A5G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0575 | -90.3157 | LA | Lafourche |
| LS1A5J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS1A5K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS1A5L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.2021 | -90.0003 | Not Determined | Not Determined |
| LS1A5P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS1A5Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS1A5R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.2021 | -90.0003 | Not Determined | Not Determined |
| LS1A5V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |
| LS1A5W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS1A5X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.1623 | -90.0578 | Not Determined | Not Determined |
| LS1A61 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 26.6638 | -89.1737 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1A62 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS1A63 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.1623 | -90.0578 | Not Determined | Not Determined |
| LS1A68 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS1A69 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.1281 | -90.1265 | LA | Lafourche |
| LS1A9K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS1A9L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.1281 | -90.1265 | LA | Lafourche |
| LS1A9Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS1A9R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0915 | -90.1863 | LA | Lafourche |
| LS1A9W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS1A9X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0915 | -90.1863 | LA | Lafourche |
| LS1AA1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS1AA2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS1AA3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0713 | -90.2424 | Not Determined | Not Determined |
| LS1AA7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS1AA8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.0018 | -89.6192 | Not Determined | Not Determined |
| LS1AA9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0713 | -90.2424 | Not Determined | Not Determined |
| LS1ABL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1ABR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1ABX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1AC3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1ACF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1ADA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1ADO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS1ADS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1ADY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1AE0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS1AE1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS1AE6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS1AE7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS1AEC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS1AEF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1AEL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1AEO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS1AEQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1AER | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1AEU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS1AEW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1AEX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1AF0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS1AF2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1AF3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1AF6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS1AF9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1AFC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS1AFF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1AFI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS1AFL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1AN9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0721 | -90.2422 | LA | Lafourche |
| LS1ANF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0721 | -90.2422 | LA | Lafourche |
| LS1ANL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0916 | -90.1859 | LA | Lafourche |
| LS1ANR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.0916 | -90.1859 | LA | Lafourche |
| LS1ANX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.1284 | -90.1261 | LA | Lafourche |
| LS1AO3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.1284 | -90.1261 | LA | Lafourche |
| LS1AO9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.1626 | -90.0577 | Not Determined | Not Determined |
| LS1ASW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.8909 | -83.8566 | Not Determined | Not Determined |
| LS1ASX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS1ASY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.0132 | -84.0219 | Not Determined | Not Determined |
| LS1AT5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS1ATE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2262 | -87.8906 | AL | Baldwin |
| LS1ATF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS1ATG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS1ATH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS1ATI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS1ATJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2262 | -87.8906 | AL | Baldwin |
| LS1ATL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2916 | -87.391 | FL | Escambia |
| LS1ATM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.28117011 | -87.47838865 | FL | Escambia |
| LS1ATN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.28117011 | -87.47838865 | FL | Escambia |
| LS1ATO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.26343727 | -87.55908077 | AL | Baldwin |
| LS1ATP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.26343727 | -87.55908077 | AL | Baldwin |
| LS1ATQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.24828751 | -87.63941204 | AL | Baldwin |
| LS1ATR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.24828751 | -87.63941204 | AL | Baldwin |
| LS1ATS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.24828751 | -87.63941204 | AL | Baldwin |
| LS1ATW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS1ATX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS1ATY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2916 | -87.391 | FL | Escambia |
| LS1AUV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.23898208 | -87.72027885 | AL | Baldwin |
| LS1AVW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS1AVX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS1AVY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS1AVZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS1AXU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2211 | -88.873 | Not Determined | Not Determined |
| LS1AY0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.1757 | -88.072 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1AY6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.1757 | -88.072 | Not Determined | Not Determined |
| LS1AYB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.1953 | -88.4728 | MS | Jackson |
| LS1AYC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.2325 | -88.1348 | AL | Mobile |
| LS1AYH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.1953 | -88.4728 | MS | Jackson |
| LS1AYI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.2325 | -88.1348 | AL | Mobile |
| LS1AYN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2068 | -88.558 | Not Determined | Not Determined |
| LS1AYO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.2374 | -88.2219 | AL | Mobile |
| LS1AYR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.2374 | -88.2219 | AL | Mobile |
| LS1AYS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2068 | -88.558 | Not Determined | Not Determined |
| LS1AYX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.2161 | -88.3058 | AL | Mobile |
| LS1AYY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2244 | -88.666 | MS | Jackson |
| LS1AZ3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.2161 | -88.3058 | AL | Mobile |
| LS1AZ4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2244 | -88.666 | MS | Jackson |
| LS1AZ9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.1964 | -88.3932 | Not Determined | Not Determined |
| LS1AZA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2284 | -88.7588 | MS | Jackson |
| LS1AZF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.1964 | -88.3932 | Not Determined | Not Determined |
| LS1AZG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2284 | -88.7588 | MS | Jackson |
| LS1AZM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.2211 | -88.873 | Not Determined | Not Determined |
| LS1B0Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.372 | -86.371 | FL | Walton |
| LS1B0R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.372 | -86.371 | FL | Walton |
| LS1B0S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS1B0T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS1B0U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS1B10 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3805 | -86.4607 | FL | Okaloosa |
| LS1B12 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS1B13 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS1B14 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS1B15 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS1B16 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1196 | -85.7365 | FL | Bay |
| LS1B18 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3083 | -86.1163 | FL | Walton |
| LS1B19 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3083 | -86.1163 | FL | Walton |
| LS1B1A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2818 | -86.04 | FL | Walton |
| LS1B1B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2818 | -86.04 | FL | Walton |
| LS1B1C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2489 | -85.9549 | FL | Bay |
| LS1B1D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2489 | -85.9549 | FL | Bay |
| LS1B1J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS1B1K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1196 | -85.7365 | FL | Bay |
| LS1B5U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1B5X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1B61 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS1B62 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1B63 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1B65 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1B66 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1B67 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1B6C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1B6D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1B6E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1B6F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS1B6G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS1B6J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS1B6K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS1B6L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS1B6M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS1B6N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS1B6O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS1B6P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS1B72 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS1B73 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS1B74 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS1B78 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1B7B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1B7C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1B7D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1B7E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1B7F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1B7G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1B7H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1B7I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1B7J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1B7K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1B7L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1B7N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1B7O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1B9O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS1B9P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS1BBQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS1BBR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1BBS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1BBT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1BBU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS1BBV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1BBW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS1BBX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS1BBY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1BBZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1BC0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1BC1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS1BC2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS1BC3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1BC4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1BC5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1BC6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS1BC8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS1BC9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1BCB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1BCC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS1BCF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1BCG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1BCH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1BCK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.7368 | -90.4812 | Not Determined | Not Determined |
| LS1BCL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1BCM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1BCN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1BCR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1BCS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1BCT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS1BCX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1BCY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1BCZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1BD2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1BD3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1BD4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1BD5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS1BD9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1BDA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1BDB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS1BDE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1BDF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1BDG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1BDH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS1BDK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.3512 | -91.5688 | Not Determined | Not Determined |
| LS1BDL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1BDM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 26.8545 | -89.8935 | Not Determined | Not Determined |
| LS1BDN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS1BDO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.114 | -91.8178 | Not Determined | Not Determined |
| LS1BDR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.4478 | -89.0446 | Not Determined | Not Determined |
| LS1BDS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.1961 | -88.3932 | Not Determined | Not Determined |
| LS1BDT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.8997 | -88.802 | Not Determined | Not Determined |
| LS1BDU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.7882 | -88.8421 | Not Determined | Not Determined |
| LS1BDV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.6149 | -88.9657 | Not Determined | Not Determined |
| LS1BDW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.6533 | -88.9249 | Not Determined | Not Determined |
| LS1BDX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.6912 | -88.8905 | Not Determined | Not Determined |
| LS1BDY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2245 | -88.6662 | MS | Jackson |
| LS1BE0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.3764 | -89.0905 | Not Determined | Not Determined |
| LS1BE1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6676 | -93.757 | Not Determined | Not Determined |
| LS1BE3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.41018 | -89.06145 | Not Determined | Not Determined |
| LS1BE4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.1958 | -88.4729 | MS | Jackson |
| LS1BE5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2066 | -88.558 | Not Determined | Not Determined |
| LS1BE6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.7314 | -88.8594 | Not Determined | Not Determined |
| LS1BE7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.6533 | -88.9249 | Not Determined | Not Determined |
| LS1BE8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.7107 | -93.2801 | Not Determined | Not Determined |
| LS1BEB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2285 | -88.7591 | MS | Jackson |
| LS1BEC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.1269 | -89.0221 | Not Determined | Not Determined |
| LS1BED | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.5743 | -88.9891 | Not Determined | Not Determined |
| LS1BEE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6907 | -93.354 | Not Determined | Not Determined |
| LS1BEF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.3764 | -89.0905 | Not Determined | Not Determined |
| LS1BEH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2245 | -88.6662 | MS | Jackson |
| LS1BEI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.6912 | -88.8905 | Not Determined | Not Determined |
| LS1BEJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.6149 | -88.9657 | Not Determined | Not Determined |
| LS1BEK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.689 | -93.1261 | Not Determined | Not Determined |
| LS1BEN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2208 | -88.8708 | Not Determined | Not Determined |
| LS1BEO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.0128 | -88.8079 | Not Determined | Not Determined |
| LS1BEP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.5323 | -89.0109 | Not Determined | Not Determined |
| LS1BEQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.5743 | -88.9891 | Not Determined | Not Determined |
| LS1BER | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.1269 | -89.0221 | Not Determined | Not Determined |
| LS1BES | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2285 | -88.7591 | MS | Jackson |
| LS1BEV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.711 | -93.2049 | Not Determined | Not Determined |
| LS1BEW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.8423 | -88.8168 | Not Determined | Not Determined |
| LS1BEX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.9557 | -88.8044 | Not Determined | Not Determined |
| LS1BEZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.4889 | -89.0338 | Not Determined | Not Determined |
| LS1BF0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.2105 | -89.007 | Not Determined | Not Determined |
| LS1BF1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6752 | -93.7273 | Not Determined | Not Determined |
| LS1BF2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.5323 | -89.0109 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1BF3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.0128 | -88.8079 | Not Determined | Not Determined |
| LS1BF4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2208 | -88.8708 | Not Determined | Not Determined |
| LS1BF6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.2584 | -89.0562 | Not Determined | Not Determined |
| LS1BF7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6712 | -93.0417 | Not Determined | Not Determined |
| LS1BF8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6826 | -93.6931 | Not Determined | Not Determined |
| LS1BFA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.4478 | -89.0446 | Not Determined | Not Determined |
| LS1BFB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.1961 | -88.3932 | Not Determined | Not Determined |
| LS1BFC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.8997 | -88.802 | Not Determined | Not Determined |
| LS1BFD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.7882 | -88.8421 | Not Determined | Not Determined |
| LS1BFE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.4889 | -89.0338 | Not Determined | Not Determined |
| LS1BFG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.4986 | -92.4956 | Not Determined | Not Determined |
| LS1BFI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.8423 | -88.8168 | Not Determined | Not Determined |
| LS1BFJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.9557 | -88.8044 | Not Determined | Not Determined |
| LS1BFK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.41018 | -89.06145 | Not Determined | Not Determined |
| LS1BFL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.035 | -89.0844 | Not Determined | Not Determined |
| LS1BFM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.6908 | -93.659 | Not Determined | Not Determined |
| LS1BFN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.7314 | -88.8594 | Not Determined | Not Determined |
| LS1BFO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2066 | -88.558 | Not Determined | Not Determined |
| LS1BFP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.1958 | -88.4729 | MS | Jackson |
| LS1BHQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS1BHR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS1BHS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS1BHT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS1BHU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS1BHV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS1BHX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS1BI0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS1BI1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS1BI2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS1BI3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS1BI4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS1BI5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.2514 | -88.853 | Not Determined | Not Determined |
| LS1BI8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS1BI9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS1BIB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS1BID | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS1BIE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS1BIF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS1BIG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS1BIH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS1BII | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1BIJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS1BIK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS1BIL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS1BIM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS1BIN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS1BIO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS1BIP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS1BIQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS1BIR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS1BIS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS1BIT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS1BIU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS1BIV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS1BIW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS1BIX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7054 | -91.0914 | Not Determined | Not Determined |
| LS1BIY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS1BIZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS1BJ0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7054 | -91.0914 | Not Determined | Not Determined |
| LS1BJ1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS1BJ2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.7053 | -91.0915 | Not Determined | Not Determined |
| LS1BJ6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS1BJ8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS1BJ9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS1BJB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS1BJU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.2163 | -88.305 | AL | Mobile |
| LS1BJV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/14/2010 | 30.1967 | -88.394 | Not Determined | Not Determined |
| LS1BM7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6239 | -92.8842 | Not Determined | Not Determined |
| LS1BMD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6239 | -92.8842 | Not Determined | Not Determined |
| LS1BN1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6508 | -92.963 | Not Determined | Not Determined |
| LS1BND | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6508 | -92.963 | Not Determined | Not Determined |
| LS1BNT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS1BNZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.2107 | -85.8773 | FL | Bay |
| LS1BO5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.2107 | -85.8773 | FL | Bay |
| LS1BOA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS1BOB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.2489 | -85.955 | FL | Bay |
| LS1BOC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.1195 | -85.7366 | FL | Bay |
| LS1BOG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS1BOH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.2489 | -85.955 | FL | Bay |
| LS1BOI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.1195 | -85.7366 | FL | Bay |
| LS1BOM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS1BON | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.2818 | -86.04 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1BOO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS1BOQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.3128 | -90.4432 | LA | Lafourche |
| LS1BOS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS1BOT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.2818 | -86.04 | FL | Walton |
| LS1BOW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.3128 | -90.4432 | LA | Lafourche |
| LS1BOY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS1BOZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS1BP4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS1BP5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS1BPA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3804 | -86.4605 | FL | Okaloosa |
| LS1BPG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.3804 | -86.4605 | FL | Okaloosa |
| LS1BPS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| LS1BPY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS1BQ4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS1BQ5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.362 | -86.9493 | FL | Escambia |
| LS1BQA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS1BQG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS1BQM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3062 | -86.7795 | Not Determined | Not Determined |
| LS1BQS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3062 | -86.7795 | Not Determined | Not Determined |
| LS1BQY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3176 | -86.8621 | Not Determined | Not Determined |
| LS1BR4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3176 | -86.8621 | Not Determined | Not Determined |
| LS1BRA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.362 | -86.9493 | FL | Escambia |
| LS1BT2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.9716 | -89.2845 | LA | St. Bernard |
| LS1BT3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.9716 | -89.2845 | LA | St. Bernard |
| LS1BT4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.8785 | -89.3009 | LA | St. Bernard |
| LS1BT5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.8785 | -89.3009 | LA | St. Bernard |
| LS1BZC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1BZD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1BZG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS1BZH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS1BZI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS1BZJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS1BZK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS1BZL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS1BZM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS1BZN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS1C0W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS1C0X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| LS1C0Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| LS1C0Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| LS1C10 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1C11 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS1C12 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS1C13 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| LS1C14 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS1C17 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| LS1C18 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| LS1C1A | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7258 | -88.9504 | Not Determined | Not Determined |
| LS1C1B | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| LS1C1C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1C1D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1C1F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1C1G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1C1H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1C1I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1C1J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1C1K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1C1L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1C1M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1C1N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1C1O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1C1P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1C1Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1C1R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1C1S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1C1T | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1C1U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1C1V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1C1W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1C1X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1C1Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1C1Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1C20 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1C21 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1C22 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1C23 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1C24 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1C25 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1C26 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1C27 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1C28 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1C29 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00050727 | -89.42707237 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1C2C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1C2E | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.0003855 | -89.42610709 | Not Determined | Not Determined |
| LS1C2F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.0003855 | -89.42610709 | Not Determined | Not Determined |
| LS1C2G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00039551 | -89.42610749 | Not Determined | Not Determined |
| LS1C2H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00039551 | -89.42610749 | Not Determined | Not Determined |
| LS1C2I | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.0006998 | -89.42801522 | Not Determined | Not Determined |
| LS1C2J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.0006998 | -89.42801522 | Not Determined | Not Determined |
| LS1C2K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00052128 | -89.42725546 | Not Determined | Not Determined |
| LS1C2L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00052128 | -89.42725546 | Not Determined | Not Determined |
| LS1C2M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00050727 | -89.42707237 | Not Determined | Not Determined |
| LS1C2N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00054993 | -89.42686655 | Not Determined | Not Determined |
| LS1C2O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00054993 | -89.42686655 | Not Determined | Not Determined |
| LS1C2P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00028019 | -89.42610695 | Not Determined | Not Determined |
| LS1C2Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00028019 | -89.42610695 | Not Determined | Not Determined |
| LS1C2R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00025325 | -89.42608199 | Not Determined | Not Determined |
| LS1C2S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00025325 | -89.42608199 | Not Determined | Not Determined |
| TD0AB4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.89505 | -95.35764 | Not Determined | Not Determined |
| TD0AB5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/11/2010 | 29.01666 | -95.20118 | Not Determined | Not Determined |
| CS00TI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS011Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS0120 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS01UX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS01VN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS01Z4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| LS0XW4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.05764 | -90.31365 | LA | Lafourche |
| CS00CC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS01YU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| LS0LN3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.605713 | -88.597974 | Not Determined | Not Determined |
| LS0LNH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS0LNM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.19755 | -89.61051 | Not Determined | Not Determined |
| LS0LNO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.19755 | -89.61051 | Not Determined | Not Determined |
| LS0LNQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.19755 | -89.61051 | Not Determined | Not Determined |
| LS0LO2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.605765 | -88.597902 | Not Determined | Not Determined |
| LS0LO3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.605817 | -88.597933 | Not Determined | Not Determined |
| LS14UZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.8800095 | -89.22533339 | Not Determined | Not Determined |
| LS14V5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS14VB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS14VH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS14VO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS14VU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS14VY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS14VZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS14W4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS14W5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS14WA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS14WB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS14WG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.813 | -92.3588 | Not Determined | Not Determined |
| LS14WH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS14WN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS14WS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82806884 | -89.68710364 | Not Determined | Not Determined |
| LS14WT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS163S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.4431 | Not Determined | Not Determined |
| LS163U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.4431 | Not Determined | Not Determined |
| LS163V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS163Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.4431 | Not Determined | Not Determined |
| LS163Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS1640 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.4431 | Not Determined | Not Determined |
| LS1641 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS1643 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS1644 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS1645 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1646 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1647 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS1648 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS1649 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS164A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS164B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS164C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS164D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70920743 | -88.37919519 | Not Determined | Not Determined |
| LS164E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS164F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS164S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.23617 | -89.53331 | LA | Plaquemines |
| LS164T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818334 | -87.93588834 | Not Determined | Not Determined |
| LS164U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS164V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS164X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.23657 | -89.53319 | LA | Plaquemines |
| LS1650 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818001 | -87.93586165 | Not Determined | Not Determined |
| LS1651 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73817501 | -87.93585999 | Not Determined | Not Determined |
| LS1652 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS186A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| TD0K0U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD0K0V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/26/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0K0Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| TD0K13 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD0K14 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| TD0K15 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| TD0K1H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/26/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD0K1J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/28/2010 | 28.7181 | -88.4299 | Not Determined | Not Determined |
| TD0K1L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD0K1M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD0K1N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| TD0K46 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| TD0K47 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| TD0K48 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD0K49 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/28/2010 | 28.7181 | -88.4299 | Not Determined | Not Determined |
| TD0K4K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| TD0K4M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| TD0K4N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/25/2010 | 29.3338 | -88.7107 | Not Determined | Not Determined |
| LS0LN1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.605765 | -88.597902 | Not Determined | Not Determined |
| LS0LN4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS0LN5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| LS0LN6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00050727 | -89.42707237 | Not Determined | Not Determined |
| LS0LN7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS0LNL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS0LNN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.24005 | -89.55081 | LA | Plaquemines |
| LS0LNP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.19755 | -89.61051 | Not Determined | Not Determined |
| LS0LO1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.605817 | -88.597933 | Not Determined | Not Determined |
| LS0LO6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| CS00NE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.687588 | -88.486733 | Not Determined | Not Determined |
| CS00KM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| LS184S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61462401 | -88.17244595 | Not Determined | Not Determined |
| LS185Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68206745 | -88.48008202 | Not Determined | Not Determined |
| CS000P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS00C6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| LS1636 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.6778637 | -88.47974135 | Not Determined | Not Determined |
| LS1638 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.6778637 | -88.47974135 | Not Determined | Not Determined |
| LS1639 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.6778637 | -88.47974135 | Not Determined | Not Determined |
| LS163C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.6778637 | -88.47974135 | Not Determined | Not Determined |
| LS163D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.6778637 | -88.47974135 | Not Determined | Not Determined |
| LS163F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.6778637 | -88.47974135 | Not Determined | Not Determined |
| LS163H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.6778637 | -88.47974135 | Not Determined | Not Determined |
| LS163L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.6778637 | -88.47974135 | Not Determined | Not Determined |
| LS184M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.71501503 | -88.35870185 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS184N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61927343 | -88.17385531 | Not Determined | Not Determined |
| LS184O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68326665 | -88.48018575 | Not Determined | Not Determined |
| LS184P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61913501 | -88.17556361 | Not Determined | Not Determined |
| LS184R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61709827 | -88.17753703 | Not Determined | Not Determined |
| LS184U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.71501503 | -88.35870185 | Not Determined | Not Determined |
| LS184W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68326665 | -88.48018575 | Not Determined | Not Determined |
| LS184X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61913501 | -88.17556361 | Not Determined | Not Determined |
| LS184Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61709827 | -88.17753703 | Not Determined | Not Determined |
| LS185O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61462401 | -88.17244595 | Not Determined | Not Determined |
| LS1852 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.71501503 | -88.35870185 | Not Determined | Not Determined |
| LS1853 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68326665 | -88.48018575 | Not Determined | Not Determined |
| LS1854 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68326665 | -88.48018575 | Not Determined | Not Determined |
| LS1855 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61913501 | -88.17556361 | Not Determined | Not Determined |
| LS1857 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61709827 | -88.17753703 | Not Determined | Not Determined |
| LS1858 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61462401 | -88.17244595 | Not Determined | Not Determined |
| LS185B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68326665 | -88.48018575 | Not Determined | Not Determined |
| LS185D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61913501 | -88.17556361 | Not Determined | Not Determined |
| LS185F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61709827 | -88.17753703 | Not Determined | Not Determined |
| LS185G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61462401 | -88.17244595 | Not Determined | Not Determined |
| LS185I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.71501503 | -88.35870185 | Not Determined | Not Determined |
| LS185K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68326665 | -88.48018575 | Not Determined | Not Determined |
| LS185L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61913501 | -88.17556361 | Not Determined | Not Determined |
| LS185M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61462401 | -88.17244595 | Not Determined | Not Determined |
| LS185N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61913501 | -88.17556361 | Not Determined | Not Determined |
| LS185O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61462401 | -88.17244595 | Not Determined | Not Determined |
| LS185P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.71501503 | -88.35870185 | Not Determined | Not Determined |
| LS185T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61913501 | -88.17556361 | Not Determined | Not Determined |
| LS185V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61709827 | -88.17753703 | Not Determined | Not Determined |
| LS185W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61462401 | -88.17244595 | Not Determined | Not Determined |
| LS185X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.71501503 | -88.35870185 | Not Determined | Not Determined |
| LS185Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61462401 | -88.17244595 | Not Determined | Not Determined |
| LS185Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61913501 | -88.17556361 | Not Determined | Not Determined |
| LS1860 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68326665 | -88.48018575 | Not Determined | Not Determined |
| LS1863 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.71501503 | -88.35870185 | Not Determined | Not Determined |
| LS1864 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.71501503 | -88.35870185 | Not Determined | Not Determined |
| LS1865 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.71501503 | -88.35870185 | Not Determined | Not Determined |
| LS1867 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.71501503 | -88.35870185 | Not Determined | Not Determined |
| LS1869 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68326665 | -88.48018575 | Not Determined | Not Determined |
| LS186L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61462401 | -88.17244595 | Not Determined | Not Determined |
| LS185J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68326665 | -88.48018575 | Not Determined | Not Determined |
| LS185R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68326665 | -88.48018575 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1862 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68206745 | -88.48008202 | Not Determined | Not Determined |
| TA059Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.24662 | -88.12761 | AL | Mobile |
| CS002S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| LS1634 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67823915 | -88.48013735 | Not Determined | Not Determined |
| LS1635 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67823915 | -88.48013735 | Not Determined | Not Determined |
| LS1637 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67823915 | -88.48013735 | Not Determined | Not Determined |
| LS163A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67823915 | -88.48013735 | Not Determined | Not Determined |
| LS163B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67823915 | -88.48013735 | Not Determined | Not Determined |
| LS163E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67823915 | -88.48013735 | Not Determined | Not Determined |
| LS163I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67823915 | -88.48013735 | Not Determined | Not Determined |
| LS163J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67823915 | -88.48013735 | Not Determined | Not Determined |
| LS163K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67823915 | -88.48013735 | Not Determined | Not Determined |
| LS163N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67823915 | -88.48013735 | Not Determined | Not Determined |
| LS184Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61927343 | -88.17385531 | Not Determined | Not Determined |
| LS184T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68206745 | -88.48008202 | Not Determined | Not Determined |
| LS184V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61927343 | -88.17385531 | Not Determined | Not Determined |
| LS184Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61927343 | -88.17385531 | Not Determined | Not Determined |
| LS1851 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68206745 | -88.48008202 | Not Determined | Not Determined |
| LS1856 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61927343 | -88.17385531 | Not Determined | Not Determined |
| LS1859 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68206745 | -88.48008202 | Not Determined | Not Determined |
| LS185A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68206745 | -88.48008202 | Not Determined | Not Determined |
| LS185C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68206745 | -88.48008202 | Not Determined | Not Determined |
| LS185E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61927343 | -88.17385531 | Not Determined | Not Determined |
| LS185H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68206745 | -88.48008202 | Not Determined | Not Determined |
| LS185S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68206745 | -88.48008202 | Not Determined | Not Determined |
| LS185U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61927343 | -88.17385531 | Not Determined | Not Determined |
| LS1861 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61927343 | -88.17385531 | Not Determined | Not Determined |
| LS1866 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68206745 | -88.48008202 | Not Determined | Not Determined |
| LS1868 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61927343 | -88.17385531 | Not Determined | Not Determined |
| LS18IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61709827 | -88.17753703 | Not Determined | Not Determined |
| TA05P5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 30.19759 | -87.74442 | Not Determined | Not Determined |
| LS11UO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| TA059X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.24662 | -88.12761 | AL | Mobile |
| LS13KP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| TD09RX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/3/2010 | 30.11953383 | -85.7364932 | FL | Bay |
| LS0KQ4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.6085 | -89.3441 | Not Determined | Not Determined |
| TD09S2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/3/2010 | 30.21065654 | -85.87718633 | FL | Bay |
| LS11C0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.671 | -93.0416 | Not Determined | Not Determined |
| CS002G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS01EF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| LS0K43 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0K4F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.785 | -89.8222 | Not Determined | Not Determined |
| LS0KI3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| LS0KI4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 30.0813 | -89.4773 | LA | St. Bernard |
| LS0KI5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 30.1626 | -89.4516 | Not Determined | Not Determined |
| LS0KIA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.2969 | -89.6958 | LA | Plaquemines |
| LS0KIF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 30.0782 | -89.4841 | LA | St. Bernard |
| LS0KIH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 30.0813 | -89.4773 | LA | St. Bernard |
| LS0KII | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 30.0813 | -89.4773 | LA | St. Bernard |
| LS0KJQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| LS0KZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.6085 | -89.3441 | Not Determined | Not Determined |
| LS0KZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.3278 | -89.2241 | LA | Plaquemines |
| LS10SN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS10TP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS114C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.6509 | -92.9631 | Not Determined | Not Determined |
| LS15J6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01505319 | -87.94844603 | Not Determined | Not Determined |
| TA05O2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 30.3253 | -87.17612 | FL | Escambia |
| TA05PS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 30.3253 | -87.17612 | FL | Escambia |
| TA05Q2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 30.3253 | -87.17612 | FL | Escambia |
| TD09RJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 30.2286 | -88.7593 | MS | Jackson |
| TD09RP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/18/2010 | 30.3764 | -86.8589 | FL | Santa Rosa |
| TD09RT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/18/2010 | 30.28178 | -86.04004 | FL | Walton |
| TD09RY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/3/2010 | 30.11953383 | -85.7364932 | FL | Bay |
| TD09RZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/3/2010 | 30.16750541 | -85.80122717 | FL | Bay |
| TD09S0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/3/2010 | 30.16750541 | -85.80122717 | FL | Bay |
| TD09S1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/3/2010 | 30.21065654 | -85.87718633 | FL | Bay |
| TD09T0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/11/2010 | 29.9562 | -85.4574 | FL | Bay |
| TD09TN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.55094498 | -85.03635663 | Not Determined | Not Determined |
| TD09TO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.5509 | -85.0362 | Not Determined | Not Determined |
| CS0014 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS0015 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS0018 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS0019 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS001A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS001B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS001D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS001I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS001J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS001O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS001R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS001T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS001U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| CS001V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS001X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS001Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS0026 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS002C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS002L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS002R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.69509345 | -88.49083781 | Not Determined | Not Determined |
| CS0030 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS0031 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS0033 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS0036 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS0037 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS0038 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS003A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68033882 | -88.34173167 | Not Determined | Not Determined |
| CS003B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS004K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS004L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS004M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59888767 | -88.17141943 | Not Determined | Not Determined |
| CS004N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59918707 | -88.17123507 | Not Determined | Not Determined |
| CS004Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.5991248 | -88.17129613 | Not Determined | Not Determined |
| CS004R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59903552 | -88.1713474 | Not Determined | Not Determined |
| CS004S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS004V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS0051 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS0086 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS0089 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS00AV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS00AW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS00B9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00BG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00BR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00BW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00C4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS00C5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS00EE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS00EI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS00EM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2011 | 28.542507 | -88.50146167 | Not Determined | Not Determined |
| CS00EP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS00ET | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/25/2011 | 28.754708 | -88.375848 | Not Determined | Not Determined |
| CS00EU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/25/2011 | 28.754708 | -88.375848 | Not Determined | Not Determined |
| CS00EV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/25/2011 | 28.69554667 | -88.47712167 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| CS00EW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2011 | 28.542507 | -88.50146167 | Not Determined | Not Determined |
| CS00EX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2011 | 28.542507 | -88.50146167 | Not Determined | Not Determined |
| CS00EY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/25/2011 | 28.682495 | -88.48306 | Not Determined | Not Determined |
| CS00EZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/25/2011 | 28.68243 | -88.48538333 | Not Determined | Not Determined |
| CS00F0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2011 | 28.542507 | -88.50146167 | Not Determined | Not Determined |
| CS00F1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2011 | 28.542507 | -88.50146167 | Not Determined | Not Determined |
| CS00FF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.857697 | -88.171673 | Not Determined | Not Determined |
| CS00FG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.857466 | -88.172666 | Not Determined | Not Determined |
| CS00FQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.130438 | -89.137383 | Not Determined | Not Determined |
| CS00FR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.129578 | -89.139529 | Not Determined | Not Determined |
| CS00G0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.674368 | -88.487025 | Not Determined | Not Determined |
| CS00K4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS00K8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS00KG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00KK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00KN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00KT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00KW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00L1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00L2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00L7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00LC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS00LF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59918707 | -88.17123507 | Not Determined | Not Determined |
| CS00LN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59918707 | -88.17123507 | Not Determined | Not Determined |
| CS00M9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS00MA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS00Q7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS00Q8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS00QN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67820668 | -88.48011959 | Not Determined | Not Determined |
| CS00QO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67820668 | -88.48011959 | Not Determined | Not Determined |
| CS00QU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS00QY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS00R6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00R9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00TG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00TK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00TY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50449718 | -88.67996748 | Not Determined | Not Determined |
| CS00TZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50449198 | -88.67998102 | Not Determined | Not Determined |
| CS00UA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00UB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00UM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CS00UV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS00UY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS00UZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS00Y1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS00Y8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.70348385 | -88.10844818 | Not Determined | Not Determined |
| CS00YD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.70347997 | -88.10845635 | Not Determined | Not Determined |
| CS00YK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7035119 | -88.10844102 | Not Determined | Not Determined |
| CS011E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS011J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS011M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS011N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS011Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS0121 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS0127 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS012A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS012B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS012E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS012J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS012M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS012N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS012Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS012R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS0130 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.70351202 | -88.10844963 | Not Determined | Not Determined |
| CS0131 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7035119 | -88.10844102 | Not Determined | Not Determined |
| CS013B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS013M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS013T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS0146 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS0148 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS014C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS014N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS015U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS01AO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS01AY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS01AZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS01B7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS01B8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS01BJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS01BK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS01BV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS01BW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CS01C3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS01CD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01CL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01DS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS01DV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS01DX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS01E3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS01E8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS01EK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS01ER | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS01FC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01FL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01FO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01FX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01G0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS01G5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS01GB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS01GK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS01GR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS01H2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01H3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01HE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01HF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01HQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01HZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.69511007 | -88.49080314 | Not Determined | Not Determined |
| CS01IA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.69508974 | -88.4908422 | Not Determined | Not Determined |
| CS01IO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS01IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS01IS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS01IY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS01IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS01WN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12343622 | -89.13778199 | Not Determined | Not Determined |
| CS01Z6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.1258605 | -89.13901023 | Not Determined | Not Determined |
| CS01ZL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.1256964 | -89.13881068 | Not Determined | Not Determined |
| LS0KR5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/26/2010 | 29.8427 | -89.608 | Not Determined | Not Determined |
| LS0XYB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.6351 | -92.0451 | LA | Iberia |
| LS10HQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941339 | -90.48148982 | Not Determined | Not Determined |
| LS10KD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS10LP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847517 | -89.97900439 | Not Determined | Not Determined |
| LS10LV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20848047 | -89.97900959 | Not Determined | Not Determined |
| LS10M1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847253 | -89.97900231 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS10MH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847881 | -89.9790035 | Not Determined | Not Determined |
| LS10SS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS13KX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| TD09QX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.01626 | -91.1524 | Not Determined | Not Determined |
| TD09QZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.21401 | -91.57397 | Not Determined | Not Determined |
| TD09R1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.26002 | -91.64237 | Not Determined | Not Determined |
| TD09R3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.29556 | -91.73144 | Not Determined | Not Determined |
| TD09R5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.234 | -88.1346 | AL | Mobile |
| TD09R7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.2383 | -88.2216 | AL | Mobile |
| TD09R9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.216 | -88.3058 | AL | Mobile |
| TD09RB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.196 | -88.3934 | Not Determined | Not Determined |
| TD09RD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.196 | -88.473 | MS | Jackson |
| TD09RF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.2069 | -88.5581 | Not Determined | Not Determined |
| TD09RH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.2244 | -88.6663 | MS | Jackson |
| TD09RQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/18/2010 | 30.3764 | -86.8589 | FL | Santa Rosa |
| TD09RR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/18/2010 | 30.3764 | -86.8589 | FL | Santa Rosa |
| TD09RS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/18/2010 | 30.3764 | -86.8589 | FL | Santa Rosa |
| TD09RU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/18/2010 | 30.28178 | -86.04004 | FL | Walton |
| TD09RV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/18/2010 | 30.2818 | -86.0401 | FL | Walton |
| TD09RW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/18/2010 | 30.2818 | -86.0401 | FL | Walton |
| TD09S3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/3/2010 | 30.24894491 | -85.95501953 | FL | Bay |
| TD09S4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/3/2010 | 30.24894491 | -85.95501953 | FL | Bay |
| TD09S5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/3/2010 | 30.2818 | -86.04 | FL | Walton |
| TD09S6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/3/2010 | 30.2818 | -86.04 | FL | Walton |
| TD09S7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/3/2010 | 30.3083 | -86.1164 | FL | Walton |
| TD09SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/11/2010 | 29.9565 | -85.4594 | FL | Bay |
| TD09SY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/11/2010 | 29.9563 | -85.4584 | FL | Bay |
| TD09T2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.7896 | -85.4114 | FL | Gulf |
| TD09T4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.7887 | -85.4112 | FL | Gulf |
| TD09T6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.7879 | -85.411 | FL | Gulf |
| TD09T8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.6814 | -85.3676 | FL | Gulf |
| TD09TA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.6807 | -85.3671 | FL | Gulf |
| TD09TC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.68 | -85.3665 | FL | Gulf |
| TD09TE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/13/2010 | 30.25265 | -88.95558 | Not Determined | Not Determined |
| TD09TF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/13/2010 | 30.25265 | -88.95558 | Not Determined | Not Determined |
| TD09TG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/13/2010 | 30.2667 | -88.9 | Not Determined | Not Determined |
| TD09TH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/13/2010 | 30.2667 | -88.9 | Not Determined | Not Determined |
| TD09TI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/12/2010 | 30.3262 | -89.0248 | Not Determined | Not Determined |
| TD09TL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.60560667 | -84.95127833 | FL | Franklin |
| TD09TP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| TD09TR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.7953 | -84.5413 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD09TT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.7647 | -84.6192 | Not Determined | Not Determined |
| TD09TV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.7228 | -84.6995 | Not Determined | Not Determined |
| TD09TX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| TD09TZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD09U1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2010 | 29.8714 | -84.2718 | Not Determined | Not Determined |
| TD09U3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2010 | 29.8057 | -84.3391 | Not Determined | Not Determined |
| TD09U5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.03759 | -90.99212 | Not Determined | Not Determined |
| TD09U7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.03145 | -91.07284 | Not Determined | Not Determined |
| TD09UW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.389 | -86.5416 | FL | Okaloosa |
| TD09UY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.3887 | -86.5407 | FL | Okaloosa |
| TD09V0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.3888 | -86.5396 | FL | Okaloosa |
| TD09V2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.3275 | -86.1667 | FL | Walton |
| TD09V4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.3272 | -86.1657 | FL | Walton |
| TD09V6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.3267 | -86.1648 | FL | Walton |
| TD09V8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.1324 | -85.7453 | FL | Bay |
| TD09VA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.1317 | -85.7446 | FL | Bay |
| TD09VC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.131 | -85.744 | FL | Bay |
| TD09VE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/12/2010 | 27.4369 | -82.6915 | Not Determined | Not Determined |
| TD09VF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/12/2010 | 27.4369 | -82.6915 | Not Determined | Not Determined |
| TD09VG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/12/2010 | 27.43317 | -82.69925 | Not Determined | Not Determined |
| TD09VH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/12/2010 | 27.43317 | -82.69925 | Not Determined | Not Determined |
| TD09VI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/12/2010 | 27.4317 | -82.7028 | Not Determined | Not Determined |
| TD09VJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/12/2010 | 27.4317 | -82.7028 | Not Determined | Not Determined |
| TD09ZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.9041 | -84.4249 | FL | Franklin |
| TD09ZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/14/2010 | 30.0156 | -84.3704 | FL | Wakulla |
| TD09ZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/14/2010 | 30.0156 | -84.3694 | FL | Wakulla |
| TD0AA1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/14/2010 | 30.0158 | -84.3684 | FL | Wakulla |
| TD0AA3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/14/2010 | 30.1036 | -84.2629 | FL | Wakulla |
| TD0AA5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/14/2010 | 30.1043 | -84.2622 | FL | Wakulla |
| TD0AA7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/14/2010 | 30.1047 | -84.2615 | FL | Wakulla |
| TD0AA9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/17/2010 | 30.2121 | -88.5584 | Not Determined | Not Determined |
| TD0AAA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/17/2010 | 30.2121 | -88.5584 | Not Determined | Not Determined |
| TD0AAB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/17/2010 | 30.2121 | -88.5584 | Not Determined | Not Determined |
| TD0AAC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/15/2010 | 29.7181 | -85.3925 | FL | Gulf |
| TD0AAD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/15/2010 | 29.7181 | -85.3925 | FL | Gulf |
| TD0AAE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/15/2010 | 29.7181 | -85.3925 | FL | Gulf |
| TD0AAF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/16/2010 | 29.7988 | -83.841 | Not Determined | Not Determined |
| TD0AAG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/15/2010 | 29.7181 | -85.3925 | FL | Gulf |
| TD0AAH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/16/2010 | 29.7988 | -83.841 | Not Determined | Not Determined |
| TD0AAI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/13/2010 | 30.2462 | -89.2928 | Not Determined | Not Determined |
| TD0AAK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/7/2010 | 28.9953 | -89.2159 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0AAM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/7/2010 | 28.96445 | -89.15408 | Not Determined | Not Determined |
| TD0AAO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/7/2010 | 28.9957 | -89.1281 | LA | Plaquemines |
| TD0AAQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/7/2010 | 29.0345 | -89.0844 | Not Determined | Not Determined |
| TD0AAS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/6/2010 | 29.3168 | -89.0848 | Not Determined | Not Determined |
| TD0AAU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/7/2010 | 29.0754 | -89.039 | Not Determined | Not Determined |
| TD0AAW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/7/2010 | 29.1124 | -88.9898 | Not Determined | Not Determined |
| TD0AAY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/7/2010 | 29.1601 | -88.9743 | Not Determined | Not Determined |
| TD0AB0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/6/2010 | 29.2107 | -89.0065 | Not Determined | Not Determined |
| TD0AB2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/6/2010 | 29.2589 | -89.0561 | Not Determined | Not Determined |
| CS001C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS01WH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12343567 | -89.13778198 | Not Determined | Not Determined |
| CS01WW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.12071652 | -89.13579943 | Not Determined | Not Determined |
| CS01X2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.12071652 | -89.13579943 | Not Determined | Not Determined |
| CS01X8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.1207299 | -89.13578849 | Not Determined | Not Determined |
| CS01XE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.12064616 | -89.13574376 | Not Determined | Not Determined |
| CS01XS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12836126 | -89.14423281 | Not Determined | Not Determined |
| CS01XY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12343657 | -89.13777931 | Not Determined | Not Determined |
| CS01Y5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS01YV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS01ZQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.12586142 | -89.13886417 | Not Determined | Not Determined |
| CS01ZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.12603503 | -89.13890445 | Not Determined | Not Determined |
| LS0XYV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.6006 | -91.6067 | Not Determined | Not Determined |
| LS0YPL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 28.9948 | -89.2163 | Not Determined | Not Determined |
| LS0YPM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9948 | -89.2163 | Not Determined | Not Determined |
| LS0YPP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9113 | -89.4201 | LA | Plaquemines |
| LS0YPR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.0015 | -89.4341 | Not Determined | Not Determined |
| LS0YPT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.09995 | -89.4585 | Not Determined | Not Determined |
| LS10H5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941169 | -90.48149335 | Not Determined | Not Determined |
| LS10HB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941467 | -90.48150418 | Not Determined | Not Determined |
| LS10KL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS10MD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847253 | -89.97900231 | Not Determined | Not Determined |
| LS10ME | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847517 | -89.97900439 | Not Determined | Not Determined |
| LS111R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS113R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| CS001H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS001K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS001L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS001M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS01BP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS01GC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| LS0XY8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.7267 | -92.1068 | LA | Vermilion |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0XZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| LS0YP5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.71034313 | -93.2787476 | Not Determined | Not Determined |
| LS0YPE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.5953 | -92.8108 | Not Determined | Not Determined |
| LS0YPN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9798 | -89.3235 | Not Determined | Not Determined |
| LS0YPO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9798 | -89.3235 | Not Determined | Not Determined |
| LS0YPQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9113 | -89.4201 | LA | Plaquemines |
| LS0YPS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.0015 | -89.4341 | Not Determined | Not Determined |
| LS0YPU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.09995 | -89.4585 | Not Determined | Not Determined |
| LS0YQS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.2024 | -89.9995 | Not Determined | Not Determined |
| LS10HF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941136 | -90.48150765 | Not Determined | Not Determined |
| LS10MG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20848253 | -89.97899656 | Not Determined | Not Determined |
| LS10SQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS10SZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS10TC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS10TE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1118 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS111D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS111F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS111P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS111Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS111S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS111W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS111Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1122 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1126 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS112H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS113J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS113P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS11GY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.11957349 | -85.73654564 | FL | Bay |
| LS11HA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.11957349 | -85.73654564 | FL | Bay |
| CS000R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS000S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS0013 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.64043833 | -88.17197 | Not Determined | Not Determined |
| CS001E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS001F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS001G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS002U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS002W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS0034 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS0035 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS0045 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| CS004B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS00G1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.674368 | -88.487025 | Not Determined | Not Determined |
| CS00G2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.6517 | -88.48691167 | Not Determined | Not Determined |
| CS00P0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS00PO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00PU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00RT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS00VB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00WE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61914667 | -88.17558791 | Not Determined | Not Determined |
| CS0114 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS0159 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS015O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS0160 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS0163 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS0164 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS0165 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS016E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS019X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67783392 | -88.47972685 | Not Determined | Not Determined |
| CS019Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67783392 | -88.47972685 | Not Determined | Not Determined |
| CS01AF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| CS01CR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| CS01CX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| CS01F6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS01UV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS01V5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS01V6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS01V7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS01VJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS01VS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS01WA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61470834 | -88.17255672 | Not Determined | Not Determined |
| CS01ZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61470996 | -88.17255891 | Not Determined | Not Determined |
| LS0XY1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/26/2010 | 29.2663 | -90.2712 | LA | Lafourche |
| LS0XY9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.6696 | -91.9396 | Not Determined | Not Determined |
| LS0XYA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.6351 | -92.0451 | LA | Iberia |
| LS0XYR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/27/2010 | 29.8564 | -93.3389 | Not Determined | Not Determined |
| LS0XYW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.6006 | -91.6067 | Not Determined | Not Determined |
| LS0XYX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.5911 | -91.7748 | LA | Iberia |
| LS0XYZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.5656 | -91.6997 | LA | Iberia |
| LS0XZ5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| LS0XZ7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| LS0XZ8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0XZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS0XZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS0YBB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 29.6826 | -93.693 | Not Determined | Not Determined |
| LS0YBI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0YBJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0YBM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0YBR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0YC0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0YPA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.4598 | -92.4204 | Not Determined | Not Determined |
| LS0YPG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6234 | -92.883 | Not Determined | Not Determined |
| LS0YPH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6234 | -92.883 | Not Determined | Not Determined |
| LS0YPI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6509 | -92.9626 | Not Determined | Not Determined |
| LS0YQR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.163 | -90.0579 | Not Determined | Not Determined |
| LS0YQT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.1288 | -90.1265 | LA | Lafourche |
| LS0YQV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0921 | -90.1859 | LA | Lafourche |
| LS10H0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.1288 | -90.1265 | LA | Lafourche |
| LS10H3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73939706 | -90.48150007 | Not Determined | Not Determined |
| LS10HC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941467 | -90.48150418 | Not Determined | Not Determined |
| LS10HI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941136 | -90.48150765 | Not Determined | Not Determined |
| LS10HL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.7394085 | -90.48149323 | Not Determined | Not Determined |
| LS10I0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0156 | -90.814 | Not Determined | Not Determined |
| LS10I7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0162 | -91.1523 | Not Determined | Not Determined |
| LS10I8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0162 | -91.1523 | Not Determined | Not Determined |
| LS10K3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS10K5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS10T8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS10TH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1117 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS111K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.7323 | -91.7603 | Not Determined | Not Determined |
| LS111M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.7323 | -91.7603 | Not Determined | Not Determined |
| LS1125 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS112B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS113N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS113S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS113V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20848386 | -89.97902056 | Not Determined | Not Determined |
| LS11GX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.21066308 | -85.87724412 | FL | Bay |
| LS11H0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.33249466 | -86.19693372 | FL | Walton |
| LS11H1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.282 | -86.04 | FL | Walton |
| LS11HD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.33249466 | -86.19693372 | FL | Walton |
| LS11HE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.282 | -86.04 | FL | Walton |
| LS11HF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.21066308 | -85.87724412 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|--------------|
| LS11HV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03335 | -90.58392 | Not Determined | Not Determined |
| CS003G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS006H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS008O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS009B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS009C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.722702 | -88.315269 | Not Determined | Not Determined |
| CS009N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.54154 | -88.07049 | Not Determined | Not Determined |
| CS00A5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.541523 | -88.070224 | Not Determined | Not Determined |
| CS00A8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.541523 | -88.070224 | Not Determined | Not Determined |
| CS00AJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS00GO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.6949137 | -88.49028961 | Not Determined | Not Determined |
| CS00GY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75886977 | -88.39908319 | Not Determined | Not Determined |
| CS00IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.5044809 | -88.67996778 | Not Determined | Not Determined |
| CS00J9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94303233 | -88.20618513 | Not Determined | Not Determined |
| CS00JX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67538525 | -88.47907205 | Not Determined | Not Determined |
| CS00NC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.687588 | -88.486733 | Not Determined | Not Determined |
| CS00O0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00OO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00PC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00PI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00V0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715362 | -88.107675 | Not Determined | Not Determined |
| CS00VZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.5044703 | -88.67996297 | Not Determined | Not Determined |
| CS00WQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61923305 | -88.17390987 | Not Determined | Not Determined |
| CS00XT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61923641 | -88.1739096 | Not Determined | Not Determined |
| CS017I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS017U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS0180 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS01A5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67821937 | -88.48011164 | Not Determined | Not Determined |
| CS01A9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67820368 | -88.4801198 | Not Determined | Not Determined |
| CS01AA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67820368 | -88.4801198 | Not Determined | Not Determined |
| CS01D3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67536477 | -88.47896302 | Not Determined | Not Determined |
| CS01D9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS01YB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.68328376 | -88.4803827 | Not Determined | Not Determined |
| CS01YC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68210587 | -88.48014349 | Not Determined | Not Determined |
| CS01YI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68210561 | -88.48014672 | Not Determined | Not Determined |
| CS01YO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.6821066 | -88.4801469 | Not Determined | Not Determined |
| LS0XY2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.7267 | -92.1068 | LA | Vermilion |
| LS0XY5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| LS0XY6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.6314 | -92.1111 | LA | Vermilion |
| LS0XY7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.6314 | -92.1111 | LA | Vermilion |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0XYE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.6696 | -91.9396 | Not Determined | Not Determined |
| LS0XYI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/27/2010 | 30.01611 | -93.33081 | Not Determined | Not Determined |
| LS0XYL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/27/2010 | 30.01611 | -93.33081 | Not Determined | Not Determined |
| LS0XYM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/27/2010 | 29.8564 | -93.3389 | Not Determined | Not Determined |
| LS0XZ2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.5911 | -91.7748 | LA | Iberia |
| LS0XZ3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.59415164 | -85.10910167 | Not Determined | Not Determined |
| LS0XZ4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.59415164 | -85.10910167 | Not Determined | Not Determined |
| LS0XZ6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| LS0XZ9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| LS0YA2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS0YAE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0YAI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0YAJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0YAZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0YB5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0YB6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0YBA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 29.6751 | -93.7273 | Not Determined | Not Determined |
| LS0YBC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 29.6751 | -93.7273 | Not Determined | Not Determined |
| LS0YBG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0YBH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0YBN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0YBP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0YBQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0YBS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0YBV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS0YC1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0YMO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6989 | -93.623 | Not Determined | Not Determined |
| LS0YN5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS0YN6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS0YNA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS0YNF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2247 | -87.9761 | AL | Baldwin |
| LS0YNL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS0YNO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| LS0YNP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS0YNR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| LS0YNT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.6267 | -85.17 | Not Determined | Not Determined |
| LS0YNU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.6466 | -85.3283 | Not Determined | Not Determined |
| LS0YO0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS0YO1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.9349 | -85.5011 | Not Determined | Not Determined |
| LS0YO7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2233 | -89.6202 | Not Determined | Not Determined |
| LS0YOU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0917 | -90.1857 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0YOV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0917 | -90.1857 | LA | Lafourche |
| LS0YOX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.671 | -93.0407 | Not Determined | Not Determined |
| LS0YOY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.5687 | -92.7325 | Not Determined | Not Determined |
| LS0YOZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6886 | -93.1251 | Not Determined | Not Determined |
| LS0YP0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.671 | -93.0407 | Not Determined | Not Determined |
| LS0YP1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.7107 | -93.2037 | Not Determined | Not Determined |
| LS0YP2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6886 | -93.1251 | Not Determined | Not Determined |
| LS0YP3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.7107 | -93.2037 | Not Determined | Not Determined |
| LS0YP4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.71034313 | -93.2787476 | Not Determined | Not Determined |
| LS0YP7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.69064976 | -93.35339096 | Not Determined | Not Determined |
| LS0YP8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.69064976 | -93.35339096 | Not Determined | Not Determined |
| LS0YP9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.4598 | -92.4204 | Not Determined | Not Determined |
| LS0YPB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.4354 | -92.3372 | Not Determined | Not Determined |
| LS0YPC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.4981 | -92.495 | Not Determined | Not Determined |
| LS0YPF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.5953 | -92.8108 | Not Determined | Not Determined |
| LS0YPJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6509 | -92.9626 | Not Determined | Not Determined |
| LS0YPK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.22641996 | -87.80335838 | AL | Baldwin |
| LS0YQU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.163 | -90.0579 | Not Determined | Not Determined |
| LS10H2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73939706 | -90.48150007 | Not Determined | Not Determined |
| LS10HO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.7394085 | -90.48149323 | Not Determined | Not Determined |
| LS10HS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941339 | -90.48148982 | Not Determined | Not Determined |
| LS10HV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0371 | -90.6843 | Not Determined | Not Determined |
| LS10HW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0371 | -90.6843 | Not Determined | Not Determined |
| LS10HX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0243 | -90.7308 | Not Determined | Not Determined |
| LS10HY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0243 | -90.7308 | Not Determined | Not Determined |
| LS10HZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0156 | -90.814 | Not Determined | Not Determined |
| LS10I1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0209 | -90.9094 | Not Determined | Not Determined |
| LS10I2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0209 | -90.9094 | Not Determined | Not Determined |
| LS10I3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.981 | -91.2424 | Not Determined | Not Determined |
| LS10I4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.981 | -91.2424 | Not Determined | Not Determined |
| LS10I5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0975 | -91.3624 | Not Determined | Not Determined |
| LS10I6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0975 | -91.3624 | Not Determined | Not Determined |
| LS10I9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0315 | -91.0729 | Not Determined | Not Determined |
| LS10IA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0315 | -91.0729 | Not Determined | Not Determined |
| LS10IB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0376 | -90.9921 | Not Determined | Not Determined |
| LS10IC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0376 | -90.9921 | Not Determined | Not Determined |
| LS10IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.00834 | -91.30815 | Not Determined | Not Determined |
| LS10IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.16415 | -91.41317 | Not Determined | Not Determined |
| LS10IG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.16415 | -91.41317 | Not Determined | Not Determined |
| LS10II | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.1864 | -91.4914 | Not Determined | Not Determined |
| LS10IJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2139 | -91.574 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS10IK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2139 | -91.574 | Not Determined | Not Determined |
| LS10IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2601 | -91.6423 | Not Determined | Not Determined |
| LS10IM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2601 | -91.6423 | Not Determined | Not Determined |
| LS10IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2956 | -91.7314 | Not Determined | Not Determined |
| LS10IO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2956 | -91.7314 | Not Determined | Not Determined |
| LS10IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS10IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS10IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3952 | -92.2713 | Not Determined | Not Determined |
| LS10IS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3952 | -92.2713 | Not Determined | Not Determined |
| LS10IT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4074 | -92.1564 | Not Determined | Not Determined |
| LS10IU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4074 | -92.1564 | Not Determined | Not Determined |
| LS10IX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3568 | -91.9429 | Not Determined | Not Determined |
| LS10IY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3568 | -91.9429 | Not Determined | Not Determined |
| LS10IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3424 | -91.833 | Not Determined | Not Determined |
| LS10J0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3424 | -91.833 | Not Determined | Not Determined |
| LS10JZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS10K4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS10KE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS10LU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847769 | -89.97901253 | Not Determined | Not Determined |
| LS10Q0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20848047 | -89.97900959 | Not Determined | Not Determined |
| LS10QA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847881 | -89.9790035 | Not Determined | Not Determined |
| LS10QH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93821467 | -91.7715777 | Not Determined | Not Determined |
| LS10SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS10T3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS10TA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS111L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.5736 | -91.7012 | LA | Iberia |
| LS112C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS113O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS11BX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20848386 | -89.97902056 | Not Determined | Not Determined |
| LS11GP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.0153 | -90.81385 | Not Determined | Not Determined |
| LS11GT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.09728 | -91.36246 | Not Determined | Not Determined |
| LS11HU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.98101 | -91.24223 | Not Determined | Not Determined |
| LS11HY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.98101 | -91.24223 | Not Determined | Not Determined |
| LS11HZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03335 | -90.58392 | Not Determined | Not Determined |
| LS11I1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.16402 | -91.41326 | Not Determined | Not Determined |
| LS11I5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.33249466 | -86.19693372 | FL | Walton |
| LS11I9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS11IA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS11ID | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.34576366 | -87.03897491 | FL | Escambia |
| LS2NWR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2012 | 28.938417 | -88.965817 | Not Determined | Not Determined |
| LS2NWS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2012 | 28.938417 | -88.965817 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2NWU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2012 | 28.9405 | -88.92968 | Not Determined | Not Determined |
| LS2NWW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2012 | 28.9405 | -88.92968 | Not Determined | Not Determined |
| LS2NWX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2012 | 28.928233 | -88.969017 | Not Determined | Not Determined |
| LS2NWY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2012 | 28.94452 | -88.94781 | Not Determined | Not Determined |
| LS2NWZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2012 | 28.94172 | -88.95553 | Not Determined | Not Determined |
| LS2NX0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2012 | 28.94686 | -88.91663 | Not Determined | Not Determined |
| LS2NX1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2012 | 28.94686 | -88.91663 | Not Determined | Not Determined |
| LS2NX3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2012 | 28.93848 | -88.96707 | Not Determined | Not Determined |
| LS2NX4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2012 | 28.93848 | -88.96707 | Not Determined | Not Determined |
| LS2NX5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2012 | 28.94372 | -88.94521 | Not Determined | Not Determined |
| LS2NX6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2012 | 28.939967 | -88.97185 | Not Determined | Not Determined |
| LS2NX7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2012 | 28.94452 | -88.94781 | Not Determined | Not Determined |
| LS2NX8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2012 | 28.939967 | -88.97185 | Not Determined | Not Determined |
| LS2NX9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2012 | 28.934017 | -88.975167 | Not Determined | Not Determined |
| LS2NXA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2012 | 28.94172 | -88.95553 | Not Determined | Not Determined |
| LS2NXB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2012 | 28.934017 | -88.975167 | Not Determined | Not Determined |
| LS2NXC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2012 | 28.94372 | -88.94521 | Not Determined | Not Determined |
| LS2NXD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2012 | 28.928233 | -88.969017 | Not Determined | Not Determined |
| LS2NXP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/26/2012 | 28.7445 | -88.3781 | Not Determined | Not Determined |
| LS2NXR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/26/2012 | 28.7445 | -88.3781 | Not Determined | Not Determined |
| LS2NXV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.9025 | -88.7847 | Not Determined | Not Determined |
| LS2NXW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.9025 | -88.7847 | Not Determined | Not Determined |
| CS000M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75852593 | -88.39993949 | Not Determined | Not Determined |
| CS000N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75852593 | -88.39993949 | Not Determined | Not Determined |
| CS000O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.130438 | -89.137383 | Not Determined | Not Determined |
| CS000Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS000T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS000U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.69527086 | -88.49103006 | Not Determined | Not Determined |
| CS000V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.69527086 | -88.49103006 | Not Determined | Not Determined |
| CS000W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.6949137 | -88.49028961 | Not Determined | Not Determined |
| CS000X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.6949137 | -88.49028961 | Not Determined | Not Determined |
| CS000Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75886977 | -88.39908319 | Not Determined | Not Determined |
| CS000Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75886977 | -88.39908319 | Not Determined | Not Determined |
| CS0010 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75852635 | -88.39994171 | Not Determined | Not Determined |
| CS0011 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75852635 | -88.39994171 | Not Determined | Not Determined |
| CS0016 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS0017 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS001N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS001P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS001Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS001S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CS001W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS001Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS0020 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS0021 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS0022 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS0023 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS0024 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS0025 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS0027 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS0028 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS0029 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS002A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS002B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS002D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS002E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS002F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS002H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS002I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS002J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS002K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS002M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS002N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS002P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.68748604 | -88.48686836 | Not Determined | Not Determined |
| CS002Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.68748604 | -88.48686836 | Not Determined | Not Determined |
| CS002T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS002V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS002X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS002Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94305943 | -88.2061723 | Not Determined | Not Determined |
| CS002Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94305943 | -88.2061723 | Not Determined | Not Determined |
| CS0032 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS0039 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS003C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS003D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS003E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS003F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS003H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS003I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS003J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS003K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS003L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS003M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CS003N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS003O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS003P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS003Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS003R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS003S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS003T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS003U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS003V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS003W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS003X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS003Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS003Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS0040 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS0041 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS0042 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS0043 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS0044 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS0046 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS0047 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS0048 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS0049 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS004A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS004C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS004D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS004E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS004F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS004G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS004H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS004I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS004J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS004O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59918707 | -88.17123507 | Not Determined | Not Determined |
| CS004P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59918707 | -88.17123507 | Not Determined | Not Determined |
| CS004T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS004U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS004W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS004X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS004Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS004Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS0050 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS0052 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.1256964 | -89.13881068 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| CS0053 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.12603503 | -89.13890445 | Not Determined | Not Determined |
| CS0054 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.12603503 | -89.13890445 | Not Determined | Not Determined |
| CS0056 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS0057 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS0058 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS0059 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS005A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69307822 | -88.48868834 | Not Determined | Not Determined |
| CS005B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69228746 | -88.48964185 | Not Determined | Not Determined |
| CS005C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.69212049 | -88.48992658 | Not Determined | Not Determined |
| CS005D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.69212049 | -88.48992658 | Not Determined | Not Determined |
| CS005G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.69200628 | -88.48926629 | Not Determined | Not Determined |
| CS005I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.6957744 | -88.49047244 | Not Determined | Not Determined |
| CS005J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.6957744 | -88.49047244 | Not Determined | Not Determined |
| CS005K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS005L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS005M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS005N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS005R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS005S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS005T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS005U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS005V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS005W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS005X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS005Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS005Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS006A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS006B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS006C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS006D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS006E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS006F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS006G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS006I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS006J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS006K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS006L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS006M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS006N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS006O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS006P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CS006Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS006R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS006S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS006T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS006U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS006V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS006W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS006X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS006Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS006Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS0070 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS0071 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS0072 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS0073 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS0074 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS0075 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS0076 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS0077 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS0078 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS0079 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS007A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS007B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS007C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS007D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS007E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS007F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS007G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS007H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS007I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS007J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS007K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS007L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS007M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS007N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS007O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS007P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS007Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS007R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS007S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS007T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS007U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| CS007V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS007W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS007X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS007Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS007Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS0080 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS0081 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS0082 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS0083 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS0084 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS0085 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS0087 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS0088 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS008A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS008B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS008C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS008D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS008E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS008F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS008G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS008H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS008I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS008J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS008K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS008L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS008M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS008N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS008P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS008Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS008R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS008S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS008T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS008U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS008V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS008W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS008X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS008Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS008Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS0090 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS0091 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS0092 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| CS0093 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS0094 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS0095 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS0096 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS0097 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS0098 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS0099 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS009A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS009D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS009E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS009F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS009G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS009H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS009I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.722702 | -88.315269 | Not Determined | Not Determined |
| CS009J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.722702 | -88.315269 | Not Determined | Not Determined |
| CS009K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.722702 | -88.315269 | Not Determined | Not Determined |
| CS009L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.722702 | -88.315269 | Not Determined | Not Determined |
| CS009M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.722702 | -88.315269 | Not Determined | Not Determined |
| CS009O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.54154 | -88.07049 | Not Determined | Not Determined |
| CS009P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.54154 | -88.07049 | Not Determined | Not Determined |
| CS009Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.54154 | -88.07049 | Not Determined | Not Determined |
| CS009R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.54154 | -88.07049 | Not Determined | Not Determined |
| CS009S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.54154 | -88.07049 | Not Determined | Not Determined |
| CS009T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.541537 | -88.078206 | Not Determined | Not Determined |
| CS009U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.541537 | -88.078206 | Not Determined | Not Determined |
| CS009V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.541537 | -88.078206 | Not Determined | Not Determined |
| CS009W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.541537 | -88.078206 | Not Determined | Not Determined |
| CS009X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.541537 | -88.078206 | Not Determined | Not Determined |
| CS009Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.541537 | -88.078206 | Not Determined | Not Determined |
| CS00A6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.541523 | -88.070224 | Not Determined | Not Determined |
| CS00A7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.541523 | -88.070224 | Not Determined | Not Determined |
| CS00A9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.541523 | -88.070224 | Not Determined | Not Determined |
| CS00AA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.541523 | -88.070224 | Not Determined | Not Determined |
| CS00AK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS00AL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS00AM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS00AN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS00AO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS00AP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS00AQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS00AR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CS00AS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS00AT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS00AU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS00AX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS00AY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS00AZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS00B0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS00B1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS00B2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00B3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS00B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS00B5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS00B6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS00B7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00B8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00BA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00BB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00BC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00BD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00BE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00BF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00BH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00BI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00BJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00BK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00BL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00BM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00BN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00BO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00BP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00BQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00BS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00BT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00BU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68033882 | -88.34173167 | Not Determined | Not Determined |
| CS00BV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68033882 | -88.34173167 | Not Determined | Not Determined |
| CS00BX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00BY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00BZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68038645 | -88.341619 | Not Determined | Not Determined |
| CS00C0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS00C1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS00C2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| CS00C3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS00C7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS00C8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS00C9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS00CA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS00CB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS00CD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00CE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00CF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00CG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00CH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00CI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00CJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00CK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00CL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00CM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00CN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00CO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00CP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00CQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00CR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00CS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00CT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00CU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00CV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00CW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00CX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00CY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00CZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00D0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00D1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00D2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00D3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00D4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00D5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS00D6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69307822 | -88.48868834 | Not Determined | Not Determined |
| CS00D7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69307822 | -88.48868834 | Not Determined | Not Determined |
| CS00D8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69307822 | -88.48868834 | Not Determined | Not Determined |
| CS00D9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69307822 | -88.48868834 | Not Determined | Not Determined |
| CS00DA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69307822 | -88.48868834 | Not Determined | Not Determined |
| CS00DB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69228746 | -88.48964185 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CS00DC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69228746 | -88.48964185 | Not Determined | Not Determined |
| CS00DD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69228746 | -88.48964185 | Not Determined | Not Determined |
| CS00DE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69228746 | -88.48964185 | Not Determined | Not Determined |
| CS00DF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69228746 | -88.48964185 | Not Determined | Not Determined |
| CS00DG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69230107 | -88.48962891 | Not Determined | Not Determined |
| CS00DH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69230107 | -88.48962891 | Not Determined | Not Determined |
| CS00DI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69230107 | -88.48962891 | Not Determined | Not Determined |
| CS00DJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69230107 | -88.48962891 | Not Determined | Not Determined |
| CS00DK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69230107 | -88.48962891 | Not Determined | Not Determined |
| CS00DL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69230107 | -88.48962891 | Not Determined | Not Determined |
| CS00DM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69229969 | -88.48962504 | Not Determined | Not Determined |
| CS00DN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69229969 | -88.48962504 | Not Determined | Not Determined |
| CS00DO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69229969 | -88.48962504 | Not Determined | Not Determined |
| CS00DP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69229969 | -88.48962504 | Not Determined | Not Determined |
| CS00DQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69229969 | -88.48962504 | Not Determined | Not Determined |
| CS00DR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.69229969 | -88.48962504 | Not Determined | Not Determined |
| CS00DY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.69212049 | -88.48992658 | Not Determined | Not Determined |
| CS00DZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.69212049 | -88.48992658 | Not Determined | Not Determined |
| CS00E0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.69212049 | -88.48992658 | Not Determined | Not Determined |
| CS00E1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.69212049 | -88.48992658 | Not Determined | Not Determined |
| CS00E6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.69200628 | -88.48926629 | Not Determined | Not Determined |
| CS00E7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.69200628 | -88.48926629 | Not Determined | Not Determined |
| CS00E8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.69200628 | -88.48926629 | Not Determined | Not Determined |
| CS00E9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.69200628 | -88.48926629 | Not Determined | Not Determined |
| CS00EA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.69200628 | -88.48926629 | Not Determined | Not Determined |
| CS00EC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS00ED | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS00EF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS00EG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS00EH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS00EJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS00EK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS00EL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS00EQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS00ER | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS00FA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.857697 | -88.171673 | Not Determined | Not Determined |
| CS00FB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.857697 | -88.171673 | Not Determined | Not Determined |
| CS00FC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.857697 | -88.171673 | Not Determined | Not Determined |
| CS00FD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.857697 | -88.171673 | Not Determined | Not Determined |
| CS00FE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.857697 | -88.171673 | Not Determined | Not Determined |
| CS00FH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.857466 | -88.172666 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CS00FI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.857466 | -88.172666 | Not Determined | Not Determined |
| CS00FJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.857466 | -88.172666 | Not Determined | Not Determined |
| CS00FK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.857466 | -88.172666 | Not Determined | Not Determined |
| CS00FL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.857466 | -88.172666 | Not Determined | Not Determined |
| CS00FM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.130438 | -89.137383 | Not Determined | Not Determined |
| CS00FN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.130438 | -89.137383 | Not Determined | Not Determined |
| CS00FO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.130438 | -89.137383 | Not Determined | Not Determined |
| CS00FP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.130438 | -89.137383 | Not Determined | Not Determined |
| CS00FS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.129578 | -89.139529 | Not Determined | Not Determined |
| CS00FT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.129578 | -89.139529 | Not Determined | Not Determined |
| CS00FU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.129578 | -89.139529 | Not Determined | Not Determined |
| CS00FV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.129578 | -89.139529 | Not Determined | Not Determined |
| CS00FW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.129578 | -89.139529 | Not Determined | Not Determined |
| CS00FX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS00FY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS00FZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68033882 | -88.34173167 | Not Determined | Not Determined |
| CS00G3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.6517 | -88.486912 | Not Determined | Not Determined |
| CS00G4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.68217 | -88.488445 | Not Determined | Not Determined |
| CS00G5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.68217 | -88.488445 | Not Determined | Not Determined |
| CS00G6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS00G7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.857466 | -88.172666 | Not Determined | Not Determined |
| CS00G8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.857466 | -88.172666 | Not Determined | Not Determined |
| CS00G9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.857466 | -88.172666 | Not Determined | Not Determined |
| CS00GA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.857466 | -88.172666 | Not Determined | Not Determined |
| CS00GB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.857466 | -88.172666 | Not Determined | Not Determined |
| CS00GC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.857466 | -88.172666 | Not Determined | Not Determined |
| CS00GK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.69527086 | -88.49103006 | Not Determined | Not Determined |
| CS00GL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.69527086 | -88.49103006 | Not Determined | Not Determined |
| CS00GM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.69527086 | -88.49103006 | Not Determined | Not Determined |
| CS00GN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.69527086 | -88.49103006 | Not Determined | Not Determined |
| CS00GP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.6949137 | -88.49028961 | Not Determined | Not Determined |
| CS00GQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.6949137 | -88.49028961 | Not Determined | Not Determined |
| CS00GR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.6949137 | -88.49028961 | Not Determined | Not Determined |
| CS00GZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75886977 | -88.39908319 | Not Determined | Not Determined |
| CS00H0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75886977 | -88.39908319 | Not Determined | Not Determined |
| CS00H1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75886977 | -88.39908319 | Not Determined | Not Determined |
| CS00H2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75852635 | -88.39994171 | Not Determined | Not Determined |
| CS00H3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75852635 | -88.39994171 | Not Determined | Not Determined |
| CS00H4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75852635 | -88.39994171 | Not Determined | Not Determined |
| CS00H5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75852635 | -88.39994171 | Not Determined | Not Determined |
| CS00H6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75854673 | -88.39993298 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| CS00H7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75854673 | -88.39993298 | Not Determined | Not Determined |
| CS00H8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75854673 | -88.39993298 | Not Determined | Not Determined |
| CS00H9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75854673 | -88.39993298 | Not Determined | Not Determined |
| CS00HA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75854673 | -88.39993298 | Not Determined | Not Determined |
| CS00HB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75854673 | -88.39993298 | Not Determined | Not Determined |
| CS00HC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75852593 | -88.39993949 | Not Determined | Not Determined |
| CS00HD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75852593 | -88.39993949 | Not Determined | Not Determined |
| CS00HE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75852593 | -88.39993949 | Not Determined | Not Determined |
| CS00HF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75852593 | -88.39993949 | Not Determined | Not Determined |
| CS00HG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75852593 | -88.39993949 | Not Determined | Not Determined |
| CS00HH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75852593 | -88.39993949 | Not Determined | Not Determined |
| CS00HI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75852593 | -88.39993949 | Not Determined | Not Determined |
| CS00HJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75852593 | -88.39993949 | Not Determined | Not Determined |
| CS00HK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75852593 | -88.39993949 | Not Determined | Not Determined |
| CS00HL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.75852593 | -88.39993949 | Not Determined | Not Determined |
| CS00HO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00HP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00HQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00HR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00HS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00HT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00HU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00HV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00HW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00HX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00HY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00HZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00I0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00I1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00I2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00I3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00I4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00I5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00I6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00I7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00I8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00I9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00IA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00IB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00IC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00ID | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CS00IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.5044809 | -88.67996778 | Not Determined | Not Determined |
| CS00IG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.5044809 | -88.67996778 | Not Determined | Not Determined |
| CS00IH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.5044809 | -88.67996778 | Not Determined | Not Determined |
| CS00II | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.5044809 | -88.67996778 | Not Determined | Not Determined |
| CS00IJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.5044809 | -88.67996778 | Not Determined | Not Determined |
| CS00IK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.5044703 | -88.67996297 | Not Determined | Not Determined |
| CS00IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.5044703 | -88.67996297 | Not Determined | Not Determined |
| CS00IM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.5044703 | -88.67996297 | Not Determined | Not Determined |
| CS00IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00IO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00IS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00IT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00IU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00IV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00IX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00IY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94302708 | -88.20622298 | Not Determined | Not Determined |
| CS00J0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94302708 | -88.20622298 | Not Determined | Not Determined |
| CS00J1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94302708 | -88.20622298 | Not Determined | Not Determined |
| CS00J2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94302708 | -88.20622298 | Not Determined | Not Determined |
| CS00J3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94302708 | -88.20622298 | Not Determined | Not Determined |
| CS00J4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94302708 | -88.20622298 | Not Determined | Not Determined |
| CS00J5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94305943 | -88.2061723 | Not Determined | Not Determined |
| CS00J6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94305943 | -88.2061723 | Not Determined | Not Determined |
| CS00J7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94305943 | -88.2061723 | Not Determined | Not Determined |
| CS00J8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94305943 | -88.2061723 | Not Determined | Not Determined |
| CS00JA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94303233 | -88.20618513 | Not Determined | Not Determined |
| CS00JB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94303233 | -88.20618513 | Not Determined | Not Determined |
| CS00JC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94303233 | -88.20618513 | Not Determined | Not Determined |
| CS00JD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94303233 | -88.20618513 | Not Determined | Not Determined |
| CS00JE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94303233 | -88.20618513 | Not Determined | Not Determined |
| CS00JF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94303397 | -88.20625018 | Not Determined | Not Determined |
| CS00JG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94303397 | -88.20625018 | Not Determined | Not Determined |
| CS00JH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94303397 | -88.20625018 | Not Determined | Not Determined |
| CS00JI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94303397 | -88.20625018 | Not Determined | Not Determined |
| CS00JJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94303397 | -88.20625018 | Not Determined | Not Determined |
| CS00JK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2011 | 28.94303397 | -88.20625018 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CS00JL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60440885 | -88.1682106 | Not Determined | Not Determined |
| CS00JM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60440885 | -88.1682106 | Not Determined | Not Determined |
| CS00JN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60440885 | -88.1682106 | Not Determined | Not Determined |
| CS00JO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60440885 | -88.1682106 | Not Determined | Not Determined |
| CS00JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60440885 | -88.1682106 | Not Determined | Not Determined |
| CS00JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60440885 | -88.1682106 | Not Determined | Not Determined |
| CS00JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60436968 | -88.16823937 | Not Determined | Not Determined |
| CS00JS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60436968 | -88.16823937 | Not Determined | Not Determined |
| CS00JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60436968 | -88.16823937 | Not Determined | Not Determined |
| CS00JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60436968 | -88.16823937 | Not Determined | Not Determined |
| CS00JV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60436968 | -88.16823937 | Not Determined | Not Determined |
| CS00JW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60436968 | -88.16823937 | Not Determined | Not Determined |
| CS00JY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67538525 | -88.47907205 | Not Determined | Not Determined |
| CS00JZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67538525 | -88.47907205 | Not Determined | Not Determined |
| CS00K0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68033882 | -88.34173167 | Not Determined | Not Determined |
| CS00K1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68033882 | -88.34173167 | Not Determined | Not Determined |
| CS00K2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS00K3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS00K5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS00K6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS00K7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS00K9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS00KA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS00KB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00KC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00KD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS00KE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS00KF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00KH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00KI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00KJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00KL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00KO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00KP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00KQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00KR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00KS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00KU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00KV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00KX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| CS00KZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00L0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00L4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00L5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS00L6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS00L8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00L9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2011 | 28.561196 | -88.262744 | Not Determined | Not Determined |
| CS00LA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS00LB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS00LD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59918707 | -88.17123507 | Not Determined | Not Determined |
| CS00LE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS00LG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59918707 | -88.17123507 | Not Determined | Not Determined |
| CS00LH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59918707 | -88.17123507 | Not Determined | Not Determined |
| CS00LI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59918707 | -88.17123507 | Not Determined | Not Determined |
| CS00LJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59918707 | -88.17123507 | Not Determined | Not Determined |
| CS00LK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59918707 | -88.17123507 | Not Determined | Not Determined |
| CS00LL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59918707 | -88.17123507 | Not Determined | Not Determined |
| CS00LM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59918707 | -88.17123507 | Not Determined | Not Determined |
| CS00LO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59918707 | -88.17123507 | Not Determined | Not Determined |
| CS00LP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59918707 | -88.17123507 | Not Determined | Not Determined |
| CS00LQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59918707 | -88.17123507 | Not Determined | Not Determined |
| CS00LR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59918707 | -88.17123507 | Not Determined | Not Determined |
| CS00LS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59918707 | -88.17123507 | Not Determined | Not Determined |
| CS00LT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.5991248 | -88.17129613 | Not Determined | Not Determined |
| CS00LU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.5991248 | -88.17129613 | Not Determined | Not Determined |
| CS00LV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.5991248 | -88.17129613 | Not Determined | Not Determined |
| CS00LW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.5991248 | -88.17129613 | Not Determined | Not Determined |
| CS00LX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.5991248 | -88.17129613 | Not Determined | Not Determined |
| CS00LY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS00LZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59903552 | -88.1713474 | Not Determined | Not Determined |
| CS00M0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59903552 | -88.1713474 | Not Determined | Not Determined |
| CS00M1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59903552 | -88.1713474 | Not Determined | Not Determined |
| CS00M2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59903552 | -88.1713474 | Not Determined | Not Determined |
| CS00M3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59903552 | -88.1713474 | Not Determined | Not Determined |
| CS00M4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS00M5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS00M6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS00M7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS00M8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS00MB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| CS00MC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67538525 | -88.47907205 | Not Determined | Not Determined |
| CS00MD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67538525 | -88.47907205 | Not Determined | Not Determined |
| CS00ME | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67538525 | -88.47907205 | Not Determined | Not Determined |
| CS00MF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.6753862 | -88.4790568 | Not Determined | Not Determined |
| CS00MG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.6753862 | -88.4790568 | Not Determined | Not Determined |
| CS00MH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.6753862 | -88.4790568 | Not Determined | Not Determined |
| CS00MI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.6753862 | -88.4790568 | Not Determined | Not Determined |
| CS00MJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.6753862 | -88.4790568 | Not Determined | Not Determined |
| CS00MK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.6753862 | -88.4790568 | Not Determined | Not Determined |
| CS00ML | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67538795 | -88.47905458 | Not Determined | Not Determined |
| CS00MM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67538795 | -88.47905458 | Not Determined | Not Determined |
| CS00MN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67538795 | -88.47905458 | Not Determined | Not Determined |
| CS00MO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67538795 | -88.47905458 | Not Determined | Not Determined |
| CS00MP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67538795 | -88.47905458 | Not Determined | Not Determined |
| CS00MQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67538795 | -88.47905458 | Not Determined | Not Determined |
| CS00MR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67546342 | -88.47896838 | Not Determined | Not Determined |
| CS00MS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67546342 | -88.47896838 | Not Determined | Not Determined |
| CS00MT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67546342 | -88.47896838 | Not Determined | Not Determined |
| CS00MU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67546342 | -88.47896838 | Not Determined | Not Determined |
| CS00MV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67546342 | -88.47896838 | Not Determined | Not Determined |
| CS00MW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67546342 | -88.47896838 | Not Determined | Not Determined |
| CS00MX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67538727 | -88.47901598 | Not Determined | Not Determined |
| CS00MY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67538727 | -88.47901598 | Not Determined | Not Determined |
| CS00MZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67538727 | -88.47901598 | Not Determined | Not Determined |
| CS00N0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67538727 | -88.47901598 | Not Determined | Not Determined |
| CS00N1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67538727 | -88.47901598 | Not Determined | Not Determined |
| CS00N2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.67538727 | -88.47901598 | Not Determined | Not Determined |
| CS00N3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68789 | -88.486156 | Not Determined | Not Determined |
| CS00N4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68789 | -88.486156 | Not Determined | Not Determined |
| CS00N5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68789 | -88.486156 | Not Determined | Not Determined |
| CS00N6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68789 | -88.486156 | Not Determined | Not Determined |
| CS00N7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68789 | -88.486156 | Not Determined | Not Determined |
| CS00N8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68789 | -88.486156 | Not Determined | Not Determined |
| CS00N9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.687588 | -88.486733 | Not Determined | Not Determined |
| CS00NA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.687588 | -88.486733 | Not Determined | Not Determined |
| CS00NB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.687588 | -88.486733 | Not Determined | Not Determined |
| CS00ND | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.687588 | -88.486733 | Not Determined | Not Determined |
| CS00NF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.687574 | -88.486754 | Not Determined | Not Determined |
| CS00NG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.687574 | -88.486754 | Not Determined | Not Determined |
| CS00NH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.687574 | -88.486754 | Not Determined | Not Determined |
| CS00NI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.687574 | -88.486754 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CS00NJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.687574 | -88.486754 | Not Determined | Not Determined |
| CS00NK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.687574 | -88.486754 | Not Determined | Not Determined |
| CS00NL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.687544 | -88.486852 | Not Determined | Not Determined |
| CS00NM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.687544 | -88.486852 | Not Determined | Not Determined |
| CS00NN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.687544 | -88.486852 | Not Determined | Not Determined |
| CS00NO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.687544 | -88.486852 | Not Determined | Not Determined |
| CS00NP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.687544 | -88.486852 | Not Determined | Not Determined |
| CS00NQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.687544 | -88.486852 | Not Determined | Not Determined |
| CS00NR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.6753615 | -88.47905467 | Not Determined | Not Determined |
| CS00NS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.6753615 | -88.47905467 | Not Determined | Not Determined |
| CS00NT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.6753615 | -88.47905467 | Not Determined | Not Determined |
| CS00NU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.6753615 | -88.47905467 | Not Determined | Not Determined |
| CS00NV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.6753615 | -88.47905467 | Not Determined | Not Determined |
| CS00NZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00O1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00O2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00O3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00O5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00O6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00O8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00OB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00OD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00OE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00OF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00OG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00OH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00OJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00OK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00OM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00ON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00OP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00OQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00OR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00OS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00OT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| CS00OU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00OV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00OX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS00OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS00OZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS00P1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS00P2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS00P3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00P4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00P5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00P6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00P7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00P8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00P9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00PA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00PB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00PD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00PE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00PF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00PG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00PH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00PJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00PK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00PL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00PM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00PN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00PP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00PQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.71806 | -88.115091 | Not Determined | Not Determined |
| CS00PR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00PS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00PT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00PV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00PW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00PX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715362 | -88.107675 | Not Determined | Not Determined |
| CS00PY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715362 | -88.107675 | Not Determined | Not Determined |
| CS00PZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715362 | -88.107675 | Not Determined | Not Determined |
| CS00Q0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS00Q1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS00Q2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS00Q3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| CS00Q4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS00Q5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS00Q6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS00Q9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS00QA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS00QB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS00QC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS00QD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS00QE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS00QF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS00QG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS00QH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS00QI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.6326018 | -88.1690691 | Not Determined | Not Determined |
| CS00QK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67820668 | -88.48011959 | Not Determined | Not Determined |
| CS00QL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67820668 | -88.48011959 | Not Determined | Not Determined |
| CS00QM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67820668 | -88.48011959 | Not Determined | Not Determined |
| CS00QQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67820668 | -88.48011959 | Not Determined | Not Determined |
| CS00QR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS00QS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS00QT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS00QV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS00QW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS00QX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS00QZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS00R0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS00R1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS00R2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00R3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00R4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00R5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00R7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00R8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00RA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00RB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00RG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.6957744 | -88.49047244 | Not Determined | Not Determined |
| CS00RH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.6957744 | -88.49047244 | Not Determined | Not Determined |
| CS00RI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.6957744 | -88.49047244 | Not Determined | Not Determined |
| CS00RJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.6957744 | -88.49047244 | Not Determined | Not Determined |
| CS00RK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS00RL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS00RM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| CS00RN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS00RO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS00RP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS00RQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS00RR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS00RS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS00RU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS00RV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS00RW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00RX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00RY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00RZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00S0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00S1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00S2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00S3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00S4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00S5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00S6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00S7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00S8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00S9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00SA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00SB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00SC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00SD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00SE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00SF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00SG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00SH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00SI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00SJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00SK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00SL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00SM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00SN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00SO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00SP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00SQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00SR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00SS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| CS00ST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00SU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00SV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS00SX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS00SY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS00SZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS00T0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS00T1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS00T2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS00T3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS00T4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS00T5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS00T6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS00T7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS00T8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS00T9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS00TA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS00TB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS00TC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00TD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00TE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00TF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00TH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00TJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00TL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00TM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00TN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS00TO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS00TP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS00TQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS00TR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS00TS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.68474 | -88.487789 | Not Determined | Not Determined |
| CS00TT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50449718 | -88.67996748 | Not Determined | Not Determined |
| CS00TU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50449718 | -88.67996748 | Not Determined | Not Determined |
| CS00TV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50449718 | -88.67996748 | Not Determined | Not Determined |
| CS00TW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50449718 | -88.67996748 | Not Determined | Not Determined |
| CS00TX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50449718 | -88.67996748 | Not Determined | Not Determined |
| CS00U0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50449198 | -88.67998102 | Not Determined | Not Determined |
| CS00U1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50449198 | -88.67998102 | Not Determined | Not Determined |
| CS00U2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50449198 | -88.67998102 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CS00U3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50449198 | -88.67998102 | Not Determined | Not Determined |
| CS00U4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50449198 | -88.67998102 | Not Determined | Not Determined |
| CS00U5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00U6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00U7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00U8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00U9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00UC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00UD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00UE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00UF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00UG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00UH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00UI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00UJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00UK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00UL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.85734408 | -88.17259553 | Not Determined | Not Determined |
| CS00US | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS00UT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS00UU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS00UW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS00UX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS00V1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715362 | -88.107675 | Not Determined | Not Determined |
| CS00V2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715362 | -88.107675 | Not Determined | Not Determined |
| CS00V3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00V4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00V5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00V6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00V7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00V8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00V9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00VA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00VC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00VD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00VE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00VF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00VG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00VH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00VI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00VJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00VK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CS00VL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00VM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00VN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00VO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00VP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00VQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00VR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00VS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00VT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00VU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00VV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00VW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS00VX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS00VY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS00W0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.5044703 | -88.67996297 | Not Determined | Not Determined |
| CS00W1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.5044703 | -88.67996297 | Not Determined | Not Determined |
| CS00W2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50448173 | -88.67996495 | Not Determined | Not Determined |
| CS00W3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50448173 | -88.67996495 | Not Determined | Not Determined |
| CS00W4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50448173 | -88.67996495 | Not Determined | Not Determined |
| CS00W5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50448173 | -88.67996495 | Not Determined | Not Determined |
| CS00W6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50448173 | -88.67996495 | Not Determined | Not Determined |
| CS00W7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50448173 | -88.67996495 | Not Determined | Not Determined |
| CS00W8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50449718 | -88.67996748 | Not Determined | Not Determined |
| CS00W9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50449718 | -88.67996748 | Not Determined | Not Determined |
| CS00WA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50449718 | -88.67996748 | Not Determined | Not Determined |
| CS00WB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50449718 | -88.67996748 | Not Determined | Not Determined |
| CS00WC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50449718 | -88.67996748 | Not Determined | Not Determined |
| CS00WD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50449718 | -88.67996748 | Not Determined | Not Determined |
| CS00WF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61914667 | -88.17558791 | Not Determined | Not Determined |
| CS00WG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61914667 | -88.17558791 | Not Determined | Not Determined |
| CS00WH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61914667 | -88.17558791 | Not Determined | Not Determined |
| CS00WI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61914667 | -88.17558791 | Not Determined | Not Determined |
| CS00WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61914667 | -88.17558791 | Not Determined | Not Determined |
| CS00WR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61923305 | -88.17390987 | Not Determined | Not Determined |
| CS00WS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61923305 | -88.17390987 | Not Determined | Not Determined |
| CS00WT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61923305 | -88.17390987 | Not Determined | Not Determined |
| CS00WU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61923305 | -88.17390987 | Not Determined | Not Determined |
| CS00WV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61923305 | -88.17390987 | Not Determined | Not Determined |
| CS00WW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61923923 | -88.1739084 | Not Determined | Not Determined |
| CS00WX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61923923 | -88.1739084 | Not Determined | Not Determined |
| CS00WY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61923923 | -88.1739084 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| CS00WZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61923923 | -88.1739084 | Not Determined | Not Determined |
| CS00X0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61923923 | -88.1739084 | Not Determined | Not Determined |
| CS00X1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61923923 | -88.1739084 | Not Determined | Not Determined |
| CS00X2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61711414 | -88.17753039 | Not Determined | Not Determined |
| CS00X3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61711414 | -88.17753039 | Not Determined | Not Determined |
| CS00X4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61711414 | -88.17753039 | Not Determined | Not Determined |
| CS00X5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61711414 | -88.17753039 | Not Determined | Not Determined |
| CS00X6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61711414 | -88.17753039 | Not Determined | Not Determined |
| CS00X7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61711414 | -88.17753039 | Not Determined | Not Determined |
| CS00XE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61470834 | -88.17255672 | Not Determined | Not Determined |
| CS00XF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61470834 | -88.17255672 | Not Determined | Not Determined |
| CS00XG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61470834 | -88.17255672 | Not Determined | Not Determined |
| CS00XH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61470965 | -88.17255613 | Not Determined | Not Determined |
| CS00XI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61470965 | -88.17255613 | Not Determined | Not Determined |
| CS00XJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61470965 | -88.17255613 | Not Determined | Not Determined |
| CS00XK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61470965 | -88.17255613 | Not Determined | Not Determined |
| CS00XL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61470965 | -88.17255613 | Not Determined | Not Determined |
| CS00XM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61470965 | -88.17255613 | Not Determined | Not Determined |
| CS00XU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61923641 | -88.1739096 | Not Determined | Not Determined |
| CS00XV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61923641 | -88.1739096 | Not Determined | Not Determined |
| CS00XW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61923641 | -88.1739096 | Not Determined | Not Determined |
| CS00XX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61923641 | -88.1739096 | Not Determined | Not Determined |
| CS00XY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.61923641 | -88.1739096 | Not Determined | Not Determined |
| CS00XZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS00Y0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS00Y2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS00Y3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS00Y4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS00Y5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS00Y6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS00Y7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS00Y9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.70348385 | -88.10844818 | Not Determined | Not Determined |
| CS00YA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.70348385 | -88.10844818 | Not Determined | Not Determined |
| CS00YB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.70347997 | -88.10845635 | Not Determined | Not Determined |
| CS00YC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.70347997 | -88.10845635 | Not Determined | Not Determined |
| CS00YE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.70348385 | -88.10844818 | Not Determined | Not Determined |
| CS00YF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.70348385 | -88.10844818 | Not Determined | Not Determined |
| CS00YG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.70348385 | -88.10844818 | Not Determined | Not Determined |
| CS00YH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.70347997 | -88.10845635 | Not Determined | Not Determined |
| CS00YI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.70347997 | -88.10845635 | Not Determined | Not Determined |
| CS00YJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.70347997 | -88.10845635 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| CS00YL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7035119 | -88.10844102 | Not Determined | Not Determined |
| CS00YM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7035119 | -88.10844102 | Not Determined | Not Determined |
| CS00YN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.70351202 | -88.10844963 | Not Determined | Not Determined |
| CS00YO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS00YP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS00YQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS00YR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS00YS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS00YT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS00YU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS00YV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS00YW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS00YX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS00YY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS00YZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS00Z1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60437467 | -88.1679226 | Not Determined | Not Determined |
| CS00Z2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60437467 | -88.1679226 | Not Determined | Not Determined |
| CS00Z3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60437467 | -88.1679226 | Not Determined | Not Determined |
| CS00Z4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60437467 | -88.1679226 | Not Determined | Not Determined |
| CS00Z5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60437467 | -88.1679226 | Not Determined | Not Determined |
| CS00Z6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60437467 | -88.1679226 | Not Determined | Not Determined |
| CS00Z7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60437467 | -88.1679226 | Not Determined | Not Determined |
| CS00Z8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60437467 | -88.1679226 | Not Determined | Not Determined |
| CS00Z9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60437467 | -88.1679226 | Not Determined | Not Determined |
| CS00ZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60437467 | -88.1679226 | Not Determined | Not Determined |
| CS00ZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60437467 | -88.1679226 | Not Determined | Not Determined |
| CS00ZC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60437467 | -88.1679226 | Not Determined | Not Determined |
| CS00ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60419282 | -88.16799465 | Not Determined | Not Determined |
| CS00ZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60419282 | -88.16799465 | Not Determined | Not Determined |
| CS00ZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60419282 | -88.16799465 | Not Determined | Not Determined |
| CS00ZG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60419282 | -88.16799465 | Not Determined | Not Determined |
| CS00ZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60419282 | -88.16799465 | Not Determined | Not Determined |
| CS00ZI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60419282 | -88.16799465 | Not Determined | Not Determined |
| CS00ZJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60419282 | -88.16799465 | Not Determined | Not Determined |
| CS00ZK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60419282 | -88.16799465 | Not Determined | Not Determined |
| CS00ZL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60419282 | -88.16799465 | Not Determined | Not Determined |
| CS00ZM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60419282 | -88.16799465 | Not Determined | Not Determined |
| CS00ZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60419282 | -88.16799465 | Not Determined | Not Determined |
| CS00ZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2011 | 28.60419282 | -88.16799465 | Not Determined | Not Determined |
| CS00ZR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60421672 | -88.16830885 | Not Determined | Not Determined |
| CS00ZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60421672 | -88.16830885 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CS00ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60421672 | -88.16830885 | Not Determined | Not Determined |
| CS00ZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60421672 | -88.16830885 | Not Determined | Not Determined |
| CS00ZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60421672 | -88.16830885 | Not Determined | Not Determined |
| CS00ZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60421672 | -88.16830885 | Not Determined | Not Determined |
| CS00ZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60421123 | -88.16831053 | Not Determined | Not Determined |
| CS00ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60421123 | -88.16831053 | Not Determined | Not Determined |
| CS00ZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60421123 | -88.16831053 | Not Determined | Not Determined |
| CS0100 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60421123 | -88.16831053 | Not Determined | Not Determined |
| CS0101 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60421123 | -88.16831053 | Not Determined | Not Determined |
| CS0102 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60421123 | -88.16831053 | Not Determined | Not Determined |
| CS0103 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60439213 | -88.16836808 | Not Determined | Not Determined |
| CS0104 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60439213 | -88.16836808 | Not Determined | Not Determined |
| CS0105 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60439213 | -88.16836808 | Not Determined | Not Determined |
| CS0106 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60439213 | -88.16836808 | Not Determined | Not Determined |
| CS0107 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60439213 | -88.16836808 | Not Determined | Not Determined |
| CS0108 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2011 | 28.60439213 | -88.16836808 | Not Determined | Not Determined |
| CS0109 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS010A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS010B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS010C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS010D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS010E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS010F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS010G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS010H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS010I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS010J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS010K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS010L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS010M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS010N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS010O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS010P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS010Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS010R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS010S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS010T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS010U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS010V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS010W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS010X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CS010Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS010Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS0110 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS0111 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS0112 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS0113 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS0115 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS0116 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.663986 | -88.197782 | Not Determined | Not Determined |
| CS0117 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS0118 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS0119 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS011A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS011B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS011C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS011D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS011F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS011G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS011H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS011I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS011K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS011L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS011O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS011P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS011R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS011S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS011T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS011U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS011V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS011W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS0122 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS0123 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS0124 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS0125 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS0126 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS0128 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS0129 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS012C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS012D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS012F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS012G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS012H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|-----------------------|----------|-----------|-------|---------------|
| CS012I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS012K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS012L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS012O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS012P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.681976 | -88.49448 | Not Determined | Not Determined |
| CS012S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS012T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS012U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS012V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS012W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS012X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS012Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS012Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.70351202 | -88.10844963 | Not Determined | Not Determined |
| CS0132 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7035119 | -88.10844102 | Not Determined | Not Determined |
| CS0133 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7035119 | -88.10844102 | Not Determined | Not Determined |
| CS0134 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.70351202 | -88.10844963 | Not Determined | Not Determined |
| CS0135 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.70351202 | -88.10844963 | Not Determined | Not Determined |
| CS0136 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.70351202 | -88.10844963 | Not Determined | Not Determined |
| CS0137 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS0138 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS0139 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS013A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS013C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS013D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS013E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS013F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS013G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS013H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS013I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS013J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS013K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS013L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS013N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS013O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS013P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS013Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS013R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS013S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS013U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS013V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS013Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| CS013Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS0140 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.7215136 | -88.321764 | Not Determined | Not Determined |
| CS0141 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59888767 | -88.17141943 | Not Determined | Not Determined |
| CS0142 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59888767 | -88.17141943 | Not Determined | Not Determined |
| CS0143 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59888767 | -88.17141943 | Not Determined | Not Determined |
| CS0144 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59888767 | -88.17141943 | Not Determined | Not Determined |
| CS0145 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.59888767 | -88.17141943 | Not Determined | Not Determined |
| CS0147 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS0149 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS014A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS014B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.75455 | -88.38684 | Not Determined | Not Determined |
| CS014D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS014E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS014F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS014G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS014H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS014I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS014J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS014K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS014L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS014M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS014O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS014P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS014Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS014R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS014S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS014T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS014U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS014V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS014W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS014X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS014Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS014Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS0150 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS0151 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS0152 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.659311 | -88.111094 | Not Determined | Not Determined |
| CS0153 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS0154 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS0155 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS0156 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS0157 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| CS0158 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS015A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS015B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS015C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS015D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS015E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS015F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS015G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS015H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS015I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS015J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS015K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS015L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS015M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS015N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS015P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS015Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS015R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS015S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS015T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS015V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS015W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS015X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS015Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS015Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS0161 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS0162 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.61636145 | -88.1731571 | Not Determined | Not Determined |
| CS0166 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS0167 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS0168 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS0169 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS016A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS016B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS016C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS016D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS016F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS016G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS016H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2011 | 28.7229 | -88.32538 | Not Determined | Not Determined |
| CS016O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS016P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS016Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CS016R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS016S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS016T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS016U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS016V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS016W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS016X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS016Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS016Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS0170 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS0171 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS0172 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS0173 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS0174 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS0175 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS0176 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS0177 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2011 | 28.696037 | -88.489885 | Not Determined | Not Determined |
| CS0178 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS0179 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS017A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS017B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS017C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS017D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS017E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS017F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS017G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS017H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS017J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS017K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS017L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS017M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS017N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS017O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS017P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS017Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS017R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS017S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS017T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS017V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS017W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS017X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CS017Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS017Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS0181 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS0182 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS0183 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS0184 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS0185 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS0186 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS0187 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS0188 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS0189 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS018A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS018B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS018C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS018D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS018E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS018F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS018G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS018H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS018I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS018J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS018K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS018L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS018M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS018N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS018O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS018P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS018Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS018R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS018S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS018T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS018U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS018V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS018W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS018X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS018Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS018Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS0190 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS0191 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS0192 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS0193 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| CS0194 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS0195 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS0196 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS0197 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS0198 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS0199 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS019A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS019B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.63074455 | -88.561944 | Not Determined | Not Determined |
| CS019C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS019D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS019E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS019F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS019G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS019H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS019Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67783392 | -88.47972685 | Not Determined | Not Determined |
| CS01A0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67783392 | -88.47972685 | Not Determined | Not Determined |
| CS01A1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67783392 | -88.47972685 | Not Determined | Not Determined |
| CS01A2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67783392 | -88.47972685 | Not Determined | Not Determined |
| CS01A3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67821937 | -88.48011164 | Not Determined | Not Determined |
| CS01A4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67821937 | -88.48011164 | Not Determined | Not Determined |
| CS01A6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67821937 | -88.48011164 | Not Determined | Not Determined |
| CS01A7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67821937 | -88.48011164 | Not Determined | Not Determined |
| CS01A8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67821937 | -88.48011164 | Not Determined | Not Determined |
| CS01AB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67820368 | -88.4801198 | Not Determined | Not Determined |
| CS01AC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67820368 | -88.4801198 | Not Determined | Not Determined |
| CS01AD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67820368 | -88.4801198 | Not Determined | Not Determined |
| CS01AE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2011 | 28.67820368 | -88.4801198 | Not Determined | Not Determined |
| CS01AG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| CS01AH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| CS01AI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| CS01AJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| CS01AK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| CS01AL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| CS01AM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| CS01AN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| CS01AP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS01AQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS01AR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS01AS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS01AT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS01AU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CS01AV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS01AW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS01AX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS01B0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS01B1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS01B2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS01B3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS01B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS01B5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS01B6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS01B9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS01BA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS01BB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS01BC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS01BD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS01BE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS01BF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS01BG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS01BH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS01BI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS01BL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS01BM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS01BN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS01BO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.715359 | -88.107694 | Not Determined | Not Determined |
| CS01BQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS01BR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS01BS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS01BT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS01BU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS01BX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS01BY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS01BZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS01C0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS01C1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS01C2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS01C4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS01C5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS01C6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS01C7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01C8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.693666 | -88.489417 | Not Determined | Not Determined |
| CS01C9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| CS01CA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01CB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01CC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01CE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01CF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01CG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01CH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01CI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01CJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01CK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01CM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01CN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01CO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| CS01CP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| CS01CQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| CS01CS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| CS01CT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| CS01CU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| CS01CV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| CS01CW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| CS01CY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| CS01CZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| CS01D0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| CS01D1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| CS01D2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67543098 | -88.47885377 | Not Determined | Not Determined |
| CS01D4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67536477 | -88.47896302 | Not Determined | Not Determined |
| CS01D5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67536477 | -88.47896302 | Not Determined | Not Determined |
| CS01D6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67536477 | -88.47896302 | Not Determined | Not Determined |
| CS01D7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67536477 | -88.47896302 | Not Determined | Not Determined |
| CS01D8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.67536477 | -88.47896302 | Not Determined | Not Determined |
| CS01DA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS01DB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS01DC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS01DD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS01DE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS01DF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS01DG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS01DH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS01DI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS01DJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS01DK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| CS01DL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS01DM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS01DN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS01DO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS01DP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2011 | 28.695932 | -88.490531 | Not Determined | Not Determined |
| CS01DQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS01DR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS01DT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS01DU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS01DW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS01DY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS01DZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS01E0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS01E1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS01E2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS01E4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS01E5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS01E6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS01E7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS01E9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS01EA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS01EB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS01EC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS01ED | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS01EE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS01EG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS01EH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS01EI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS01EJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS01EL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS01EM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS01EN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS01EO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS01EP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS01EQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS01ES | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS01ET | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.70866396 | -88.10870696 | Not Determined | Not Determined |
| CS01EU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS01EV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS01EW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS01EX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CS01EY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS01EZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS01F0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS01F1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS01F2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS01F3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS01F4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS01F5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS01F7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS01F8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS01F9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS01FA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS01FB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS01FD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01FE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01FF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01FG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01FH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01FI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01FJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01FK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01FM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01FN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01FP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01FQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01FR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01FS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01FT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01FU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01FV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01FW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01FY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01FZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS01G1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS01G2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS01G3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527236 | -88.66537 | Not Determined | Not Determined |
| CS01G4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2011 | 28.527233 | -88.66537 | Not Determined | Not Determined |
| CS01G6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS01G7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS01G8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS01G9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CS01GA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS01GD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS01GE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS01GF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS01GG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS01GH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS01GI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS01GJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2011 | 28.617551 | -88.565776 | Not Determined | Not Determined |
| CS01GL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS01GM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS01GN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.696507 | -88.384957 | Not Determined | Not Determined |
| CS01GO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS01GS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS01GT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS01GU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS01GV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS01GW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS01GX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS01GY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS01GZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2011 | 28.705093 | -88.40165 | Not Determined | Not Determined |
| CS01H0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01H1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01H4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01H5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01H6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01H7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01H8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01H9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01HA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01HB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01HC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01HD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01HG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01HH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01HI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01HJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01HK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01HL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01HM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01HN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01HO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CS01HP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01HR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.69511007 | -88.49080314 | Not Determined | Not Determined |
| CS01HS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.69511007 | -88.49080314 | Not Determined | Not Determined |
| CS01HT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.69511007 | -88.49080314 | Not Determined | Not Determined |
| CS01HU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01HV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01HW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2011 | 28.757638 | -88.400252 | Not Determined | Not Determined |
| CS01HX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.69511007 | -88.49080314 | Not Determined | Not Determined |
| CS01HY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.69511007 | -88.49080314 | Not Determined | Not Determined |
| CS01I0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.69509345 | -88.49083781 | Not Determined | Not Determined |
| CS01I1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.69509345 | -88.49083781 | Not Determined | Not Determined |
| CS01I2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.69509345 | -88.49083781 | Not Determined | Not Determined |
| CS01I3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.69508974 | -88.4908422 | Not Determined | Not Determined |
| CS01I4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.69508974 | -88.4908422 | Not Determined | Not Determined |
| CS01I5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.69508974 | -88.4908422 | Not Determined | Not Determined |
| CS01I6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.69509345 | -88.49083781 | Not Determined | Not Determined |
| CS01I7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.69509345 | -88.49083781 | Not Determined | Not Determined |
| CS01I8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.69508974 | -88.4908422 | Not Determined | Not Determined |
| CS01I9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2011 | 28.69508974 | -88.4908422 | Not Determined | Not Determined |
| CS01IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.68748604 | -88.48686836 | Not Determined | Not Determined |
| CS01IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.68748604 | -88.48686836 | Not Determined | Not Determined |
| CS01IG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.68748604 | -88.48686836 | Not Determined | Not Determined |
| CS01IK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS01IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS01IM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS01IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS01IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS01IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS01IT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS01IU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS01IV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.540399 | -88.063549 | Not Determined | Not Determined |
| CS01IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS01IX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2011 | 28.502189 | -88.401398 | Not Determined | Not Determined |
| CS01UU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS01UW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS01UY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS01UZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS01V0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS01V1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS01V2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS01V3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| CS01V4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS01V8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS01V9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS01VA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS01VC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS01VD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS01VE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS01VF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS01VG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS01VH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2011 | 28.663225 | -88.009533 | Not Determined | Not Determined |
| CS01VI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS01VK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS01VL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2011 | 28.596151 | -88.330691 | Not Determined | Not Determined |
| CS01VM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS01VO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS01VP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS01VQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS01VR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS01VT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS01VU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS01VW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS01VX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS01VY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS01VZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS01W0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS01W1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.60705 | -88.174367 | Not Determined | Not Determined |
| CS01W2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS01W3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS01W4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS01W5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2011 | 28.634917 | -88.154045 | Not Determined | Not Determined |
| CS01W6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.68763007 | -88.48639562 | Not Determined | Not Determined |
| CS01W7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.68763007 | -88.48639562 | Not Determined | Not Determined |
| CS01W8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.68763007 | -88.48639562 | Not Determined | Not Determined |
| CS01W9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.68748604 | -88.48686836 | Not Determined | Not Determined |
| CS01WB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61470834 | -88.17255672 | Not Determined | Not Determined |
| CS01WC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61470834 | -88.17255672 | Not Determined | Not Determined |
| CS01WD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12343567 | -89.13778198 | Not Determined | Not Determined |
| CS01WE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12343567 | -89.13778198 | Not Determined | Not Determined |
| CS01WF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12343567 | -89.13778198 | Not Determined | Not Determined |
| CS01WG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12343567 | -89.13778198 | Not Determined | Not Determined |
| CS01WI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12343567 | -89.13778198 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| CS01WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12343622 | -89.13778199 | Not Determined | Not Determined |
| CS01WK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12343622 | -89.13778199 | Not Determined | Not Determined |
| CS01WL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12343622 | -89.13778199 | Not Determined | Not Determined |
| CS01WM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12343622 | -89.13778199 | Not Determined | Not Determined |
| CS01WO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12343622 | -89.13778199 | Not Determined | Not Determined |
| CS01WS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.12071652 | -89.13579943 | Not Determined | Not Determined |
| CS01WT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.12071652 | -89.13579943 | Not Determined | Not Determined |
| CS01WU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.12071652 | -89.13579943 | Not Determined | Not Determined |
| CS01WV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.12071652 | -89.13579943 | Not Determined | Not Determined |
| CS01WX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.12071652 | -89.13579943 | Not Determined | Not Determined |
| CS01WY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.12071652 | -89.13579943 | Not Determined | Not Determined |
| CS01WZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.12071652 | -89.13579943 | Not Determined | Not Determined |
| CS01X0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.12071652 | -89.13579943 | Not Determined | Not Determined |
| CS01X1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.12071652 | -89.13579943 | Not Determined | Not Determined |
| CS01X3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.12071652 | -89.13579943 | Not Determined | Not Determined |
| CS01X4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.1207299 | -89.13578849 | Not Determined | Not Determined |
| CS01X5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.1207299 | -89.13578849 | Not Determined | Not Determined |
| CS01X6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.1207299 | -89.13578849 | Not Determined | Not Determined |
| CS01X7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.1207299 | -89.13578849 | Not Determined | Not Determined |
| CS01X9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.1207299 | -89.13578849 | Not Determined | Not Determined |
| CS01XA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.12064616 | -89.13574376 | Not Determined | Not Determined |
| CS01XB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.12064616 | -89.13574376 | Not Determined | Not Determined |
| CS01XC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.12064616 | -89.13574376 | Not Determined | Not Determined |
| CS01XD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.12064616 | -89.13574376 | Not Determined | Not Determined |
| CS01XF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2011 | 28.12064616 | -89.13574376 | Not Determined | Not Determined |
| CS01XO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12836126 | -89.14423281 | Not Determined | Not Determined |
| CS01XP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12836126 | -89.14423281 | Not Determined | Not Determined |
| CS01XQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12836126 | -89.14423281 | Not Determined | Not Determined |
| CS01XR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12836126 | -89.14423281 | Not Determined | Not Determined |
| CS01XT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12836126 | -89.14423281 | Not Determined | Not Determined |
| CS01XU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12343657 | -89.13777931 | Not Determined | Not Determined |
| CS01XV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12343657 | -89.13777931 | Not Determined | Not Determined |
| CS01XW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12343657 | -89.13777931 | Not Determined | Not Determined |
| CS01XX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12343657 | -89.13777931 | Not Determined | Not Determined |
| CS01XZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/20/2011 | 28.12343657 | -89.13777931 | Not Determined | Not Determined |
| CS01Y6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.68328376 | -88.4803827 | Not Determined | Not Determined |
| CS01Y7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.68328376 | -88.4803827 | Not Determined | Not Determined |
| CS01Y8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.68328376 | -88.4803827 | Not Determined | Not Determined |
| CS01Y9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.68328376 | -88.4803827 | Not Determined | Not Determined |
| CS01YA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2011 | 28.68328376 | -88.4803827 | Not Determined | Not Determined |
| CS01YD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68210587 | -88.48014349 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CS01YE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68210587 | -88.48014349 | Not Determined | Not Determined |
| CS01YF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68210587 | -88.48014349 | Not Determined | Not Determined |
| CS01YG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68210587 | -88.48014349 | Not Determined | Not Determined |
| CS01YH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68210587 | -88.48014349 | Not Determined | Not Determined |
| CS01YJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68210561 | -88.48014672 | Not Determined | Not Determined |
| CS01YK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68210561 | -88.48014672 | Not Determined | Not Determined |
| CS01YL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68210561 | -88.48014672 | Not Determined | Not Determined |
| CS01YM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68210561 | -88.48014672 | Not Determined | Not Determined |
| CS01YN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.68210561 | -88.48014672 | Not Determined | Not Determined |
| CS01YP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.6821066 | -88.4801469 | Not Determined | Not Determined |
| CS01YQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.6821066 | -88.4801469 | Not Determined | Not Determined |
| CS01YR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.6821066 | -88.4801469 | Not Determined | Not Determined |
| CS01YS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.6821066 | -88.4801469 | Not Determined | Not Determined |
| CS01YT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2011 | 28.6821066 | -88.4801469 | Not Determined | Not Determined |
| CS01YW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS01YX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS01YY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS01YZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS01Z0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS01Z1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS01Z2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS01Z3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS01Z5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.732011 | -88.376789 | Not Determined | Not Determined |
| CS01Z7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.1258605 | -89.13901023 | Not Determined | Not Determined |
| CS01Z8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.1258605 | -89.13901023 | Not Determined | Not Determined |
| CS01Z9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.1258605 | -89.13901023 | Not Determined | Not Determined |
| CS01ZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.1258605 | -89.13901023 | Not Determined | Not Determined |
| CS01ZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.1258605 | -89.13901023 | Not Determined | Not Determined |
| CS01ZC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.68763007 | -88.48639562 | Not Determined | Not Determined |
| CS01ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.68763007 | -88.48639562 | Not Determined | Not Determined |
| CS01ZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2011 | 28.68763007 | -88.48639562 | Not Determined | Not Determined |
| CS01ZG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61470996 | -88.17255891 | Not Determined | Not Determined |
| CS01ZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61470996 | -88.17255891 | Not Determined | Not Determined |
| CS01ZI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61470996 | -88.17255891 | Not Determined | Not Determined |
| CS01ZJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61470996 | -88.17255891 | Not Determined | Not Determined |
| CS01ZK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.61470996 | -88.17255891 | Not Determined | Not Determined |
| CS01ZM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.1256964 | -89.13881068 | Not Determined | Not Determined |
| CS01ZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.1256964 | -89.13881068 | Not Determined | Not Determined |
| CS01ZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.1256964 | -89.13881068 | Not Determined | Not Determined |
| CS01ZP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.1256964 | -89.13881068 | Not Determined | Not Determined |
| CS01ZR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.12586142 | -89.13886417 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| CS01ZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.12586142 | -89.13886417 | Not Determined | Not Determined |
| CS01ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.12586142 | -89.13886417 | Not Determined | Not Determined |
| CS01ZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.12586142 | -89.13886417 | Not Determined | Not Determined |
| CS01ZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.12586142 | -89.13886417 | Not Determined | Not Determined |
| CS01ZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.12603503 | -89.13890445 | Not Determined | Not Determined |
| CS01ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.12603503 | -89.13890445 | Not Determined | Not Determined |
| CS01ZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.12603503 | -89.13890445 | Not Determined | Not Determined |
| LS0K16 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2010 | 29.2575 | -90.8903 | LA | Terrebonne |
| LS0K19 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2010 | 29.2575 | -90.8903 | LA | Terrebonne |
| LS0K1I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2010 | 29.2575 | -90.8903 | LA | Terrebonne |
| LS0K24 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2010 | 29.3401 | -90.1397 | LA | Lafourche |
| LS0K5Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2010 | 29.3401 | -90.1397 | LA | Lafourche |
| LS0K5R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/5/2010 | 29.3401 | -90.1397 | LA | Lafourche |
| LS0K6Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0K72 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0K73 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0KA4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.3278 | -89.2241 | LA | Plaquemines |
| LS0KA5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.3278 | -89.2241 | LA | Plaquemines |
| LS0KBT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| LS0KBV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 30.0813 | -89.4773 | LA | St. Bernard |
| LS0KBW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 30.0782 | -89.4841 | LA | St. Bernard |
| LS0KBX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| LS0KBY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.785 | -89.8222 | Not Determined | Not Determined |
| LS0KC5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| LS0KC7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.785 | -89.8222 | Not Determined | Not Determined |
| LS0KC8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| LS0KCB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 30.1626 | -89.4516 | Not Determined | Not Determined |
| LS0KCD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| LS0KCE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 30.0782 | -89.4841 | LA | St. Bernard |
| LS0KCF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 30.0813 | -89.4773 | LA | St. Bernard |
| LS0KCG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 30.0813 | -89.4773 | LA | St. Bernard |
| LS0KCH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 30.0813 | -89.4773 | LA | St. Bernard |
| LS0KCI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 30.1626 | -89.4516 | Not Determined | Not Determined |
| LS0KCS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| LS0KDS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.6461 | -90.1281 | LA | Jefferson |
| LS0KDV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.4983 | -90.1275 | Not Determined | Not Determined |
| LS0KDW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.6818 | -90.2026 | Not Determined | Not Determined |
| LS0KE1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.6818 | -90.2026 | Not Determined | Not Determined |
| LS0KE2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.4983 | -90.1275 | Not Determined | Not Determined |
| LS0KE5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.5545 | -90.0241 | LA | Jefferson |
| LS0KE8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.6461 | -90.1281 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0KEA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.3088 | -89.9312 | Not Determined | Not Determined |
| LS0KEH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.3046 | -89.4028 | Not Determined | Not Determined |
| LS0KEL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.5545 | -90.0241 | LA | Jefferson |
| LS0KEO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.5545 | -90.0241 | LA | Jefferson |
| LS0KF3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.3255 | -89.8694 | LA | Plaquemines |
| LS0KG2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.5545 | -90.0241 | LA | Jefferson |
| LS0KLO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0KLP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0KMY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 30.11261 | -89.23869 | LA | St. Bernard |
| LS0KN7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/16/2010 | 29.49228 | -90.12794 | Not Determined | Not Determined |
| LS0KN8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 29.196 | -90.12734 | LA | Lafourche |
| LS0KNC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 29.2165 | -90.13101 | LA | Lafourche |
| LS0KND | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 29.33995 | -90.13514 | LA | Lafourche |
| LS0KNE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 29.4293 | -90.17264 | Not Determined | Not Determined |
| LS0KNF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 29.88866 | -89.29154 | LA | St. Bernard |
| LS0KNG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 29.79596 | -89.32961 | LA | St. Bernard |
| LS0KNH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.3102 | -89.9334 | Not Determined | Not Determined |
| LS0KNI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.3102 | -89.9334 | Not Determined | Not Determined |
| LS0KNJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.328 | -89.8735 | LA | Plaquemines |
| LS0KNK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.328 | -89.8735 | LA | Plaquemines |
| LS0KNP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/16/2010 | 29.55369 | -90.02438 | LA | Jefferson |
| LS0KNQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/16/2010 | 29.43809 | -90.0594 | LA | Jefferson |
| LS0KSQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0KSR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0KSS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0KST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0KSU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0KSW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0KSX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0KSY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0KSZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0KT2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS0KTL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0KTM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0KTN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0KU8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0LDM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS0LDY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0LE2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS0LEO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS0LF4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0LNR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.19755 | -89.61051 | Not Determined | Not Determined |
| LS0LNS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.19755 | -89.61051 | Not Determined | Not Determined |
| LS0LNT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.23389 | -89.53403 | LA | Plaquemines |
| LS0LNU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.24005 | -89.55081 | LA | Plaquemines |
| LS0LNV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.23389 | -89.53403 | LA | Plaquemines |
| LS0LNW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.24005 | -89.55081 | LA | Plaquemines |
| LS0XRM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0XRN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0XRO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS0XRQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0XRR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0XRS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0XRT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0XRU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0XRV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0XRW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0XRX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0XRY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0XRZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0XS0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0XS1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0XS2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0XS3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0XS4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0XS5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0XS6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0XS7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0XSA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0XSB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0XSC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0XSD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0XSE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0XSF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0XSG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0XSH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0XSI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0XSJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0XSK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0XSL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0XSM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0XSN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0XSO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS0XSR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0XSS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0XST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0XSU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0XSV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0XSW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0XSX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0XSY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0XSZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0XT0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0XT1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0XT2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0XT3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0XT4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0XT5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0XT6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0XT7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0XT8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.1153 | Not Determined | Not Determined |
| LS0XT9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0XTA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0XTB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0XTC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0XTD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0XTE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0XTF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0XTG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0XTH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0XTI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0XTJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0XTK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0XTL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS0XTM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.66126335 | -85.25789335 | Not Determined | Not Determined |
| LS0XTN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.62670503 | -85.17689662 | Not Determined | Not Determined |
| LS0XTO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.62670503 | -85.17689662 | Not Determined | Not Determined |
| LS0XTP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.66126335 | -85.25789335 | Not Determined | Not Determined |
| LS0XTQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.71805996 | -85.39235167 | FL | Gulf |
| LS0XTR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.64664836 | -85.32829837 | Not Determined | Not Determined |
| LS0XTS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.64664836 | -85.32829837 | Not Determined | Not Determined |
| LS0XTT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS0XTU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.7885 | -85.4172 | FL | Gulf |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0XTV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.71805996 | -85.39235167 | FL | Gulf |
| LS0XTW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| LS0XTX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| LS0XTY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| LS0XTZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| LS0XU0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS0XU1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS0XU2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 30.0332 | -85.6087 | Not Determined | Not Determined |
| LS0XU3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0XU4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0XU5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 30.0332 | -85.6087 | Not Determined | Not Determined |
| LS0XU6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS0XU7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS0XU8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS0XU9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS0XV2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.17497 | -89.54728 | Not Determined | Not Determined |
| LS0XV7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.17498 | -89.54728 | Not Determined | Not Determined |
| LS0XV8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.17498 | -89.54728 | Not Determined | Not Determined |
| LS0XVH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.25028466 | -89.58349225 | LA | Plaquemines |
| LS0XVL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.25028466 | -89.58349225 | LA | Plaquemines |
| LS0XVM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 29.17497 | -89.54728 | Not Determined | Not Determined |
| LS0XVN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/14/2010 | 29.3121 | -90.9465 | Not Determined | Not Determined |
| LS0XVV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 28.9954 | -89.2159 | Not Determined | Not Determined |
| LS0XVW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 28.9954 | -89.2159 | Not Determined | Not Determined |
| LS0XVX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.5136 | -91.7592 | LA | Iberia |
| LS0XVY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.4828 | -91.7567 | LA | Iberia |
| LS0XVZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.4828 | -91.7567 | LA | Iberia |
| LS0XW6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0XW7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0XW8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0XW9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0XWA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0XWB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0XWC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0XWD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0XWE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0XWF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0XWG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0XWH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0XWI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0XWJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0XWK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0XWL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0XWM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0XWN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0XWO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0XWP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.4437 | -90.6589 | Not Determined | Not Determined |
| LS0XWU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0XWV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0XWW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0XWX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0XWY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0XWZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0XX0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0XX1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0XX2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0XX3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0XX4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0XX5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0XX6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0XX7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0XX8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0XX9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0XXA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0XXB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS0XXE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/26/2010 | 29.27785 | -90.8441 | LA | Terrebonne |
| LS0XXF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/26/2010 | 29.27785 | -90.8441 | LA | Terrebonne |
| LS0XXG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/26/2010 | 29.2457 | -90.0777 | Not Determined | Not Determined |
| LS0XXH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/26/2010 | 29.27785 | -90.8441 | LA | Terrebonne |
| LS0XXI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/26/2010 | 29.27785 | -90.8441 | LA | Terrebonne |
| LS0XXJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/26/2010 | 29.27785 | -90.8441 | LA | Terrebonne |
| LS0XXK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.21627 | -89.93422 | Not Determined | Not Determined |
| LS0XXM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/26/2010 | 29.27785 | -90.8441 | LA | Terrebonne |
| LS0XXO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.24789 | -89.87442 | Not Determined | Not Determined |
| LS0XXP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.21627 | -89.93422 | Not Determined | Not Determined |
| LS0XXQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/27/2010 | 29.2962 | -91.1243 | LA | Terrebonne |
| LS0XXR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/27/2010 | 29.2962 | -91.1243 | LA | Terrebonne |
| LS0XXV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/26/2010 | 29.2663 | -90.2712 | LA | Lafourche |
| LS0XXW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/26/2010 | 29.364 | -90.2859 | Not Determined | Not Determined |
| LS0XXY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/26/2010 | 29.2663 | -90.2712 | LA | Lafourche |
| LS0XXZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/26/2010 | 29.2457 | -90.0777 | Not Determined | Not Determined |
| LS0XY0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/26/2010 | 29.2663 | -90.2712 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0XY4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS0XYJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/27/2010 | 29.8664 | -93.3439 | Not Determined | Not Determined |
| LS0XYK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/27/2010 | 29.8664 | -93.3439 | Not Determined | Not Determined |
| LS0XYN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/27/2010 | 29.85015 | -93.3409 | Not Determined | Not Determined |
| LS0XYO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/27/2010 | 29.85015 | -93.3409 | Not Determined | Not Determined |
| LS0XYP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/27/2010 | 29.8574 | -93.3826 | Not Determined | Not Determined |
| LS0XYQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/27/2010 | 29.8574 | -93.3826 | Not Determined | Not Determined |
| LS0XYY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.5656 | -91.6997 | LA | Iberia |
| LS0Y0Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS0Y0R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS0Y0S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS0Y0T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.8908 | -83.8629 | Not Determined | Not Determined |
| LS0Y0U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.7597 | -92.1298 | LA | Vermilion |
| LS0Y0W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS0Y0X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS0Y0Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS0Y0Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.8908 | -83.8629 | Not Determined | Not Determined |
| LS0Y12 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS0Y13 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS0Y14 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.0112 | -84.1052 | Not Determined | Not Determined |
| LS0Y15 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.8908 | -83.8629 | Not Determined | Not Determined |
| LS0Y17 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.37206095 | -86.37090733 | FL | Walton |
| LS0Y18 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS0Y19 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS0Y1A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS0Y1B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.8908 | -83.8629 | Not Determined | Not Determined |
| LS0Y1C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.7888 | -92.0642 | Not Determined | Not Determined |
| LS0Y1E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS0Y1F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS0Y1G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.0112 | -84.1052 | Not Determined | Not Determined |
| LS0Y1H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.9274 | -83.9322 | Not Determined | Not Determined |
| LS0Y1I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.7888 | -92.0642 | Not Determined | Not Determined |
| LS0Y1K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS0Y1L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS0Y1M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.0112 | -84.1052 | Not Determined | Not Determined |
| LS0Y1N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.8908 | -83.8629 | Not Determined | Not Determined |
| LS0Y1Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS0Y1R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.83791 | -84.33937 | Not Determined | Not Determined |
| LS0Y1S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.0112 | -84.1052 | Not Determined | Not Determined |
| LS0Y1T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.9274 | -83.9322 | Not Determined | Not Determined |
| LS0Y1W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0Y1X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.83791 | -84.33937 | Not Determined | Not Determined |
| LS0Y1Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.0112 | -84.1052 | Not Determined | Not Determined |
| LS0Y1Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.9274 | -83.9322 | Not Determined | Not Determined |
| LS0Y20 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS0Y22 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS0Y23 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.83791 | -84.33937 | Not Determined | Not Determined |
| LS0Y24 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS0Y25 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.9274 | -83.9322 | Not Determined | Not Determined |
| LS0Y26 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS0Y28 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS0Y29 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.83791 | -84.33937 | Not Determined | Not Determined |
| LS0Y2A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS0Y2B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.9274 | -83.9322 | Not Determined | Not Determined |
| LS0Y2C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS0Y2E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS0Y2F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS0Y2G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS0Y2H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS0Y2I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS0Y2K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS0Y2L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.83791 | -84.33937 | Not Determined | Not Determined |
| LS0Y2M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS0Y2N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS0Y2O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS0Y2P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.7597 | -92.1298 | LA | Vermilion |
| LS0Y2Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818168 | -87.93586666 | Not Determined | Not Determined |
| LS0Y2R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818667 | -87.93587332 | Not Determined | Not Determined |
| LS0Y2S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73817501 | -87.93585999 | Not Determined | Not Determined |
| LS0Y2U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0Y2V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0Y2X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818667 | -87.93587332 | Not Determined | Not Determined |
| LS0Y2Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73817501 | -87.93585999 | Not Determined | Not Determined |
| LS0Y30 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0Y31 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0Y33 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818667 | -87.93586833 | Not Determined | Not Determined |
| LS0Y34 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73817501 | -87.93585999 | Not Determined | Not Determined |
| LS0Y35 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818 | -87.93586334 | Not Determined | Not Determined |
| LS0Y36 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0Y37 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0Y39 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818667 | -87.93586833 | Not Determined | Not Determined |
| LS0Y3A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73817501 | -87.93585999 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0Y3B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818 | -87.93586334 | Not Determined | Not Determined |
| LS0Y3C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0Y3D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0Y3F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818667 | -87.93587332 | Not Determined | Not Determined |
| LS0Y3G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73817501 | -87.93585999 | Not Determined | Not Determined |
| LS0Y3H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818 | -87.93586334 | Not Determined | Not Determined |
| LS0Y3J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0Y3L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818667 | -87.93586833 | Not Determined | Not Determined |
| LS0Y3M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818334 | -87.93588834 | Not Determined | Not Determined |
| LS0Y3N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818 | -87.93586334 | Not Determined | Not Determined |
| LS0Y3P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0Y3R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818667 | -87.93586833 | Not Determined | Not Determined |
| LS0Y3S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818334 | -87.93588834 | Not Determined | Not Determined |
| LS0Y3T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818001 | -87.93586165 | Not Determined | Not Determined |
| LS0Y3U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0Y3V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0Y3X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818667 | -87.93586833 | Not Determined | Not Determined |
| LS0Y3Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818334 | -87.93588834 | Not Determined | Not Determined |
| LS0Y3Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818001 | -87.93586165 | Not Determined | Not Determined |
| LS0Y40 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0Y41 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0Y43 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818168 | -87.93586666 | Not Determined | Not Determined |
| LS0Y44 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818667 | -87.93587332 | Not Determined | Not Determined |
| LS0Y45 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818 | -87.93586334 | Not Determined | Not Determined |
| LS0Y46 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0Y47 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS0Y48 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS0Y49 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818168 | -87.93586666 | Not Determined | Not Determined |
| LS0Y4A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818334 | -87.93588834 | Not Determined | Not Determined |
| LS0Y4B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818001 | -87.93586165 | Not Determined | Not Determined |
| LS0Y4D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0Y4E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS0Y4F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818168 | -87.93586666 | Not Determined | Not Determined |
| LS0Y4G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818334 | -87.93588834 | Not Determined | Not Determined |
| LS0Y4H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818001 | -87.93586165 | Not Determined | Not Determined |
| LS0Y4J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS0Y4K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS0Y4L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818168 | -87.93586666 | Not Determined | Not Determined |
| LS0Y4M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818667 | -87.93587332 | Not Determined | Not Determined |
| LS0Y4N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818001 | -87.93586165 | Not Determined | Not Determined |
| LS0Y4P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0Y4Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0Y4R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0Y4S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0Y4T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0Y4U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0Y4V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0Y4W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0Y4X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0Y4Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0Y4Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0Y50 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0Y51 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0Y52 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y54 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y55 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y56 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y57 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y5C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS0Y5E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y5F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y5H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y5Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y5R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y5S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y5T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y5U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y5V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y5W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y5X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y5Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y5Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y60 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y61 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y62 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y63 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y64 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y65 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y66 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y67 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y68 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y69 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0Y6A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y6B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y6C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y6D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y6E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y6F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y6G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y6H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y6I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y6J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y6K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y6L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y6M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y6N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y6O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y6P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS0Y6Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8998 | -88.8017 | Not Determined | Not Determined |
| LS0Y6S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8414 | -88.8169 | Not Determined | Not Determined |
| LS0Y6T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.7871 | -88.8418 | Not Determined | Not Determined |
| LS0Y6U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.7871 | -88.8418 | Not Determined | Not Determined |
| LS0Y6V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.7312 | -88.8595 | Not Determined | Not Determined |
| LS0Y6W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.7312 | -88.8595 | Not Determined | Not Determined |
| LS0Y6X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.69117 | -88.89092 | Not Determined | Not Determined |
| LS0Y6Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.69117 | -88.89092 | Not Determined | Not Determined |
| LS0Y6Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.6532 | -88.9251 | Not Determined | Not Determined |
| LS0Y70 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.6532 | -88.9251 | Not Determined | Not Determined |
| LS0Y71 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.6148 | -88.966 | Not Determined | Not Determined |
| LS0Y72 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.6148 | -88.966 | Not Determined | Not Determined |
| LS0Y73 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.5326 | -89.0106 | Not Determined | Not Determined |
| LS0Y74 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.5742 | -88.9888 | Not Determined | Not Determined |
| LS0Y75 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.4098 | -89.0614 | Not Determined | Not Determined |
| LS0Y76 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.4476 | -89.0438 | Not Determined | Not Determined |
| LS0Y77 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.3763 | -89.09 | Not Determined | Not Determined |
| LS0Y78 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.0754 | -89.039 | Not Determined | Not Determined |
| LS0Y79 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.2105 | -89.0067 | Not Determined | Not Determined |
| LS0Y7A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.1596 | -88.974 | Not Determined | Not Determined |
| LS0Y7B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.3167 | -89.0846 | Not Determined | Not Determined |
| LS0Y7C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.2587 | -89.0554 | Not Determined | Not Determined |
| LS0Y7D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.4889 | -89.0337 | Not Determined | Not Determined |
| LS0Y7E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0Y7F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0Y7H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y7I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y7J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y7K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0Y7L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0Y7N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y7O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y7P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y7Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0Y7R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0Y7T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y7U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y7V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y7W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0Y7X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0Y7Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y80 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y81 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y82 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0Y83 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0Y85 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y86 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y87 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y88 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0Y89 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0Y8B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y8C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y8D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y8E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0Y8F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0Y8H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y8I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y8J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y8K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0Y8L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0Y8N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y8O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y8P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y8Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0Y8R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0Y8S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0Y8T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y8U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y8V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y8W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0Y8X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0Y8Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y90 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y91 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y92 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0Y93 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0Y94 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0Y96 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y97 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y98 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0Y99 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0Y9A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0Y9B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y9C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0Y9D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS0YAB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS0YAF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0YAG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0YAH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0YAK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0YAL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0YAM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0YAQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 29.6826 | -93.693 | Not Determined | Not Determined |
| LS0YAS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 29.6826 | -93.693 | Not Determined | Not Determined |
| LS0YAT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0YAV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0YAW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0YAX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0YAY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0YB0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6508 | -92.963 | Not Determined | Not Determined |
| LS0YB1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0YB2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0YB3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0YB4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS0YB8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 29.6751 | -93.7273 | Not Determined | Not Determined |
| LS0YBE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS0YBF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0YBK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0YBY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0YC2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS0YC3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS0YC9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.9559 | -88.805 | Not Determined | Not Determined |
| LS0YCA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.014 | -88.808 | Not Determined | Not Determined |
| LS0YCB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8998 | -88.8017 | Not Determined | Not Determined |
| LS0YCC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.9559 | -88.805 | Not Determined | Not Determined |
| LS0YCD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8414 | -88.8169 | Not Determined | Not Determined |
| LS0YCE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YCF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YCG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YCI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0YCJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0YCK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0YCL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YCM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YCO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS0YCP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0YCQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0YCR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YCS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YCU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS0YCV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0YCW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0YCX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YCY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YD1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0YD2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0YD3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YD4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YD7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0YD8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0YD9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YDA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YDB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YDD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0YDE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0YDF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YDG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YDJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0YDK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0YDL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YDM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YDN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YDP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0YDQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0YDR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YDS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YDT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YDV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0YDW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0YDX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YDY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YDZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YE1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0YE2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0YE3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YE4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YE5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YE7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0YE8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0YE9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS0YEA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YEB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.8984 | -87.6826 | Not Determined | Not Determined |
| LS0YED | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.4486 | -88.5331 | Not Determined | Not Determined |
| LS0YEF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| LS0YEJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.8503 | -93.3408 | Not Determined | Not Determined |
| LS0YEK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.2321 | -90.97244 | LA | Terrebonne |
| LS0YEL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8058 | -84.3388 | LA | Terrebonne |
| LS0YEM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.281917 | -90.524556 | Not Determined | Not Determined |
| LS0YEP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.8569 | -93.3408 | Not Determined | Not Determined |
| LS0YEQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.2321 | -90.97244 | LA | Terrebonne |
| LS0YER | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| LS0YES | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.281917 | -90.524556 | Not Determined | Not Determined |
| LS0YEV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.8569 | -93.3408 | Not Determined | Not Determined |
| LS0YEW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.2547 | -90.8594 | LA | Terrebonne |
| LS0YEX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8714 | -84.2718 | Not Determined | Not Determined |
| LS0YEY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.3549 | -90.7623 | Not Determined | Not Determined |
| LS0YF1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.75245 | -93.3614 | LA | Cameron |
| LS0YF2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.2547 | -90.8594 | LA | Terrebonne |
| LS0YF3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8714 | -84.2718 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0YF4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.3549 | -90.7623 | Not Determined | Not Determined |
| LS0YF7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.75245 | -93.3614 | LA | Cameron |
| LS0YF8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.3282 | -90.9381 | Not Determined | Not Determined |
| LS0YFA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.2839 | -90.8498 | LA | Terrebonne |
| LS0YFD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.72922 | -93.35301 | Not Determined | Not Determined |
| LS0YFE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.3282 | -90.9381 | Not Determined | Not Determined |
| LS0YFG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.2839 | -90.8498 | LA | Terrebonne |
| LS0YFJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.72922 | -93.35301 | Not Determined | Not Determined |
| LS0YFK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.5957 | -91.7781 | LA | Iberia |
| LS0YFM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS0YFQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.5957 | -91.7781 | LA | Iberia |
| LS0YFS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS0YFW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.61827 | -92.00809 | LA | Iberia |
| LS0YFX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.5243 | -91.9832 | Not Determined | Not Determined |
| LS0YFY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS0YG2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.61827 | -92.00809 | LA | Iberia |
| LS0YG3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.5243 | -91.9832 | Not Determined | Not Determined |
| LS0YG4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS0YG8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.6127 | -92.0995 | LA | Vermilion |
| LS0YGA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| LS0YGJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0YGK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0YGL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0YGM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS0YGN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS0YGO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS0YGU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YGV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YGW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YGX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YGY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YGZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YH0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YH1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YH2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YH3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YH4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YH5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YH6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YH7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YH8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0YH9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YHA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YHB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YHC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YHD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YHE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YHF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YHG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YHH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YHI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YHJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YHK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YHL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YHM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YHN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.0227 | -88.0814 | Not Determined | Not Determined |
| LS0YHO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YHP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YHQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YHR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YHS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YHT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YHU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YHV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YHW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YHX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YHY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YHZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YI0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YI1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YI2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YI3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YI4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YI5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YI6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YI7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YI8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YI9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YIA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YIB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YIC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YID | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0YIE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YIF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YIG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YIH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YII | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS0YIJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS0YIK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS0YIL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS0YIM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS0YKN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4982 | -92.4953 | Not Determined | Not Determined |
| LS0YKO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4982 | -92.4953 | Not Determined | Not Determined |
| LS0YKQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4982 | -92.4953 | Not Determined | Not Determined |
| LS0YKR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4597 | -92.4206 | Not Determined | Not Determined |
| LS0YKT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4597 | -92.4206 | Not Determined | Not Determined |
| LS0YKU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4597 | -92.4206 | Not Determined | Not Determined |
| LS0YKX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4346 | -92.337 | Not Determined | Not Determined |
| LS0YKY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4346 | -92.337 | Not Determined | Not Determined |
| LS0YL0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4071 | -92.1563 | Not Determined | Not Determined |
| LS0YL1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4029 | -92.0708 | Not Determined | Not Determined |
| LS0YL2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4071 | -92.1563 | Not Determined | Not Determined |
| LS0YL3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4071 | -92.1563 | Not Determined | Not Determined |
| LS0YL6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.3949 | -92.271 | Not Determined | Not Determined |
| LS0YL7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.3949 | -92.271 | Not Determined | Not Determined |
| LS0YL8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.3949 | -92.271 | Not Determined | Not Determined |
| LS0YLB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4346 | -92.337 | Not Determined | Not Determined |
| LS0YLC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.689 | -93.1259 | Not Determined | Not Determined |
| LS0YLF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7107 | -93.2045 | Not Determined | Not Determined |
| LS0YLG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7107 | -93.2045 | Not Determined | Not Determined |
| LS0YLH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7107 | -93.2045 | Not Determined | Not Determined |
| LS0YLK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4029 | -92.0708 | Not Determined | Not Determined |
| LS0YLL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.4029 | -92.0708 | Not Determined | Not Determined |
| LS0YLN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.2598 | -91.6423 | Not Determined | Not Determined |
| LS0YLO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.2598 | -91.6423 | Not Determined | Not Determined |
| LS0YLP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.2598 | -91.6423 | Not Determined | Not Determined |
| LS0YLS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6712 | -93.0418 | Not Determined | Not Determined |
| LS0YLT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6712 | -93.0418 | Not Determined | Not Determined |
| LS0YLU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6712 | -93.0418 | Not Determined | Not Determined |
| LS0YLW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 28.9958 | -89.1282 | LA | Plaquemines |
| LS0YLX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.0345 | -89.0843 | Not Determined | Not Determined |
| LS0YLY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.1468 | -91.0565 | Not Determined | Not Determined |
| LS0YLZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 28.9646 | -89.1541 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0YM0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.1736 | -91.0558 | LA | Terrebonne |
| LS0YM1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.1468 | -91.0565 | Not Determined | Not Determined |
| LS0YM2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.3002 | -91.3508 | LA | Terrebonne |
| LS0YM3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.1736 | -91.0558 | LA | Terrebonne |
| LS0YM5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.3002 | -91.3508 | LA | Terrebonne |
| LS0YM8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.1126 | -88.9895 | Not Determined | Not Determined |
| LS0YMB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.8355 | -93.3734 | Not Determined | Not Determined |
| LS0YMD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.8431 | -93.264 | Not Determined | Not Determined |
| LS0YME | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.8355 | -93.3734 | Not Determined | Not Determined |
| LS0YMF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.842181 | -93.263886 | Not Determined | Not Determined |
| LS0YMG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.8431 | -93.264 | Not Determined | Not Determined |
| LS0YMH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.8809 | -93.3827 | Not Determined | Not Determined |
| LS0YMI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.842181 | -93.263886 | Not Determined | Not Determined |
| LS0YMJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.8794 | -93.3812 | Not Determined | Not Determined |
| LS0YMK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.8809 | -93.3827 | Not Determined | Not Determined |
| LS0YML | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.5136 | -91.7592 | LA | Iberia |
| LS0YMM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.8794 | -93.3812 | Not Determined | Not Determined |
| LS0YMN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6989 | -93.623 | Not Determined | Not Determined |
| LS0YMP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6989 | -93.623 | Not Determined | Not Determined |
| LS0YMQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6989 | -93.623 | Not Determined | Not Determined |
| LS0YMR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.23058 | -90.97173 | LA | Terrebonne |
| LS0YMS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6989 | -93.623 | Not Determined | Not Determined |
| LS0YMT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.35198 | -90.76298 | Not Determined | Not Determined |
| LS0YMU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.23058 | -90.97173 | LA | Terrebonne |
| LS0YMV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.26575 | -90.44283 | LA | Lafourche |
| LS0YMW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.35198 | -90.76298 | Not Determined | Not Determined |
| LS0YMX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS0YN7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS0YN8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS0YN9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS0YNB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS0YNC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS0YND | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2247 | -87.9761 | AL | Baldwin |
| LS0YNE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2247 | -87.9761 | AL | Baldwin |
| LS0YNG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2247 | -87.9761 | AL | Baldwin |
| LS0YNI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2247 | -87.9761 | AL | Baldwin |
| LS0YNN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS0YNQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.6267 | -85.177 | Not Determined | Not Determined |
| LS0YNS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS0YNV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS0YNW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.718 | -85.3923 | FL | Gulf |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0YNX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.6466 | -85.3283 | Not Determined | Not Determined |
| LS0YNY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.718 | -85.3923 | FL | Gulf |
| LS0YNZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.8674 | -85.4535 | Not Determined | Not Determined |
| LS0YO2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.8674 | -85.4535 | Not Determined | Not Determined |
| LS0YO3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0016 | -89.4337 | Not Determined | Not Determined |
| LS0YO4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.1 | -89.4587 | Not Determined | Not Determined |
| LS0YO5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.1 | -89.4587 | Not Determined | Not Determined |
| LS0YO6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2233 | -89.6202 | Not Determined | Not Determined |
| LS0YO8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.284 | -89.749 | Not Determined | Not Determined |
| LS0YO9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.128 | -90.1265 | LA | Lafourche |
| LS0YOA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2778 | -89.8133 | Not Determined | Not Determined |
| LS0YOB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2778 | -89.8133 | Not Determined | Not Determined |
| LS0YOC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2483 | -89.8747 | Not Determined | Not Determined |
| LS0YOD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2483 | -89.8747 | Not Determined | Not Determined |
| LS0YOE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2169 | -89.9344 | Not Determined | Not Determined |
| LS0YOF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2169 | -89.9344 | Not Determined | Not Determined |
| LS0YOG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.202 | -89.9999 | Not Determined | Not Determined |
| LS0YOH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.202 | -89.9999 | Not Determined | Not Determined |
| LS0YOI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.16259 | -90.05785 | Not Determined | Not Determined |
| LS0YOJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.16259 | -90.05785 | Not Determined | Not Determined |
| LS0YOK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.128 | -90.1265 | LA | Lafourche |
| LS0YOL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0344 | -90.5055 | Not Determined | Not Determined |
| LS0YOM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0221 | -90.4357 | Not Determined | Not Determined |
| LS0YON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0221 | -90.4357 | Not Determined | Not Determined |
| LS0YOO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0414 | -90.3728 | Not Determined | Not Determined |
| LS0YOP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0414 | -90.3728 | Not Determined | Not Determined |
| LS0YOQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0576 | -90.3143 | LA | Lafourche |
| LS0YOR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0576 | -90.3143 | LA | Lafourche |
| LS0YOS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0718 | -90.2421 | LA | Lafourche |
| LS0YOT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0718 | -90.2421 | LA | Lafourche |
| LS0YOW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.284 | -89.749 | Not Determined | Not Determined |
| LS0YP6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.4354 | -92.3372 | Not Determined | Not Determined |
| LS0YPD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.4981 | -92.495 | Not Determined | Not Determined |
| LS0YQK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| LS0YQX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.689 | -93.1259 | Not Determined | Not Determined |
| LS0YQY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.689 | -93.1259 | Not Determined | Not Determined |
| LS0YR2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6673 | -93.7567 | Not Determined | Not Determined |
| LS0YR3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6673 | -93.7567 | Not Determined | Not Determined |
| LS0YR4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6673 | -93.7567 | Not Determined | Not Determined |
| LS0YR6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.2136 | -91.5737 | Not Determined | Not Determined |
| LS0YR7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.2136 | -91.5737 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0YR8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.2136 | -91.5737 | Not Determined | Not Determined |
| LS0YRB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0YRC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0YRD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0YRE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0YRF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0YRG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0YRH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0YRI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0YRJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0YRK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS0YRL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS0YRM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS0YSN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0YSO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0YSQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0YSR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0YSS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS0YST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0YSU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0YSV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0YSW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0YSX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0YSY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0YSZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0YT0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0YT1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0YT2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0YT4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS0YTD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.8586 | -83.7996 | Not Determined | Not Determined |
| LS0YTE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.8586 | -83.7996 | Not Determined | Not Determined |
| LS0YTF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.8586 | -83.7996 | Not Determined | Not Determined |
| LS0YTG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| LS0YTH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| LS0YTI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| LS0YTJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0YTK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0YTL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS0YTM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS0YUT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.0131 | -84.022 | Not Determined | Not Determined |
| LS0YUU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0YUV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/21/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS0YUW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/21/2010 | 29.7988 | -83.8411 | Not Determined | Not Determined |
| LS0YUX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/21/2010 | 29.8334 | -83.9049 | Not Determined | Not Determined |
| LS0YV1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/21/2010 | 29.8714 | -84.2718 | Not Determined | Not Determined |
| LS0YVN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2097 | -89.0069 | Not Determined | Not Determined |
| LS0YVO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.1596 | -88.9741 | Not Determined | Not Determined |
| LS0YVP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.1596 | -88.9741 | Not Determined | Not Determined |
| LS0YVQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.1276 | -89.0221 | Not Determined | Not Determined |
| LS0YVR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.1276 | -89.0221 | Not Determined | Not Determined |
| LS0YVS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.0126 | -88.8082 | Not Determined | Not Determined |
| LS0YVT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.0126 | -88.8082 | Not Determined | Not Determined |
| LS0YVU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.9554 | -88.8041 | Not Determined | Not Determined |
| LS0YVV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.9554 | -88.8041 | Not Determined | Not Determined |
| LS0YVW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.8995 | -88.8023 | Not Determined | Not Determined |
| LS0YVX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.8995 | -88.8023 | Not Determined | Not Determined |
| LS0YVY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.8416 | -88.8166 | Not Determined | Not Determined |
| LS0YVZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.1751 | -88.0719 | Not Determined | Not Determined |
| LS0YW0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.1751 | -88.0719 | Not Determined | Not Determined |
| LS0YW1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.23221 | -88.13475 | AL | Mobile |
| LS0YW2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.8416 | -88.8166 | Not Determined | Not Determined |
| LS0YW3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.23221 | -88.13475 | AL | Mobile |
| LS0YW4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2371 | -88.2214 | AL | Mobile |
| LS0YW5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.2371 | -88.2214 | AL | Mobile |
| LS0YW6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.21591 | -88.30503 | AL | Mobile |
| LS0YW7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.21591 | -88.30503 | AL | Mobile |
| LS0YW8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.19589 | -88.39284 | Not Determined | Not Determined |
| LS0YW9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.19589 | -88.39284 | Not Determined | Not Determined |
| LS0YWA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.1952 | -88.4728 | MS | Jackson |
| LS0YWB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.1952 | -88.4728 | MS | Jackson |
| LS0YWC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.2065 | -88.5584 | Not Determined | Not Determined |
| LS0YWD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.2065 | -88.5584 | Not Determined | Not Determined |
| LS0YWE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.2243 | -88.6662 | MS | Jackson |
| LS0YWF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.2279 | -88.7593 | MS | Jackson |
| LS0YWG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.2243 | -88.6662 | MS | Jackson |
| LS0YWH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.2279 | -88.7593 | MS | Jackson |
| LS0YWI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.2205 | -88.8716 | Not Determined | Not Determined |
| LS0YWJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 30.2205 | -88.8716 | Not Determined | Not Determined |
| LS0YWL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0334 | -90.5841 | Not Determined | Not Determined |
| LS0YWM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0334 | -90.5841 | Not Determined | Not Determined |
| LS0YWV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0376 | -90.9921 | Not Determined | Not Determined |
| LS0YWW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0376 | -90.9921 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0YWX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.03145 | -91.07284 | Not Determined | Not Determined |
| LS0YWY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.03145 | -91.07284 | Not Determined | Not Determined |
| LS0YWZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0163 | -91.1524 | Not Determined | Not Determined |
| LS0YX0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.0163 | -91.1524 | Not Determined | Not Determined |
| LS0YX3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 28.981 | -91.2424 | Not Determined | Not Determined |
| LS0YX4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 28.981 | -91.2424 | Not Determined | Not Determined |
| LS0YXD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.26 | -91.6424 | Not Determined | Not Determined |
| LS0YXE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.26 | -91.6424 | Not Determined | Not Determined |
| LS0YXF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.2956 | -91.7314 | Not Determined | Not Determined |
| LS10H1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73939706 | -90.48150007 | Not Determined | Not Determined |
| LS10H4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73939706 | -90.48150007 | Not Determined | Not Determined |
| LS10H6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73939706 | -90.48150007 | Not Determined | Not Determined |
| LS10H7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941169 | -90.48149335 | Not Determined | Not Determined |
| LS10H8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941169 | -90.48149335 | Not Determined | Not Determined |
| LS10H9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941169 | -90.48149335 | Not Determined | Not Determined |
| LS10HA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941169 | -90.48149335 | Not Determined | Not Determined |
| LS10HD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941467 | -90.48150418 | Not Determined | Not Determined |
| LS10HE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941467 | -90.48150418 | Not Determined | Not Determined |
| LS10HG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941467 | -90.48150418 | Not Determined | Not Determined |
| LS10HH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941136 | -90.48150765 | Not Determined | Not Determined |
| LS10HJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941136 | -90.48150765 | Not Determined | Not Determined |
| LS10HK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941136 | -90.48150765 | Not Determined | Not Determined |
| LS10HM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.7394085 | -90.48149323 | Not Determined | Not Determined |
| LS10HN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.7394085 | -90.48149323 | Not Determined | Not Determined |
| LS10HP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.7394085 | -90.48149323 | Not Determined | Not Determined |
| LS10HR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941339 | -90.48148982 | Not Determined | Not Determined |
| LS10HT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0334 | -90.5841 | Not Determined | Not Determined |
| LS10HU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0334 | -90.5841 | Not Determined | Not Determined |
| LS10ID | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.00834 | -91.30815 | Not Determined | Not Determined |
| LS10IH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.1864 | -91.4914 | Not Determined | Not Determined |
| LS10IV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4029 | -92.0712 | Not Determined | Not Determined |
| LS10IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4029 | -92.0712 | Not Determined | Not Determined |
| LS10JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS10JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS10JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS10JS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS10JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS10JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS10JV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS10JW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS10JX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS10JY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS10K0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS10K1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS10K2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS10K6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6858 | -92.9454 | Not Determined | Not Determined |
| LS10KB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS10KC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS10KF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS10KG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS10KH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS10KI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS10KJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS10KK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS10KM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS10KN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS10KO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS10KP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS10KQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS10KR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS10KS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.3987 | -92.5578 | Not Determined | Not Determined |
| LS10KT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.1195 | -85.7366 | FL | Bay |
| LS10KV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS10KW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.1195 | -85.7366 | FL | Bay |
| LS10KX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.2106 | -85.8772 | FL | Bay |
| LS10KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS10KZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.249 | -85.9551 | FL | Bay |
| LS10L0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.2106 | -85.8772 | FL | Bay |
| LS10L1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847253 | -89.97900231 | Not Determined | Not Determined |
| LS10L2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.208475 | -89.97901345 | Not Determined | Not Determined |
| LS10L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847694 | -89.97900545 | Not Determined | Not Determined |
| LS10L4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847694 | -89.97900545 | Not Determined | Not Determined |
| LS10L5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20848047 | -89.97900959 | Not Determined | Not Determined |
| LS10L6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847769 | -89.97901253 | Not Determined | Not Determined |
| LS10L7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93819821 | -91.77157881 | Not Determined | Not Determined |
| LS10L9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822107 | -91.77155814 | Not Determined | Not Determined |
| LS10LB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822292 | -91.77156119 | Not Determined | Not Determined |
| LS10LC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822405 | -91.77155778 | Not Determined | Not Determined |
| LS10LD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847253 | -89.97900231 | Not Determined | Not Determined |
| LS10LE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.208475 | -89.97901345 | Not Determined | Not Determined |
| LS10LF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847517 | -89.97900439 | Not Determined | Not Determined |
| LS10LG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20848253 | -89.97899656 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS10LH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847881 | -89.9790035 | Not Determined | Not Determined |
| LS10LI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847769 | -89.97901253 | Not Determined | Not Determined |
| LS10LJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822643 | -91.77157409 | Not Determined | Not Determined |
| LS10LL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822107 | -91.77155814 | Not Determined | Not Determined |
| LS10LQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.208475 | -89.97901345 | Not Determined | Not Determined |
| LS10LR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847517 | -89.97900439 | Not Determined | Not Determined |
| LS10LS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20848253 | -89.97899656 | Not Determined | Not Determined |
| LS10LT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847881 | -89.9790035 | Not Determined | Not Determined |
| LS10LW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93819821 | -91.77157881 | Not Determined | Not Determined |
| LS10LX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93821467 | -91.7715777 | Not Determined | Not Determined |
| LS10LZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.9382083 | -91.77159446 | Not Determined | Not Determined |
| LS10M0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93819555 | -91.77157134 | Not Determined | Not Determined |
| LS10M2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847694 | -89.97900545 | Not Determined | Not Determined |
| LS10M3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847694 | -89.97900545 | Not Determined | Not Determined |
| LS10M4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20848253 | -89.97899656 | Not Determined | Not Determined |
| LS10M5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847881 | -89.9790035 | Not Determined | Not Determined |
| LS10M6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20848047 | -89.97900959 | Not Determined | Not Determined |
| LS10M8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93819821 | -91.77157881 | Not Determined | Not Determined |
| LS10MB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341467 | -90.65868426 | Not Determined | Not Determined |
| LS10MF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847517 | -89.97900439 | Not Determined | Not Determined |
| LS10MI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.2956 | -91.7314 | Not Determined | Not Determined |
| LS10MJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.3423 | -91.833 | Not Determined | Not Determined |
| LS10MK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.3423 | -91.833 | Not Determined | Not Determined |
| LS10ML | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.3569 | -91.9429 | Not Determined | Not Determined |
| LS10MM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.3569 | -91.9429 | Not Determined | Not Determined |
| LS10MP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS10MW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10MZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10N0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10N1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10N2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10N7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10N8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10N9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10NE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10NF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10NG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10NL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10NM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10NN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10NO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS10NP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS10NQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10NR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10NS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10NT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10NU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10NV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10NW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10NX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10NY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10NZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10O0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10O1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10O2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10O3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10O5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10O6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10O8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10OB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10OD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10OE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10OF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10OG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10OH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10OJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10OK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10OM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10OV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10OX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10OZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS10P6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10P7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS10P8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10P9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10PA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10PB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10PC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10PD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10PE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10PF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10PG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10PH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10Q1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847769 | -89.97901253 | Not Determined | Not Determined |
| LS10Q4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822643 | -91.77157409 | Not Determined | Not Determined |
| LS10Q5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822643 | -91.77157409 | Not Determined | Not Determined |
| LS10Q7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847253 | -89.97900231 | Not Determined | Not Determined |
| LS10Q8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.208475 | -89.97901345 | Not Determined | Not Determined |
| LS10Q9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847694 | -89.97900545 | Not Determined | Not Determined |
| LS10QB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20848253 | -89.97899656 | Not Determined | Not Determined |
| LS10QC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20848047 | -89.97900959 | Not Determined | Not Determined |
| LS10QD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20847769 | -89.97901253 | Not Determined | Not Determined |
| LS10QF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341467 | -90.65868426 | Not Determined | Not Determined |
| LS10QG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822107 | -91.77155814 | Not Determined | Not Determined |
| LS10SJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS10SK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS10SL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS10SM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS10SO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS10SP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS10SR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS10ST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS10SU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS10SV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS10SX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS10SY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS10T0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS10T4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS10T5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS10T6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS10T7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS10T9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS10TB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS10TD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS10TF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS10TG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS10TI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS10TJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS10TK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS10TL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS10TM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS10TN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS10TO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS10TQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS10TR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS10TS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS10TU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS10TV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS10TW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS10TX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS10U0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS10U1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS10U2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS10U4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS10U5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS10U6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS10U7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS10U8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS10U9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS10UA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS10UB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS10UE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS10UG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS10UI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS10UJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS10UK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.691 | -88.5423 | Not Determined | Not Determined |
| LS10UL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.691 | -88.5423 | Not Determined | Not Determined |
| LS10UM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.691 | -88.5423 | Not Determined | Not Determined |
| LS10UN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.691 | -88.5423 | Not Determined | Not Determined |
| LS10UO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS10UP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.691 | -88.5423 | Not Determined | Not Determined |
| LS10UQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS10UR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS10UT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS10V2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS10V4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS10V5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS10V6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS10V7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS10V8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS10V9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS10VA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS10VB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS10VQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS10VR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS10VT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7348 | -88.4716 | Not Determined | Not Determined |
| LS10VU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS10VV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS10VW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS10VX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS10VY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS10VZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS10W0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS10W1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS10W2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS10W3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS10W4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS10W5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS10W6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS10W7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS10W9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS10WA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS10WC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS10WD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS10WE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117467 | -88.36593176 | Not Determined | Not Determined |
| LS10WF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS10WG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117623 | -88.36593483 | Not Determined | Not Determined |
| LS10WH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117512 | -88.36593318 | Not Determined | Not Determined |
| LS10WI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS10WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117467 | -88.36593176 | Not Determined | Not Determined |
| LS10WK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS10WL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS10WN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117047 | -88.3659339 | Not Determined | Not Determined |
| LS10WO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS10WQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS10WR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS10WS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117623 | -88.36593483 | Not Determined | Not Determined |
| LS10WT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117532 | -88.36592673 | Not Determined | Not Determined |
| LS10WU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117467 | -88.36593176 | Not Determined | Not Determined |
| LS10WV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS10WW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS10WY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117467 | -88.36593176 | Not Determined | Not Determined |
| LS10X1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS10X3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS10X4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117619 | -88.36593091 | Not Determined | Not Determined |
| LS10X6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS10X9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS10XB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS10XC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS10XD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS10XE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS10XF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS10XH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS10XI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS10XJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS10XK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS10XM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS10XN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS10XQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS10XR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS10XS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS10XT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS10XU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS10XV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS10XW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117467 | -88.36593176 | Not Determined | Not Determined |
| LS10XX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS10XY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS10Y0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS10Y1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS10Y3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS10Y4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS10Y5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117512 | -88.36593318 | Not Determined | Not Determined |
| LS10Y6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10Y7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10Y8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10Y9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10YA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS10YB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10YC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10YD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10YE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10YF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10YG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10YH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10YI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10YJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10YK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10YL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10YM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10YN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10YO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10YP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10YQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10YR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10YS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10YT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10YU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10YV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10YW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10YX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10YY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10YZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10Z0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10Z1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10Z2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10Z3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10Z4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8703 | -88.8668 | Not Determined | Not Determined |
| LS10Z9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS10ZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS10ZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS10ZC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS10ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.5682 | -92.1005 | Not Determined | Not Determined |
| LS10ZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.5299 | -92.3009 | LA | Vermilion |
| LS10ZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.5299 | -92.3009 | LA | Vermilion |
| LS10ZG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.5154 | -92.0461 | Not Determined | Not Determined |
| LS10ZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.5154 | -92.0461 | Not Determined | Not Determined |
| LS10ZR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.5682 | -92.1005 | Not Determined | Not Determined |
| LS10ZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.5682 | -92.1005 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS10ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.5682 | -92.1005 | Not Determined | Not Determined |
| LS10ZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.5682 | -92.1005 | Not Determined | Not Determined |
| LS1100 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS1101 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS1102 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS1103 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS1104 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS1105 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6802 | -84.7601 | Not Determined | Not Determined |
| LS1106 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.2562 | -90.9296 | LA | Terrebonne |
| LS1107 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.3098 | -90.9466 | Not Determined | Not Determined |
| LS110F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.1067 | -90.23295 | LA | Lafourche |
| LS110G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.1067 | -90.23295 | LA | Lafourche |
| LS110I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/24/2010 | 25.0995 | -81.1024 | Not Determined | Not Determined |
| LS110J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.1949 | -88.473 | MS | Jackson |
| LS110K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 29.5323 | -89.0111 | Not Determined | Not Determined |
| LS110L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 29.16275 | -90.05779 | Not Determined | Not Determined |
| LS110M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.2377 | -88.2222 | AL | Mobile |
| LS110N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/26/2010 | 24.903 | -80.7612 | Not Determined | Not Determined |
| LS110O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/20/2010 | 26.1647 | -81.8456 | Not Determined | Not Determined |
| LS110P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6825 | -93.6929 | Not Determined | Not Determined |
| LS110Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2211 | -88.8731 | Not Determined | Not Determined |
| LS110R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/17/2010 | 27.6149 | -82.7376 | Not Determined | Not Determined |
| LS110S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| LS110U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS110V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS110W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12703333 | -86.911855 | Not Determined | Not Determined |
| LS110X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12704167 | -86.91183167 | Not Determined | Not Determined |
| LS110Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12703333 | -86.911845 | Not Determined | Not Determined |
| LS110Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12704167 | -86.91183167 | Not Determined | Not Determined |
| LS1110 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12703333 | -86.911845 | Not Determined | Not Determined |
| LS1111 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS1112 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS1113 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS1114 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS1115 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001 | -86.76667833 | Not Determined | Not Determined |
| LS1116 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1119 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS111A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS111B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS111C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS111E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS111G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS111H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS111I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS111T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS111U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS111V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS111X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS111Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1120 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1121 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1123 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1124 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1127 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1128 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1129 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS112A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS112D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS112E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS112F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS112G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS112I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS112L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS112N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS112O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS112P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS112Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS112R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS112S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS112T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS112U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS112V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS112W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS112X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS112Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS112Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1130 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS1137 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS1139 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS113A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS113B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS113C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS113D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS113E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS113F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS113G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS113H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS113I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS113K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 27.5814 | -89.0338 | Not Determined | Not Determined |
| LS113Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS113T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS113U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS113W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.689 | -93.126 | Not Determined | Not Determined |
| LS113X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.7108 | -93.2048 | Not Determined | Not Determined |
| LS113Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.671 | -93.0416 | Not Determined | Not Determined |
| LS113Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.6509 | -92.9631 | Not Determined | Not Determined |
| LS1140 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.4985 | -92.4953 | Not Determined | Not Determined |
| LS1141 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.6236 | -92.8842 | Not Determined | Not Determined |
| LS1142 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5957 | -92.8116 | Not Determined | Not Determined |
| LS1143 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.6905 | -93.3539 | Not Determined | Not Determined |
| LS1144 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.7106 | -93.2798 | Not Determined | Not Determined |
| LS1145 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5688 | -92.7331 | Not Determined | Not Determined |
| LS1146 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5289 | -92.5703 | Not Determined | Not Determined |
| LS1147 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20848386 | -89.97902056 | Not Determined | Not Determined |
| LS1148 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/16/2010 | 29.2628 | -90.442 | LA | Lafourche |
| LS1149 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.689 | -93.126 | Not Determined | Not Determined |
| LS114A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.671 | -93.0416 | Not Determined | Not Determined |
| LS114B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.4985 | -92.4953 | Not Determined | Not Determined |
| LS114D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.6236 | -92.8842 | Not Determined | Not Determined |
| LS114E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5957 | -92.8116 | Not Determined | Not Determined |
| LS114F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.6905 | -93.3539 | Not Determined | Not Determined |
| LS114G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.7106 | -93.2798 | Not Determined | Not Determined |
| LS114H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5688 | -92.7331 | Not Determined | Not Determined |
| LS114I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5289 | -92.5703 | Not Determined | Not Determined |
| LS114J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20848386 | -89.97902056 | Not Determined | Not Determined |
| LS114K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.689 | -93.126 | Not Determined | Not Determined |
| LS114L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.7108 | -93.2048 | Not Determined | Not Determined |
| LS114M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.671 | -93.0416 | Not Determined | Not Determined |
| LS114N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.4985 | -92.4953 | Not Determined | Not Determined |
| LS114O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS114P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS114Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS114R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS114S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS114T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS114U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS114V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS114W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS114X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS114Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS114Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS1150 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS1151 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS1152 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS1153 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS1154 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS1155 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS1156 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS1157 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS115A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.8867 | -89.2174 | Not Determined | Not Determined |
| LS115E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS115F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS115G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS115H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS115I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS115J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS115K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS115L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS115M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS115N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS115O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS115P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS115Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS115R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS1160 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS1161 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS1162 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS1163 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS1164 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS1165 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS116A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS116C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS116D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS116E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS116F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS116I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS116J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS116K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS116L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS116M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS116N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS116O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS116P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS116Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS116R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS116S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS116T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS116U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS116V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS116W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS116X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS116Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS116Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1170 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1171 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1172 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1173 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1174 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1175 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1176 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1177 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1178 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS1179 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS117A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS117B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS117C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS117J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS117K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS117L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS117N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS117P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS117Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS117R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS117S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS117T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS117V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS117W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS117X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS117Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS117Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS1181 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1182 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1183 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1186 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS1187 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1188 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1189 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS118A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS118C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS118D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS118E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS118F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS118G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS118H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS118I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS118K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS118L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS118M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS118O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS118Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS118R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS118S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS118U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS118W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS118X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS118Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1190 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS1192 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1193 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1194 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1196 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS1198 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1199 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS119A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS119C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS119E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS119F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS119G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS119I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001 | -86.76667833 | Not Determined | Not Determined |
| LS119J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001667 | -86.766675 | Not Determined | Not Determined |
| LS119K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001667 | -86.766675 | Not Determined | Not Determined |
| LS119L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS119M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS119N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS119O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS119P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.84161 | -88.81675 | Not Determined | Not Determined |
| LS119Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.43471 | -92.33734 | Not Determined | Not Determined |
| LS119R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.35662 | -91.94274 | Not Determined | Not Determined |
| LS119S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.21389 | -91.5739 | Not Determined | Not Determined |
| LS119T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.40282 | -92.07093 | Not Determined | Not Determined |
| LS119U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.39498 | -92.2711 | Not Determined | Not Determined |
| LS119V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.35662 | -91.94274 | Not Determined | Not Determined |
| LS119W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.21389 | -91.5739 | Not Determined | Not Determined |
| LS119X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.40282 | -92.07093 | Not Determined | Not Determined |
| LS119Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.39498 | -92.2711 | Not Determined | Not Determined |
| LS119Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.35662 | -91.94274 | Not Determined | Not Determined |
| LS11A0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.21389 | -91.5739 | Not Determined | Not Determined |
| LS11A1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.40282 | -92.07093 | Not Determined | Not Determined |
| LS11A2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.39498 | -92.2711 | Not Determined | Not Determined |
| LS11A3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.35662 | -91.94274 | Not Determined | Not Determined |
| LS11A4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.21389 | -91.5739 | Not Determined | Not Determined |
| LS11A5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.40282 | -92.07093 | Not Determined | Not Determined |
| LS11A6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.39498 | -92.2711 | Not Determined | Not Determined |
| LS11A9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS11AA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS11AB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS11AE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS11AF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS11AG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS11AJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS11AK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS11AL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS11AO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS11AP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS11AQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS11AX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS11AY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS11AZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS11B0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.5682 | -92.1005 | Not Determined | Not Determined |
| LS11B1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.5682 | -92.1005 | Not Determined | Not Determined |
| LS11B2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.239 | -87.721 | AL | Baldwin |
| LS11B3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.239 | -87.721 | AL | Baldwin |
| LS11B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.239 | -87.721 | AL | Baldwin |
| LS11B6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.22608836 | -87.89063336 | AL | Baldwin |
| LS11B7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.22608836 | -87.89063336 | AL | Baldwin |
| LS11B8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.22608836 | -87.89063336 | AL | Baldwin |
| LS11BB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.22462168 | -87.97611333 | AL | Baldwin |
| LS11BC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.22462168 | -87.97611333 | AL | Baldwin |
| LS11BD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.22462168 | -87.97611333 | AL | Baldwin |
| LS11BQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.6509 | -92.9631 | Not Determined | Not Determined |
| LS11BR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.4599 | -92.4208 | Not Determined | Not Determined |
| LS11BS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5957 | -92.8116 | Not Determined | Not Determined |
| LS11BT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.6905 | -93.3539 | Not Determined | Not Determined |
| LS11BU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.7106 | -93.2798 | Not Determined | Not Determined |
| LS11BV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5474 | -92.6529 | Not Determined | Not Determined |
| LS11BW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5688 | -92.7331 | Not Determined | Not Determined |
| LS11BY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/16/2010 | 29.2628 | -90.442 | LA | Lafourche |
| LS11BZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.7108 | -93.2048 | Not Determined | Not Determined |
| LS11C1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.4985 | -92.4953 | Not Determined | Not Determined |
| LS11C2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.6509 | -92.9631 | Not Determined | Not Determined |
| LS11C3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.4599 | -92.4208 | Not Determined | Not Determined |
| LS11C4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.6236 | -92.8842 | Not Determined | Not Determined |
| LS11C5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.6905 | -93.3539 | Not Determined | Not Determined |
| LS11C6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.7106 | -93.2798 | Not Determined | Not Determined |
| LS11C7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5474 | -92.6529 | Not Determined | Not Determined |
| LS11C8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5688 | -92.7331 | Not Determined | Not Determined |
| LS11C9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.20848386 | -89.97902056 | Not Determined | Not Determined |
| LS11CA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/16/2010 | 29.3389 | -90.4565 | LA | Lafourche |
| LS11CB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.689 | -93.126 | Not Determined | Not Determined |
| LS11CC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.7108 | -93.2048 | Not Determined | Not Determined |
| LS11CD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.4985 | -92.4953 | Not Determined | Not Determined |
| LS11CE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.4599 | -92.4208 | Not Determined | Not Determined |
| LS11CF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.4599 | -92.4208 | Not Determined | Not Determined |
| LS11CG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.6236 | -92.8842 | Not Determined | Not Determined |
| LS11CH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5957 | -92.8116 | Not Determined | Not Determined |
| LS11CI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.7106 | -93.2798 | Not Determined | Not Determined |
| LS11CJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5474 | -92.6529 | Not Determined | Not Determined |
| LS11CK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5688 | -92.7331 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS11CL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.208475 | -89.97901345 | Not Determined | Not Determined |
| LS11CM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/16/2010 | 29.3389 | -90.4565 | LA | Lafourche |
| LS11CN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.689 | -93.126 | Not Determined | Not Determined |
| LS11CO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.7108 | -93.2048 | Not Determined | Not Determined |
| LS11CP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.671 | -93.0416 | Not Determined | Not Determined |
| LS11CQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.4599 | -92.4208 | Not Determined | Not Determined |
| LS11CR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.6509 | -92.9631 | Not Determined | Not Determined |
| LS11CS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.6236 | -92.8842 | Not Determined | Not Determined |
| LS11CT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5957 | -92.8116 | Not Determined | Not Determined |
| LS11CU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.35506991 | -86.27865461 | FL | Walton |
| LS11CV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11CW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11CX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11CY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11CZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11D0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.38014271 | -86.46057727 | FL | Okaloosa |
| LS11D1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11D2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11D4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11D5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11D6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.35506991 | -86.27865461 | FL | Walton |
| LS11D7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11D8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11D9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11DA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11DB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11DC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.35506991 | -86.27865461 | FL | Walton |
| LS11DD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11DE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.31586461 | -87.21555519 | FL | Escambia |
| LS11DF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11DG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11DH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11DI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.38014271 | -86.46057727 | FL | Okaloosa |
| LS11DJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11DK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.38448954 | -86.53777587 | FL | Okaloosa |
| LS11DL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11DM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11DN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11DO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.38014271 | -86.46057727 | FL | Okaloosa |
| LS11DP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.376 | -86.859 | FL | Santa Rosa |
| LS11DQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.35031812 | -86.6994283 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS11DR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11DS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11DT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.376 | -86.859 | FL | Santa Rosa |
| LS11DU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.38014271 | -86.46057727 | FL | Okaloosa |
| LS11DV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.35031812 | -86.6994283 | Not Determined | Not Determined |
| LS11DW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.376 | -86.859 | FL | Santa Rosa |
| LS11DX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11DY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11DZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11E0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.37206095 | -86.37090733 | FL | Walton |
| LS11E1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.38448954 | -86.53777587 | FL | Okaloosa |
| LS11E2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11E3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11E4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11E5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11E6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.38014271 | -86.46057727 | FL | Okaloosa |
| LS11E8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11E9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11EA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11EB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11EC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.37206095 | -86.37090733 | FL | Walton |
| LS11ED | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.35506991 | -86.27865461 | FL | Walton |
| LS11EE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11EF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11EG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11EH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11EI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.37206095 | -86.37090733 | FL | Walton |
| LS11EJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.35506991 | -86.27865461 | FL | Walton |
| LS11EK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11EL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11EM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11EN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11EO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.37206095 | -86.37090733 | FL | Walton |
| LS11EP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.33249466 | -86.19693372 | FL | Walton |
| LS11EQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11ER | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11ET | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS11EX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS11EY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS11EZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS11F0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS11F7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS11F9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS11FA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS11FB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS11FC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS11FD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS11FE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS11FF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS11FG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS11FH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS11FI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS11FJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS11FK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS11FL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS11FM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS11FN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS11FO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.281165 | -87.47840328 | FL | Escambia |
| LS11FP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.281165 | -87.47840328 | FL | Escambia |
| LS11FQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.281165 | -87.47840328 | FL | Escambia |
| LS11FR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.22641996 | -87.80335838 | AL | Baldwin |
| LS11FS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.22641996 | -87.80335838 | AL | Baldwin |
| LS11FT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.22608836 | -87.89063336 | AL | Baldwin |
| LS11FU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.29167003 | -87.39116 | FL | Escambia |
| LS11FV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.29167003 | -87.39116 | FL | Escambia |
| LS11FW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.29167003 | -87.39116 | FL | Escambia |
| LS11FX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.29167003 | -87.39116 | FL | Escambia |
| LS11FY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.29822667 | -87.31337835 | Not Determined | Not Determined |
| LS11FZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.29822667 | -87.31337835 | Not Determined | Not Determined |
| LS11G0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.29822667 | -87.31337835 | Not Determined | Not Determined |
| LS11G1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.239 | -87.721 | AL | Baldwin |
| LS11G2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.24815667 | -87.6394483 | AL | Baldwin |
| LS11G4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.29822667 | -87.31337835 | Not Determined | Not Determined |
| LS11G6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS11G8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS11GC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS11GD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS11GE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS11GF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS11GG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS11GH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS11GI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.6905 | -93.3539 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS11GJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5474 | -92.6529 | Not Determined | Not Determined |
| LS11GK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5474 | -92.6529 | Not Determined | Not Determined |
| LS11GL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.09728 | -91.36246 | Not Determined | Not Determined |
| LS11GM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.30817803 | -86.11636134 | FL | Walton |
| LS11GN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.24893661 | -85.95504154 | FL | Bay |
| LS11GO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.5759 | -92.0916 | LA | Vermillion |
| LS11GQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.00824 | -91.30803 | Not Determined | Not Determined |
| LS11GR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03688 | -90.68411 | Not Determined | Not Determined |
| LS11GS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03755 | -90.99174 | Not Determined | Not Determined |
| LS11GU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03134 | -91.0726 | Not Determined | Not Determined |
| LS11GV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.24893661 | -85.95504154 | FL | Bay |
| LS11GW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.16753819 | -85.80128949 | FL | Bay |
| LS11GZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.01619 | -91.15237 | Not Determined | Not Determined |
| LS11H2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.00824 | -91.30803 | Not Determined | Not Determined |
| LS11H3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.5759 | -92.0916 | LA | Vermillion |
| LS11H4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03755 | -90.99174 | Not Determined | Not Determined |
| LS11H5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.0153 | -90.81385 | Not Determined | Not Determined |
| LS11H6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03134 | -91.0726 | Not Determined | Not Determined |
| LS11H7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03688 | -90.68411 | Not Determined | Not Determined |
| LS11H8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.16753819 | -85.80128949 | FL | Bay |
| LS11H9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.16402 | -91.41326 | Not Determined | Not Determined |
| LS11HB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.01619 | -91.15237 | Not Determined | Not Determined |
| LS11HC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.02424 | -90.7306 | Not Determined | Not Determined |
| LS11HG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.16402 | -91.41326 | Not Determined | Not Determined |
| LS11HH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.98101 | -91.24223 | Not Determined | Not Determined |
| LS11HI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.02424 | -90.7306 | Not Determined | Not Determined |
| LS11HJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03335 | -90.58392 | Not Determined | Not Determined |
| LS11HK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.02067 | -90.90936 | Not Determined | Not Determined |
| LS11HL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03335 | -90.58392 | Not Determined | Not Determined |
| LS11HM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.02067 | -90.90936 | Not Determined | Not Determined |
| LS11HN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.16402 | -91.41326 | Not Determined | Not Determined |
| LS11HO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.11957349 | -85.73654564 | FL | Bay |
| LS11HP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.01619 | -91.15237 | Not Determined | Not Determined |
| LS11HQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.02424 | -90.7306 | Not Determined | Not Determined |
| LS11HR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.33249466 | -86.19693372 | FL | Walton |
| LS11HS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.282 | -86.04 | FL | Walton |
| LS11HT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.21066308 | -85.87724412 | FL | Bay |
| LS11HW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.02067 | -90.90936 | Not Determined | Not Determined |
| LS11I0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.02067 | -90.90936 | Not Determined | Not Determined |
| LS11I2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.11957349 | -85.73654564 | FL | Bay |
| LS11I3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.01619 | -91.15237 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS11I4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.02424 | -90.7306 | Not Determined | Not Determined |
| LS11I6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.282 | -86.04 | FL | Walton |
| LS11I7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.21066308 | -85.87724412 | FL | Bay |
| LS11I8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.98101 | -91.24223 | Not Determined | Not Determined |
| LS11IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.34576366 | -87.03897491 | FL | Escambia |
| LS11IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.34576366 | -87.03897491 | FL | Escambia |
| LS11II | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.32929805 | -87.12964909 | FL | Escambia |
| LS11IJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.32929805 | -87.12964909 | FL | Escambia |
| LS11IK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.32929805 | -87.12964909 | FL | Escambia |
| LS11IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS11IM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS11IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS11IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS11IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS11IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS11IS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS11IT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS11IU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS11IV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS11IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS11IX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS11IY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS11IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS11J0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS11J1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS11J2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS11J4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS11J5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS11J6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS11J7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS11J8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.4382 | -88.3664 | Not Determined | Not Determined |
| LS11J9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS11JA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS11JB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS11JC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS11JD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS11JE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS11JF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS11JH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS11JI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.281165 | -87.47840328 | FL | Escambia |
| LS11JJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.22608836 | -87.89063336 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS11JK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.26345999 | -87.545898 | AL | Baldwin |
| LS11JL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.26345999 | -87.545898 | AL | Baldwin |
| LS11JM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.26345999 | -87.545898 | AL | Baldwin |
| LS11JN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.26345999 | -87.545898 | AL | Baldwin |
| LS11JO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.24815667 | -87.6394483 | AL | Baldwin |
| LS11JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.24815667 | -87.6394483 | AL | Baldwin |
| LS11JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 30.24815667 | -87.6394483 | AL | Baldwin |
| LS11JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS11JS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS11JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS11JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS11JV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS11JW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS11JX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS11JY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS11JZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS11K0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS11K1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS11K2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS11K3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS11K4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS11K5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS11K6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS11K7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11K8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11K9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11KA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11KB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11KC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11KD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11KE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11KF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11KG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11KH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11KI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11KJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11KK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11KL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11KM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11KN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11KO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS11KP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11KQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11KR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11KS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11KT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11KU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11KV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11KW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11KX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11KZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11L0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11L1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11L2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS11L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11L4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11L5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11L6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS11L8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS11LA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS11LB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11LC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11LD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11LF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS11LG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11LH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11LI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11LJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS11LL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS11LM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11LN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11LO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11LP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS11LS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11LT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11LU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS11LV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS11LW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS11LX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS11LY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11LZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS11M4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11M5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11M6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS11M7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS11MA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11MB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11MC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS11MD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS11MG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11MH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11MI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS11MJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS11MM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11MN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11MO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS11MP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS11MR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS11MS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS11MT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11MU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11MV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11MW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS11MX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11MY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11MZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS11N0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS11N1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS11N2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.15956 | -88.97308 | Not Determined | Not Determined |
| LS11N3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.23835 | -88.22171 | AL | Mobile |
| LS11N4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.22449 | -88.66637 | MS | Jackson |
| LS11N5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.19545 | -88.39332 | Not Determined | Not Determined |
| LS11N6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.022 | -90.4357 | Not Determined | Not Determined |
| LS11N9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.23835 | -88.22171 | AL | Mobile |
| LS11NA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.19545 | -88.39332 | Not Determined | Not Determined |
| LS11NB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.22449 | -88.66637 | MS | Jackson |
| LS11ND | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.022 | -90.4357 | Not Determined | Not Determined |
| LS11NE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.20675 | -88.55817 | Not Determined | Not Determined |
| LS11NF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0412 | -90.3729 | Not Determined | Not Determined |
| LS11NH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.19545 | -88.39332 | Not Determined | Not Determined |
| LS11NI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.234 | -88.13469 | AL | Mobile |
| LS11NJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.17553 | -88.07351 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS11NL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.20675 | -88.55817 | Not Determined | Not Determined |
| LS11NM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0412 | -90.3729 | Not Determined | Not Determined |
| LS11NN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.15956 | -88.97308 | Not Determined | Not Determined |
| LS11NO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.234 | -88.13469 | AL | Mobile |
| LS11NP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.19545 | -88.39332 | Not Determined | Not Determined |
| LS11NQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.20675 | -88.55817 | Not Determined | Not Determined |
| LS11NR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.22859 | -88.7592 | MS | Jackson |
| LS11NT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.21585 | -88.30615 | AL | Mobile |
| LS11NU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.15956 | -88.97308 | Not Determined | Not Determined |
| LS11NV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.23835 | -88.22171 | AL | Mobile |
| LS11NW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.20675 | -88.55817 | Not Determined | Not Determined |
| LS11NX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.22859 | -88.7592 | MS | Jackson |
| LS11NZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.15956 | -88.97308 | Not Determined | Not Determined |
| LS11O0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.234 | -88.13469 | AL | Mobile |
| LS11O1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.21585 | -88.30615 | AL | Mobile |
| LS11O2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.19545 | -88.39332 | Not Determined | Not Determined |
| LS11O3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.234 | -88.13469 | AL | Mobile |
| LS11O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.20972 | -89.00627 | Not Determined | Not Determined |
| LS11O5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.19599 | -88.47282 | MS | Jackson |
| LS11O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.22859 | -88.7592 | MS | Jackson |
| LS11O8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.21585 | -88.30615 | AL | Mobile |
| LS11O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.234 | -88.13469 | AL | Mobile |
| LS11OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.20972 | -89.00627 | Not Determined | Not Determined |
| LS11OB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.19599 | -88.47282 | MS | Jackson |
| LS11OD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.22859 | -88.7592 | MS | Jackson |
| LS11OE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.21585 | -88.30615 | AL | Mobile |
| LS11OF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.17553 | -88.07351 | Not Determined | Not Determined |
| LS11OG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.20972 | -89.00627 | Not Determined | Not Determined |
| LS11OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.22449 | -88.66637 | MS | Jackson |
| LS11OJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.20675 | -88.55817 | Not Determined | Not Determined |
| LS11OK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.19599 | -88.47282 | MS | Jackson |
| LS11OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.22449 | -88.66637 | MS | Jackson |
| LS11ON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.25892 | -89.05543 | Not Determined | Not Determined |
| LS11OO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.17553 | -88.07351 | Not Determined | Not Determined |
| LS11OP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.21585 | -88.30615 | AL | Mobile |
| LS11OQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS11OR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS11OS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS11OT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS11OU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS11OV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.2107 | -85.8772 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS11OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.2489 | -85.955 | FL | Bay |
| LS11OX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.2489 | -85.955 | FL | Bay |
| LS11OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.2818 | -86.04 | FL | Walton |
| LS11OZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.2818 | -86.04 | FL | Walton |
| LS11P0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.2489 | -85.955 | FL | Bay |
| LS11P1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS11P2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS11P3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.2818 | -86.04 | FL | Walton |
| LS11P4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS11P5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS11P6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS11P7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS11P8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS11P9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS11PA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS11PB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS11PC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS11PD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS11PE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| LS11PF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| LS11PG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| LS11PH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.70627 | -84.69911167 | Not Determined | Not Determined |
| LS11PI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.69111 | -88.89108 | Not Determined | Not Determined |
| LS11PJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.69111 | -88.89108 | Not Determined | Not Determined |
| LS11PK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.69111 | -88.89108 | Not Determined | Not Determined |
| LS11PL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.65315 | -88.92514 | Not Determined | Not Determined |
| LS11PM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.65315 | -88.92514 | Not Determined | Not Determined |
| LS11PN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.69111 | -88.89108 | Not Determined | Not Determined |
| LS11PO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.65315 | -88.92514 | Not Determined | Not Determined |
| LS11PP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.65315 | -88.92514 | Not Determined | Not Determined |
| LS11PQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.61506 | -88.9662 | Not Determined | Not Determined |
| LS11PR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.65315 | -88.92514 | Not Determined | Not Determined |
| LS11PS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.61506 | -88.9662 | Not Determined | Not Determined |
| LS11PT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.61506 | -88.9662 | Not Determined | Not Determined |
| LS11PU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.61506 | -88.9662 | Not Determined | Not Determined |
| LS11PV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.57431 | -88.98837 | Not Determined | Not Determined |
| LS11PW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.57431 | -88.98837 | Not Determined | Not Determined |
| LS11PX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.61506 | -88.9662 | Not Determined | Not Determined |
| LS11PY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.53248 | -89.0107 | Not Determined | Not Determined |
| LS11PZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.57431 | -88.98837 | Not Determined | Not Determined |
| LS11Q0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.57431 | -88.98837 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS11Q1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.53248 | -89.0107 | Not Determined | Not Determined |
| LS11Q2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.37654 | -89.0897 | Not Determined | Not Determined |
| LS11Q3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.40949 | -89.06105 | Not Determined | Not Determined |
| LS11Q4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.40949 | -89.06105 | Not Determined | Not Determined |
| LS11Q5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.37654 | -89.0897 | Not Determined | Not Determined |
| LS11Q6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.37654 | -89.0897 | Not Determined | Not Determined |
| LS11Q7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.37654 | -89.0897 | Not Determined | Not Determined |
| LS11Q8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.31713 | -89.08431 | Not Determined | Not Determined |
| LS11Q9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.31713 | -89.08431 | Not Determined | Not Determined |
| LS11QA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.25892 | -89.05543 | Not Determined | Not Determined |
| LS11QB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.31713 | -89.08431 | Not Determined | Not Determined |
| LS11QC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.31713 | -89.08431 | Not Determined | Not Determined |
| LS11QD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.25892 | -89.05543 | Not Determined | Not Determined |
| LS11QE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.48883 | -89.03372 | Not Determined | Not Determined |
| LS11QF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.53248 | -89.0107 | Not Determined | Not Determined |
| LS11QG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.53248 | -89.0107 | Not Determined | Not Determined |
| LS11QH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.48883 | -89.03372 | Not Determined | Not Determined |
| LS11QI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.48883 | -89.03372 | Not Determined | Not Determined |
| LS11QJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.48883 | -89.03372 | Not Determined | Not Determined |
| LS11QK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.44824 | -89.04407 | Not Determined | Not Determined |
| LS11QL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.44824 | -89.04407 | Not Determined | Not Determined |
| LS11QM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.44824 | -89.04407 | Not Determined | Not Determined |
| LS11QN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.44824 | -89.04407 | Not Determined | Not Determined |
| LS11QO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.40949 | -89.06105 | Not Determined | Not Determined |
| LS11QP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.40949 | -89.06105 | Not Determined | Not Determined |
| LS11QQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS11QR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS11QS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS11QT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS11QU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS11QV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS11QW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS11QX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS11QY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS11R9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.46 | -92.4208 | Not Determined | Not Determined |
| LS11RA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.46 | -92.4208 | Not Determined | Not Determined |
| LS11RC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.4985 | -92.4955 | Not Determined | Not Determined |
| LS11RD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5289 | -92.5703 | Not Determined | Not Determined |
| LS11RI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.5688 | -92.733 | Not Determined | Not Determined |
| LS11SH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2376 | -88.2218 | AL | Mobile |
| LS11SI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2328 | -88.1348 | AL | Mobile |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS11SJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2328 | -88.1348 | AL | Mobile |
| LS11SK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2163 | -88.3051 | AL | Mobile |
| LS11SL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2163 | -88.3051 | AL | Mobile |
| LS11SM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.2376 | -88.2218 | AL | Mobile |
| LS11SN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.1954 | -88.4727 | MS | Jackson |
| LS11SO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.1955 | -88.3926 | Not Determined | Not Determined |
| LS11SP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | 30.1955 | -88.3926 | Not Determined | Not Determined |
| LS11SQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.23835 | -88.22171 | AL | Mobile |
| LS11SR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.17553 | -88.07351 | Not Determined | Not Determined |
| LS11SS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.20972 | -89.00627 | Not Determined | Not Determined |
| LS11ST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.035 | -90.5056 | Not Determined | Not Determined |
| LS11SU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.19599 | -88.47282 | MS | Jackson |
| LS11SV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.22449 | -88.66637 | MS | Jackson |
| LS11SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.19599 | -88.47282 | MS | Jackson |
| LS11SX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.22859 | -88.7592 | MS | Jackson |
| LS11SY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.035 | -90.5056 | Not Determined | Not Determined |
| LS11SZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.25892 | -89.05543 | Not Determined | Not Determined |
| LS11T0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.17553 | -88.07351 | Not Determined | Not Determined |
| LS11T1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.23835 | -88.22171 | AL | Mobile |
| LS11T2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11T5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS11T9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS11TA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS11TB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS11TC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS11TD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS11TH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS11TK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS11TL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS11TM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS11TN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS11TO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS11TP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS11TQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS11TR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820549 | -89.34182734 | Not Determined | Not Determined |
| LS11TS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820549 | -89.34182734 | Not Determined | Not Determined |
| LS11TT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820433 | -89.34182591 | Not Determined | Not Determined |
| LS11TU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820433 | -89.34182591 | Not Determined | Not Determined |
| LS11TV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820433 | -89.34182591 | Not Determined | Not Determined |
| LS11TW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820433 | -89.34182591 | Not Determined | Not Determined |
| LS11TZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5289 | -92.5703 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS11U0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 29.2497 | -90.6513 | LA | Terrebonne |
| LS11U1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5289 | -92.5703 | Not Determined | Not Determined |
| LS11U2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 29.5289 | -92.5703 | Not Determined | Not Determined |
| LS11U3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820549 | -89.34182734 | Not Determined | Not Determined |
| LS11U4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820549 | -89.34182734 | Not Determined | Not Determined |
| LS11U5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820549 | -89.34182734 | Not Determined | Not Determined |
| LS11U6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820433 | -89.34182591 | Not Determined | Not Determined |
| LS11U7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820433 | -89.34182591 | Not Determined | Not Determined |
| LS11U8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88819357 | -89.3418278 | Not Determined | Not Determined |
| LS11U9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820433 | -89.34182591 | Not Determined | Not Determined |
| LS11UA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820433 | -89.34182591 | Not Determined | Not Determined |
| LS11UB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88819357 | -89.3418278 | Not Determined | Not Determined |
| LS11UC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820433 | -89.34182591 | Not Determined | Not Determined |
| LS11UD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820433 | -89.34182591 | Not Determined | Not Determined |
| LS11UE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88819357 | -89.3418278 | Not Determined | Not Determined |
| LS11UF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88819357 | -89.3418278 | Not Determined | Not Determined |
| LS11UG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88819357 | -89.3418278 | Not Determined | Not Determined |
| LS11UH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820232 | -89.34182629 | Not Determined | Not Determined |
| LS11UI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820386 | -89.34182648 | Not Determined | Not Determined |
| LS11UJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820232 | -89.34182629 | Not Determined | Not Determined |
| LS11UK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS11UL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS11UM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS11UP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS11UQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS11UR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS11US | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS11UT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS11UU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS11UV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS11UW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS11UY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS11UZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS11V0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS11V2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS11V4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS11V6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS11V7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS11V8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS11V9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS11VA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS11VB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS11VC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS11VD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS11VE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS11VF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS11VI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS11VK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS11VL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS11VO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS11VP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS11VQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS11VR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS11VS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS11VT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS11VU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS11VV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS11VW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS11VX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS11VZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS11W0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS11W2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS11W3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS11W4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS11W5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS11W6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS11W7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS11W8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS11W9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS11WA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS11WB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS11WC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS11WD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS11WE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117512 | -88.36593318 | Not Determined | Not Determined |
| LS11WF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117532 | -88.36592673 | Not Determined | Not Determined |
| LS11WG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS11WH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS11WI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS11WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS11WK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS11WL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS11WN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS11WP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117047 | -88.3659339 | Not Determined | Not Determined |
| LS11WR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS11WS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS11WT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS11WU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117512 | -88.36593318 | Not Determined | Not Determined |
| LS11WV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117532 | -88.36592673 | Not Determined | Not Determined |
| LS11WW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117619 | -88.36593091 | Not Determined | Not Determined |
| LS11WX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS11WY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS11WZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS11X0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS11X2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117623 | -88.36593483 | Not Determined | Not Determined |
| LS11X4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS11X5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS11X6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS11X7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117512 | -88.36593318 | Not Determined | Not Determined |
| LS11X8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117623 | -88.36593483 | Not Determined | Not Determined |
| LS11X9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117619 | -88.36593091 | Not Determined | Not Determined |
| LS11XA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS11XC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS11XD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS11XF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117623 | -88.36593483 | Not Determined | Not Determined |
| LS11XI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS11XJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS11XK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS11XM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117532 | -88.36592673 | Not Determined | Not Determined |
| LS11XN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117619 | -88.36593091 | Not Determined | Not Determined |
| LS11XO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117623 | -88.36593483 | Not Determined | Not Determined |
| LS11XP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS11XQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS11XS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117623 | -88.36593483 | Not Determined | Not Determined |
| LS11XT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117047 | -88.3659339 | Not Determined | Not Determined |
| LS11XV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS11XW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.6492 | -88.2119 | Not Determined | Not Determined |
| LS11XX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS11XY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS11XZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS11Y0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS11Y1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS11Y2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820428 | -89.34182609 | Not Determined | Not Determined |
| LS11Y3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820386 | -89.34182648 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS11Y4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820428 | -89.34182609 | Not Determined | Not Determined |
| LS11Y5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820428 | -89.34182609 | Not Determined | Not Determined |
| LS11Y6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820428 | -89.34182609 | Not Determined | Not Determined |
| LS11Y7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820428 | -89.34182609 | Not Determined | Not Determined |
| LS11Y8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820232 | -89.34182629 | Not Determined | Not Determined |
| LS11Y9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820767 | -89.34181401 | Not Determined | Not Determined |
| LS11YA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820767 | -89.34181401 | Not Determined | Not Determined |
| LS11YB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820153 | -89.34182232 | Not Determined | Not Determined |
| LS11YC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820153 | -89.34182232 | Not Determined | Not Determined |
| LS11YD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820153 | -89.34182232 | Not Determined | Not Determined |
| LS11YE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820153 | -89.34182232 | Not Determined | Not Determined |
| LS11YF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820153 | -89.34182232 | Not Determined | Not Determined |
| LS11YG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820386 | -89.34182648 | Not Determined | Not Determined |
| LS11YH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820386 | -89.34182648 | Not Determined | Not Determined |
| LS11YI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820386 | -89.34182648 | Not Determined | Not Determined |
| LS11YJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820232 | -89.34182629 | Not Determined | Not Determined |
| LS11YK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820232 | -89.34182629 | Not Determined | Not Determined |
| LS11YL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26600536 | -89.26184066 | Not Determined | Not Determined |
| LS11YM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26600844 | -89.26184075 | Not Determined | Not Determined |
| LS11YU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820767 | -89.34181401 | Not Determined | Not Determined |
| LS11YV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820767 | -89.34181401 | Not Determined | Not Determined |
| LS11YW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26600844 | -89.26184075 | Not Determined | Not Determined |
| LS11YX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26600536 | -89.26184066 | Not Determined | Not Determined |
| LS11YY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.88820767 | -89.34181401 | Not Determined | Not Determined |
| LS11YZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26600536 | -89.26184066 | Not Determined | Not Determined |
| LS11Z0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26600536 | -89.26184066 | Not Determined | Not Determined |
| LS11Z1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26600536 | -89.26184066 | Not Determined | Not Determined |
| LS11Z5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26600844 | -89.26184075 | Not Determined | Not Determined |
| LS11Z6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26600844 | -89.26184075 | Not Determined | Not Determined |
| LS11Z7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26600844 | -89.26184075 | Not Determined | Not Determined |
| LS11Z8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601121 | -89.26184102 | Not Determined | Not Determined |
| LS11Z9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS11ZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS11ZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS11ZC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS11ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS11ZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS11ZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS11ZG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS11ZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS11ZI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS11ZJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS11ZK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS11ZL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS11ZM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS11ZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS11ZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS11ZP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS11ZQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3168 | -89.0848 | Not Determined | Not Determined |
| LS11ZR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1284 | -89.0233 | Not Determined | Not Determined |
| LS11ZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8411 | -88.8175 | Not Determined | Not Determined |
| LS11ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0348 | -90.5056 | Not Determined | Not Determined |
| LS11ZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 29.529 | -92.5703 | Not Determined | Not Determined |
| LS11ZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3765 | -89.0903 | Not Determined | Not Determined |
| LS11ZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.1593 | -88.9738 | Not Determined | Not Determined |
| LS11ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8998 | -88.802 | Not Determined | Not Determined |
| LS11ZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0221 | -90.4353 | Not Determined | Not Determined |
| LS1202 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3765 | -89.0903 | Not Determined | Not Determined |
| LS1203 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.1593 | -88.9738 | Not Determined | Not Determined |
| LS1204 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8998 | -88.802 | Not Determined | Not Determined |
| LS1205 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0221 | -90.4353 | Not Determined | Not Determined |
| LS1206 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8006 | -88.2734 | Not Determined | Not Determined |
| LS1208 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3765 | -89.0903 | Not Determined | Not Determined |
| LS1209 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.1593 | -88.9738 | Not Determined | Not Determined |
| LS120A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8998 | -88.802 | Not Determined | Not Determined |
| LS120B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0221 | -90.4353 | Not Determined | Not Determined |
| LS120E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4098 | -89.0614 | Not Determined | Not Determined |
| LS120F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2106 | -89.0065 | Not Determined | Not Determined |
| LS120G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.95582 | -88.80465 | Not Determined | Not Determined |
| LS120H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0417 | -90.3725 | Not Determined | Not Determined |
| LS120K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4098 | -89.0614 | Not Determined | Not Determined |
| LS120L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4098 | -89.0614 | Not Determined | Not Determined |
| LS120M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2106 | -89.0065 | Not Determined | Not Determined |
| LS120N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.95582 | -88.80465 | Not Determined | Not Determined |
| LS120O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0417 | -90.3725 | Not Determined | Not Determined |
| LS120P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 29.3174 | -88.0315 | Not Determined | Not Determined |
| LS120R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2106 | -89.0065 | Not Determined | Not Determined |
| LS120S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.95582 | -88.80465 | Not Determined | Not Determined |
| LS120T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0417 | -90.3725 | Not Determined | Not Determined |
| LS120W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.448 | -89.0443 | Not Determined | Not Determined |
| LS120X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2583 | -89.056 | Not Determined | Not Determined |
| LS120Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.0136 | -88.8081 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS120Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0577 | -90.3141 | LA | Lafourche |
| LS1210 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS1212 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.448 | -89.0443 | Not Determined | Not Determined |
| LS1213 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2583 | -89.056 | Not Determined | Not Determined |
| LS1214 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.0136 | -88.8081 | Not Determined | Not Determined |
| LS1215 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0577 | -90.3141 | LA | Lafourche |
| LS1218 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.448 | -89.0443 | Not Determined | Not Determined |
| LS1219 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2583 | -89.056 | Not Determined | Not Determined |
| LS121A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.0136 | -88.8081 | Not Determined | Not Determined |
| LS121B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0577 | -90.3141 | LA | Lafourche |
| LS121C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS121E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.4891 | -89.034 | Not Determined | Not Determined |
| LS121F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3168 | -89.0848 | Not Determined | Not Determined |
| LS121G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1284 | -89.0233 | Not Determined | Not Determined |
| LS121H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8411 | -88.8175 | Not Determined | Not Determined |
| LS121I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0348 | -90.5056 | Not Determined | Not Determined |
| LS121K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.4891 | -89.034 | Not Determined | Not Determined |
| LS121L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3168 | -89.0848 | Not Determined | Not Determined |
| LS121M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1284 | -89.0233 | Not Determined | Not Determined |
| LS121N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8411 | -88.8175 | Not Determined | Not Determined |
| LS121O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0348 | -90.5056 | Not Determined | Not Determined |
| LS121Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/17/2010 | 29.6544 | -91.8705 | Not Determined | Not Determined |
| LS121S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/17/2010 | 29.6544 | -91.8705 | Not Determined | Not Determined |
| LS121T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/17/2010 | 29.6544 | -91.8705 | Not Determined | Not Determined |
| LS121U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/17/2010 | 29.5123 | -91.8705 | LA | Iberia |
| LS121V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/17/2010 | 29.6544 | -91.8705 | Not Determined | Not Determined |
| LS121W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/17/2010 | 29.4383 | -91.7284 | Not Determined | Not Determined |
| LS121X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/17/2010 | 29.5123 | -91.8705 | LA | Iberia |
| LS121Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/17/2010 | 29.4827 | -91.7571 | LA | Iberia |
| LS121Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/17/2010 | 29.4383 | -91.7284 | Not Determined | Not Determined |
| LS1221 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/17/2010 | 29.4827 | -91.7571 | LA | Iberia |
| LS1224 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/17/2010 | 29.254 | -90.8601 | LA | Terrebonne |
| LS1226 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/17/2010 | 29.17 | -90.8423 | LA | Terrebonne |
| LS1227 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/17/2010 | 29.254 | -90.8601 | LA | Terrebonne |
| LS1228 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS1229 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/17/2010 | 29.17 | -90.8423 | LA | Terrebonne |
| LS122A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS122B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS122C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS122D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS122E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS122F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS122G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS122H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS122I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS122J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS122K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS122L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS122M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS122N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS122O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS122P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS122Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS122R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS122S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30000833 | -86.76667 | Not Determined | Not Determined |
| LS122T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS122U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001667 | -86.766675 | Not Determined | Not Determined |
| LS122V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001667 | -86.766675 | Not Determined | Not Determined |
| LS122Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1230 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1231 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1232 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1233 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1234 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1235 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1236 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS1237 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS123A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS123B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS123C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS123D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS123E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS123F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS123G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS123H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS123I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS123J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS123K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS123L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS123M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS123N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS123O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS123P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS123Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.22468753 | -87.97604736 | AL | Baldwin |
| LS123R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.22468753 | -87.97604736 | AL | Baldwin |
| LS123W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS123X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS123Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2265 | -87.8033 | AL | Baldwin |
| LS123Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2265 | -87.8033 | AL | Baldwin |
| LS1240 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS1241 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS1243 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS1244 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS1245 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| LS1246 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| LS1247 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS124K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS124L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS124M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS124N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS124O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS124P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS124Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS124R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS124S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS124T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS124U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS124V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS124W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS124X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS124Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS124Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1250 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1251 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1252 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1253 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1254 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1255 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1256 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1257 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1258 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1259 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS125A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS125B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS125C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS125D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS125E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS125F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS125G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS125H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS125I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS125J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS125K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS125L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS125M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS125N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS125O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS125P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7381 | -87.6289 | Not Determined | Not Determined |
| LS125Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS125R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS125X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1263 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS1264 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS1266 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1267 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1268 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS1269 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117623 | -88.36593483 | Not Determined | Not Determined |
| LS126A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117623 | -88.36593483 | Not Determined | Not Determined |
| LS126B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117532 | -88.36592673 | Not Determined | Not Determined |
| LS126D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS126E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS126G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117619 | -88.36593091 | Not Determined | Not Determined |
| LS126H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117047 | -88.3659339 | Not Determined | Not Determined |
| LS126J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS126K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS126L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.0885 | -88.3659 | Not Determined | Not Determined |
| LS126M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117623 | -88.36593483 | Not Determined | Not Determined |
| LS126O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117047 | -88.3659339 | Not Determined | Not Determined |
| LS126T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS126U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS126V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS126Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS1270 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS1271 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1275 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8271 | -88.2118 | Not Determined | Not Determined |
| LS1276 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS127B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS127C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS127H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS127I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS127N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS127O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS127P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS127T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS127U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS127V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS127Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS1280 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS1281 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS1285 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS1286 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS1287 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS128B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS128C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS128D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS128H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS128I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS128J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS128M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS128P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7382 | -88.0895 | Not Determined | Not Determined |
| LS128Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS128S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS128U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS128V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS128X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS128Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS128Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS1292 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1293 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS1294 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS1298 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1299 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS129A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS129D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS129K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS129M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS129O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS129S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS129U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS129V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS129X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS129Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS12A0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS12A2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS12A3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS12A5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS12A9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS12AE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12AH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12AY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12B3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS12B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS12B5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS12B6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS12B7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS12B8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS12B9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS12BA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS12BB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS12BC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS12BD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS12BE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS12BF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS12BG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS12BH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS12BI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS12BJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS12BK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS12BL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS12BM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS12BN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS12BO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS12BP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS12BQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS12BR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS12BS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS12BT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS12BU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS12BV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS12BW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS12BX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS12BY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4714 | -87.9039 | Not Determined | Not Determined |
| LS12C4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS12C5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS12C6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS12C7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS12C8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS12C9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS12CA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS12CB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS12CC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS12CD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS12CE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/11/2010 | 29.2994 | -91.15 | Not Determined | Not Determined |
| LS12CF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/11/2010 | 29.2688 | -91.1877 | Not Determined | Not Determined |
| LS12CG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/11/2010 | 29.2688 | -91.1877 | Not Determined | Not Determined |
| LS12CH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.8586 | -83.7996 | Not Determined | Not Determined |
| LS12CI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.8586 | -83.7996 | Not Determined | Not Determined |
| LS12CJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| LS12CK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| LS12CL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS12CM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.0131 | -84.0218 | Not Determined | Not Determined |
| LS12CN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS12CO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS12CP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.0131 | -84.0218 | Not Determined | Not Determined |
| LS12CQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS12CR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS12CS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS12CT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS12CU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS12CY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS12CZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS12D0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS12D1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS12D2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS12D3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS12D4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS12D5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.2916 | -87.3911 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS12D6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS12D7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.3504 | -86.6993 | Not Determined | Not Determined |
| LS12DB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 29.7874 | -88.8422 | Not Determined | Not Determined |
| LS12DC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.9962 | -89.2164 | Not Determined | Not Determined |
| LS12DD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.9786 | -89.3242 | Not Determined | Not Determined |
| LS12DE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.9109 | -89.4202 | LA | Plaquemines |
| LS12DF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 29.00135 | -89.43443 | Not Determined | Not Determined |
| LS12DG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 29.9547 | -88.804 | Not Determined | Not Determined |
| LS12DH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.8992 | -88.8025 | Not Determined | Not Determined |
| LS12DI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 29.8414 | -88.8176 | Not Determined | Not Determined |
| LS12DJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.2287 | -88.7589 | MS | Jackson |
| LS12DN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS12DX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12DY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12DZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12E4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12E5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12E6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12EB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7637 | -88.2749 | Not Determined | Not Determined |
| LS12EE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS12EF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS12EK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12EM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12EN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12EO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12EP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12EQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12ER | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12ES | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12ET | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12EU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12EV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12EW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12EX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12EY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12EZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12F0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12F1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12F2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12F3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12F4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS12F5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12F6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12F7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12F8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12F9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12FA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12FB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12FC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12FD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12FE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12FF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12FG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12FH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12FI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12FJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12FK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12FL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12FM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12FN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12FO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12FP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12FQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12FR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12FS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12FT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12FU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12FV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12FW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12FX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12FY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12FZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12G0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12G1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12G2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12G3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12G4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12G5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12G6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12G7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12G8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12G9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS12GA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12GB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12GC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12GD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12GE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12GF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12GG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12GH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12GI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12GJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12GK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12GL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12GM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12GN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS12GO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS12GP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS12GQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS12GR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS12GS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS12GT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS12GU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS12GV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS12GW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS12GX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS12GY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS12GZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS12H0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS12H1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS12H2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS12H3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS12HA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS12HC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS12HD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS12HE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29834803 | -90.83347813 | Not Determined | Not Determined |
| LS12HF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29834803 | -90.83347813 | Not Determined | Not Determined |
| LS12HQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29829339 | -90.83346902 | Not Determined | Not Determined |
| LS12HR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29829339 | -90.83346902 | Not Determined | Not Determined |
| LS12HS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29829339 | -90.83346902 | Not Determined | Not Determined |
| LS12HT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29829339 | -90.83346902 | Not Determined | Not Determined |
| LS12HU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830642 | -90.83347433 | Not Determined | Not Determined |
| LS12HV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830642 | -90.83347433 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS12HW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830642 | -90.83347433 | Not Determined | Not Determined |
| LS12HX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830642 | -90.83347433 | Not Determined | Not Determined |
| LS12HY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830642 | -90.83347433 | Not Determined | Not Determined |
| LS12HZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29834803 | -90.83347813 | Not Determined | Not Determined |
| LS12I0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29834803 | -90.83347813 | Not Determined | Not Determined |
| LS12I1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29834803 | -90.83347813 | Not Determined | Not Determined |
| LS12I2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29833475 | -90.83348258 | Not Determined | Not Determined |
| LS12I3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29832622 | -90.83347255 | Not Determined | Not Determined |
| LS12I4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830242 | -90.83345958 | Not Determined | Not Determined |
| LS12I6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830686 | -90.8334573 | Not Determined | Not Determined |
| LS12I7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29832622 | -90.83347255 | Not Determined | Not Determined |
| LS12I8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830242 | -90.83345958 | Not Determined | Not Determined |
| LS12I9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830686 | -90.8334573 | Not Determined | Not Determined |
| LS12IA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830686 | -90.8334573 | Not Determined | Not Determined |
| LS12IB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830686 | -90.8334573 | Not Determined | Not Determined |
| LS12IC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830686 | -90.8334573 | Not Determined | Not Determined |
| LS12ID | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29831533 | -90.83346977 | Not Determined | Not Determined |
| LS12IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29831533 | -90.83346977 | Not Determined | Not Determined |
| LS12IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29831533 | -90.83346977 | Not Determined | Not Determined |
| LS12IG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29831533 | -90.83346977 | Not Determined | Not Determined |
| LS12IH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29831533 | -90.83346977 | Not Determined | Not Determined |
| LS12II | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29829339 | -90.83346902 | Not Determined | Not Determined |
| LS12IJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830008 | -90.83346438 | Not Determined | Not Determined |
| LS12IK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29832622 | -90.83347255 | Not Determined | Not Determined |
| LS12IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830008 | -90.83346438 | Not Determined | Not Determined |
| LS12IM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830008 | -90.83346438 | Not Determined | Not Determined |
| LS12IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830008 | -90.83346438 | Not Determined | Not Determined |
| LS12IO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830008 | -90.83346438 | Not Determined | Not Determined |
| LS12IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29833475 | -90.83348258 | Not Determined | Not Determined |
| LS12IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29833475 | -90.83348258 | Not Determined | Not Determined |
| LS12IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29833475 | -90.83348258 | Not Determined | Not Determined |
| LS12IS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29833475 | -90.83348258 | Not Determined | Not Determined |
| LS12IT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830242 | -90.83345958 | Not Determined | Not Determined |
| LS12IU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830242 | -90.83345958 | Not Determined | Not Determined |
| LS12IV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29831383 | -90.83344291 | Not Determined | Not Determined |
| LS12IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830242 | -90.83345958 | Not Determined | Not Determined |
| LS12IX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29831383 | -90.83344291 | Not Determined | Not Determined |
| LS12IY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29831383 | -90.83344291 | Not Determined | Not Determined |
| LS12IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29831383 | -90.83344291 | Not Determined | Not Determined |
| LS12J0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29831383 | -90.83344291 | Not Determined | Not Determined |
| LS12J1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29832622 | -90.83347255 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS12J2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29832622 | -90.83347255 | Not Determined | Not Determined |
| LS12J8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830642 | -90.83347433 | Not Determined | Not Determined |
| LS12JA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830642 | -90.83347433 | Not Determined | Not Determined |
| LS12JB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830642 | -90.83347433 | Not Determined | Not Determined |
| LS12JC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830642 | -90.83347433 | Not Determined | Not Determined |
| LS12JD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.29830642 | -90.83347433 | Not Determined | Not Determined |
| LS12JE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12JF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12JG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12JH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12JI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12JK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12JL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12JM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12JN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12JO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12JS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12JV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12JW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12JX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12JY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12JZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12K0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12K1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12K2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12K3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12K4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12K5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12K6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12K7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12K8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12K9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12KA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12KB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12KC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12KD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS12KE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12KF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12KG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12KH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12KI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12KJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12KK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12KL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12KM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12KN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12KO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12KP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12KQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12KR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12KS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12KT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12KU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12KV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12KW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12KX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12KZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12L0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12L1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12L2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12L4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12L5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12L6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12L7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12L8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12L9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12LA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS12LB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12LC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12LD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS12LE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2778 | -89.8133 | Not Determined | Not Determined |
| LS12LF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.128 | -90.1265 | LA | Lafourche |
| LS12LG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0576 | -90.3143 | LA | Lafourche |
| LS12LJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.1195 | -85.7365 | FL | Bay |
| LS12LK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2483 | -89.8747 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS12LL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.202 | -89.9999 | Not Determined | Not Determined |
| LS12LM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0576 | -90.3143 | LA | Lafourche |
| LS12LP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.1195 | -85.7365 | FL | Bay |
| LS12LQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2778 | -89.8133 | Not Determined | Not Determined |
| LS12LR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.16259 | -90.05785 | Not Determined | Not Determined |
| LS12LS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0576 | -90.3143 | LA | Lafourche |
| LS12LT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0344 | -90.5055 | Not Determined | Not Determined |
| LS12LV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.1195 | -85.7365 | FL | Bay |
| LS12LW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.284 | -89.749 | Not Determined | Not Determined |
| LS12LX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.16259 | -90.05785 | Not Determined | Not Determined |
| LS12LY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0718 | -90.2421 | LA | Lafourche |
| LS12LZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0344 | -90.5055 | Not Determined | Not Determined |
| LS12M2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.284 | -89.749 | Not Determined | Not Determined |
| LS12M3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.202 | -89.9999 | Not Determined | Not Determined |
| LS12M4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0718 | -90.2421 | LA | Lafourche |
| LS12M8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.284 | -89.749 | Not Determined | Not Determined |
| LS12M9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2169 | -89.9344 | Not Determined | Not Determined |
| LS12MA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0718 | -90.2421 | LA | Lafourche |
| LS12MB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0221 | -90.4357 | Not Determined | Not Determined |
| LS12ME | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2233 | -89.6202 | Not Determined | Not Determined |
| LS12MF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2169 | -89.9344 | Not Determined | Not Determined |
| LS12MG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0917 | -90.1857 | LA | Lafourche |
| LS12MH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0221 | -90.4357 | Not Determined | Not Determined |
| LS12MK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2233 | -89.6202 | Not Determined | Not Determined |
| LS12ML | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.202 | -89.9999 | Not Determined | Not Determined |
| LS12MM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0917 | -90.1857 | LA | Lafourche |
| LS12MN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0344 | -90.5055 | Not Determined | Not Determined |
| LS12MQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2233 | -89.6202 | Not Determined | Not Determined |
| LS12MR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2483 | -89.8747 | Not Determined | Not Determined |
| LS12MS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.128 | -90.1265 | LA | Lafourche |
| LS12MT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0221 | -90.4357 | Not Determined | Not Determined |
| LS12MW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.1 | -89.4587 | Not Determined | Not Determined |
| LS12MX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2483 | -89.8747 | Not Determined | Not Determined |
| LS12MY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.128 | -90.1265 | LA | Lafourche |
| LS12MZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0414 | -90.3728 | Not Determined | Not Determined |
| LS12N2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.1 | -89.4587 | Not Determined | Not Determined |
| LS12N3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2169 | -89.9344 | Not Determined | Not Determined |
| LS12N4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0917 | -90.1857 | LA | Lafourche |
| LS12N5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0414 | -90.3728 | Not Determined | Not Determined |
| LS12N8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.1 | -89.4587 | Not Determined | Not Determined |
| LS12N9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.2778 | -89.8133 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS12NA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.16259 | -90.05785 | Not Determined | Not Determined |
| LS12NB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0414 | -90.3728 | Not Determined | Not Determined |
| LS12NF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS12NK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS12NL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS12NM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS12NR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS12NS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS12NW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS12NX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS12NY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS12O1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS12O2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS12O3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS12O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS12O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS12O8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS12O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS12OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS12OD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS12OE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS12OH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS12OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS12OJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS12OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS12OM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS12OP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS12OQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS12OR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS12OS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS12OV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS12OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS12OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS12P1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS12P2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.2353 | -91.1258 | Not Determined | Not Determined |
| LS12P4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.4715 | -90.8775 | Not Determined | Not Determined |
| LS12P7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS12P8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0348 | -89.0845 | Not Determined | Not Determined |
| LS12PA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS12PD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.10015 | -89.45768 | Not Determined | Not Determined |
| LS12PE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0754 | -89.039 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS12PG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS12PJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0013 | -89.4342 | Not Determined | Not Determined |
| LS12PK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0348 | -89.0845 | Not Determined | Not Determined |
| LS12PP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.97925 | -89.32309 | Not Determined | Not Determined |
| LS12PQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.4074 | -92.1564 | Not Determined | Not Determined |
| LS12PR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.4074 | -92.1564 | Not Determined | Not Determined |
| LS12PS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.4028 | -92.0711 | Not Determined | Not Determined |
| LS12PT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.4028 | -92.0711 | Not Determined | Not Determined |
| LS12PU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0375 | -90.9921 | Not Determined | Not Determined |
| LS12PV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0375 | -90.9921 | Not Determined | Not Determined |
| LS12PW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.3952 | -92.2712 | Not Determined | Not Determined |
| LS12PX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.1863 | -91.4913 | Not Determined | Not Determined |
| LS12PY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.1863 | -91.4913 | Not Determined | Not Determined |
| LS12PZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.2139 | -91.574 | Not Determined | Not Determined |
| LS12Q0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.2139 | -91.574 | Not Determined | Not Determined |
| LS12Q1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.26 | -91.6423 | Not Determined | Not Determined |
| LS12Q2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.26 | -91.6423 | Not Determined | Not Determined |
| LS12Q3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0314 | -91.0729 | Not Determined | Not Determined |
| LS12Q4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0314 | -91.0729 | Not Determined | Not Determined |
| LS12Q5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0161 | -91.1523 | Not Determined | Not Determined |
| LS12Q6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0161 | -91.1523 | Not Determined | Not Determined |
| LS12Q7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0974 | -91.3624 | Not Determined | Not Determined |
| LS12Q8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0974 | -91.3624 | Not Determined | Not Determined |
| LS12Q9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0334 | -90.584 | Not Determined | Not Determined |
| LS12QA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0371 | -90.6842 | Not Determined | Not Determined |
| LS12QB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0371 | -90.6842 | Not Determined | Not Determined |
| LS12QC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0242 | -90.7308 | Not Determined | Not Determined |
| LS12QD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0334 | -90.584 | Not Determined | Not Determined |
| LS12QE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0242 | -90.7308 | Not Determined | Not Determined |
| LS12QF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 28.98095 | -91.24233 | Not Determined | Not Determined |
| LS12QG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 28.98095 | -91.24233 | Not Determined | Not Determined |
| LS12QH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0083 | -91.3081 | Not Determined | Not Determined |
| LS12QI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0083 | -91.3081 | Not Determined | Not Determined |
| LS12QJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.164 | -91.4132 | Not Determined | Not Determined |
| LS12QK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.164 | -91.4132 | Not Determined | Not Determined |
| LS12QL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS12QM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS12QN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS12QO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS12QP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS12QQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3158 | -87.2154 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS12QX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| LS12RQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS12RR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS12RS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS12RT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS12RU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS12RV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS12RW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS12RX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS12RY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS12RZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS12S0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS12S1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS12S2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS12S3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS12S4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS12S5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS12S6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS12S7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS12S9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.8909 | -83.8566 | Not Determined | Not Determined |
| LS12SA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.8909 | -83.8566 | Not Determined | Not Determined |
| LS12SB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.8585767 | -83.79966999 | Not Determined | Not Determined |
| LS12SC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.8585767 | -83.79966999 | Not Determined | Not Determined |
| LS12SH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.8567 | -93.3383 | Not Determined | Not Determined |
| LS12SI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.8567 | -93.3383 | Not Determined | Not Determined |
| LS12SJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.8503 | -93.3408 | Not Determined | Not Determined |
| LS12SL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS12SM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS12SN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS12SO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS12SP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS12SR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS12SS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS12SU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS12SV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS12SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| LS12SX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| LS12SY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS12SZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS12T0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS12T1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS12T2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| LS12T3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| LS12T4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS12T5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS12T7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS12T8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.66126335 | -85.25789335 | Not Determined | Not Determined |
| LS12T9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.66126335 | -85.25789335 | Not Determined | Not Determined |
| LS12TA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.62670503 | -85.17689662 | Not Determined | Not Determined |
| LS12TB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.62670503 | -85.17689662 | Not Determined | Not Determined |
| LS12TC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.62670503 | -85.17689662 | Not Determined | Not Determined |
| LS12TD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.59415164 | -85.10910167 | Not Determined | Not Determined |
| LS12TE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.59415164 | -85.10910167 | Not Determined | Not Determined |
| LS12TF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.59415164 | -85.10910167 | Not Determined | Not Determined |
| LS12TG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| LS12TH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| LS12TI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| LS12TJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| LS12TK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| LS12TL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| LS12TM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS12TN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS12TO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS12TP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.71805996 | -85.39235167 | FL | Gulf |
| LS12TQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.71805996 | -85.39235167 | FL | Gulf |
| LS12TR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.71805996 | -85.39235167 | FL | Gulf |
| LS12TS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.64664836 | -85.32829837 | Not Determined | Not Determined |
| LS12TT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.64664836 | -85.32829837 | Not Determined | Not Determined |
| LS12TU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.64664836 | -85.32829837 | Not Determined | Not Determined |
| LS12TV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.66126335 | -85.25789335 | Not Determined | Not Determined |
| LS12TW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS12TX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS12TY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 30.0332 | -85.6087 | Not Determined | Not Determined |
| LS12TZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 30.0332 | -85.6087 | Not Determined | Not Determined |
| LS12U0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 30.0332 | -85.6087 | Not Determined | Not Determined |
| LS12U1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS12U2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS12U3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS12U4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| LS12U5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| LS12U6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| LS12U7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS12U8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS12U9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| LS12UA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS12UB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS12UC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS12UD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS12UE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS12UF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS12UG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.2818 | -86.04 | FL | Walton |
| LS12UH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS12UI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.249 | -85.9551 | FL | Bay |
| LS12UJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.2818 | -86.04 | FL | Walton |
| LS12UK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080418 | -90.06643441 | Not Determined | Not Determined |
| LS12UL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.5607837 | -90.06643175 | Not Determined | Not Determined |
| LS12UM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941639 | -90.48149885 | Not Determined | Not Determined |
| LS12UN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341355 | -90.65866398 | Not Determined | Not Determined |
| LS12UO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341333 | -90.65869222 | Not Determined | Not Determined |
| LS12UQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44339488 | -90.65869149 | Not Determined | Not Determined |
| LS12UR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44340243 | -90.65869297 | Not Determined | Not Determined |
| LS12US | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080019 | -90.06647034 | Not Determined | Not Determined |
| LS12UT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44339772 | -90.65866604 | Not Determined | Not Determined |
| LS12UU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080418 | -90.06643441 | Not Determined | Not Determined |
| LS12UV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.5607837 | -90.06643175 | Not Determined | Not Determined |
| LS12UW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44339772 | -90.65866604 | Not Determined | Not Determined |
| LS12UX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.5607837 | -90.06643175 | Not Determined | Not Determined |
| LS12UY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080019 | -90.06647034 | Not Determined | Not Determined |
| LS12UZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941639 | -90.48149885 | Not Determined | Not Determined |
| LS12V0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080418 | -90.06643441 | Not Determined | Not Determined |
| LS12V4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44339488 | -90.65869149 | Not Determined | Not Determined |
| LS12V5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44340243 | -90.65869297 | Not Determined | Not Determined |
| LS12V6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080019 | -90.06647034 | Not Determined | Not Determined |
| LS12V7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44339772 | -90.65866604 | Not Determined | Not Determined |
| LS12V8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44339739 | -90.65869857 | Not Determined | Not Determined |
| LS12V9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.4433965 | -90.65866049 | Not Determined | Not Determined |
| LS12VA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080019 | -90.06647034 | Not Determined | Not Determined |
| LS12VB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080635 | -90.06643916 | Not Determined | Not Determined |
| LS12VC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941169 | -90.48149335 | Not Determined | Not Determined |
| LS12VD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56079364 | -90.06646435 | Not Determined | Not Determined |
| LS12VE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941339 | -90.48148982 | Not Determined | Not Determined |
| LS12VG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341333 | -90.65869222 | Not Determined | Not Determined |
| LS12VI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44339488 | -90.65869149 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS12VJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44340243 | -90.65869297 | Not Determined | Not Determined |
| LS12VL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.4433965 | -90.65866049 | Not Determined | Not Determined |
| LS12VM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341685 | -90.65866393 | Not Determined | Not Determined |
| LS12VN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080635 | -90.06643916 | Not Determined | Not Determined |
| LS12VO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44339739 | -90.65869857 | Not Determined | Not Determined |
| LS12VP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56079364 | -90.06646435 | Not Determined | Not Determined |
| LS12VQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080019 | -90.06647034 | Not Determined | Not Determined |
| LS12VR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941339 | -90.48148982 | Not Determined | Not Determined |
| LS12VS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941169 | -90.48149335 | Not Determined | Not Determined |
| LS12VT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341275 | -90.6586926 | Not Determined | Not Determined |
| LS12VU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341685 | -90.65866393 | Not Determined | Not Determined |
| LS12VW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS12VX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.7181 | -85.3923 | FL | Gulf |
| LS12VY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS12W0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.7181 | -85.3923 | FL | Gulf |
| LS12W6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| LS12W7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341275 | -90.6586926 | Not Determined | Not Determined |
| LS12W8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12W9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12WA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12WB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12WC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12WD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12WE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12WF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12WG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12WH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12WI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.0936 | -86.9932 | Not Determined | Not Determined |
| LS12WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS12WK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS12WL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS12WM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS12WN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS12WO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS12WP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2317 | -86.8683 | Not Determined | Not Determined |
| LS12WQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.91074 | -89.42025 | LA | Plaquemines |
| LS12WV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.1123 | -88.9897 | Not Determined | Not Determined |
| LS12WW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.91074 | -89.42025 | LA | Plaquemines |
| LS12X1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.1123 | -88.9897 | Not Determined | Not Determined |
| LS12X2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.9948 | -89.2162 | Not Determined | Not Determined |
| LS12X7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.0754 | -89.039 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS12X8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.9948 | -89.2162 | Not Determined | Not Determined |
| LS12XB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS12XE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.97925 | -89.32309 | Not Determined | Not Determined |
| LS12XF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.2253 | -89.6208 | Not Determined | Not Determined |
| LS12XH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS12XK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.9959 | -89.1281 | LA | Plaquemines |
| LS12XL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.2253 | -89.6208 | Not Determined | Not Determined |
| LS12XN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS12XQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.9644 | -89.154 | Not Determined | Not Determined |
| LS12XT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS12XW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.9644 | -89.154 | Not Determined | Not Determined |
| LS12XX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0013 | -89.4342 | Not Determined | Not Determined |
| LS12XZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS12Y4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS12Y6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.10015 | -89.45768 | Not Determined | Not Determined |
| LS12Y7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.9959 | -89.1281 | LA | Plaquemines |
| LS12Y8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.0331 | -85.6087 | Not Determined | Not Determined |
| LS12Y9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS12YA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS12YB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS12YC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS12YD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.0331 | -85.6087 | Not Determined | Not Determined |
| LS12YE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| LS12YF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.59415338 | -85.10922996 | Not Determined | Not Determined |
| LS12YG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.0332 | -85.6088 | Not Determined | Not Determined |
| LS12YH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| LS12YK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS12YL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| LS12YM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.59415338 | -85.10922996 | Not Determined | Not Determined |
| LS12YN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.72295837 | -84.69915834 | Not Determined | Not Determined |
| LS12YP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS12YQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS12YR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.61273 | -92.09952 | LA | Vermilion |
| LS12YS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS12YT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS12YV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.362 | -86.9493 | FL | Escambia |
| LS12YW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS12YX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.61273 | -92.09952 | LA | Vermilion |
| LS12YY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS12YZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.551 | -85.0363 | Not Determined | Not Determined |
| LS12Z0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3845 | -86.5377 | FL | Okaloosa |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS12Z1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.362 | -86.9493 | FL | Escambia |
| LS12Z2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS12Z3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.66187 | -92.13357 | LA | Vermilion |
| LS12Z4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.6612 | -85.258 | Not Determined | Not Determined |
| LS12Z5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.72295837 | -84.69915834 | Not Determined | Not Determined |
| LS12Z6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| LS12Z8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS12ZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.6612 | -85.258 | Not Determined | Not Determined |
| LS12ZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS12ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS12ZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS12ZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.66187 | -92.13357 | LA | Vermilion |
| LS12ZG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.6466 | -85.3283 | Not Determined | Not Determined |
| LS12ZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS12ZJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS12ZK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| LS12ZM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.6466 | -85.3283 | Not Determined | Not Determined |
| LS12ZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.551 | -85.0363 | Not Determined | Not Determined |
| LS12ZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS12ZP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS12ZQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| LS12ZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.7181 | -85.3923 | FL | Gulf |
| LS12ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS12ZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS12ZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS12ZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| LS12ZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS12ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.7181 | -85.3923 | FL | Gulf |
| LS12ZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS1300 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| LS1301 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS1302 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| LS1304 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS1305 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS1306 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 30.0332 | -85.6088 | Not Determined | Not Determined |
| LS1307 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS130D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS130H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.5747 | -88.9888 | Not Determined | Not Determined |
| LS130I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.5747 | -88.9888 | Not Determined | Not Determined |
| LS130J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.5324 | -89.011 | Not Determined | Not Determined |
| LS130K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4098 | -89.0614 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS130L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.448 | -89.0443 | Not Determined | Not Determined |
| LS130M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.448 | -89.0443 | Not Determined | Not Determined |
| LS130N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.4891 | -89.034 | Not Determined | Not Determined |
| LS130O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.4891 | -89.034 | Not Determined | Not Determined |
| LS130P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.5324 | -89.011 | Not Determined | Not Determined |
| LS130Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4098 | -89.0614 | Not Determined | Not Determined |
| LS130R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2583 | -89.056 | Not Determined | Not Determined |
| LS130S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3168 | -89.0848 | Not Determined | Not Determined |
| LS130T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3168 | -89.0848 | Not Determined | Not Determined |
| LS130U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3765 | -89.0903 | Not Determined | Not Determined |
| LS130V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3765 | -89.0903 | Not Determined | Not Determined |
| LS130W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2583 | -89.056 | Not Determined | Not Determined |
| LS130X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2106 | -89.0065 | Not Determined | Not Determined |
| LS130Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2106 | -89.0065 | Not Determined | Not Determined |
| LS130Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.1593 | -88.9738 | Not Determined | Not Determined |
| LS1310 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.1593 | -88.9738 | Not Determined | Not Determined |
| LS1311 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1284 | -89.0233 | Not Determined | Not Determined |
| LS1312 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1284 | -89.0233 | Not Determined | Not Determined |
| LS1313 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.0136 | -88.8081 | Not Determined | Not Determined |
| LS1314 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8998 | -88.802 | Not Determined | Not Determined |
| LS1315 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.95582 | -88.80465 | Not Determined | Not Determined |
| LS1316 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.95582 | -88.80465 | Not Determined | Not Determined |
| LS1317 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.0136 | -88.8081 | Not Determined | Not Determined |
| LS1318 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8998 | -88.802 | Not Determined | Not Determined |
| LS1319 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8411 | -88.8175 | Not Determined | Not Determined |
| LS131A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8411 | -88.8175 | Not Determined | Not Determined |
| LS131B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0577 | -90.3141 | LA | Lafourche |
| LS131C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0577 | -90.3141 | LA | Lafourche |
| LS131D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0417 | -90.3725 | Not Determined | Not Determined |
| LS131E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0417 | -90.3725 | Not Determined | Not Determined |
| LS131F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0221 | -90.4353 | Not Determined | Not Determined |
| LS131G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0221 | -90.4353 | Not Determined | Not Determined |
| LS131H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0348 | -90.5056 | Not Determined | Not Determined |
| LS131I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0348 | -90.5056 | Not Determined | Not Determined |
| LS131J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7874 | -88.8421 | Not Determined | Not Determined |
| LS131K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7874 | -88.8421 | Not Determined | Not Determined |
| LS131L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7311 | -88.86 | Not Determined | Not Determined |
| LS131M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7311 | -88.86 | Not Determined | Not Determined |
| LS131N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.6911 | -88.8911 | Not Determined | Not Determined |
| LS131O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.6911 | -88.8911 | Not Determined | Not Determined |
| LS131P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.6532 | -88.9251 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS131Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.6532 | -88.9251 | Not Determined | Not Determined |
| LS131R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.1195 | -85.7365 | FL | Bay |
| LS131S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS131T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS131U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS131V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS131W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.249 | -85.9551 | FL | Bay |
| LS131X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.249 | -85.9551 | FL | Bay |
| LS131Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.2817 | -86.04 | FL | Walton |
| LS131Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.2817 | -86.04 | FL | Walton |
| LS1320 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.3083 | -86.1164 | FL | Walton |
| LS1321 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.3083 | -86.1164 | FL | Walton |
| LS1323 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2243 | -88.6665 | MS | Jackson |
| LS1324 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2211 | -88.8731 | Not Determined | Not Determined |
| LS1325 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6888 | -93.126 | Not Determined | Not Determined |
| LS1326 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.7068 | -93.5891 | Not Determined | Not Determined |
| LS1327 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.5956 | -92.8117 | Not Determined | Not Determined |
| LS1329 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| LS132A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2211 | -88.8731 | Not Determined | Not Determined |
| LS132B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.671 | -93.0415 | Not Determined | Not Determined |
| LS132C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.7068 | -93.5891 | Not Determined | Not Determined |
| LS132D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.5956 | -92.8117 | Not Determined | Not Determined |
| LS132E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.4984 | -92.4954 | Not Determined | Not Determined |
| LS132F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.7068 | -93.5891 | Not Determined | Not Determined |
| LS132G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.671 | -93.0415 | Not Determined | Not Determined |
| LS132H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2211 | -88.8731 | Not Determined | Not Determined |
| LS132I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| LS132L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| LS132M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2211 | -88.8731 | Not Determined | Not Determined |
| LS132N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 29.551 | -85.0364 | Not Determined | Not Determined |
| LS132O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.7078 | -93.5129 | Not Determined | Not Determined |
| LS132P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.4599 | -92.4208 | Not Determined | Not Determined |
| LS132R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| LS132S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.1603 | -88.5412 | Not Determined | Not Determined |
| LS132T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 29.6057 | -84.9513 | FL | Franklin |
| LS132U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.7078 | -93.5129 | Not Determined | Not Determined |
| LS132V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.4984 | -92.4954 | Not Determined | Not Determined |
| LS132X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| LS132Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.1603 | -88.5412 | Not Determined | Not Determined |
| LS132Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS1330 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.7078 | -93.5129 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1331 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.4599 | -92.4208 | Not Determined | Not Determined |
| LS1333 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.1195 | -85.7365 | FL | Bay |
| LS1336 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS1337 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS1338 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS1339 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3063 | -86.7794 | Not Determined | Not Determined |
| LS133A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3063 | -86.7794 | Not Determined | Not Determined |
| LS133B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3176 | -86.8621 | Not Determined | Not Determined |
| LS133C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3176 | -86.8621 | Not Determined | Not Determined |
| LS133D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3176 | -86.8621 | Not Determined | Not Determined |
| LS133E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3176 | -86.8621 | Not Determined | Not Determined |
| LS133F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3176 | -86.8621 | Not Determined | Not Determined |
| LS133I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS133J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS133K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS133N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS133O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS133P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS133S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS133T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS133U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS1342 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS134S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS134V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS134W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS134Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS134Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS1350 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS1351 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS1352 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS1353 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS1354 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS1355 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS1356 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.6374 | -92.3119 | Not Determined | Not Determined |
| LS135M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS135P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS135Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS135R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS135S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS135T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS135U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS135V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS135W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS135X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS135Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS135Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1360 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1361 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1362 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1363 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1364 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1365 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1367 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1368 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1369 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS136A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS136B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS136D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS136E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS136F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS136G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS136H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS136J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS136K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS136L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS136M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS136N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS136P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS136Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS136R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS136S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS136T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS136V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS136W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS136X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS136Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS136Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1371 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1372 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1373 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1374 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1375 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1377 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1378 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS1379 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS137A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS137B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS137D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS137E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS137F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS137G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS137H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS137I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS137J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS137K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS137L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS137N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS137O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS137P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS137Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS137R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS137S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS137T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS137U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS137V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS137W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS137X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS137Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS137Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS1380 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS1381 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS1382 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 26.9885 | -92.4058 | Not Determined | Not Determined |
| LS138Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.1123 | -88.9899 | Not Determined | Not Determined |
| LS138R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.1123 | -88.9899 | Not Determined | Not Determined |
| LS138S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.248 | -89.8744 | Not Determined | Not Determined |
| LS138T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.2169 | -89.9342 | Not Determined | Not Determined |
| LS138U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.2169 | -89.9342 | Not Determined | Not Determined |
| LS138V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS138W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS138X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS138Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS138Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS1390 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1391 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS1392 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS1393 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS1394 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS1395 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS1396 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS1397 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS1398 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS1399 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS139A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.0753 | -89.0392 | Not Determined | Not Determined |
| LS139B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2834 | -89.7488 | Not Determined | Not Determined |
| LS139C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2834 | -89.7488 | Not Determined | Not Determined |
| LS139D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2779 | -89.8133 | Not Determined | Not Determined |
| LS139E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2779 | -89.8133 | Not Determined | Not Determined |
| LS139F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.248 | -89.8744 | Not Determined | Not Determined |
| LS139G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.0343 | -89.0842 | Not Determined | Not Determined |
| LS139H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.0753 | -89.0392 | Not Determined | Not Determined |
| LS139I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.6152 | -88.9664 | Not Determined | Not Determined |
| LS139J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.6152 | -88.9664 | Not Determined | Not Determined |
| LS139K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2247 | -89.6204 | Not Determined | Not Determined |
| LS139L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2247 | -89.6204 | Not Determined | Not Determined |
| LS139M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.0343 | -89.0842 | Not Determined | Not Determined |
| LS139N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9958 | -89.1283 | LA | Plaquemines |
| LS139O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9645 | -89.1543 | Not Determined | Not Determined |
| LS139P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 28.9645 | -89.1543 | Not Determined | Not Determined |
| LS139S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS139T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS139V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS13A0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS13A3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS13AC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS13AE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS13AQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/26/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS13B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS13B9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS13BA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS13BB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS13BC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS13BD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS13BE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS13BF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS13BG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS13BH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6697 | -88.5094 | Not Determined | Not Determined |
| LS13BJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS13BK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS13BL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS13BM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS13BP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS13BQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS13BS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS13BV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6697 | -88.5094 | Not Determined | Not Determined |
| LS13CH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13CK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS13CL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13CM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13CN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13CQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS13CR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13CS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13CT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13CU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS13CV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS13CW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13CX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13CY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13CZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13D0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS13D1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS13D2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13D3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13D4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13D5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13D6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13D7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS13D8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS13D9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13DA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS13DB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13DC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13DD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS13DE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS13DF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS13DG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS13DH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13DI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS13DJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS13DK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13DL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13DM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS13DO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13DP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13DQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS13DR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS13DS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 29.551 | -85.0364 | Not Determined | Not Determined |
| LS13DT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| LS13DU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| LS13DW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| LS13DX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| LS13DY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS13DZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS13E0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 29.7229 | -84.6992 | Not Determined | Not Determined |
| LS13E1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 29.7229 | -84.6992 | Not Determined | Not Determined |
| LS13E2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS13E3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS13E4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS13E5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 29.6057 | -84.9513 | FL | Franklin |
| LS13E6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| LS13E7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS13E8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS13E9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS13EA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.6467 | -85.3282 | Not Determined | Not Determined |
| LS13EB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.6467 | -85.3282 | Not Determined | Not Determined |
| LS13EC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.7181 | -85.3924 | FL | Gulf |
| LS13ED | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.7181 | -85.3924 | FL | Gulf |
| LS13EE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS13EF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS13EG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS13EH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS13EJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| LS13EK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS13EL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS13EM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.4396 | -91.8199 | Not Determined | Not Determined |
| LS13EN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.4442 | -91.7302 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS13EO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03335 | -90.58392 | Not Determined | Not Determined |
| LS13EP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03755 | -90.99174 | Not Determined | Not Determined |
| LS13EQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.5296 | -92.2645 | LA | Vermilion |
| LS13ER | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.30817803 | -86.11636134 | FL | Walton |
| LS13ES | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.1813 | -91.023 | LA | Terrebonne |
| LS13ET | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.4716 | -91.8115 | LA | Iberia |
| LS13EU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.01619 | -91.15237 | Not Determined | Not Determined |
| LS13EV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03134 | -91.0726 | Not Determined | Not Determined |
| LS13EW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.0153 | -90.81385 | Not Determined | Not Determined |
| LS13EX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.00824 | -91.30803 | Not Determined | Not Determined |
| LS13EY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.3325 | -90.6537 | Not Determined | Not Determined |
| LS13EZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.4889 | -91.7581 | LA | Iberia |
| LS13F0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.11957349 | -85.73654564 | FL | Bay |
| LS13F1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03688 | -90.68411 | Not Determined | Not Determined |
| LS13F2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03755 | -90.99174 | Not Determined | Not Determined |
| LS13F3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.5296 | -92.2645 | LA | Vermilion |
| LS13F5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.4442 | -91.7302 | Not Determined | Not Determined |
| LS13F6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.282 | -86.04 | FL | Walton |
| LS13F7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.16753819 | -85.80128949 | FL | Bay |
| LS13F8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03134 | -91.0726 | Not Determined | Not Determined |
| LS13F9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03755 | -90.99174 | Not Determined | Not Determined |
| LS13FA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.5741 | -92.0322 | LA | Iberia |
| LS13FC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.21066308 | -85.87724412 | FL | Bay |
| LS13FD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.09728 | -91.36246 | Not Determined | Not Determined |
| LS13FE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03688 | -90.68411 | Not Determined | Not Determined |
| LS13FF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.0153 | -90.81385 | Not Determined | Not Determined |
| LS13FG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.4293 | -90.5514 | Not Determined | Not Determined |
| LS13FH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.4396 | -91.8199 | Not Determined | Not Determined |
| LS13FI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.5736 | -91.7012 | LA | Iberia |
| LS13FJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.30817803 | -86.11636134 | FL | Walton |
| LS13FK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.16753819 | -85.80128949 | FL | Bay |
| LS13FL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03134 | -91.0726 | Not Determined | Not Determined |
| LS13FM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.922 | -93.7649 | Not Determined | Not Determined |
| LS13FN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.1658 | -90.7801 | LA | Terrebonne |
| LS13FO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.598 | -91.7831 | LA | Iberia |
| LS13FP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.24893661 | -85.95504154 | FL | Bay |
| LS13FQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.09728 | -91.36246 | Not Determined | Not Determined |
| LS13FR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.03688 | -90.68411 | Not Determined | Not Determined |
| LS13FS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.5741 | -92.0322 | LA | Iberia |
| LS13FT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.1658 | -90.7801 | LA | Terrebonne |
| LS13FU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.8241 | -93.8382 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS13FV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.98101 | -91.24223 | Not Determined | Not Determined |
| LS13FW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.30817803 | -86.11636134 | FL | Walton |
| LS13FX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.16753819 | -85.80128949 | FL | Bay |
| LS13FY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.948 | -93.7604 | Not Determined | Not Determined |
| LS13FZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.0584 | -90.8675 | LA | Terrebonne |
| LS13G0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.4889 | -91.7581 | LA | Iberia |
| LS13G1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.5195 | -92.0524 | Not Determined | Not Determined |
| LS13G2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.24893661 | -85.95504154 | FL | Bay |
| LS13G3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.09728 | -91.36246 | Not Determined | Not Determined |
| LS13G4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.922 | -93.7649 | Not Determined | Not Determined |
| LS13G5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.0584 | -90.8675 | LA | Terrebonne |
| LS13G6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.4396 | -91.8199 | Not Determined | Not Determined |
| LS13G7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.02067 | -90.90936 | Not Determined | Not Determined |
| LS13G8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.5195 | -92.0524 | Not Determined | Not Determined |
| LS13G9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.30817803 | -86.11636134 | FL | Walton |
| LS13GA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.4293 | -90.5514 | Not Determined | Not Determined |
| LS13GB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.0485 | -90.9267 | LA | Terrebonne |
| LS13GC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.4716 | -91.8115 | LA | Iberia |
| LS13GD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.16402 | -91.41326 | Not Determined | Not Determined |
| LS13GE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.0153 | -90.81385 | Not Determined | Not Determined |
| LS13GF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 30.24893661 | -85.95504154 | FL | Bay |
| LS13GG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.948 | -93.7604 | Not Determined | Not Determined |
| LS13GH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.0485 | -90.9267 | LA | Terrebonne |
| LS13GI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.4396 | -91.8199 | Not Determined | Not Determined |
| LS13GJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.02424 | -90.7306 | Not Determined | Not Determined |
| LS13GK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.00824 | -91.30803 | Not Determined | Not Determined |
| LS13GL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.00824 | -91.30803 | Not Determined | Not Determined |
| LS13GM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS13GO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13GP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13GQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS13GR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS13GS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS13GT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS13GU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS13GV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13GW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13GZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13H0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13H1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13H2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS13H3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13H4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS13H6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS13H7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS13H8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 27.9262 | -88.3659 | Not Determined | Not Determined |
| LS13H9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS13HA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.3324 | -86.1969 | FL | Walton |
| LS13HB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS13HC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS13HD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS13HE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS13HF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| LS13HG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.3324 | -86.1969 | FL | Walton |
| LS13HH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| LS13HM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS13HN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13HO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13HP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13HQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS13HR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS13HS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS13HT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS13HU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13HV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13HW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13HX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS13HZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS13I0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13I1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13I2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13I3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS13I4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13I5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS13I6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS13I7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13I8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13I9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13IA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13IC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS13ID | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS13IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13IG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13IH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13II | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS13IJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS13IK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13IM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS13IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13IS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13IT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13IU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13IV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS13IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS13IX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13J0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13J2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS13J3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13J4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS13J5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13J6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13J7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13J8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS13J9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS13JA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS13JB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13JC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13JD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13JF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS13JG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS13JH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS13JI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13JJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13JK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.373 | -88.7308 | Not Determined | Not Determined |
| LS13JL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.1299 | -88.9739 | Not Determined | Not Determined |
| LS13KJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS13KL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS13KO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS13KT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS13KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS13KZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS13L2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS13L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS13L7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS13LC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS13LD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS13MM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001 | -86.76667833 | Not Determined | Not Determined |
| LS13MN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS13MO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS13MR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS13MS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001167 | -86.76667167 | Not Determined | Not Determined |
| LS13MT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS13MU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS13MV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30000833 | -86.76667 | Not Determined | Not Determined |
| LS13MW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS13MY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS13MZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001167 | -86.76667167 | Not Determined | Not Determined |
| LS13N0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS13N1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS13N2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS13N4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS13N5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS13N6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30000833 | -86.76667 | Not Determined | Not Determined |
| LS13N7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS13N8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS13NA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS13NB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30000833 | -86.76667 | Not Determined | Not Determined |
| LS13NC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS13ND | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS13NF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS13NG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001 | -86.76667833 | Not Determined | Not Determined |
| LS13NH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30000833 | -86.76667 | Not Determined | Not Determined |
| LS13NI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS13NJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS13NL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS13NM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001 | -86.76667833 | Not Determined | Not Determined |
| LS13NN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS13NO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS13NP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS13NR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS13NS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001 | -86.76667833 | Not Determined | Not Determined |
| LS13NT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001 | -86.76667833 | Not Determined | Not Determined |
| LS13NU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS13NV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS13NX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS13NY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30000833 | -86.76668167 | Not Determined | Not Determined |
| LS13NZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001 | -86.76667833 | Not Determined | Not Determined |
| LS13O0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS13O1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS13O3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS13O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30000833 | -86.76668167 | Not Determined | Not Determined |
| LS13O5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001 | -86.76667833 | Not Determined | Not Determined |
| LS13O6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS13O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS13O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS13OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001167 | -86.76667167 | Not Determined | Not Determined |
| LS13OB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001 | -86.76667833 | Not Determined | Not Determined |
| LS13OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS13OD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS13OF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS13OG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30000833 | -86.76668167 | Not Determined | Not Determined |
| LS13OH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001167 | -86.76667167 | Not Determined | Not Determined |
| LS13OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS13OJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS13OK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS13OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS13OM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS13ON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS13OO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13OP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS13OQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13OR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13OS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS13OT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS13OU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13OV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS13OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13OX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS13OZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13P0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13P1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13P2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS13P3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS13P4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS13P5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13P6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS13P7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13P8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13P9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13PA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS13PB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS13PD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13PE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13PF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS13PG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS13PH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS13PJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13PK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13PL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13PM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS13PN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS13PO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13PP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13PQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13PR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13PS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS13PT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS13PU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13PV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13PW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13PX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS13PY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS13Q0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13Q1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13Q2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13Q3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS13Q4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS13Q6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13Q7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS13Q8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13Q9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS13QA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS13QB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS13QC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13QD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13QE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13QF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS13QG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS13QH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS13QI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13QJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13QK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.7282 | -88.3831 | Not Determined | Not Determined |
| LS13QL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS13QM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.6267 | -85.177 | Not Determined | Not Determined |
| LS13QN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.66121331 | -85.25798502 | Not Determined | Not Determined |
| LS13QO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.66121331 | -85.25798502 | Not Determined | Not Determined |
| LS13QP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.66121331 | -85.25798502 | Not Determined | Not Determined |
| LS13QQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.66121331 | -85.25798502 | Not Determined | Not Determined |
| LS13QR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.66121331 | -85.25798502 | Not Determined | Not Determined |
| LS13QS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.64667497 | -85.32830495 | Not Determined | Not Determined |
| LS13QT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.64667497 | -85.32830495 | Not Determined | Not Determined |
| LS13QY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS13QZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS13R9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.6267 | -85.177 | Not Determined | Not Determined |
| LS13RA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS13RB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS13RC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS13RD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS13RE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS13RF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS13RG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS13RH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS13RI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS13RJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS13RK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS13RL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS13RM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| LS13RN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| LS13RO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS13RP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3927 | -86.615 | FL | Okaloosa |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS13RQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS13RR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS13RS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS13RT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS13RU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS13RV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS13RW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS13RX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS13RY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.6803 | -84.7602 | Not Determined | Not Determined |
| LS13RZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.6803 | -84.7602 | Not Determined | Not Determined |
| LS13S0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.6593 | -84.856 | FL | Franklin |
| LS13S1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.6593 | -84.856 | FL | Franklin |
| LS13S2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.6593 | -84.856 | FL | Franklin |
| LS13S3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS13S4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS13S6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13S7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13S8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13SC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13SD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13SE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13SH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.578595 | -88.6579733 | Not Determined | Not Determined |
| LS13SI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13SJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13SK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13SO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13SP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13SQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13SU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13SV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13T0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13T1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13T2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13T6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13T7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13T8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13TD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13TE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13TJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13TK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS13TL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13TP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13TQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13TR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13TV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13TW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13TX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13TZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS13U1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13U2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13U3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS13U6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| LS13U7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS13U8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS13U9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS13UA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| LS13UB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS13UC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| LS13UD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS13UE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS13UF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.0025 | -84.1045 | Not Determined | Not Determined |
| LS13UG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS13UH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.0025 | -84.1045 | Not Determined | Not Determined |
| LS13UI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.0132 | -84.0219 | Not Determined | Not Determined |
| LS13UJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.0132 | -84.0219 | Not Determined | Not Determined |
| LS13UK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS13UL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS13UM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS13UN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| LS13W2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.3568 | -91.9429 | Not Determined | Not Determined |
| LS13W3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS13W4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS13W5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS13W6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS13W7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.981 | -91.2425 | Not Determined | Not Determined |
| LS13W8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS13WD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0209 | -90.9093 | Not Determined | Not Determined |
| LS13WE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS13WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0209 | -90.9093 | Not Determined | Not Determined |
| LS13WK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS13WP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0155 | -90.8139 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS13WQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS13WV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.0155 | -90.8139 | Not Determined | Not Determined |
| LS13WW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS13WZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS13X5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.3568 | -91.9429 | Not Determined | Not Determined |
| LS13X6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS13XB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.3423 | -91.8331 | Not Determined | Not Determined |
| LS13XC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS13XH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.3423 | -91.8331 | Not Determined | Not Determined |
| LS13XI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS13XJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS13XN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.2955 | -91.7313 | Not Determined | Not Determined |
| LS13XO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS13XP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS13XT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | 29.2955 | -91.7313 | Not Determined | Not Determined |
| LS13XV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS13Y1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS13Y8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS13YA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS13YB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS13YC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS13YD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS13YE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS13YF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS13YG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS13YH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS13YI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS13YJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS13YK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS13YL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS13YM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS13YN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS13YO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS13YP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS13YQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS13YR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS13YS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS13YT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS13YU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS13YV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS13YW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS13YX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS13YY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS13YZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS13Z0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS13Z1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS13Z2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS13Z5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS13Z6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS13Z7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS13Z8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS13ZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS13ZC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS13ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS13ZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS13ZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS13ZG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS13ZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS13ZI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS13ZJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS13ZK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS13ZL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS13ZM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS13ZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS13ZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS13ZP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS13ZQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS13ZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS13ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS13ZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS13ZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS13ZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS13ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS13ZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS1400 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS1401 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1402 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1404 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1405 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS1406 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS1407 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS1408 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1409 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.25081 | -90.651 | LA | Terrebonne |
| LS140B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS140C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS140D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS140E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS140F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS140G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.5942 | -85.1091 | Not Determined | Not Determined |
| LS140H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.5942 | -85.1091 | Not Determined | Not Determined |
| LS140I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.5942 | -85.1091 | Not Determined | Not Determined |
| LS140J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| LS140K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS140L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS140M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS140N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS140O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS140P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS140Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS140R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS140S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.7229 | -84.6992 | Not Determined | Not Determined |
| LS140T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.7229 | -84.6992 | Not Determined | Not Determined |
| LS140U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.7229 | -84.6992 | Not Determined | Not Determined |
| LS140V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.6803 | -84.7602 | Not Determined | Not Determined |
| LS140W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS140X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS140Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS1417 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS1418 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS1419 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS141A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS141B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS141C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS141D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.31586461 | -87.21555519 | FL | Escambia |
| LS141E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.31586461 | -87.21555519 | FL | Escambia |
| LS141U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.38448954 | -86.53777587 | FL | Okaloosa |
| LS141V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.38448954 | -86.53777587 | FL | Okaloosa |
| LS141W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.38448954 | -86.53777587 | FL | Okaloosa |
| LS141X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.39274338 | -86.61506652 | FL | Okaloosa |
| LS141Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.39274338 | -86.61506652 | FL | Okaloosa |
| LS141Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.39274338 | -86.61506652 | FL | Okaloosa |
| LS1420 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.39274338 | -86.61506652 | FL | Okaloosa |
| LS1421 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.39274338 | -86.61506652 | FL | Okaloosa |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1422 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.35031812 | -86.6994283 | Not Determined | Not Determined |
| LS1423 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.35031812 | -86.6994283 | Not Determined | Not Determined |
| LS1424 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.35031812 | -86.6994283 | Not Determined | Not Determined |
| LS1425 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.377 | -86.779 | FL | Okaloosa |
| LS1426 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.377 | -86.779 | FL | Okaloosa |
| LS1427 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.377 | -86.779 | FL | Okaloosa |
| LS1428 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.377 | -86.779 | FL | Okaloosa |
| LS1429 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.377 | -86.779 | FL | Okaloosa |
| LS142A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.376 | -86.859 | FL | Santa Rosa |
| LS142B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.376 | -86.859 | FL | Santa Rosa |
| LS142C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.36205938 | -86.94933153 | FL | Escambia |
| LS142D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.36205938 | -86.94933153 | FL | Escambia |
| LS142E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.36205938 | -86.94933153 | FL | Escambia |
| LS142F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.36205938 | -86.94933153 | FL | Escambia |
| LS142G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.36205938 | -86.94933153 | FL | Escambia |
| LS142H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS142I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS142J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS142K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS142L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS142M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS142N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS142O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS142P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS142Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS142R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS142S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS142T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS142U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS142V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.3588 | -88.3659 | Not Determined | Not Determined |
| LS142W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS142X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS142Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS142Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS1430 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1431 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1432 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS1433 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS1435 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS1436 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1437 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1438 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS1439 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS143B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS143C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS143E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS143F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS143H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS143I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS143J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS143K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS143L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS143N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS143O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS143Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS143R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS143T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS143U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS143W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS143X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS143Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS143Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS1440 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1442 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS1443 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS1445 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS1446 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1448 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS144A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS144B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS144C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS144D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS144G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS144H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS144I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS144J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS144M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |
| LS144N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS144O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS144P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS144Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS144S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2129 | -87.5521 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS144T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS144U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS144V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS144W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS144X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| LS144Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS144Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS1450 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| LS1451 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS1452 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS1453 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7284 | -88.3832 | Not Determined | Not Determined |
| LS1454 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS1455 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS1456 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS1457 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS1458 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS1459 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS145A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS145B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.7283 | -88.3832 | Not Determined | Not Determined |
| LS145E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS145F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS145G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS145H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS145I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS145J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS145K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS145L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS145N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS145O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS145P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS145Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.68024337 | -84.76019497 | Not Determined | Not Determined |
| LS145R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.68024337 | -84.76019497 | Not Determined | Not Determined |
| LS145S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS145T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS145U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.60570832 | -84.95120164 | FL | Franklin |
| LS145V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.60570832 | -84.95120164 | FL | Franklin |
| LS145W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS145X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS145Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.59422332 | -85.10932002 | Not Determined | Not Determined |
| LS145Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2010 | 29.59422332 | -85.10932002 | Not Determined | Not Determined |
| LS146A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.3984 | -89.2015 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS146B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.3984 | -89.2015 | Not Determined | Not Determined |
| LS146C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.3984 | -89.2015 | Not Determined | Not Determined |
| LS146D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.3984 | -89.2015 | Not Determined | Not Determined |
| LS146E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.3984 | -89.2015 | Not Determined | Not Determined |
| LS146F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.3984 | -89.2015 | Not Determined | Not Determined |
| LS146G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.3984 | -89.2015 | Not Determined | Not Determined |
| LS146H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.3984 | -89.2015 | Not Determined | Not Determined |
| LS146I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.3984 | -89.2015 | Not Determined | Not Determined |
| LS146J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 28.3984 | -89.2015 | Not Determined | Not Determined |
| LS146W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.00844 | -91.30785 | Not Determined | Not Determined |
| LS146X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.05335 | -90.9401 | LA | Terrebonne |
| LS146Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS1470 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS1472 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.00844 | -91.30785 | Not Determined | Not Determined |
| LS1473 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.05774 | -90.85877 | LA | Terrebonne |
| LS1475 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS1476 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS1477 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS1478 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS1479 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.21527 | -91.12413 | LA | Terrebonne |
| LS147A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS147B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS147C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS147E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS147F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.21527 | -91.12413 | LA | Terrebonne |
| LS147G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS147H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS147I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS147K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS147M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS147N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS147O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS147Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS147S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.05774 | -90.85877 | LA | Terrebonne |
| LS147T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS147U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS147V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS147W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS147Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS147Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS1480 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1482 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS1483 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.981 | -91.2425 | Not Determined | Not Determined |
| LS1484 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS1485 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS1486 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS1488 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS148A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS148B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS148C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS148D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS148E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS148F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.981 | -91.2425 | Not Determined | Not Determined |
| LS148G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.13299 | -90.71771 | LA | Terrebonne |
| LS148H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS148I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS148R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS148S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS148T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS14AB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.71004488 | -88.37921217 | Not Determined | Not Determined |
| LS14AC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.71004488 | -88.37921217 | Not Determined | Not Determined |
| LS14AD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.71004488 | -88.37921217 | Not Determined | Not Determined |
| LS14AG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70908012 | -88.37907455 | Not Determined | Not Determined |
| LS14AH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70908012 | -88.37907455 | Not Determined | Not Determined |
| LS14AI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70908012 | -88.37907455 | Not Determined | Not Determined |
| LS14AK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS14AL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.981 | -91.2425 | Not Determined | Not Determined |
| LS14AM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0546 | -90.73162 | LA | Terrebonne |
| LS14BQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822405 | -91.77155778 | Not Determined | Not Determined |
| LS14BR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822292 | -91.77156119 | Not Determined | Not Determined |
| LS14BU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822292 | -91.77156119 | Not Determined | Not Determined |
| LS14BW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822405 | -91.77155778 | Not Determined | Not Determined |
| LS14C0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 29.41463 | -90.62807 | Not Determined | Not Determined |
| LS14C4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93821467 | -91.7715777 | Not Determined | Not Determined |
| LS14C5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93819555 | -91.77157134 | Not Determined | Not Determined |
| LS14C6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.9382083 | -91.77159446 | Not Determined | Not Determined |
| LS14C8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93819555 | -91.77157134 | Not Determined | Not Determined |
| LS14C9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.9382083 | -91.77159446 | Not Determined | Not Determined |
| LS14CB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941169 | -90.48149335 | Not Determined | Not Determined |
| LS14CC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56079364 | -90.06646435 | Not Determined | Not Determined |
| LS14CD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080019 | -90.06647034 | Not Determined | Not Determined |
| LS14CE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341275 | -90.6586926 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS14CF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341685 | -90.65866393 | Not Determined | Not Determined |
| LS14CH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44339739 | -90.65869857 | Not Determined | Not Determined |
| LS14CI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.4433965 | -90.65866049 | Not Determined | Not Determined |
| LS14CJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080635 | -90.06643916 | Not Determined | Not Determined |
| LS14CK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941169 | -90.48149335 | Not Determined | Not Determined |
| LS14CL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56079364 | -90.06646435 | Not Determined | Not Determined |
| LS14CM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080019 | -90.06647034 | Not Determined | Not Determined |
| LS14CN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080635 | -90.06643916 | Not Determined | Not Determined |
| LS14CO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44339739 | -90.65869857 | Not Determined | Not Determined |
| LS14CP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341467 | -90.65868426 | Not Determined | Not Determined |
| LS14CQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080019 | -90.06647034 | Not Determined | Not Determined |
| LS14CY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080635 | -90.06643916 | Not Determined | Not Determined |
| LS14CZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44339739 | -90.65869857 | Not Determined | Not Determined |
| LS14D0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941169 | -90.48149335 | Not Determined | Not Determined |
| LS14D1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56079364 | -90.06646435 | Not Determined | Not Determined |
| LS14D2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44340243 | -90.65869297 | Not Determined | Not Determined |
| LS14D4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341355 | -90.65866398 | Not Determined | Not Determined |
| LS14D5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341275 | -90.6586926 | Not Determined | Not Determined |
| LS14D8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080418 | -90.06643441 | Not Determined | Not Determined |
| LS14D9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.5607837 | -90.06643175 | Not Determined | Not Determined |
| LS14DA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080019 | -90.06647034 | Not Determined | Not Determined |
| LS14DB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44339772 | -90.65866604 | Not Determined | Not Determined |
| LS14DC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44339488 | -90.65869149 | Not Determined | Not Determined |
| LS14DD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341333 | -90.65869222 | Not Determined | Not Determined |
| LS14DE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941639 | -90.48149885 | Not Determined | Not Determined |
| LS14DF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941639 | -90.48149885 | Not Determined | Not Determined |
| LS14DG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080418 | -90.06643441 | Not Determined | Not Determined |
| LS14DH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.5607837 | -90.06643175 | Not Determined | Not Determined |
| LS14DI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.56080019 | -90.06647034 | Not Determined | Not Determined |
| LS14DJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44339772 | -90.65866604 | Not Determined | Not Determined |
| LS14DK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 26.73941639 | -90.48149885 | Not Determined | Not Determined |
| LS14DM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341355 | -90.65866398 | Not Determined | Not Determined |
| LS14DN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44340243 | -90.65869297 | Not Determined | Not Determined |
| LS14DO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341333 | -90.65869222 | Not Determined | Not Determined |
| LS14DP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44339488 | -90.65869149 | Not Determined | Not Determined |
| LS14DS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.19154 | -89.61288 | Not Determined | Not Determined |
| LS14DU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6906 | -93.6588 | Not Determined | Not Determined |
| LS14DV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.6906 | -93.3538 | Not Determined | Not Determined |
| LS14DW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.23389 | -89.53403 | LA | Plaquemines |
| LS14DX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.90262 | -88.77904 | Not Determined | Not Determined |
| LS14DY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.19175 | -89.61388 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS14E0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6906 | -93.6588 | Not Determined | Not Determined |
| LS14E1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.6906 | -93.3538 | Not Determined | Not Determined |
| LS14E3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.90262 | -88.77904 | Not Determined | Not Determined |
| LS14E4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.19175 | -89.61388 | Not Determined | Not Determined |
| LS14E6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6906 | -93.6588 | Not Determined | Not Determined |
| LS14E7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.7105 | -93.2799 | Not Determined | Not Determined |
| LS14EA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.19493 | -89.61106 | Not Determined | Not Determined |
| LS14EC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6906 | -93.6588 | Not Determined | Not Determined |
| LS14ED | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.7105 | -93.2799 | Not Determined | Not Determined |
| LS14EG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.19493 | -89.61106 | Not Determined | Not Determined |
| LS14EJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.7105 | -93.2799 | Not Determined | Not Determined |
| LS14EP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.7105 | -93.2799 | Not Determined | Not Determined |
| LS14EV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.7105 | -93.2799 | Not Determined | Not Determined |
| LS14F1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6751 | -93.7272 | Not Determined | Not Determined |
| LS14F5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.90261 | -88.77898 | Not Determined | Not Determined |
| LS14F7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6751 | -93.7272 | Not Determined | Not Determined |
| LS14FB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.90261 | -88.77898 | Not Determined | Not Determined |
| LS14FD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6751 | -93.7272 | Not Determined | Not Determined |
| LS14FH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.19483 | -89.61105 | Not Determined | Not Determined |
| LS14FJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6751 | -93.7272 | Not Determined | Not Determined |
| LS14FN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.19483 | -89.61105 | Not Determined | Not Determined |
| LS14FP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6825 | -93.6929 | Not Determined | Not Determined |
| LS14FQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.9818 | -88.3658 | Not Determined | Not Determined |
| LS14FT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.9026 | -88.7821 | Not Determined | Not Determined |
| LS14FV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.1158 | -90.7151 | LA | Terrebonne |
| LS14FZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.0746 | -88.8722 | Not Determined | Not Determined |
| LS14G2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.0489 | -90.707 | LA | Terrebonne |
| LS14G4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| LS14G5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/18/2010 | 29.3526 | -90.7628 | Not Determined | Not Determined |
| LS14G7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 30.0165 | -93.2702 | Not Determined | Not Determined |
| LS14GB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/18/2010 | 29.3526 | -90.7628 | Not Determined | Not Determined |
| LS14GD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.2145 | -91.1262 | LA | Terrebonne |
| LS14GG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.0735 | -88.8743 | Not Determined | Not Determined |
| LS14GH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2010 | 29.8428 | -93.2646 | Not Determined | Not Determined |
| LS14GI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.3325 | -90.6537 | Not Determined | Not Determined |
| LS14GJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.1158 | -90.7151 | LA | Terrebonne |
| LS14GM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.0746 | -88.8723 | Not Determined | Not Determined |
| LS14GN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2010 | 29.8428 | -93.2646 | Not Determined | Not Determined |
| LS14GO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.1813 | -91.023 | LA | Terrebonne |
| LS14GP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 30.0165 | -93.2702 | Not Determined | Not Determined |
| LS14GS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.0734 | -88.8743 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS14GT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| LS14GU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 30.0568 | -93.3057 | Not Determined | Not Determined |
| LS14GY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.9026 | -88.782 | Not Determined | Not Determined |
| LS14GZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| LS14H0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.1813 | -91.023 | LA | Terrebonne |
| LS14H1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.2145 | -91.1262 | LA | Terrebonne |
| LS14H4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.9026 | -88.782 | Not Determined | Not Determined |
| LS14H5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2010 | 29.8372 | -93.3731 | Not Determined | Not Determined |
| LS14H6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 30.0568 | -93.3057 | Not Determined | Not Determined |
| LS14H7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.2504 | -90.6519 | LA | Terrebonne |
| LS14HB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2010 | 29.8372 | -93.3731 | Not Determined | Not Determined |
| LS14HC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/3/2010 | 29.1813 | -91.023 | LA | Terrebonne |
| LS14HD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.9704 | -93.2759 | Not Determined | Not Determined |
| LS14HE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.0746 | -88.8722 | Not Determined | Not Determined |
| LS14HF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.0718 | -88.8765 | Not Determined | Not Determined |
| LS14HH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| LS14HI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.0489 | -90.707 | LA | Terrebonne |
| LS14HJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.2504 | -90.6519 | LA | Terrebonne |
| LS14HK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.0717 | -88.8765 | Not Determined | Not Determined |
| LS14HM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 29.9026 | -88.7821 | Not Determined | Not Determined |
| LS14HN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| LS14HP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | 29.9704 | -93.2759 | Not Determined | Not Determined |
| LS14HQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.03504 | -90.50574 | Not Determined | Not Determined |
| LS14HR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.0575 | -90.3156 | LA | Lafourche |
| LS14HT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.1638 | -91.413 | Not Determined | Not Determined |
| LS14HU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.024 | -90.7307 | Not Determined | Not Determined |
| LS14HV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0373 | -90.9918 | Not Determined | Not Determined |
| LS14HW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.02203 | -90.43572 | Not Determined | Not Determined |
| LS14HX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.9 | -88.8022 | Not Determined | Not Determined |
| LS14HZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0331 | -90.5841 | Not Determined | Not Determined |
| LS14I0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS14I1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0311 | -91.0729 | Not Determined | Not Determined |
| LS14I2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.0413 | -90.3731 | Not Determined | Not Determined |
| LS14I3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.0719 | -90.2426 | LA | Lafourche |
| LS14I5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0331 | -90.5841 | Not Determined | Not Determined |
| LS14I6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.024 | -90.7307 | Not Determined | Not Determined |
| LS14I7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0311 | -91.0729 | Not Determined | Not Determined |
| LS14I8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.02203 | -90.43572 | Not Determined | Not Determined |
| LS14I9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.0575 | -90.3156 | LA | Lafourche |
| LS14IB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0331 | -90.5841 | Not Determined | Not Determined |
| LS14IC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.024 | -90.7307 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS14ID | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0311 | -91.0729 | Not Determined | Not Determined |
| LS14IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.0413 | -90.3731 | Not Determined | Not Determined |
| LS14IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.0916 | -90.186 | LA | Lafourche |
| LS14IH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0372 | -90.684 | Not Determined | Not Determined |
| LS14II | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0372 | -90.684 | Not Determined | Not Determined |
| LS14IJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0162 | -91.1521 | Not Determined | Not Determined |
| LS14IK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.1282 | -90.1263 | LA | Lafourche |
| LS14IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.0719 | -90.2426 | LA | Lafourche |
| LS14IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0331 | -90.5841 | Not Determined | Not Determined |
| LS14IO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.024 | -90.7307 | Not Determined | Not Determined |
| LS14IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0311 | -91.0729 | Not Determined | Not Determined |
| LS14IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.0916 | -90.186 | LA | Lafourche |
| LS14IT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0372 | -90.684 | Not Determined | Not Determined |
| LS14IU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0372 | -90.684 | Not Determined | Not Determined |
| LS14IV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0162 | -91.1521 | Not Determined | Not Determined |
| LS14IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.1282 | -90.1263 | LA | Lafourche |
| LS14IY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.00844 | -91.30785 | Not Determined | Not Determined |
| LS14IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.021 | -90.9091 | Not Determined | Not Determined |
| LS14J0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.021 | -90.9091 | Not Determined | Not Determined |
| LS14J1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0162 | -91.1521 | Not Determined | Not Determined |
| LS14J2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | 29.841 | -88.8168 | Not Determined | Not Determined |
| LS14J3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.1628 | -90.058 | Not Determined | Not Determined |
| LS14J4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.00844 | -91.30785 | Not Determined | Not Determined |
| LS14J5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS14J6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.021 | -90.9091 | Not Determined | Not Determined |
| LS14J7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0162 | -91.1521 | Not Determined | Not Determined |
| LS14J8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.202 | -89.9998 | Not Determined | Not Determined |
| LS14JA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.1638 | -91.413 | Not Determined | Not Determined |
| LS14JB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.021 | -90.9091 | Not Determined | Not Determined |
| LS14JC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0373 | -90.9918 | Not Determined | Not Determined |
| LS14JD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0972 | -91.3621 | Not Determined | Not Determined |
| LS14JG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.1638 | -91.413 | Not Determined | Not Determined |
| LS14JH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS14JI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0373 | -90.9918 | Not Determined | Not Determined |
| LS14JJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0972 | -91.3621 | Not Determined | Not Determined |
| LS14JK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0373 | -90.9918 | Not Determined | Not Determined |
| LS14JN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.1638 | -91.413 | Not Determined | Not Determined |
| LS14JO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS14JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0972 | -91.3621 | Not Determined | Not Determined |
| LS14JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.33908 | -90.45726 | LA | Lafourche |
| LS14JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS14JS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS14JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.22468753 | -87.97604736 | AL | Baldwin |
| LS14JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.0729 | -85.6683 | FL | Bay |
| LS14JV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.86734497 | -85.45343501 | Not Determined | Not Determined |
| LS14JW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.26575 | -90.44283 | LA | Lafourche |
| LS14JX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS14JY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS14JZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.22468753 | -87.97604736 | AL | Baldwin |
| LS14K0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.0729 | -85.6683 | FL | Bay |
| LS14K1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.86734497 | -85.45343501 | Not Determined | Not Determined |
| LS14K2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.7897 | -91.8498 | LA | Iberia |
| LS14K3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS14K4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS14K6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.0331 | -85.6087 | Not Determined | Not Determined |
| LS14K7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.7181 | -85.3923 | FL | Gulf |
| LS14K8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.33908 | -90.45726 | LA | Lafourche |
| LS14K9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS14KA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS14KC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.0331 | -85.6087 | Not Determined | Not Determined |
| LS14KD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.7181 | -85.3923 | FL | Gulf |
| LS14KE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.747 | -91.8628 | LA | Iberia |
| LS14KF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS14KG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2265 | -87.8033 | AL | Baldwin |
| LS14KI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS14KJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.1873 | -91.4907 | Not Determined | Not Determined |
| LS14KK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.7897 | -91.8498 | LA | Iberia |
| LS14KL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS14KM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS14KO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.0331 | -85.6087 | Not Determined | Not Determined |
| LS14KP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.7181 | -85.3923 | FL | Gulf |
| LS14KQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.7093 | -91.8603 | LA | Iberia |
| LS14KR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS14KS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2265 | -87.8033 | AL | Baldwin |
| LS14KU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS14KV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.1873 | -91.4907 | Not Determined | Not Determined |
| LS14KW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.747 | -91.8628 | LA | Iberia |
| LS14KX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS14KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2265 | -87.8033 | AL | Baldwin |
| LS14L0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS14L1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.1873 | -91.4907 | Not Determined | Not Determined |
| LS14L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2634 | -87.5591 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS14L4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS14L6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| LS14L7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2137 | -91.5735 | Not Determined | Not Determined |
| LS14L8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.7093 | -91.8603 | LA | Iberia |
| LS14L9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| LS14LA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS14LC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| LS14LD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2137 | -91.5735 | Not Determined | Not Determined |
| LS14LE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS14LF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS14LG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.22468753 | -87.97604736 | AL | Baldwin |
| LS14LH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.0729 | -85.6683 | FL | Bay |
| LS14LI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.86734497 | -85.45343501 | Not Determined | Not Determined |
| LS14LJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS14LL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| LS14LM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS14LO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| LS14LP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.5211 | -88.2407 | Not Determined | Not Determined |
| LS14LQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26600523 | -89.26183693 | Not Determined | Not Determined |
| LS14LR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS14LS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS14LT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS14LU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS14LW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS14LX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS14LY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS14LZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS14M0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS14M1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26600523 | -89.26183693 | Not Determined | Not Determined |
| LS14M2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS14M3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS14M4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS14M5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117894 | -88.36593403 | Not Determined | Not Determined |
| LS14M6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS14M7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26599811 | -89.26182949 | Not Determined | Not Determined |
| LS14M8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26600523 | -89.26183693 | Not Determined | Not Determined |
| LS14MB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS14MC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117894 | -88.36593403 | Not Determined | Not Determined |
| LS14MD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS14ME | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS14MF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117894 | -88.36593403 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS14MG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117894 | -88.36593403 | Not Determined | Not Determined |
| LS14MH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS14MI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS14MJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26599811 | -89.26182949 | Not Determined | Not Determined |
| LS14MK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26599811 | -89.26182949 | Not Determined | Not Determined |
| LS14ML | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS14MM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS14MO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/28/2010 | 28.692 | -88.4455 | Not Determined | Not Determined |
| LS14MT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS14MU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/28/2010 | 28.692 | -88.4455 | Not Determined | Not Determined |
| LS14MW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS14MY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS14MZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS14N0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/28/2010 | 28.692 | -88.4455 | Not Determined | Not Determined |
| LS14N3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS14N4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS14N6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/28/2010 | 28.692 | -88.4455 | Not Determined | Not Determined |
| LS14N7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS14N8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS14N9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS14NA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS14NB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS14NE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS14NF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS14NH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS14NK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS14NL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS14NN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| LS14NQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS14NR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS14NT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 29.9227 | -83.9274 | Not Determined | Not Determined |
| LS14NU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS14NV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS14NW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS14NY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS14NZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS14O1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS14O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 29.8908 | -83.8565 | Not Determined | Not Determined |
| LS14O6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS14O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS14O8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS14O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS14OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS14OF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS14OH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS14OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS14OJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS14OK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS14OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS14OM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS14ON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS14SP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS14SQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS14SR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS14SU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS14SV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS14SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS14SX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS14SY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS14T2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70986938 | -88.37904178 | Not Determined | Not Determined |
| LS14T5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS14T6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70920743 | -88.37919519 | Not Determined | Not Determined |
| LS14T7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70920743 | -88.37919519 | Not Determined | Not Determined |
| LS14T8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70920743 | -88.37919519 | Not Determined | Not Determined |
| LS14TA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70917919 | -88.37891145 | Not Determined | Not Determined |
| LS14TB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70917919 | -88.37891145 | Not Determined | Not Determined |
| LS14TC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70917919 | -88.37891145 | Not Determined | Not Determined |
| LS14TF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70986938 | -88.37904178 | Not Determined | Not Determined |
| LS14TG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70986938 | -88.37904178 | Not Determined | Not Determined |
| LS14TI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS14TJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.60117894 | -88.36593403 | Not Determined | Not Determined |
| LS14TL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS14TM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS14TN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS14TO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS14TP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26599811 | -89.26182949 | Not Determined | Not Determined |
| LS14TQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26599811 | -89.26182949 | Not Determined | Not Determined |
| LS14TR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS14TS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS14TT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS14TU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS14TV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS14TW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS14TX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS14TY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS14TZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS14U0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601262 | -89.26184727 | Not Determined | Not Determined |
| LS14U1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601121 | -89.26184102 | Not Determined | Not Determined |
| LS14U2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601121 | -89.26184102 | Not Determined | Not Determined |
| LS14U3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601262 | -89.26184727 | Not Determined | Not Determined |
| LS14U4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS14U5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS14U7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS14U9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS14UA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS14UD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26600523 | -89.26183693 | Not Determined | Not Determined |
| LS14UE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601121 | -89.26184102 | Not Determined | Not Determined |
| LS14UF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601121 | -89.26184102 | Not Determined | Not Determined |
| LS14UG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26600523 | -89.26183693 | Not Determined | Not Determined |
| LS14UH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS14UI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS14UJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS14UK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7899 | -88.62 | Not Determined | Not Determined |
| LS14UU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS14UW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.4144 | -90.62694 | Not Determined | Not Determined |
| LS14UX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.5693 | -91.7088 | LA | Iberia |
| LS14UY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.5954 | -92.8119 | Not Determined | Not Determined |
| LS14V0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS14V2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.4144 | -90.62694 | Not Determined | Not Determined |
| LS14V3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.4941 | -91.7718 | LA | Iberia |
| LS14V4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.5954 | -92.8119 | Not Determined | Not Determined |
| LS14V6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS14V8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.3331 | -90.65419 | Not Determined | Not Determined |
| LS14V9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.4941 | -91.7718 | LA | Iberia |
| LS14VA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.5954 | -92.8119 | Not Determined | Not Determined |
| LS14VC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS14VE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.3331 | -90.65419 | Not Determined | Not Determined |
| LS14VF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.4941 | -91.7718 | LA | Iberia |
| LS14VI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS14VJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS14VL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.32929 | -90.93768 | Not Determined | Not Determined |
| LS14VM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.4941 | -91.7718 | LA | Iberia |
| LS14VP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS14VR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.32929 | -90.93768 | Not Determined | Not Determined |
| LS14VS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.4941 | -91.7718 | LA | Iberia |
| LS14VW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.28912 | -90.89554 | LA | Terrebonne |
| LS14VX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.4941 | -91.7718 | LA | Iberia |
| LS14W0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS14W1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS14W2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.28912 | -90.89554 | LA | Terrebonne |
| LS14W3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.4941 | -91.7718 | LA | Iberia |
| LS14W6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS14W9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6235 | -91.9256 | LA | Iberia |
| LS14WF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6235 | -91.9256 | LA | Iberia |
| LS14WK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.57 | -91.8269 | Not Determined | Not Determined |
| LS14WQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.57 | -91.8269 | Not Determined | Not Determined |
| LS14Z6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4478 | -89.0446 | Not Determined | Not Determined |
| LS14Z7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4886 | -89.03385 | Not Determined | Not Determined |
| LS14Z8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4099 | -89.0614 | Not Determined | Not Determined |
| LS14Z9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4478 | -89.0446 | Not Determined | Not Determined |
| LS14ZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3763 | -89.0906 | Not Determined | Not Determined |
| LS14ZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4099 | -89.0614 | Not Determined | Not Determined |
| LS14ZC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3167 | -89.0849 | Not Determined | Not Determined |
| LS14ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3763 | -89.0906 | Not Determined | Not Determined |
| LS14ZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2585 | -89.0559 | Not Determined | Not Determined |
| LS14ZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.3167 | -89.0849 | Not Determined | Not Determined |
| LS14ZG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2097 | -89.0069 | Not Determined | Not Determined |
| LS14ZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.2585 | -89.0559 | Not Determined | Not Determined |
| LS14ZI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.6907 | -88.891 | Not Determined | Not Determined |
| LS14ZJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.7311 | -88.8594 | Not Determined | Not Determined |
| LS14ZK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.653 | -88.9249 | Not Determined | Not Determined |
| LS14ZL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.6147 | -88.966 | Not Determined | Not Determined |
| LS14ZM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.653 | -88.9249 | Not Determined | Not Determined |
| LS14ZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.5745 | -88.9889 | Not Determined | Not Determined |
| LS14ZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.6147 | -88.966 | Not Determined | Not Determined |
| LS14ZP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.5324 | -89.011 | Not Determined | Not Determined |
| LS14ZQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.5324 | -89.011 | Not Determined | Not Determined |
| LS14ZR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.4886 | -89.03385 | Not Determined | Not Determined |
| LS14ZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.5745 | -88.9889 | Not Determined | Not Determined |
| LS14ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS14ZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.0025 | -84.1045 | Not Determined | Not Determined |
| LS14ZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS14ZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS14ZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS14ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS14ZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS1500 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| LS1501 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.7873 | -88.842 | Not Determined | Not Determined |
| LS1502 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS1503 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.7311 | -88.8594 | Not Determined | Not Determined |
| LS1504 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.7873 | -88.842 | Not Determined | Not Determined |
| LS150F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.0025 | -84.1045 | Not Determined | Not Determined |
| LS150G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.0132 | -84.0219 | Not Determined | Not Determined |
| LS150I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8722 | -88.2118 | Not Determined | Not Determined |
| LS150T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS150U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS150W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS150X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS150Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS150Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1510 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1511 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1512 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1513 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1514 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1515 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.6907 | -88.891 | Not Determined | Not Determined |
| LS15AI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.1953 | -88.4728 | MS | Jackson |
| LS15AJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.1603 | -88.5412 | Not Determined | Not Determined |
| LS15AK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS15AL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6674 | -93.7568 | Not Determined | Not Determined |
| LS15AM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.4347 | -92.3372 | Not Determined | Not Determined |
| LS15AO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.1953 | -88.4728 | MS | Jackson |
| LS15AP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.1603 | -88.5412 | Not Determined | Not Determined |
| LS15AQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS15AR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6674 | -93.7568 | Not Determined | Not Determined |
| LS15AS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6987 | -93.6232 | Not Determined | Not Determined |
| LS15AV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6987 | -93.6232 | Not Determined | Not Determined |
| LS15AW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.7108 | -93.2047 | Not Determined | Not Determined |
| LS15AX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS15AY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.1603 | -88.5412 | Not Determined | Not Determined |
| LS15AZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.1953 | -88.4728 | MS | Jackson |
| LS15B0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.651 | -92.9632 | Not Determined | Not Determined |
| LS15B1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6987 | -93.6232 | Not Determined | Not Determined |
| LS15B2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.7108 | -93.2047 | Not Determined | Not Determined |
| LS15B3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS15B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2243 | -88.6665 | MS | Jackson |
| LS15B5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.1953 | -88.4728 | MS | Jackson |
| LS15B7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2243 | -88.6665 | MS | Jackson |
| LS15B8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS15B9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.7108 | -93.2047 | Not Determined | Not Determined |
| LS15BA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6987 | -93.6232 | Not Determined | Not Determined |
| LS15BB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6238 | -92.8844 | Not Determined | Not Determined |
| LS15BD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2243 | -88.6665 | MS | Jackson |
| LS15BE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS15BF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6888 | -93.126 | Not Determined | Not Determined |
| LS15BG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6987 | -93.6232 | Not Determined | Not Determined |
| LS15BH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.651 | -92.9632 | Not Determined | Not Determined |
| LS15DO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS15E4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS15E5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS15E6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS15E7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS15E8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS15E9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS15EA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS15EB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS15EC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS15ED | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS15EE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS15EF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS15EG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| LS15EL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS15EM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS15EN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS15EO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS15ER | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8449 | -88.2276 | Not Determined | Not Determined |
| LS15EV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS15F4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.7108 | -93.2047 | Not Determined | Not Determined |
| LS15F5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.6888 | -93.126 | Not Determined | Not Determined |
| LS15F6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.6888 | -93.126 | Not Determined | Not Determined |
| LS15F7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.671 | -93.0415 | Not Determined | Not Determined |
| LS15F8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.671 | -93.0415 | Not Determined | Not Determined |
| LS15F9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6917 | -93.4352 | Not Determined | Not Determined |
| LS15FA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6917 | -93.4352 | Not Determined | Not Determined |
| LS15FB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6917 | -93.4352 | Not Determined | Not Determined |
| LS15FC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6917 | -93.4352 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS15FD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.6906 | -93.3538 | Not Determined | Not Determined |
| LS15FE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.6906 | -93.3538 | Not Determined | Not Determined |
| LS15FF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.6906 | -93.3538 | Not Determined | Not Determined |
| LS15FG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.7108 | -93.2047 | Not Determined | Not Determined |
| LS15FH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6674 | -93.7568 | Not Determined | Not Determined |
| LS15FI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6674 | -93.7568 | Not Determined | Not Determined |
| LS15FJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.6674 | -93.7568 | Not Determined | Not Determined |
| LS15FK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.7078 | -93.5129 | Not Determined | Not Determined |
| LS15FL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.7078 | -93.5129 | Not Determined | Not Determined |
| LS15FM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.7068 | -93.5891 | Not Determined | Not Determined |
| LS15FN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 29.7068 | -93.5891 | Not Determined | Not Determined |
| LS15FO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.4347 | -92.3372 | Not Determined | Not Determined |
| LS15FP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/21/2010 | 29.6238 | -92.8844 | Not Determined | Not Determined |
| LS15H4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS15H5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS15H6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS15H7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS15HD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS15HE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS15HF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS15HG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS15HH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS15HI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS15HJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS15HK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS15HL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS15HM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS15HN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS15HO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS15HZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS15I0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS15I1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS15I2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS15I3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS15I4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS15I5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS15I6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS15I7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS15I8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS15I9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS15IA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS15IB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS15IC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2843 | -87.59 | Not Determined | Not Determined |
| LS15ID | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS15IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS15IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.2303 | -87.8308 | Not Determined | Not Determined |
| LS15IG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS15IH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS15II | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS15IJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS15IK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS15IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS15IM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS15IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS15IO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS15IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS15IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS15IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS15IS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS15IT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS15IU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS15IV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS15IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS15IX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS15IY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS15IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS15J0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS15J1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS15J2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS15J3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9034 | -87.8835 | Not Determined | Not Determined |
| LS15J5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/18/2010 | 29.5305 | -92.2198 | Not Determined | Not Determined |
| LS15J7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504367 | -87.94844356 | Not Determined | Not Determined |
| LS15J8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/18/2010 | 29.5305 | -92.2198 | Not Determined | Not Determined |
| LS15J9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/18/2010 | 29.2532 | -90.839 | LA | Terrebonne |
| LS15JA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/18/2010 | 29.2532 | -90.839 | LA | Terrebonne |
| LS15JC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/18/2010 | 29.2455 | -90.743 | Not Determined | Not Determined |
| LS15JD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/18/2010 | 29.2455 | -90.743 | Not Determined | Not Determined |
| LS15JE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01505114 | -87.94843764 | Not Determined | Not Determined |
| LS15JF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01505114 | -87.94843764 | Not Determined | Not Determined |
| LS15JG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01505114 | -87.94843764 | Not Determined | Not Determined |
| LS15JH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01505114 | -87.94843764 | Not Determined | Not Determined |
| LS15JI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504367 | -87.94844356 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS15JJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504367 | -87.94844356 | Not Determined | Not Determined |
| LS15JK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504367 | -87.94844356 | Not Determined | Not Determined |
| LS15JL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504367 | -87.94844356 | Not Determined | Not Determined |
| LS15JM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504581 | -87.94844117 | Not Determined | Not Determined |
| LS15JN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504581 | -87.94844117 | Not Determined | Not Determined |
| LS15JO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504581 | -87.94844117 | Not Determined | Not Determined |
| LS15JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504581 | -87.94844117 | Not Determined | Not Determined |
| LS15JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01505319 | -87.94844603 | Not Determined | Not Determined |
| LS15JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01505319 | -87.94844603 | Not Determined | Not Determined |
| LS15JS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01505319 | -87.94844117 | Not Determined | Not Determined |
| LS15JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01505319 | -87.94844603 | Not Determined | Not Determined |
| LS15JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01505319 | -87.94844603 | Not Determined | Not Determined |
| LS15KA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.03504 | -90.50574 | Not Determined | Not Determined |
| LS15KS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS15KT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS15KU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS15KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| LS15KZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS15L0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS15L1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS15L2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS15L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS15L4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS15L5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS15L6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS15L7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS15L8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS15L9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS15LA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS15LB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS15LC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS15LD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| LS15LE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| LS15LF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| LS15LG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS15LH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS15LI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS15LJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS15LK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS15LL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS15LM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.239 | -87.7203 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS15LN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS15LO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS15LP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS15LQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS15LR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS15LS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS15LT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS15LU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS15LV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS15LW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2916 | -87.3911 | FL | Escambia |
| LS15LX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS15LY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS15LZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS15M0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS15M1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS15M2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS15M3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS15MF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| LS15MG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| LS15MM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS15MS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS15N4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS15N5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS15N6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS15N7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS15N8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS15N9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS15NA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS15NB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS15NC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS15ND | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS15NF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS15NI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818333 | -87.93586334 | Not Determined | Not Determined |
| LS15NL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818333 | -87.93586334 | Not Determined | Not Determined |
| LS15NM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818333 | -87.93586334 | Not Determined | Not Determined |
| LS15NN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818333 | -87.93586334 | Not Determined | Not Determined |
| LS15NO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818 | -87.93586334 | Not Determined | Not Determined |
| LS15NP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818 | -87.93586334 | Not Determined | Not Determined |
| LS15NQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818333 | -87.93586334 | Not Determined | Not Determined |
| LS15NR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818 | -87.93586334 | Not Determined | Not Determined |
| LS15NT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818 | -87.93586334 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS15NX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818 | -87.93586334 | Not Determined | Not Determined |
| LS15O0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/18/2010 | 29.3331 | -90.3449 | LA | Lafourche |
| LS15O2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/18/2010 | 29.5621 | -92.0922 | Not Determined | Not Determined |
| LS15O3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/18/2010 | 29.5621 | -92.0922 | Not Determined | Not Determined |
| LS15O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS15O5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS15O6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS15O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS15O8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS15O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS15OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS15OE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS15OF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS15OM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2010 | 29.3005 | -91.067 | Not Determined | Not Determined |
| LS15OU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2010 | 29.3255 | -91.0261 | Not Determined | Not Determined |
| LS15OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2010 | 29.3005 | -91.067 | Not Determined | Not Determined |
| LS15OX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2010 | 29.3255 | -91.0261 | Not Determined | Not Determined |
| LS15OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2010 | 29.3005 | -91.067 | Not Determined | Not Determined |
| LS15PA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS15PG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS15PH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS15PI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS15PJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS15PK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS15PL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS15PM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS15PN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS15PO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS15PP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS15PQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS15PR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS15PS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601707 | -89.26183908 | Not Determined | Not Determined |
| LS15PU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585504 | -88.95038874 | Not Determined | Not Determined |
| LS15PV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72586828 | -88.95040959 | Not Determined | Not Determined |
| LS15PW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72586828 | -88.95040959 | Not Determined | Not Determined |
| LS15PX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72584459 | -88.95039807 | Not Determined | Not Determined |
| LS15PY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585467 | -88.95039383 | Not Determined | Not Determined |
| LS15PZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585583 | -88.9503953 | Not Determined | Not Determined |
| LS15Q0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS15Q1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS15Q2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS15Q3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS15Q4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601152 | -89.26184922 | Not Determined | Not Determined |
| LS15Q5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601152 | -89.26184922 | Not Determined | Not Determined |
| LS15Q7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585882 | -88.95038828 | Not Determined | Not Determined |
| LS15Q8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585003 | -88.9503948 | Not Determined | Not Determined |
| LS15QA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS15QB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS15QC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585583 | -88.9503953 | Not Determined | Not Determined |
| LS15QD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585467 | -88.95039383 | Not Determined | Not Determined |
| LS15QE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585003 | -88.9503948 | Not Determined | Not Determined |
| LS15QF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585882 | -88.95038828 | Not Determined | Not Determined |
| LS15QG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15QH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15QI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15QJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS15QK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS15QL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15QM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15QN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15QO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15QP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15QQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15QR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15QS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15QT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15QU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15QV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15QW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15QX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15QY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15QZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15R0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15R1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15R2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15R3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15R4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15R5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15R6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15R7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15R8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15R9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS15RA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15RB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15RC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15RD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15RE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15RF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15RG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15RH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15RI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15RJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15RK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15RL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15RM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS15RN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS15RO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15RQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15RR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4141 | -89.5561 | Not Determined | Not Determined |
| LS15VQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS15VR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS15VS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS15VT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS15VU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS15VV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS15VX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS15VY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS15VZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS15W0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS15W1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS15W2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS15W3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.7827 | -88.4431 | Not Determined | Not Determined |
| LS15W4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS15W5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS15W6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS15WA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS15WB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS15WC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS15WD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS15WE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS15WF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS15WG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS15WH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS15WI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS15WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS15WK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS15WL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS15WM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS15WN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS15WO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS15WP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS15WQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS15WR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS15WS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS15WT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS15WU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS15WV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS15WW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS15WX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS15X1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | 28.7482 | -88.3489 | Not Determined | Not Determined |
| LS15X3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS15XA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS15XY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS15Y4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS15Y5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS15Y6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS15Y7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS15Y8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS15Y9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS15YE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS15YF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.2938 | -87.5964 | Not Determined | Not Determined |
| LS15YG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12703333 | -86.911845 | Not Determined | Not Determined |
| LS15YH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001167 | -86.76667167 | Not Determined | Not Determined |
| LS15YI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001167 | -86.76667167 | Not Determined | Not Determined |
| LS15YJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001167 | -86.76667167 | Not Determined | Not Determined |
| LS15YL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001167 | -86.76667167 | Not Determined | Not Determined |
| LS15YM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12703333 | -86.911845 | Not Determined | Not Determined |
| LS15YN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.127035 | -86.91184833 | Not Determined | Not Determined |
| LS15YO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12703333 | -86.911845 | Not Determined | Not Determined |
| LS15YP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.127035 | -86.91184833 | Not Determined | Not Determined |
| LS15YQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.127035 | -86.91184833 | Not Determined | Not Determined |
| LS15YR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12703333 | -86.911855 | Not Determined | Not Determined |
| LS15YS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12702667 | -86.91185667 | Not Determined | Not Determined |
| LS15YT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12703333 | -86.91185 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS15YU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12702667 | -86.91185667 | Not Determined | Not Determined |
| LS15YV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12703333 | -86.91185 | Not Determined | Not Determined |
| LS15YW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12703333 | -86.91185 | Not Determined | Not Determined |
| LS15YX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12703333 | -86.91185 | Not Determined | Not Determined |
| LS15YY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.127035 | -86.91184833 | Not Determined | Not Determined |
| LS15YZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12703333 | -86.911855 | Not Determined | Not Determined |
| LS15Z0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12703333 | -86.911855 | Not Determined | Not Determined |
| LS15Z1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12702667 | -86.91185667 | Not Determined | Not Determined |
| LS15Z2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12703333 | -86.911855 | Not Determined | Not Determined |
| LS15Z3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12702667 | -86.91185667 | Not Determined | Not Determined |
| LS15Z4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12703333 | -86.91185 | Not Determined | Not Determined |
| LS15Z5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12704167 | -86.91183167 | Not Determined | Not Determined |
| LS15Z6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12704167 | -86.91183167 | Not Determined | Not Determined |
| LS15ZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12704167 | -86.91183167 | Not Determined | Not Determined |
| LS15ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS15ZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS15ZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS15ZG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS15ZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS15ZI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS15ZJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS15ZK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS15ZL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS15ZM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS15ZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS15ZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS15ZP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS15ZQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30000833 | -86.76668167 | Not Determined | Not Determined |
| LS15ZR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS15ZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS15ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS15ZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS15ZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001167 | -86.76667167 | Not Determined | Not Determined |
| LS15ZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30000833 | -86.76668167 | Not Determined | Not Determined |
| LS15ZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS15ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS15ZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS1600 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS1601 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS1602 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |
| LS1603 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.1317 | -87.1125 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1614 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625 | -88.0576055 | Not Determined | Not Determined |
| LS1615 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS1616 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS1617 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS1618 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS1619 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS161A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625 | -88.0576055 | Not Determined | Not Determined |
| LS161B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS161C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS161D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS161E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS161F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS161G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625 | -88.0576055 | Not Determined | Not Determined |
| LS161H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS161I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS161J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS161K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS161L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS161M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625961 | -88.05761108 | Not Determined | Not Determined |
| LS161N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS161O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS161P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS161Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS161R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS161S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625961 | -88.05761108 | Not Determined | Not Determined |
| LS161T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS161U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS161V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS161W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS161X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS161Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625961 | -88.05761108 | Not Determined | Not Determined |
| LS161Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS1620 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS1621 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS1622 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS1623 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS1624 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625961 | -88.05761108 | Not Determined | Not Determined |
| LS1625 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS1626 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS1627 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS1628 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1629 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS162A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625961 | -88.05761108 | Not Determined | Not Determined |
| LS162B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS162C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS162D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS162E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS162F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS162G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625958 | -88.05761656 | Not Determined | Not Determined |
| LS162H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS162I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS162J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS162K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS162L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS162M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625958 | -88.05761656 | Not Determined | Not Determined |
| LS162N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS162O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS162P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS162Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS162R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS162S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625958 | -88.05761656 | Not Determined | Not Determined |
| LS162T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625 | -88.0576055 | Not Determined | Not Determined |
| LS162U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS162V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS162W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS162X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS162Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625958 | -88.05761656 | Not Determined | Not Determined |
| LS162Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625 | -88.0576055 | Not Determined | Not Determined |
| LS1630 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS1631 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0083 | -87.8399 | Not Determined | Not Determined |
| LS1632 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS1633 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.865 | -87.764 | Not Determined | Not Determined |
| LS164G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.23617 | -89.53331 | LA | Plaquemines |
| LS164I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.19493 | -89.61106 | Not Determined | Not Determined |
| LS164N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.23657 | -89.53319 | LA | Plaquemines |
| LS164P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.23617 | -89.53331 | LA | Plaquemines |
| LS164R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.19493 | -89.61106 | Not Determined | Not Determined |
| LS164W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | 29.19493 | -89.61106 | Not Determined | Not Determined |
| LS1654 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1655 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1656 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1657 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1658 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1659 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS165A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS165B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS165C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS165D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS165E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS165F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS165G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS165H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS165I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS165J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS165K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS165L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS165M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS165N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS165O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS165P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS165Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS165R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS165S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS165T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS165U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS165V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS165W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS165X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS165Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS165Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS1660 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS1661 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS1662 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS1663 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS1664 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS1665 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS1666 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS1667 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS1668 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS166C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS166D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS166E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS166F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS166G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS166H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS166I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS166J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS166K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS166L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS166M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS166N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS166O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS166P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS166Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS166R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS166S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS166T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS166U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS166V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS166W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS166X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS166Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS166Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1670 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1671 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1672 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1673 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1674 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1675 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1676 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1677 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS1678 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS167O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS167P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS167Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS167R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS167S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS167T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS167U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS167V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1698 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS1699 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS169A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS169B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 29.6711 | -93.0416 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS169C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 29.70785 | -93.51302 | Not Determined | Not Determined |
| LS169D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS169E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS169F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS169G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS169H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 29.651 | -92.9632 | Not Determined | Not Determined |
| LS169I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 29.6918 | -93.4353 | Not Determined | Not Determined |
| LS169J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 29.6751 | -93.7273 | Not Determined | Not Determined |
| LS169K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS169L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS169M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS169N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 29.651 | -92.9632 | Not Determined | Not Determined |
| LS169O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 29.6918 | -93.4353 | Not Determined | Not Determined |
| LS169P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 29.6751 | -93.7273 | Not Determined | Not Determined |
| LS169Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS169R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS169S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS169T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 29.6238 | -92.8845 | Not Determined | Not Determined |
| LS169U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 29.6907 | -93.3539 | Not Determined | Not Determined |
| LS169V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 29.6826 | -93.693 | Not Determined | Not Determined |
| LS169W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS169X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS169Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS169Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 29.6238 | -92.8845 | Not Determined | Not Determined |
| LS16A0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 29.6907 | -93.3539 | Not Determined | Not Determined |
| LS16A1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 29.6826 | -93.693 | Not Determined | Not Determined |
| LS16A2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS16A3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS16A4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS16A5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 29.5957 | -92.8118 | Not Determined | Not Determined |
| LS16A6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 29.7106 | -93.28 | Not Determined | Not Determined |
| LS16A7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 29.6907 | -93.6589 | Not Determined | Not Determined |
| LS16A8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.6165 | Not Determined | Not Determined |
| LS16A9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS16AA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS16AB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 29.5957 | -92.8118 | Not Determined | Not Determined |
| LS16AC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 29.7106 | -93.28 | Not Determined | Not Determined |
| LS16AD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 29.6907 | -93.6589 | Not Determined | Not Determined |
| LS16AE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.6165 | Not Determined | Not Determined |
| LS16AF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS16AG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS16AI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 29.71095 | -93.20484 | Not Determined | Not Determined |
| LS16AJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 29.6989 | -93.6233 | Not Determined | Not Determined |
| LS16AL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS16AM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS16AN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS16AO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 29.71095 | -93.20484 | Not Determined | Not Determined |
| LS16AP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 29.6989 | -93.6233 | Not Determined | Not Determined |
| LS16AR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS16AS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS16AT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS16AU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 29.6889 | -93.126 | Not Determined | Not Determined |
| LS16AV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 29.7069 | -93.5892 | Not Determined | Not Determined |
| LS16AW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.6165 | Not Determined | Not Determined |
| LS16AX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS16AY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS16AZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS16B0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 29.6889 | -93.126 | Not Determined | Not Determined |
| LS16B1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 29.7069 | -93.5892 | Not Determined | Not Determined |
| LS16B2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.6165 | Not Determined | Not Determined |
| LS16B3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.2081 | -87.3513 | Not Determined | Not Determined |
| LS16B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS16B5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS16B6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 29.6711 | -93.0416 | Not Determined | Not Determined |
| LS16B7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 29.70785 | -93.51302 | Not Determined | Not Determined |
| LS16G8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS16G9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS16GB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16GC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16GD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS16GE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS16GF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS16GH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16GI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16GJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS16GK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS16GL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS16GN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16GO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16GP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS16GQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS16GR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS16GT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16GU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16GV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS16GW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS16GX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS16GY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16GZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16H0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16H1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS16H2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS16H3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS16H5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16H6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16H7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS16H8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS16H9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS16HB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16HC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16HD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16HE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS16HF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS16HI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16HJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16HK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS16HL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS16HM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS16HN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16HO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16HP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS16HQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16HR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS16HS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS16HU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16HV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16HW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16HX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS16HY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS16HZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS16I0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16I1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16I2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS16I3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS16I4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS16I5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16I6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16I7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.9818 | -88.3659 | Not Determined | Not Determined |
| LS16I8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS16I9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS16IA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS16IC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS16IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS16IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS16II | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS16IJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS16IK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS16IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS16IM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS16IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS16IO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS16IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS16IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS16IR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS16IS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS16IT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS16IU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS16IV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS16IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS16IX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS16IY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.4899 | -89.4305 | Not Determined | Not Determined |
| LS16IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS16J0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS16J1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS16J2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS16J3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS16J4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS16J5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS16J6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS16J7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS16J8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS16J9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS16JA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS16JB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS16JC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS16JD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS16JG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.2772 | -89.8132 | Not Determined | Not Determined |
| LS16JH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.2772 | -89.8132 | Not Determined | Not Determined |
| LS16JI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.24725 | -89.87546 | Not Determined | Not Determined |
| LS16JJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.24725 | -89.87546 | Not Determined | Not Determined |
| LS16JK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/29/2010 | 29.21488 | -89.93455 | Not Determined | Not Determined |
| LS16JL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/29/2010 | 29.21488 | -89.93455 | Not Determined | Not Determined |
| LS16JM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.11255 | -88.98945 | Not Determined | Not Determined |
| LS16JN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.11255 | -88.98945 | Not Determined | Not Determined |
| LS16JO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.0754 | -89.0396 | Not Determined | Not Determined |
| LS16JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.0754 | -89.0396 | Not Determined | Not Determined |
| LS16JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.0347 | -89.0846 | Not Determined | Not Determined |
| LS16JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.0347 | -89.0846 | Not Determined | Not Determined |
| LS16JS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 28.9956 | -89.1282 | LA | Plaquemines |
| LS16JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 28.9956 | -89.1282 | LA | Plaquemines |
| LS16JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 28.9643 | -89.1544 | Not Determined | Not Determined |
| LS16JV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 28.9643 | -89.1544 | Not Determined | Not Determined |
| LS16KE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS16KF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS16KG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS16KH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS16KI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS16KJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS16KK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS16KL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS16KM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS16KN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS16KP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS16KQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS16KS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS16KT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS16KU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS16KV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS16KW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS16KX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS16KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS16KZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS16L0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS16L1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS16L2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS16L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS16L4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS16L5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS16L6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS16L7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS16L8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS16L9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS16LA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS16LB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS16LC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS16LD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS16LE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS16LF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS16LG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS16LH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS16LI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS16LJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS16LK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS16LL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS16LM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS16LN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS16LO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS16LP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS16LQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS16LR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS16LS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS16LT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS16LU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS16LV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS16LW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS16LX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS16LY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS16LZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS16M0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS16M1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS16M2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS16M3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS16M4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS16M5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS16M6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |
| LS16M7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.7398 | -88.0895 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS16M9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS16MA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS16ME | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS16MF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS16MG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS16MJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS16NE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS16NF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS16NJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS16NK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS16NM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS16OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS16OB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS16OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS16OD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS16OE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS16OF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS16OG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS16OH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS16OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS16OJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS16OK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS16OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS16OM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS16ON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS16OO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS16OP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS16OQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS16OR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS16OS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS16OT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS16OU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS16OV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS16OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS16OX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS16OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS16OZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS16P0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.9651 | -87.5197 | Not Determined | Not Determined |
| LS16PB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS16PD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS16QG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS16QH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16QI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16QJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16QK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16QL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16QM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16QN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16QO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16QP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16QQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16QR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16QS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16QT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16QU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16QV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16QW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16QX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16QY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16QZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16R0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16R1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16R2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16R3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16R4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16R5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16R6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16R7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16R8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16R9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16RA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16RB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16RC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16RD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS16RE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS16RF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS16RG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS16RJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS16RK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS16RL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS16RM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS16RN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS16RP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS16RR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS16RS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS16RV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS16RW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS16RZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS16S0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS16S1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS16S3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS16S4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90049562 | -88.36603094 | Not Determined | Not Determined |
| LS16S6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90049562 | -88.36603094 | Not Determined | Not Determined |
| LS16S7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90049562 | -88.36603094 | Not Determined | Not Determined |
| LS16S8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050109 | -88.36602486 | Not Determined | Not Determined |
| LS16S9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90049562 | -88.36603094 | Not Determined | Not Determined |
| LS16SA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050109 | -88.36602486 | Not Determined | Not Determined |
| LS16SB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90049562 | -88.36603094 | Not Determined | Not Determined |
| LS16SC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050109 | -88.36602486 | Not Determined | Not Determined |
| LS16SD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050109 | -88.36602486 | Not Determined | Not Determined |
| LS16SE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050677 | -88.36601683 | Not Determined | Not Determined |
| LS16SF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050109 | -88.36602486 | Not Determined | Not Determined |
| LS16SG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050237 | -88.36602354 | Not Determined | Not Determined |
| LS16SH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050677 | -88.36601683 | Not Determined | Not Determined |
| LS16SI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050237 | -88.36602354 | Not Determined | Not Determined |
| LS16SJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050237 | -88.36602354 | Not Determined | Not Determined |
| LS16SK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050175 | -88.3660221 | Not Determined | Not Determined |
| LS16SL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050175 | -88.3660221 | Not Determined | Not Determined |
| LS16SM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050175 | -88.3660221 | Not Determined | Not Determined |
| LS16SN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050175 | -88.3660221 | Not Determined | Not Determined |
| LS16SO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050677 | -88.36601683 | Not Determined | Not Determined |
| LS16SP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050677 | -88.36601683 | Not Determined | Not Determined |
| LS16SQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050677 | -88.36601683 | Not Determined | Not Determined |
| LS16SR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050175 | -88.3660221 | Not Determined | Not Determined |
| LS16SS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050237 | -88.36602354 | Not Determined | Not Determined |
| LS16ST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90049931 | -88.36602279 | Not Determined | Not Determined |
| LS16SU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90050237 | -88.36602354 | Not Determined | Not Determined |
| LS16SV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90049931 | -88.36602279 | Not Determined | Not Determined |
| LS16SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90049931 | -88.36602279 | Not Determined | Not Determined |
| LS16SX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90049931 | -88.36602279 | Not Determined | Not Determined |
| LS16SY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90049931 | -88.36602279 | Not Determined | Not Determined |
| LS16SZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90049636 | -88.36601998 | Not Determined | Not Determined |
| LS16T0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90049636 | -88.36601998 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| LS16T1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90049636 | -88.36601998 | Not Determined | Not Determined |
| LS16Y5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/26/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| LS16Y9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504767 | -87.94844181 | Not Determined | Not Determined |
| LS16YA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504767 | -87.94844181 | Not Determined | Not Determined |
| LS16YB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504767 | -87.94844181 | Not Determined | Not Determined |
| LS1700 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1701 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1702 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1703 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1704 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1705 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1706 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1707 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1708 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1709 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS170A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS170B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS170C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.4693 | -90.4216 | Not Determined | Not Determined |
| LS170D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.4693 | -90.4216 | Not Determined | Not Determined |
| LS170E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS170F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS170G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS170H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS170I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS170J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS170K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS170L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS170M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS170N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS170O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS170P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS170Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS170R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS170S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS170T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS170U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS170V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS170W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS170X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS170Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS170Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1710 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS1711 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS1712 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS1713 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS1714 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS1715 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS1716 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS1717 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS1718 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS1719 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS171A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS171B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS171C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS171D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS171E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS171F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS171G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS171H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS171I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS171J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS171K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS171L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS171M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS171N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS171O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS171P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS171Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS171R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS171S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS171T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.7381 | -87.4446 | Not Determined | Not Determined |
| LS171V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS171W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS171X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS171Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS171Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.9367 | -87.802 | Not Determined | Not Determined |
| LS1720 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90049636 | -88.36601998 | Not Determined | Not Determined |
| LS1721 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.90049636 | -88.36601998 | Not Determined | Not Determined |
| LS1726 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1727 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1728 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.0972 | -91.3621 | Not Determined | Not Determined |
| LS1729 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.1861 | -91.4911 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS172A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.1861 | -91.4911 | Not Determined | Not Determined |
| LS172B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.1861 | -91.4911 | Not Determined | Not Determined |
| LS172C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS172D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS172E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS172F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS172G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS172H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS172Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79906758 | -88.30502003 | Not Determined | Not Determined |
| LS172S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79906758 | -88.30502003 | Not Determined | Not Determined |
| LS172T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79906758 | -88.30502003 | Not Determined | Not Determined |
| LS172U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79904564 | -88.30504414 | Not Determined | Not Determined |
| LS172V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79906758 | -88.30502003 | Not Determined | Not Determined |
| LS172W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79904564 | -88.30504414 | Not Determined | Not Determined |
| LS172X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79904564 | -88.30504414 | Not Determined | Not Determined |
| LS172Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79905897 | -88.30502344 | Not Determined | Not Determined |
| LS172Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79904564 | -88.30504414 | Not Determined | Not Determined |
| LS1730 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79905897 | -88.30502344 | Not Determined | Not Determined |
| LS1731 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79905897 | -88.30502344 | Not Determined | Not Determined |
| LS1732 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79905897 | -88.30502492 | Not Determined | Not Determined |
| LS1733 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79905897 | -88.30502344 | Not Determined | Not Determined |
| LS1734 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79905894 | -88.30502492 | Not Determined | Not Determined |
| LS1735 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79905894 | -88.30502492 | Not Determined | Not Determined |
| LS1736 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79905894 | -88.30502492 | Not Determined | Not Determined |
| LS1737 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79901978 | -88.30499908 | Not Determined | Not Determined |
| LS1738 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79901978 | -88.30499908 | Not Determined | Not Determined |
| LS1739 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79901978 | -88.30499908 | Not Determined | Not Determined |
| LS173A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79901978 | -88.30499908 | Not Determined | Not Determined |
| LS173B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79903025 | -88.30500367 | Not Determined | Not Determined |
| LS173C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79903025 | -88.30500367 | Not Determined | Not Determined |
| LS173D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79903025 | -88.30500367 | Not Determined | Not Determined |
| LS173E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.79903025 | -88.30500367 | Not Determined | Not Determined |
| LS173F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS173G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS173H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS173I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS173J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS173K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS173L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS173M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS173N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS173O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS173P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS173Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS173R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS173S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS173T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS173U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS173V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS173W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS173X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS173Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS173Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS1740 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS1741 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS1742 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS1743 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS1744 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS1745 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS1746 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS1747 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6937 | -88.2888 | Not Determined | Not Determined |
| LS174P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS174Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS174Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS1750 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |
| LS1751 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |
| LS1752 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| LS1753 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| LS1754 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.79527999 | -84.54118496 | Not Determined | Not Determined |
| LS1755 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.79527999 | -84.54118496 | Not Determined | Not Determined |
| LS1756 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS1757 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS1758 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.234 | -88.1344 | AL | Mobile |
| LS1759 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.234 | -88.1344 | AL | Mobile |
| LS175A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.2385 | -88.2215 | AL | Mobile |
| LS175B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.2385 | -88.2215 | AL | Mobile |
| LS175C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.2159 | -88.3058 | AL | Mobile |
| LS175D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.2159 | -88.3058 | AL | Mobile |
| LS175E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.1958 | -88.3934 | Not Determined | Not Determined |
| LS175F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.1958 | -88.3934 | Not Determined | Not Determined |
| LS175G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.1961 | -88.4729 | MS | Jackson |
| LS175H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.1961 | -88.4729 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS175I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.2069 | -88.5582 | Not Determined | Not Determined |
| LS175J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.2069 | -88.5582 | Not Determined | Not Determined |
| LS175K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.2245 | -88.6664 | MS | Jackson |
| LS175L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.2245 | -88.6664 | MS | Jackson |
| LS175M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.2285 | -88.7593 | MS | Jackson |
| LS175N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.2285 | -88.7593 | MS | Jackson |
| LS175O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.22076 | -88.87264 | Not Determined | Not Determined |
| LS175P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.22076 | -88.87264 | Not Determined | Not Determined |
| LS175U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/30/2010 | 30.078 | -83.9889 | FL | Jefferson |
| LS175V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/31/2010 | 29.673558 | -85.074662 | FL | Franklin |
| LS175W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/31/2010 | 29.67303 | -85.07545 | FL | Franklin |
| LS175X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/30/2010 | 30.0772 | -83.9891 | FL | Jefferson |
| LS175Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/31/2010 | 29.801 | -84.5943 | FL | Franklin |
| LS175Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/31/2010 | 29.8006 | -84.5952 | FL | Franklin |
| LS1760 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/30/2010 | 30.0768 | -83.9881 | FL | Jefferson |
| LS1761 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/26/2010 | 25.1368 | -80.9324 | Not Determined | Not Determined |
| LS1762 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/26/2010 | 25.1365 | -80.9333 | Not Determined | Not Determined |
| LS1763 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/31/2010 | 29.8014 | -84.5934 | FL | Franklin |
| LS1764 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/26/2010 | 24.9551 | -80.4581 | Not Determined | Not Determined |
| LS1765 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/26/2010 | 25.053 | -80.442 | Not Determined | Not Determined |
| LS1766 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| LS1767 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| LS1768 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.6267 | -85.1768 | Not Determined | Not Determined |
| LS1769 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.5942 | -85.1092 | Not Determined | Not Determined |
| LS176A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.5509 | -85.0362 | Not Determined | Not Determined |
| LS176B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS176C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.7886 | -85.4171 | FL | Gulf |
| LS176D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.7181 | -85.3923 | FL | Gulf |
| LS176E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| LS176F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/31/2010 | 29.672391 | -85.07618 | FL | Franklin |
| LS176G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/28/2010 | 25.4831 | -81.1909 | Not Determined | Not Determined |
| LS176H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/28/2010 | 28.7181 | -88.4299 | Not Determined | Not Determined |
| LS176I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.1196 | -85.7365 | FL | Bay |
| LS176J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS176K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS176L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.249 | -85.9549 | FL | Bay |
| LS176M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS176N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.1676 | -85.8013 | FL | Bay |
| LS176O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.2139 | -91.5739 | Not Determined | Not Determined |
| LS176P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.2818 | -86.04 | FL | Walton |
| LS176Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS176R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS176S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.35684 | -91.94295 | Not Determined | Not Determined |
| LS176T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.6056 | -84.9513 | FL | Franklin |
| LS177O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS1771 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| LS1773 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| LS1774 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | 29.7229 | -84.6992 | Not Determined | Not Determined |
| LS1775 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS1776 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/23/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS1777 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/23/2010 | 29.6268 | -85.1771 | Not Determined | Not Determined |
| LS1778 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/23/2010 | 29.78854998 | -85.41719334 | FL | Gulf |
| LS1779 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/23/2010 | 29.7181 | -85.3923 | FL | Gulf |
| LS177A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/23/2010 | 29.6466 | -85.3285 | Not Determined | Not Determined |
| LS177P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/23/2010 | 29.60560667 | -84.95127833 | FL | Franklin |
| LS177S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/23/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| LS177U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.128 | -89.0228 | Not Determined | Not Determined |
| LS177V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.128 | -89.0228 | Not Determined | Not Determined |
| LS177W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.014 | -88.808 | Not Determined | Not Determined |
| LS177X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/11/2010 | 29.6146 | -91.9859 | LA | Iberia |
| LS177Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/11/2010 | 29.6146 | -91.9859 | LA | Iberia |
| LS177Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/11/2010 | 29.6149 | -92.0062 | LA | Iberia |
| LS1780 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/11/2010 | 29.6149 | -92.0062 | LA | Iberia |
| LS1781 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/11/2010 | 29.05157 | -90.70963 | LA | Terrebonne |
| LS1782 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/11/2010 | 29.05157 | -90.70963 | LA | Terrebonne |
| LS1783 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/11/2010 | 29.1336 | -90.7369 | LA | Terrebonne |
| LS1784 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/11/2010 | 29.1336 | -90.7369 | LA | Terrebonne |
| LS1787 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/11/2010 | 29.2994 | -91.15 | Not Determined | Not Determined |
| LS17AN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS17AT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS17AU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS17AX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS17AZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS17B0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS17B1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS17B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS17B5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS17B6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS17B7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS17BA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS17BB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS17BC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS17BG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS17BH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS17BI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS17BK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS17BL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS17BN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.05942 | -88.70364 | Not Determined | Not Determined |
| LS17BO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.1284 | -89.0229 | Not Determined | Not Determined |
| LS17BP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS17BQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS17BR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS17BT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.616098 | -88.605026 | Not Determined | Not Determined |
| LS17BU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.616098 | -88.605026 | Not Determined | Not Determined |
| LS17BX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS17BY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.9644 | -89.1548 | Not Determined | Not Determined |
| LS17BZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.616098 | -88.605026 | Not Determined | Not Determined |
| LS17C2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS17C3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS17C5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.616098 | -88.605026 | Not Determined | Not Determined |
| LS17CB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.616098 | -88.605026 | Not Determined | Not Determined |
| LS17CC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS17CE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS17CH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS17CJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS17CN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.8389 | -88.2336 | Not Determined | Not Determined |
| LS17O2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS17O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS17O5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS17O6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS17O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS17O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS17OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS17OB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS182M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3805 | -86.4607 | FL | Okaloosa |
| LS182N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.372 | -86.371 | FL | Walton |
| LS182O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3805 | -86.4607 | FL | Okaloosa |
| LS182P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3805 | -86.4607 | FL | Okaloosa |
| LS182Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3083 | -86.1163 | FL | Walton |
| LS182Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2818 | -86.04 | FL | Walton |
| LS1830 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3083 | -86.1163 | FL | Walton |
| LS1831 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3083 | -86.1163 | FL | Walton |
| LS1832 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3325 | -86.1969 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1833 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS1834 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS1835 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS1836 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS1837 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS1838 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.372 | -86.371 | FL | Walton |
| LS1839 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.372 | -86.371 | FL | Walton |
| LS183A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS183B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1196 | -85.7365 | FL | Bay |
| LS183C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS183D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS183E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS183F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS183G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2489 | -85.9549 | FL | Bay |
| LS183H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS183I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2489 | -85.9549 | FL | Bay |
| LS183J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2489 | -85.9549 | FL | Bay |
| LS183K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2818 | -86.04 | FL | Walton |
| LS183L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.2818 | -86.04 | FL | Walton |
| LS183M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| LS183N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| LS183O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| LS183P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| LS183Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS183R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS183S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS183T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS183U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS183V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS183W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1196 | -85.7365 | FL | Bay |
| LS183X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.1196 | -85.7365 | FL | Bay |
| LS183Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS1844 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8714 | -84.2718 | Not Determined | Not Determined |
| LS1846 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8714 | -84.2718 | Not Determined | Not Determined |
| LS1847 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8714 | -84.2718 | Not Determined | Not Determined |
| LS1848 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| LS1849 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| LS184A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS184B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |
| LS184C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |
| LS184D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS184E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| LS184F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| LS184G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.79527999 | -84.54118496 | Not Determined | Not Determined |
| LS184H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| LS184I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.79527999 | -84.54118496 | Not Determined | Not Determined |
| LS184J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.79527999 | -84.54118496 | Not Determined | Not Determined |
| LS184K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS184L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| LS186E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | 29.23657 | -89.53319 | LA | Plaquemines |
| LS188A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS188B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS188C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS188D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS188I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS188J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS188K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS188L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS188M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS188N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS188O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS188P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS188R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS188S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS188T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS188U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS188V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS188W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS188X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS188Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS188Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.76471333 | -84.619125 | Not Determined | Not Determined |
| LS1890 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS1891 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.76471333 | -84.619125 | Not Determined | Not Determined |
| LS1892 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS1893 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| LS1894 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| LS1895 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| LS1896 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS1897 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| LS1898 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS1899 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS189A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS189B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS189C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.1755 | -88.0724 | Not Determined | Not Determined |
| LS189D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 29.7308 | -88.8604 | Not Determined | Not Determined |
| LS189E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 29.0345 | -89.0843 | Not Determined | Not Determined |
| LS189F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.9957 | -89.1287 | LA | Plaquemines |
| LS189G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS189I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS189J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS189K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS189L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.9162 | -88.0575 | Not Determined | Not Determined |
| LS189M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS189N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS189O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS189P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS189Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS189R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS189S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS189T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS189U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3732 | -88.7316 | Not Determined | Not Determined |
| LS18A4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS18AA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS18AB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS18AC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS18AD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS18AE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS18AF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS18AG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS18AH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS18AI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS18AJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS18AK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS18AL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS18AM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS18AN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS18AO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS18AP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS18AQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS18AR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS18AX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.4487 | -88.533 | Not Determined | Not Determined |
| LS18AY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS18B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS18B9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.2634 | -87.559 | AL | Baldwin |
| LS18BM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS18BN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS18BO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS18BP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS18BQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS18BR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS18BS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS18BT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS18BU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS18BY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS18BZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS18C0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS18C1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS18C2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS18C3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS18C8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3831 | Not Determined | Not Determined |
| LS18C9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS18CA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS18CB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS18CC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS18CD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS18CE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS18CF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS18CI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS18CJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS18CK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS18CL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS18CM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6924709 | -88.4433435 | Not Determined | Not Determined |
| LS18CN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6924709 | -88.4433435 | Not Determined | Not Determined |
| LS18CO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.69359335 | -88.44308337 | Not Determined | Not Determined |
| LS18CP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.69359335 | -88.44308337 | Not Determined | Not Determined |
| LS18CQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS18CR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.69344953 | -88.44294962 | Not Determined | Not Determined |
| LS18CS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS18CT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS18CU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS18CV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS18CW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS18CX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS18CY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 29.6907 | -93.659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS18CZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 29.6907 | -93.659 | Not Determined | Not Determined |
| LS18D0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 29.6907 | -93.659 | Not Determined | Not Determined |
| LS18D2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.69350502 | -88.44294738 | Not Determined | Not Determined |
| LS18D4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.69350502 | -88.44294738 | Not Determined | Not Determined |
| LS18D5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.69344953 | -88.44294962 | Not Determined | Not Determined |
| LS18D6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.69261698 | -88.44326463 | Not Determined | Not Determined |
| LS18D7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.69261698 | -88.44326463 | Not Determined | Not Determined |
| LS18D8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.69261698 | -88.44326463 | Not Determined | Not Determined |
| LS18D9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.69261698 | -88.44326463 | Not Determined | Not Determined |
| LS18DA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS18DB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS18DC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS18DD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS18DE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS18DF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS18DG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS18DH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS18DI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS18DJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS18DK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 29.6907 | -93.659 | Not Determined | Not Determined |
| LS18DL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 29.6907 | -93.659 | Not Determined | Not Determined |
| LS18E4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9797 | -89.3233 | Not Determined | Not Determined |
| LS18E5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9947 | -89.2159 | Not Determined | Not Determined |
| LS18E6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 28.9112 | -89.4198 | LA | Plaquemines |
| LS18E7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9797 | -89.3233 | Not Determined | Not Determined |
| LS18E8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9797 | -89.3233 | Not Determined | Not Determined |
| LS18E9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0016 | -89.4337 | Not Determined | Not Determined |
| LS18EA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 28.9112 | -89.4198 | LA | Plaquemines |
| LS18EB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 28.9112 | -89.4198 | LA | Plaquemines |
| LS18EC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0016 | -89.4337 | Not Determined | Not Determined |
| LS18ED | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0016 | -89.4337 | Not Determined | Not Determined |
| LS18EG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.03465 | -89.08414 | Not Determined | Not Determined |
| LS18EH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.03465 | -89.08414 | Not Determined | Not Determined |
| LS18EI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.0755 | -89.0393 | Not Determined | Not Determined |
| LS18EJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9956 | -89.1279 | LA | Plaquemines |
| LS18EK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9956 | -89.1279 | LA | Plaquemines |
| LS18EL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.03465 | -89.08414 | Not Determined | Not Determined |
| LS18EM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9642 | -89.1541 | Not Determined | Not Determined |
| LS18EN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9642 | -89.1541 | Not Determined | Not Determined |
| LS18EO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9956 | -89.1279 | LA | Plaquemines |
| LS18EP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9947 | -89.2159 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS18EQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9947 | -89.2159 | Not Determined | Not Determined |
| LS18ER | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9642 | -89.1541 | Not Determined | Not Determined |
| LS18ES | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.21045 | -89.00673 | Not Determined | Not Determined |
| LS18ET | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.2587 | -89.0557 | Not Determined | Not Determined |
| LS18EU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.1595 | -88.9735 | Not Determined | Not Determined |
| LS18EV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.21045 | -89.00673 | Not Determined | Not Determined |
| LS18EW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.21045 | -89.00673 | Not Determined | Not Determined |
| LS18EX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.1595 | -88.9735 | Not Determined | Not Determined |
| LS18EY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.1595 | -88.9735 | Not Determined | Not Determined |
| LS18EZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.1125 | -88.9895 | Not Determined | Not Determined |
| LS18F0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.1125 | -88.9895 | Not Determined | Not Determined |
| LS18F1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.1125 | -88.9895 | Not Determined | Not Determined |
| LS18F2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.0755 | -89.0393 | Not Determined | Not Determined |
| LS18F3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.0755 | -89.0393 | Not Determined | Not Determined |
| LS18F4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.4478 | -89.0439 | Not Determined | Not Determined |
| LS18F5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.4099 | -89.0612 | Not Determined | Not Determined |
| LS18F6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.4099 | -89.0612 | Not Determined | Not Determined |
| LS18F7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.4099 | -89.0612 | Not Determined | Not Determined |
| LS18F8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.3765 | -89.09 | Not Determined | Not Determined |
| LS18F9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.3765 | -89.09 | Not Determined | Not Determined |
| LS18FA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.3172 | -89.0845 | Not Determined | Not Determined |
| LS18FB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.3172 | -89.0845 | Not Determined | Not Determined |
| LS18FC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.3765 | -89.09 | Not Determined | Not Determined |
| LS18FD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.2587 | -89.0557 | Not Determined | Not Determined |
| LS18FE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.2587 | -89.0557 | Not Determined | Not Determined |
| LS18FF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.3172 | -89.0845 | Not Determined | Not Determined |
| LS18FG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.5748 | -88.9881 | Not Determined | Not Determined |
| LS18FH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.6151 | -88.9664 | Not Determined | Not Determined |
| LS18FI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.5326 | -89.01075 | Not Determined | Not Determined |
| LS18FJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.5748 | -88.9881 | Not Determined | Not Determined |
| LS18FK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.5748 | -88.9881 | Not Determined | Not Determined |
| LS18FL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.48885 | -89.03364 | Not Determined | Not Determined |
| LS18FM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.5326 | -89.01075 | Not Determined | Not Determined |
| LS18FN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.5326 | -89.01075 | Not Determined | Not Determined |
| LS18FO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.48885 | -89.03364 | Not Determined | Not Determined |
| LS18FP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.48885 | -89.03364 | Not Determined | Not Determined |
| LS18FQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.4478 | -89.0439 | Not Determined | Not Determined |
| LS18FR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.4478 | -89.0439 | Not Determined | Not Determined |
| LS18IE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 30.0132 | -84.0219 | Not Determined | Not Determined |
| LS18IF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS18IG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 30.0025 | -84.1045 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS18IH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 30.0132 | -84.0219 | Not Determined | Not Determined |
| LS18II | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS18IJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 30.0025 | -84.1045 | Not Determined | Not Determined |
| LS18IL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS18IM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.8909 | -83.8566 | Not Determined | Not Determined |
| LS18IN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS18IO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS18IP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 29.8909 | -83.8566 | Not Determined | Not Determined |
| LS18IQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS18IW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS18IY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS18IZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS18J2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS18JB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS18JE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43917493 | -88.66650962 | Not Determined | Not Determined |
| LS18JF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43930854 | -88.66644618 | Not Determined | Not Determined |
| LS18JG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43922325 | -88.66634012 | Not Determined | Not Determined |
| LS18JI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43901908 | -88.66634561 | Not Determined | Not Determined |
| LS18JL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43915095 | -88.66629614 | Not Determined | Not Determined |
| LS18JM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43901908 | -88.66634561 | Not Determined | Not Determined |
| LS18JN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43925474 | -88.66648389 | Not Determined | Not Determined |
| LS18JO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43922608 | -88.66636261 | Not Determined | Not Determined |
| LS18JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.43925789 | -88.66641996 | Not Determined | Not Determined |
| LS18JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | 28.4392 | -88.6663 | Not Determined | Not Determined |
| LS18JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS18JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS18JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS18JV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS18JW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS18JX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS18JY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS18JZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS18K2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS18K3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS18K4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS18K5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS18K6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS18K7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS18K8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS18K9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS18KC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS18KD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS18KE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS18KF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS18KG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS18KH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS18KI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS18KJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.6163 | -88.4878 | Not Determined | Not Determined |
| LS18O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18OB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.2326 | -90.9736 | LA | Terrebonne |
| LS18OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18OD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18OE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18OF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18OG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18OH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.5324 | -89.011 | Not Determined | Not Determined |
| LS18OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18OJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18OK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18ON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 29.8352 | -93.3759 | Not Determined | Not Determined |
| LS18OO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18OP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18OQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18OR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18OT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS18OU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18OV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18OX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18OZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 29.8771 | -93.3806 | Not Determined | Not Determined |
| LS18P0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18P1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18P2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18P3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18P4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18P5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 29.8771 | -93.3806 | Not Determined | Not Determined |
| LS18P6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18P7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18P8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS18P9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18PB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 29.8352 | -93.3759 | Not Determined | Not Determined |
| LS18PC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18PD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18PE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7076 | -93.5128 | Not Determined | Not Determined |
| LS18PF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7076 | -93.5128 | Not Determined | Not Determined |
| LS18PG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7076 | -93.5128 | Not Determined | Not Determined |
| LS18PH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7076 | -93.5128 | Not Determined | Not Determined |
| LS18PI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7066 | -93.5893 | Not Determined | Not Determined |
| LS18PJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7076 | -93.5128 | Not Determined | Not Determined |
| LS18PK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7066 | -93.5893 | Not Determined | Not Determined |
| LS18PL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7066 | -93.5893 | Not Determined | Not Determined |
| LS18PM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7066 | -93.5893 | Not Determined | Not Determined |
| LS18PN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7066 | -93.5893 | Not Determined | Not Determined |
| LS18PO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS18PP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| LS18PQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6753 | -93.727 | Not Determined | Not Determined |
| LS18PR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6753 | -93.727 | Not Determined | Not Determined |
| LS18PS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.5287 | -92.5701 | Not Determined | Not Determined |
| LS18PT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.5287 | -92.5701 | Not Determined | Not Determined |
| LS18PU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.5287 | -92.5701 | Not Determined | Not Determined |
| LS18PV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.5287 | -92.5701 | Not Determined | Not Determined |
| LS18PW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.5473 | -92.6528 | Not Determined | Not Determined |
| LS18PX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.5287 | -92.5701 | Not Determined | Not Determined |
| LS18PY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.5473 | -92.6528 | Not Determined | Not Determined |
| LS18PZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.5473 | -92.6528 | Not Determined | Not Determined |
| LS18Q0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.5473 | -92.6528 | Not Determined | Not Determined |
| LS18Q1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.5473 | -92.6528 | Not Determined | Not Determined |
| LS18Q2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.69045 | -93.65875 | Not Determined | Not Determined |
| LS18Q3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.69045 | -93.65875 | Not Determined | Not Determined |
| LS18Q4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.69045 | -93.65875 | Not Determined | Not Determined |
| LS18Q5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.69045 | -93.65875 | Not Determined | Not Determined |
| LS18Q6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6826 | -93.6931 | Not Determined | Not Determined |
| LS18Q7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6826 | -93.6931 | Not Determined | Not Determined |
| LS18Q8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6826 | -93.6931 | Not Determined | Not Determined |
| LS18Q9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6826 | -93.6931 | Not Determined | Not Determined |
| LS18QA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6753 | -93.727 | Not Determined | Not Determined |
| LS18QB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6826 | -93.6931 | Not Determined | Not Determined |
| LS18QC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6753 | -93.727 | Not Determined | Not Determined |
| LS18QD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6753 | -93.727 | Not Determined | Not Determined |
| LS18QE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.3569 | -91.9429 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS18QF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.342 | -91.8328 | Not Determined | Not Determined |
| LS18QG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.3569 | -91.9429 | Not Determined | Not Determined |
| LS18QH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.3569 | -91.9429 | Not Determined | Not Determined |
| LS18QI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.3569 | -91.9429 | Not Determined | Not Determined |
| LS18QJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.3569 | -91.9429 | Not Determined | Not Determined |
| LS18QK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.5686 | -92.7328 | Not Determined | Not Determined |
| LS18QL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.5686 | -92.7328 | Not Determined | Not Determined |
| LS18QM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.5686 | -92.7328 | Not Determined | Not Determined |
| LS18QN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.5686 | -92.7328 | Not Determined | Not Determined |
| LS18QO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.69045 | -93.65875 | Not Determined | Not Determined |
| LS18QP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.5686 | -92.7328 | Not Determined | Not Determined |
| LS18QQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6916 | -93.435 | Not Determined | Not Determined |
| LS18QR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6916 | -93.435 | Not Determined | Not Determined |
| LS18QT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6916 | -93.435 | Not Determined | Not Determined |
| LS18QU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.29565 | -91.73111 | Not Determined | Not Determined |
| LS18QV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.29565 | -91.73111 | Not Determined | Not Determined |
| LS18QW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.29565 | -91.73111 | Not Determined | Not Determined |
| LS18QX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.29565 | -91.73111 | Not Determined | Not Determined |
| LS18QY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.342 | -91.8328 | Not Determined | Not Determined |
| LS18QZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.342 | -91.8328 | Not Determined | Not Determined |
| LS18R0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.342 | -91.8328 | Not Determined | Not Determined |
| LS18R1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.342 | -91.8328 | Not Determined | Not Determined |
| LS18R2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7103 | -93.2798 | Not Determined | Not Determined |
| LS18R3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7103 | -93.2798 | Not Determined | Not Determined |
| LS18R4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7103 | -93.2798 | Not Determined | Not Determined |
| LS18R5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7103 | -93.2798 | Not Determined | Not Determined |
| LS18R6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6904 | -93.3537 | Not Determined | Not Determined |
| LS18R7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.7103 | -93.2798 | Not Determined | Not Determined |
| LS18R8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6904 | -93.3537 | Not Determined | Not Determined |
| LS18R9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6904 | -93.3537 | Not Determined | Not Determined |
| LS18RA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6904 | -93.3537 | Not Determined | Not Determined |
| LS18RB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6904 | -93.3537 | Not Determined | Not Determined |
| LS18RC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6916 | -93.435 | Not Determined | Not Determined |
| LS18RD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6916 | -93.435 | Not Determined | Not Determined |
| LS18S4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.7873 | -88.842 | Not Determined | Not Determined |
| LS18S5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18S6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18S7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18U8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601262 | -89.26184727 | Not Determined | Not Determined |
| LS18U9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601152 | -89.26184922 | Not Determined | Not Determined |
| LS18UB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585882 | -88.95038828 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS18UC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585003 | -88.9503948 | Not Determined | Not Determined |
| LS18UD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601262 | -89.26184727 | Not Determined | Not Determined |
| LS18UE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585583 | -88.9503953 | Not Determined | Not Determined |
| LS18UF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585467 | -88.95039383 | Not Determined | Not Determined |
| LS18UG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS18UH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS18UI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS18UJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601152 | -89.26184922 | Not Determined | Not Determined |
| LS18UL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585882 | -88.95038828 | Not Determined | Not Determined |
| LS18UM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585003 | -88.9503948 | Not Determined | Not Determined |
| LS18UN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585583 | -88.9503953 | Not Determined | Not Determined |
| LS18UO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585467 | -88.95039383 | Not Determined | Not Determined |
| LS18UP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS18UQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS18UR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS18US | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS18UT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS18UU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601262 | -89.26184727 | Not Determined | Not Determined |
| LS18UV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585467 | -88.95039383 | Not Determined | Not Determined |
| LS18UW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS18UX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585504 | -88.95038874 | Not Determined | Not Determined |
| LS18UY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS18V0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS18V1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS18V2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601152 | -89.26184922 | Not Determined | Not Determined |
| LS18V4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585882 | -88.95038828 | Not Determined | Not Determined |
| LS18V5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585003 | -88.9503948 | Not Determined | Not Determined |
| LS18V6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585583 | -88.9503953 | Not Determined | Not Determined |
| LS18V7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS18V9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585504 | -88.95038874 | Not Determined | Not Determined |
| LS18VA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72584459 | -88.95039807 | Not Determined | Not Determined |
| LS18VB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72586828 | -88.95040959 | Not Determined | Not Determined |
| LS18VC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS18VD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS18VE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS18VF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601707 | -89.26183908 | Not Determined | Not Determined |
| LS18VH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72586828 | -88.95040959 | Not Determined | Not Determined |
| LS18VI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72584459 | -88.95039807 | Not Determined | Not Determined |
| LS18VJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72586828 | -88.95040959 | Not Determined | Not Determined |
| LS18VK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601707 | -89.26183908 | Not Determined | Not Determined |
| LS18VM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72586828 | -88.95040959 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS18VN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585504 | -88.95038874 | Not Determined | Not Determined |
| LS18VO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72584459 | -88.95039807 | Not Determined | Not Determined |
| LS18VP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72586828 | -88.95040959 | Not Determined | Not Determined |
| LS18VQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS18VR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS18VS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS18VT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS18VU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601707 | -89.26183908 | Not Determined | Not Determined |
| LS18VV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72586828 | -88.95040959 | Not Determined | Not Determined |
| LS18VW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS18VX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS18VY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 27.26601707 | -89.26183908 | Not Determined | Not Determined |
| LS18W0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72586828 | -88.95040959 | Not Determined | Not Determined |
| LS18W1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72585504 | -88.95038874 | Not Determined | Not Determined |
| LS18W2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72584459 | -88.95039807 | Not Determined | Not Determined |
| LS18W3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.72586828 | -88.95040959 | Not Determined | Not Determined |
| LS18W4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS18W5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS18W6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS18W7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.8293 | -89.1377 | Not Determined | Not Determined |
| LS18WE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| LS18WF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| LS18WG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| LS18WH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | 28.887 | -88.4517 | Not Determined | Not Determined |
| LS18WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| LS18WK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | 28.7631 | -88.4825 | Not Determined | Not Determined |
| LS18WL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/28/2010 | 28.7181 | -88.4299 | Not Determined | Not Determined |
| LS18WM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/28/2010 | 28.692 | -88.4455 | Not Determined | Not Determined |
| LS18WN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/28/2010 | 28.7181 | -88.4299 | Not Determined | Not Determined |
| LS18WO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/28/2010 | 28.692 | -88.4455 | Not Determined | Not Determined |
| LS18WP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/28/2010 | 28.692 | -88.4455 | Not Determined | Not Determined |
| LS18WQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.69072 | -93.35395 | Not Determined | Not Determined |
| LS18WR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 29.6918 | -93.4353 | Not Determined | Not Determined |
| LS18WS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 29.7078 | -93.5131 | Not Determined | Not Determined |
| LS18WT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 29.7069 | -93.5892 | Not Determined | Not Determined |
| LS18WU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 29.6988 | -93.6232 | Not Determined | Not Determined |
| LS18WV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 29.6907 | -93.6589 | Not Determined | Not Determined |
| LS18WW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 29.6826 | -93.693 | Not Determined | Not Determined |
| LS18WX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| LS18WY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |
| LS18WZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/26/2010 | 29.1851 | -88.6244 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS18X0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/26/2010 | 29.0364 | -88.538 | Not Determined | Not Determined |
| LS18X2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.4348 | -92.3373 | Not Determined | Not Determined |
| LS18X3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| LS18X4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.4986 | -92.4955 | Not Determined | Not Determined |
| LS18X5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.529 | -92.5704 | Not Determined | Not Determined |
| LS18X6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.54765 | -92.65315 | Not Determined | Not Determined |
| LS18X7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.5689 | -92.7331 | Not Determined | Not Determined |
| LS18X8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.5958 | -92.8118 | Not Determined | Not Determined |
| LS18X9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.651 | -92.9632 | Not Determined | Not Determined |
| LS18XA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/25/2010 | 29.3338 | -88.7107 | Not Determined | Not Determined |
| LS18XB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.6712 | -93.0416 | Not Determined | Not Determined |
| LS18XC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.7106 | -93.2801 | Not Determined | Not Determined |
| LS18XE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.21693 | -89.93449 | Not Determined | Not Determined |
| LS18XF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.20215 | -89.99946 | Not Determined | Not Determined |
| LS18XG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.0413 | -90.3729 | Not Determined | Not Determined |
| LS18XH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.02211 | -90.4359 | Not Determined | Not Determined |
| LS18XI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.0346 | -90.505 | Not Determined | Not Determined |
| LS18XJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/7/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS18XK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/7/2010 | 29.8908 | -83.8565 | Not Determined | Not Determined |
| LS18XL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/7/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS18XM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/7/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS18XN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/7/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS18XO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/7/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS18XP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/7/2010 | 29.8714 | -84.2718 | Not Determined | Not Determined |
| LS18XQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.03457 | -89.08388 | Not Determined | Not Determined |
| LS18XR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.99557 | -89.12817 | LA | Plaquemines |
| LS18XU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.9642 | -89.154 | Not Determined | Not Determined |
| LS18XV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.99475 | -89.21553 | Not Determined | Not Determined |
| LS18XW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.9797 | -89.32318 | Not Determined | Not Determined |
| LS18XX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.91063 | -89.42071 | LA | Plaquemines |
| LS18XY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.00108 | -89.434 | Not Determined | Not Determined |
| LS18XZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.28274 | -89.74883 | Not Determined | Not Determined |
| LS18Y0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.27705 | -89.81284 | Not Determined | Not Determined |
| LS18Y1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.24835 | -89.87359 | Not Determined | Not Determined |
| LS18Y2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.07127 | -90.24273 | Not Determined | Not Determined |
| LS18Y3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.05793 | -90.3166 | LA | Lafourche |
| LS18Y7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.7872 | -88.84245 | Not Determined | Not Determined |
| LS18Y8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.73083 | -88.85979 | Not Determined | Not Determined |
| LS18Y9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.12746 | -89.02192 | Not Determined | Not Determined |
| LS18YA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.01249 | -88.80812 | Not Determined | Not Determined |
| LS18YB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | 29.95513 | -88.80356 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS18YC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | 29.89984 | -88.80243 | Not Determined | Not Determined |
| LS18YD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | 29.84116 | -88.81653 | Not Determined | Not Determined |
| LS18YE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.956 | -88.805 | Not Determined | Not Determined |
| LS18YF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.8998 | -88.8021 | Not Determined | Not Determined |
| LS18YG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.8998 | -88.8021 | Not Determined | Not Determined |
| LS18YH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.84161 | -88.81675 | Not Determined | Not Determined |
| LS18YI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.84161 | -88.81675 | Not Determined | Not Determined |
| LS18YJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS18YK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS18YL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS18YM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS18YN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS18YO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS18YP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.8829 | -88.2824 | Not Determined | Not Determined |
| LS18YQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18YR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18YT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 29.843 | -93.2644 | Not Determined | Not Determined |
| LS18YU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS18YV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18YW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18YX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18YZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | 29.843 | -93.2644 | Not Determined | Not Determined |
| LS18Z0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS18Z1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18Z2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18Z3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18Z5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.7873 | -88.842 | Not Determined | Not Determined |
| LS18Z6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.4617 | -92.2652 | Not Determined | Not Determined |
| LS18Z7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18Z8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18ZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.6907 | -88.891 | Not Determined | Not Determined |
| LS18ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18ZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4424 | -89.7261 | Not Determined | Not Determined |
| LS18ZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS18ZI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS18ZJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS18ZL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS18ZM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS18ZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS18ZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS18ZP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS18ZR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS18ZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS18ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS18ZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS18ZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS18ZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS18ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS18ZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS1900 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1901 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS1902 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS1903 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1904 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS1905 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS1907 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS1908 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS1909 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS190B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS190D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS190E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS190F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS190G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS190H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS190I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS190J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS190K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS190L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS190N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS190O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS190P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS190Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS190R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS190S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.7283 | -88.3488 | Not Determined | Not Determined |
| LS190T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS190U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS190V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS190W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS190X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS190Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1910 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS1911 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1917 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6512 | -92.9634 | Not Determined | Not Determined |
| LS1918 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| LS1919 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| LS191A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.4349 | -92.3374 | Not Determined | Not Determined |
| LS191B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.4349 | -92.3374 | Not Determined | Not Determined |
| LS191C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6512 | -92.9634 | Not Determined | Not Determined |
| LS191D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.4985 | -92.4956 | Not Determined | Not Determined |
| LS191E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| LS191F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| LS191G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.4985 | -92.4956 | Not Determined | Not Determined |
| LS191Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| LS191Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1920 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS1921 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS1926 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS1927 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS1928 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1929 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| LS192A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS192B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS192C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS192H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS192I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS192J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS192L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS192N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS192O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS192P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS192R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS192W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS192X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS192Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS192Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1930 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1931 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1938 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1939 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS193A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS193B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS193D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS193E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.6151 | -88.9664 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS193F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.5748 | -88.9881 | Not Determined | Not Determined |
| LS193G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.5748 | -88.9881 | Not Determined | Not Determined |
| LS193H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.5326 | -89.01075 | Not Determined | Not Determined |
| LS193I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.5326 | -89.01075 | Not Determined | Not Determined |
| LS193J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.48885 | -89.03364 | Not Determined | Not Determined |
| LS193K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.48885 | -89.03364 | Not Determined | Not Determined |
| LS193L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.4478 | -89.0439 | Not Determined | Not Determined |
| LS193M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.4478 | -89.0439 | Not Determined | Not Determined |
| LS193N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.4099 | -89.0612 | Not Determined | Not Determined |
| LS193O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.4099 | -89.0612 | Not Determined | Not Determined |
| LS193P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.3765 | -89.09 | Not Determined | Not Determined |
| LS193Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0344 | -90.5055 | Not Determined | Not Determined |
| LS193T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.7878 | -88.8419 | Not Determined | Not Determined |
| LS193U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.7878 | -88.8419 | Not Determined | Not Determined |
| LS193V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.7309 | -88.8598 | Not Determined | Not Determined |
| LS193W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.7309 | -88.8598 | Not Determined | Not Determined |
| LS193X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.69103 | -88.89065 | Not Determined | Not Determined |
| LS193Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.69103 | -88.89065 | Not Determined | Not Determined |
| LS193Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.6532 | -88.9252 | Not Determined | Not Determined |
| LS1940 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.6532 | -88.9252 | Not Determined | Not Determined |
| LS1941 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.6151 | -88.9664 | Not Determined | Not Determined |
| LS1942 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS1943 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS1944 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS1945 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS1946 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS1947 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS1948 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS1949 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS194A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS194B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS194D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533212 | -88.49134695 | Not Determined | Not Determined |
| LS194E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533212 | -88.49134695 | Not Determined | Not Determined |
| LS194I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS194K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS194L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS194M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS194N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS194O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS194P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95532174 | -88.4913546 | Not Determined | Not Determined |
| LS194Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95532174 | -88.4913546 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS194R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95532694 | -88.49134985 | Not Determined | Not Determined |
| LS194S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95532694 | -88.49135856 | Not Determined | Not Determined |
| LS194T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95532694 | -88.49134985 | Not Determined | Not Determined |
| LS194U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95532694 | -88.49134985 | Not Determined | Not Determined |
| LS194V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95532694 | -88.49135856 | Not Determined | Not Determined |
| LS194W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95532694 | -88.49134985 | Not Determined | Not Determined |
| LS194X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95532594 | -88.49135856 | Not Determined | Not Determined |
| LS194Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95532594 | -88.49135856 | Not Determined | Not Determined |
| LS194Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533212 | -88.49134695 | Not Determined | Not Determined |
| LS1950 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533212 | -88.49134695 | Not Determined | Not Determined |
| LS1951 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533544 | -88.49135675 | Not Determined | Not Determined |
| LS1952 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533559 | -88.49134321 | Not Determined | Not Determined |
| LS1953 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533559 | -88.49134321 | Not Determined | Not Determined |
| LS1954 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533559 | -88.49134321 | Not Determined | Not Determined |
| LS1955 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533559 | -88.49134321 | Not Determined | Not Determined |
| LS1956 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533559 | -88.49134321 | Not Determined | Not Determined |
| LS1957 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.9553287 | -88.49134598 | Not Determined | Not Determined |
| LS1958 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.9553287 | -88.49134598 | Not Determined | Not Determined |
| LS1959 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.9553287 | -88.49134598 | Not Determined | Not Determined |
| LS195A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.9553287 | -88.49134598 | Not Determined | Not Determined |
| LS195B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95532174 | -88.4913546 | Not Determined | Not Determined |
| LS195C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95532174 | -88.4913546 | Not Determined | Not Determined |
| LS195G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533374 | -88.49135477 | Not Determined | Not Determined |
| LS195H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533374 | -88.49135477 | Not Determined | Not Determined |
| LS195I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533374 | -88.49135477 | Not Determined | Not Determined |
| LS195J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533374 | -88.49135477 | Not Determined | Not Determined |
| LS195K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533374 | -88.49135477 | Not Determined | Not Determined |
| LS195L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533544 | -88.49135675 | Not Determined | Not Determined |
| LS195M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533544 | -88.49135675 | Not Determined | Not Determined |
| LS195N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533544 | -88.49135675 | Not Determined | Not Determined |
| LS195O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | 28.95533544 | -88.49135675 | Not Determined | Not Determined |
| LS195P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS195R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS195T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS195U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS195X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS195Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1960 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.401 | -88.5622 | Not Determined | Not Determined |
| LS1962 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1963 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | 28.8272 | -88.2118 | Not Determined | Not Determined |
| LS1966 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.711 | -93.2049 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1967 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6676 | -93.757 | Not Determined | Not Determined |
| LS1968 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.7106 | -93.28 | Not Determined | Not Determined |
| LS1969 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.707 | -93.5892 | Not Determined | Not Determined |
| LS196A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS196C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.711 | -93.2049 | Not Determined | Not Determined |
| LS196D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6752 | -93.7274 | Not Determined | Not Determined |
| LS196E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6907 | -93.3539 | Not Determined | Not Determined |
| LS196F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.7079 | -93.513 | Not Determined | Not Determined |
| LS196G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS196I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.5291 | -92.5704 | Not Determined | Not Determined |
| LS196J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6752 | -93.7274 | Not Determined | Not Determined |
| LS196K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6907 | -93.3539 | Not Determined | Not Determined |
| LS196L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.7079 | -93.513 | Not Determined | Not Determined |
| LS196M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS196O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.5291 | -92.5704 | Not Determined | Not Determined |
| LS196Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.7106 | -93.28 | Not Determined | Not Determined |
| LS196R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.69888 | -93.62333 | Not Determined | Not Determined |
| LS196S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS196U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.5476 | -92.6531 | Not Determined | Not Determined |
| LS196W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.59585 | -92.81182 | Not Determined | Not Determined |
| LS196X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.69888 | -93.62333 | Not Determined | Not Determined |
| LS196Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.69195 | -93.43537 | Not Determined | Not Determined |
| LS196Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| LS1971 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS1972 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.569 | -92.7331 | Not Determined | Not Determined |
| LS1973 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS1974 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS1975 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6712 | -93.0417 | Not Determined | Not Determined |
| LS1976 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.569 | -92.7331 | Not Determined | Not Determined |
| LS1977 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.4349 | -92.3373 | Not Determined | Not Determined |
| LS1978 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.624 | -92.8846 | Not Determined | Not Determined |
| LS1979 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS197A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS197C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6907 | -93.659 | Not Determined | Not Determined |
| LS197D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.4349 | -92.3373 | Not Determined | Not Determined |
| LS197E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.59585 | -92.81182 | Not Determined | Not Determined |
| LS197F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS197G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS197H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6889 | -93.1262 | Not Determined | Not Determined |
| LS197I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6907 | -93.659 | Not Determined | Not Determined |
| LS197J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.4986 | -92.4955 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS197K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.59585 | -92.81182 | Not Determined | Not Determined |
| LS197L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS197M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS197N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6712 | -93.0417 | Not Determined | Not Determined |
| LS197O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6827 | -93.6931 | Not Determined | Not Determined |
| LS197P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.4986 | -92.4955 | Not Determined | Not Determined |
| LS197Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6511 | -92.9633 | Not Determined | Not Determined |
| LS197R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS197S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS197T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6889 | -93.1262 | Not Determined | Not Determined |
| LS197U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6827 | -93.6931 | Not Determined | Not Determined |
| LS197V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| LS197W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6511 | -92.9633 | Not Determined | Not Determined |
| LS197X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS197Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS1986 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS1987 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6494 | -88.1863 | Not Determined | Not Determined |
| LS1989 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS198A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| LS198B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS198G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.80064582 | -88.27338348 | Not Determined | Not Determined |
| LS198J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS198M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS198O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS199C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2063 | -88.5297 | Not Determined | Not Determined |
| LS199D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2246 | -88.6661 | MS | Jackson |
| LS199E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2246 | -88.6661 | MS | Jackson |
| LS199F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2288 | -88.7592 | MS | Jackson |
| LS199G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2288 | -88.7592 | MS | Jackson |
| LS199H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2211 | -88.8729 | Not Determined | Not Determined |
| LS199I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2211 | -88.8729 | Not Determined | Not Determined |
| LS199J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.1283 | -89.0227 | Not Determined | Not Determined |
| LS199K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.1283 | -89.0227 | Not Determined | Not Determined |
| LS199L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.0139 | -88.808 | Not Determined | Not Determined |
| LS199M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.0139 | -88.808 | Not Determined | Not Determined |
| LS199N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.956 | -88.805 | Not Determined | Not Determined |
| LS199O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.1757 | -88.0727 | Not Determined | Not Determined |
| LS199P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.2339 | -88.1343 | AL | Mobile |
| LS199Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.2339 | -88.1343 | AL | Mobile |
| LS199R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.2384 | -88.2213 | AL | Mobile |
| LS199S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.2384 | -88.2213 | AL | Mobile |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS199T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.21586 | -88.30611 | AL | Mobile |
| LS199U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.21586 | -88.30611 | AL | Mobile |
| LS199V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.197 | -88.3931 | Not Determined | Not Determined |
| LS199W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.197 | -88.3931 | Not Determined | Not Determined |
| LS199X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.1959 | -88.4729 | MS | Jackson |
| LS199Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.1959 | -88.4729 | MS | Jackson |
| LS199Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2063 | -88.5297 | Not Determined | Not Determined |
| LS19A0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.3765 | -89.09 | Not Determined | Not Determined |
| LS19A1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.3172 | -89.0845 | Not Determined | Not Determined |
| LS19A2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.3172 | -89.0845 | Not Determined | Not Determined |
| LS19A3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.2587 | -89.0557 | Not Determined | Not Determined |
| LS19A4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.2587 | -89.0557 | Not Determined | Not Determined |
| LS19A5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.21045 | -89.00673 | Not Determined | Not Determined |
| LS19A6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.21045 | -89.00673 | Not Determined | Not Determined |
| LS19A7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.1595 | -88.9735 | Not Determined | Not Determined |
| LS19A8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.1595 | -88.9735 | Not Determined | Not Determined |
| LS19AB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.1757 | -88.0727 | Not Determined | Not Determined |
| LS19AC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS19AD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS19AE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS19AF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS19AG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS19AH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS19AI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS19AJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS19AK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS19AL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS19AM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS19AN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.6284 | -88.7773 | Not Determined | Not Determined |
| LS19B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5761 | -88.6923 | Not Determined | Not Determined |
| LS19B6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS19BC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS19BD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS19BE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS19BF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS19BG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS19BH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS19BI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS19BJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS19BK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS19BL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS19BM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS19BN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS19BO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS19BP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS19BQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS19BR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS19BS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS19BT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS19BU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS19BV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS19BW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS19BX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS19BY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS19BZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS19C0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS19C1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS19C2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS19C3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS19C4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS19C5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS19C6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS19C7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS19C8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS19C9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS19CA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS19CB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS19CC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS19CD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS19CE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS19CF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS19CG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS19CH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS19CK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS19CL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS19D0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS19D1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS19D2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS19D3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS19D4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS19D5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.9162 | -88.6744 | Not Determined | Not Determined |
| LS19D6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS19DC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS19DD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS19DE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS19DF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS19DH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS19DI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS19DJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS19DK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS19DL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS19DM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS19DN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS19DO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS19DP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS19DR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS19DS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS19DU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS19DV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS19DW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS19DX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS19DY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS19DZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS19E0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS19E1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS19E2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS19E3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS19E4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS19E5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS19E6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS19E7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS19E8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS19E9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS19EA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS19EB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS19EC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS19EF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS19EG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS19EH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.0085 | -89.0963 | Not Determined | Not Determined |
| LS19EI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS19EJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS19EK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS19EL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS19EM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS19EN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS19EO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS19EP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.8702 | -87.9641 | Not Determined | Not Determined |
| LS19F8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS19F9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.4423 | -89.7262 | Not Determined | Not Determined |
| LS19FA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS19FB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS19FC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS19FD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS19FE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS19FF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS19FG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS19FH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS19FI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS19FJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS19FK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS19FL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS19FM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS19FN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS19FO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS19FP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.4996 | -91.2953 | Not Determined | Not Determined |
| LS19G6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS19GB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS19GC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.23762 | -88.22101 | AL | Mobile |
| LS19GD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.21612 | -88.30536 | AL | Mobile |
| LS19GE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.19657 | -88.3926 | Not Determined | Not Determined |
| LS19GF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.16235 | -90.05783 | Not Determined | Not Determined |
| LS19GG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.12821 | -90.12687 | LA | Lafourche |
| LS19GH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.09164 | -90.18653 | LA | Lafourche |
| LS19GI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS19GJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.30001167 | -86.76667167 | Not Determined | Not Determined |
| LS19GK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.127035 | -86.91184833 | Not Determined | Not Determined |
| LS19GL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.12702667 | -86.91185667 | Not Determined | Not Determined |
| LS19GM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.17558 | -88.07255 | Not Determined | Not Determined |
| LS19GN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.23245 | -88.13445 | AL | Mobile |
| LS19GO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.5806 | -92.0355 | LA | Iberia |
| LS19GP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.5582 | -92.0936 | Not Determined | Not Determined |
| LS19GR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.6149 | -92.0062 | LA | Iberia |
| LS19GS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.1861 | -91.4911 | Not Determined | Not Determined |
| LS19GT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.5693 | -91.7088 | LA | Iberia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS19GU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS19GV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS19GW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS19GX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS19GY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 29.2746 | -87.1884 | Not Determined | Not Determined |
| LS19GZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 29.5806 | -92.0355 | LA | Iberia |
| LS19JK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS19JL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS19JM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS19JN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS19JO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS19JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.7826 | -88.443 | Not Determined | Not Determined |
| LS19JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.2216 | -88.8727 | Not Determined | Not Determined |
| LS19JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/25/2010 | 25.1565 | -81.1996 | Not Determined | Not Determined |
| LS19JS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS19JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/26/2010 | 24.6713 | -81.0505 | Not Determined | Not Determined |
| LS19JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS19JV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS19JW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS19JX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS19JY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS19K3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS19K4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS19K5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS19K6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS19K7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS19K8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.0746 | -88.8723 | Not Determined | Not Determined |
| LS19KA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 29.7311 | -88.8594 | Not Determined | Not Determined |
| LS19KB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.0717 | -88.8765 | Not Determined | Not Determined |
| LS19KC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.0718 | -88.8765 | Not Determined | Not Determined |
| LS19KD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.0412 | -90.3729 | Not Determined | Not Determined |
| LS19KE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/24/2010 | 25.1077 | -81.0756 | Not Determined | Not Determined |
| LS19KF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 29.2326 | -90.9736 | LA | Terrebonne |
| LS19KI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS19KN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS19KQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.8904 | -88.7992 | Not Determined | Not Determined |
| LS19KX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS19KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.25988 | -91.64227 | Not Determined | Not Determined |
| LS19L1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS19L2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS19L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS19L4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS19L9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS19LA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 27.377 | -91.8865 | Not Determined | Not Determined |
| LS19LH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.40727 | -92.15637 | Not Determined | Not Determined |
| LS19LW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.5214 | -88.4922 | Not Determined | Not Determined |
| LS19M9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS19MM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.70548666 | -88.37923104 | Not Determined | Not Determined |
| LS19MO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| LS19MP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.598 | -91.7831 | LA | Iberia |
| LS19MT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS19MW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS19N1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.3514 | -90.764 | Not Determined | Not Determined |
| LS19N2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS19N7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.3514 | -90.764 | Not Determined | Not Determined |
| LS19N8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS19ND | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.603 | -91.6111 | Not Determined | Not Determined |
| LS19NE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS19NJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.603 | -91.6111 | Not Determined | Not Determined |
| LS19NK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS19NQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5757 | -88.3659 | Not Determined | Not Determined |
| LS19NV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.8241 | -93.8382 | Not Determined | Not Determined |
| LS19O0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS19O1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS19O2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS19O3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS19O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS19O5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS19O6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS19O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS19O8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS19O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS19OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS19OB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS19OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS19OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS19OK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS19OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS19OM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS19ON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS19OO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS19OP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------|----------|-----------|-------|---------------|
| LS19OQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS19OR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS19OS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS19OT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS19OU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.9113 | -89.41993 | LA | Plaquemines |
| LS19OV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.9113 | -89.41993 | LA | Plaquemines |
| LS19OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.9113 | -89.41993 | LA | Plaquemines |
| LS19OX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.9113 | -89.41993 | LA | Plaquemines |
| LS19OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.9113 | -89.41993 | LA | Plaquemines |
| LS19OZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.00151 | -89.4337 | Not Determined | Not Determined |
| LS19P0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.00151 | -89.4337 | Not Determined | Not Determined |
| LS19P1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.00151 | -89.4337 | Not Determined | Not Determined |
| LS19P2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.10021 | -89.45807 | Not Determined | Not Determined |
| LS19P3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.10021 | -89.45807 | Not Determined | Not Determined |
| LS19P4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.10021 | -89.45807 | Not Determined | Not Determined |
| LS19P5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.10021 | -89.45807 | Not Determined | Not Determined |
| LS19P6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.10021 | -89.45807 | Not Determined | Not Determined |
| LS19P7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.22432 | -89.62003 | Not Determined | Not Determined |
| LS19P8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.22432 | -89.62003 | Not Determined | Not Determined |
| LS19P9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.22432 | -89.62003 | Not Determined | Not Determined |
| LS19PA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.22432 | -89.62003 | Not Determined | Not Determined |
| LS19PB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.28351 | -89.7493 | Not Determined | Not Determined |
| LS19PC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.22432 | -89.62003 | Not Determined | Not Determined |
| LS19PD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.28351 | -89.7493 | Not Determined | Not Determined |
| LS19PE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.28351 | -89.7493 | Not Determined | Not Determined |
| LS19PF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.27775 | -89.81345 | Not Determined | Not Determined |
| LS19PG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.28351 | -89.7493 | Not Determined | Not Determined |
| LS19PH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.27775 | -89.81345 | Not Determined | Not Determined |
| LS19PI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.27775 | -89.81345 | Not Determined | Not Determined |
| LS19PJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.24848 | -89.87422 | Not Determined | Not Determined |
| LS19PK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.27775 | -89.81345 | Not Determined | Not Determined |
| LS19PL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.24848 | -89.87422 | Not Determined | Not Determined |
| LS19PM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.24848 | -89.87422 | Not Determined | Not Determined |
| LS19PN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.24848 | -89.87422 | Not Determined | Not Determined |
| LS19PO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.24848 | -89.87422 | Not Determined | Not Determined |
| LS19PP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.21706 | -89.93423 | Not Determined | Not Determined |
| LS19PQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.21706 | -89.93423 | Not Determined | Not Determined |
| LS19PR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.21706 | -89.93423 | Not Determined | Not Determined |
| LS19PS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.21706 | -89.93423 | Not Determined | Not Determined |
| LS19PU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.43471 | -92.33734 | Not Determined | Not Determined |
| LS19PV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS19PW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS19PX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS19PY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS19Q0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.34221 | -91.8329 | Not Determined | Not Determined |
| LS19Q1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.18622 | -91.49121 | Not Determined | Not Determined |
| LS19Q2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.25988 | -91.64227 | Not Determined | Not Determined |
| LS19Q3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.40727 | -92.15637 | Not Determined | Not Determined |
| LS19Q4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.34221 | -91.8329 | Not Determined | Not Determined |
| LS19Q5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.18622 | -91.49121 | Not Determined | Not Determined |
| LS19Q6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.25988 | -91.64227 | Not Determined | Not Determined |
| LS19Q7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.40727 | -92.15637 | Not Determined | Not Determined |
| LS19Q8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.43471 | -92.33734 | Not Determined | Not Determined |
| LS19Q9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS19QA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS19QB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS19QC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS19QE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.34221 | -91.8329 | Not Determined | Not Determined |
| LS19QF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.18622 | -91.49121 | Not Determined | Not Determined |
| LS19QI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.34221 | -91.8329 | Not Determined | Not Determined |
| LS19QJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.18622 | -91.49121 | Not Determined | Not Determined |
| LS19QK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.25988 | -91.64227 | Not Determined | Not Determined |
| LS19QL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.40727 | -92.15637 | Not Determined | Not Determined |
| LS19QM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.43471 | -92.33734 | Not Determined | Not Determined |
| LS19QS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS19QT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS19QU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS19QW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.34221 | -91.8329 | Not Determined | Not Determined |
| LS19QX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.18622 | -91.49121 | Not Determined | Not Determined |
| LS19QY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.25988 | -91.64227 | Not Determined | Not Determined |
| LS19QZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.40727 | -92.15637 | Not Determined | Not Determined |
| LS19R0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.43471 | -92.33734 | Not Determined | Not Determined |
| LS19RA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.29555 | -91.7311 | Not Determined | Not Determined |
| LS19RB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.35662 | -91.94274 | Not Determined | Not Determined |
| LS19RC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.21389 | -91.5739 | Not Determined | Not Determined |
| LS19RD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.40282 | -92.07093 | Not Determined | Not Determined |
| LS19RE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.39498 | -92.2711 | Not Determined | Not Determined |
| LS19RF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.7544 | -88.7159 | Not Determined | Not Determined |
| LS19RT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS19RU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 29.6057 | -84.9513 | FL | Franklin |
| LS19RV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS19RX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 29.6057 | -84.9513 | FL | Franklin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS19S0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS19S2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 29.6803 | -84.7602 | Not Determined | Not Determined |
| LS19S3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS19S4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS19S5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 29.6803 | -84.7602 | Not Determined | Not Determined |
| LS19S6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.2773 | -89.8123 | Not Determined | Not Determined |
| LS19S7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.24789 | -89.87485 | Not Determined | Not Determined |
| LS19S9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.2773 | -89.8123 | Not Determined | Not Determined |
| LS19SC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.2022 | -89.9999 | Not Determined | Not Determined |
| LS19SD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.1626 | -90.0582 | Not Determined | Not Determined |
| LS19SE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.2165 | -89.9339 | Not Determined | Not Determined |
| LS19SF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.2022 | -89.9999 | Not Determined | Not Determined |
| LS19SG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.24789 | -89.87485 | Not Determined | Not Determined |
| LS19SH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.2165 | -89.9339 | Not Determined | Not Determined |
| LS19SI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0918 | -90.186 | LA | Lafourche |
| LS19SJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.072 | -90.2423 | LA | Lafourche |
| LS19SK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.1284 | -90.127 | LA | Lafourche |
| LS19SL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0918 | -90.186 | LA | Lafourche |
| LS19SM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.1626 | -90.0582 | Not Determined | Not Determined |
| LS19SN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.1284 | -90.127 | LA | Lafourche |
| LS19SO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 28.9112 | -89.4198 | LA | Plaquemines |
| LS19SP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.0016 | -89.4337 | Not Determined | Not Determined |
| LS19SQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0579 | -90.3158 | LA | Lafourche |
| LS19SR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0415 | -90.3729 | Not Determined | Not Determined |
| LS19SS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.072 | -90.2423 | LA | Lafourche |
| LS19ST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0579 | -90.3158 | LA | Lafourche |
| LS19SU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9642 | -89.1541 | Not Determined | Not Determined |
| LS19SV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9947 | -89.2159 | Not Determined | Not Determined |
| LS19SW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9947 | -89.2159 | Not Determined | Not Determined |
| LS19SX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9797 | -89.3233 | Not Determined | Not Determined |
| LS19SY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9797 | -89.3233 | Not Determined | Not Determined |
| LS19SZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 28.9112 | -89.4198 | LA | Plaquemines |
| LS19T0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.0755 | -89.0393 | Not Determined | Not Determined |
| LS19T1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.03465 | -89.08414 | Not Determined | Not Determined |
| LS19T2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.03465 | -89.08414 | Not Determined | Not Determined |
| LS19T3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9956 | -89.1279 | LA | Plaquemines |
| LS19T4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9956 | -89.1279 | LA | Plaquemines |
| LS19T5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 28.9642 | -89.1541 | Not Determined | Not Determined |
| LS19TU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.73109 | -88.85992 | Not Determined | Not Determined |
| LS19TV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.73109 | -88.85992 | Not Determined | Not Determined |
| LS19TW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.73109 | -88.85992 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS19U0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.78756 | -88.84184 | Not Determined | Not Determined |
| LS19U1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.78756 | -88.84184 | Not Determined | Not Determined |
| LS19U2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.78756 | -88.84184 | Not Determined | Not Determined |
| LS19U3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.78756 | -88.84184 | Not Determined | Not Determined |
| LS19U4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.73109 | -88.85992 | Not Determined | Not Determined |
| LS19U5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.78756 | -88.84184 | Not Determined | Not Determined |
| LS19U7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.8105 | -93.8781 | Not Determined | Not Determined |
| LS19UD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/1/2010 | 29.8105 | -93.8781 | Not Determined | Not Determined |
| LS19UH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS19UO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS19US | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS19UX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.355 | -86.2787 | FL | Walton |
| LS19UY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS19UZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS19V3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.355 | -86.2787 | FL | Walton |
| LS19V4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS19V7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS19VD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.1675 | -85.8013 | FL | Bay |
| LS19VH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 29.882 | -84.444 | Not Determined | Not Determined |
| LS19WF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.3826 | -88.9818 | Not Determined | Not Determined |
| LS19WG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.072 | -90.242 | LA | Lafourche |
| LS19WH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.0921 | -90.1859 | LA | Lafourche |
| LS19WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.072 | -90.242 | LA | Lafourche |
| LS19WM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6984 | -93.6238 | Not Determined | Not Determined |
| LS19WN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6984 | -93.6238 | Not Determined | Not Determined |
| LS19WO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6904 | -93.6597 | Not Determined | Not Determined |
| LS19WP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6904 | -93.6597 | Not Determined | Not Determined |
| LS19WQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6826 | -93.6938 | Not Determined | Not Determined |
| LS19WR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6826 | -93.6938 | Not Determined | Not Determined |
| LS19WS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6744 | -93.7279 | Not Determined | Not Determined |
| LS19WT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6744 | -93.7279 | Not Determined | Not Determined |
| LS19WU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6673 | -93.7563 | Not Determined | Not Determined |
| LS19WV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6673 | -93.7563 | Not Determined | Not Determined |
| LS19WW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6919 | -93.4354 | Not Determined | Not Determined |
| LS19WX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.6919 | -93.4354 | Not Determined | Not Determined |
| LS19WY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.7075 | -93.5136 | Not Determined | Not Determined |
| LS19WZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.7075 | -93.5136 | Not Determined | Not Determined |
| LS19X0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.7068 | -93.5891 | Not Determined | Not Determined |
| LS19X1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/22/2010 | 29.7068 | -93.5891 | Not Determined | Not Determined |
| LS19X6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS19X7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS19X8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS19XI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS19XJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS19XK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS19XM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS19XP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS19XQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS19XR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 29.9349 | -85.5011 | Not Determined | Not Determined |
| LS19XS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.6165 | Not Determined | Not Determined |
| LS19XT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.6165 | Not Determined | Not Determined |
| LS19XU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.6165 | Not Determined | Not Determined |
| LS19Y3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS19Y4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS19Y5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS19Y6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS19Y7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS19Y8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS19Y9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS19YA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS19YB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS19YC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS19YD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.6165 | Not Determined | Not Determined |
| LS19YE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.6165 | Not Determined | Not Determined |
| LS19YF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.3041 | -88.6165 | Not Determined | Not Determined |
| LS19YG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS19YH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS19YI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS19YJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS19YK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | 28.106 | -88.5353 | Not Determined | Not Determined |
| LS19YP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS19YR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6658 | -88.4077 | Not Determined | Not Determined |
| LS19YS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS19YW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS19YZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS19Z2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS19Z4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 29.882 | -84.444 | Not Determined | Not Determined |
| LS19Z7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS19ZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS19ZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS19ZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| LS19ZK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.3325 | -86.1969 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS19ZL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | 29.9227 | -83.9274 | Not Determined | Not Determined |
| LS19ZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS19ZQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS19ZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS19ZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.2489 | -85.955 | FL | Bay |
| LS19ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS1A01 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | 30.2489 | -85.955 | FL | Bay |
| LS1A04 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS1A05 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5213 | -88.24 | Not Determined | Not Determined |
| LS1A0U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS1A0V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS1A0W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS1A0X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS1A0Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS1A0Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS1A10 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS1A11 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS1A12 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS1A13 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS1A14 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS1A15 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS1A16 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.7321 | -91.758 | Not Determined | Not Determined |
| LS1A17 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4003 | -90.8881 | Not Determined | Not Determined |
| LS1A18 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.7321 | -91.758 | Not Determined | Not Determined |
| LS1A19 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.7321 | -91.758 | Not Determined | Not Determined |
| LS1A1A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS1A1B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.7321 | -91.758 | Not Determined | Not Determined |
| LS1A1C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1A1D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1A1E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.5942 | -85.1091 | Not Determined | Not Determined |
| LS1A1G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4003 | -90.8881 | Not Determined | Not Determined |
| LS1A1H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.5942 | -85.1091 | Not Determined | Not Determined |
| LS1A1I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1A1J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1A1K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1A1L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1A1M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1A1N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1A1O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1A1P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1A1Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1A1R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1A1S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1A1T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1A1V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1A1W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1A1X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1A1Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1A1Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0129 | -92.7234 | Not Determined | Not Determined |
| LS1A20 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1A21 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1A22 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1A23 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1A24 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1A25 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1A26 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1A27 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1A28 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1A29 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1A2A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1A2B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1A2G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1A2H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.7497 | -92.6522 | Not Determined | Not Determined |
| LS1A2O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS1A2P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.1125 | -88.9895 | Not Determined | Not Determined |
| LS1A2Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.1125 | -88.9895 | Not Determined | Not Determined |
| LS1A2R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.0755 | -89.0393 | Not Determined | Not Determined |
| LS1A2U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.680245 | -84.7602 | Not Determined | Not Determined |
| LS1A2V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS1A2W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS1A2X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.6056 | -84.9513 | FL | Franklin |
| LS1A2Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.6056 | -84.9513 | FL | Franklin |
| LS1A2Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS1A30 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS1A31 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| LS1A32 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| LS1A33 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.70627 | -84.69911167 | Not Determined | Not Determined |
| LS1A34 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.70627 | -84.69911167 | Not Determined | Not Determined |
| LS1A35 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.680245 | -84.7602 | Not Determined | Not Determined |
| LS1A36 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS1A37 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS1A38 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3325 | -86.1969 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1A39 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS1A3A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3551 | -86.2786 | FL | Walton |
| LS1A3B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS1A3C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS1A3D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.2489 | -85.955 | FL | Bay |
| LS1A3E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.2489 | -85.955 | FL | Bay |
| LS1A3F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.2818 | -86.04 | FL | Walton |
| LS1A3G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.2818 | -86.04 | FL | Walton |
| LS1A3H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.3082 | -86.1163 | FL | Walton |
| LS1A3J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.1195 | -85.7365 | FL | Bay |
| LS1A3K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.1195 | -85.7365 | FL | Bay |
| LS1A3L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS1A3M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.1675 | -85.8012 | FL | Bay |
| LS1A3N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 30.2107 | -85.8772 | FL | Bay |
| LS1A5C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS1A5I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.3503 | -86.6993 | Not Determined | Not Determined |
| LS1A5M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 29.6751 | -93.7272 | Not Determined | Not Determined |
| LS1A5O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.362 | -86.9493 | FL | Escambia |
| LS1A5S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 29.6825 | -93.6929 | Not Determined | Not Determined |
| LS1A5U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS1A5Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.3083 | -86.1164 | FL | Walton |
| LS1A60 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS1A64 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 29.6674 | -93.7568 | Not Determined | Not Determined |
| LS1A66 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.3458 | -87.0389 | FL | Escambia |
| LS1A6B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.355 | -86.2786 | FL | Walton |
| LS1A6D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS1A6E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.0376 | -90.992 | Not Determined | Not Determined |
| LS1A6G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 29.651 | -92.9632 | Not Determined | Not Determined |
| LS1A6I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS1A6J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 29.6752 | -93.72725 | Not Determined | Not Determined |
| LS1A6K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.0209 | -90.9094 | Not Determined | Not Determined |
| LS1A6L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.3952 | -92.2712 | Not Determined | Not Determined |
| LS1A6M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 29.6238 | -92.8844 | Not Determined | Not Determined |
| LS1A6O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| LS1A6P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS1A6Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.01612 | -91.15225 | Not Determined | Not Determined |
| LS1A6S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 29.6888 | -93.126 | Not Determined | Not Determined |
| LS1A6U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.2812 | -87.4784 | FL | Escambia |
| LS1A6V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS1A6W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.0314 | -91.0729 | Not Determined | Not Determined |
| LS1A6Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 29.671 | -93.0415 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1A70 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS1A71 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS1A72 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.0084 | -91.3081 | Not Determined | Not Determined |
| LS1A73 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 29.4347 | -92.3372 | Not Determined | Not Determined |
| LS1A74 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 29.7105 | -93.2799 | Not Determined | Not Determined |
| LS1A76 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.2483 | -87.6395 | AL | Baldwin |
| LS1A77 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS1A78 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 28.981 | -91.2424 | Not Determined | Not Determined |
| LS1A7A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 29.7108 | -93.2047 | Not Determined | Not Determined |
| LS1A7C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.97984 | -89.32305 | Not Determined | Not Determined |
| LS1A7D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.97984 | -89.32305 | Not Determined | Not Determined |
| LS1A7E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.97984 | -89.32305 | Not Determined | Not Determined |
| LS1A7F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.97984 | -89.32305 | Not Determined | Not Determined |
| LS1A7H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.5476 | -92.6531 | Not Determined | Not Determined |
| LS1A7I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS1A7J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS1A7K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS1A7L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 26.9382 | -91.7715 | Not Determined | Not Determined |
| LS1A7M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.12858 | -90.12639 | LA | Lafourche |
| LS1A7N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.12858 | -90.12639 | LA | Lafourche |
| LS1A7O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.97984 | -89.32305 | Not Determined | Not Determined |
| LS1A7P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.99477 | -89.21542 | Not Determined | Not Determined |
| LS1A7Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.00151 | -89.4337 | Not Determined | Not Determined |
| LS1A7R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.99477 | -89.21542 | Not Determined | Not Determined |
| LS1A7S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.99477 | -89.21542 | Not Determined | Not Determined |
| LS1A7T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.99477 | -89.21542 | Not Determined | Not Determined |
| LS1A7U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.99477 | -89.21542 | Not Determined | Not Determined |
| LS1A7V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.96418 | -89.15376 | Not Determined | Not Determined |
| LS1A7W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.96418 | -89.15376 | Not Determined | Not Determined |
| LS1A7X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.96418 | -89.15376 | Not Determined | Not Determined |
| LS1A7Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.96418 | -89.15376 | Not Determined | Not Determined |
| LS1A7Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.99595 | -89.1279 | LA | Plaquemines |
| LS1A80 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.96418 | -89.15376 | Not Determined | Not Determined |
| LS1A81 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.99595 | -89.1279 | LA | Plaquemines |
| LS1A82 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.99595 | -89.1279 | LA | Plaquemines |
| LS1A83 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 28.99595 | -89.1279 | LA | Plaquemines |
| LS1A84 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | 28.99595 | -89.1279 | LA | Plaquemines |
| LS1A85 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.03429 | -89.08393 | Not Determined | Not Determined |
| LS1A86 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.03429 | -89.08393 | Not Determined | Not Determined |
| LS1A87 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.03429 | -89.08393 | Not Determined | Not Determined |
| LS1A88 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.03429 | -89.08393 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1A89 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.0744 | -89.04012 | Not Determined | Not Determined |
| LS1A8A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.03429 | -89.08393 | Not Determined | Not Determined |
| LS1A8B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.0744 | -89.04012 | Not Determined | Not Determined |
| LS1A8C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.0744 | -89.04012 | Not Determined | Not Determined |
| LS1A8D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.0744 | -89.04012 | Not Determined | Not Determined |
| LS1A8E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.0744 | -89.04012 | Not Determined | Not Determined |
| LS1A8F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.1125 | -88.9891 | Not Determined | Not Determined |
| LS1A8G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.1125 | -88.9891 | Not Determined | Not Determined |
| LS1A8H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.1125 | -88.9891 | Not Determined | Not Determined |
| LS1A8I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.1125 | -88.9891 | Not Determined | Not Determined |
| LS1A8J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.035 | -90.50531 | Not Determined | Not Determined |
| LS1A8K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.035 | -90.50531 | Not Determined | Not Determined |
| LS1A8L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.035 | -90.50531 | Not Determined | Not Determined |
| LS1A8M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.035 | -90.50531 | Not Determined | Not Determined |
| LS1A8N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.02233 | -90.43497 | Not Determined | Not Determined |
| LS1A8O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.04167 | -90.37154 | Not Determined | Not Determined |
| LS1A8P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.02233 | -90.43497 | Not Determined | Not Determined |
| LS1A8Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.02233 | -90.43497 | Not Determined | Not Determined |
| LS1A8R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.02233 | -90.43497 | Not Determined | Not Determined |
| LS1A8S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.02233 | -90.43497 | Not Determined | Not Determined |
| LS1A8T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.035 | -90.50531 | Not Determined | Not Determined |
| LS1A8U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.04167 | -90.37154 | Not Determined | Not Determined |
| LS1A8V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.04167 | -90.37154 | Not Determined | Not Determined |
| LS1A8W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.04167 | -90.37154 | Not Determined | Not Determined |
| LS1A8X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.0576 | -90.3135 | LA | Lafourche |
| LS1A8Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.04167 | -90.37154 | Not Determined | Not Determined |
| LS1A8Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.0576 | -90.3135 | LA | Lafourche |
| LS1A90 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.0576 | -90.3135 | LA | Lafourche |
| LS1A91 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.0576 | -90.3135 | LA | Lafourche |
| LS1A92 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.0576 | -90.3135 | LA | Lafourche |
| LS1A93 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.07176 | -90.24194 | LA | Lafourche |
| LS1A94 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.07176 | -90.24194 | LA | Lafourche |
| LS1A95 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.07176 | -90.24194 | LA | Lafourche |
| LS1A96 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.07176 | -90.24194 | LA | Lafourche |
| LS1A97 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.07176 | -90.24194 | LA | Lafourche |
| LS1A98 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.09197 | -90.18624 | LA | Lafourche |
| LS1A99 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.09197 | -90.18624 | LA | Lafourche |
| LS1A9A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.09197 | -90.18624 | LA | Lafourche |
| LS1A9B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.09197 | -90.18624 | LA | Lafourche |
| LS1A9C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.09197 | -90.18624 | LA | Lafourche |
| LS1A9D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.12858 | -90.12639 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1A9E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.12858 | -90.12639 | LA | Lafourche |
| LS1A9F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.12858 | -90.12639 | LA | Lafourche |
| LS1A9G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.16276 | -90.05778 | Not Determined | Not Determined |
| LS1A9H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.16276 | -90.05778 | Not Determined | Not Determined |
| LS1A9I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| LS1A9N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.3325 | -86.1969 | FL | Walton |
| LS1A9O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.3159 | -87.2154 | FL | Escambia |
| LS1A9T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| LS1A9U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| LS1A9Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.3721 | -86.3709 | FL | Walton |
| LS1AA0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.2917 | -87.3911 | FL | Escambia |
| LS1AA5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS1AAB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.3844 | -86.5377 | FL | Okaloosa |
| LS1AAD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.6676 | -93.757 | Not Determined | Not Determined |
| LS1AAE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.69195 | -93.43537 | Not Determined | Not Determined |
| LS1AAF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | 29.707 | -93.5892 | Not Determined | Not Determined |
| LS1AAG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.2266 | -92.1583 | Not Determined | Not Determined |
| LS1AAI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.2262 | -87.8907 | AL | Baldwin |
| LS1AAJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS1AAK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.1863 | -91.4914 | Not Determined | Not Determined |
| LS1AAL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 29.4984 | -92.4954 | Not Determined | Not Determined |
| LS1AAM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 29.6906 | -93.3538 | Not Determined | Not Determined |
| LS1AAN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75925212 | -91.72454366 | Not Determined | Not Determined |
| LS1AAO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS1AAP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS1AAQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.1641 | -91.4132 | Not Determined | Not Determined |
| LS1AAR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 29.4599 | -92.4208 | Not Determined | Not Determined |
| LS1AAS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 29.6917 | -93.4352 | Not Determined | Not Determined |
| LS1AAV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.0371 | -90.6842 | Not Determined | Not Determined |
| LS1AAW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.2955 | -91.7314 | Not Determined | Not Determined |
| LS1AAX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 29.5475 | -92.653 | Not Determined | Not Determined |
| LS1AAY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 29.7068 | -93.5891 | Not Determined | Not Determined |
| LS1AAZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75911664 | -91.72446135 | Not Determined | Not Determined |
| LS1AB0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 30.2247 | -87.976 | AL | Baldwin |
| LS1AB1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS1AB2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.26 | -91.6422 | Not Determined | Not Determined |
| LS1AB3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 29.5288 | -92.5703 | Not Determined | Not Determined |
| LS1AB4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 29.7078 | -93.5129 | Not Determined | Not Determined |
| LS1AB5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75925212 | -91.72454366 | Not Determined | Not Determined |
| LS1AB6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 29.6676 | -93.7569 | Not Determined | Not Determined |
| LS1AB7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.0155 | -90.8139 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1AB8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.4074 | -92.1564 | Not Determined | Not Determined |
| LS1AB9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 29.5956 | -92.8117 | Not Determined | Not Determined |
| LS1ABA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 29.6906 | -93.6588 | Not Determined | Not Determined |
| LS1ABB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75913014 | -91.72455369 | Not Determined | Not Determined |
| LS1ABD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.0242 | -90.7309 | Not Determined | Not Determined |
| LS1ABE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.3422 | -91.833 | Not Determined | Not Determined |
| LS1ABF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 29.5688 | -92.7329 | Not Determined | Not Determined |
| LS1ABG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 29.6987 | -93.6232 | Not Determined | Not Determined |
| LS1ABH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75911664 | -91.72446135 | Not Determined | Not Determined |
| LS1ABI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS1ABK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1ABM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1ABN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS1ABO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS1ABQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1ABS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1ABT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS1ABU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS1ABW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1ABY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1ABZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS1AC0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS1AC2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1AC4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1AC5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS1AC6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS1AC7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS1AC8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1ACA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1ACB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS1ACC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS1ACD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS1ACE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1ACG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1ACH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS1ACJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS1ACK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1ACM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1ACP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS1ACQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1ACS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1ACT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |
| LS1ACV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS1ACW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1ACX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1ACY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1AD1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS1AD2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1AD3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1AD4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1AD6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.87954978 | -89.22440389 | Not Determined | Not Determined |
| LS1AD7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS1AD8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1AD9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1ADB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1ADC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.87954978 | -89.22440389 | Not Determined | Not Determined |
| LS1ADD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 28.0885 | -88.366 | Not Determined | Not Determined |
| LS1ADE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1ADF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1ADG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS1ADN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | 28.8193 | -88.3659 | Not Determined | Not Determined |
| LS1ADQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1ADT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88023983 | -89.22573011 | Not Determined | Not Determined |
| LS1ADW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1ADZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88023983 | -89.22573011 | Not Determined | Not Determined |
| LS1AE2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1AE3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1AE4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82798825 | -89.68711883 | Not Determined | Not Determined |
| LS1AE5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88016146 | -89.22559179 | Not Determined | Not Determined |
| LS1AE8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1AE9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1AEA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82798825 | -89.68711883 | Not Determined | Not Determined |
| LS1AEB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88016146 | -89.22559179 | Not Determined | Not Determined |
| LS1AED | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1AEE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1AEG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82808164 | -89.68711923 | Not Determined | Not Determined |
| LS1AEH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88003944 | -89.22535712 | Not Determined | Not Determined |
| LS1AEI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.948 | -88.0075 | Not Determined | Not Determined |
| LS1AEJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1AEK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1AEM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82808164 | -89.68711923 | Not Determined | Not Determined |
| LS1AEN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.88003944 | -89.22535712 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1AEP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1AES | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82811217 | -89.68716234 | Not Determined | Not Determined |
| LS1AET | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.8799756 | -89.22529859 | Not Determined | Not Determined |
| LS1AEV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1AEY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82811217 | -89.68716234 | Not Determined | Not Determined |
| LS1AEZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.8799756 | -89.22529859 | Not Determined | Not Determined |
| LS1AF1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1AF4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82898093 | -89.68729687 | Not Determined | Not Determined |
| LS1AF5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.87972432 | -89.22480099 | Not Determined | Not Determined |
| LS1AF7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1AF8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1AFA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82898093 | -89.68729687 | Not Determined | Not Determined |
| LS1AFB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.87972432 | -89.22480099 | Not Determined | Not Determined |
| LS1AFD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1AFE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1AFG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82902048 | -89.68731065 | Not Determined | Not Determined |
| LS1AFH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.87956493 | -89.22446745 | Not Determined | Not Determined |
| LS1AFJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.7404 | -87.9359 | Not Determined | Not Determined |
| LS1AFK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.5556 | -88.5488 | Not Determined | Not Determined |
| LS1AFM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.82902048 | -89.68731065 | Not Determined | Not Determined |
| LS1AFN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | 27.87956493 | -89.22446745 | Not Determined | Not Determined |
| LS1AFO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.239 | -87.7203 | AL | Baldwin |
| LS1AFR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/13/2010 | 29.1269 | -83.0523 | Not Determined | Not Determined |
| LS1AFS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/19/2010 | 29.3844 | -91.3954 | LA | Terrebonne |
| LS1AFT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/28/2010 | 25.7021 | -81.3557 | Not Determined | Not Determined |
| LS1AFU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| LS1AFW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.69105 | -88.89078 | Not Determined | Not Determined |
| LS1AFX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/15/2010 | 29.3932 | -83.2025 | Not Determined | Not Determined |
| LS1AFY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/18/2010 | 29.785 | -91.9342 | Not Determined | Not Determined |
| LS1AFZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/27/2010 | 29.5731 | -83.5668 | Not Determined | Not Determined |
| LS1AG0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| LS1AG2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.61475 | -88.96606 | Not Determined | Not Determined |
| LS1AG3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/13/2010 | 29.1278 | -83.0506 | Not Determined | Not Determined |
| LS1AG4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/23/2010 | 24.8292 | -80.8689 | Not Determined | Not Determined |
| LS1AG5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/28/2010 | 25.7003 | -81.3556 | Not Determined | Not Determined |
| LS1AG6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| LS1AG8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.65286 | -88.92517 | Not Determined | Not Determined |
| LS1AG9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/13/2010 | 29.1272 | -83.0514 | Not Determined | Not Determined |
| LS1AGA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/20/2010 | 24.829 | -81.1727 | Not Determined | Not Determined |
| LS1AGB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/28/2010 | 25.7012 | -81.3556 | Not Determined | Not Determined |
| LS1AGD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.41056 | -89.06206 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1AGE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.53219 | -89.01114 | Not Determined | Not Determined |
| LS1AGF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/15/2010 | 26.4585 | -82.1566 | Not Determined | Not Determined |
| LS1AGG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/16/2010 | 25.1077 | -81.0756 | Not Determined | Not Determined |
| LS1AGH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/28/2010 | 25.4838 | -81.1915 | Not Determined | Not Determined |
| LS1AGJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.44776 | -89.04461 | Not Determined | Not Determined |
| LS1AGL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/16/2010 | 27.6853 | -82.7387 | Not Determined | Not Determined |
| LS1AGM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/23/2010 | 24.8292 | -80.8689 | Not Determined | Not Determined |
| LS1AGN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/28/2010 | 25.4846 | -81.1921 | Not Determined | Not Determined |
| LS1AGP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.31716 | -89.0849 | Not Determined | Not Determined |
| LS1AGR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/18/2010 | 29.644 | -92.1139 | LA | Vermillion |
| LS1AGS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/25/2010 | 25.1401 | -81.2175 | Not Determined | Not Determined |
| LS1AGT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/24/2010 | 29.8674 | -85.4537 | Not Determined | Not Determined |
| LS1AGV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | 29.3764 | -89.09035 | Not Determined | Not Determined |
| LS1AGX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/17/2010 | 27.6429 | -82.5577 | Not Determined | Not Determined |
| LS1AGY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/24/2010 | 25.124 | -80.9318 | Not Determined | Not Determined |
| LS1AGZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/24/2010 | 29.935 | -85.5012 | Not Determined | Not Determined |
| LS1AH1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.20648 | -88.55768 | Not Determined | Not Determined |
| LS1AH3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/18/2010 | 29.6674 | -91.7637 | Not Determined | Not Determined |
| LS1AH4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/26/2010 | 29.53 | -85.0278 | Not Determined | Not Determined |
| LS1AH5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/24/2010 | 29.9835 | -85.5558 | Not Determined | Not Determined |
| LS1AH7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.19546 | -88.47222 | MS | Jackson |
| LS1AH9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/18/2010 | 29.6675 | -92.087 | Not Determined | Not Determined |
| LS1AHA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/25/2010 | 25.0746 | -81.1547 | Not Determined | Not Determined |
| LS1AHB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.0333 | -85.609 | Not Determined | Not Determined |
| LS1AHE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/14/2010 | 29.5962 | -83.3899 | Not Determined | Not Determined |
| LS1AHF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/18/2010 | 29.6959 | -91.8982 | Not Determined | Not Determined |
| LS1AHG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/26/2010 | 29.07845 | -83.14807 | Not Determined | Not Determined |
| LS1AHH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/24/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS1AHJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | 30.2244 | -88.66633 | MS | Jackson |
| LS1AHK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | 29.2247 | -89.62017 | Not Determined | Not Determined |
| LS1AHL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/18/2010 | 29.7225 | -91.8175 | LA | Iberia |
| LS1AHM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/27/2010 | 29.9485 | -84.1583 | Not Determined | Not Determined |
| LS1AL0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1AL1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1AL2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1AL3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1AL4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1AL5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1AL6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1AL7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1AL8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1AL9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1ALA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1ALB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1ALC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1ALD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1ALE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1ALF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1ALG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1ALH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1ALI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1ALJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1ALK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1ALL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1ALM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1ALN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1ALO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1ALP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1ALQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1ALR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1ALS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1ALT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1ALU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1ALV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1ALW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1ALX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1ALY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1ALZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.0366 | -87.5576 | Not Determined | Not Determined |
| LS1AM0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1AM1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1AM2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1AM3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1AM4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1AM5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1AM6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1AM7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1AM8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1AM9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1AMA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1AMB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1AMC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1AMD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1AME | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1AMF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1AMG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1AMH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1AMI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1AMK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1AML | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1AMM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1AMN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.9269 | -87.4004 | Not Determined | Not Determined |
| LS1AMO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1AMP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1AMQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1AMR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1AMS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1AMT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1AMU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1AMV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1AMW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1AMX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1AMY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1AMZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1AN0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.2246 | -89.6206 | Not Determined | Not Determined |
| LS1AN2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.0559 | -93.3128 | Not Determined | Not Determined |
| LS1AN3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8683 | -93.3437 | Not Determined | Not Determined |
| LS1AN4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.7229 | -84.6992 | Not Determined | Not Determined |
| LS1AN5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.6593 | -84.856 | FL | Franklin |
| LS1AN6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.2606 | -90.4426 | LA | Lafourche |
| LS1AN7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.7229 | -84.6992 | Not Determined | Not Determined |
| LS1ANC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS1ANI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS1ANK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8683 | -93.3437 | Not Determined | Not Determined |
| LS1ANM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.2166 | -89.9341 | Not Determined | Not Determined |
| LS1ANO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS1ANQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8683 | -93.3437 | Not Determined | Not Determined |
| LS1ANS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.2166 | -89.9341 | Not Determined | Not Determined |
| LS1ANU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS1ANW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8496 | -93.2931 | Not Determined | Not Determined |
| LS1ANY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.2485 | -89.8744 | Not Determined | Not Determined |
| LS1ANZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.1002 | -89.4584 | Not Determined | Not Determined |
| LS1AO0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS1AO2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8496 | -93.2931 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1AO4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.2485 | -89.8744 | Not Determined | Not Determined |
| LS1AO6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS1AO8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8596 | -93.2421 | Not Determined | Not Determined |
| LS1AOA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.2779 | -89.8138 | Not Determined | Not Determined |
| LS1AOC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS1AOE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8596 | -93.2421 | Not Determined | Not Determined |
| LS1AOF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.1626 | -90.0577 | Not Determined | Not Determined |
| LS1AOG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.2779 | -89.8138 | Not Determined | Not Determined |
| LS1AOJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.2839 | -89.7497 | Not Determined | Not Determined |
| LS1AOK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.2026 | -90 | Not Determined | Not Determined |
| LS1AOL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.0097 | -93.3007 | Not Determined | Not Determined |
| LS1AON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.6593 | -84.856 | FL | Franklin |
| LS1AOO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.6803 | -84.7602 | Not Determined | Not Determined |
| LS1AOP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8683 | -93.3437 | Not Determined | Not Determined |
| LS1AOQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.0097 | -93.3007 | Not Determined | Not Determined |
| LS1AOR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.2026 | -90 | Not Determined | Not Determined |
| LS1AOS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.2839 | -89.7497 | Not Determined | Not Determined |
| LS1AOU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.6803 | -84.7602 | Not Determined | Not Determined |
| LS1AOV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.8683 | -93.3437 | Not Determined | Not Determined |
| LS1AOW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.0559 | -93.3128 | Not Determined | Not Determined |
| LS1AOY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.2246 | -89.6206 | Not Determined | Not Determined |
| LS1AP0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1AP1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1AP2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1AP3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1AP4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1AP5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1AP6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1AP7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1AP8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1AP9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1APA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1APB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1APC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1APD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1APE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1APF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1APG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1APH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1API | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1APJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1APK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1APL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1APM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1APN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1APO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1APP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1APQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1APR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1APS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1APT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1APU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1APV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1APW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1APX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1APY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1APZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1AQ0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1AQ1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1AQ2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1AQ3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1AQ4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1AQ5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1AQ6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1AQ7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1AQ8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1AQ9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1AQA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1AQB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1AQC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1AQD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1AQE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1AQF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1AQG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1AQH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1ARA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.20231 | -89.99963 | Not Determined | Not Determined |
| LS1ARB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.20231 | -89.99963 | Not Determined | Not Determined |
| LS1ARC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.20231 | -89.99963 | Not Determined | Not Determined |
| LS1ARD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.20231 | -89.99963 | Not Determined | Not Determined |
| LS1ARE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.20231 | -89.99963 | Not Determined | Not Determined |
| LS1ARF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.16276 | -90.05778 | Not Determined | Not Determined |
| LS1ARG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.16276 | -90.05778 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1ARH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.16276 | -90.05778 | Not Determined | Not Determined |
| LS1ARI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| LS1ARJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS1ARK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| LS1ARL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| LS1ARM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| LS1ARN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| LS1ARO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.2169 | -90.9428 | LA | Terrebonne |
| LS1ARP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.2169 | -90.9428 | LA | Terrebonne |
| LS1ARQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.2562 | -90.9296 | LA | Terrebonne |
| LS1ARR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.3098 | -90.9466 | Not Determined | Not Determined |
| LS1ARS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.2114 | -91.0544 | LA | Terrebonne |
| LS1ART | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.2114 | -91.0544 | LA | Terrebonne |
| LS1ARU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| LS1ARV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| LS1ARW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.718 | -85.3923 | FL | Gulf |
| LS1ARX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| LS1ARY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.718 | -85.3923 | FL | Gulf |
| LS1ARZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.718 | -85.3923 | FL | Gulf |
| LS1AS0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.718 | -85.3923 | FL | Gulf |
| LS1AS1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.718 | -85.3923 | FL | Gulf |
| LS1AS2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS1AS3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS1AS4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS1AS5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS1AS6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS1AS7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS1AS8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS1AS9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS1ASA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6612 | -85.258 | Not Determined | Not Determined |
| LS1ASB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS1ASC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6612 | -85.258 | Not Determined | Not Determined |
| LS1ASD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6612 | -85.258 | Not Determined | Not Determined |
| LS1ASE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6612 | -85.258 | Not Determined | Not Determined |
| LS1ASF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6612 | -85.258 | Not Determined | Not Determined |
| LS1ASG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| LS1ASH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| LS1ASI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS1ASJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS1ASK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.551 | -85.0363 | Not Determined | Not Determined |
| LS1ASL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.551 | -85.0363 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1ASM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.551 | -85.0363 | Not Determined | Not Determined |
| LS1ASN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.551 | -85.0363 | Not Determined | Not Determined |
| LS1ASO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| LS1ASP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.551 | -85.0363 | Not Determined | Not Determined |
| LS1ASQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| LS1ASR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| LS1ASS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| LS1AST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| LS1ASU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6802 | -84.7601 | Not Determined | Not Determined |
| LS1ASV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS1ASZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS1AT0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS1AT1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS1ATK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | 30.23898208 | -87.72027885 | AL | Baldwin |
| LS1ATZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS1AU0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| LS1AU1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| LS1AU2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS1AU3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS1AU4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS1AU5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS1AU6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS1AU7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS1AU8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS1AU9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS1AUA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS1AUB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS1AUC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS1AUD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS1AUE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS1AUG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS1AUH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS1AUQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.05635 | -93.30861 | Not Determined | Not Determined |
| LS1AUR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.05635 | -93.30861 | Not Determined | Not Determined |
| LS1AUW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1AUX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1AUY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1AUZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1AV0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1AV1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1AV2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1AV3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1AV4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1AV5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1AV6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1AV8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1AV9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.2509 | -88.3659 | Not Determined | Not Determined |
| LS1AVA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1AVB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1AVC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.4004 | -88.171 | Not Determined | Not Determined |
| LS1AVE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6802 | -84.7601 | Not Determined | Not Determined |
| LS1AVF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6802 | -84.7601 | Not Determined | Not Determined |
| LS1AVG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS1AVH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6802 | -84.7601 | FL | Not Determined |
| LS1AVI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS1AVJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS1AVK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS1AVL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS1AVM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS1AVN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | 29.6057 | -84.9512 | FL | Franklin |
| LS1AVO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS1AVP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS1AVQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS1AVR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.8586 | -83.7996 | Not Determined | Not Determined |
| LS1AVS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.8586 | -83.7996 | Not Determined | Not Determined |
| LS1AVT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS1AVU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| LS1AVV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| LS1AW0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.7181 | -85.3923 | FL | Gulf |
| LS1AW1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.7181 | -85.3923 | FL | Gulf |
| LS1AW2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS1AW3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.64661501 | -85.32825171 | Not Determined | Not Determined |
| LS1AW4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.64661501 | -85.32825171 | Not Determined | Not Determined |
| LS1AW5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.64661501 | -85.32825171 | Not Determined | Not Determined |
| LS1AW6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS1AW7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.64661501 | -85.32825171 | Not Determined | Not Determined |
| LS1AW8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.64661501 | -85.32825171 | Not Determined | Not Determined |
| LS1AW9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS1AWA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS1AWB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS1AWC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.0729 | -85.6683 | FL | Bay |
| LS1AWD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.0331 | -85.6087 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1AWE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| LS1AWF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS1AWG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| LS1AWH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.86734497 | -85.45343501 | Not Determined | Not Determined |
| LS1AWI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.86734497 | -85.45343501 | Not Determined | Not Determined |
| LS1AWJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| LS1AWK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS1AWL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS1AWM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS1AWN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.7886 | -85.4172 | FL | Gulf |
| LS1AWO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3951 | -92.2712 | Not Determined | Not Determined |
| LS1AWP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4073 | -92.1559 | Not Determined | Not Determined |
| LS1AWQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4073 | -92.1559 | Not Determined | Not Determined |
| LS1AWR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3951 | -92.2712 | Not Determined | Not Determined |
| LS1AWS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3421 | -91.8328 | Not Determined | Not Determined |
| LS1AWT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2952 | -91.7306 | Not Determined | Not Determined |
| LS1AWU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2952 | -91.7306 | Not Determined | Not Determined |
| LS1AWV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3567 | -91.9421 | Not Determined | Not Determined |
| LS1AWW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3567 | -91.9421 | Not Determined | Not Determined |
| LS1AWX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3421 | -91.8328 | Not Determined | Not Determined |
| LS1AWY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.0331 | -85.6087 | Not Determined | Not Determined |
| LS1AWZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 30.0729 | -85.6683 | FL | Bay |
| LS1AX0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.3326 | -90.6542 | Not Determined | Not Determined |
| LS1AX1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.1303 | -90.7196 | LA | Terrebonne |
| LS1AX2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.1873 | -91.4907 | Not Determined | Not Determined |
| LS1AX3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.4148 | -90.6277 | Not Determined | Not Determined |
| LS1AX4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.4148 | -90.6277 | Not Determined | Not Determined |
| LS1AX5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.1873 | -91.4907 | Not Determined | Not Determined |
| LS1AX6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2598 | -91.6421 | Not Determined | Not Determined |
| LS1AX7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2137 | -91.5735 | Not Determined | Not Determined |
| LS1AX8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2137 | -91.5735 | Not Determined | Not Determined |
| LS1AX9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4028 | -92.0708 | Not Determined | Not Determined |
| LS1AXA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4028 | -92.0708 | Not Determined | Not Determined |
| LS1AXB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2598 | -91.6421 | Not Determined | Not Determined |
| LS1AXC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.9701 | -93.2763 | Not Determined | Not Determined |
| LS1AXD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.0167 | -93.2697 | Not Determined | Not Determined |
| LS1AXE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 30.0167 | -93.2697 | Not Determined | Not Determined |
| LS1AXF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.9722 | -93.2738 | Not Determined | Not Determined |
| LS1AXG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.9722 | -93.2738 | Not Determined | Not Determined |
| LS1AXH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.9701 | -93.2763 | Not Determined | Not Determined |
| LS1AXI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.3326 | -91.0664 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1AXJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.3326 | -91.0664 | Not Determined | Not Determined |
| LS1AXK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.1303 | -90.7196 | LA | Terrebonne |
| LS1AXL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| LS1AXM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| LS1AXN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.3326 | -90.6542 | Not Determined | Not Determined |
| LS1AXO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.7878 | -88.8419 | Not Determined | Not Determined |
| LS1AXP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.7309 | -88.8598 | Not Determined | Not Determined |
| LS1AXQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS1AXR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS1AXS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS1AXV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6907 | -93.354 | Not Determined | Not Determined |
| LS1AXW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS1AXX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS1AXY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS1AY1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6918 | -93.4352 | Not Determined | Not Determined |
| LS1AY2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS1AY3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS1AY4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS1AY7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6918 | -93.4352 | Not Determined | Not Determined |
| LS1AY8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS1AYA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS1AYD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.5957 | -92.8118 | Not Determined | Not Determined |
| LS1AYE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS1AYG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS1AYJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.5957 | -92.8118 | Not Determined | Not Determined |
| LS1AYK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS1AYL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS1AYM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS1AYP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| LS1AYQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| LS1AYT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS1AYU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS1AYV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS1AYW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.651 | -92.9632 | Not Determined | Not Determined |
| LS1AYZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS1AZ0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS1AZ1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS1AZ2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.651 | -92.9632 | Not Determined | Not Determined |
| LS1AZ6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS1AZ7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS1AZ8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6889 | -93.1261 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1AZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS1AZC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS1AZD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS1AZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.7109 | -93.2048 | Not Determined | Not Determined |
| LS1AZH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS1AZI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS1AZJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS1AZK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.7109 | -93.2048 | Not Determined | Not Determined |
| LS1AZL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6907 | -93.354 | Not Determined | Not Determined |
| LS1AZN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS1AZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.603 | -89.516 | Not Determined | Not Determined |
| LS1AZP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 27.9795 | -89.4345 | Not Determined | Not Determined |
| LS1AZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.5324 | -89.011 | Not Determined | Not Determined |
| LS1AZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.5324 | -89.011 | Not Determined | Not Determined |
| LS1AZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.5324 | -89.011 | Not Determined | Not Determined |
| LS1AZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.5747 | -88.9888 | Not Determined | Not Determined |
| LS1B00 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.5747 | -88.9888 | Not Determined | Not Determined |
| LS1B01 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.5747 | -88.9888 | Not Determined | Not Determined |
| LS1B02 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3421 | -91.8328 | Not Determined | Not Determined |
| LS1B03 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3421 | -91.8328 | Not Determined | Not Determined |
| LS1B04 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3421 | -91.8328 | Not Determined | Not Determined |
| LS1B05 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2952 | -91.7306 | Not Determined | Not Determined |
| LS1B06 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2952 | -91.7306 | Not Determined | Not Determined |
| LS1B07 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.4891 | -89.034 | Not Determined | Not Determined |
| LS1B0B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3567 | -91.9421 | Not Determined | Not Determined |
| LS1B0C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3567 | -91.9421 | Not Determined | Not Determined |
| LS1B0D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3567 | -91.9421 | Not Determined | Not Determined |
| LS1B0E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4028 | -92.0708 | Not Determined | Not Determined |
| LS1B0F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4028 | -92.0708 | Not Determined | Not Determined |
| LS1B0G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4028 | -92.0708 | Not Determined | Not Determined |
| LS1B0H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2598 | -91.6421 | Not Determined | Not Determined |
| LS1B0I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2598 | -91.6421 | Not Determined | Not Determined |
| LS1B0K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2952 | -91.7306 | Not Determined | Not Determined |
| LS1B0L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3951 | -92.2712 | Not Determined | Not Determined |
| LS1B0M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3951 | -92.2712 | Not Determined | Not Determined |
| LS1B0N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4073 | -92.1559 | Not Determined | Not Determined |
| LS1B0O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4073 | -92.1559 | Not Determined | Not Determined |
| LS1B0P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.4073 | -92.1559 | Not Determined | Not Determined |
| LS1B0V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.3951 | -92.2712 | Not Determined | Not Determined |
| LS1B0W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2137 | -91.5735 | Not Determined | Not Determined |
| LS1B11 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 30.3805 | -86.4607 | FL | Okaloosa |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1B17 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | 29.2598 | -91.6421 | Not Determined | Not Determined |
| LS1B1E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.4692 | -90.4217 | Not Determined | Not Determined |
| LS1B1F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.4692 | -90.4217 | Not Determined | Not Determined |
| LS1B1G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.3405 | -90.4563 | LA | Lafourche |
| LS1B1H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.3405 | -90.4563 | LA | Lafourche |
| LS1B1I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.2606 | -90.4426 | LA | Lafourche |
| LS1B1M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.2891 | -90.8996 | LA | Terrebonne |
| LS1B1N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.2891 | -90.8996 | LA | Terrebonne |
| LS1B1O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.3531 | -90.7627 | Not Determined | Not Determined |
| LS1B1P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | 29.3531 | -90.7627 | Not Determined | Not Determined |
| LS1B1Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1B1R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1B1S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1B1T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B1U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B1W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1B1X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1B1Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B1Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B20 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B22 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1B23 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1B24 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B25 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B26 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B29 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B2A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B2B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B2C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B2D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1B2F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B2G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B2H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B2I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B2J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1B2K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01505114 | -87.94843764 | Not Determined | Not Determined |
| LS1B2L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B2M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B2N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B2O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1B2P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1B2Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504775 | -87.94843008 | Not Determined | Not Determined |
| LS1B2R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B2S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B2T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B2U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1B2V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1B2W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504775 | -87.94843008 | Not Determined | Not Determined |
| LS1B2Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B2Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B30 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1B31 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1B32 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504767 | -87.94844181 | Not Determined | Not Determined |
| LS1B33 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504775 | -87.94843008 | Not Determined | Not Determined |
| LS1B35 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B36 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1B37 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1B39 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504775 | -87.94843008 | Not Determined | Not Determined |
| LS1B3A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1B3B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1B3C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B3D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B3E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504775 | -87.94843008 | Not Determined | Not Determined |
| LS1B3H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B3I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1B3J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1B3K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.01504767 | -87.94844181 | Not Determined | Not Determined |
| LS1B3M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B3N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1B3O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1B3P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1B3Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.7309 | -88.8598 | Not Determined | Not Determined |
| LS1B3R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.7309 | -88.8598 | Not Determined | Not Determined |
| LS1B3S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.69103 | -88.89065 | Not Determined | Not Determined |
| LS1B3T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.69103 | -88.89065 | Not Determined | Not Determined |
| LS1B3U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.6532 | -88.9252 | Not Determined | Not Determined |
| LS1B3V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.6532 | -88.9252 | Not Determined | Not Determined |
| LS1B3W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.69103 | -88.89065 | Not Determined | Not Determined |
| LS1B3X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.6151 | -88.9664 | Not Determined | Not Determined |
| LS1B3Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.6151 | -88.9664 | Not Determined | Not Determined |
| LS1B3Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.6532 | -88.9252 | Not Determined | Not Determined |
| LS1B40 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.6056 | -84.9513 | FL | Franklin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1B41 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.6056 | -84.9513 | FL | Franklin |
| LS1B42 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS1B43 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS1B44 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS1B45 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.680245 | -84.7602 | Not Determined | Not Determined |
| LS1B46 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.680245 | -84.7602 | Not Determined | Not Determined |
| LS1B47 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.680245 | -84.7602 | Not Determined | Not Determined |
| LS1B48 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.70627 | -84.69911167 | Not Determined | Not Determined |
| LS1B49 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.70627 | -84.69911167 | Not Determined | Not Determined |
| LS1B4A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.7878 | -88.8419 | Not Determined | Not Determined |
| LS1B4B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.7878 | -88.8419 | Not Determined | Not Determined |
| LS1B4C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.2339 | -88.1343 | AL | Mobile |
| LS1B4D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.2384 | -88.2213 | AL | Mobile |
| LS1B4E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.2384 | -88.2213 | AL | Mobile |
| LS1B4F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.1757 | -88.0727 | Not Determined | Not Determined |
| LS1B4G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.2339 | -88.1343 | AL | Mobile |
| LS1B4H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.2339 | -88.1343 | AL | Mobile |
| LS1B4I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS1B4J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.1757 | -88.0727 | Not Determined | Not Determined |
| LS1B4K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.1757 | -88.0727 | Not Determined | Not Determined |
| LS1B4L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.6056 | -84.9513 | FL | Franklin |
| LS1B4M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS1B4N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | 29.5509 | -85.0363 | Not Determined | Not Determined |
| LS1B4O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2063 | -88.5297 | Not Determined | Not Determined |
| LS1B4P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2063 | -88.5297 | Not Determined | Not Determined |
| LS1B4Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.1959 | -88.4729 | MS | Jackson |
| LS1B4R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.1959 | -88.4729 | MS | Jackson |
| LS1B4S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.1959 | -88.4729 | MS | Jackson |
| LS1B4T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.197 | -88.3931 | Not Determined | Not Determined |
| LS1B4U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.197 | -88.3931 | Not Determined | Not Determined |
| LS1B4V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.197 | -88.3931 | Not Determined | Not Determined |
| LS1B4W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.21586 | -88.30611 | AL | Mobile |
| LS1B4X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.21586 | -88.30611 | AL | Mobile |
| LS1B4Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.2384 | -88.2213 | AL | Mobile |
| LS1B4Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.21586 | -88.30611 | AL | Mobile |
| LS1B50 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.1283 | -89.0227 | Not Determined | Not Determined |
| LS1B51 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2211 | -88.8729 | Not Determined | Not Determined |
| LS1B52 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2211 | -88.8729 | Not Determined | Not Determined |
| LS1B53 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.1283 | -89.0227 | Not Determined | Not Determined |
| LS1B54 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2211 | -88.8729 | Not Determined | Not Determined |
| LS1B55 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2288 | -88.7592 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1B56 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2246 | -88.6661 | MS | Jackson |
| LS1B57 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2288 | -88.7592 | MS | Jackson |
| LS1B58 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2288 | -88.7592 | MS | Jackson |
| LS1B59 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2063 | -88.5297 | Not Determined | Not Determined |
| LS1B5A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2246 | -88.6661 | MS | Jackson |
| LS1B5B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.2246 | -88.6661 | MS | Jackson |
| LS1B5C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.84161 | -88.81675 | Not Determined | Not Determined |
| LS1B5D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.84161 | -88.81675 | Not Determined | Not Determined |
| LS1B5E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.8998 | -88.8021 | Not Determined | Not Determined |
| LS1B5F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.8998 | -88.8021 | Not Determined | Not Determined |
| LS1B5G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.956 | -88.805 | Not Determined | Not Determined |
| LS1B5H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.956 | -88.805 | Not Determined | Not Determined |
| LS1B5I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.8998 | -88.8021 | Not Determined | Not Determined |
| LS1B5J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.0139 | -88.808 | Not Determined | Not Determined |
| LS1B5K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.0139 | -88.808 | Not Determined | Not Determined |
| LS1B5L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 29.956 | -88.805 | Not Determined | Not Determined |
| LS1B5M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.1283 | -89.0227 | Not Determined | Not Determined |
| LS1B5N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | 30.0139 | -88.808 | Not Determined | Not Determined |
| LS1B5O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/25/2010 | 29.1599 | -90.8477 | LA | Terrebonne |
| LS1B5P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/25/2010 | 29.1707 | -90.8396 | LA | Terrebonne |
| LS1B5Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1B5R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1B5S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1B5T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1B5V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1B5W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1B5Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1B5Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1B60 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1B64 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1B68 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1B69 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1B6A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1B6B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1B6H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS1B6I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS1B6Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 29.5752 | -88.9887 | Not Determined | Not Determined |
| LS1B6R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 29.61535 | -88.9661 | Not Determined | Not Determined |
| LS1B6S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 29.6537 | -88.9251 | Not Determined | Not Determined |
| LS1B6T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 29.6903 | -88.8887 | Not Determined | Not Determined |
| LS1B6U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.2245 | -88.6661 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1B6V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.2069 | -88.5573 | Not Determined | Not Determined |
| LS1B6W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 29.1287 | -90.1262 | LA | Lafourche |
| LS1B6X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 29.2025 | -90.0001 | Not Determined | Not Determined |
| LS1B6Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 29.2168 | -89.9345 | Not Determined | Not Determined |
| LS1B6Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 29.2481 | -89.8739 | Not Determined | Not Determined |
| LS1B70 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 29.2769 | -89.8134 | Not Determined | Not Determined |
| LS1B71 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 29.2821 | -89.7497 | Not Determined | Not Determined |
| LS1B75 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.2327 | -88.1356 | AL | Mobile |
| LS1B76 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.2165 | -88.3056 | AL | Mobile |
| LS1B77 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 30.1972 | -88.3935 | Not Determined | Not Determined |
| LS1B79 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1B7A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1B7M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1B7P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1B7Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/25/2010 | 29.1707 | -90.8396 | LA | Terrebonne |
| LS1B7R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/25/2010 | 29.1088 | -90.2473 | LA | Lafourche |
| LS1B7S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/25/2010 | 29.1088 | -90.2473 | LA | Lafourche |
| LS1B7T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/25/2010 | 29.1433 | -90.2589 | LA | Lafourche |
| LS1B7U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/25/2010 | 29.1433 | -90.2589 | LA | Lafourche |
| LS1B7V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.5285 | -92.5696 | Not Determined | Not Determined |
| LS1B7W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.5285 | -92.5696 | Not Determined | Not Determined |
| LS1B7X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.5478 | -92.6533 | Not Determined | Not Determined |
| LS1B7Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.5478 | -92.6533 | Not Determined | Not Determined |
| LS1B7Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | 29.5687 | -92.7325 | Not Determined | Not Determined |
| LS1B80 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.29555 | -91.7311 | Not Determined | Not Determined |
| LS1B81 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS1B82 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS1B83 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS1B84 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS1B85 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS1B86 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.0024 | -84.1045 | Not Determined | Not Determined |
| LS1B87 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS1B88 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| LS1B89 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/25/2010 | 29.0663 | -90.8098 | LA | Terrebonne |
| LS1B8A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/25/2010 | 29.0663 | -90.8098 | LA | Terrebonne |
| LS1B8B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/25/2010 | 29.1599 | -90.8477 | LA | Terrebonne |
| LS1B8L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.29555 | -91.7311 | Not Determined | Not Determined |
| LS1B8M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.29555 | -91.7311 | Not Determined | Not Determined |
| LS1B8N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.29555 | -91.7311 | Not Determined | Not Determined |
| LS1B9C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.9349 | -85.5011 | Not Determined | Not Determined |
| LS1B9D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.9349 | -85.5011 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1B9Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS1B9R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS1B9S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS1B9T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS1B9U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS1B9V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS1B9W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS1B9X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS1B9Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS1B9Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS1BA1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS1BA2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS1BA3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS1BA4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS1BA5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS1BA6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS1BA8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS1BA9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS1BAA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS1BAB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS1BAD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS1BAE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS1BAF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS1BAG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS1BAH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3459 | -87.0389 | FL | Escambia |
| LS1BAI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS1BAJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS1BAK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS1BAL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| LS1BAM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS1BAN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS1BAO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS1BAP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS1BAQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| LS1BAR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS1BAS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.362 | -86.9494 | FL | Escambia |
| LS1BAT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3158 | -87.2154 | FL | Escambia |
| LS1BAV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS1BAX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS1BAY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS1BAZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3293 | -87.1296 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1BB0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS1BB1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS1BB2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS1BB3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS1BB4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS1BB5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS1BB7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS1BB9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS1BBA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS1BBB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS1BBC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS1BBD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS1BBF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9553 | -88.2406 | Not Determined | Not Determined |
| LS1BBG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.9463 | -88.0473 | Not Determined | Not Determined |
| LS1BBH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS1BBI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3176 | -86.862 | Not Determined | Not Determined |
| LS1BBJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS1BBM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.921 | -88.1831 | Not Determined | Not Determined |
| LS1BBN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3503 | -86.6994 | Not Determined | Not Determined |
| LS1BBO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3062 | -86.7794 | Not Determined | Not Determined |
| LS1BBP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/6/2010 | 30.3293 | -87.1296 | FL | Escambia |
| LS1BC7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75913014 | -91.72455369 | Not Determined | Not Determined |
| LS1BCD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75910476 | -91.72462135 | Not Determined | Not Determined |
| LS1BCI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75924747 | -91.72506589 | Not Determined | Not Determined |
| LS1BCJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75910476 | -91.72462135 | Not Determined | Not Determined |
| LS1BCP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75908309 | -91.7248589 | Not Determined | Not Determined |
| LS1BCV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75908309 | -91.7248589 | Not Determined | Not Determined |
| LS1BD0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75910476 | -91.72462135 | Not Determined | Not Determined |
| LS1BD1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75913579 | -91.72496926 | Not Determined | Not Determined |
| LS1BD6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75910476 | -91.72462135 | Not Determined | Not Determined |
| LS1BD7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75913579 | -91.72496926 | Not Determined | Not Determined |
| LS1BDD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75919476 | -91.72503311 | Not Determined | Not Determined |
| LS1BDJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75919476 | -91.72503311 | Not Determined | Not Determined |
| LS1BDP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 26.75924747 | -91.72506589 | Not Determined | Not Determined |
| LS1BDQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.07558 | -89.03935 | Not Determined | Not Determined |
| LS1BE2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 28.9962 | -89.1281 | LA | Plaquemines |
| LS1BE9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.3171 | -89.0853 | Not Determined | Not Determined |
| LS1BEL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.2584 | -89.0562 | Not Determined | Not Determined |
| LS1BEU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.3171 | -89.0853 | Not Determined | Not Determined |
| LS1BEY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2163 | -88.3054 | AL | Mobile |
| LS1BF9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.1125 | -88.9894 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1BFF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 29.2105 | -89.007 | Not Determined | Not Determined |
| LS1BFH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 30.2163 | -88.3054 | AL | Mobile |
| LS1BFQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1BFR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1BFT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1BFV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91624706 | -88.05759433 | Not Determined | Not Determined |
| LS1BFW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1BFX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1BFZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1BG1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91624856 | -88.05758719 | Not Determined | Not Determined |
| LS1BG2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1BG3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1BG5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1BG7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91624856 | -88.05758719 | Not Determined | Not Determined |
| LS1BG8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1BG9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1BGB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1BGD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91624856 | -88.05758719 | Not Determined | Not Determined |
| LS1BGE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1BGF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1BGH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1BGJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91624856 | -88.05758719 | Not Determined | Not Determined |
| LS1BGK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1BGL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1BGM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1BGN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1BGP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91624856 | -88.05758719 | Not Determined | Not Determined |
| LS1BGQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1BGR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1BGS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1BGT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1BGV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625475 | -88.0576165 | Not Determined | Not Determined |
| LS1BGW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1BGX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1BGZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1BH1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625475 | -88.0576165 | Not Determined | Not Determined |
| LS1BH2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1BH4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1BH5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1BH6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91624706 | -88.05759433 | Not Determined | Not Determined |
| LS1BH7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625475 | -88.0576165 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1BH8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1BHA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1BHC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91624706 | -88.05759433 | Not Determined | Not Determined |
| LS1BHD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625475 | -88.0576165 | Not Determined | Not Determined |
| LS1BHE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1BHG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1BHI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91624706 | -88.05759433 | Not Determined | Not Determined |
| LS1BHJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625475 | -88.0576165 | Not Determined | Not Determined |
| LS1BHK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | 28.2513 | -88.8529 | Not Determined | Not Determined |
| LS1BHM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 29.0629 | -88.3659 | Not Determined | Not Determined |
| LS1BHO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91624706 | -88.05759433 | Not Determined | Not Determined |
| LS1BHP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.91625958 | -88.05761656 | Not Determined | Not Determined |
| LS1BIA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS1BIC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1595 | -88.7 | Not Determined | Not Determined |
| LS1BJA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS1BJC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS1BJD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS1BJE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS1BJF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS1BJG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS1BJH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS1BJI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS1BJJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS1BJK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BJL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BJW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BJX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BJY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BJZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BK0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BK1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BK2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BK3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BK4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BK5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BK6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BK7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BK8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BK9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BKA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BKB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1BKC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BKD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BKE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BKF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BKG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BKH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BKI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BKJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BKK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BKL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BKM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BKN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BKO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BKP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BKQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BKR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BKS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BKT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BKU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BKV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| LS1BKW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BKX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BKY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BKZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BL0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BL1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BL2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BL3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BL4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BL5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BL6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BL7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BL8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BL9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BLA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BLB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BLC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BLD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BLE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BLF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BLG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1BLH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BLI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BLJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 28.5934 | -88.4495 | Not Determined | Not Determined |
| LS1BLK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1BLL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1BLM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1BLN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.5755 | -88.9882 | Not Determined | Not Determined |
| LS1BLO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.12603503 | -89.13890445 | Not Determined | Not Determined |
| LS1BLP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.1258605 | -89.13901023 | Not Determined | Not Determined |
| LS1BLQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1BLR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1BLS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1BLU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.12603503 | -89.13890445 | Not Determined | Not Determined |
| LS1BLV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.1258605 | -89.13901023 | Not Determined | Not Determined |
| LS1BLW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1BLX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1BLY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1BLZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.12586142 | -89.13886417 | Not Determined | Not Determined |
| LS1BM0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.12603503 | -89.13890445 | Not Determined | Not Determined |
| LS1BM1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.1258605 | -89.13901023 | Not Determined | Not Determined |
| LS1BM2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1BM3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1BM4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS1BM5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.12586142 | -89.13886417 | Not Determined | Not Determined |
| LS1BM6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.12603503 | -89.13890445 | Not Determined | Not Determined |
| LS1BM8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1BM9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1BMA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS1BMB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.12586142 | -89.13886417 | Not Determined | Not Determined |
| LS1BMC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.1256964 | -89.13881068 | Not Determined | Not Determined |
| LS1BME | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1BMF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1BMG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS1BMH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.12586142 | -89.13886417 | Not Determined | Not Determined |
| LS1BMI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.1256964 | -89.13881068 | Not Determined | Not Determined |
| LS1BMJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6239 | -92.8842 | Not Determined | Not Determined |
| LS1BMK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1BML | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1BMM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.8732 | -88.1357 | Not Determined | Not Determined |
| LS1BMO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.1256964 | -89.13881068 | Not Determined | Not Determined |
| LS1BMP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6239 | -92.8842 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1BMQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1BMR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1BMS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.1953 | -88.4728 | MS | Jackson |
| LS1BMV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6239 | -92.8842 | Not Determined | Not Determined |
| LS1BMW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1BMX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1BN0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.1256964 | -89.13881068 | Not Determined | Not Determined |
| LS1BN2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1BN3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1BN5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.12603503 | -89.13890445 | Not Determined | Not Determined |
| LS1BN6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.1256964 | -89.13881068 | Not Determined | Not Determined |
| LS1BN7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6508 | -92.963 | Not Determined | Not Determined |
| LS1BN8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 28.9559 | -88.2418 | Not Determined | Not Determined |
| LS1BN9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1BNA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | 30.2243 | -88.6665 | MS | Jackson |
| LS1BNC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.1258605 | -89.13901023 | Not Determined | Not Determined |
| LS1BNE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1BNF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | 29.0277 | -88.1988 | Not Determined | Not Determined |
| LS1BNG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.5755 | -88.9882 | Not Determined | Not Determined |
| LS1BNI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2011 | 28.1258605 | -89.13901023 | Not Determined | Not Determined |
| LS1BNJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 29.6508 | -92.963 | Not Determined | Not Determined |
| LS1BNK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS1BNL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.27743 | -90.91032 | LA | Terrebonne |
| LS1BNM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.25418 | -91.03147 | LA | Terrebonne |
| LS1BNO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 30.0024 | -84.1044 | Not Determined | Not Determined |
| LS1BNP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| LS1BNQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS1BNR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.27743 | -90.91032 | LA | Terrebonne |
| LS1BNS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.25418 | -91.03147 | LA | Terrebonne |
| LS1BNU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 30.0024 | -84.1044 | Not Determined | Not Determined |
| LS1BNV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| LS1BNW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS1BNX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.3226 | -90.9145 | Not Determined | Not Determined |
| LS1BNY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.7426 | -92.1097 | LA | Vermillion |
| LS1BO0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS1BO1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| LS1BO2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS1BO3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.253 | -90.9417 | LA | Terrebonne |
| LS1BO4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.7426 | -92.1097 | LA | Vermillion |
| LS1BO6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| LS1BO7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1BO8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS1BO9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.253 | -90.9417 | LA | Terrebonne |
| LS1BOD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 28.9113 | -89.4201 | LA | Plaquemines |
| LS1BOE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | 26.0866 | -91.3956 | Not Determined | Not Determined |
| LS1BOF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.1684 | -90.9399 | LA | Terrebonne |
| LS1BOJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.00155 | -89.43393 | Not Determined | Not Determined |
| LS1BOL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.1684 | -90.9399 | LA | Terrebonne |
| LS1BOP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/14/2010 | 29.3121 | -90.9465 | Not Determined | Not Determined |
| LS1BOU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/14/2010 | 29.2481 | -90.9368 | LA | Terrebonne |
| LS1BOV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/14/2010 | 29.2178 | -90.8914 | LA | Terrebonne |
| LS1BP0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/14/2010 | 29.2481 | -90.9368 | LA | Terrebonne |
| LS1BP1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/14/2010 | 29.2158 | -90.9447 | LA | Terrebonne |
| LS1BP6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/14/2010 | 29.2178 | -90.8914 | LA | Terrebonne |
| LS1BP7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/14/2010 | 29.2158 | -90.9447 | LA | Terrebonne |
| LS1BP9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.33139 | -90.93956 | Not Determined | Not Determined |
| LS1BPB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS1BPC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS1BPD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/14/2010 | 29.2115 | -91.05484 | LA | Terrebonne |
| LS1BPE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2010 | 29.3226 | -90.9145 | Not Determined | Not Determined |
| LS1BPF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | 29.33139 | -90.93956 | Not Determined | Not Determined |
| LS1BPH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 30.0131 | -84.0219 | Not Determined | Not Determined |
| LS1BPI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| LS1BPJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/14/2010 | 29.2115 | -91.05484 | LA | Terrebonne |
| LS1BPL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1BPM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6907 | -93.659 | Not Determined | Not Determined |
| LS1BPN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.4599 | -92.4208 | Not Determined | Not Determined |
| LS1BPO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.5689 | -92.733 | Not Determined | Not Determined |
| LS1BPP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.7079 | -93.513 | Not Determined | Not Determined |
| LS1BPR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1BPT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.4599 | -92.4208 | Not Determined | Not Determined |
| LS1BPU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.5689 | -92.733 | Not Determined | Not Determined |
| LS1BPV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.7069 | -93.5892 | Not Determined | Not Determined |
| LS1BPZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.4985 | -92.4955 | Not Determined | Not Determined |
| LS1BQ0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6712 | -93.0417 | Not Determined | Not Determined |
| LS1BQ1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.7069 | -93.5892 | Not Determined | Not Determined |
| LS1BQ6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6712 | -93.0417 | Not Determined | Not Determined |
| LS1BQ7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6989 | -93.6233 | Not Determined | Not Determined |
| LS1BQB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6676 | -93.7569 | Not Determined | Not Determined |
| LS1BQC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6889 | -93.1261 | Not Determined | Not Determined |
| LS1BQD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6989 | -93.6233 | Not Determined | Not Determined |
| LS1BQE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1BQH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6676 | -93.7569 | Not Determined | Not Determined |
| LS1BQI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6907 | -93.659 | Not Determined | Not Determined |
| LS1BQJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.7106 | -93.27995 | Not Determined | Not Determined |
| LS1BQK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1BQO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6826 | -93.693 | Not Determined | Not Determined |
| LS1BQP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.7106 | -93.27995 | Not Determined | Not Determined |
| LS1BQQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1BQU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6826 | -93.693 | Not Determined | Not Determined |
| LS1BQV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.4985 | -92.4955 | Not Determined | Not Determined |
| LS1BQW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1BR0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6752 | -93.7273 | Not Determined | Not Determined |
| LS1BR1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.529 | -92.5703 | Not Determined | Not Determined |
| LS1BR2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1BR3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1BR6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.6752 | -93.7273 | Not Determined | Not Determined |
| LS1BR7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.529 | -92.5703 | Not Determined | Not Determined |
| LS1BR8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1BR9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1BRC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.4348 | -92.3373 | Not Determined | Not Determined |
| LS1BRD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.5476 | -92.6531 | Not Determined | Not Determined |
| LS1BRE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.3826 | -87.7501 | Not Determined | Not Determined |
| LS1BRF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.5306 | -88.0064 | Not Determined | Not Determined |
| LS1BRG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | 28.4487 | -88.1988 | Not Determined | Not Determined |
| LS1BRI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.4348 | -92.3373 | Not Determined | Not Determined |
| LS1BRJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | 29.5476 | -92.6531 | Not Determined | Not Determined |
| LS1BRK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS1BRL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS1BRM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS1BRN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 26.5834 | -91.6787 | Not Determined | Not Determined |
| LS1BRO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.2836 | -89.7492 | Not Determined | Not Determined |
| LS1BRP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 28.9796 | -89.3235 | Not Determined | Not Determined |
| LS1BRQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 28.9111 | -89.4201 | LA | Plaquemines |
| LS1BRR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 28.9111 | -89.4201 | LA | Plaquemines |
| LS1BRS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0017 | -89.4338 | Not Determined | Not Determined |
| LS1BRT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0017 | -89.4338 | Not Determined | Not Determined |
| LS1BRU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.1001 | -89.4572 | Not Determined | Not Determined |
| LS1BRV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.1001 | -89.4572 | Not Determined | Not Determined |
| LS1BRW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.22515 | -89.62045 | Not Determined | Not Determined |
| LS1BRX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.22515 | -89.62045 | Not Determined | Not Determined |
| LS1BRY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.2836 | -89.7492 | Not Determined | Not Determined |
| LS1BRZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 28.9796 | -89.3235 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1BS0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 28.9951 | -89.2159 | Not Determined | Not Determined |
| LS1BS1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 28.9951 | -89.2159 | Not Determined | Not Determined |
| LS1BS2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 28.9648 | -89.1538 | Not Determined | Not Determined |
| LS1BS3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 28.9648 | -89.1538 | Not Determined | Not Determined |
| LS1BS4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.035 | -90.5046 | Not Determined | Not Determined |
| LS1BS5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.035 | -90.5046 | Not Determined | Not Determined |
| LS1BS6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0221 | -90.4357 | Not Determined | Not Determined |
| LS1BS7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0221 | -90.4357 | Not Determined | Not Determined |
| LS1BS8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | 29.0415 | -90.3729 | Not Determined | Not Determined |
| LS1BS9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.22139 | -88.87296 | Not Determined | Not Determined |
| LS1BSA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.22139 | -88.87296 | Not Determined | Not Determined |
| LS1BSB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.22139 | -88.87296 | Not Determined | Not Determined |
| LS1BSC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.22139 | -88.87296 | Not Determined | Not Determined |
| LS1BSD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.22139 | -88.87296 | Not Determined | Not Determined |
| LS1BSE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.12843 | -89.02296 | Not Determined | Not Determined |
| LS1BSF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.12843 | -89.02296 | Not Determined | Not Determined |
| LS1BSG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.12843 | -89.02296 | Not Determined | Not Determined |
| LS1BSH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.12843 | -89.02296 | Not Determined | Not Determined |
| LS1BSI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.01397 | -88.80809 | Not Determined | Not Determined |
| LS1BSJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.01397 | -88.80809 | Not Determined | Not Determined |
| LS1BSK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.01397 | -88.80809 | Not Determined | Not Determined |
| LS1BSL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.01397 | -88.80809 | Not Determined | Not Determined |
| LS1BSM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 30.01397 | -88.80809 | Not Determined | Not Determined |
| LS1BSN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.95606 | -88.80482 | Not Determined | Not Determined |
| LS1BSO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.95606 | -88.80482 | Not Determined | Not Determined |
| LS1BSP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.95606 | -88.80482 | Not Determined | Not Determined |
| LS1BSQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.95606 | -88.80482 | Not Determined | Not Determined |
| LS1BSR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.95606 | -88.80482 | Not Determined | Not Determined |
| LS1BSS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.89965 | -88.80213 | Not Determined | Not Determined |
| LS1BST | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.89965 | -88.80213 | Not Determined | Not Determined |
| LS1BSU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.89965 | -88.80213 | Not Determined | Not Determined |
| LS1BSV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.89965 | -88.80213 | Not Determined | Not Determined |
| LS1BSW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.89965 | -88.80213 | Not Determined | Not Determined |
| LS1BSX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.84113 | -88.81686 | Not Determined | Not Determined |
| LS1BSY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.84113 | -88.81686 | Not Determined | Not Determined |
| LS1BSZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.84113 | -88.81686 | Not Determined | Not Determined |
| LS1BT0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.84113 | -88.81686 | Not Determined | Not Determined |
| LS1BT1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 29.84113 | -88.81686 | Not Determined | Not Determined |
| LS1BT6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 30.0729 | -85.6681 | FL | Bay |
| LS1BT7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 30.0729 | -85.6681 | FL | Bay |
| LS1BT8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 30.0729 | -85.6681 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1BT9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 30.0729 | -85.6681 | FL | Bay |
| LS1BTA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 30.0729 | -85.6681 | FL | Bay |
| LS1BTB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 30.0331 | -85.6089 | Not Determined | Not Determined |
| LS1BTC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 30.0331 | -85.6089 | Not Determined | Not Determined |
| LS1BTD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 30.0331 | -85.6089 | Not Determined | Not Determined |
| LS1BTE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 30.0331 | -85.6089 | Not Determined | Not Determined |
| LS1BTF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 30.0331 | -85.6089 | Not Determined | Not Determined |
| LS1BTG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS1BTH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS1BTI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS1BTJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS1BVK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS1BVL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.9349 | -85.5011 | Not Determined | Not Determined |
| LS1BVM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.9349 | -85.5011 | Not Determined | Not Determined |
| LS1BVN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 29.9349 | -85.5011 | Not Determined | Not Determined |
| LS1BVP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.6053 | -88.1343 | Not Determined | Not Determined |
| LS1BVR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1BVS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1BVT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1BVU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1BVV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1BVW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1BVX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1BVY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1BVZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1BW0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1BW1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1BW2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1BW3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1BW4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1BW5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1BW6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1BW7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS1BW8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | 28.5603 | -88.0578 | Not Determined | Not Determined |
| LS1BW9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS1BWA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS1BWB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS1BWC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS1BWD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS1BWE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS1BWF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1BWG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | 28.5313 | -88.0059 | Not Determined | Not Determined |
| LS1BWH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS1BWI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS1BWJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS1BWK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS1BWL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS1BWM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS1BWN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS1BWO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS1BWP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS1BWQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS1BWR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS1BWS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.7345 | Not Determined | Not Determined |
| LS1BWT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1BWU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1BWV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1BWW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1BWX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1BWY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1BWZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1BX0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1BX1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1BX2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1BX3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1BX4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | 28.7381 | -88.4581 | Not Determined | Not Determined |
| LS1BX5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.5324 | -89.011 | Not Determined | Not Determined |
| LS1BX6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.5324 | -89.011 | Not Determined | Not Determined |
| LS1BX7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.489 | -89.0338 | Not Determined | Not Determined |
| LS1BX8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.489 | -89.0338 | Not Determined | Not Determined |
| LS1BX9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.4481 | -89.0447 | Not Determined | Not Determined |
| LS1BXA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.4481 | -89.0447 | Not Determined | Not Determined |
| LS1BXB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.4105 | -89.0613 | Not Determined | Not Determined |
| LS1BXC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.4105 | -89.0613 | Not Determined | Not Determined |
| LS1BXJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.2256 | -89.6207 | Not Determined | Not Determined |
| LS1BXK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.2256 | -89.6207 | Not Determined | Not Determined |
| LS1BXL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.2824 | -89.7492 | Not Determined | Not Determined |
| LS1BXM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/28/2010 | 29.2824 | -89.7492 | Not Determined | Not Determined |
| LS1BXO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1BXP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1BXQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1BXR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1BXS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1BXT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1BXU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1BXV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1BXX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1BXY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1BXZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1BY0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1BY2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.66755 | -93.75691 | Not Determined | Not Determined |
| LS1BY3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.66755 | -93.75691 | Not Determined | Not Determined |
| LS1BY4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6908 | -93.659 | Not Determined | Not Determined |
| LS1BY5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6908 | -93.659 | Not Determined | Not Determined |
| LS1BY6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6826 | -93.693 | Not Determined | Not Determined |
| LS1BY7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6826 | -93.693 | Not Determined | Not Determined |
| LS1BY8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6752 | -93.7274 | Not Determined | Not Determined |
| LS1BY9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6752 | -93.7274 | Not Determined | Not Determined |
| LS1BYI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6712 | -93.0416 | Not Determined | Not Determined |
| LS1BYJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6712 | -93.0416 | Not Determined | Not Determined |
| LS1BYK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.689 | -93.1262 | Not Determined | Not Determined |
| LS1BYL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.689 | -93.1262 | Not Determined | Not Determined |
| LS1BYM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.7109 | -93.2049 | Not Determined | Not Determined |
| LS1BYN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.7109 | -93.2049 | Not Determined | Not Determined |
| LS1BYO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.5289 | -92.5704 | Not Determined | Not Determined |
| LS1BYP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.5289 | -92.5704 | Not Determined | Not Determined |
| LS1BYQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.5476 | -92.6532 | Not Determined | Not Determined |
| LS1BYR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.5476 | -92.6532 | Not Determined | Not Determined |
| LS1BYS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.5689 | -92.733 | Not Determined | Not Determined |
| LS1BYT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.5689 | -92.733 | Not Determined | Not Determined |
| LS1BYU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.7107 | -93.2801 | Not Determined | Not Determined |
| LS1BYV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.7107 | -93.2801 | Not Determined | Not Determined |
| LS1BYW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6907 | -93.354 | Not Determined | Not Determined |
| LS1BYX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6907 | -93.354 | Not Determined | Not Determined |
| LS1BYY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6919 | -93.4354 | Not Determined | Not Determined |
| LS1BYZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6919 | -93.4354 | Not Determined | Not Determined |
| LS1BZ0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.7079 | -93.5131 | Not Determined | Not Determined |
| LS1BZ1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.7079 | -93.5131 | Not Determined | Not Determined |
| LS1BZ2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.7069 | -93.5893 | Not Determined | Not Determined |
| LS1BZ3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.7069 | -93.5893 | Not Determined | Not Determined |
| LS1BZ4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6989 | -93.6233 | Not Determined | Not Determined |
| LS1BZ5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.6989 | -93.6233 | Not Determined | Not Determined |
| LS1BZ6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.5959 | -92.8119 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1BZ7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 29.5959 | -92.8119 | Not Determined | Not Determined |
| LS1BZ8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1BZ9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1BZA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1BZB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1BZE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1BZF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1BZO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1BZP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1BZQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1BZR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1BZS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1BZT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1BZU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1BZV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1BZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1BZX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1BZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1BZZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1C00 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1C01 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1C02 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1C03 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1C04 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1C05 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1C06 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1C07 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1C08 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1C09 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1C0A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1C0B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1C0C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1C0D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1C0E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1C0F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1C0G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1C0H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1C0I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1C0J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1C0V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1C2A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1C2U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS1C2V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 27.5608 | -90.0664 | Not Determined | Not Determined |
| LS1C2W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1C2X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1C2Y | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1C2Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1C30 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1C31 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1C32 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1C33 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1C34 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1C35 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1C36 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1C37 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1C38 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1C39 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1C3A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1C3B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1C3C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1C3D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1C3E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1C3F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1C3G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1C3H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1C3I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1C3J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1C3N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1C3O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS1C3P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| TA059R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.24662 | -88.12761 | AL | Mobile |
| TA059Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.24662 | -88.12761 | AL | Mobile |
| TA05FW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 30.19759 | -87.74442 | Not Determined | Not Determined |
| TA05O0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 30.3253 | -87.17612 | FL | Escambia |
| TA05O1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 30.3253 | -87.17612 | FL | Escambia |
| TA05O3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 30.3253 | -87.17612 | FL | Escambia |
| TA05O8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA05O9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA05OF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA05OG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA05OH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA05OI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TA05ON | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA05OO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA05OP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA05OV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA05OW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA05OX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 30.31322 | -86.12046 | FL | Walton |
| TA05P3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 30.19759 | -87.74442 | Not Determined | Not Determined |
| TA05P4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 30.19759 | -87.74442 | Not Determined | Not Determined |
| TA05PB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 30.19759 | -87.74442 | Not Determined | Not Determined |
| TA05PC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 30.19759 | -87.74442 | Not Determined | Not Determined |
| TA05PD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 30.19759 | -87.74442 | Not Determined | Not Determined |
| TA05PJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 30.19759 | -87.74442 | Not Determined | Not Determined |
| TA05PK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 30.19759 | -87.74442 | Not Determined | Not Determined |
| TA05PL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 30.19759 | -87.74442 | Not Determined | Not Determined |
| TA05PR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 30.3253 | -87.17612 | FL | Escambia |
| TA05PT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 30.3253 | -87.17612 | FL | Escambia |
| TA05PZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 30.3253 | -87.17612 | FL | Escambia |
| TA05Q0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 30.3253 | -87.17612 | FL | Escambia |
| TA05Q1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 30.3253 | -87.17612 | FL | Escambia |
| TA05Q3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 30.3253 | -87.17612 | FL | Escambia |
| TD09QW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.03145 | -91.07284 | Not Determined | Not Determined |
| TD09QY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.01626 | -91.1524 | Not Determined | Not Determined |
| TD09R0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.21401 | -91.57397 | Not Determined | Not Determined |
| TD09R2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.26002 | -91.64237 | Not Determined | Not Determined |
| TD09R4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.29556 | -91.73144 | Not Determined | Not Determined |
| TD09R6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.234 | -88.1346 | AL | Mobile |
| TD09R8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.2383 | -88.2216 | AL | Mobile |
| TD09RA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.216 | -88.3058 | AL | Mobile |
| TD09RC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.196 | -88.3934 | Not Determined | Not Determined |
| TD09RE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.196 | -88.473 | MS | Jackson |
| TD09RG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.2069 | -88.5581 | Not Determined | Not Determined |
| TD09RI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.2244 | -88.6663 | MS | Jackson |
| TD09SX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/11/2010 | 29.9565 | -85.4594 | FL | Bay |
| TD09SZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/11/2010 | 29.9563 | -85.4584 | FL | Bay |
| TD09T1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/11/2010 | 29.9562 | -85.4574 | FL | Bay |
| TD09T3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.7896 | -85.4114 | FL | Gulf |
| TD09T5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.7887 | -85.4112 | FL | Gulf |
| TD09T7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.7879 | -85.411 | FL | Gulf |
| TD09T9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.6814 | -85.3676 | FL | Gulf |
| TD09TB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.6807 | -85.3671 | FL | Gulf |
| TD09TD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.68 | -85.3665 | FL | Gulf |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD09TJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/12/2010 | 30.3262 | -89.0248 | Not Determined | Not Determined |
| TD09TK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/6/2010 | 29.6466 | -85.3285 | Not Determined | Not Determined |
| TD09TM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.60560667 | -84.95127833 | FL | Franklin |
| TD09TQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| TD09TS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.7953 | -84.5413 | Not Determined | Not Determined |
| TD09TU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.7647 | -84.6192 | Not Determined | Not Determined |
| TD09TW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.7228 | -84.6995 | Not Determined | Not Determined |
| TD09TY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| TD09U0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD09U2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2010 | 29.8714 | -84.2718 | Not Determined | Not Determined |
| TD09U4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2010 | 29.8057 | -84.3391 | Not Determined | Not Determined |
| TD09U6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2010 | 29.03759 | -90.99212 | Not Determined | Not Determined |
| TD09UX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.389 | -86.5416 | FL | Okaloosa |
| TD09UZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.3887 | -86.5407 | FL | Okaloosa |
| TD09V1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.3888 | -86.5396 | FL | Okaloosa |
| TD09V3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.3275 | -86.1667 | FL | Walton |
| TD09V5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.3272 | -86.1657 | FL | Walton |
| TD09V7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.3267 | -86.1648 | FL | Walton |
| TD09V9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.1324 | -85.7453 | FL | Bay |
| TD09VB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.1317 | -85.7446 | FL | Bay |
| TD09VD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/11/2010 | 30.131 | -85.744 | FL | Bay |
| TD09ZW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/12/2010 | 29.9041 | -84.4249 | FL | Franklin |
| TD09ZY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/14/2010 | 30.0156 | -84.3704 | FL | Wakulla |
| TD0AA0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/14/2010 | 30.0156 | -84.3694 | FL | Wakulla |
| TD0AA2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/14/2010 | 30.0158 | -84.3684 | FL | Wakulla |
| TD0AA4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/14/2010 | 30.1036 | -84.2629 | FL | Wakulla |
| TD0AA6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/14/2010 | 30.1043 | -84.2622 | FL | Wakulla |
| TD0AA8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/14/2010 | 30.1047 | -84.2615 | FL | Wakulla |
| TD0AAJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/7/2010 | 29.7181 | -85.3923 | FL | Gulf |
| TD0AAL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/7/2010 | 28.9953 | -89.2159 | Not Determined | Not Determined |
| TD0AAN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/7/2010 | 28.96445 | -89.15408 | Not Determined | Not Determined |
| TD0AAP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/7/2010 | 28.9957 | -89.1281 | LA | Plaquemines |
| TD0AAR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/7/2010 | 29.0345 | -89.0844 | Not Determined | Not Determined |
| TD0AAT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/6/2010 | 29.3168 | -89.0848 | Not Determined | Not Determined |
| TD0AAV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/7/2010 | 29.0754 | -89.039 | Not Determined | Not Determined |
| TD0AAX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/7/2010 | 29.1124 | -88.9898 | Not Determined | Not Determined |
| TD0AAZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/7/2010 | 29.1601 | -88.9743 | Not Determined | Not Determined |
| TD0AB1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/6/2010 | 29.2107 | -89.0065 | Not Determined | Not Determined |
| TD0AB3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/6/2010 | 29.2589 | -89.0561 | Not Determined | Not Determined |
| TD01RU | 500 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01O0 | 500 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0M53 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS16WC | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS17V7 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 8/21/2011 | 29.41441 | -91.45245 | Not Determined | Not Determined |
| LS0M61 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS1CRO | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS0M60 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS0M78 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.16546 | -90.4211 | Not Determined | Not Determined |
| LS17JF | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/5/2011 | 29.55435 | -91.70145 | LA | Iberia |
| LS17OR | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.08883 | -90.48019 | Not Determined | Not Determined |
| LS181D | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/24/2011 | 30.08313 | -89.49665 | LA | St. Bernard |
| LS1CBE | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS1CEV | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS1CEW | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS1CU7 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.15709 | -90.31799 | Not Determined | Not Determined |
| LS1CCU | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.45675 | -91.8155 | Not Determined | Not Determined |
| LS0LHD | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/26/2011 | 30.2098 | -89.40135 | Not Determined | Not Determined |
| LS0LHE | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS0M79 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.27638 | -90.43798 | Not Determined | Not Determined |
| LS155I | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.17291 | -90.54697 | Not Determined | Not Determined |
| LS155L | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.1298 | -89.61091 | Not Determined | Not Determined |
| LS16G3 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.48523 | -91.87292 | Not Determined | Not Determined |
| LS16G5 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.48531 | -91.87293 | Not Determined | Not Determined |
| LS16TB | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.48535 | -91.87293 | Not Determined | Not Determined |
| LS16U5 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.00129 | -89.43386 | Not Determined | Not Determined |
| LS16WH | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.08314 | -89.49635 | LA | St. Bernard |
| LS16WM | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS17J9 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/5/2011 | 29.55435 | -91.70145 | LA | Iberia |
| LS17K8 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.29657 | -90.51022 | LA | Terrebonne |
| LS17Z8 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.17463 | -90.60193 | Not Determined | Not Determined |
| LS17ZK | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/7/2011 | 29.59263 | -91.71448 | Not Determined | Not Determined |
| LS18N8 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 8/10/2011 | 29.71032 | -91.91344 | Not Determined | Not Determined |
| LS18RN | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.08304 | -90.40848 | Not Determined | Not Determined |
| LS18RP | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/28/2011 | 29.5291 | -92.01904 | Not Determined | Not Determined |
| LS1CET | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS1CEU | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS1CTC | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.52612 | -92.01904 | Not Determined | Not Determined |
| LS1CTE | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.15804 | -90.59695 | Not Determined | Not Determined |
| TA06DY | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 12/14/2010 | 30.3253 | -87.17612 | FL | Escambia |
| LS0M0E | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/14/2011 | 30.2098 | -89.4019 | Not Determined | Not Determined |
| LS0M0K | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/25/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS0M6W | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/12/2011 | 29.92407 | -89.20609 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0M7C | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/7/2011 | 29.06619 | -90.40578 | Not Determined | Not Determined |
| LS155H | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.08314 | -89.49635 | LA | St. Bernard |
| LS155J | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/26/2011 | 29.07285 | -90.53921 | LA | Terrebonne |
| LS155O | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.27152 | -90.55468 | LA | Terrebonne |
| LS155P | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.00149 | -89.43377 | Not Determined | Not Determined |
| LS155T | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 30.1298 | -89.61091 | Not Determined | Not Determined |
| LS155W | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/26/2011 | 29.07288 | -90.53918 | LA | Terrebonne |
| LS16G2 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/16/2011 | 29.91842 | -89.65804 | Not Determined | Not Determined |
| LS16T7 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.13795 | -90.64597 | LA | Terrebonne |
| LS16TF | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS16TH | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 28.97999 | -89.32368 | Not Determined | Not Determined |
| LS16W4 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS16WD | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.52579 | -92.01912 | Not Determined | Not Determined |
| LS16WL | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.16289 | -89.05773 | LA | Plaquemines |
| LS17IT | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.27152 | -90.55473 | LA | Terrebonne |
| LS17J3 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS17JH | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.29605 | -90.51055 | LA | Terrebonne |
| LS17OK | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 28.96135 | -91.15966 | Not Determined | Not Determined |
| LS17OO | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 8/16/2011 | 29.47052 | -91.77625 | LA | Iberia |
| LS17OQ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/3/2011 | 29.47091 | -91.7759 | LA | Iberia |
| LS1CBD | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS1CES | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.62961 | -91.83542 | LA | Iberia |
| LS1CN5 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.91844 | -89.65788 | Not Determined | Not Determined |
| LS1CNC | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/3/2011 | 29.47091 | -91.7759 | LA | Iberia |
| LS1CTO | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.07533 | -89.03923 | Not Determined | Not Determined |
| TA06DX | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 12/11/2010 | 30.19759 | -87.74442 | Not Determined | Not Determined |
| LS0LHF | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS0M07 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/14/2011 | 30.2098 | -89.4019 | Not Determined | Not Determined |
| LS0M27 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.24777 | -92.05848 | Not Determined | Not Determined |
| LS0M6P | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.16284 | -90.05778 | Not Determined | Not Determined |
| LS0M7B | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/7/2011 | 29.09289 | -90.54585 | LA | Terrebonne |
| LS155F | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.27396 | -91.33054 | Not Determined | Not Determined |
| LS155G | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.28381 | -89.75024 | Not Determined | Not Determined |
| LS155K | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 28.97999 | -89.32368 | Not Determined | Not Determined |
| LS155S | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.16289 | -89.05773 | LA | Plaquemines |
| LS155U | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.00149 | -89.43377 | Not Determined | Not Determined |
| LS155X | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.46086 | -92.42221 | Not Determined | Not Determined |
| LS155Y | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.31706 | -89.08412 | Not Determined | Not Determined |
| LS155Z | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.27152 | -90.55468 | LA | Terrebonne |
| LS1560 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.27396 | -91.33054 | Not Determined | Not Determined |
| LS1561 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.17291 | -90.54647 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1576 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/27/2011 | 29.08656 | -90.48306 | Not Determined | Not Determined |
| LS1581 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 30.01424 | -89.57985 | Not Determined | Not Determined |
| LS1583 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 30.01424 | -89.57985 | Not Determined | Not Determined |
| LS15VI | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/28/2011 | 29.57761 | -92.11776 | LA | Vermilion |
| LS15VJ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/28/2011 | 29.57761 | -92.11776 | LA | Vermilion |
| LS16G4 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 8/17/2011 | 29.52535 | -92.01904 | Not Determined | Not Determined |
| LS16G7 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.135517 | -90.64507 | LA | Terrebonne |
| LS16T3 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/15/2011 | 29.1419 | -90.59354 | Not Determined | Not Determined |
| LS16T4 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 8/17/2011 | 29.52535 | -92.01904 | Not Determined | Not Determined |
| LS16T5 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS16T6 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.13795 | -90.64597 | LA | Terrebonne |
| LS16TA | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 29.04135 | -90.37245 | Not Determined | Not Determined |
| LS16TC | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/16/2011 | 29.91842 | -89.65804 | Not Determined | Not Determined |
| LS16TG | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.46086 | -92.42221 | Not Determined | Not Determined |
| LS16U6 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/8/2011 | 29.08112 | -90.31046 | LA | Lafourche |
| LS16W5 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.24935 | -92.05957 | Not Determined | Not Determined |
| LS16WA | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/22/2011 | 29.07543 | -89.03996 | Not Determined | Not Determined |
| LS16WB | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.12282 | -91.4911 | Not Determined | Not Determined |
| LS16WE | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.56208 | -92.03735 | LA | Iberia |
| LS16WF | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.57152 | -92.1175 | Not Determined | Not Determined |
| LS16WJ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.57152 | -92.1175 | Not Determined | Not Determined |
| LS16WK | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/16/2011 | 29.56208 | -92.03735 | LA | Iberia |
| LS17GS | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS17IQ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.04176 | -90.37192 | Not Determined | Not Determined |
| LS17IR | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 8/15/2011 | 29.55731 | -91.69853 | LA | Iberia |
| LS17IS | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 8/15/2011 | 29.55731 | -91.69853 | LA | Iberia |
| LS17J6 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/23/2011 | 28.96168 | -91.16017 | Not Determined | Not Determined |
| LS17J8 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/5/2011 | 29.55435 | -91.70145 | LA | Iberia |
| LS17JG | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 8/16/2011 | 29.47052 | -91.77625 | LA | Iberia |
| LS17OM | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.27152 | -90.55473 | LA | Terrebonne |
| LS17ON | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.17308 | -90.54744 | Not Determined | Not Determined |
| LS17OP | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.20997 | -89.40156 | Not Determined | Not Determined |
| LS17YZ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.19103 | -90.60616 | LA | Terrebonne |
| LS17Z0 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/31/2011 | 29.47362 | -91.76819 | LA | Iberia |
| LS17Z9 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/24/2011 | 30.08313 | -89.49665 | LA | St. Bernard |
| LS17ZC | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 8/22/2011 | 29.2738 | -91.33051 | Not Determined | Not Determined |
| LS18LZ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.52579 | -92.01912 | Not Determined | Not Determined |
| LS18N3 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/15/2011 | 30.15141 | -89.51298 | Not Determined | Not Determined |
| LS18N4 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 8/10/2011 | 29.71032 | -91.91344 | Not Determined | Not Determined |
| LS18RJ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.07533 | -89.03923 | Not Determined | Not Determined |
| LS18RM | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/28/2011 | 30.15648 | -89.16837 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1CH7 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.45675 | -91.81551 | Not Determined | Not Determined |
| LS1CTD | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/15/2011 | 29.1419 | -90.59354 | Not Determined | Not Determined |
| LS1CU6 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.15709 | -90.31799 | Not Determined | Not Determined |
| LS0LZ2 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/14/2011 | 30.2098 | -89.4019 | Not Determined | Not Determined |
| LS0M4S | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/2/2011 | 29.13857 | -90.64578 | LA | Terrebonne |
| LS0M5Y | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS0M5Z | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.47024 | -92.42781 | Not Determined | Not Determined |
| LS0M63 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/2/2011 | 30.15667 | -89.16774 | Not Determined | Not Determined |
| LS0M6Q | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/7/2011 | 29.27656 | -90.43825 | Not Determined | Not Determined |
| LS0M6S | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.28386 | -89.75038 | Not Determined | Not Determined |
| LS0M6T | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/7/2011 | 29.0929 | -90.54382 | LA | Terrebonne |
| LS0M6U | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 30.03209 | -89.69703 | Not Determined | Not Determined |
| LS0M6V | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/7/2011 | 29.16559 | -90.42111 | Not Determined | Not Determined |
| LS0M6Y | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.62961 | -91.83542 | LA | Iberia |
| LS0M6Z | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 28.97949 | -89.32302 | Not Determined | Not Determined |
| LS0M75 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.08304 | -90.40848 | Not Determined | Not Determined |
| LS0M7D | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/29/2011 | 29.16546 | -90.4211 | Not Determined | Not Determined |
| LS0M7E | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS14SC | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.71007 | -91.91306 | Not Determined | Not Determined |
| LS16TE | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.48523 | -91.8729 | Not Determined | Not Determined |
| LS16WN | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS181C | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/24/2011 | 30.15145 | -89.51855 | Not Determined | Not Determined |
| LS181G | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.91844 | -89.65788 | Not Determined | Not Determined |
| LS181J | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/30/2011 | 29.55747 | -91.69876 | LA | Iberia |
| LS181K | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.57167 | -92.11775 | Not Determined | Not Determined |
| LS18RO | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/28/2011 | 30.15648 | -89.16837 | Not Determined | Not Determined |
| LS1CCN | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.47924 | -91.94244 | Not Determined | Not Determined |
| LS1CCV | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.52612 | -92.01907 | Not Determined | Not Determined |
| LS1CRQ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS1CCM | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.4791 | -91.94235 | Not Determined | Not Determined |
| LS1CCX | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/13/2011 | 29.15804 | -90.59695 | Not Determined | Not Determined |
| LS181B | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/22/2011 | 29.57167 | -92.11775 | Not Determined | Not Determined |
| LS0M25 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS16WO | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS17UY | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS17UZ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/6/2011 | 29.17308 | -90.54744 | Not Determined | Not Determined |
| LS17V0 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/5/2011 | 29.55435 | -91.70145 | LA | Iberia |
| LS17V1 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.91813 | -89.65844 | Not Determined | Not Determined |
| LS17V2 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 30.20997 | -89.40156 | Not Determined | Not Determined |
| LS17V3 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.91813 | -89.65844 | Not Determined | Not Determined |
| LS17V5 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.27638 | -90.43798 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS17V6 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/1/2011 | 29.12248 | -91.49161 | Not Determined | Not Determined |
| LS17WL | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/7/2011 | 29.59263 | -91.71448 | Not Determined | Not Determined |
| LS17Z3 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.19103 | -90.60616 | LA | Terrebonne |
| LS17Z5 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 8/6/2011 | 29.27422 | -91.33035 | Not Determined | Not Determined |
| LS17Z6 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/28/2011 | 29.5291 | -92.01904 | Not Determined | Not Determined |
| LS17Z7 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.19960332 | -90.60775333 | LA | Terrebonne |
| LS17ZA | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/12/2011 | 29.17463 | -90.60193 | Not Determined | Not Determined |
| LS17ZE | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 8/6/2011 | 29.27422 | -91.33035 | Not Determined | Not Determined |
| LS17ZF | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/28/2011 | 29.92414 | -89.20625 | Not Determined | Not Determined |
| LS17ZH | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.19960332 | -90.60775333 | LA | Terrebonne |
| LS17ZI | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 8/8/2011 | 29.63004 | -91.83583 | LA | Iberia |
| LS18RR | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS1CBG | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS1CEZ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS1CRP | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| TA06DT | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 12/14/2010 | 30.3253 | -87.17612 | FL | Escambia |
| TA06DU | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 12/11/2010 | 30.19759 | -87.74442 | Not Determined | Not Determined |
| TA06DW | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 12/11/2010 | 30.19759 | -87.74442 | Not Determined | Not Determined |
| TA06E0 | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 12/14/2010 | 30.3253 | -87.17612 | FL | Escambia |
| BA07GK | 6 Ounce Polymer Clear | OTW - Other Aqueous Sample (Water | 5/20/2010 | 30.03205 | -89.18638 | LA | St. Bernard |
| BA02EN | 6 Ounce Polymer Clear | OTW - Other Aqueous Sample (Water | 5/20/2010 | 29.5362 | -89.18383165 | LA | St. Bernard |
| TD06AM | 8 Ounce Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD06AK | 8 Ounce Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | 28.6569 | -88.3659 | Not Determined | Not Determined |
| TD06AO | 8 Ounce Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD06DX | 8 Ounce Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| TD06E1 | 8 Ounce Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD06AF | 8 Ounce Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.70565621 | -88.3796526 | Not Determined | Not Determined |
| TD06DZ | 8 Ounce Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| TD06AH | 8 Ounce Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| TD06AJ | 8 Ounce Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7092 | -88.3987 | Not Determined | Not Determined |
| LS153H | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS153T | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.6196 | -90.7029 | Not Determined | Not Determined |
| LS1CGN | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS1CGO | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS1CIC | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1CLG | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.7116 | -88.3926 | Not Determined | Not Determined |
| LS14SD | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS14SJ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70920743 | -88.37919519 | Not Determined | Not Determined |
| LS15C7 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS15C8 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5307 | -88.7254 | Not Determined | Not Determined |
| LS15CD | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/4/2010 | 28.073 | -88.898002 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS14SL | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1532 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 27.0602 | -91.1825 | Not Determined | Not Determined |
| LS1534 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.266 | -89.2618 | Not Determined | Not Determined |
| LS1585 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS15BW | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS15C2 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.0148 | -88.7838 | Not Determined | Not Determined |
| LS15CA | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 27.44341685 | -90.65866393 | Not Determined | Not Determined |
| LS15CB | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS15CG | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.222 | -88.5468 | Not Determined | Not Determined |
| LS15RU | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.717 | -88.403 | Not Determined | Not Determined |
| LS15RW | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.717 | -88.403 | Not Determined | Not Determined |
| LS15S3 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS179R | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS179Y | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.4431 | Not Determined | Not Determined |
| LS17QL | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.8179 | -88.3685 | Not Determined | Not Determined |
| LS17QN | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6974 | -88.405 | Not Determined | Not Determined |
| LS17QS | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS17QZ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS17R3 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS17R6 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS17TP | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS17TZ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS17U9 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/4/2010 | 28.073 | -88.898002 | Not Determined | Not Determined |
| LS17XN | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.605765 | -88.597902 | Not Determined | Not Determined |
| LS17XQ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.605817 | -88.597933 | Not Determined | Not Determined |
| LS17XR | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.605817 | -88.597933 | Not Determined | Not Determined |
| LS17XS | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.605817 | -88.597933 | Not Determined | Not Determined |
| LS17XV | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.605808 | -88.597926 | Not Determined | Not Determined |
| LS17Y1 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.605765 | -88.597902 | Not Determined | Not Determined |
| LS17Y2 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.605713 | -88.597974 | Not Determined | Not Determined |
| LS17Y3 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS17Y4 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.605713 | -88.597974 | Not Determined | Not Determined |
| LS17Y5 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS17Y9 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS1CGS | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1CGT | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1CIH | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1CIY | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS1CNP | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1CQ1 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/3/2011 | 30.15154 | -89.519 | Not Determined | Not Determined |
| LS1CX4 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1CXB | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1CXD | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1CXE | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | 27.75438771 | -88.71591629 | Not Determined | Not Determined |
| LS1CXF | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 27.4739 | -88.7048 | Not Determined | Not Determined |
| LS1CXG | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | 27.6176 | -89.4649 | Not Determined | Not Determined |
| LS1CXH | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1CXI | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | 28.6937 | -88.2889 | Not Determined | Not Determined |
| LS1CXJ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS1CYI | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS14SN | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | 28.6909 | -88.5422 | Not Determined | Not Determined |
| LS15BV | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/4/2010 | 28.073 | -88.898002 | Not Determined | Not Determined |
| LS15C4 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/4/2010 | 28.073 | -88.898002 | Not Determined | Not Determined |
| LS15S4 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 28.6817 | -88.4189 | Not Determined | Not Determined |
| LS179D | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.4431 | Not Determined | Not Determined |
| LS179I | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS179M | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.6047 | -88.5971 | Not Determined | Not Determined |
| LS179Q | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.4431 | Not Determined | Not Determined |
| LS179W | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.6937 | -88.4431 | Not Determined | Not Determined |
| LS17QP | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818334 | -87.93588834 | Not Determined | Not Determined |
| LS17QU | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.6909 | -88.5423 | Not Determined | Not Determined |
| LS17QW | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73817501 | -87.93585999 | Not Determined | Not Determined |
| LS17QX | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS17R1 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | 28.97 | -87.7201 | Not Determined | Not Determined |
| LS17TM | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS17TO | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | 28.25 | -89.5 | Not Determined | Not Determined |
| LS17TR | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | 28.7255 | -88.3798 | Not Determined | Not Determined |
| LS17TY | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | 28.222 | -88.5468 | Not Determined | Not Determined |
| LS17U3 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | 26.93822405 | -91.77155778 | Not Determined | Not Determined |
| LS17U4 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS17U5 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.396 | -88.6118 | Not Determined | Not Determined |
| LS17U8 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | 28.5101 | -88.53 | Not Determined | Not Determined |
| LS17VW | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00050727 | -89.42707237 | Not Determined | Not Determined |
| LS17W0 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2010 | 28.70908012 | -88.37907455 | Not Determined | Not Determined |
| LS17W2 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.1797 | -90.5923 | Not Determined | Not Determined |
| LS17W3 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | 28.7381 | -88.2738 | Not Determined | Not Determined |
| LS17W4 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS17W5 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8272 | -88.5201 | Not Determined | Not Determined |
| LS17W7 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS17W8 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 27.7259 | -88.9504 | Not Determined | Not Determined |
| LS17WB | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 27.2084 | -89.9799 | Not Determined | Not Determined |
| LS17WD | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | 28.8105 | -88.3242 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS17WH | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | 28.2514 | -88.8529 | Not Determined | Not Determined |
| LS1CGP | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1CIL | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1CM5 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.4543 | -88.6505 | Not Determined | Not Determined |
| LS1CM6 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.4133 | -88.3659 | Not Determined | Not Determined |
| LS1CM7 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.0545 | -89.3078 | Not Determined | Not Determined |
| LS1CM9 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | 28.2938 | -89.1355 | Not Determined | Not Determined |
| LS1CMP | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | 28.1299 | -88.9747 | Not Determined | Not Determined |
| LS1CMU | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS1CNN | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4487 | -88.1989 | Not Determined | Not Determined |
| LS1CNR | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS1CYH | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS1CYM | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS1CYR | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.6937 | -88.443 | Not Determined | Not Determined |
| LS1CYT | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1CYV | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS1CZ0 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1CNG | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS14SF | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS152P | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | 27.00050727 | -89.42707237 | Not Determined | Not Determined |
| LS16CC | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2011 | 30.08125 | -89.36724 | Not Determined | Not Determined |
| LS16CD | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | 30.08329 | -89.49669 | LA | St. Bernard |
| LS16CE | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/3/2011 | 29.41413 | -91.45303 | Not Determined | Not Determined |
| LS179S | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | 28.73818001 | -87.93586165 | Not Determined | Not Determined |
| LS17QT | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | 28.6974 | -88.405 | Not Determined | Not Determined |
| LS17QY | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS17R7 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS17ZM | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2011 | 30.08125 | -89.36724 | Not Determined | Not Determined |
| LS17ZQ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/3/2011 | 29.41413 | -91.45303 | Not Determined | Not Determined |
| LS1CGK | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | 28.6492 | -88.52 | Not Determined | Not Determined |
| LS1CGR | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.605713 | -88.597974 | Not Determined | Not Determined |
| LS1CGU | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS1CGV | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.605808 | -88.597926 | Not Determined | Not Determined |
| LS1CGW | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.605713 | -88.597974 | Not Determined | Not Determined |
| LS1CGX | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1CH0 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | 28.7826 | -88.2889 | Not Determined | Not Determined |
| LS1CH1 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1CH2 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1CIZ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS1CJ0 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS1CQD | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.91825 | -89.6582 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS16US | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.6301 | -91.83575 | LA | Iberia |
| LS16UT | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2011 | 29.17392 | -90.32047 | Not Determined | Not Determined |
| LS16UV | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS16UW | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2011 | 29.19058 | -90.3225 | LA | Lafourche |
| LS16UX | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS16UY | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2011 | 29.19058 | -90.3225 | LA | Lafourche |
| LS16UZ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | 29.6301 | -91.83575 | LA | Iberia |
| LS16V2 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2011 | 30.20998 | -89.40156 | Not Determined | Not Determined |
| LS1CGJ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.4714 | -88.828 | Not Determined | Not Determined |
| LS1CGL | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | 28.5603 | -88.674 | Not Determined | Not Determined |
| LS1CGM | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS1CGQ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS1CGY | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS1CGZ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | 28.6299 | -88.5068 | Not Determined | Not Determined |
| LS1CH3 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | 28.5321 | -88.7265 | Not Determined | Not Determined |
| LS1CPW | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/3/2011 | 30.15154 | -89.519 | Not Determined | Not Determined |
| TD09VK | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 5/27/2011 | 28.730175 | -88.416986 | Not Determined | Not Determined |
| TD09VN | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 5/25/2011 | 28.742525 | -88.3705 | Not Determined | Not Determined |
| TD09VP | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 5/27/2011 | 28.720005 | -88.38844 | Not Determined | Not Determined |
| LS16UO | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2011 | 30.20998 | -89.40156 | Not Determined | Not Determined |
| LS1CQ5 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 30.03251 | -89.69715 | Not Determined | Not Determined |
| TD09VO | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 5/28/2011 | 28.731703 | -88.358731 | Not Determined | Not Determined |
| LS1CQ4 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.91825 | -89.6582 | Not Determined | Not Determined |
| LS1CQE | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 30.03251 | -89.69715 | Not Determined | Not Determined |
| LS1CYL | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |
| LS1CYP | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/9/2011 | 30.13405 | -89.25661 | Not Determined | Not Determined |
| TD01RD | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD01RG | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD01S5 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01O8 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01O9 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01OA | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01OB | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01OC | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01OD | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01RF | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD01RH | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD01RI | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD01RJ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD01RZ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01S0 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD01S1 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01S2 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01S3 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01S4 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01SI | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD0AEH | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD0AEI | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD0AEJ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD0AEK | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD0AEL | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD0AEM | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD0AEN | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| LS18U2 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |
| LS1CWP | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/9/2011 | 30.13413 | -89.25628 | Not Determined | Not Determined |
| LS1CYJ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/9/2011 | 30.2552 | -89.2867 | Not Determined | Not Determined |
| LS1CYK | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |
| LS1CYN | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |
| LS1CYX | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/9/2011 | 30.25561 | -89.28725 | Not Determined | Not Determined |
| TD01RE | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD09VL | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/3/2011 | 28.719603 | -88.3447 | Not Determined | Not Determined |
| TD09VM | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/3/2011 | 28.719603 | -88.3447 | Not Determined | Not Determined |
| GL00Q9 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.20936 | -87.30231 | Not Determined | Not Determined |
| GL00ST | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL08MV | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/22/2010 | 30.275816 | -88.506493 | Not Determined | Not Determined |
| GL09IV | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL09JM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.177868 | -87.876938 | Not Determined | Not Determined |
| GL09L1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/3/2010 | 30.27291 | -88.17304 | Not Determined | Not Determined |
| GL0BGI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.20936 | -87.30231 | Not Determined | Not Determined |
| GL0FJ1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.16829 | -88.5171 | Not Determined | Not Determined |
| GL00MD | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL00KQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL00L1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/18/2010 | 30.19538 | -87.48224 | Not Determined | Not Determined |
| GL00LX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.20936 | -87.30231 | Not Determined | Not Determined |
| GL00QL | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.195719 | -87.48119 | Not Determined | Not Determined |
| GL09E2 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/9/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL09GZ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.191113 | -88.774872 | Not Determined | Not Determined |
| GL09IA | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.1578 | -88.42286 | Not Determined | Not Determined |
| GL09IM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.178011 | -87.876968 | Not Determined | Not Determined |
| GL09O9 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| GL09QM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.1909 | -88.77476 | Not Determined | Not Determined |
| GL0AYP | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/24/2010 | 30.27598 | -88.50652 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0BCU | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL0BD0 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.17325 | -88.91763 | Not Determined | Not Determined |
| GL0FF2 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.19577 | -88.78003 | Not Determined | Not Determined |
| GL0FF4 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.16829 | -88.5171 | Not Determined | Not Determined |
| GL0FJ2 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.19577 | -88.78003 | Not Determined | Not Determined |
| GL00PP | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/27/2010 | 30.30247 | -88.39259 | Not Determined | Not Determined |
| GL00TU | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.22163 | -87.30729 | Not Determined | Not Determined |
| GL00YI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL07AL | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/22/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL07BZ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.341381 | -88.963509 | Not Determined | Not Determined |
| GL08HZ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.19418 | -88.78112 | Not Determined | Not Determined |
| GL08IA | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL08P2 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.157869 | -88.422592 | Not Determined | Not Determined |
| GL08SX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.319735 | -88.774086 | Not Determined | Not Determined |
| GL08TM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.19569 | -87.48003 | Not Determined | Not Determined |
| GL08WX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.24725 | -87.68322 | AL | Baldwin |
| GL08YC | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.19569 | -87.48003 | Not Determined | Not Determined |
| GL08YE | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.21006 | -87.30216 | Not Determined | Not Determined |
| GL08YQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.25508 | -86.52323 | Not Determined | Not Determined |
| GL09B1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.168253 | -88.517403 | Not Determined | Not Determined |
| GL09ED | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.17325 | -88.91763 | Not Determined | Not Determined |
| GL09HX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.325684 | -87.175095 | FL | Escambia |
| GL09HZ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 5/25/2010 | 30.24987 | -88.140999 | AL | Mobile |
| GL09L5 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/4/2010 | 30.25005 | -89.422005 | MS | Hancock |
| GL09PG | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.302526 | -88.392464 | Not Determined | Not Determined |
| GL09RG | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/6/2010 | 30.1776 | -87.87656 | Not Determined | Not Determined |
| GL0BBF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL0BCS | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.0285 | -85.817 | Not Determined | Not Determined |
| GL0BD4 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.157869 | -88.422592 | Not Determined | Not Determined |
| GL0BGQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.195719 | -87.48119 | Not Determined | Not Determined |
| GL0DQI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/8/2010 | 29.25623 | -89.91725 | Not Determined | Not Determined |
| GL0DQU | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/3/2010 | 30.19612 | -87.48102 | Not Determined | Not Determined |
| GL0EJJ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.27677 | -88.50624 | Not Determined | Not Determined |
| GL0EJM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.30259 | -88.39129 | Not Determined | Not Determined |
| GL0FF8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.19577 | -88.78003 | Not Determined | Not Determined |
| GL0FFG | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.16829 | -88.5171 | Not Determined | Not Determined |
| GL0FGK | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.17338 | -88.91754 | Not Determined | Not Determined |
| GL0FGO | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/6/2010 | 30.20886 | -87.30274 | Not Determined | Not Determined |
| GL0FJC | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/3/2010 | 30.15785 | -88.38913 | Not Determined | Not Determined |
| GL00K9 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.17787 | -87.877 | Not Determined | Not Determined |
| GL00NS | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL00OH | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL00OI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.298254 | -89.156868 | Not Determined | Not Determined |
| GL00PN | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.178291 | -87.875977 | Not Determined | Not Determined |
| GL00Q1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/28/2010 | 30.271191 | -88.035156 | Not Determined | Not Determined |
| GL00T4 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.18258 | -89.11641 | Not Determined | Not Determined |
| GL00T5 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/22/2010 | 30.19629 | -87.48135 | Not Determined | Not Determined |
| GL00U8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 5/28/2010 | 30.19578 | -88.19152 | Not Determined | Not Determined |
| GL00Y7 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.342607 | -88.974983 | Not Determined | Not Determined |
| GL01BI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.21 | -87.30258 | Not Determined | Not Determined |
| GL01BL | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.20986 | -87.30231 | Not Determined | Not Determined |
| GL01BM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.16792 | -88.37986 | Not Determined | Not Determined |
| GL01BT | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL06ZH | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.157869 | -88.422592 | Not Determined | Not Determined |
| GL07A4 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL07A5 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.30201 | -88.393181 | Not Determined | Not Determined |
| GL07A6 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL07AP | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/21/2010 | 30.31953 | -88.77324 | Not Determined | Not Determined |
| GL07B7 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 5/4/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL08LA | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 5/30/2010 | 29.6586 | -88.21688 | Not Determined | Not Determined |
| GL08PA | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.18251 | -89.11652 | Not Determined | Not Determined |
| GL08V8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/2/2010 | 30.18265 | -89.11704 | Not Determined | Not Determined |
| GL08VF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 5/26/2010 | 30.16963 | -88.07632 | Not Determined | Not Determined |
| GL08WY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.19541 | -88.446083 | MS | Jackson |
| GL08XK | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.19569 | -87.48003 | Not Determined | Not Determined |
| GL08XM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.20986 | -87.30219 | Not Determined | Not Determined |
| GL08XO | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/16/2010 | 30.25504 | -86.52328 | Not Determined | Not Determined |
| GL08Y5 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.302526 | -88.392464 | Not Determined | Not Determined |
| GL08YX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.16815 | -88.5172 | Not Determined | Not Determined |
| GL08YY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.16853 | -88.51722 | Not Determined | Not Determined |
| GL08Z1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.25502 | -86.52318 | Not Determined | Not Determined |
| GL08ZZ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.21 | -87.30258 | Not Determined | Not Determined |
| GL09A6 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/11/2010 | 30.360767 | -89.10347 | MS | Harrison |
| GL09AE | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.16489 | -88.053 | Not Determined | Not Determined |
| GL09C3 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.21 | -87.3025 | Not Determined | Not Determined |
| GL09CA | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.0282 | -85.817 | Not Determined | Not Determined |
| GL09CW | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.20952 | -87.30189 | Not Determined | Not Determined |
| GL09DA | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.1909 | -88.77476 | Not Determined | Not Determined |
| GL09DF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/5/2010 | 30.298506 | -89.157143 | Not Determined | Not Determined |
| GL09DP | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/19/2010 | 30.0284 | -85.8169 | Not Determined | Not Determined |
| GL09E4 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.17325 | -88.91763 | Not Determined | Not Determined |
| GL09EL | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.272005 | -88.036407 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL09ER | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/26/2010 | 30.18251 | -89.11652 | Not Determined | Not Determined |
| GL09G7 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.27303 | -88.17308 | Not Determined | Not Determined |
| GL09GF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/9/2010 | 30.16792 | -88.37986 | Not Determined | Not Determined |
| GL09GJ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.191113 | -88.774872 | Not Determined | Not Determined |
| GL09H4 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/29/2010 | 30.27323 | -88.173111 | Not Determined | Not Determined |
| GL09HI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/2/2010 | 29.650143 | -88.21667 | Not Determined | Not Determined |
| GL09HP | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 5/25/2010 | 29.85500145 | -89.67848206 | Not Determined | Not Determined |
| GL09HT | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/2/2010 | 29.650143 | -88.21667 | Not Determined | Not Determined |
| GL09HV | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/2/2010 | 29.650143 | -88.21667 | Not Determined | Not Determined |
| GL09IB | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/7/2010 | 30.19597 | -87.48109 | Not Determined | Not Determined |
| GL09IC | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/30/2010 | 30.259396 | -89.408852 | MS | Hancock |
| GL09J1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/13/2010 | 30.2725 | -88.17439 | Not Determined | Not Determined |
| GL09JR | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.168253 | -88.517403 | Not Determined | Not Determined |
| GL09JV | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/17/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL09O6 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.1578 | -88.42286 | Not Determined | Not Determined |
| GL09O8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.16853 | -88.51722 | Not Determined | Not Determined |
| GL09OG | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.16853 | -88.51722 | Not Determined | Not Determined |
| GL09ON | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.275826 | -88.503143 | Not Determined | Not Determined |
| GL09OW | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/4/2010 | 30.319296 | -88.773506 | Not Determined | Not Determined |
| GL09PH | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/10/2010 | 30.18243 | -89.1167 | Not Determined | Not Determined |
| GL09QP | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/2/2010 | 30.20952 | -87.30189 | Not Determined | Not Determined |
| GL09R7 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/8/2010 | 30.18019 | -87.73485 | Not Determined | Not Determined |
| GL0AW8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/29/2010 | 30.27323 | -88.173111 | Not Determined | Not Determined |
| GL0AWI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.0285 | -85.817 | Not Determined | Not Determined |
| GL0AWN | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/27/2010 | 30.34666 | -88.96613 | Not Determined | Not Determined |
| GL0AZ0 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.22601 | -88.13079 | AL | Mobile |
| GL0AZQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.191113 | -88.774872 | Not Determined | Not Determined |
| GL0BBB | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/10/2010 | 30.1913 | -89.14217 | Not Determined | Not Determined |
| GL0BBG | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/1/2010 | 30.1959 | -88.1909 | Not Determined | Not Determined |
| GL0BC5 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/20/2010 | 30.189819 | -88.775421 | Not Determined | Not Determined |
| GL0BD8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL0BEJ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/8/2010 | 30.302361 | -88.392365 | Not Determined | Not Determined |
| GL0BFY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/26/2010 | 30.22601 | -88.13079 | AL | Mobile |
| GL0FCX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.342607 | -88.974983 | Not Determined | Not Determined |
| GL0FDH | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.17338 | -88.91754 | Not Determined | Not Determined |
| GL0FFN | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/15/2010 | 30.1961 | -87.4809 | Not Determined | Not Determined |
| GL00PA | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL00PB | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/10/2010 | 30.25483 | -86.5228 | Not Determined | Not Determined |
| GL01BE | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/25/2010 | 30.25459 | -86.52335 | Not Determined | Not Determined |
| GL08S6 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/13/2010 | 30.302563 | -89.330032 | MS | Harrison |
| GL08S8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL08SC | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/11/2010 | 30.19603 | -87.47993 | Not Determined | Not Determined |
| GL08SE | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/29/2010 | 30.27323 | -88.173111 | Not Determined | Not Determined |
| GL09HO | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 5/28/2010 | 29.255 | -89.197 | LA | Plaquemines |
| GL0AXX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/14/2010 | 29.55384 | -91.71374 | LA | Iberia |
| GL0BDR | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/12/2010 | 30.19723 | -87.74505 | Not Determined | Not Determined |
| GL0FJD | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/2/2010 | 30.17338 | -88.91754 | Not Determined | Not Determined |
| TD01O1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01O2 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01O3 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01RK | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD01RL | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD01RR | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01RS | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD01RT | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD0AEG | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| GL09CR | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/16/2010 | 30.2551 | -86.5232 | Not Determined | Not Determined |
| GL09DR | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/15/2010 | 30.15478 | -88.4263 | Not Determined | Not Determined |
| GL09FK | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/18/2010 | 30.1974 | -87.48181 | Not Determined | Not Determined |
| GL09QN | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/1/2010 | 30.341028 | -88.955208 | Not Determined | Not Determined |
| TD01RM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD0AEO | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD0AEP | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/1/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| TD02CF | 1 Gallon Plastic Bag | SE - Sediment | 10/21/2010 | 29.7902 | -91.8493 | LA | Iberia |
| TD0C58 | 1 Gallon Plastic Bag | SE - Sediment | 4/11/2011 | 29.0653 | -90.19833 | Not Determined | Not Determined |
| TD0CER | 1 Gallon Plastic Bag | SE - Sediment | 6/22/2011 | 29.65502 | -89.35995 | LA | St. Bernard |
| TD0CES | 1 Gallon Plastic Bag | SE - Sediment | 6/22/2011 | 29.54298 | -89.39134 | Not Determined | Not Determined |
| TD0CMV | 1 Gallon Plastic Bag | SE - Sediment | 12/15/2010 | 29.34 | -90.1351 | LA | Lafourche |
| LS1CYF | 1 Gallon Plastic Bag | SE - Sediment | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS1D3E | 1 Gallon Plastic Bag | SE - Sediment | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS1D3G | 1 Gallon Plastic Bag | SE - Sediment | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| TD01Q3 | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 | 29.8011 | -84.5944 | FL | Franklin |
| TD01Q4 | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 | 29.8014 | -84.5934 | FL | Franklin |
| TD01Q5 | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 | 29.8007 | -84.5953 | FL | Franklin |
| TD01Q6 | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 | 29.8011 | -84.5943 | FL | Franklin |
| TD01Q7 | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 | 29.8014 | -84.5934 | FL | Franklin |
| TD01Q8 | 1 Gallon Plastic Bag | SE - Sediment | 5/30/2010 | 30.078 | -83.9889 | FL | Jefferson |
| TD01Q9 | 1 Gallon Plastic Bag | SE - Sediment | 5/30/2010 | 30.0772 | -83.9891 | FL | Jefferson |
| TD01QA | 1 Gallon Plastic Bag | SE - Sediment | 5/30/2010 | 30.0769 | -83.9881 | FL | Jefferson |
| TD01QB | 1 Gallon Plastic Bag | SE - Sediment | 5/30/2010 | 30.078 | -83.9889 | FL | Jefferson |
| TD01S6 | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 | 29.672459 | -85.076202 | FL | Franklin |
| TD01S7 | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 | 29.67308 | -85.07552 | FL | Franklin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD01S9 | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 | 29.672431 | -85.076212 | FL | Franklin |
| TD01SA | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 | 29.673072 | -85.07551 | FL | Franklin |
| TD01SC | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 | 29.672465 | -85.076238 | FL | Franklin |
| TD01SD | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 | 29.673059 | -85.075478 | FL | Franklin |
| TD01SE | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 | 29.673643 | -85.074693 | FL | Franklin |
| TD01SF | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 | 29.8008 | -84.5953 | FL | Franklin |
| TD01SG | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 | 29.8011 | -84.5944 | FL | Franklin |
| TD01SH | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 | 29.8015 | -84.5934 | FL | Franklin |
| TD01XK | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 | 25.4832 | -81.1909 | Not Determined | Not Determined |
| TD01XL | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 | 25.4839 | -81.1915 | Not Determined | Not Determined |
| TD01XM | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 | 25.4846 | -81.1921 | Not Determined | Not Determined |
| TD01XN | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 | 25.4832 | -81.1909 | Not Determined | Not Determined |
| TD02GS | 1 Gallon Plastic Bag | SE - Sediment | 8/18/2010 | 30.2106 | -85.8772 | FL | Bay |
| TD02GT | 1 Gallon Plastic Bag | SE - Sediment | 8/18/2010 | 30.1196 | -85.7365 | FL | Bay |
| TD02GU | 1 Gallon Plastic Bag | SE - Sediment | 8/18/2010 | 30.1675 | -85.8013 | FL | Bay |
| TD02GV | 1 Gallon Plastic Bag | SE - Sediment | 8/16/2010 | 30.2818 | -86.04 | FL | Walton |
| TD02GW | 1 Gallon Plastic Bag | SE - Sediment | 8/16/2010 | 30.2489 | -85.955 | FL | Bay |
| TD02GX | 1 Gallon Plastic Bag | SE - Sediment | 8/16/2010 | 30.3325 | -86.1969 | FL | Walton |
| TD02GY | 1 Gallon Plastic Bag | SE - Sediment | 8/18/2010 | 30.3082 | -86.1163 | FL | Walton |
| TD02GZ | 1 Gallon Plastic Bag | SE - Sediment | 8/18/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| TD02HA | 1 Gallon Plastic Bag | SE - Sediment | 8/18/2010 | 30.3721 | -86.3709 | FL | Walton |
| TD02HB | 1 Gallon Plastic Bag | SE - Sediment | 8/18/2010 | 30.355 | -86.2786 | FL | Walton |
| TD02LV | 1 Gallon Plastic Bag | SE - Sediment | 10/5/2010 | 29.7325 | -91.7603 | Not Determined | Not Determined |
| TD02M5 | 1 Gallon Plastic Bag | SE - Sediment | 10/6/2010 | 29.7486 | -92.1097 | LA | Vermillion |
| TD02WA | 1 Gallon Plastic Bag | SE - Sediment | 5/30/2010 | 30.0768 | -83.9881 | FL | Jefferson |
| TD02WB | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 | 25.7021 | -81.3556 | Not Determined | Not Determined |
| TD02WC | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 | 25.7012 | -81.3555 | Not Determined | Not Determined |
| TD02WD | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 | 25.7003 | -81.3555 | Not Determined | Not Determined |
| TD02WE | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 | 25.7021 | -81.3556 | Not Determined | Not Determined |
| TD02WF | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 | 25.7012 | -81.3555 | Not Determined | Not Determined |
| TD02WG | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 | 25.7003 | -81.3555 | Not Determined | Not Determined |
| TD02WH | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 | 25.7021 | -81.3556 | Not Determined | Not Determined |
| TD02WI | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 | 25.7012 | -81.3556 | Not Determined | Not Determined |
| TD02WJ | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 | 25.7003 | -81.3555 | Not Determined | Not Determined |
| TD02WK | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 | 25.4846 | -81.1921 | Not Determined | Not Determined |
| TD02WL | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 | 25.4839 | -81.1914 | Not Determined | Not Determined |
| TD02WM | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 | 25.4832 | -81.1909 | Not Determined | Not Determined |
| TD02WN | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 | 25.4846 | -81.1921 | Not Determined | Not Determined |
| TD02WO | 1 Gallon Plastic Bag | SE - Sediment | 5/28/2010 | 25.4839 | -81.1915 | Not Determined | Not Determined |
| TD02XG | 1 Gallon Plastic Bag | SE - Sediment | 7/13/2010 | 30.2489 | -85.955 | FL | Bay |
| TD02XR | 1 Gallon Plastic Bag | SE - Sediment | 7/13/2010 | 30.2106 | -85.8772 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0CMT | 1 Gallon Plastic Bag | SE - Sediment | 12/15/2010 | 29.3697 | -90.0611 | LA | Jefferson |
| TD0CMU | 1 Gallon Plastic Bag | SE - Sediment | 12/15/2010 | 29.2429 | -90.1726 | LA | Lafourche |
| TD0CMW | 1 Gallon Plastic Bag | SE - Sediment | 12/15/2010 | 29.2165 | -90.131 | LA | Lafourche |
| TD0CMX | 1 Gallon Plastic Bag | SE - Sediment | 12/15/2010 | 29.196 | -90.1273 | LA | Lafourche |
| LS1CVA | 1 Gallon Plastic Bag | SE - Sediment | 6/29/2011 | 29.00129 | -89.43386 | Not Determined | Not Determined |
| LS1CVB | 1 Gallon Plastic Bag | SE - Sediment | 6/29/2011 | 29.07533 | -89.03923 | Not Determined | Not Determined |
| LS1CYE | 1 Gallon Plastic Bag | SE - Sediment | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS1D3A | 1 Gallon Plastic Bag | SE - Sediment | 7/1/2011 | 29.24777 | -92.05848 | Not Determined | Not Determined |
| LS1D3B | 1 Gallon Plastic Bag | SE - Sediment | 6/22/2011 | 29.28381 | -89.75024 | Not Determined | Not Determined |
| LS1D3C | 1 Gallon Plastic Bag | SE - Sediment | 6/24/2011 | 29.24935 | -92.05957 | Not Determined | Not Determined |
| LS1D3D | 1 Gallon Plastic Bag | SE - Sediment | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS1D3F | 1 Gallon Plastic Bag | SE - Sediment | 7/1/2011 | 29.47024 | -92.42781 | Not Determined | Not Determined |
| LS1D3H | 1 Gallon Plastic Bag | SE - Sediment | 6/24/2011 | 29.46086 | -92.42221 | Not Determined | Not Determined |
| LS1D4C | 1 Gallon Plastic Bag | SE - Sediment | 6/29/2011 | 29.31706 | -89.08479 | Not Determined | Not Determined |
| LS1D66 | 1 Gallon Plastic Bag | SE - Sediment | 6/23/2011 | 29.04135 | -90.37245 | Not Determined | Not Determined |
| LS1D67 | 1 Gallon Plastic Bag | SE - Sediment | 6/22/2011 | 29.07543 | -89.03996 | Not Determined | Not Determined |
| LS1D68 | 1 Gallon Plastic Bag | SE - Sediment | 6/22/2011 | 29.00149 | -89.43377 | Not Determined | Not Determined |
| LS1D69 | 1 Gallon Plastic Bag | SE - Sediment | 6/23/2011 | 28.96168 | -91.16017 | Not Determined | Not Determined |
| LS1D7M | 1 Gallon Plastic Bag | SE - Sediment | 6/22/2011 | 29.00149 | -89.43377 | Not Determined | Not Determined |
| LS1D7N | 1 Gallon Plastic Bag | SE - Sediment | 6/23/2011 | 29.16289 | -89.05773 | LA | Plaquemines |
| LS1D7O | 1 Gallon Plastic Bag | SE - Sediment | 6/24/2011 | 29.12282 | -91.4911 | Not Determined | Not Determined |
| LS1D7P | 1 Gallon Plastic Bag | SE - Sediment | 6/22/2011 | 28.97999 | -89.32368 | Not Determined | Not Determined |
| LS1D7Q | 1 Gallon Plastic Bag | SE - Sediment | 6/22/2011 | 29.31706 | -89.08412 | Not Determined | Not Determined |
| LS1D4B | 1 Gallon Plastic Bag | SE - Sediment | 6/29/2011 | 29.07533 | -89.03923 | Not Determined | Not Determined |
| LS1D4D | 1 Gallon Plastic Bag | SE - Sediment | 6/29/2011 | 28.97949 | -89.32302 | Not Determined | Not Determined |
| LS1D4E | 1 Gallon Plastic Bag | SE - Sediment | 6/29/2011 | 29.28386 | -89.75038 | Not Determined | Not Determined |
| LS1D4F | 1 Gallon Plastic Bag | SE - Sediment | 6/29/2011 | 29.16284 | -90.05778 | Not Determined | Not Determined |
| TD01Q2 | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 | 29.8007 | -84.5953 | FL | Franklin |
| LS1D65 | 1 Gallon Plastic Bag | SE - Sediment | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| TD01S8 | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 | 29.673703 | -85.074736 | FL | Franklin |
| TD01SB | 1 Gallon Plastic Bag | SE - Sediment | 5/31/2010 | 29.673668 | -85.074713 | FL | Franklin |
| TD01RC | 1 Gallon Plastic Bag | SE - Sediment | 5/30/2010 | 30.0772 | -83.9891 | FL | Jefferson |
| VA01T2 | 1 Gallon Polymer | SE - Sediment | 4/8/2011 | 29.448238 | -89.921187 | LA | Plaquemines |
| VA01SU | 1 Gallon Polymer | SE - Sediment | 4/8/2011 | 29.35108 | -90.01514 | LA | Jefferson |
| VA01SZ | 1 Gallon Polymer | SE - Sediment | 4/8/2011 | 30.12954 | -89.43053 | LA | St. Bernard |
| VA01T3 | 1 Gallon Polymer | SE - Sediment | 4/8/2011 | 29.29572 | -90.59994 | LA | Terrebonne |
| TD0H0Q | 1 Liter Glass | SE - Sediment | 7/25/2010 | 29.42813 | -89.23134 | Not Determined | Not Determined |
| TD0GZ2 | 1 Liter Glass | SE - Sediment | 7/25/2010 | 29.30515 | -89.90369 | LA | Jefferson |
| TD0H0R | 1 Liter Glass | SE - Sediment | 7/25/2010 | 28.99446 | -89.20426 | Not Determined | Not Determined |
| TD0GTU | 1 Liter Glass | SE - Sediment | 7/25/2010 | 28.99004 | -89.20566 | Not Determined | Not Determined |
| TD0GTV | 1 Liter Glass | SE - Sediment | 7/25/2010 | 28.99004 | -89.20566 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0GTW | 1 Liter Glass | SE - Sediment | 7/25/2010 | 28.98735 | -89.19713 | Not Determined | Not Determined |
| TD0GTY | 1 Liter Glass | SE - Sediment | 7/25/2010 | 29.29995 | -89.89709 | LA | Jefferson |
| TD0GZ1 | 1 Liter Glass | SE - Sediment | 7/25/2010 | 29.30381 | -89.88445 | LA | Plaquemines |
| TD0H0O | 1 Liter Glass | SE - Sediment | 7/25/2010 | 29.42345 | -89.22313 | Not Determined | Not Determined |
| TD0H0S | 1 Liter Glass | SE - Sediment | 7/25/2010 | 28.99446 | -89.20426 | Not Determined | Not Determined |
| TD0H0P | 1 Liter Glass | SE - Sediment | 7/25/2010 | 29.42813 | -89.23134 | Not Determined | Not Determined |
| BA02Y7 | 1 Liter Glass | SE - Sediment | 10/18/2010 | 29.70932 | -88.10567 | Not Determined | Not Determined |
| TD0GTX | 1 Liter Glass | SE - Sediment | 7/25/2010 | 28.98735 | -89.19713 | Not Determined | Not Determined |
| TD0GTZ | 1 Liter Glass | SE - Sediment | 7/25/2010 | 29.29995 | -89.89709 | LA | Jefferson |
| TD0GZ0 | 1 Liter Glass | SE - Sediment | 7/25/2010 | 29.30381 | -89.88445 | LA | Plaquemines |
| LL0ZUO | 1 Liter Glass Amber | SE - Sediment | 9/19/2010 | 27.73304 | -89.97697 | Not Determined | Not Determined |
| LL0ZUQ | 1 Liter Glass Amber | SE - Sediment | 9/19/2010 | 27.46042 | -89.77946 | Not Determined | Not Determined |
| LL0ZUU | 1 Liter Glass Amber | SE - Sediment | 9/20/2010 | 27.33632 | -88.65934 | Not Determined | Not Determined |
| LL0ZUW | 1 Liter Glass Amber | SE - Sediment | 9/21/2010 | 27.82832 | -89.16478 | Not Determined | Not Determined |
| LL0ZUY | 1 Liter Glass Amber | SE - Sediment | 9/21/2010 | 28.21869 | -89.49171 | Not Determined | Not Determined |
| LL0ZV0 | 1 Liter Glass Amber | SE - Sediment | 9/22/2010 | 28.70523 | -88.40167 | Not Determined | Not Determined |
| LL0ZY9 | 1 Liter Glass Amber | SE - Sediment | 9/28/2010 | 28.672508 | -88.435906 | Not Determined | Not Determined |
| LL107V | 1 Liter Glass Amber | SE - Sediment | 10/9/2010 | 28.3536 | -91.00377 | Not Determined | Not Determined |
| LL1083 | 1 Liter Glass Amber | SE - Sediment | 10/11/2010 | 29.1048 | -93.16827 | Not Determined | Not Determined |
| LL10L6 | 1 Liter Glass Amber | SE - Sediment | 10/16/2010 | 29.10468 | -89.5841 | Not Determined | Not Determined |
| LL10L7 | 1 Liter Glass Amber | SE - Sediment | 10/16/2010 | 29.09637 | -89.72778 | Not Determined | Not Determined |
| LL10L8 | 1 Liter Glass Amber | SE - Sediment | 10/16/2010 | 29.1483 | -89.89918 | Not Determined | Not Determined |
| LL10LA | 1 Liter Glass Amber | SE - Sediment | 10/16/2010 | 29.0418 | -89.81488 | Not Determined | Not Determined |
| LL10LB | 1 Liter Glass Amber | SE - Sediment | 10/16/2010 | 28.9713 | -90.01635 | Not Determined | Not Determined |
| BA02Y9 | 1 Liter Glass Amber | SE - Sediment | 10/18/2010 | 29.66183 | -87.93967 | Not Determined | Not Determined |
| VA01YB | 1 Liter Polymer | SE - Sediment | 7/28/2011 | 28.9852 | -89.1635 | LA | Plaquemines |
| VA02CM | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA02CU | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA01YZ | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA01YC | 1 Liter Polymer | SE - Sediment | 8/10/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA01YD | 1 Liter Polymer | SE - Sediment | 8/10/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| VA02B0 | 1 Liter Polymer | SE - Sediment | 8/10/2010 | 29.1846 | -89.2682 | LA | Plaquemines |
| VA01U3 | 1 Liter Polymer | SE - Sediment | 8/10/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA01U4 | 1 Liter Polymer | SE - Sediment | 8/10/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA01U6 | 1 Liter Polymer | SE - Sediment | 8/10/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA01U7 | 1 Liter Polymer | SE - Sediment | 8/10/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA01U8 | 1 Liter Polymer | SE - Sediment | 8/10/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA01X5 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| VA01X6 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| VA01XO | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA01XP | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.9803 | -88.83134 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| VA01XQ | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA01XR | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA01XT | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA01YA | 1 Liter Polymer | SE - Sediment | 7/25/2011 | 28.98218 | -89.16919 | LA | Plaquemines |
| VA01YQ | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.24759 | -89.58483 | LA | Plaquemines |
| VA01YV | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.25028 | -89.58349 | LA | Plaquemines |
| VA01YY | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA02B4 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA02B9 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA02CL | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA02CV | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA02CX | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA01VW | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.25028 | -89.58349 | LA | Plaquemines |
| VA01W6 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.9803 | -88.83134 | LA | St. Bernard |
| VA01W7 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.9803 | -88.83134 | LA | St. Bernard |
| VA01W8 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.9803 | -88.83134 | LA | St. Bernard |
| VA01W9 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.9803 | -88.83134 | LA | St. Bernard |
| VA01WA | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.9803 | -88.83134 | LA | St. Bernard |
| VA01WE | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA01WF | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.9803 | -88.83134 | LA | St. Bernard |
| VA01WG | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.9803 | -88.83134 | LA | St. Bernard |
| VA01WO | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.25028 | -89.58349 | LA | Plaquemines |
| VA01WY | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.9803 | -88.83134 | LA | St. Bernard |
| VA01XU | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA01XV | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA01XW | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA01XY | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA01XZ | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA01YG | 1 Liter Polymer | SE - Sediment | 8/10/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| VA01YP | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.25028 | -89.58349 | LA | Plaquemines |
| VA01YS | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.25028 | -89.58349 | LA | Plaquemines |
| VA02BA | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA02CO | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA02CR | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.9803 | -88.83134 | LA | St. Bernard |
| VA02CS | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.9803 | -88.83134 | LA | St. Bernard |
| VA01VT | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.25011 | -89.5836 | LA | Plaquemines |
| VA01VV | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.24759 | -89.58483 | LA | Plaquemines |
| VA01VY | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.24759 | -89.58483 | LA | Plaquemines |
| VA01W3 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.25011 | -89.5836 | LA | Plaquemines |
| VA01WI | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.24759 | -89.58483 | LA | Plaquemines |
| VA01WJ | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.24759 | -89.58483 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| VA01WZ | 1 Liter Polymer | SE - Sediment | 8/10/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| VA01X0 | 1 Liter Polymer | SE - Sediment | 8/10/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| VA01Y9 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| VA01YJ | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| VA01YK | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| VA01Z3 | 1 Liter Polymer | SE - Sediment | 8/10/2010 | 29.25028 | -89.58349 | LA | Plaquemines |
| VA02B3 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA02CK | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA02CT | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.9803 | -88.83134 | LA | St. Bernard |
| VA02CW | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA02CY | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.9803 | -88.83134 | LA | St. Bernard |
| VA01WB | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA01WD | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA01WR | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.25028 | -89.58349 | LA | Plaquemines |
| VA01WS | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.24759 | -89.58483 | LA | Plaquemines |
| VA01WX | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.25028 | -89.58349 | LA | Plaquemines |
| VA02CN | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA02CP | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA02CQ | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.9803 | -88.83134 | LA | St. Bernard |
| VA02CZ | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.9803 | -88.83134 | LA | St. Bernard |
| VA01W2 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.25011 | -89.5836 | LA | Plaquemines |
| VA01WC | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA01WH | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.24759 | -89.58483 | LA | Plaquemines |
| VA01WK | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.24759 | -89.58483 | LA | Plaquemines |
| VA01WN | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.25028 | -89.58349 | LA | Plaquemines |
| VA01WP | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.25028 | -89.58349 | LA | Plaquemines |
| VA01XS | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA01Y6 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| VA01Y7 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| VA01Y8 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| VA01YE | 1 Liter Polymer | SE - Sediment | 8/10/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| VA01YF | 1 Liter Polymer | SE - Sediment | 8/10/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| VA01YH | 1 Liter Polymer | SE - Sediment | 8/10/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| VA01YO | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.25028 | -89.58349 | LA | Plaquemines |
| VA01YX | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.25011 | -89.5836 | LA | Plaquemines |
| VA01Z0 | 1 Liter Polymer | SE - Sediment | 8/10/2010 | 29.25028 | -89.58349 | LA | Plaquemines |
| VA01Z1 | 1 Liter Polymer | SE - Sediment | 8/10/2010 | 29.25011 | -89.5836 | LA | Plaquemines |
| VA01WQ | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.25028 | -89.58349 | LA | Plaquemines |
| VA01YW | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.25028 | -89.58349 | LA | Plaquemines |
| VA01VS | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.25011 | -89.5836 | LA | Plaquemines |
| VA01VU | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.25011 | -89.5836 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| VA01VX | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.25011 | -89.5836 | LA | Plaquemines |
| VA01WL | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.25011 | -89.5836 | LA | Plaquemines |
| VA01WV | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.25011 | -89.5836 | LA | Plaquemines |
| VA01WW | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.25028 | -89.58349 | LA | Plaquemines |
| VA01X1 | 1 Liter Polymer | SE - Sediment | 8/10/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA01X3 | 1 Liter Polymer | SE - Sediment | 8/10/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA01XX | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA01Y4 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.15230556 | -89.24737222 | LA | Plaquemines |
| VA01Z2 | 1 Liter Polymer | SE - Sediment | 8/10/2010 | 29.25011 | -89.5836 | LA | Plaquemines |
| VA01Z5 | 1 Liter Polymer | SE - Sediment | 8/10/2010 | 29.25011 | -89.5836 | LA | Plaquemines |
| VA02BB | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA01WT | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.25011 | -89.5836 | LA | Plaquemines |
| VA01WU | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.25011 | -89.5836 | LA | Plaquemines |
| VA02AZ | 1 Liter Polymer | SE - Sediment | 8/10/2010 | 29.15233889 | -89.24759722 | LA | Plaquemines |
| VA01X2 | 1 Liter Polymer | SE - Sediment | 8/10/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA01YI | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA01YM | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA01WM | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.25011 | -89.5836 | LA | Plaquemines |
| VA01X4 | 1 Liter Polymer | SE - Sediment | 8/10/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA01YL | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA01YN | 1 Liter Polymer | SE - Sediment | 7/29/2011 | 28.985 | -89.164 | LA | Plaquemines |
| VA01YR | 1 Liter Polymer | SE - Sediment | 8/1/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| LS1D3J | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 | 29.19755 | -89.61051 | Not Determined | Not Determined |
| LS1D7F | 1 Quart Plastic Bag | SE - Sediment | 8/26/2010 | 29.23657 | -89.53319 | LA | Plaquemines |
| TD01IE | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 | 29.60832 | -89.56837 | Not Determined | Not Determined |
| TD01VZ | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 | 29.57784 | -89.53679 | LA | Plaquemines |
| TD01ZJ | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 | 29.23769 | -90.92621 | Not Determined | Not Determined |
| TD01ZO | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 | 29.28666 | -89.9332 | LA | Jefferson |
| TD01ZP | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 | 29.29479 | -89.69202 | LA | Plaquemines |
| TD01ZS | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 | 29.85761 | -93.24678 | Not Determined | Not Determined |
| TD02A6 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 | 29.2758 | -89.93178 | LA | Jefferson |
| TD02A9 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 | 29.33171 | -89.87214 | LA | Plaquemines |
| TD02AU | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 | 29.23596 | -90.03014 | LA | Jefferson |
| TD02AW | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 | 29.37305 | -90.06137 | LA | Jefferson |
| TD02AX | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 | 29.44509 | -90.06148 | LA | Jefferson |
| TD02AY | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 | 29.49738 | -90.12651 | Not Determined | Not Determined |
| TD02AZ | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 | 29.6448 | -90.12739 | LA | Jefferson |
| TD02B0 | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 | 29.69509 | -90.20451 | Not Determined | Not Determined |
| TD02B1 | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 | 29.5644 | -90.02675 | LA | Jefferson |
| TD02BO | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 | 29.68073 | -90.19933 | Not Determined | Not Determined |
| TD02BP | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 | 29.52362 | -90.20345 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD02C3 | 1 Quart Plastic Bag | SE - Sediment | 11/10/2010 | 29.391417 | -90.051333 | LA | Jefferson |
| TD02CH | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.7429 | -92.1096 | LA | Vermillion |
| TD02CL | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.7497 | -91.882 | LA | Iberia |
| TD02CQ | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.3054 | -89.77601 | LA | Plaquemines |
| TD02DG | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.5975 | -89.63483 | LA | Plaquemines |
| TD02DJ | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.0155 | -90.8139 | Not Determined | Not Determined |
| TD02K6 | 1 Quart Plastic Bag | SE - Sediment | 10/4/2010 | 29.6636 | -89.4996 | LA | St. Bernard |
| TD02LS | 1 Quart Plastic Bag | SE - Sediment | 10/4/2010 | 30.16771 | -89.74986 | LA | Orleans |
| TD02LU | 1 Quart Plastic Bag | SE - Sediment | 10/5/2010 | 29.6002 | -91.6086 | Not Determined | Not Determined |
| TD02LW | 1 Quart Plastic Bag | SE - Sediment | 10/5/2010 | 29.3875 | -90.053 | LA | Jefferson |
| TD02LX | 1 Quart Plastic Bag | SE - Sediment | 10/5/2010 | 29.4011 | -90.0354 | LA | Jefferson |
| TD02LZ | 1 Quart Plastic Bag | SE - Sediment | 10/5/2010 | 29.4254 | -90.0153 | LA | Jefferson |
| TD02M8 | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 | 30.10834 | -89.67656 | LA | St. Bernard |
| TD02MA | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 | 29.4524 | -89.5245 | LA | Plaquemines |
| TD03DD | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 | 29.891 | -89.5904 | Not Determined | Not Determined |
| TD03EM | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 | 29.53053 | -92.2198 | Not Determined | Not Determined |
| TD03I9 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2011 | 30.15928 | -89.61123 | LA | St. Bernard |
| TD03IB | 1 Quart Plastic Bag | SE - Sediment | 7/8/2011 | 30.11019 | -89.6734 | LA | St. Bernard |
| TD03IF | 1 Quart Plastic Bag | SE - Sediment | 7/7/2011 | 29.60438 | -89.69112 | LA | Plaquemines |
| TD03IG | 1 Quart Plastic Bag | SE - Sediment | 7/7/2011 | 29.64222 | -89.61236 | LA | Plaquemines |
| TD03IH | 1 Quart Plastic Bag | SE - Sediment | 7/7/2011 | 29.69838 | -89.70954 | Not Determined | Not Determined |
| TD03O7 | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 | 29.2269 | -93.15078 | Not Determined | Not Determined |
| TD03O8 | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 | 28.6129 | -93.15117 | Not Determined | Not Determined |
| TD03O9 | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 28.38765 | -92.74564 | Not Determined | Not Determined |
| TD03OA | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 28.23439 | -92.74902 | Not Determined | Not Determined |
| TD03OB | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 | 28.6129 | -93.15117 | Not Determined | Not Determined |
| TD03OC | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 28.18291 | -92.06741 | Not Determined | Not Determined |
| TD03OD | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 | 28.33749 | -93.15166 | Not Determined | Not Determined |
| TD03OE | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 28.24136 | -92.76976 | Not Determined | Not Determined |
| TD03OF | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 28.45494 | -93.76533 | Not Determined | Not Determined |
| TD03OG | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 28.56194 | -93.76511 | Not Determined | Not Determined |
| TD03OH | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 28.69424 | -93.59411 | Not Determined | Not Determined |
| TD03OI | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 29.0642 | -93.76891 | Not Determined | Not Determined |
| TD03OJ | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 28.51377 | -92.75266 | Not Determined | Not Determined |
| TD03OK | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 28.51377 | -92.75266 | Not Determined | Not Determined |
| TD03OL | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 28.45494 | -93.76533 | Not Determined | Not Determined |
| TD0C4O | 1 Quart Plastic Bag | SE - Sediment | 9/27/2011 | 27.97067 | -92.60713 | Not Determined | Not Determined |
| TD0C4P | 1 Quart Plastic Bag | SE - Sediment | 9/29/2011 | 27.89253 | -93.4435 | Not Determined | Not Determined |
| TD0C4Q | 1 Quart Plastic Bag | SE - Sediment | 10/12/2011 | 28.51235 | -90.80146 | Not Determined | Not Determined |
| TD0C4R | 1 Quart Plastic Bag | SE - Sediment | 10/12/2011 | 28.52894 | -90.78709 | Not Determined | Not Determined |
| TD0C4S | 1 Quart Plastic Bag | SE - Sediment | 10/12/2011 | 28.6027 | -90.78249 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0C4T | 1 Quart Plastic Bag | SE - Sediment | 10/12/2011 | 28.87733 | -90.78291 | Not Determined | Not Determined |
| TD0C4U | 1 Quart Plastic Bag | SE - Sediment | 10/12/2011 | 28.7856 | -91.1487 | Not Determined | Not Determined |
| TD0C4V | 1 Quart Plastic Bag | SE - Sediment | 10/12/2011 | 28.65722 | -91.14835 | Not Determined | Not Determined |
| TD0C4W | 1 Quart Plastic Bag | SE - Sediment | 10/11/2011 | 28.94159 | -90.20726 | Not Determined | Not Determined |
| TD0C4X | 1 Quart Plastic Bag | SE - Sediment | 10/13/2011 | 28.47968 | -91.14726 | Not Determined | Not Determined |
| TD0C4Y | 1 Quart Plastic Bag | SE - Sediment | 10/13/2011 | 28.39518 | -91.14931 | Not Determined | Not Determined |
| TD0C4Z | 1 Quart Plastic Bag | SE - Sediment | 10/13/2011 | 28.32917 | -91.14252 | Not Determined | Not Determined |
| TD0C50 | 1 Quart Plastic Bag | SE - Sediment | 10/13/2011 | 28.29939 | -91.14409 | Not Determined | Not Determined |
| TD0C51 | 1 Quart Plastic Bag | SE - Sediment | 10/13/2011 | 28.25019 | -91.14756 | Not Determined | Not Determined |
| TD0C52 | 1 Quart Plastic Bag | SE - Sediment | 10/14/2011 | 29.02145 | -91.69831 | Not Determined | Not Determined |
| TD0CE2 | 1 Quart Plastic Bag | SE - Sediment | 6/5/2011 | 29.16756 | -92.06976 | Not Determined | Not Determined |
| TD0CEF | 1 Quart Plastic Bag | SE - Sediment | 6/24/2011 | 29.84705 | -93.39505 | Not Determined | Not Determined |
| TD0CEG | 1 Quart Plastic Bag | SE - Sediment | 6/24/2011 | 29.84771 | -93.36961 | Not Determined | Not Determined |
| TD0CEK | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 | 29.74871 | -91.88133 | LA | Iberia |
| TD0CIJ | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 | 29.4712 | -89.77867 | LA | Plaquemines |
| TD0CIK | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 | 29.53355 | -89.9213 | LA | Plaquemines |
| TD0CJQ | 1 Quart Plastic Bag | SE - Sediment | 11/5/2010 | 29.2575 | -90.8903 | LA | Terrebonne |
| TD0CJR | 1 Quart Plastic Bag | SE - Sediment | 11/5/2010 | 29.2575 | -90.8903 | LA | Terrebonne |
| TD0CJU | 1 Quart Plastic Bag | SE - Sediment | 11/5/2010 | 29.3401 | -90.1397 | LA | Lafourche |
| TD0CKB | 1 Quart Plastic Bag | SE - Sediment | 11/1/2010 | 29.27695 | -89.92192 | LA | Jefferson |
| TD0CKF | 1 Quart Plastic Bag | SE - Sediment | 11/1/2010 | 29.64547 | -90.13023 | LA | Jefferson |
| TD0CMN | 1 Quart Plastic Bag | SE - Sediment | 12/15/2010 | 29.74148 | -89.41533 | LA | St. Bernard |
| TD0CON | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 | 29.4828 | -91.7567 | LA | Iberia |
| TD0CQE | 1 Quart Plastic Bag | SE - Sediment | 11/1/2010 | 29.2406 | -90.0292 | LA | Jefferson |
| TD0CQJ | 1 Quart Plastic Bag | SE - Sediment | 11/1/2010 | 29.22711 | -89.94005 | Not Determined | Not Determined |
| TD03H7 | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 | 30.01712 | -93.26982 | Not Determined | Not Determined |
| TD03HJ | 1 Quart Plastic Bag | SE - Sediment | 8/1/2011 | 29.81007 | -93.8856 | Not Determined | Not Determined |
| TD03HM | 1 Quart Plastic Bag | SE - Sediment | 8/1/2011 | 29.6034 | -89.49548 | Not Determined | Not Determined |
| TD03HQ | 1 Quart Plastic Bag | SE - Sediment | 8/1/2011 | 29.4846 | -89.90955 | LA | Plaquemines |
| LS1D3V | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 | 29.17497 | -89.54728 | Not Determined | Not Determined |
| LS1D6B | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 | 30.0746 | -88.8723 | Not Determined | Not Determined |
| LS1D6G | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 | 30.0735 | -88.8743 | Not Determined | Not Determined |
| LS1D6K | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 | 29.91395 | -88.8201 | LA | St. Bernard |
| LS1D6L | 1 Quart Plastic Bag | SE - Sediment | 8/23/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| LS1D6Q | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 | 29.9511 | -88.823 | LA | St. Bernard |
| LS1D6V | 1 Quart Plastic Bag | SE - Sediment | 8/23/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| LS1D6W | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 | 29.9025 | -88.7847 | Not Determined | Not Determined |
| LS1D72 | 1 Quart Plastic Bag | SE - Sediment | 8/24/2010 | 29.1846 | -89.2682 | LA | Plaquemines |
| LS1D75 | 1 Quart Plastic Bag | SE - Sediment | 8/26/2010 | 29.23617 | -89.53331 | LA | Plaquemines |
| LS1D7A | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 | 29.18188 | -89.54743 | Not Determined | Not Determined |
| LS1D7S | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 | 29.17829 | -89.54715 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD01KE | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 | 30.00572 | -89.24596 | LA | St. Bernard |
| TD02GI | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 | 29.71138 | -89.78882 | Not Determined | Not Determined |
| TD0AF5 | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 | 29.30218 | -89.32208 | Not Determined | Not Determined |
| TD0CFI | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 | 29.27809 | -90.52225 | Not Determined | Not Determined |
| TD0CFN | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 | 29.25983 | -90.26136 | LA | Lafourche |
| TD0CFO | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 | 29.30585 | -91.12052 | LA | Terrebonne |
| TD0CFT | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 | 29.66156 | -91.8718 | Not Determined | Not Determined |
| TD0CG6 | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 | 29.60215 | -89.77338 | Not Determined | Not Determined |
| TD0CG7 | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 | 29.66695 | -89.51528 | LA | St. Bernard |
| TD0CG8 | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 | 29.66695 | -89.51528 | LA | St. Bernard |
| TD0CG9 | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 | 29.63353 | -89.52273 | LA | Plaquemines |
| TD0COH | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 | 29.4842 | -89.3351 | Not Determined | Not Determined |
| TD0CP1 | 1 Quart Plastic Bag | SE - Sediment | 10/12/2010 | 29.6128 | -89.534 | Not Determined | Not Determined |
| TD0CQL | 1 Quart Plastic Bag | SE - Sediment | 10/27/2010 | 29.66187 | -92.13358 | LA | Vermillion |
| TD0CQP | 1 Quart Plastic Bag | SE - Sediment | 10/11/2010 | 29.6142 | -91.9869 | LA | Iberia |
| TD0CQQ | 1 Quart Plastic Bag | SE - Sediment | 10/11/2010 | 29.6186 | -92.0089 | LA | Iberia |
| TD01CM | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 | 29.64306 | -89.53246 | LA | Plaquemines |
| TD01CN | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 | 29.72477 | -89.63297 | LA | St. Bernard |
| TD01CO | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 | 29.30556 | -89.9389 | Not Determined | Not Determined |
| TD01CQ | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 | 29.42074 | -89.95426 | Not Determined | Not Determined |
| TD01CS | 1 Quart Plastic Bag | SE - Sediment | 5/5/2011 | 30.01575 | -87.62892 | Not Determined | Not Determined |
| TD01CT | 1 Quart Plastic Bag | SE - Sediment | 5/5/2011 | 30.0167 | -87.587 | Not Determined | Not Determined |
| TD01CU | 1 Quart Plastic Bag | SE - Sediment | 5/5/2011 | 30.05997 | -87.54838 | Not Determined | Not Determined |
| TD01CV | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 | 29.21092 | -90.11498 | LA | Lafourche |
| TD01CW | 1 Quart Plastic Bag | SE - Sediment | 5/6/2011 | 29.97865 | -87.77624 | Not Determined | Not Determined |
| TD01CX | 1 Quart Plastic Bag | SE - Sediment | 5/7/2011 | 30.07902 | -87.71297 | Not Determined | Not Determined |
| TD01CY | 1 Quart Plastic Bag | SE - Sediment | 5/7/2011 | 29.93444 | -87.69802 | Not Determined | Not Determined |
| TD01CZ | 1 Quart Plastic Bag | SE - Sediment | 5/6/2011 | 29.9999 | -87.70465 | Not Determined | Not Determined |
| TD01D1 | 1 Quart Plastic Bag | SE - Sediment | 5/12/2011 | 30.0201 | -89.57624 | Not Determined | Not Determined |
| TD01D2 | 1 Quart Plastic Bag | SE - Sediment | 5/11/2011 | 29.90296 | -89.22872 | Not Determined | Not Determined |
| TD01D3 | 1 Quart Plastic Bag | SE - Sediment | 5/11/2011 | 29.42971 | -90.55315 | Not Determined | Not Determined |
| TD01D4 | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 | 29.91821 | -89.68238 | Not Determined | Not Determined |
| TD01DC | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 | 29.27646 | -90.91017 | LA | Terrebonne |
| TD01DD | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 | 29.27398 | -90.41166 | LA | Lafourche |
| TD01DE | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 | 29.29121 | -90.46866 | LA | Terrebonne |
| TD01DF | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 | 29.46886 | -89.7802 | LA | Plaquemines |
| TD01DI | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 | 30.17236 | -89.74773 | LA | Orleans |
| TD01DK | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 | 29.32766 | -90.9155 | Not Determined | Not Determined |
| TD01DL | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 | 29.25262 | -90.94108 | LA | Terrebonne |
| TD01DM | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 | 29.21383 | -90.91175 | LA | Terrebonne |
| TD01DN | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 | 29.17187 | -90.93578 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD01FO | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 29.7888 | -92.0642 | Not Determined | Not Determined |
| TD01FP | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 29.7597 | -92.1298 | LA | Vermilion |
| TD01FR | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 | 28.98101 | -91.24223 | Not Determined | Not Determined |
| TD01FV | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 | 29.0153 | -90.81385 | Not Determined | Not Determined |
| TD01FW | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 | 29.01619 | -91.15237 | Not Determined | Not Determined |
| TD01G1 | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 | 29.03335 | -90.58392 | Not Determined | Not Determined |
| TD01G2 | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 | 29.03688 | -90.68411 | Not Determined | Not Determined |
| TD01G3 | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 | 29.50876 | -89.59662 | LA | Plaquemines |
| TD01G5 | 1 Quart Plastic Bag | SE - Sediment | 12/6/2010 | 29.6053 | -89.6932 | LA | Plaquemines |
| TD01G6 | 1 Quart Plastic Bag | SE - Sediment | 12/6/2010 | 29.6857 | -89.8149 | Not Determined | Not Determined |
| TD01G8 | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 | 29.47865 | -89.53986 | Not Determined | Not Determined |
| TD01GG | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 29.6519 | -89.5372 | LA | Plaquemines |
| TD01GH | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 29.6838 | -89.7004 | LA | Plaquemines |
| TD01GI | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 29.6838 | -89.7004 | LA | Plaquemines |
| TD01GJ | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 | 29.00824 | -91.30803 | Not Determined | Not Determined |
| TD01H7 | 1 Quart Plastic Bag | SE - Sediment | 5/16/2011 | 29.49162 | -89.5682 | LA | Plaquemines |
| TD01H8 | 1 Quart Plastic Bag | SE - Sediment | 5/16/2011 | 29.51848 | -89.62641 | LA | Plaquemines |
| TD01HD | 1 Quart Plastic Bag | SE - Sediment | 5/16/2011 | 29.2591 | -90.92413 | LA | Terrebonne |
| TD01HE | 1 Quart Plastic Bag | SE - Sediment | 5/16/2011 | 29.2927 | -91.14213 | LA | Terrebonne |
| TD01HF | 1 Quart Plastic Bag | SE - Sediment | 5/16/2011 | 29.30723 | -90.93359 | Not Determined | Not Determined |
| TD01HG | 1 Quart Plastic Bag | SE - Sediment | 5/16/2011 | 29.37438 | -90.31758 | Not Determined | Not Determined |
| TD01HJ | 1 Quart Plastic Bag | SE - Sediment | 5/12/2011 | 29.33127 | -90.93925 | Not Determined | Not Determined |
| TD01HK | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.0333 | -90.5841 | Not Determined | Not Determined |
| TD01IC | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 | 29.59584 | -89.62132 | LA | Plaquemines |
| TD01ID | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 | 29.62063 | -89.4881 | Not Determined | Not Determined |
| TD01IF | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 | 29.46205 | -89.50465 | Not Determined | Not Determined |
| TD01IY | 1 Quart Plastic Bag | SE - Sediment | 7/10/2014 | 29.16235 | -90.05783 | Not Determined | Not Determined |
| TD01IZ | 1 Quart Plastic Bag | SE - Sediment | 7/10/2014 | 29.16235 | -90.05783 | Not Determined | Not Determined |
| TD01K7 | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.01612 | -91.15225 | Not Determined | Not Determined |
| TD01KB | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 | 29.19558 | -90.59566 | Not Determined | Not Determined |
| TD01KC | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 | 29.106 | -90.69969 | Not Determined | Not Determined |
| TD01KF | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 | 30.12101 | -89.246 | LA | St. Bernard |
| TD01KK | 1 Quart Plastic Bag | SE - Sediment | 6/30/2011 | 29.68686 | -93.79571 | Not Determined | Not Determined |
| TD01KL | 1 Quart Plastic Bag | SE - Sediment | 6/30/2011 | 29.69411 | -93.80692 | Not Determined | Not Determined |
| TD01KM | 1 Quart Plastic Bag | SE - Sediment | 6/30/2011 | 29.79963 | -93.91677 | Not Determined | Not Determined |
| TD01KN | 1 Quart Plastic Bag | SE - Sediment | 6/30/2011 | 29.78643 | -93.90443 | Not Determined | Not Determined |
| TD01KP | 1 Quart Plastic Bag | SE - Sediment | 6/29/2011 | 29.474151 | -91.822521 | LA | Iberia |
| TD01KR | 1 Quart Plastic Bag | SE - Sediment | 6/29/2011 | 29.5694 | -91.71057 | LA | Iberia |
| TD01KS | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 | 29.46205 | -89.50465 | Not Determined | Not Determined |
| TD01KT | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 | 29.49552 | -89.56847 | LA | Plaquemines |
| TD01KU | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 | 29.50339 | -89.64738 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD01KW | 1 Quart Plastic Bag | SE - Sediment | 7/1/2011 | 29.68208 | -89.71549 | Not Determined | Not Determined |
| TD01KX | 1 Quart Plastic Bag | SE - Sediment | 7/1/2011 | 29.65776 | -89.74247 | Not Determined | Not Determined |
| TD01KY | 1 Quart Plastic Bag | SE - Sediment | 7/1/2011 | 29.64363 | -89.70554 | Not Determined | Not Determined |
| TD01KZ | 1 Quart Plastic Bag | SE - Sediment | 7/1/2011 | 29.61003 | -89.74348 | Not Determined | Not Determined |
| TD01QC | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.7106 | -93.2801 | Not Determined | Not Determined |
| TD01QD | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.69072 | -93.35395 | Not Determined | Not Determined |
| TD01QE | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.6918 | -93.4353 | Not Determined | Not Determined |
| TD01QG | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.7069 | -93.5892 | Not Determined | Not Determined |
| TD01QH | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.6988 | -93.6232 | Not Determined | Not Determined |
| TD01QI | 1 Quart Plastic Bag | SE - Sediment | 7/11/2010 | 29.6907 | -93.6589 | Not Determined | Not Determined |
| TD01QJ | 1 Quart Plastic Bag | SE - Sediment | 7/11/2010 | 29.6826 | -93.693 | Not Determined | Not Determined |
| TD01QM | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 30.3083 | -86.1164 | FL | Walton |
| TD01QP | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 30.3721 | -86.3709 | FL | Walton |
| TD01R2 | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD01R5 | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| TD01R6 | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| TD01VM | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 | 29.8428 | -93.31692 | Not Determined | Not Determined |
| TD01VN | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 | 29.85513 | -93.32832 | Not Determined | Not Determined |
| TD01VO | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 | 29.91126 | -93.32461 | Not Determined | Not Determined |
| TD01VP | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 | 29.88483 | -93.32716 | Not Determined | Not Determined |
| TD01VQ | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 | 29.278 | -90.84057 | LA | Terrebonne |
| TD01VR | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 | 29.24386 | -90.742 | Not Determined | Not Determined |
| TD01VS | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 | 29.3536 | -90.76261 | Not Determined | Not Determined |
| TD01VT | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 | 29.82577 | -89.4888 | LA | St. Bernard |
| TD01VV | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 | 29.96888 | -89.45318 | LA | St. Bernard |
| TD01W0 | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 28.89408 | -91.60807 | Not Determined | Not Determined |
| TD01W2 | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 28.59666 | -91.61469 | Not Determined | Not Determined |
| TD01W3 | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 28.51169 | -91.61649 | Not Determined | Not Determined |
| TD01W5 | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 28.30724 | -91.62049 | Not Determined | Not Determined |
| TD01W6 | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 | 28.78726 | -91.41119 | Not Determined | Not Determined |
| TD01W7 | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 | 28.64875 | -91.42111 | Not Determined | Not Determined |
| TD01W8 | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 | 28.78726 | -91.41119 | Not Determined | Not Determined |
| TD01W9 | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 | 28.2411 | -91.61388 | Not Determined | Not Determined |
| TD01WA | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 | 28.45267 | -91.4138 | Not Determined | Not Determined |
| TD01WB | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 | 28.36978 | -90.89536 | Not Determined | Not Determined |
| TD01WD | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 | 28.23012 | -90.90196 | Not Determined | Not Determined |
| TD01WE | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 | 28.29312 | -90.87029 | Not Determined | Not Determined |
| TD01WF | 1 Quart Plastic Bag | SE - Sediment | 7/14/2011 | 28.40085 | -90.27667 | Not Determined | Not Determined |
| TD01WG | 1 Quart Plastic Bag | SE - Sediment | 7/14/2011 | 28.72443 | -90.27675 | Not Determined | Not Determined |
| TD01WI | 1 Quart Plastic Bag | SE - Sediment | 7/14/2011 | 29.99724 | -93.75675 | Not Determined | Not Determined |
| TD01WJ | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 | 28.64875 | -91.42111 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD01WK | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 | 28.64875 | -91.42111 | Not Determined | Not Determined |
| TD01WL | 1 Quart Plastic Bag | SE - Sediment | 7/14/2011 | 29.47272 | -89.77695 | LA | Plaquemines |
| TD01WM | 1 Quart Plastic Bag | SE - Sediment | 7/14/2011 | 29.46728 | -89.91343 | LA | Plaquemines |
| TD01WO | 1 Quart Plastic Bag | SE - Sediment | 7/14/2011 | 29.70663 | -89.48704 | LA | St. Bernard |
| TD01WP | 1 Quart Plastic Bag | SE - Sediment | 7/14/2011 | 29.66281 | -89.49879 | LA | St. Bernard |
| TD01WQ | 1 Quart Plastic Bag | SE - Sediment | 7/14/2011 | 29.66724 | -89.51212 | LA | St. Bernard |
| TD01WR | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 | 28.347 | -90.27374 | Not Determined | Not Determined |
| TD01XY | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 | 29.87394 | -89.32449 | LA | St. Bernard |
| TD01XZ | 1 Quart Plastic Bag | SE - Sediment | 8/1/2011 | 29.26025 | -90.91687 | LA | Terrebonne |
| TD01YO | 1 Quart Plastic Bag | SE - Sediment | 8/27/2011 | 29.69516 | -88.59238 | Not Determined | Not Determined |
| TD01YP | 1 Quart Plastic Bag | SE - Sediment | 8/26/2011 | 30.00961 | -88.30047 | Not Determined | Not Determined |
| TD01YQ | 1 Quart Plastic Bag | SE - Sediment | 5/19/2011 | 29.80302 | -88.38401 | Not Determined | Not Determined |
| TD01YR | 1 Quart Plastic Bag | SE - Sediment | 5/19/2011 | 29.80302 | -88.38401 | Not Determined | Not Determined |
| TD01YS | 1 Quart Plastic Bag | SE - Sediment | 5/19/2011 | 30.01474 | -88.3681 | Not Determined | Not Determined |
| TD01YT | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 | 29.74228 | -88.83094 | Not Determined | Not Determined |
| TD01YU | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 | 29.42319 | -88.83474 | Not Determined | Not Determined |
| TD01YV | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 | 29.3766 | -88.83158 | Not Determined | Not Determined |
| TD01YX | 1 Quart Plastic Bag | SE - Sediment | 5/16/2011 | 29.06406 | -89.61648 | Not Determined | Not Determined |
| TD01YY | 1 Quart Plastic Bag | SE - Sediment | 8/1/2011 | 29.32557 | -90.93781 | Not Determined | Not Determined |
| TD01YZ | 1 Quart Plastic Bag | SE - Sediment | 7/29/2011 | 29.31677 | -90.44443 | LA | Lafourche |
| TD01Z0 | 1 Quart Plastic Bag | SE - Sediment | 7/29/2011 | 29.33276 | -90.44543 | LA | Lafourche |
| TD01Z1 | 1 Quart Plastic Bag | SE - Sediment | 8/1/2011 | 29.14852 | -90.25973 | LA | Lafourche |
| TD01Z2 | 1 Quart Plastic Bag | SE - Sediment | 8/1/2011 | 29.27198 | -90.41138 | LA | Lafourche |
| TD01Z3 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 | 29.56644 | -92.02795 | LA | Iberia |
| TD01Z7 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 | 29.25879 | -89.91614 | Not Determined | Not Determined |
| TD01Z8 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 | 29.23273 | -89.94514 | Not Determined | Not Determined |
| TD01Z9 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 | 29.25381 | -89.95058 | LA | Jefferson |
| TD01ZA | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 | 30.12051 | -89.24548 | LA | St. Bernard |
| TD01ZC | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 | 29.79862 | -93.91678 | Not Determined | Not Determined |
| TD01ZD | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 | 29.84696 | -93.79898 | Not Determined | Not Determined |
| TD01ZE | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 | 30.03556 | -89.41797 | LA | St. Bernard |
| TD01ZF | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 | 29.99743 | -93.75647 | Not Determined | Not Determined |
| TD01ZG | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 | 29.94923 | -93.77231 | Not Determined | Not Determined |
| TD01ZK | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 | 29.23367 | -90.9209 | LA | Terrebonne |
| TD01ZL | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 | 29.24538 | -90.91412 | LA | Terrebonne |
| TD01ZM | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 | 29.68096 | -89.45087 | LA | St. Bernard |
| TD01ZQ | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 | 29.8774 | -93.34268 | Not Determined | Not Determined |
| TD01ZR | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 | 29.85442 | -93.29868 | Not Determined | Not Determined |
| TD01ZT | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 | 29.98965 | -93.29361 | Not Determined | Not Determined |
| TD01ZV | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 | 29.41657 | -90.84139 | Not Determined | Not Determined |
| TD01ZZ | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 | 29.71993 | -89.6358 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD02A5 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 | 29.21679 | -90.13084 | LA | Lafourche |
| TD02A7 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 | 29.31173 | -89.93378 | Not Determined | Not Determined |
| TD02A8 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 | 29.32735 | -90.82294 | Not Determined | Not Determined |
| TD02AC | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 | 29.25933 | -90.26883 | LA | Lafourche |
| TD02AD | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 | 29.33201 | -90.34477 | LA | Lafourche |
| TD02AE | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 | 29.37277 | -90.31803 | Not Determined | Not Determined |
| TD02AH | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 | 29.66363 | -91.93284 | Not Determined | Not Determined |
| TD02AJ | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 | 29.77246 | -92.92455 | Not Determined | Not Determined |
| TD02AL | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 | 29.79273 | -92.87976 | Not Determined | Not Determined |
| TD02AN | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 | 29.83134 | -92.87056 | Not Determined | Not Determined |
| TD02AO | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 | 29.71546 | -93.01888 | LA | Cameron |
| TD02AP | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 | 29.56455 | -89.58613 | LA | Plaquemines |
| TD02AQ | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 | 29.58174 | -89.62204 | LA | Plaquemines |
| TD02AR | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 | 29.63669 | -89.61884 | LA | Plaquemines |
| TD02AS | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 | 29.51647 | -89.53276 | LA | Plaquemines |
| TD02AT | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 | 29.53723 | -89.53326 | LA | Plaquemines |
| TD02AV | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 | 29.21 | -90.11597 | LA | Lafourche |
| TD02B2 | 1 Quart Plastic Bag | SE - Sediment | 11/16/2010 | 29.4511 | -89.5223 | LA | Plaquemines |
| TD02B3 | 1 Quart Plastic Bag | SE - Sediment | 11/16/2010 | 29.4996 | -89.5275 | LA | Plaquemines |
| TD02B6 | 1 Quart Plastic Bag | SE - Sediment | 11/16/2010 | 29.1063 | -90.2406 | LA | Lafourche |
| TD02BC | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 | 29.2657 | -90.2723 | LA | Lafourche |
| TD02BE | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 | 29.6378 | -89.5233 | LA | Plaquemines |
| TD02BF | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 | 29.4648 | -89.4843 | Not Determined | Not Determined |
| TD02BG | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 | 29.7897 | -91.8498 | LA | Iberia |
| TD02BH | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 | 29.747 | -91.8628 | LA | Iberia |
| TD02BI | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 | 29.8806 | -89.2979 | LA | St. Bernard |
| TD02BJ | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 | 29.8806 | -89.2979 | LA | St. Bernard |
| TD02BK | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 | 29.7429 | -89.3562 | LA | St. Bernard |
| TD02BL | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 | 29.5971 | -89.636 | LA | Plaquemines |
| TD02BM | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 | 29.6368 | -89.5637 | Not Determined | Not Determined |
| TD02BS | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 | 29.26575 | -90.44283 | LA | Lafourche |
| TD02BT | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 | 29.33908 | -90.45726 | LA | Lafourche |
| TD02BW | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 | 29.8094 | -93.874 | Not Determined | Not Determined |
| TD02BX | 1 Quart Plastic Bag | SE - Sediment | 11/11/2010 | 29.57 | -91.8269 | Not Determined | Not Determined |
| TD02BY | 1 Quart Plastic Bag | SE - Sediment | 11/10/2010 | 29.5693 | -91.7088 | LA | Iberia |
| TD02BZ | 1 Quart Plastic Bag | SE - Sediment | 11/11/2010 | 29.4941 | -91.7718 | LA | Iberia |
| TD02C2 | 1 Quart Plastic Bag | SE - Sediment | 11/10/2010 | 29.6013 | -89.7694 | Not Determined | Not Determined |
| TD02C6 | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 | 29.747 | -91.8628 | LA | Iberia |
| TD02C7 | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 | 29.8236 | -93.8397 | Not Determined | Not Determined |
| TD02CD | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.9701 | -93.2763 | Not Determined | Not Determined |
| TD02CI | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 | 29.7921 | -91.9591 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD02CM | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.7325 | -91.7603 | Not Determined | Not Determined |
| TD02CN | 1 Quart Plastic Bag | SE - Sediment | 10/22/2010 | 29.69 | -89.69 | LA | Plaquemines |
| TD02CO | 1 Quart Plastic Bag | SE - Sediment | 10/22/2010 | 29.602023 | -89.769289 | Not Determined | Not Determined |
| TD02CP | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 30.22468753 | -87.97604736 | AL | Baldwin |
| TD02CR | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.64345 | -89.52182 | LA | Plaquemines |
| TD02CS | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 30.239 | -87.7203 | AL | Baldwin |
| TD02CT | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD02CU | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| TD02CV | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| TD02CW | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 30.3459 | -87.0389 | FL | Escambia |
| TD02CX | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD02CY | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 30.3158 | -87.2154 | FL | Escambia |
| TD02CZ | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 30.1196 | -85.7365 | FL | Bay |
| TD02D0 | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD02D1 | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 30.2916 | -87.3911 | FL | Escambia |
| TD02D2 | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD02D3 | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 30.3805 | -86.4607 | FL | Okaloosa |
| TD02D4 | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 30.1675 | -85.8012 | FL | Bay |
| TD02D5 | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 30.2107 | -85.8772 | FL | Bay |
| TD02D6 | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 30.2489 | -85.9549 | FL | Bay |
| TD02D7 | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| TD02D8 | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 30.2818 | -86.04 | FL | Walton |
| TD02D9 | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 30.3083 | -86.1163 | FL | Walton |
| TD02DA | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 30.362 | -86.9494 | FL | Escambia |
| TD02DB | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 30.2265 | -87.8033 | AL | Baldwin |
| TD02DC | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 30.372 | -86.371 | FL | Walton |
| TD02DD | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| TD02DE | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 30.3325 | -86.1969 | FL | Walton |
| TD02DF | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 30.3551 | -86.2786 | FL | Walton |
| TD02DL | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.0371 | -90.6842 | Not Determined | Not Determined |
| TD02DM | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.0334 | -90.584 | Not Determined | Not Determined |
| TD02DS | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| TD02DT | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| TD02DX | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.4074 | -92.1564 | Not Determined | Not Determined |
| TD02DY | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.4028 | -92.0711 | Not Determined | Not Determined |
| TD02E0 | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.3568 | -91.9429 | Not Determined | Not Determined |
| TD02E3 | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.2955 | -91.7313 | Not Determined | Not Determined |
| TD02EB | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.0314 | -91.0729 | Not Determined | Not Determined |
| TD02ED | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.0209 | -90.9093 | Not Determined | Not Determined |
| TD02EE | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| TD02EF | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 30.3158 | -87.2154 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| TD02FN | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 | 29.46909 | -89.78003 | LA | Plaquemines |
| TD02FO | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 | 29.40569 | -89.64472 | Not Determined | Not Determined |
| TD02FP | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 | 29.99741 | -93.7558 | Not Determined | Not Determined |
| TD02FQ | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 | 29.80352 | -93.90724 | Not Determined | Not Determined |
| TD02FR | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 | 29.71138 | -89.78882 | Not Determined | Not Determined |
| TD02FT | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 | 29.84721 | -93.79841 | Not Determined | Not Determined |
| TD02FU | 1 Quart Plastic Bag | SE - Sediment | 8/5/2011 | 29.84682 | -93.25461 | Not Determined | Not Determined |
| TD02FV | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 | 29.5084 | -89.59161 | LA | Plaquemines |
| TD02FW | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 | 29.77854 | -93.90664 | Not Determined | Not Determined |
| TD02FX | 1 Quart Plastic Bag | SE - Sediment | 8/5/2011 | 29.87983 | -93.38137 | Not Determined | Not Determined |
| TD02FY | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 | 29.16637 | -90.93896 | LA | Terrebonne |
| TD02G0 | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 | 29.92306 | -93.76283 | Not Determined | Not Determined |
| TD02G1 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 | 29.55227 | -89.56448 | LA | Plaquemines |
| TD02G7 | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 | 29.24906 | -89.60251 | LA | Plaquemines |
| TD02G9 | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 | 29.47597 | -89.84648 | LA | Plaquemines |
| TD02GB | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 | 29.71436 | -89.828 | Not Determined | Not Determined |
| TD02GC | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 | 29.0414 | -89.29378 | LA | Plaquemines |
| TD02GD | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 | 29.06814 | -89.25664 | LA | Plaquemines |
| TD02GE | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 | 29.94936 | -93.75761 | Not Determined | Not Determined |
| TD02GF | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 | 29.25149 | -90.94203 | LA | Terrebonne |
| TD02GH | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 | 29.46835 | -89.82627 | LA | Plaquemines |
| TD02GJ | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 | 29.71138 | -89.78882 | Not Determined | Not Determined |
| TD02GL | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 | 29.21866 | -90.91309 | LA | Terrebonne |
| TD02GM | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 | 29.50392 | -89.63961 | LA | Plaquemines |
| TD02GP | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD02H1 | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 | 29.2657 | -90.2723 | LA | Lafourche |
| TD02H4 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 29.7181 | -85.3924 | FL | Gulf |
| TD02H5 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 30.0729 | -85.6684 | FL | Bay |
| TD02H6 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| TD02H7 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| TD02H8 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 30.362 | -86.9493 | FL | Escambia |
| TD02H9 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 30.3459 | -87.0389 | FL | Escambia |
| TD02IR | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 30.2262 | -87.8906 | AL | Baldwin |
| TD02IS | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| TD02IT | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 30.239 | -87.7203 | AL | Baldwin |
| TD02IU | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| TD02K4 | 1 Quart Plastic Bag | SE - Sediment | 10/4/2010 | 29.7083 | -89.4888 | LA | St. Bernard |
| TD02K5 | 1 Quart Plastic Bag | SE - Sediment | 10/4/2010 | 29.5817 | -89.6219 | LA | Plaquemines |
| TD02K8 | 1 Quart Plastic Bag | SE - Sediment | 10/4/2010 | 29.4403 | -90.0632 | LA | Jefferson |
| TD02K9 | 1 Quart Plastic Bag | SE - Sediment | 10/4/2010 | 29.5018 | -90.1305 | Not Determined | Not Determined |
| TD02KF | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 | 29.15674 | -90.28276 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD02KG | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 | 29.4564 | -89.88411 | LA | Plaquemines |
| TD02KK | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 | 29.06498 | -90.95565 | LA | Terrebonne |
| TD02KN | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 | 29.25449 | -91.0317 | LA | Terrebonne |
| TD02KP | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 | 30.09806 | -89.47876 | Not Determined | Not Determined |
| TD02KQ | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 | 29.04634 | -90.81684 | LA | Terrebonne |
| TD02KS | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 | 29.33114 | -90.93891 | Not Determined | Not Determined |
| TD02KV | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 | 29.37114 | -90.31071 | Not Determined | Not Determined |
| TD02KZ | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 | 29.09139 | -90.24431 | LA | Lafourche |
| TD02L1 | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 | 29.24715 | -90.26699 | LA | Lafourche |
| TD02L4 | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 | 29.22527 | -88.29922 | Not Determined | Not Determined |
| TD02L6 | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 | 29.63355 | -89.56412 | Not Determined | Not Determined |
| TD02L7 | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 | 30.01147 | -93.33338 | Not Determined | Not Determined |
| TD02L8 | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 | 29.86978 | -93.34351 | Not Determined | Not Determined |
| TD02LA | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 | 29.59678 | -89.56531 | Not Determined | Not Determined |
| TD02LC | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 | 30.09172 | -89.30876 | LA | St. Bernard |
| TD02LD | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 | 29.27817 | -88.29858 | Not Determined | Not Determined |
| TD02LE | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 | 29.61394 | -89.55651 | Not Determined | Not Determined |
| TD02LF | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 | 30.09172 | -89.30876 | LA | St. Bernard |
| TD02LG | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 | 30.10415 | -89.29874 | LA | St. Bernard |
| TD02LH | 1 Quart Plastic Bag | SE - Sediment | 6/29/2011 | 29.26777 | -88.24556 | Not Determined | Not Determined |
| TD02LJ | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 | 29.21683 | -90.13159 | LA | Lafourche |
| TD02LK | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 | 29.64474 | -90.08044 | Not Determined | Not Determined |
| TD02LL | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 | 29.42969 | -89.98898 | LA | Jefferson |
| TD02LO | 1 Quart Plastic Bag | SE - Sediment | 10/4/2010 | 29.6465 | -90.1301 | LA | Jefferson |
| TD02LR | 1 Quart Plastic Bag | SE - Sediment | 10/4/2010 | 30.1078 | -89.8155 | Not Determined | Not Determined |
| TD02LT | 1 Quart Plastic Bag | SE - Sediment | 10/5/2010 | 29.5955 | -91.7778 | LA | Iberia |
| TD02LY | 1 Quart Plastic Bag | SE - Sediment | 10/5/2010 | 29.4216 | -90.0308 | LA | Jefferson |
| TD02M0 | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 | 29.2765 | -89.9332 | LA | Jefferson |
| TD02M1 | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 | 29.2461 | -89.9576 | LA | Jefferson |
| TD02M2 | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 | 29.3057 | -89.9397 | Not Determined | Not Determined |
| TD02M3 | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 | 29.3303 | -89.9401 | Not Determined | Not Determined |
| TD02M4 | 1 Quart Plastic Bag | SE - Sediment | 10/5/2010 | 29.6245 | -89.5662 | Not Determined | Not Determined |
| TD02M9 | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 | 29.5934 | -89.6065 | LA | Plaquemines |
| TD02MB | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 | 29.47906 | -89.54042 | Not Determined | Not Determined |
| TD02ME | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 | 29.66187 | -92.13357 | LA | Vermillion |
| TD02MF | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 | 29.61273 | -92.09952 | LA | Vermillion |
| TD02MM | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 | 29.06248 | -90.95197 | LA | Terrebonne |
| TD02MO | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 | 29.31067 | -90.94767 | Not Determined | Not Determined |
| TD02MQ | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 | 29.16813 | -90.80222 | LA | Terrebonne |
| TD02MR | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 | 29.22506 | -90.91507 | LA | Terrebonne |
| TD02MS | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 | 29.05127 | -90.85985 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD02MT | 1 Quart Plastic Bag | SE - Sediment | 6/3/2011 | 29.42941 | -90.5517 | Not Determined | Not Determined |
| TD02MV | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 | 29.72421 | -92.10859 | Not Determined | Not Determined |
| TD02MW | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 | 29.62626 | -92.10628 | LA | Vermillion |
| TD02N0 | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 | 29.24758 | -90.93692 | LA | Terrebonne |
| TD02N2 | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 | 29.2566 | -90.92611 | LA | Terrebonne |
| TD02N6 | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 | 29.21766 | -90.8907 | LA | Terrebonne |
| TD02N7 | 1 Quart Plastic Bag | SE - Sediment | 6/3/2011 | 29.28209 | -90.52557 | Not Determined | Not Determined |
| TD02NE | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 29.3268 | -90.93857 | Not Determined | Not Determined |
| TD02NF | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 29.99739 | -89.24633 | LA | St. Bernard |
| TD02O3 | 1 Quart Plastic Bag | SE - Sediment | 9/18/2010 | 30.22469517 | -87.97605506 | AL | Baldwin |
| TD02P2 | 1 Quart Plastic Bag | SE - Sediment | 10/22/2010 | 29.7068 | -93.5891 | Not Determined | Not Determined |
| TD02P7 | 1 Quart Plastic Bag | SE - Sediment | 10/22/2010 | 29.6673 | -93.7563 | Not Determined | Not Determined |
| TD02PE | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.5953 | -92.8108 | Not Determined | Not Determined |
| TD02PK | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.71034313 | -93.2787476 | Not Determined | Not Determined |
| TD02Q1 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 29.6989 | -93.6233 | Not Determined | Not Determined |
| TD02QM | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 | 29.948 | -93.7604 | Not Determined | Not Determined |
| TD02QN | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 | 29.948 | -93.7604 | Not Determined | Not Determined |
| TD02QV | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 | 29.922 | -93.7649 | Not Determined | Not Determined |
| TD02R5 | 1 Quart Plastic Bag | SE - Sediment | 12/1/2010 | 29.606 | -89.5436 | Not Determined | Not Determined |
| TD02RB | 1 Quart Plastic Bag | SE - Sediment | 12/2/2010 | 30.0568 | -93.3057 | Not Determined | Not Determined |
| TD02RE | 1 Quart Plastic Bag | SE - Sediment | 12/1/2010 | 29.8241 | -93.8382 | Not Determined | Not Determined |
| TD02SJ | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 28.9809 | -91.2423 | Not Determined | Not Determined |
| TD02SQ | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 29.0371 | -90.6843 | Not Determined | Not Determined |
| TD02SZ | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 | 29.7078 | -93.513 | Not Determined | Not Determined |
| TD02T1 | 1 Quart Plastic Bag | SE - Sediment | 7/30/2010 | 29.69185 | -93.43523 | Not Determined | Not Determined |
| TD02T3 | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 | 29.7109 | -93.2048 | Not Determined | Not Determined |
| TD02T6 | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 | 29.651 | -92.9633 | Not Determined | Not Determined |
| TD02TB | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 | 29.4985 | -92.4955 | Not Determined | Not Determined |
| TD02TC | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 | 29.46 | -92.4208 | Not Determined | Not Determined |
| TD02TD | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 | 29.4348 | -92.3372 | Not Determined | Not Determined |
| TD02TK | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 30.2247 | -87.976 | AL | Baldwin |
| TD02TL | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 30.2262 | -87.8906 | AL | Baldwin |
| TD02TX | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 | 29.5958 | -92.8118 | Not Determined | Not Determined |
| TD02U5 | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 29.3421 | -91.833 | Not Determined | Not Determined |
| TD02U6 | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 29.2955 | -91.7312 | Not Determined | Not Determined |
| TD02U7 | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 29.2599 | -91.6422 | Not Determined | Not Determined |
| TD02U8 | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 29.2138 | -91.5739 | Not Determined | Not Determined |
| TD02U9 | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 29.1862 | -91.4913 | Not Determined | Not Determined |
| TD02UA | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 29.164 | -91.4131 | Not Determined | Not Determined |
| TD02UC | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 29.0375 | -90.9919 | Not Determined | Not Determined |
| TD02UE | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 29.03325 | -90.58397 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD02X7 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.6238 | -92.8844 | Not Determined | Not Determined |
| TD02YE | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 29.7872 | -88.84245 | Not Determined | Not Determined |
| TD03BC | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.5475 | -92.653 | Not Determined | Not Determined |
| TD03BG | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 | 29.6751 | -93.7272 | Not Determined | Not Determined |
| TD03BU | 1 Quart Plastic Bag | SE - Sediment | 6/10/2011 | 29.89296 | -89.58974 | Not Determined | Not Determined |
| TD03BZ | 1 Quart Plastic Bag | SE - Sediment | 6/9/2011 | 30.06308 | -89.4946 | LA | St. Bernard |
| TD03C6 | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 29.17082 | -91.0551 | LA | Terrebonne |
| TD03C9 | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 29.24395 | -91.27465 | LA | Terrebonne |
| TD03CC | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 29.74795 | -93.36997 | Not Determined | Not Determined |
| TD03CD | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 29.8513 | -93.29651 | Not Determined | Not Determined |
| TD03CE | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 30.02035 | -93.33254 | Not Determined | Not Determined |
| TD03CF | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 29.78969 | -91.84976 | LA | Iberia |
| TD03CM | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 29.56981 | -91.82682 | Not Determined | Not Determined |
| TD03CN | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 29.49395 | -91.77203 | LA | Iberia |
| TD03CP | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 29.15975 | -90.96397 | Not Determined | Not Determined |
| TD03DC | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 | 29.8414 | -89.6089 | Not Determined | Not Determined |
| TD03EK | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 | 29.6852 | -89.6897 | LA | Plaquemines |
| TD03EL | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 | 29.6851 | -89.8165 | Not Determined | Not Determined |
| TD03EN | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 | 29.56209 | -92.09216 | Not Determined | Not Determined |
| TD03EO | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 | 29.516 | -92.0456 | Not Determined | Not Determined |
| TD03EQ | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 | 29.4827 | -91.7571 | LA | Iberia |
| TD03ER | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 | 29.4383 | -91.7284 | Not Determined | Not Determined |
| TD03ES | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 | 29.8311 | -89.4135 | LA | St. Bernard |
| TD03ET | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 | 29.915 | -89.4293 | Not Determined | Not Determined |
| TD03EU | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 | 30.0363 | -89.4206 | LA | St. Bernard |
| TD03EX | 1 Quart Plastic Bag | SE - Sediment | 11/19/2010 | 29.8428 | -93.2646 | Not Determined | Not Determined |
| TD03EY | 1 Quart Plastic Bag | SE - Sediment | 11/19/2010 | 29.835 | -93.3732 | Not Determined | Not Determined |
| TD03EZ | 1 Quart Plastic Bag | SE - Sediment | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD03F0 | 1 Quart Plastic Bag | SE - Sediment | 11/19/2010 | 29.8372 | -93.3731 | Not Determined | Not Determined |
| TD03F1 | 1 Quart Plastic Bag | SE - Sediment | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD03F2 | 1 Quart Plastic Bag | SE - Sediment | 11/19/2010 | 29.8428 | -93.2646 | Not Determined | Not Determined |
| TD03F3 | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 | 29.3331 | -90.3449 | LA | Lafourche |
| TD03F4 | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 | 29.4673 | -90.423 | Not Determined | Not Determined |
| TD03F5 | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 | 29.8043 | -89.6446 | Not Determined | Not Determined |
| TD03GY | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 | 29.18265 | -91.02181 | LA | Terrebonne |
| TD03GZ | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 | 29.61788 | -89.58106 | Not Determined | Not Determined |
| TD03H0 | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 | 29.63754 | -89.52934 | LA | Plaquemines |
| TD03H1 | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 | 29.59285 | -89.52256 | Not Determined | Not Determined |
| TD03H3 | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 | 29.59621 | -89.61857 | LA | Plaquemines |
| TD03H4 | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 | 29.57076 | -89.64354 | LA | Plaquemines |
| TD03H5 | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 | 29.50336 | -89.64626 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD03H6 | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 | 29.51229 | -89.61012 | LA | Plaquemines |
| TD03H8 | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 | 29.52184 | -89.56113 | LA | Plaquemines |
| TD03H9 | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 | 29.44911 | -89.52576 | LA | Plaquemines |
| TD03HA | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 | 29.5189 | -89.49567 | Not Determined | Not Determined |
| TD03HB | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 | 29.46519 | -89.49463 | Not Determined | Not Determined |
| TD03HE | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 | 29.38964 | -90.34134 | Not Determined | Not Determined |
| TD03HF | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 | 29.33591 | -91.09396 | Not Determined | Not Determined |
| TD03HK | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 | 29.26622 | -91.203 | Not Determined | Not Determined |
| TD03HL | 1 Quart Plastic Bag | SE - Sediment | 8/1/2011 | 29.82333 | -93.91967 | Not Determined | Not Determined |
| TD03HN | 1 Quart Plastic Bag | SE - Sediment | 8/1/2011 | 29.65549 | -90.08727 | Not Determined | Not Determined |
| TD03HO | 1 Quart Plastic Bag | SE - Sediment | 8/1/2011 | 29.6113 | -89.54603 | Not Determined | Not Determined |
| TD03HP | 1 Quart Plastic Bag | SE - Sediment | 8/1/2011 | 29.42473 | -89.95652 | Not Determined | Not Determined |
| TD03HS | 1 Quart Plastic Bag | SE - Sediment | 8/1/2011 | 29.54832 | -90.13197 | LA | Jefferson |
| TD03I4 | 1 Quart Plastic Bag | SE - Sediment | 7/7/2011 | 29.56727 | -92.16605 | LA | Vermillion |
| TD03I5 | 1 Quart Plastic Bag | SE - Sediment | 7/7/2011 | 30.26047 | -89.98492 | LA | St. Tammany |
| TD03I6 | 1 Quart Plastic Bag | SE - Sediment | 7/7/2011 | 29.53094 | -92.30121 | LA | Vermillion |
| TD03I7 | 1 Quart Plastic Bag | SE - Sediment | 7/7/2011 | 30.31434 | -90.24018 | Not Determined | Not Determined |
| TD03I8 | 1 Quart Plastic Bag | SE - Sediment | 7/7/2011 | 30.17809 | -89.89085 | Not Determined | Not Determined |
| TD03IA | 1 Quart Plastic Bag | SE - Sediment | 7/8/2011 | 30.18407 | -89.53016 | LA | St. Bernard |
| TD03IC | 1 Quart Plastic Bag | SE - Sediment | 7/8/2011 | 30.12401 | -89.7028 | LA | Orleans |
| TD03ID | 1 Quart Plastic Bag | SE - Sediment | 7/8/2011 | 30.1222 | -89.71629 | LA | Orleans |
| TD03IE | 1 Quart Plastic Bag | SE - Sediment | 7/7/2011 | 29.53373 | -92.0553 | Not Determined | Not Determined |
| TD03II | 1 Quart Plastic Bag | SE - Sediment | 7/8/2011 | 29.68133 | -90.19908 | Not Determined | Not Determined |
| TD03IJ | 1 Quart Plastic Bag | SE - Sediment | 7/8/2011 | 29.64284 | -90.13123 | LA | Jefferson |
| TD03IK | 1 Quart Plastic Bag | SE - Sediment | 7/8/2011 | 29.49081 | -90.12422 | Not Determined | Not Determined |
| TD03IL | 1 Quart Plastic Bag | SE - Sediment | 7/8/2011 | 29.52545 | -90.08443 | LA | Jefferson |
| TD03IN | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 29.06626 | -90.83179 | LA | Terrebonne |
| TD03IO | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 29.15389 | -90.8334 | LA | Terrebonne |
| TD03IP | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 29.20573 | -90.86187 | LA | Terrebonne |
| TD03IQ | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 29.25454 | -90.87229 | LA | Terrebonne |
| TD03J6 | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 | 29.63138 | -89.78162 | Not Determined | Not Determined |
| TD03J7 | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 | 29.71535 | -89.79396 | Not Determined | Not Determined |
| TD03J8 | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 | 29.6215 | -89.8486 | Not Determined | Not Determined |
| TD03J9 | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 | 29.69459 | -89.90469 | Not Determined | Not Determined |
| TD03JI | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 | 29.79153 | -89.82766 | Not Determined | Not Determined |
| TD03JK | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 | 30.04108 | -89.28075 | LA | St. Bernard |
| TD03JM | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 | 29.99262 | -89.46764 | LA | St. Bernard |
| TD03ME | 1 Quart Plastic Bag | SE - Sediment | 7/22/2011 | 29.4924 | -90.12451 | Not Determined | Not Determined |
| TD03MF | 1 Quart Plastic Bag | SE - Sediment | 7/22/2011 | 29.52316 | -90.08886 | LA | Jefferson |
| TD03MG | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 | 29.55934 | -89.53374 | Not Determined | Not Determined |
| TD03MH | 1 Quart Plastic Bag | SE - Sediment | 7/22/2011 | 29.68191 | -90.19997 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD03MI | 1 Quart Plastic Bag | SE - Sediment | 7/22/2011 | 29.68191 | -90.19997 | Not Determined | Not Determined |
| TD03MJ | 1 Quart Plastic Bag | SE - Sediment | 7/22/2011 | 30.24014 | -89.98535 | Not Determined | Not Determined |
| TD03MK | 1 Quart Plastic Bag | SE - Sediment | 7/22/2011 | 30.16868 | -89.9095 | Not Determined | Not Determined |
| TD03ML | 1 Quart Plastic Bag | SE - Sediment | 7/22/2011 | 30.27478 | -90.24961 | Not Determined | Not Determined |
| TD03MM | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 | 29.79544 | -89.32905 | LA | St. Bernard |
| TD03MN | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 | 29.8887 | -89.29208 | LA | St. Bernard |
| TD03MO | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 | 29.93843 | -89.20662 | Not Determined | Not Determined |
| TD03MP | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 | 29.96021 | -89.2085 | LA | St. Bernard |
| TD03MQ | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 | 30.14549 | -93.32553 | Not Determined | Not Determined |
| TD03MR | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 | 29.78595 | -93.9043 | Not Determined | Not Determined |
| TD03MS | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 | 29.79921 | -93.91685 | Not Determined | Not Determined |
| TD03MT | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 | 30.2009 | -93.2774 | Not Determined | Not Determined |
| TD03MU | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 | 30.23553 | -93.22744 | Not Determined | Not Determined |
| TD03MV | 1 Quart Plastic Bag | SE - Sediment | 7/22/2011 | 29.84869 | -93.29871 | Not Determined | Not Determined |
| TD03MW | 1 Quart Plastic Bag | SE - Sediment | 7/22/2011 | 29.86399 | -93.23997 | Not Determined | Not Determined |
| TD03MX | 1 Quart Plastic Bag | SE - Sediment | 7/22/2011 | 30.00605 | -93.29853 | Not Determined | Not Determined |
| TD03N3 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 | 29.56107 | -91.69529 | LA | Iberia |
| TD03N4 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 | 29.20857 | -91.12506 | LA | Terrebonne |
| TD03N7 | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 | 29.19755 | -90.59646 | LA | Terrebonne |
| TD03NF | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 | 29.61307 | -89.50847 | Not Determined | Not Determined |
| TD03O1 | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 28.51377 | -92.75266 | Not Determined | Not Determined |
| TD03O3 | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 28.60093 | -92.74997 | Not Determined | Not Determined |
| TD03O4 | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 | 29.21961 | -92.75533 | Not Determined | Not Determined |
| TD03O5 | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 | 29.54801 | -92.73994 | Not Determined | Not Determined |
| TD03O6 | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 | 29.65665 | -93.14027 | Not Determined | Not Determined |
| TD03OM | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 28.45494 | -93.76533 | Not Determined | Not Determined |
| TD03OT | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 | 29.80587 | -89.65075 | Not Determined | Not Determined |
| TD03OV | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 | 29.50323 | -89.54174 | LA | Plaquemines |
| TD03OZ | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 | 29.75169 | -91.88447 | LA | Iberia |
| TD03P1 | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 | 29.82342 | -93.83935 | Not Determined | Not Determined |
| TD03P2 | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 | 29.80989 | -93.87701 | Not Determined | Not Determined |
| TD03P3 | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 29.57553 | -89.71278 | Not Determined | Not Determined |
| TD03P4 | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 29.66426 | -89.54258 | LA | St. Bernard |
| TD03P5 | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 29.68513 | -89.62373 | LA | Plaquemines |
| TD03P6 | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 29.72028 | -89.63921 | LA | St. Bernard |
| TD03P9 | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 | 29.21602 | -90.69263 | LA | Terrebonne |
| TD03PA | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 29.99222 | -89.47282 | LA | St. Bernard |
| TD03PB | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 | 29.33261 | -90.66362 | Not Determined | Not Determined |
| TD03PD | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 | 29.56485 | -90.02723 | LA | Jefferson |
| TD03PG | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 29.84986 | -93.34021 | Not Determined | Not Determined |
| TD04XS | 1 Quart Plastic Bag | SE - Sediment | 10/25/2010 | 29.1088 | -90.2473 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD04XT | 1 Quart Plastic Bag | SE - Sediment | 10/25/2010 | 29.1433 | -90.2589 | LA | Lafourche |
| TD04XW | 1 Quart Plastic Bag | SE - Sediment | 10/26/2010 | 29.600317 | -89.638833 | LA | Plaquemines |
| TD04XX | 1 Quart Plastic Bag | SE - Sediment | 10/26/2010 | 29.600317 | -89.638833 | LA | Plaquemines |
| TD04XY | 1 Quart Plastic Bag | SE - Sediment | 10/26/2010 | 29.648283 | -89.499767 | LA | Plaquemines |
| TD04XZ | 1 Quart Plastic Bag | SE - Sediment | 10/26/2010 | 29.2663 | -90.2712 | LA | Lafourche |
| TD04Y0 | 1 Quart Plastic Bag | SE - Sediment | 10/26/2010 | 29.364 | -90.2859 | Not Determined | Not Determined |
| TD04Y1 | 1 Quart Plastic Bag | SE - Sediment | 10/26/2010 | 29.2779 | -90.8441 | LA | Terrebonne |
| TD04Y4 | 1 Quart Plastic Bag | SE - Sediment | 11/12/2010 | 29.4693 | -90.4216 | Not Determined | Not Determined |
| TD08DN | 1 Quart Plastic Bag | SE - Sediment | | 30.1339 | -89.2446 | LA | St. Bernard |
| TD0AE4 | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 | 29.10826 | -90.69921 | LA | Terrebonne |
| TD0AE5 | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 | 29.19893 | -90.59556 | Not Determined | Not Determined |
| TD0AE6 | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 | 29.25223 | -90.58005 | LA | Terrebonne |
| TD0AE7 | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 | 29.21361 | -90.68405 | LA | Terrebonne |
| TD0AF3 | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 29.68577 | -89.70262 | LA | Plaquemines |
| TD0AF4 | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 29.60573 | -89.68852 | LA | Plaquemines |
| TD0AF6 | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 | 29.3581 | -89.36817 | LA | Plaquemines |
| TD0AF7 | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 30.18378 | -89.53034 | LA | St. Bernard |
| TD0AF8 | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 30.12206 | -89.71829 | LA | Orleans |
| TD0AF9 | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 30.12206 | -89.71829 | LA | Orleans |
| TD0AFB | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 | 30.31577 | -90.23991 | Not Determined | Not Determined |
| TD0AFC | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 29.64327 | -89.59601 | LA | Plaquemines |
| TD0AFD | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 29.22797 | -90.03997 | LA | Jefferson |
| TD0AFH | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 29.64785 | -90.12791 | LA | Jefferson |
| TD0AFN | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 30.10994 | -89.67403 | LA | St. Bernard |
| TD0AFO | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 | 29.63117 | -92.04439 | LA | Iberia |
| TD0AFP | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 | 29.62571 | -92.11054 | LA | Vermillion |
| TD0AFQ | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 | 29.69662 | -92.16942 | LA | Vermillion |
| TD0AFR | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 | 29.72005 | -92.15462 | LA | Vermillion |
| TD0AFS | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 | 29.72757 | -92.11376 | LA | Vermillion |
| TD0AFT | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 | 30.06101 | -93.32108 | Not Determined | Not Determined |
| TD0AFU | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 | 29.97326 | -93.28054 | Not Determined | Not Determined |
| TD0AFV | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 | 29.91292 | -93.32111 | Not Determined | Not Determined |
| TD0AFW | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 | 29.8571 | -93.33886 | Not Determined | Not Determined |
| TD0AFX | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 29.33547 | -90.13728 | LA | Lafourche |
| TD0AFY | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 | 29.88428 | -93.3269 | Not Determined | Not Determined |
| TD0AFZ | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 | 29.85474 | -93.32832 | Not Determined | Not Determined |
| TD0AG0 | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 29.21607 | -90.13118 | LA | Lafourche |
| TD0AGL | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 | 29.19256 | -90.59661 | LA | Terrebonne |
| TD0AGM | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 | 29.10706 | -90.69728 | Not Determined | Not Determined |
| TD0AGN | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 | 29.21338 | -90.68136 | LA | Terrebonne |
| TD0AGO | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 | 29.05676 | -90.86593 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0AGP | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 | 29.16994 | -90.80324 | LA | Terrebonne |
| TD0AGQ | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 | 29.25143 | -90.57465 | LA | Terrebonne |
| TD0AGR | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 | 29.32342 | -91.06455 | Not Determined | Not Determined |
| TD0AGS | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 | 29.29746 | -91.12323 | LA | Terrebonne |
| TD0AGT | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 | 29.26656 | -91.18799 | Not Determined | Not Determined |
| TD0AGU | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 | 29.21317 | -91.11852 | LA | Terrebonne |
| TD0AGV | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 | 29.31406 | -90.4442 | LA | Lafourche |
| TD0AGW | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 | 29.27371 | -90.41479 | LA | Lafourche |
| TD0AGX | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 | 29.29271 | -90.46835 | LA | Terrebonne |
| TD0AGY | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 | 29.65352 | -89.36575 | LA | St. Bernard |
| TD0AGZ | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 | 29.35016 | -89.17964 | LA | Plaquemines |
| TD0AH3 | 1 Quart Plastic Bag | SE - Sediment | 5/16/2011 | 29.3075 | -91.05383 | Not Determined | Not Determined |
| TD0AH4 | 1 Quart Plastic Bag | SE - Sediment | 5/12/2011 | 29.18091 | -91.02075 | LA | Terrebonne |
| TD0AH8 | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 | 30.16275 | -89.45058 | Not Determined | Not Determined |
| TD0AHA | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 | 30.03701 | -89.42059 | LA | St. Bernard |
| TD0AHB | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 | 29.66212 | -89.49903 | LA | St. Bernard |
| TD0AHC | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 | 29.66692 | -89.51437 | LA | St. Bernard |
| TD0AHD | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 | 29.6854 | -89.48303 | Not Determined | Not Determined |
| TD0AHE | 1 Quart Plastic Bag | SE - Sediment | 5/16/2011 | 29.45437 | -89.52452 | LA | Plaquemines |
| TD0AHF | 1 Quart Plastic Bag | SE - Sediment | 5/16/2011 | 29.57441 | -89.57108 | LA | Plaquemines |
| TD0C54 | 1 Quart Plastic Bag | SE - Sediment | 12/17/2010 | 30.1963 | -89.1842 | Not Determined | Not Determined |
| TD0C55 | 1 Quart Plastic Bag | SE - Sediment | 12/17/2010 | 30.11261 | -89.23869 | LA | St. Bernard |
| TD0C56 | 1 Quart Plastic Bag | SE - Sediment | 12/17/2010 | 29.99822 | -89.24278 | LA | St. Bernard |
| TD0C57 | 1 Quart Plastic Bag | SE - Sediment | 12/17/2010 | 29.88653 | -89.2294 | LA | St. Bernard |
| TD0C59 | 1 Quart Plastic Bag | SE - Sediment | 4/11/2011 | 28.95896 | -90.19075 | Not Determined | Not Determined |
| TD0C5A | 1 Quart Plastic Bag | SE - Sediment | 4/11/2011 | 28.80727 | -90.19106 | Not Determined | Not Determined |
| TD0C5B | 1 Quart Plastic Bag | SE - Sediment | 5/2/2011 | 29.80597 | -89.6504 | Not Determined | Not Determined |
| TD0C5C | 1 Quart Plastic Bag | SE - Sediment | 5/2/2011 | 29.76212 | -89.64787 | LA | St. Bernard |
| TD0C5D | 1 Quart Plastic Bag | SE - Sediment | 5/2/2011 | 29.72874 | -89.59103 | LA | St. Bernard |
| TD0C5E | 1 Quart Plastic Bag | SE - Sediment | 5/2/2011 | 29.51328 | -89.59502 | LA | Plaquemines |
| TD0C5F | 1 Quart Plastic Bag | SE - Sediment | 5/2/2011 | 29.5017 | -89.53851 | LA | Plaquemines |
| TD0C5G | 1 Quart Plastic Bag | SE - Sediment | 5/2/2011 | 29.55076 | -89.57394 | LA | Plaquemines |
| TD0C5H | 1 Quart Plastic Bag | SE - Sediment | 5/3/2011 | 29.68026 | -90.19882 | Not Determined | Not Determined |
| TD0C5I | 1 Quart Plastic Bag | SE - Sediment | 5/3/2011 | 29.64201 | -90.07233 | Not Determined | Not Determined |
| TD0C5J | 1 Quart Plastic Bag | SE - Sediment | 5/3/2011 | 29.66775 | -89.51367 | LA | St. Bernard |
| TD0C5K | 1 Quart Plastic Bag | SE - Sediment | 5/5/2011 | 30.12192 | -89.72179 | LA | Orleans |
| TD0C5L | 1 Quart Plastic Bag | SE - Sediment | 5/5/2011 | 30.18646 | -89.52973 | LA | St. Bernard |
| TD0C5M | 1 Quart Plastic Bag | SE - Sediment | 5/5/2011 | 29.6101 | -89.74352 | Not Determined | Not Determined |
| TD0C5N | 1 Quart Plastic Bag | SE - Sediment | 5/5/2011 | 29.65773 | -89.7425 | Not Determined | Not Determined |
| TD0C5O | 1 Quart Plastic Bag | SE - Sediment | 5/5/2011 | 29.68208 | -89.71553 | Not Determined | Not Determined |
| TD0C5P | 1 Quart Plastic Bag | SE - Sediment | 5/5/2011 | 29.70317 | -89.70685 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0C5Q | 1 Quart Plastic Bag | SE - Sediment | 5/5/2011 | 29.66382 | -89.55239 | LA | St. Bernard |
| TD0C5R | 1 Quart Plastic Bag | SE - Sediment | 5/6/2011 | 29.2515 | -90.01872 | LA | Jefferson |
| TD0C5S | 1 Quart Plastic Bag | SE - Sediment | 5/6/2011 | 29.22741 | -90.04139 | LA | Jefferson |
| TD0C5T | 1 Quart Plastic Bag | SE - Sediment | 5/6/2011 | 29.17007 | -90.0814 | LA | Jefferson |
| TD0C5U | 1 Quart Plastic Bag | SE - Sediment | 5/6/2011 | 29.21659 | -90.13066 | LA | Lafourche |
| TD0C5V | 1 Quart Plastic Bag | SE - Sediment | 5/6/2011 | 29.24952 | -90.17718 | LA | Lafourche |
| TD0C5W | 1 Quart Plastic Bag | SE - Sediment | 5/5/2011 | 29.42867 | -89.98927 | LA | Jefferson |
| TD0C5X | 1 Quart Plastic Bag | SE - Sediment | 5/5/2011 | 29.55674 | -90.01321 | LA | Jefferson |
| TD0C5Y | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 | 29.25811 | -90.87148 | LA | Terrebonne |
| TD0C5Z | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 | 29.20561 | -90.86127 | LA | Terrebonne |
| TD0C60 | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 | 29.16239 | -90.84077 | LA | Terrebonne |
| TD0C61 | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 | 29.07829 | -90.8265 | LA | Terrebonne |
| TD0C62 | 1 Quart Plastic Bag | SE - Sediment | 5/20/2011 | 29.97016 | -89.45838 | LA | St. Bernard |
| TD0C63 | 1 Quart Plastic Bag | SE - Sediment | 5/19/2011 | 29.68439 | -89.69567 | LA | Plaquemines |
| TD0C64 | 1 Quart Plastic Bag | SE - Sediment | 5/19/2011 | 29.60824 | -89.69201 | LA | Plaquemines |
| TD0C65 | 1 Quart Plastic Bag | SE - Sediment | 5/19/2011 | 29.46895 | -89.9119 | LA | Plaquemines |
| TD0C66 | 1 Quart Plastic Bag | SE - Sediment | 5/19/2011 | 29.47023 | -89.77954 | LA | Plaquemines |
| TD0C67 | 1 Quart Plastic Bag | SE - Sediment | 5/19/2011 | 29.53297 | -89.92685 | LA | Plaquemines |
| TD0C68 | 1 Quart Plastic Bag | SE - Sediment | 5/20/2011 | 29.5568 | -90.01304 | LA | Jefferson |
| TD0C69 | 1 Quart Plastic Bag | SE - Sediment | 5/20/2011 | 29.63699 | -90.0731 | Not Determined | Not Determined |
| TD0C6A | 1 Quart Plastic Bag | SE - Sediment | 5/20/2011 | 29.68173 | -90.19982 | Not Determined | Not Determined |
| TD0C6B | 1 Quart Plastic Bag | SE - Sediment | 5/20/2011 | 29.63958 | -90.13119 | LA | Jefferson |
| TD0C6C | 1 Quart Plastic Bag | SE - Sediment | 5/19/2011 | 29.21791 | -90.89118 | LA | Terrebonne |
| TD0C6D | 1 Quart Plastic Bag | SE - Sediment | 5/19/2011 | 29.24665 | -91.05161 | LA | Terrebonne |
| TD0C6E | 1 Quart Plastic Bag | SE - Sediment | 5/23/2011 | 29.33158 | -90.3433 | LA | Lafourche |
| TD0C6F | 1 Quart Plastic Bag | SE - Sediment | 5/23/2011 | 29.37357 | -90.31813 | Not Determined | Not Determined |
| TD0C6G | 1 Quart Plastic Bag | SE - Sediment | 5/23/2011 | 29.15034 | -90.25878 | LA | Lafourche |
| TD0C6H | 1 Quart Plastic Bag | SE - Sediment | 5/23/2011 | 29.23382 | -90.26849 | LA | Lafourche |
| TD0C6I | 1 Quart Plastic Bag | SE - Sediment | 5/23/2011 | 29.32207 | -90.34521 | LA | Lafourche |
| TD0C6J | 1 Quart Plastic Bag | SE - Sediment | 5/23/2011 | 29.36884 | -90.31156 | Not Determined | Not Determined |
| TD0C6K | 1 Quart Plastic Bag | SE - Sediment | 5/23/2011 | 29.24603 | -90.74109 | Not Determined | Not Determined |
| TD0C6L | 1 Quart Plastic Bag | SE - Sediment | 5/23/2011 | 29.35417 | -90.76219 | Not Determined | Not Determined |
| TD0C6M | 1 Quart Plastic Bag | SE - Sediment | 5/23/2011 | 29.32853 | -90.82354 | Not Determined | Not Determined |
| TD0C6N | 1 Quart Plastic Bag | SE - Sediment | 5/24/2011 | 29.31595 | -90.54926 | LA | Terrebonne |
| TD0C6O | 1 Quart Plastic Bag | SE - Sediment | 5/24/2011 | 29.42924 | -90.55182 | Not Determined | Not Determined |
| TD0C6P | 1 Quart Plastic Bag | SE - Sediment | 5/24/2011 | 29.59435 | -91.77744 | LA | Iberia |
| TD0C6Q | 1 Quart Plastic Bag | SE - Sediment | 5/24/2011 | 29.5754 | -91.71062 | LA | Iberia |
| TD0C6R | 1 Quart Plastic Bag | SE - Sediment | 5/24/2011 | 29.73187 | -91.76148 | Not Determined | Not Determined |
| TD0C6S | 1 Quart Plastic Bag | SE - Sediment | 5/24/2011 | 29.61418 | -91.98692 | LA | Iberia |
| TD0C6T | 1 Quart Plastic Bag | SE - Sediment | 5/24/2011 | 29.11156 | -90.24191 | LA | Lafourche |
| TD0C6U | 1 Quart Plastic Bag | SE - Sediment | 5/24/2011 | 29.15846 | -90.28076 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD0C6V | 1 Quart Plastic Bag | SE - Sediment | 5/24/2011 | 29.25941 | -90.26932 | LA | Lafourche |
| TD0C6W | 1 Quart Plastic Bag | SE - Sediment | 5/24/2011 | 29.41691 | -90.84142 | Not Determined | Not Determined |
| TD0C6X | 1 Quart Plastic Bag | SE - Sediment | 5/25/2011 | 29.63251 | -92.03867 | LA | Iberia |
| TD0C6Y | 1 Quart Plastic Bag | SE - Sediment | 5/25/2011 | 29.62782 | -92.10844 | LA | Vermillion |
| TD0C6Z | 1 Quart Plastic Bag | SE - Sediment | 5/25/2011 | 29.72641 | -92.10845 | LA | Vermillion |
| TD0C70 | 1 Quart Plastic Bag | SE - Sediment | 5/25/2011 | 29.78947 | -91.96214 | Not Determined | Not Determined |
| TD0C71 | 1 Quart Plastic Bag | SE - Sediment | 5/25/2011 | 29.74974 | -91.88168 | LA | Iberia |
| TD0C72 | 1 Quart Plastic Bag | SE - Sediment | 5/25/2011 | 29.12066 | -90.71111 | LA | Terrebonne |
| TD0C73 | 1 Quart Plastic Bag | SE - Sediment | 5/25/2011 | 29.25199 | -90.64943 | LA | Terrebonne |
| TD0C74 | 1 Quart Plastic Bag | SE - Sediment | 5/25/2011 | 29.33491 | -90.65412 | Not Determined | Not Determined |
| TD0C75 | 1 Quart Plastic Bag | SE - Sediment | 5/25/2011 | 29.04787 | -90.74642 | LA | Terrebonne |
| TD0C76 | 1 Quart Plastic Bag | SE - Sediment | 5/27/2011 | 30.03221 | -88.91982 | Not Determined | Not Determined |
| TD0C77 | 1 Quart Plastic Bag | SE - Sediment | 5/26/2011 | 29.65431 | -91.87401 | Not Determined | Not Determined |
| TD0C78 | 1 Quart Plastic Bag | SE - Sediment | 5/26/2011 | 29.59805 | -91.61308 | Not Determined | Not Determined |
| TD0C79 | 1 Quart Plastic Bag | SE - Sediment | 5/26/2011 | 29.47834 | -91.80698 | LA | Iberia |
| TD0C9Y | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 | 29.6543 | -90.08644 | Not Determined | Not Determined |
| TD0C9Z | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 | 29.56467 | -90.02695 | LA | Jefferson |
| TD0CA0 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 | 29.49265 | -89.90886 | LA | Plaquemines |
| TD0CA1 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 | 29.45113 | -89.934 | LA | Plaquemines |
| TD0CA2 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 | 29.42401 | -89.84251 | LA | Plaquemines |
| TD0CA3 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 | 29.4208 | -89.55399 | Not Determined | Not Determined |
| TD0CA4 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 | 29.50329 | -89.66396 | LA | Plaquemines |
| TD0CA5 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 | 29.49542 | -89.56828 | LA | Plaquemines |
| TD0CA6 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 | 29.44594 | -89.52737 | LA | Plaquemines |
| TD0CA7 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 | 29.46683 | -89.50983 | Not Determined | Not Determined |
| TD0CA8 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 | 29.51143 | -89.51737 | Not Determined | Not Determined |
| TD0CA9 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 | 29.5869 | -89.60771 | LA | Plaquemines |
| TD0CAA | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 | 29.21967 | -90.08478 | LA | Jefferson |
| TD0CAC | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 | 29.27732 | -89.92903 | LA | Jefferson |
| TD0CAD | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 | 29.57655 | -89.71136 | Not Determined | Not Determined |
| TD0CAE | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 | 29.65937 | -89.55344 | LA | St. Bernard |
| TD0CAF | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 | 29.68533 | -89.62442 | LA | Plaquemines |
| TD0CAG | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 | 29.69935 | -89.69933 | Not Determined | Not Determined |
| TD0CAH | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 | 29.99745 | -93.75634 | Not Determined | Not Determined |
| TD0CAI | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 | 29.95048 | -93.77171 | Not Determined | Not Determined |
| TD0CAJ | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 | 29.84766 | -93.79818 | Not Determined | Not Determined |
| TD0CAK | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 | 29.79911 | -93.91602 | Not Determined | Not Determined |
| TD0CAL | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 | 29.78501 | -93.90808 | Not Determined | Not Determined |
| TD0CAM | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 | 29.58486 | -92.04665 | LA | Iberia |
| TD0CAN | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 | 29.58677 | -91.90906 | Not Determined | Not Determined |
| TD0CAO | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 | 29.78819 | -89.43259 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|----------------|
| TD0CAP | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 | 29.86587 | -89.34283 | LA | St. Bernard |
| TD0CAQ | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 | 29.91887 | -89.38203 | LA | St. Bernard |
| TD0CAR | 1 Quart Plastic Bag | SE - Sediment | 6/15/2011 | 30.11634 | -89.2447 | LA | St. Bernard |
| TD0CAS | 1 Quart Plastic Bag | SE - Sediment | 6/15/2011 | 29.97545 | -89.27371 | LA | St. Bernard |
| TD0CAT | 1 Quart Plastic Bag | SE - Sediment | 6/15/2011 | 29.97235 | -93.27593 | Not Determined | Not Determined |
| TD0CAU | 1 Quart Plastic Bag | SE - Sediment | 6/15/2011 | 29.84304 | -93.26399 | Not Determined | Not Determined |
| TD0CAV | 1 Quart Plastic Bag | SE - Sediment | 6/15/2011 | 29.83623 | -93.37328 | Not Determined | Not Determined |
| TD0CAW | 1 Quart Plastic Bag | SE - Sediment | 6/15/2011 | 29.88152 | -93.38351 | Not Determined | Not Determined |
| TD0CAX | 1 Quart Plastic Bag | SE - Sediment | 6/15/2011 | 29.5083 | -89.59151 | LA | Plaquemines |
| TD0CAY | 1 Quart Plastic Bag | SE - Sediment | 6/15/2011 | 29.55672 | -90.01277 | LA | Jefferson |
| TD0CAZ | 1 Quart Plastic Bag | SE - Sediment | 6/15/2011 | 29.52456 | -90.08675 | LA | Jefferson |
| TD0CB0 | 1 Quart Plastic Bag | SE - Sediment | 6/15/2011 | 29.24201 | -90.17307 | LA | Lafourche |
| TD0CB1 | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 | 29.31522 | -90.44315 | LA | Lafourche |
| TD0CB2 | 1 Quart Plastic Bag | SE - Sediment | 6/14/2011 | 29.3337 | -90.44777 | LA | Lafourche |
| TD0CB3 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 | 29.27692 | -90.91625 | LA | Terrebonne |
| TD0CB4 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 | 29.26404 | -90.91481 | LA | Terrebonne |
| TD0CB5 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 | 29.25578 | -90.94147 | LA | Terrebonne |
| TD0CB6 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 | 29.19563 | -90.94653 | LA | Terrebonne |
| TD0CB7 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 | 29.25138 | -91.01476 | Not Determined | Not Determined |
| TD0CB8 | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 | 29.28901 | -91.01079 | Not Determined | Not Determined |
| TD0CB9 | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 | 29.255 | -91.03113 | LA | Terrebonne |
| TD0CBA | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 | 29.33092 | -90.94 | Not Determined | Not Determined |
| TD0CDB | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 30.1004 | -89.8159 | Not Determined | Not Determined |
| TD0CDD | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.8959 | -89.6505 | Not Determined | Not Determined |
| TD0CDF | 1 Quart Plastic Bag | SE - Sediment | 10/13/2010 | 29.785 | -89.8222 | Not Determined | Not Determined |
| TD0CDG | 1 Quart Plastic Bag | SE - Sediment | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| TD0CDH | 1 Quart Plastic Bag | SE - Sediment | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| TD0CDI | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.665 | -89.5163 | LA | St. Bernard |
| TD0CDJ | 1 Quart Plastic Bag | SE - Sediment | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| TD0CDK | 1 Quart Plastic Bag | SE - Sediment | 10/13/2010 | 29.2969 | -89.6958 | LA | Plaquemines |
| TD0CDL | 1 Quart Plastic Bag | SE - Sediment | 10/13/2010 | 29.84836 | -93.34375 | Not Determined | Not Determined |
| TD0CDM | 1 Quart Plastic Bag | SE - Sediment | 10/13/2010 | 29.72922 | -93.35301 | Not Determined | Not Determined |
| TD0CDN | 1 Quart Plastic Bag | SE - Sediment | 10/13/2010 | 29.75245 | -93.3614 | LA | Cameron |
| TD0CDP | 1 Quart Plastic Bag | SE - Sediment | 10/14/2010 | 29.789232 | -91.962604 | Not Determined | Not Determined |
| TD0CDQ | 1 Quart Plastic Bag | SE - Sediment | 10/18/2010 | 29.8783 | -89.2913 | LA | St. Bernard |
| TD0CDR | 1 Quart Plastic Bag | SE - Sediment | 10/14/2010 | 29.7429 | -92.1097 | LA | Vermillion |
| TD0CDT | 1 Quart Plastic Bag | SE - Sediment | 10/18/2010 | 29.61827 | -92.00809 | LA | Iberia |
| TD0CDU | 1 Quart Plastic Bag | SE - Sediment | 10/18/2010 | 29.5957 | -91.7781 | LA | Iberia |
| TD0CDV | 1 Quart Plastic Bag | SE - Sediment | 10/18/2010 | 29.5481 | -89.5309 | LA | Plaquemines |
| TD0CDW | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 28.26009 | -92.06544 | Not Determined | Not Determined |
| TD0CDX | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 28.43264 | -92.07565 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0CDY | 1 Quart Plastic Bag | SE - Sediment | 6/5/2011 | 28.51595 | -92.07084 | Not Determined | Not Determined |
| TD0CDZ | 1 Quart Plastic Bag | SE - Sediment | 6/5/2011 | 28.66408 | -92.06003 | Not Determined | Not Determined |
| TD0CE0 | 1 Quart Plastic Bag | SE - Sediment | 6/5/2011 | 28.84645 | -92.06735 | Not Determined | Not Determined |
| TD0CE1 | 1 Quart Plastic Bag | SE - Sediment | 6/5/2011 | 29.00532 | -92.07052 | Not Determined | Not Determined |
| TD0CE4 | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 | 30.03176 | -89.29138 | LA | St. Bernard |
| TD0CE8 | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 | 30.08605 | -89.48939 | LA | St. Bernard |
| TD0CEA | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 | 29.42483 | -90.01709 | LA | Jefferson |
| TD0CED | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 | 29.40141 | -90.03557 | LA | Jefferson |
| TD0CEI | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 | 29.72641 | -92.10891 | LA | Vermillion |
| TD0CEL | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 | 29.4689 | -90.0984 | LA | Jefferson |
| TD0CEQ | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 | 29.72152 | -90.12026 | Not Determined | Not Determined |
| TD0CH9 | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 | 29.49947 | -90.12636 | Not Determined | Not Determined |
| TD0CHA | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 | 29.21658 | -90.08253 | LA | Jefferson |
| TD0CHB | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 | 29.99786 | -93.29665 | Not Determined | Not Determined |
| TD0CHG | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 | 29.85402 | -93.29698 | Not Determined | Not Determined |
| TD0CHI | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 | 29.86688 | -93.34354 | Not Determined | Not Determined |
| TD0CHJ | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 | 29.24707 | -90.26888 | LA | Lafourche |
| TD0CHN | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 | 29.5036 | -89.53709 | LA | Plaquemines |
| TD0CHO | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 | 29.54608 | -89.52905 | LA | Plaquemines |
| TD0CHU | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 | 29.94988 | -93.77258 | Not Determined | Not Determined |
| TD0CHV | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 | 29.84427 | -93.80515 | Not Determined | Not Determined |
| TD0CI6 | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 | 29.22731 | -90.04001 | LA | Jefferson |
| TD0CI9 | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 | 29.05429 | -90.73571 | LA | Terrebonne |
| TD0CIB | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 | 29.27345 | -90.41494 | LA | Lafourche |
| TD0CID | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 | 29.86194 | -93.24266 | Not Determined | Not Determined |
| TD0CII | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 | 29.46888 | -89.9126 | LA | Plaquemines |
| TD0CIO | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 | 29.5276 | -92.235 | Not Determined | Not Determined |
| TD0CIP | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 | 29.5141 | -89.5974 | LA | Plaquemines |
| TD0CJM | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 | 29.5009 | -89.5368 | LA | Plaquemines |
| TD0CJV | 1 Quart Plastic Bag | SE - Sediment | 11/4/2010 | 29.6253 | -89.6872 | LA | Plaquemines |
| TD0CJW | 1 Quart Plastic Bag | SE - Sediment | 11/4/2010 | 29.6852 | -89.6256 | LA | Plaquemines |
| TD0CJX | 1 Quart Plastic Bag | SE - Sediment | 11/3/2010 | 29.6085 | -89.3441 | Not Determined | Not Determined |
| TD0CJY | 1 Quart Plastic Bag | SE - Sediment | 11/3/2010 | 29.3278 | -89.2241 | LA | Plaquemines |
| TD0CK3 | 1 Quart Plastic Bag | SE - Sediment | 11/3/2010 | 30.0766 | -89.4852 | LA | St. Bernard |
| TD0CKG | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 | 29.46279 | -89.9006 | LA | Plaquemines |
| TD0CLT | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.6888 | -93.126 | Not Determined | Not Determined |
| TD0CLU | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.7108 | -93.2047 | Not Determined | Not Determined |
| TD0CLV | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.7105 | -93.2799 | Not Determined | Not Determined |
| TD0CLW | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.6906 | -93.3538 | Not Determined | Not Determined |
| TD0CLX | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 | 29.6917 | -93.4352 | Not Determined | Not Determined |
| TD0CLY | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 | 30.3551 | -86.2787 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0CLZ | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 | 30.3801 | -86.4606 | FL | Okaloosa |
| TD0CM1 | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 30.3927 | -86.6151 | FL | Okaloosa |
| TD0CM2 | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| TD0CM3 | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 30.3458 | -87.039 | FL | Escambia |
| TD0CM5 | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD0CM6 | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 30.3159 | -87.2156 | FL | Escambia |
| TD0CM7 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 30.239 | -87.7204 | AL | Baldwin |
| TD0CM8 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 30.2635 | -87.5459 | AL | Baldwin |
| TD0CM9 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 30.2482 | -87.6394 | AL | Baldwin |
| TD0CMA | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD0CMB | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 30.2917 | -87.3912 | FL | Escambia |
| TD0CMC | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 30.2246 | -87.9761 | AL | Baldwin |
| TD0CMD | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 30.2261 | -87.8906 | AL | Baldwin |
| TD0CME | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 30.2264 | -87.8034 | AL | Baldwin |
| TD0CMF | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 30.2982 | -87.3134 | Not Determined | Not Determined |
| TD0CMJ | 1 Quart Plastic Bag | SE - Sediment | 12/15/2010 | 29.0552 | -90.7361 | LA | Terrebonne |
| TD0CMM | 1 Quart Plastic Bag | SE - Sediment | 12/15/2010 | 29.796 | -89.3296 | LA | St. Bernard |
| TD0CMP | 1 Quart Plastic Bag | SE - Sediment | 12/15/2010 | 29.8887 | -89.2915 | LA | St. Bernard |
| TD0CMQ | 1 Quart Plastic Bag | SE - Sediment | 12/15/2010 | 29.8319 | -89.4104 | LA | St. Bernard |
| TD0CMR | 1 Quart Plastic Bag | SE - Sediment | 12/16/2010 | 29.2628 | -90.442 | LA | Lafourche |
| TD0CMS | 1 Quart Plastic Bag | SE - Sediment | 12/15/2010 | 29.9166 | -89.43 | Not Determined | Not Determined |
| TD0CMY | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 | 29.7078 | -93.5129 | Not Determined | Not Determined |
| TD0CNA | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.9716 | -89.2845 | LA | St. Bernard |
| TD0CNB | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.8785 | -89.3009 | LA | St. Bernard |
| TD0CNE | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 | 30.2107 | -85.8772 | FL | Bay |
| TD0CNF | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 | 30.2818 | -86.0401 | FL | Walton |
| TD0CNG | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 | 30.2489 | -85.955 | FL | Bay |
| TD0CNI | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 | 30.3325 | -86.1969 | FL | Walton |
| TD0CNJ | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.18622 | -91.49121 | Not Determined | Not Determined |
| TD0CNM | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 28.97984 | -89.32305 | Not Determined | Not Determined |
| TD0COF | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 | 29.3274 | -89.2259 | LA | Plaquemines |
| TD0COG | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 | 29.2963 | -89.6956 | LA | Plaquemines |
| TD0COL | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 | 29.6077 | -89.3457 | Not Determined | Not Determined |
| TD0COM | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 | 29.5136 | -91.7592 | LA | Iberia |
| TD0COO | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 | 29.4535 | -91.7232 | Not Determined | Not Determined |
| TD0COP | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 | 29.479494 | -91.804 | LA | Iberia |
| TD0COT | 1 Quart Plastic Bag | SE - Sediment | 10/8/2010 | 29.0881 | -89.1142 | LA | Plaquemines |
| TD0COU | 1 Quart Plastic Bag | SE - Sediment | 10/11/2010 | 29.6707 | -90.1295 | LA | Jefferson |
| TD0COY | 1 Quart Plastic Bag | SE - Sediment | 10/11/2010 | 29.587 | -89.4919 | Not Determined | Not Determined |
| TD0COZ | 1 Quart Plastic Bag | SE - Sediment | 10/11/2010 | 29.6429 | -90.1315 | LA | Jefferson |
| TD0CP3 | 1 Quart Plastic Bag | SE - Sediment | 10/11/2010 | 29.5642 | -89.5248 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0CP4 | 1 Quart Plastic Bag | SE - Sediment | 10/12/2010 | 29.4992 | -89.4992 | Not Determined | Not Determined |
| TD0CP6 | 1 Quart Plastic Bag | SE - Sediment | 10/12/2010 | 29.3711 | -90.0422 | LA | Jefferson |
| TD0CQ7 | 1 Quart Plastic Bag | SE - Sediment | 10/27/2010 | 29.2962 | -91.1243 | LA | Terrebonne |
| TD0CQK | 1 Quart Plastic Bag | SE - Sediment | 10/27/2010 | 29.74286 | -92.10966 | LA | Vermillion |
| TD0CQR | 1 Quart Plastic Bag | SE - Sediment | 10/12/2010 | 29.2573 | -90.1892 | LA | Lafourche |
| LS1D3N | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 | 29.2503 | -89.5835 | LA | Plaquemines |
| LS1D3Q | 1 Quart Plastic Bag | SE - Sediment | 8/23/2010 | 29.19752778 | -89.27589444 | LA | Plaquemines |
| LS1D3R | 1 Quart Plastic Bag | SE - Sediment | 8/24/2010 | 29.19154 | -89.61288 | Not Determined | Not Determined |
| LS1D3T | 1 Quart Plastic Bag | SE - Sediment | 8/23/2010 | 29.90262 | -88.77904 | Not Determined | Not Determined |
| LS1D3U | 1 Quart Plastic Bag | SE - Sediment | 8/24/2010 | 29.19493 | -89.61106 | Not Determined | Not Determined |
| LS1D3W | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 | 29.2503 | -89.5835 | LA | Plaquemines |
| LS1D3Y | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 | 29.19755 | -89.61051 | Not Determined | Not Determined |
| LS1D43 | 1 Quart Plastic Bag | SE - Sediment | 8/24/2010 | 29.1846 | -89.2682 | LA | Plaquemines |
| LS1D45 | 1 Quart Plastic Bag | SE - Sediment | 8/23/2010 | 29.90262 | -88.77904 | Not Determined | Not Determined |
| LS1D47 | 1 Quart Plastic Bag | SE - Sediment | 8/23/2010 | 29.19752778 | -89.27589444 | LA | Plaquemines |
| LS1D49 | 1 Quart Plastic Bag | SE - Sediment | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS1D6D | 1 Quart Plastic Bag | SE - Sediment | 8/23/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| LS1D6H | 1 Quart Plastic Bag | SE - Sediment | 8/23/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| LS1D6I | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| LS1D6J | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 | 29.9511 | -88.823 | LA | St. Bernard |
| LS1D6N | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 | 29.9026 | -88.7821 | Not Determined | Not Determined |
| LS1D6R | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 | 29.9511 | -88.823 | LA | St. Bernard |
| LS1D6T | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 | 30.0718 | -88.8765 | Not Determined | Not Determined |
| LS1D73 | 1 Quart Plastic Bag | SE - Sediment | 8/26/2010 | 29.24005 | -89.55081 | LA | Plaquemines |
| LS1D74 | 1 Quart Plastic Bag | SE - Sediment | 8/24/2010 | 29.19154 | -89.61288 | Not Determined | Not Determined |
| LS1D76 | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 | 29.17497 | -89.54728 | Not Determined | Not Determined |
| LS1D77 | 1 Quart Plastic Bag | SE - Sediment | 8/26/2010 | 29.24005 | -89.55081 | LA | Plaquemines |
| LS1D78 | 1 Quart Plastic Bag | SE - Sediment | 8/26/2010 | 29.23389 | -89.53403 | LA | Plaquemines |
| LS1D79 | 1 Quart Plastic Bag | SE - Sediment | 8/26/2010 | 29.23617 | -89.53331 | LA | Plaquemines |
| LS1D7B | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 | 29.17829 | -89.54715 | Not Determined | Not Determined |
| LS1D7E | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 | 29.2501 | -89.5836 | LA | Plaquemines |
| LS1D7G | 1 Quart Plastic Bag | SE - Sediment | 8/26/2010 | 29.23657 | -89.53319 | LA | Plaquemines |
| LS1D7H | 1 Quart Plastic Bag | SE - Sediment | 8/24/2010 | 29.1911 | -89.2718 | LA | Plaquemines |
| LS1D7J | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 | 29.2501 | -89.5836 | LA | Plaquemines |
| LS1D7L | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 | 29.18188 | -89.54743 | Not Determined | Not Determined |
| TD01W1 | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 28.70691 | -91.6139 | Not Determined | Not Determined |
| TD0C7B | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.0873 | -91.3534 | Not Determined | Not Determined |
| TD0C7D | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.0246 | -90.7276 | Not Determined | Not Determined |
| TD0C7E | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.036 | -90.6772 | Not Determined | Not Determined |
| TD0C7L | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 30.0559 | -93.3128 | Not Determined | Not Determined |
| TD0CEX | 1 Quart Plastic Bag | SE - Sediment | 12/17/2010 | 29.4146 | -90.6281 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0CFF | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 | 29.21423 | -90.6814 | LA | Terrebonne |
| TD0CFG | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 | 29.16525 | -90.70275 | LA | Terrebonne |
| TD0CFH | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 | 29.32179 | -90.53272 | LA | Terrebonne |
| TD0CFJ | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 | 29.26097 | -90.67179 | LA | Terrebonne |
| TD0CFK | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 | 30.08882 | -89.77029 | Not Determined | Not Determined |
| TD0CFR | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 | 29.61705 | -92.01174 | LA | Iberia |
| TD0CFX | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 | 29.80077 | -93.91475 | Not Determined | Not Determined |
| TD0CFY | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 | 29.82321 | -93.91944 | Not Determined | Not Determined |
| TD0CFZ | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 | 29.81007 | -93.88531 | Not Determined | Not Determined |
| TD0CGD | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 | 29.3732 | -89.81949 | Not Determined | Not Determined |
| TD0CGF | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 | 29.32505 | -89.8764 | LA | Plaquemines |
| TD0CGJ | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 | 29.91782 | -89.43166 | Not Determined | Not Determined |
| TD0CGK | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 | 29.86576 | -89.34473 | LA | St. Bernard |
| TD0CGL | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 | 29.83188 | -89.41146 | LA | St. Bernard |
| TD0CGM | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 | 29.793 | -89.42932 | LA | St. Bernard |
| TD0CIF | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 | 29.58472 | -92.09206 | LA | Vermillion |
| TD0CIQ | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.1067 | -90.12329 | Not Determined | Not Determined |
| TD0CIR | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.1535 | -90.26833 | LA | Lafourche |
| TD0CIS | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.51541 | -92.0461 | Not Determined | Not Determined |
| TD0CIV | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 30.03914 | -89.35316 | LA | St. Bernard |
| TD0CIX | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 30.1043 | -89.29924 | LA | St. Bernard |
| LS1D46 | 1 Quart Plastic Bag | SE - Sediment | 8/24/2010 | 29.19493 | -89.61106 | Not Determined | Not Determined |
| LS1D48 | 1 Quart Plastic Bag | SE - Sediment | 8/26/2010 | 29.23389 | -89.53403 | LA | Plaquemines |
| LS1D6A | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| LS1D6E | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 | 29.91395 | -88.8201 | LA | St. Bernard |
| LS1D6M | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 | 29.9511 | -88.823 | LA | St. Bernard |
| LS1D6Y | 1 Quart Plastic Bag | SE - Sediment | 8/24/2010 | 29.1911 | -89.2718 | LA | Plaquemines |
| TD01HR | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 | 29.2826 | -89.7493 | Not Determined | Not Determined |
| TD01L1 | 1 Quart Plastic Bag | SE - Sediment | 6/30/2011 | 29.56746 | -89.68297 | LA | Plaquemines |
| TD01L2 | 1 Quart Plastic Bag | SE - Sediment | 6/30/2011 | 29.56676 | -89.64711 | LA | Plaquemines |
| TD01VW | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 | 29.37294 | -90.06159 | LA | Jefferson |
| TD01VY | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 | 29.4165 | -89.95858 | Not Determined | Not Determined |
| TD01W4 | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 28.43231 | -91.61885 | Not Determined | Not Determined |
| TD03L6 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.0208 | -90.9093 | Not Determined | Not Determined |
| TD03LC | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.03325 | -90.58397 | Not Determined | Not Determined |
| TD03LG | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.0082 | -91.308 | Not Determined | Not Determined |
| TD03LM | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.0887 | -91.3546 | Not Determined | Not Determined |
| TD03LR | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.2955 | -91.7312 | Not Determined | Not Determined |
| TD03LS | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| TD03PJ | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 29.84721 | -93.39459 | Not Determined | Not Determined |
| TD0C53 | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 28.98303308 | -91.23505763 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0C7A | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.1523 | -91.4075 | Not Determined | Not Determined |
| TD0C7C | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.00490811 | -91.29445428 | Not Determined | Not Determined |
| TD0C7F | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.0352 | -90.584 | Not Determined | Not Determined |
| TD0C7G | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.01570144 | -91.14904929 | Not Determined | Not Determined |
| TD0C7H | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.0308 | -91.0692 | Not Determined | Not Determined |
| TD0C7I | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.0364 | -90.989 | Not Determined | Not Determined |
| TD0C7J | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.0206 | -90.906 | Not Determined | Not Determined |
| TD0C7K | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.0242 | -90.7449 | Not Determined | Not Determined |
| TD0C7R | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.5942 | -85.1091 | Not Determined | Not Determined |
| TD0C7Y | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.4073 | -92.1559 | Not Determined | Not Determined |
| TD0CFE | 1 Quart Plastic Bag | SE - Sediment | 6/21/2011 | 29.46729 | -90.42332 | Not Determined | Not Determined |
| TD0CFL | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 | 30.08312 | -89.74779 | LA | Orleans |
| TD0CFM | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 | 29.35665 | -90.28677 | Not Determined | Not Determined |
| TD0CFP | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 | 29.36931 | -90.90137 | Not Determined | Not Determined |
| TD0CFQ | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 | 29.62009 | -91.98602 | LA | Iberia |
| TD0CFS | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 | 29.57811 | -92.03277 | LA | Iberia |
| TD0CFU | 1 Quart Plastic Bag | SE - Sediment | 6/21/2011 | 29.55673 | -90.01312 | LA | Jefferson |
| TD0CFV | 1 Quart Plastic Bag | SE - Sediment | 6/21/2011 | 29.5333 | -89.92417 | LA | Plaquemines |
| TD0CG0 | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 | 29.74275 | -91.85297 | LA | Iberia |
| TD0CG4 | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 | 29.87951 | -89.30638 | LA | St. Bernard |
| TD0CG5 | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 | 29.7425 | -89.35773 | LA | St. Bernard |
| TD0CGA | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 | 29.71849 | -89.63859 | LA | St. Bernard |
| TD0CGB | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 | 29.4241 | -89.84242 | LA | Plaquemines |
| TD0CGC | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 | 29.49871 | -89.74905 | LA | Plaquemines |
| TD0CGE | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 | 29.34964 | -89.81506 | LA | Plaquemines |
| TD0CGG | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 | 29.44824 | -89.93414 | LA | Plaquemines |
| TD0CGH | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 | 29.48908 | -89.91009 | LA | Plaquemines |
| TD0CGI | 1 Quart Plastic Bag | SE - Sediment | 6/20/2011 | 29.91185 | -89.45599 | Not Determined | Not Determined |
| TD0CIT | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.52987 | -92.30087 | LA | Vermillion |
| TD0CIU | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 30.01129 | -89.28194 | LA | St. Bernard |
| TD0CIW | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 30.02039 | -89.23392 | LA | St. Bernard |
| TD0CNK | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.21389 | -91.5739 | Not Determined | Not Determined |
| TD0COI | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 | 29.4138 | -89.6614 | Not Determined | Not Determined |
| TD0COJ | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 | 29.4712 | -89.7788 | LA | Plaquemines |
| TD0COK | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 | 29.8716 | -93.4055 | Not Determined | Not Determined |
| TD0COS | 1 Quart Plastic Bag | SE - Sediment | 10/8/2010 | 29.0469 | -89.2439 | LA | Plaquemines |
| TD0COV | 1 Quart Plastic Bag | SE - Sediment | 10/11/2010 | 29.6688 | -90.2217 | Not Determined | Not Determined |
| TD0COW | 1 Quart Plastic Bag | SE - Sediment | 10/11/2010 | 29.4921 | -90.1258 | Not Determined | Not Determined |
| TD0COX | 1 Quart Plastic Bag | SE - Sediment | 10/11/2010 | 29.5523 | -89.5645 | LA | Plaquemines |
| TD0CP0 | 1 Quart Plastic Bag | SE - Sediment | 10/12/2010 | 29.50344 | -89.6479 | LA | Plaquemines |
| TD0CP2 | 1 Quart Plastic Bag | SE - Sediment | 10/12/2010 | 29.50344 | -89.6479 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD01CL | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 | 29.59772 | -89.6097 | LA | Plaquemines |
| TD01CP | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 | 29.23997 | -90.02673 | LA | Jefferson |
| TD01CR | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 | 29.55966 | -90.02478 | LA | Jefferson |
| TD01D0 | 1 Quart Plastic Bag | SE - Sediment | 5/9/2011 | 29.36662 | -90.0624 | LA | Jefferson |
| TD01D5 | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 | 29.91393 | -89.67757 | Not Determined | Not Determined |
| TD01D6 | 1 Quart Plastic Bag | SE - Sediment | 5/11/2011 | 29.4685 | -89.91152 | LA | Plaquemines |
| TD01D7 | 1 Quart Plastic Bag | SE - Sediment | 5/11/2011 | 29.46957 | -89.77986 | LA | Plaquemines |
| TD01D8 | 1 Quart Plastic Bag | SE - Sediment | 5/11/2011 | 29.69971 | -90.08624 | Not Determined | Not Determined |
| TD01D9 | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 | 29.98672 | -89.87743 | Not Determined | Not Determined |
| TD01DA | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 | 30.0025 | -89.72472 | Not Determined | Not Determined |
| TD01DB | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 | 30.00747 | -89.78544 | Not Determined | Not Determined |
| TD01DG | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 | 29.46751 | -89.9128 | LA | Plaquemines |
| TD01DH | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 | 29.48214 | -89.91104 | LA | Plaquemines |
| TD01DJ | 1 Quart Plastic Bag | SE - Sediment | 5/10/2011 | 29.53351 | -89.92334 | LA | Plaquemines |
| TD01EB | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.4886 | -89.03382 | Not Determined | Not Determined |
| TD01EE | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.57447 | -88.98847 | Not Determined | Not Determined |
| TD01EH | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.57447 | -88.98847 | Not Determined | Not Determined |
| TD01FM | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| TD01FN | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| TD01FS | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 29.83791 | -84.33937 | Not Determined | Not Determined |
| TD01FT | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| TD01FU | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 | 29.09728 | -91.36246 | Not Determined | Not Determined |
| TD01FX | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 | 29.03134 | -91.0726 | Not Determined | Not Determined |
| TD01FY | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 | 29.02067 | -90.90936 | Not Determined | Not Determined |
| TD01FZ | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 | 29.03755 | -90.99174 | Not Determined | Not Determined |
| TD01G0 | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 | 29.024 | -90.7306 | Not Determined | Not Determined |
| TD01G4 | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 | 29.50418 | -89.53824 | LA | Plaquemines |
| TD01G7 | 1 Quart Plastic Bag | SE - Sediment | 12/6/2010 | 29.6023 | -89.7694 | Not Determined | Not Determined |
| TD01GA | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| TD01GC | 1 Quart Plastic Bag | SE - Sediment | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |
| TD01GK | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 | 29.16402 | -91.41326 | Not Determined | Not Determined |
| TD01GM | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 29.615 | -88.9664 | Not Determined | Not Determined |
| TD01H9 | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 | 29.36605 | -90.06076 | LA | Jefferson |
| TD01HA | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 | 29.24468 | -89.95682 | LA | Jefferson |
| TD01HB | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 | 29.90654 | -89.59177 | Not Determined | Not Determined |
| TD01HC | 1 Quart Plastic Bag | SE - Sediment | 5/17/2011 | 30.11021 | -89.67115 | LA | St. Bernard |
| TD01HH | 1 Quart Plastic Bag | SE - Sediment | 5/16/2011 | 29.21198 | -90.11534 | LA | Lafourche |
| TD01HI | 1 Quart Plastic Bag | SE - Sediment | 5/16/2011 | 29.23891 | -90.02541 | LA | Jefferson |
| TD01HM | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.0209 | -90.9094 | Not Determined | Not Determined |
| TD01HN | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.0155 | -90.8139 | Not Determined | Not Determined |
| TD01HT | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 | 29.2773 | -89.8134 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD01HU | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 | 29.0412 | -90.3721 | Not Determined | Not Determined |
| TD01HW | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 | 29.1283 | -90.1268 | LA | Lafourche |
| TD01I0 | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 | 29.0222 | -90.4359 | Not Determined | Not Determined |
| TD01I3 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 29.7308 | -88.8596 | Not Determined | Not Determined |
| TD01IA | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 | 29.3766 | -89.0906 | Not Determined | Not Determined |
| TD01IG | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 | 29.73197 | -91.76212 | Not Determined | Not Determined |
| TD01IH | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 | 29.60066 | -91.60651 | Not Determined | Not Determined |
| TD01J6 | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.0242 | -90.7309 | Not Determined | Not Determined |
| TD01J7 | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.0371 | -90.6842 | Not Determined | Not Determined |
| TD01JE | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.711 | -93.2048 | Not Determined | Not Determined |
| TD01JF | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.6712 | -93.0416 | Not Determined | Not Determined |
| TD01JG | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.6889 | -93.126 | Not Determined | Not Determined |
| TD01JH | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.651 | -92.9632 | Not Determined | Not Determined |
| TD01JI | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.6238 | -92.8845 | Not Determined | Not Determined |
| TD01JJ | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.5958 | -92.8118 | Not Determined | Not Determined |
| TD01JK | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.5689 | -92.7331 | Not Determined | Not Determined |
| TD01JL | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.54765 | -92.65315 | Not Determined | Not Determined |
| TD01JM | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.529 | -92.5704 | Not Determined | Not Determined |
| TD01JN | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.4986 | -92.4955 | Not Determined | Not Determined |
| TD01JO | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.4348 | -92.3373 | Not Determined | Not Determined |
| TD01JP | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.3952 | -92.2712 | Not Determined | Not Determined |
| TD01JQ | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.4074 | -92.1564 | Not Determined | Not Determined |
| TD01JR | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.35684 | -91.94295 | Not Determined | Not Determined |
| TD01JS | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.3422 | -91.833 | Not Determined | Not Determined |
| TD01JT | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.2955 | -91.7314 | Not Determined | Not Determined |
| TD01JU | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.26 | -91.6422 | Not Determined | Not Determined |
| TD01JV | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.2139 | -91.5739 | Not Determined | Not Determined |
| TD01JW | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.1863 | -91.4914 | Not Determined | Not Determined |
| TD01JX | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.1641 | -91.4132 | Not Determined | Not Determined |
| TD01JY | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.0084 | -91.3081 | Not Determined | Not Determined |
| TD01JZ | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 28.981 | -91.2424 | Not Determined | Not Determined |
| TD01K6 | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.0314 | -91.0729 | Not Determined | Not Determined |
| TD01K8 | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 | 29.59939 | -91.78619 | LA | Iberia |
| TD01KA | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 | 29.25255 | -90.57514 | LA | Terrebonne |
| TD01KD | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 | 29.21164 | -90.68143 | LA | Terrebonne |
| TD01KG | 1 Quart Plastic Bag | SE - Sediment | 6/30/2011 | 29.59809 | -89.61914 | LA | Plaquemines |
| TD01KH | 1 Quart Plastic Bag | SE - Sediment | 6/30/2011 | 29.50373 | -89.64649 | LA | Plaquemines |
| TD01KI | 1 Quart Plastic Bag | SE - Sediment | 6/30/2011 | 29.59809 | -89.61914 | LA | Plaquemines |
| TD01KJ | 1 Quart Plastic Bag | SE - Sediment | 6/30/2011 | 29.4945 | -89.56866 | LA | Plaquemines |
| TD01KO | 1 Quart Plastic Bag | SE - Sediment | 6/29/2011 | 29.56964 | -91.82576 | Not Determined | Not Determined |
| TD01KQ | 1 Quart Plastic Bag | SE - Sediment | 6/29/2011 | 29.49347 | -91.77004 | LA | Iberia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD01KV | 1 Quart Plastic Bag | SE - Sediment | 7/1/2011 | 29.65036 | -89.64265 | LA | Plaquemines |
| TD01L0 | 1 Quart Plastic Bag | SE - Sediment | 7/1/2011 | 29.59458 | -89.69064 | LA | Plaquemines |
| TD01LD | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.4027 | -92.0711 | Not Determined | Not Determined |
| TD01MG | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| TD01MH | 1 Quart Plastic Bag | SE - Sediment | 10/18/2011 | 30.30616 | -87.54348 | AL | Baldwin |
| TD01MI | 1 Quart Plastic Bag | SE - Sediment | 10/18/2011 | 30.29819 | -87.52566 | AL | Baldwin |
| TD01MJ | 1 Quart Plastic Bag | SE - Sediment | 10/18/2011 | 30.63757 | -87.91904 | AL | Baldwin |
| TD01NO | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 30.19657 | -88.3926 | Not Determined | Not Determined |
| TD01NP | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 30.19657 | -88.3926 | Not Determined | Not Determined |
| TD01NU | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 30.2244 | -88.66633 | MS | Jackson |
| TD01NV | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 30.2244 | -88.66633 | MS | Jackson |
| TD01QF | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.7078 | -93.5131 | Not Determined | Not Determined |
| TD01QK | 1 Quart Plastic Bag | SE - Sediment | 7/11/2010 | 29.6752 | -93.72725 | Not Determined | Not Determined |
| TD01QL | 1 Quart Plastic Bag | SE - Sediment | 7/11/2010 | 29.6676 | -93.7569 | Not Determined | Not Determined |
| TD01QN | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 30.3325 | -86.1969 | FL | Walton |
| TD01QO | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 30.355 | -86.2786 | FL | Walton |
| TD01QR | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| TD01QS | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 30.3159 | -87.2154 | FL | Escambia |
| TD01QV | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 30.3458 | -87.0389 | FL | Escambia |
| TD01QW | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD01QX | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 30.1196 | -85.7365 | FL | Bay |
| TD01QZ | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 30.249 | -85.9549 | FL | Bay |
| TD01R0 | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD01R1 | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 30.2917 | -87.3911 | FL | Escambia |
| TD01R3 | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD01R4 | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| TD01R7 | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 30.2247 | -87.976 | AL | Baldwin |
| TD01R8 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 30.2107 | -85.8772 | FL | Bay |
| TD01RA | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 30.239 | -87.7203 | AL | Baldwin |
| TD01VU | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 | 29.9028 | -89.4772 | Not Determined | Not Determined |
| TD01VX | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 | 29.21207 | -90.12287 | LA | Lafourche |
| TD01WC | 1 Quart Plastic Bag | SE - Sediment | 7/13/2011 | 28.26773 | -90.89041 | Not Determined | Not Determined |
| TD01WH | 1 Quart Plastic Bag | SE - Sediment | 7/14/2011 | 29.9495 | -93.77274 | Not Determined | Not Determined |
| TD01XB | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD01XC | 1 Quart Plastic Bag | SE - Sediment | 7/7/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| TD01XE | 1 Quart Plastic Bag | SE - Sediment | 7/7/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| TD01XF | 1 Quart Plastic Bag | SE - Sediment | 7/7/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| TD01XG | 1 Quart Plastic Bag | SE - Sediment | 7/7/2010 | 29.8908 | -83.8565 | Not Determined | Not Determined |
| TD01XH | 1 Quart Plastic Bag | SE - Sediment | 7/7/2010 | 29.8908 | -83.8565 | Not Determined | Not Determined |
| TD01XI | 1 Quart Plastic Bag | SE - Sediment | 7/7/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD01XJ | 1 Quart Plastic Bag | SE - Sediment | 7/7/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD01XW | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 | 29.43923 | -91.80603 | Not Determined | Not Determined |
| TD01XX | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 | 29.48066 | -91.7951 | LA | Iberia |
| TD01YW | 1 Quart Plastic Bag | SE - Sediment | 5/16/2011 | 29.00834 | -89.61369 | Not Determined | Not Determined |
| TD01Z4 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 | 29.50877 | -92.06143 | Not Determined | Not Determined |
| TD01Z5 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 | 29.5304 | -92.24261 | LA | Vermillion |
| TD01Z6 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 | 29.56957 | -92.10688 | Not Determined | Not Determined |
| TD01ZB | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 | 29.59628 | -91.77781 | LA | Iberia |
| TD01ZI | 1 Quart Plastic Bag | SE - Sediment | 7/24/2011 | 28.24436 | -91.45781 | Not Determined | Not Determined |
| TD01ZN | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 | 29.74253 | -89.35737 | LA | St. Bernard |
| TD01ZU | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 | 29.43204 | -91.71568 | Not Determined | Not Determined |
| TD01ZW | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 | 29.22483 | -90.91509 | LA | Terrebonne |
| TD01ZX | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 | 29.22024 | -90.89839 | LA | Terrebonne |
| TD01ZY | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 | 29.58411 | -89.5751 | LA | Plaquemines |
| TD02A0 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 | 29.63801 | -89.52701 | LA | Plaquemines |
| TD02A1 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 | 29.61408 | -89.48927 | Not Determined | Not Determined |
| TD02A2 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 | 29.44716 | -89.53069 | LA | Plaquemines |
| TD02A3 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 | 29.50349 | -89.65071 | LA | Plaquemines |
| TD02A4 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 | 29.59164 | -89.60316 | LA | Plaquemines |
| TD02AA | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 | 29.35543 | -90.76199 | Not Determined | Not Determined |
| TD02AB | 1 Quart Plastic Bag | SE - Sediment | 7/26/2011 | 29.24464 | -90.74043 | Not Determined | Not Determined |
| TD02AF | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 | 29.62783 | -92.10745 | LA | Vermillion |
| TD02AG | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 | 29.6319 | -92.04427 | LA | Iberia |
| TD02AI | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 | 29.74715 | -91.88247 | LA | Iberia |
| TD02AK | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 | 29.7266 | -92.10619 | Not Determined | Not Determined |
| TD02AM | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 | 29.79038 | -91.96049 | Not Determined | Not Determined |
| TD02B4 | 1 Quart Plastic Bag | SE - Sediment | 11/16/2010 | 29.441933 | -90.061283 | LA | Jefferson |
| TD02B7 | 1 Quart Plastic Bag | SE - Sediment | 11/16/2010 | 29.1565 | -90.2634 | LA | Lafourche |
| TD02BD | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 | 29.594 | -89.6044 | LA | Plaquemines |
| TD02BN | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 | 29.5752 | -89.5666 | LA | Plaquemines |
| TD02BQ | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 | 29.4469 | -89.5304 | LA | Plaquemines |
| TD02BU | 1 Quart Plastic Bag | SE - Sediment | 11/10/2010 | 29.4144 | -90.62694 | Not Determined | Not Determined |
| TD02C0 | 1 Quart Plastic Bag | SE - Sediment | 11/11/2010 | 29.6235 | -91.9256 | LA | Iberia |
| TD02C1 | 1 Quart Plastic Bag | SE - Sediment | 11/10/2010 | 29.3109 | -89.245 | LA | Plaquemines |
| TD02C4 | 1 Quart Plastic Bag | SE - Sediment | 11/16/2010 | 29.5124 | -89.6063 | LA | Plaquemines |
| TD02C5 | 1 Quart Plastic Bag | SE - Sediment | 11/16/2010 | 29.4795 | -89.5408 | Not Determined | Not Determined |
| TD02CK | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 30.0167 | -93.2697 | Not Determined | Not Determined |
| TD02DH | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.1863 | -91.4913 | Not Determined | Not Determined |
| TD02DI | 1 Quart Plastic Bag | SE - Sediment | 8/16/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |
| TD02DK | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.0242 | -90.7308 | Not Determined | Not Determined |
| TD02DN | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.5942 | -85.1094 | Not Determined | Not Determined |
| TD02DO | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.6057 | -84.9512 | FL | Franklin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD02DP | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD02DQ | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| TD02DR | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| TD02DU | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| TD02DV | 1 Quart Plastic Bag | SE - Sediment | 8/16/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| TD02DW | 1 Quart Plastic Bag | SE - Sediment | 8/16/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| TD02DZ | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.3952 | -92.2712 | Not Determined | Not Determined |
| TD02E1 | 1 Quart Plastic Bag | SE - Sediment | 8/16/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD02E2 | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.3423 | -91.8331 | Not Determined | Not Determined |
| TD02E4 | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.26 | -91.6423 | Not Determined | Not Determined |
| TD02E5 | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.2139 | -91.574 | Not Determined | Not Determined |
| TD02E6 | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.164 | -91.4132 | Not Determined | Not Determined |
| TD02E7 | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.0083 | -91.3081 | Not Determined | Not Determined |
| TD02E8 | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 28.981 | -91.2423 | Not Determined | Not Determined |
| TD02E9 | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.0974 | -91.3624 | Not Determined | Not Determined |
| TD02EA | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.0161 | -91.1523 | Not Determined | Not Determined |
| TD02EC | 1 Quart Plastic Bag | SE - Sediment | 8/18/2010 | 29.0375 | -90.9921 | Not Determined | Not Determined |
| TD02EG | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 29.7885 | -85.4172 | FL | Gulf |
| TD02EH | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 29.8674 | -85.4536 | Not Determined | Not Determined |
| TD02FM | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 | 29.50392 | -89.63961 | LA | Plaquemines |
| TD02FS | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 | 29.94937 | -93.77229 | Not Determined | Not Determined |
| TD02FZ | 1 Quart Plastic Bag | SE - Sediment | 8/5/2011 | 29.97228 | -93.27772 | Not Determined | Not Determined |
| TD02G2 | 1 Quart Plastic Bag | SE - Sediment | 8/5/2011 | 29.83611 | -93.37399 | Not Determined | Not Determined |
| TD02G3 | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 | 29.32648 | -90.91432 | Not Determined | Not Determined |
| TD02G4 | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 | 29.78937 | -89.82795 | Not Determined | Not Determined |
| TD02G5 | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 | 29.27711 | -90.91055 | LA | Terrebonne |
| TD02G6 | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 | 29.25149 | -90.94203 | LA | Terrebonne |
| TD02G8 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 | 29.55777 | -89.57042 | LA | Plaquemines |
| TD02GA | 1 Quart Plastic Bag | SE - Sediment | 7/28/2011 | 29.51145 | -89.56644 | LA | Plaquemines |
| TD02GG | 1 Quart Plastic Bag | SE - Sediment | 8/4/2011 | 29.46942 | -89.86209 | LA | Plaquemines |
| TD02GK | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 | 29.30523 | -89.39613 | Not Determined | Not Determined |
| TD02GN | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 | 29.21565 | -89.49295 | LA | Plaquemines |
| TD02GQ | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| TD02GR | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| TD02H3 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 29.6467 | -85.3282 | Not Determined | Not Determined |
| TD02HD | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.3764 | -89.09035 | Not Determined | Not Determined |
| TD02HF | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.31716 | -89.0849 | Not Determined | Not Determined |
| TD02HH | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.25831 | -89.05567 | Not Determined | Not Determined |
| TD02HK | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.15924 | -88.97403 | Not Determined | Not Determined |
| TD02HL | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.15924 | -88.97403 | Not Determined | Not Determined |
| TD02HM | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.11258 | -88.9891 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD02HO | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.11258 | -88.9891 | Not Determined | Not Determined |
| TD02HR | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.03457 | -89.08388 | Not Determined | Not Determined |
| TD02HT | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 28.99557 | -89.12817 | LA | Plaquemines |
| TD02HW | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 28.9642 | -89.154 | Not Determined | Not Determined |
| TD02HX | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 28.9642 | -89.154 | Not Determined | Not Determined |
| TD02HZ | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.8991 | -88.8021 | Not Determined | Not Determined |
| TD02I2 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.7304 | -88.8599 | Not Determined | Not Determined |
| TD02I3 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.6911 | -88.8915 | Not Determined | Not Determined |
| TD02I5 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.6147 | -88.9659 | Not Determined | Not Determined |
| TD02IP | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD02IQ | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 30.2247 | -87.976 | AL | Baldwin |
| TD02IV | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD02IW | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD02IX | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 30.2916 | -87.391 | FL | Escambia |
| TD02IY | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 29.9558 | -88.8039 | Not Determined | Not Determined |
| TD02IZ | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 30.0137 | -88.8082 | Not Determined | Not Determined |
| TD02J5 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 30.1953 | -88.4728 | MS | Jackson |
| TD02JZ | 1 Quart Plastic Bag | SE - Sediment | 10/5/2010 | 30.01563 | -93.330928 | Not Determined | Not Determined |
| TD02K0 | 1 Quart Plastic Bag | SE - Sediment | 10/5/2010 | 29.869 | -93.3441 | Not Determined | Not Determined |
| TD02K1 | 1 Quart Plastic Bag | SE - Sediment | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| TD02K2 | 1 Quart Plastic Bag | SE - Sediment | 10/5/2010 | 29.861 | -93.2417 | Not Determined | Not Determined |
| TD02K3 | 1 Quart Plastic Bag | SE - Sediment | 10/5/2010 | 30.0077 | -93.2979 | Not Determined | Not Determined |
| TD02K7 | 1 Quart Plastic Bag | SE - Sediment | 10/4/2010 | 29.3698 | -90.0609 | LA | Jefferson |
| TD02KH | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 | 29.26109 | -90.91825 | LA | Terrebonne |
| TD02KI | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 | 29.4559 | -89.88611 | LA | Plaquemines |
| TD02KJ | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 | 30.03905 | -89.35259 | LA | St. Bernard |
| TD02KL | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 | 29.49454 | -89.56792 | LA | Plaquemines |
| TD02KM | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 | 29.53348 | -89.92042 | LA | Plaquemines |
| TD02KO | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 | 29.51055 | -91.59721 | Not Determined | Not Determined |
| TD02KR | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 | 30.09806 | -89.47876 | Not Determined | Not Determined |
| TD02KT | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 | 29.05404 | -90.86717 | LA | Terrebonne |
| TD02KU | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 | 30.09806 | -89.47876 | Not Determined | Not Determined |
| TD02KW | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 | 29.14936 | -90.2596 | LA | Lafourche |
| TD02KX | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 | 29.50754 | -89.54277 | LA | Plaquemines |
| TD02KY | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 | 29.49958 | -89.52635 | LA | Plaquemines |
| TD02L0 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 | 29.51307 | -91.75954 | LA | Iberia |
| TD02L3 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 | 30.01196 | -89.28259 | LA | St. Bernard |
| TD02L5 | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 | 29.24711 | -90.17614 | LA | Lafourche |
| TD02LB | 1 Quart Plastic Bag | SE - Sediment | 7/18/2011 | 29.68476 | -91.90094 | Not Determined | Not Determined |
| TD02LI | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 | 30.04968 | -93.37559 | Not Determined | Not Determined |
| TD02LM | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 | 29.52757 | -89.54151 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD02LN | 1 Quart Plastic Bag | SE - Sediment | 7/19/2011 | 29.25152 | -90.01592 | LA | Jefferson |
| TD02LP | 1 Quart Plastic Bag | SE - Sediment | 10/4/2010 | 30.1401 | -89.6325 | LA | St. Bernard |
| TD02LQ | 1 Quart Plastic Bag | SE - Sediment | 10/4/2010 | 29.9921 | -89.8599 | Not Determined | Not Determined |
| TD02M6 | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 | 30.1244 | -89.7027 | LA | Orleans |
| TD02M7 | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 | 30.1595 | -89.6111 | LA | St. Bernard |
| TD02MC | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 | 30.123 | -89.7182 | LA | Orleans |
| TD02MD | 1 Quart Plastic Bag | SE - Sediment | 10/6/2010 | 29.5084 | -89.5916 | LA | Plaquemines |
| TD02MJ | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| TD02MK | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| TD02ML | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.64661501 | -85.32825171 | Not Determined | Not Determined |
| TD02MN | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 | 29.33167 | -90.44733 | LA | Lafourche |
| TD02MP | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 | 29.52101 | -92.24912 | Not Determined | Not Determined |
| TD02MU | 1 Quart Plastic Bag | SE - Sediment | 6/2/2011 | 29.43419 | -91.73186 | Not Determined | Not Determined |
| TD02MX | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 | 29.56325 | -92.16313 | Not Determined | Not Determined |
| TD02MY | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 | 29.51162 | -92.05634 | Not Determined | Not Determined |
| TD02MZ | 1 Quart Plastic Bag | SE - Sediment | 6/3/2011 | 29.24588 | -90.74343 | Not Determined | Not Determined |
| TD02N1 | 1 Quart Plastic Bag | SE - Sediment | 6/2/2011 | 29.44154 | -91.81496 | Not Determined | Not Determined |
| TD02N3 | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 | 29.63448 | -92.03983 | LA | Iberia |
| TD02N4 | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 | 29.74909 | -91.88439 | LA | Iberia |
| TD02N5 | 1 Quart Plastic Bag | SE - Sediment | 6/2/2011 | 30.14309 | -89.64028 | LA | St. Bernard |
| TD02NA | 1 Quart Plastic Bag | SE - Sediment | 6/2/2011 | 29.4801 | -91.79028 | LA | Iberia |
| TD02NC | 1 Quart Plastic Bag | SE - Sediment | 6/1/2011 | 29.79045 | -91.96424 | Not Determined | Not Determined |
| TD02ND | 1 Quart Plastic Bag | SE - Sediment | 6/2/2011 | 29.48625 | -91.76727 | LA | Iberia |
| TD02NG | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 30.03036 | -89.41471 | LA | St. Bernard |
| TD02NH | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 29.60353 | -91.61282 | Not Determined | Not Determined |
| TD02NI | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 29.59458 | -91.78445 | LA | Iberia |
| TD02NL | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 | 29.25408 | -91.03169 | LA | Terrebonne |
| TD02NM | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 29.3086 | -91.05063 | Not Determined | Not Determined |
| TD02NO | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 29.73437 | -91.76322 | LA | St. Mary |
| TD02NP | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 29.26025 | -90.91742 | LA | Terrebonne |
| TD02NR | 1 Quart Plastic Bag | SE - Sediment | 9/18/2010 | 30.23901497 | -87.72031311 | AL | Baldwin |
| TD02NS | 1 Quart Plastic Bag | SE - Sediment | 9/18/2010 | 30.22617167 | -87.89071622 | AL | Baldwin |
| TD02NT | 1 Quart Plastic Bag | SE - Sediment | 9/18/2010 | 30.22643333 | -87.80326667 | AL | Baldwin |
| TD02NU | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 30.1194833 | -85.73655 | FL | Bay |
| TD02NV | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 30.24895002 | -85.95508329 | FL | Bay |
| TD02NX | 1 Quart Plastic Bag | SE - Sediment | 9/18/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD02NZ | 1 Quart Plastic Bag | SE - Sediment | 9/18/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD02O1 | 1 Quart Plastic Bag | SE - Sediment | 9/18/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| TD02O2 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 30.38448219 | -86.53774093 | FL | Okaloosa |
| TD02O5 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 30.32929373 | -87.12963442 | FL | Escambia |
| TD02O6 | 1 Quart Plastic Bag | SE - Sediment | 9/18/2010 | 30.26342283 | -87.55904872 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD02O7 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 30.31580333 | -87.21539862 | FL | Escambia |
| TD02O8 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 30.36200912 | -86.94934894 | FL | Escambia |
| TD02O9 | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 30.16747516 | -85.80128423 | FL | Bay |
| TD02OB | 1 Quart Plastic Bag | SE - Sediment | 9/18/2010 | 30.29163536 | -87.39106211 | FL | Escambia |
| TD02OC | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 30.34584463 | -87.03889087 | FL | Escambia |
| TD02OD | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 30.39274996 | -86.61503329 | FL | Okaloosa |
| TD02OJ | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 30.35506626 | -86.27864642 | FL | Walton |
| TD02OO | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 30.37211666 | -86.3709333 | FL | Walton |
| TD02OP | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 30.33251668 | -86.19693333 | FL | Walton |
| TD02OR | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 30.30820004 | -86.11633338 | FL | Walton |
| TD02OS | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.7181 | -85.3923 | FL | Gulf |
| TD02OT | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.7886 | -85.4172 | FL | Gulf |
| TD02OU | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.86734497 | -85.45343501 | Not Determined | Not Determined |
| TD02OV | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| TD02OW | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.98354833 | -85.55560665 | Not Determined | Not Determined |
| TD02OX | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 30.0331 | -85.6087 | Not Determined | Not Determined |
| TD02OY | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 30.0729 | -85.6683 | FL | Bay |
| TD02OZ | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.6886 | -93.1251 | Not Determined | Not Determined |
| TD02P0 | 1 Quart Plastic Bag | SE - Sediment | 10/22/2010 | 29.6919 | -93.4354 | Not Determined | Not Determined |
| TD02P1 | 1 Quart Plastic Bag | SE - Sediment | 10/22/2010 | 29.7075 | -93.5136 | Not Determined | Not Determined |
| TD02P3 | 1 Quart Plastic Bag | SE - Sediment | 10/22/2010 | 29.6984 | -93.6238 | Not Determined | Not Determined |
| TD02P4 | 1 Quart Plastic Bag | SE - Sediment | 10/22/2010 | 29.6904 | -93.6597 | Not Determined | Not Determined |
| TD02P5 | 1 Quart Plastic Bag | SE - Sediment | 10/22/2010 | 29.6826 | -93.6938 | Not Determined | Not Determined |
| TD02P6 | 1 Quart Plastic Bag | SE - Sediment | 10/22/2010 | 29.6744 | -93.7279 | Not Determined | Not Determined |
| TD02P8 | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.4354 | -92.3372 | Not Determined | Not Determined |
| TD02P9 | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.5687 | -92.7325 | Not Determined | Not Determined |
| TD02PA | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.5478 | -92.6533 | Not Determined | Not Determined |
| TD02PB | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.4981 | -92.495 | Not Determined | Not Determined |
| TD02PC | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.4598 | -92.4204 | Not Determined | Not Determined |
| TD02PD | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.5285 | -92.5696 | Not Determined | Not Determined |
| TD02PF | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.6234 | -92.883 | Not Determined | Not Determined |
| TD02PG | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.6509 | -92.9626 | Not Determined | Not Determined |
| TD02PH | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.7107 | -93.2037 | Not Determined | Not Determined |
| TD02PI | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.671 | -93.0407 | Not Determined | Not Determined |
| TD02PJ | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.69064976 | -93.35339096 | Not Determined | Not Determined |
| TD02PL | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 29.4599 | -92.4208 | Not Determined | Not Determined |
| TD02PM | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 29.4348 | -92.3373 | Not Determined | Not Determined |
| TD02PN | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 29.4985 | -92.4955 | Not Determined | Not Determined |
| TD02PO | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 29.5476 | -92.6531 | Not Determined | Not Determined |
| TD02PP | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 29.529 | -92.5703 | Not Determined | Not Determined |
| TD02PR | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 29.5957 | -92.8118 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD02PT | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 29.7109 | -93.2048 | Not Determined | Not Determined |
| TD02PU | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 29.7875 | -88.8419 | Not Determined | Not Determined |
| TD02PV | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| TD02PW | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 | 28.9643 | -89.154 | Not Determined | Not Determined |
| TD02PY | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 29.6826 | -93.693 | Not Determined | Not Determined |
| TD02PZ | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 29.6712 | -93.0417 | Not Determined | Not Determined |
| TD02Q0 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 29.651 | -92.9632 | Not Determined | Not Determined |
| TD02Q2 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 29.6907 | -93.659 | Not Determined | Not Determined |
| TD02Q3 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 29.6676 | -93.7569 | Not Determined | Not Determined |
| TD02Q4 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 29.6752 | -93.7273 | Not Determined | Not Determined |
| TD02Q5 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 29.6907 | -93.354 | Not Determined | Not Determined |
| TD02Q6 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 29.7106 | -93.27995 | Not Determined | Not Determined |
| TD02Q7 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 29.5689 | -92.733 | Not Determined | Not Determined |
| TD02Q8 | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 | 28.99495 | -89.21611 | Not Determined | Not Determined |
| TD02QC | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 29.6918 | -93.4352 | Not Determined | Not Determined |
| TD02QD | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 29.7079 | -93.513 | Not Determined | Not Determined |
| TD02QE | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 29.7069 | -93.5892 | Not Determined | Not Determined |
| TD02QF | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 29.0333 | -90.5841 | Not Determined | Not Determined |
| TD02QG | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 | 29.5296 | -92.2645 | LA | Vermilion |
| TD02QI | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 | 29.6244 | -89.5662 | Not Determined | Not Determined |
| TD02QK | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 | 30.0743 | -89.487 | LA | St. Bernard |
| TD02QL | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 | 29.5525 | -89.5649 | LA | Plaquemines |
| TD02QO | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 | 29.582 | -89.6216 | LA | Plaquemines |
| TD02QP | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 | 29.5847 | -92.0462 | LA | Iberia |
| TD02QR | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 | 29.5741 | -92.0322 | LA | Iberia |
| TD02QT | 1 Quart Plastic Bag | SE - Sediment | 12/2/2010 | 29.3046 | -89.4028 | Not Determined | Not Determined |
| TD02QX | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 | 29.5644 | -89.525 | Not Determined | Not Determined |
| TD02QZ | 1 Quart Plastic Bag | SE - Sediment | 12/2/2010 | 29.7417 | -89.412 | LA | St. Bernard |
| TD02R1 | 1 Quart Plastic Bag | SE - Sediment | 12/2/2010 | 29.4396 | -91.8199 | Not Determined | Not Determined |
| TD02R3 | 1 Quart Plastic Bag | SE - Sediment | 12/2/2010 | 29.1158 | -90.7151 | LA | Terrebonne |
| TD02R4 | 1 Quart Plastic Bag | SE - Sediment | 12/2/2010 | 29.4716 | -91.8115 | LA | Iberia |
| TD02R7 | 1 Quart Plastic Bag | SE - Sediment | 12/2/2010 | 29.2504 | -90.6519 | LA | Terrebonne |
| TD02R8 | 1 Quart Plastic Bag | SE - Sediment | 12/2/2010 | 29.4442 | -91.7302 | Not Determined | Not Determined |
| TD02R9 | 1 Quart Plastic Bag | SE - Sediment | 12/1/2010 | 29.6643 | -91.9317 | Not Determined | Not Determined |
| TD02RA | 1 Quart Plastic Bag | SE - Sediment | 12/1/2010 | 29.8105 | -93.8781 | Not Determined | Not Determined |
| TD02RC | 1 Quart Plastic Bag | SE - Sediment | 12/1/2010 | 29.7323 | -91.7603 | Not Determined | Not Determined |
| TD02RD | 1 Quart Plastic Bag | SE - Sediment | 12/1/2010 | 29.603 | -91.6111 | Not Determined | Not Determined |
| TD02RF | 1 Quart Plastic Bag | SE - Sediment | 11/19/2010 | 29.5767 | -89.5365 | LA | Plaquemines |
| TD02RH | 1 Quart Plastic Bag | SE - Sediment | 12/2/2010 | 29.9704 | -93.2759 | Not Determined | Not Determined |
| TD02RI | 1 Quart Plastic Bag | SE - Sediment | 12/2/2010 | 29.4889 | -91.7581 | LA | Iberia |
| TD02RM | 1 Quart Plastic Bag | SE - Sediment | 9/17/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD02RN | 1 Quart Plastic Bag | SE - Sediment | 9/17/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| TD02RP | 1 Quart Plastic Bag | SE - Sediment | 11/19/2010 | 29.6542 | -89.5349 | LA | Plaquemines |
| TD02RQ | 1 Quart Plastic Bag | SE - Sediment | 12/2/2010 | 30.0165 | -93.2702 | Not Determined | Not Determined |
| TD02RR | 1 Quart Plastic Bag | SE - Sediment | 9/17/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD02RS | 1 Quart Plastic Bag | SE - Sediment | 9/17/2010 | 29.60570832 | -84.95120164 | FL | Franklin |
| TD02RT | 1 Quart Plastic Bag | SE - Sediment | 9/17/2010 | 29.5942 | -85.1093 | Not Determined | Not Determined |
| TD02RU | 1 Quart Plastic Bag | SE - Sediment | 9/17/2010 | 29.62670496 | -85.17697666 | Not Determined | Not Determined |
| TD02RV | 1 Quart Plastic Bag | SE - Sediment | 9/17/2010 | 29.6612 | -85.258 | Not Determined | Not Determined |
| TD02RW | 1 Quart Plastic Bag | SE - Sediment | 9/17/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| TD02RX | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.711 | -93.2049 | Not Determined | Not Determined |
| TD02RY | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.7106 | -93.28 | Not Determined | Not Determined |
| TD02RZ | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.6907 | -93.3539 | Not Determined | Not Determined |
| TD02S0 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.69195 | -93.43537 | Not Determined | Not Determined |
| TD02S1 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.7079 | -93.513 | Not Determined | Not Determined |
| TD02S2 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.707 | -93.5892 | Not Determined | Not Determined |
| TD02S3 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.6989 | -93.6233 | Not Determined | Not Determined |
| TD02S4 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.6907 | -93.3539 | Not Determined | Not Determined |
| TD02S5 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.6827 | -93.6931 | Not Determined | Not Determined |
| TD02S6 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.6752 | -93.7274 | Not Determined | Not Determined |
| TD02S7 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.6676 | -93.757 | Not Determined | Not Determined |
| TD02S8 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.4349 | -92.3373 | Not Determined | Not Determined |
| TD02S9 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| TD02SA | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.4986 | -92.4955 | Not Determined | Not Determined |
| TD02SB | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.5291 | -92.5704 | Not Determined | Not Determined |
| TD02SC | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.5476 | -92.6531 | Not Determined | Not Determined |
| TD02SD | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.569 | -92.7331 | Not Determined | Not Determined |
| TD02SE | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.59585 | -92.81182 | Not Determined | Not Determined |
| TD02SF | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.624 | -92.8846 | Not Determined | Not Determined |
| TD02SG | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.6511 | -92.9633 | Not Determined | Not Determined |
| TD02SH | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.6712 | -93.0417 | Not Determined | Not Determined |
| TD02SI | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.6889 | -93.1262 | Not Determined | Not Determined |
| TD02SK | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 29.01609 | -91.15225 | Not Determined | Not Determined |
| TD02SL | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 29.0314 | -91.0729 | Not Determined | Not Determined |
| TD02SN | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 29.0209 | -90.9093 | Not Determined | Not Determined |
| TD02SO | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| TD02SP | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 29.0241 | -90.7309 | Not Determined | Not Determined |
| TD02SR | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.3951 | -92.2712 | Not Determined | Not Determined |
| TD02SS | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.4074 | -92.1565 | Not Determined | Not Determined |
| TD02ST | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.4028 | -92.0712 | Not Determined | Not Determined |
| TD02SU | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.3568 | -91.9429 | Not Determined | Not Determined |
| TD02SV | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.3423 | -91.833 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD02SW | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.2956 | -91.7314 | Not Determined | Not Determined |
| TD02SX | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.1641 | -91.4131 | Not Determined | Not Determined |
| TD02SY | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.0083 | -91.3081 | Not Determined | Not Determined |
| TD02T0 | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 | 29.6907 | -93.3539 | Not Determined | Not Determined |
| TD02T2 | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 | 29.7106 | -93.28 | Not Determined | Not Determined |
| TD02T4 | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 | 29.6888 | -93.1261 | Not Determined | Not Determined |
| TD02T5 | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 | 29.6712 | -93.0417 | Not Determined | Not Determined |
| TD02T7 | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| TD02T8 | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 | 29.5689 | -92.733 | Not Determined | Not Determined |
| TD02T9 | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 | 29.5476 | -92.6531 | Not Determined | Not Determined |
| TD02TA | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 | 29.5289 | -92.5704 | Not Determined | Not Determined |
| TD02TE | 1 Quart Plastic Bag | SE - Sediment | 7/30/2010 | 29.6826 | -93.693 | Not Determined | Not Determined |
| TD02TF | 1 Quart Plastic Bag | SE - Sediment | 7/30/2010 | 29.6907 | -93.659 | Not Determined | Not Determined |
| TD02TG | 1 Quart Plastic Bag | SE - Sediment | 7/30/2010 | 29.69885 | -93.62325 | Not Determined | Not Determined |
| TD02TH | 1 Quart Plastic Bag | SE - Sediment | 7/30/2010 | 29.7069 | -93.5892 | Not Determined | Not Determined |
| TD02TJ | 1 Quart Plastic Bag | SE - Sediment | 7/30/2010 | 29.6751 | -93.7273 | Not Determined | Not Determined |
| TD02TM | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 30.2264 | -87.8032 | AL | Baldwin |
| TD02TN | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 30.2391 | -87.7203 | AL | Baldwin |
| TD02TO | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 30.2482 | -87.6394 | AL | Baldwin |
| TD02TP | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD02TQ | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD02TR | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 30.2916 | -87.3911 | FL | Escambia |
| TD02TS | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD02TT | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 30.362 | -86.9493 | FL | Escambia |
| TD02TU | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 30.3158 | -87.2154 | FL | Escambia |
| TD02TV | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD02TW | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 30.3459 | -87.0389 | FL | Escambia |
| TD02TZ | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.2572 | -89.0542 | Not Determined | Not Determined |
| TD02U4 | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 29.3567 | -91.9428 | Not Determined | Not Determined |
| TD02UG | 1 Quart Plastic Bag | SE - Sediment | 7/13/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD02UI | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| TD02UJ | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| TD02UK | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| TD02UP | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 29.3951 | -92.2711 | Not Determined | Not Determined |
| TD02UQ | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 29.4073 | -92.1564 | Not Determined | Not Determined |
| TD02UR | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 29.4027 | -92.071 | Not Determined | Not Determined |
| TD02US | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 29.0974 | -91.3624 | Not Determined | Not Determined |
| TD02UT | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.2139 | -91.5739 | Not Determined | Not Determined |
| TD02VH | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 29.7308 | -88.8604 | Not Determined | Not Determined |
| TD02VL | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 30.05942 | -88.70364 | Not Determined | Not Determined |
| TD02VT | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD02VV | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 30.2286 | -88.7589 | MS | Jackson |
| TD02VY | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 30.0134 | -88.808 | Not Determined | Not Determined |
| TD02W0 | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 29.9 | -88.8022 | Not Determined | Not Determined |
| TD02W4 | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 29.691 | -88.8911 | Not Determined | Not Determined |
| TD02W5 | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 29.6529 | -88.9251 | Not Determined | Not Determined |
| TD02WP | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.6987 | -93.6232 | Not Determined | Not Determined |
| TD02WQ | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.6906 | -93.6588 | Not Determined | Not Determined |
| TD02WR | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.6825 | -93.6929 | Not Determined | Not Determined |
| TD02WS | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.6751 | -93.7272 | Not Determined | Not Determined |
| TD02WT | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.6674 | -93.7568 | Not Determined | Not Determined |
| TD02WU | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.6888 | -93.126 | Not Determined | Not Determined |
| TD02WV | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.7108 | -93.2047 | Not Determined | Not Determined |
| TD02WW | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.7105 | -93.2799 | Not Determined | Not Determined |
| TD02WX | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.6906 | -93.3538 | Not Determined | Not Determined |
| TD02WY | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.6917 | -93.4352 | Not Determined | Not Determined |
| TD02WZ | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.7078 | -93.5129 | Not Determined | Not Determined |
| TD02X0 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.4347 | -92.3372 | Not Determined | Not Determined |
| TD02X1 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.4599 | -92.4208 | Not Determined | Not Determined |
| TD02X2 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.4984 | -92.4954 | Not Determined | Not Determined |
| TD02X3 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.5288 | -92.5703 | Not Determined | Not Determined |
| TD02X4 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.5475 | -92.653 | Not Determined | Not Determined |
| TD02X5 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.5688 | -92.7329 | Not Determined | Not Determined |
| TD02X6 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.5956 | -92.8117 | Not Determined | Not Determined |
| TD02X8 | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.651 | -92.9632 | Not Determined | Not Determined |
| TD02X9 | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.671 | -93.0415 | Not Determined | Not Determined |
| TD02XA | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 30.362 | -86.9494 | FL | Escambia |
| TD02XB | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 30.3459 | -87.0389 | FL | Escambia |
| TD02XC | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD02XD | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 30.3158 | -87.2154 | FL | Escambia |
| TD02XE | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD02XF | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 30.2916 | -87.3911 | FL | Escambia |
| TD02XH | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 30.2818 | -86.04 | FL | Walton |
| TD02XI | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 30.3082 | -86.1163 | FL | Walton |
| TD02XJ | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 30.3325 | -86.197 | FL | Walton |
| TD02XK | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 30.3551 | -86.2786 | FL | Walton |
| TD02XL | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 30.372 | -86.3709 | FL | Walton |
| TD02XM | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| TD02XN | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| TD02XO | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 30.3928 | -86.615 | FL | Okaloosa |
| TD02XP | 1 Quart Plastic Bag | SE - Sediment | 7/13/2010 | 30.1196 | -85.7364 | FL | Bay |
| TD02XQ | 1 Quart Plastic Bag | SE - Sediment | 7/13/2010 | 30.1675 | -85.8012 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD02XS | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD02XT | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD02XV | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 30.2483 | -87.6395 | AL | Baldwin |
| TD02XW | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 30.239 | -87.7203 | AL | Baldwin |
| TD02XX | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| TD02XY | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 30.2262 | -87.8907 | AL | Baldwin |
| TD02Y3 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 30.01249 | -88.80812 | Not Determined | Not Determined |
| TD02Y4 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 30.01249 | -88.80812 | Not Determined | Not Determined |
| TD02Y5 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 29.95513 | -88.80356 | Not Determined | Not Determined |
| TD02Y7 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 29.89984 | -88.80243 | Not Determined | Not Determined |
| TD02Y9 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 29.84116 | -88.81653 | Not Determined | Not Determined |
| TD02YD | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 29.7872 | -88.84245 | Not Determined | Not Determined |
| TD02YJ | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| TD02YL | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| TD02YT | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 | 29.0412 | -90.3717 | Not Determined | Not Determined |
| TD02ZJ | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 30.2286 | -88.7594 | MS | Jackson |
| TD02ZQ | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 30.2247 | -87.976 | AL | Baldwin |
| TD02ZR | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 30.3927 | -86.6151 | FL | Okaloosa |
| TD02ZS | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| TD02ZT | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| TD02ZU | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 | 30.3721 | -86.3709 | FL | Walton |
| TD02ZV | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 | 30.3551 | -86.2787 | FL | Walton |
| TD02ZW | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 | 30.3325 | -86.1969 | FL | Walton |
| TD02ZX | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 | 30.3082 | -86.1163 | FL | Walton |
| TD02ZY | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 | 30.2818 | -86.04 | FL | Walton |
| TD02ZZ | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 | 30.249 | -85.955 | FL | Bay |
| TD03A0 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 | 30.2106 | -85.8773 | FL | Bay |
| TD03A1 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 | 30.1675 | -85.8013 | FL | Bay |
| TD03A2 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 | 30.1195 | -85.7365 | FL | Bay |
| TD03A3 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| TD03A4 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| TD03A5 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| TD03A6 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 30.0729 | -85.6683 | FL | Bay |
| TD03A7 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| TD03A8 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 29.7885 | -85.4172 | FL | Gulf |
| TD03A9 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 29.718 | -85.3923 | FL | Gulf |
| TD03AB | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 29.6267 | -85.1768 | Not Determined | Not Determined |
| TD03AC | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| TD03AD | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 | 29.5941 | -85.1093 | Not Determined | Not Determined |
| TD03AF | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD03AG | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.22555 | -89.62135 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD03B0 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.31644 | -89.08455 | Not Determined | Not Determined |
| TD03B2 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| TD03B4 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| TD03B5 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.6238 | -92.8844 | Not Determined | Not Determined |
| TD03B6 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.651 | -92.9632 | Not Determined | Not Determined |
| TD03B7 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.671 | -93.0415 | Not Determined | Not Determined |
| TD03B8 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.5956 | -92.8117 | Not Determined | Not Determined |
| TD03B9 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.5288 | -92.5703 | Not Determined | Not Determined |
| TD03BA | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.4984 | -92.4954 | Not Determined | Not Determined |
| TD03BB | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.5688 | -92.7329 | Not Determined | Not Determined |
| TD03BD | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.4599 | -92.4208 | Not Determined | Not Determined |
| TD03BE | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.4347 | -92.3372 | Not Determined | Not Determined |
| TD03BF | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 | 29.6674 | -93.7568 | Not Determined | Not Determined |
| TD03BH | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 | 29.6825 | -93.6929 | Not Determined | Not Determined |
| TD03BI | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 | 29.6987 | -93.6232 | Not Determined | Not Determined |
| TD03BJ | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 | 29.6906 | -93.6588 | Not Determined | Not Determined |
| TD03BM | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 | 30.08699 | -89.77325 | Not Determined | Not Determined |
| TD03BN | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 | 30.08026 | -89.74947 | LA | Orleans |
| TD03BO | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 | 29.5352 | -91.87006 | Not Determined | Not Determined |
| TD03BP | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 | 30.00245 | -89.85725 | Not Determined | Not Determined |
| TD03BR | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 | 29.43702 | -91.72797 | Not Determined | Not Determined |
| TD03BS | 1 Quart Plastic Bag | SE - Sediment | 6/10/2011 | 29.81872 | -89.48911 | LA | St. Bernard |
| TD03BT | 1 Quart Plastic Bag | SE - Sediment | 6/10/2011 | 29.84476 | -89.61212 | Not Determined | Not Determined |
| TD03BV | 1 Quart Plastic Bag | SE - Sediment | 6/10/2011 | 29.84476 | -89.61212 | Not Determined | Not Determined |
| TD03BW | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 | 29.57588 | -91.79283 | LA | Iberia |
| TD03BX | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 | 29.48625 | -91.76452 | LA | Iberia |
| TD03BY | 1 Quart Plastic Bag | SE - Sediment | 6/10/2011 | 29.84476 | -89.61212 | Not Determined | Not Determined |
| TD03C0 | 1 Quart Plastic Bag | SE - Sediment | 6/9/2011 | 29.96718 | -89.46633 | LA | St. Bernard |
| TD03C1 | 1 Quart Plastic Bag | SE - Sediment | 6/9/2011 | 29.90168 | -89.48071 | Not Determined | Not Determined |
| TD03C2 | 1 Quart Plastic Bag | SE - Sediment | 6/9/2011 | 29.39153 | -90.05186 | LA | Jefferson |
| TD03C3 | 1 Quart Plastic Bag | SE - Sediment | 6/9/2011 | 29.40171 | -90.03555 | LA | Jefferson |
| TD03C7 | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 29.21272 | -91.12976 | LA | Terrebonne |
| TD03C8 | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 30.05051 | -93.37502 | Not Determined | Not Determined |
| TD03CA | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 29.99612 | -93.29816 | Not Determined | Not Determined |
| TD03CB | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 29.85724 | -93.25008 | Not Determined | Not Determined |
| TD03CG | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 29.70819 | -91.85972 | LA | Iberia |
| TD03CH | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 29.47409 | -91.82156 | LA | Iberia |
| TD03CO | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 29.56931 | -91.70881 | LA | Iberia |
| TD03DF | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 | 29.4187 | -89.9479 | Not Determined | Not Determined |
| TD03DG | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD03DH | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 30.3158 | -87.2154 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD03DI | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 30.3459 | -87.0389 | FL | Escambia |
| TD03DJ | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 | 30.3083 | -86.1164 | FL | Walton |
| TD03E5 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 30.2812 | -87.4783 | FL | Escambia |
| TD03E7 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 30.239 | -87.7203 | AL | Baldwin |
| TD03EA | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| TD03EE | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD03EH | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 30.24825 | -87.63943167 | AL | Baldwin |
| TD03EJ | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 | 29.2202 | -89.9327 | Not Determined | Not Determined |
| TD03EP | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 | 29.4452 | -91.8147 | Not Determined | Not Determined |
| TD03EW | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 | 29.3058 | -89.4001 | Not Determined | Not Determined |
| TD03FA | 1 Quart Plastic Bag | SE - Sediment | 9/19/2011 | 29.45539 | -92.43608 | Not Determined | Not Determined |
| TD03FB | 1 Quart Plastic Bag | SE - Sediment | 9/19/2011 | 28.93756 | -92.43405 | Not Determined | Not Determined |
| TD03FC | 1 Quart Plastic Bag | SE - Sediment | 9/19/2011 | 28.6103 | -92.42159 | Not Determined | Not Determined |
| TD03FD | 1 Quart Plastic Bag | SE - Sediment | 9/20/2011 | 28.52972 | -92.42946 | Not Determined | Not Determined |
| TD03FE | 1 Quart Plastic Bag | SE - Sediment | 9/22/2012 | 28.26229 | -92.43233 | Not Determined | Not Determined |
| TD03GR | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 | 30.23441 | -93.22553 | Not Determined | Not Determined |
| TD03GS | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 | 29.25299 | -91.03291 | LA | Terrebonne |
| TD03GT | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 | 30.20031 | -93.2764 | Not Determined | Not Determined |
| TD03GV | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 | 29.12236 | -90.23045 | LA | Lafourche |
| TD03GW | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 | 29.14255 | -90.25877 | LA | Lafourche |
| TD03GX | 1 Quart Plastic Bag | SE - Sediment | 8/3/2011 | 29.26206 | -90.2667 | LA | Lafourche |
| TD03H2 | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 | 29.54722 | -89.52887 | LA | Plaquemines |
| TD03HC | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 | 30.05619 | -93.30678 | Not Determined | Not Determined |
| TD03HD | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 | 29.47069 | -90.41559 | Not Determined | Not Determined |
| TD03HG | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 | 29.32425 | -90.34538 | LA | Lafourche |
| TD03HH | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 | 29.30305 | -91.05175 | Not Determined | Not Determined |
| TD03HI | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 | 29.28266 | -91.15569 | Not Determined | Not Determined |
| TD03IM | 1 Quart Plastic Bag | SE - Sediment | 7/7/2011 | 29.1554 | -90.28144 | LA | Lafourche |
| TD03J1 | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 | 29.64662 | -90.12879 | LA | Jefferson |
| TD03J2 | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 | 30.01862 | -89.50957 | Not Determined | Not Determined |
| TD03J3 | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 | 30.01862 | -89.50957 | Not Determined | Not Determined |
| TD03J4 | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 | 30.07132 | -89.26847 | LA | St. Bernard |
| TD03J5 | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 | 29.69243 | -90.20439 | Not Determined | Not Determined |
| TD03JA | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 | 29.55953 | -90.02468 | LA | Jefferson |
| TD03JB | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 | 29.6467 | -90.08838 | Not Determined | Not Determined |
| TD03JC | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 | 29.44749 | -91.81426 | Not Determined | Not Determined |
| TD03JE | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 | 29.48505 | -91.80466 | LA | Iberia |
| TD03JF | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 | 30.07132 | -89.26847 | LA | St. Bernard |
| TD03JG | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 | 29.48562 | -91.77101 | LA | Iberia |
| TD03JH | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 | 30.09071 | -89.25285 | LA | St. Bernard |
| TD03JJ | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 | 30.07132 | -89.26847 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD03K1 | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 | 29.60089 | -89.79937 | Not Determined | Not Determined |
| TD03K3 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2011 | 29.1864 | -91.4913 | Not Determined | Not Determined |
| TD03K8 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.26 | -91.6423 | Not Determined | Not Determined |
| TD03L5 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.0154 | -90.8138 | Not Determined | Not Determined |
| TD03L7 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.0375 | -90.9919 | Not Determined | Not Determined |
| TD03L8 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.016 | -91.1522 | Not Determined | Not Determined |
| TD03L9 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.0313 | -91.0727 | Not Determined | Not Determined |
| TD03LB | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 28.9808 | -91.2423 | Not Determined | Not Determined |
| TD03LD | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.037 | -90.6841 | Not Determined | Not Determined |
| TD03LI | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.0241 | -90.7307 | Not Determined | Not Determined |
| TD03LJ | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.3421 | -91.833 | Not Determined | Not Determined |
| TD03LK | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.1862 | -91.4913 | Not Determined | Not Determined |
| TD03LL | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.2138 | -91.5739 | Not Determined | Not Determined |
| TD03LN | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.164 | -91.4131 | Not Determined | Not Determined |
| TD03LO | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.3951 | -92.2711 | Not Determined | Not Determined |
| TD03LP | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.3567 | -91.9428 | Not Determined | Not Determined |
| TD03LT | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| TD03LV | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.4073 | -92.1564 | Not Determined | Not Determined |
| TD03M1 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| TD03M6 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.6057 | -84.9512 | FL | Franklin |
| TD03MB | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.6802 | -84.7603 | Not Determined | Not Determined |
| TD03MC | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| TD03MY | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 | 29.73337 | -91.76037 | LA | St. Mary |
| TD03N1 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 | 29.30265 | -91.34096 | LA | Terrebonne |
| TD03N2 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 | 29.30265 | -91.34096 | LA | Terrebonne |
| TD03N6 | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 | 29.10746 | -90.69363 | Not Determined | Not Determined |
| TD03N8 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 | 29.1347 | -91.05019 | Not Determined | Not Determined |
| TD03NA | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 | 29.16485 | -90.95977 | Not Determined | Not Determined |
| TD03NB | 1 Quart Plastic Bag | SE - Sediment | 7/22/2011 | 29.62192 | -89.56425 | Not Determined | Not Determined |
| TD03NC | 1 Quart Plastic Bag | SE - Sediment | 7/22/2011 | 29.60089 | -89.61606 | LA | Plaquemines |
| TD03ND | 1 Quart Plastic Bag | SE - Sediment | 7/22/2011 | 29.58266 | -89.6459 | LA | Plaquemines |
| TD03NE | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 | 29.64995 | -89.50458 | LA | Plaquemines |
| TD03NG | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 | 29.67973 | -89.48479 | Not Determined | Not Determined |
| TD03OS | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 | 29.64768 | -90.09015 | Not Determined | Not Determined |
| TD03OU | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 | 29.49191 | -89.90954 | LA | Plaquemines |
| TD03OW | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 | 29.75582 | -89.64476 | LA | St. Bernard |
| TD03OX | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 | 29.74372 | -89.56588 | LA | St. Bernard |
| TD03P0 | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 | 29.72629 | -92.1054 | Not Determined | Not Determined |
| TD03P7 | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 29.22736 | -90.03957 | LA | Jefferson |
| TD03P8 | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 | 29.18613 | -90.69118 | LA | Terrebonne |
| TD03PC | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 30.0198 | -89.5104 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD03PE | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 30.04419 | -89.27883 | LA | St. Bernard |
| TD03PF | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 30.09367 | -89.24965 | LA | St. Bernard |
| TD03PH | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 29.56985 | -91.8269 | Not Determined | Not Determined |
| TD03PI | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 30.07056 | -89.26873 | LA | St. Bernard |
| TD03PK | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 29.49397 | -91.77193 | LA | Iberia |
| TD03PM | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 29.56921 | -91.70871 | LA | Iberia |
| TD03PN | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 29.78966 | -91.84979 | LA | Iberia |
| TD03RY | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 29.47405 | -91.82153 | LA | Iberia |
| TD04YJ | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 29.8992 | -88.8025 | Not Determined | Not Determined |
| TD09MC | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| TD09MD | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| TD0AFA | 1 Quart Plastic Bag | SE - Sediment | 6/7/2011 | 30.17307 | -89.7449 | LA | Orleans |
| TD0AFE | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 29.25085 | -90.01366 | LA | Jefferson |
| TD0AFF | 1 Quart Plastic Bag | SE - Sediment | 6/8/2011 | 29.42835 | -89.98893 | LA | Jefferson |
| TD0AFG | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 29.68222 | -90.20017 | Not Determined | Not Determined |
| TD0AFI | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 29.49574 | -90.12654 | Not Determined | Not Determined |
| TD0AFJ | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 29.44483 | -90.06222 | LA | Jefferson |
| TD0AFK | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 29.21155 | -90.1162 | LA | Lafourche |
| TD0AFL | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 29.37266 | -90.06123 | LA | Jefferson |
| TD0AFM | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 29.24063 | -90.02684 | LA | Jefferson |
| TD0AH2 | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 | 29.49796 | -90.12862 | Not Determined | Not Determined |
| TD0AH5 | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 | 29.64258 | -90.12634 | LA | Jefferson |
| TD0AH6 | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 | 29.6827 | -90.20356 | Not Determined | Not Determined |
| TD0AH7 | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 | 29.65498 | -90.08762 | Not Determined | Not Determined |
| TD0AH9 | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 | 30.00143 | -89.24263 | LA | St. Bernard |
| TD0C7N | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.7229 | -84.6992 | Not Determined | Not Determined |
| TD0C7Q | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.6057 | -84.9512 | FL | Franklin |
| TD0C7S | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.1873 | -91.4907 | Not Determined | Not Determined |
| TD0C7T | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.2598 | -91.6421 | Not Determined | Not Determined |
| TD0C7U | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.2952 | -91.7306 | Not Determined | Not Determined |
| TD0C7Z | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.3951 | -92.2712 | Not Determined | Not Determined |
| TD0C81 | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.2137 | -91.5735 | Not Determined | Not Determined |
| TD0CD4 | 1 Quart Plastic Bag | SE - Sediment | 10/18/2010 | 29.8586 | -83.7996 | Not Determined | Not Determined |
| TD0CD5 | 1 Quart Plastic Bag | SE - Sediment | 10/18/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| TD0CD6 | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| TD0CD7 | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| TD0CD8 | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| TD0CD9 | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| TD0CDA | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.8714 | -84.2718 | Not Determined | Not Determined |
| TD0CDC | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 30.0007 | -89.8862 | Not Determined | Not Determined |
| TD0CDE | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 30.1426 | -89.6277 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0CDO | 1 Quart Plastic Bag | SE - Sediment | 10/13/2010 | 29.85671 | -93.33852 | Not Determined | Not Determined |
| TD0CDS | 1 Quart Plastic Bag | SE - Sediment | 10/18/2010 | 29.6127 | -92.0995 | LA | Vermillion |
| TD0CE3 | 1 Quart Plastic Bag | SE - Sediment | 6/24/2011 | 29.93161 | -89.28712 | LA | St. Bernard |
| TD0CE5 | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 | 29.99192 | -89.47107 | LA | St. Bernard |
| TD0CE6 | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 | 30.02885 | -89.48289 | LA | St. Bernard |
| TD0CE7 | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 | 30.03175 | -89.41803 | LA | St. Bernard |
| TD0CE9 | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 | 29.42907 | -89.98903 | LA | Jefferson |
| TD0CEB | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 | 29.4223 | -90.03098 | LA | Jefferson |
| TD0CEC | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 | 29.41746 | -90.03308 | LA | Jefferson |
| TD0CEE | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 | 29.38728 | -90.05072 | LA | Jefferson |
| TD0CEH | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 | 29.62669 | -92.10833 | LA | Vermillion |
| TD0CEJ | 1 Quart Plastic Bag | SE - Sediment | 6/23/2011 | 29.78934 | -91.9626 | Not Determined | Not Determined |
| TD0CEM | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 | 29.64319 | -90.12959 | LA | Jefferson |
| TD0CEN | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 | 29.66008 | -90.21512 | Not Determined | Not Determined |
| TD0CEO | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 | 29.7423 | -90.15012 | Not Determined | Not Determined |
| TD0CEP | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 | 29.82673 | -90.1765 | Not Determined | Not Determined |
| TD0CET | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 | 29.60832 | -90.07691 | Not Determined | Not Determined |
| TD0CEU | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 | 29.49372 | -90.02158 | LA | Jefferson |
| TD0CEV | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 | 29.48874 | -90.02498 | LA | Jefferson |
| TD0CFW | 1 Quart Plastic Bag | SE - Sediment | 6/21/2011 | 29.46768 | -89.91276 | LA | Plaquemines |
| TD0CG1 | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 | 29.66865 | -92.1572 | Not Determined | Not Determined |
| TD0CG2 | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 | 29.7888 | -92.0642 | Not Determined | Not Determined |
| TD0CG3 | 1 Quart Plastic Bag | SE - Sediment | 6/16/2011 | 29.83827 | -91.79914 | Not Determined | Not Determined |
| TD0CH8 | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 | 29.6823 | -90.2001 | Not Determined | Not Determined |
| TD0CHC | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 | 30.06185 | -93.32092 | Not Determined | Not Determined |
| TD0CHD | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 | 29.64973 | -89.52264 | LA | Plaquemines |
| TD0CHE | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 | 29.43689 | -89.53021 | LA | Plaquemines |
| TD0CHF | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 | 29.51345 | -89.51629 | Not Determined | Not Determined |
| TD0CHH | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 | 29.46095 | -90.01569 | LA | Jefferson |
| TD0CHK | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 | 29.21678 | -90.13051 | LA | Lafourche |
| TD0CHL | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 | 29.49545 | -89.56908 | LA | Plaquemines |
| TD0CHM | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 | 29.57303 | -91.70259 | LA | Iberia |
| TD0CHP | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 | 29.59822 | -89.64106 | LA | Plaquemines |
| TD0CHR | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 | 29.28357 | -90.12939 | LA | Lafourche |
| TD0CHS | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 | 29.59099 | -89.60295 | LA | Plaquemines |
| TD0CHT | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 | 29.22264 | -90.11047 | LA | Lafourche |
| TD0CHW | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 | 29.62309 | -91.92576 | LA | Iberia |
| TD0CHY | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 | 29.60741 | -89.56838 | Not Determined | Not Determined |
| TD0CHZ | 1 Quart Plastic Bag | SE - Sediment | 6/29/2011 | 29.16779 | -90.80231 | LA | Terrebonne |
| TD0CI0 | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 | 29.50444 | -89.65704 | LA | Plaquemines |
| TD0CI1 | 1 Quart Plastic Bag | SE - Sediment | 6/29/2011 | 29.72505 | -93.34714 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0CI2 | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 | 29.64276 | -90.12625 | LA | Jefferson |
| TD0CI3 | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 | 30.04523 | -93.37631 | Not Determined | Not Determined |
| TD0CI4 | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 | 29.60038 | -91.61134 | Not Determined | Not Determined |
| TD0CI5 | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 | 29.34019 | -90.13951 | LA | Lafourche |
| TD0CI7 | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 | 29.37322 | -90.06129 | LA | Jefferson |
| TD0CI8 | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 | 29.60136 | -91.77747 | LA | Iberia |
| TD0CIA | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 | 29.24211 | -90.17321 | LA | Lafourche |
| TD0CIC | 1 Quart Plastic Bag | SE - Sediment | 6/27/2011 | 29.39372 | -89.48639 | LA | Plaquemines |
| TD0CIE | 1 Quart Plastic Bag | SE - Sediment | 6/29/2011 | 29.74797 | -93.3689 | Not Determined | Not Determined |
| TD0CIG | 1 Quart Plastic Bag | SE - Sediment | 6/28/2011 | 29.55926 | -92.0181 | LA | Iberia |
| TD0CIL | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 | 29.5582 | -92.0936 | Not Determined | Not Determined |
| TD0CIM | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 | 29.975 | -89.2798 | LA | St. Bernard |
| TD0CIN | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 | 30.1201 | -89.2297 | LA | St. Bernard |
| TD0CJE | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| TD0CJK | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 | 29.3951 | -89.4787 | LA | Plaquemines |
| TD0CJL | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 | 29.3951 | -89.4787 | LA | Plaquemines |
| TD0CJN | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 | 29.25081 | -90.651 | LA | Terrebonne |
| TD0CJO | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 | 29.13299 | -90.71771 | LA | Terrebonne |
| TD0CJP | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 | 29.05335 | -90.9401 | LA | Terrebonne |
| TD0CJT | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 | 29.0546 | -90.73162 | LA | Terrebonne |
| TD0CJZ | 1 Quart Plastic Bag | SE - Sediment | 11/4/2010 | 29.6573 | -89.7415 | Not Determined | Not Determined |
| TD0CK0 | 1 Quart Plastic Bag | SE - Sediment | 11/4/2010 | 29.5771 | -89.7109 | Not Determined | Not Determined |
| TD0CK1 | 1 Quart Plastic Bag | SE - Sediment | 11/3/2010 | 29.4836 | -89.3341 | Not Determined | Not Determined |
| TD0CK5 | 1 Quart Plastic Bag | SE - Sediment | 11/3/2010 | 29.56555 | -91.69971 | LA | Iberia |
| TD0CK6 | 1 Quart Plastic Bag | SE - Sediment | 11/3/2010 | 29.60062 | -91.6067 | Not Determined | Not Determined |
| TD0CK7 | 1 Quart Plastic Bag | SE - Sediment | 11/3/2010 | 29.7321 | -91.75798 | Not Determined | Not Determined |
| TD0CK8 | 1 Quart Plastic Bag | SE - Sediment | 11/3/2010 | 30.1101 | -89.6726 | LA | St. Bernard |
| TD0CKA | 1 Quart Plastic Bag | SE - Sediment | 11/1/2010 | 29.6696 | -91.9396 | Not Determined | Not Determined |
| TD0CKE | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.1596 | -88.9741 | Not Determined | Not Determined |
| TD0CKH | 1 Quart Plastic Bag | SE - Sediment | 6/22/2011 | 29.4419 | -89.97749 | LA | Jefferson |
| TD0CLA | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.1125 | -88.9895 | Not Determined | Not Determined |
| TD0CLD | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 28.9959 | -89.1284 | LA | Plaquemines |
| TD0CLK | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 | 30.0729 | -85.6684 | FL | Bay |
| TD0CLL | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| TD0CLM | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| TD0CLN | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| TD0CLO | 1 Quart Plastic Bag | SE - Sediment | 7/25/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD0CLP | 1 Quart Plastic Bag | SE - Sediment | 7/25/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| TD0CLQ | 1 Quart Plastic Bag | SE - Sediment | 7/25/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| TD0CLR | 1 Quart Plastic Bag | SE - Sediment | 7/25/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| TD0CLS | 1 Quart Plastic Bag | SE - Sediment | 7/25/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0CM0 | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 | 30.3721 | -86.3709 | FL | Walton |
| TD0CM4 | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 30.3621 | -86.9493 | FL | Escambia |
| TD0CMK | 1 Quart Plastic Bag | SE - Sediment | 12/15/2010 | 29.1316 | -90.7201 | LA | Terrebonne |
| TD0CML | 1 Quart Plastic Bag | SE - Sediment | 12/15/2010 | 29.2497 | -90.6513 | LA | Terrebonne |
| TD0CMO | 1 Quart Plastic Bag | SE - Sediment | 12/15/2010 | 30.0207 | -89.4214 | LA | St. Bernard |
| TD0CMZ | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 | 29.7068 | -93.5891 | Not Determined | Not Determined |
| TD0CN9 | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.43471 | -92.33734 | Not Determined | Not Determined |
| TD0CNC | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 | 30.1196 | -85.7365 | FL | Bay |
| TD0CND | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 | 30.1675 | -85.8013 | FL | Bay |
| TD0CNH | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 | 30.3082 | -86.1164 | FL | Walton |
| TD0CNL | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.34221 | -91.8329 | Not Determined | Not Determined |
| TD0CNN | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.29555 | -91.7311 | Not Determined | Not Determined |
| TD0CNO | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.35662 | -91.94274 | Not Determined | Not Determined |
| TD0CNP | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.40282 | -92.07093 | Not Determined | Not Determined |
| TD0CNQ | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.40727 | -92.15637 | Not Determined | Not Determined |
| TD0CNR | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.39498 | -92.2711 | Not Determined | Not Determined |
| TD0CNS | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.7068 | -93.5891 | Not Determined | Not Determined |
| TD0CO9 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.61535 | -88.9661 | Not Determined | Not Determined |
| TD0COD | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.6903 | -88.8887 | Not Determined | Not Determined |
| TD0COQ | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 | 29.8355 | -93.3734 | Not Determined | Not Determined |
| TD0COR | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 | 29.8431 | -93.264 | Not Determined | Not Determined |
| TD0CP5 | 1 Quart Plastic Bag | SE - Sediment | 10/12/2010 | 29.5784 | -89.561 | LA | Plaquemines |
| TD0CPB | 1 Quart Plastic Bag | SE - Sediment | 9/13/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| TD0CPC | 1 Quart Plastic Bag | SE - Sediment | 9/13/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| TD0CPD | 1 Quart Plastic Bag | SE - Sediment | 9/13/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD0CPE | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 29.6889 | -93.1261 | Not Determined | Not Determined |
| TD0CPF | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 29.214 | -91.574 | Not Determined | Not Determined |
| TD0CPG | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 29.26 | -91.6424 | Not Determined | Not Determined |
| TD0CPH | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 29.1864 | -91.4914 | Not Determined | Not Determined |
| TD0CPI | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 29.1642 | -91.4132 | Not Determined | Not Determined |
| TD0CPJ | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 29.2956 | -91.7314 | Not Determined | Not Determined |
| TD0CPK | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 | 28.9956 | -89.1281 | LA | Plaquemines |
| TD0CPL | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 | 29.0347 | -89.084 | Not Determined | Not Determined |
| TD0CPN | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 29.0085 | -91.3081 | Not Determined | Not Determined |
| TD0CPO | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 29.0975 | -91.3625 | Not Determined | Not Determined |
| TD0CPP | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 28.981 | -91.2424 | Not Determined | Not Determined |
| TD0CPQ | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 29.0163 | -91.1524 | Not Determined | Not Determined |
| TD0CPR | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 29.0315 | -91.0728 | Not Determined | Not Determined |
| TD0CPS | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 29.0209 | -90.9094 | Not Determined | Not Determined |
| TD0CPT | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 29.0376 | -90.9921 | Not Determined | Not Determined |
| TD0CPU | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0CPV | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 29.0242 | -90.731 | Not Determined | Not Determined |
| TD0CPW | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 29.0372 | -90.6843 | Not Determined | Not Determined |
| TD0CPX | 1 Quart Plastic Bag | SE - Sediment | 9/13/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| TD0CPY | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 29.0334 | -90.5841 | Not Determined | Not Determined |
| TD0CQ3 | 1 Quart Plastic Bag | SE - Sediment | 9/13/2010 | 29.79521333 | -84.54124337 | Not Determined | Not Determined |
| TD0CQ5 | 1 Quart Plastic Bag | SE - Sediment | 9/13/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| TD0CQ6 | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 | 29.3172 | -89.0852 | Not Determined | Not Determined |
| TD0CQ9 | 1 Quart Plastic Bag | SE - Sediment | 10/27/2010 | 29.9895 | -89.7915 | Not Determined | Not Determined |
| TD0CQA | 1 Quart Plastic Bag | SE - Sediment | 11/1/2010 | 29.5034 | -89.6484 | LA | Plaquemines |
| TD0CQB | 1 Quart Plastic Bag | SE - Sediment | 11/1/2010 | 29.5687 | -89.5687 | LA | Plaquemines |
| TD0CQC | 1 Quart Plastic Bag | SE - Sediment | 11/1/2010 | 29.6639 | -89.5511 | LA | St. Bernard |
| TD0CQD | 1 Quart Plastic Bag | SE - Sediment | 11/1/2010 | 29.5218 | -89.5251 | Not Determined | Not Determined |
| TD0CQF | 1 Quart Plastic Bag | SE - Sediment | 10/27/2010 | 29.98948 | -89.79151 | Not Determined | Not Determined |
| TD0CQN | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 | 29.8809 | -93.3827 | Not Determined | Not Determined |
| TD0CQO | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 | 29.8794 | -93.3812 | Not Determined | Not Determined |
| LS1D4A | 1 Quart Plastic Bag | SE - Sediment | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| TD03DL | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 | 30.3551 | -86.2786 | FL | Walton |
| TD03DM | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 | 30.249 | -85.9551 | FL | Bay |
| TD03DN | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 | 30.1195 | -85.7365 | FL | Bay |
| TD03DQ | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 | 30.3324 | -86.1969 | FL | Walton |
| TD03DS | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 | 30.1675 | -85.8012 | FL | Bay |
| TD03DT | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| TD03DU | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 30.2916 | -87.391 | FL | Escambia |
| TD03DV | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 | 30.2817 | -86.04 | FL | Walton |
| TD03DX | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.6057 | -84.9513 | FL | Franklin |
| TD03DY | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD03DZ | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 | 30.2107 | -85.8772 | FL | Bay |
| TD03E4 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 30.362 | -86.9494 | FL | Escambia |
| TD03E9 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 30.3927 | -86.6151 | FL | Okaloosa |
| TD03EB | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 30.2247 | -87.976 | AL | Baldwin |
| TD03LE | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.2599 | -91.6422 | Not Determined | Not Determined |
| TD03LQ | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.718 | -85.3923 | FL | Gulf |
| TD03LX | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD03LY | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| TD03M0 | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| TD03M7 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.7229 | -84.6992 | Not Determined | Not Determined |
| TD03MA | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD03MD | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| TD0C7O | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.6803 | -84.7602 | Not Determined | Not Determined |
| TD0C7P | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.6593 | -84.856 | FL | Franklin |
| TD0CIZ | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0CJ0 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.6802 | -84.7601 | Not Determined | Not Determined |
| TD0CJ1 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD0CJ3 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| TD0CJ4 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| TD0CJ5 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.6612 | -85.258 | Not Determined | Not Determined |
| TD0CJ6 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| TD0CJ7 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.718 | -85.3923 | FL | Gulf |
| TD0CJ9 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.7886 | -85.4172 | FL | Gulf |
| TD0CJA | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| TD0CJB | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 30.0729 | -85.6681 | FL | Bay |
| TD0CJC | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 30.0331 | -85.6089 | Not Determined | Not Determined |
| TD03DR | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| TD03DW | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.6467 | -85.3282 | Not Determined | Not Determined |
| TD03E0 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD03E1 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| TD03E2 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.7885 | -85.4172 | FL | Gulf |
| TD03E3 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.7181 | -85.3924 | FL | Gulf |
| TD03E8 | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 | 30.3721 | -86.3709 | FL | Walton |
| TD03EC | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| TD03ED | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| TD03EF | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| TD03EG | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| TD03L4 | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| TD03LA | 1 Quart Plastic Bag | SE - Sediment | 7/19/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| TD03LF | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.882 | -84.444 | Not Determined | Not Determined |
| TD03LH | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.4027 | -92.071 | Not Determined | Not Determined |
| TD03LW | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| TD03LZ | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 30.0729 | -85.6683 | FL | Bay |
| TD03M2 | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| TD03M3 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.6466 | -85.3283 | Not Determined | Not Determined |
| TD03M4 | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.7886 | -85.4172 | FL | Gulf |
| TD03M5 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| TD03M9 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.6612 | -85.258 | Not Determined | Not Determined |
| TD0C7V | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.3421 | -91.8328 | Not Determined | Not Determined |
| TD0C7W | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.3567 | -91.9421 | Not Determined | Not Determined |
| TD0C9N | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.53248 | -89.0107 | Not Determined | Not Determined |
| TD0C9U | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.31713 | -89.08431 | Not Determined | Not Determined |
| TD0CEY | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 | 29.45994 | -92.42076 | Not Determined | Not Determined |
| TD0CF1 | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 | 29.54744 | -92.65293 | Not Determined | Not Determined |
| TD0CF4 | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 | 29.62356 | -92.88423 | Not Determined | Not Determined |
| TD0CF5 | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 | 29.65092 | -92.96312 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0CF8 | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 | 29.71082 | -93.20477 | Not Determined | Not Determined |
| TD0CFA | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 | 29.69054 | -93.35386 | Not Determined | Not Determined |
| TD0CIY | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.4764 | -89.77743 | LA | Plaquemines |
| TD0CJ2 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.6057 | -84.9512 | FL | Franklin |
| TD0CJD | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.9349 | -85.5011 | Not Determined | Not Determined |
| TD01E8 | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.41056 | -89.06206 | Not Determined | Not Determined |
| TD01E9 | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.44776 | -89.04461 | Not Determined | Not Determined |
| TD01EA | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.4886 | -89.03382 | Not Determined | Not Determined |
| TD01EC | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.53219 | -89.01114 | Not Determined | Not Determined |
| TD01ED | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.53219 | -89.01114 | Not Determined | Not Determined |
| TD01EF | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.44776 | -89.04461 | Not Determined | Not Determined |
| TD01EG | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.41056 | -89.06206 | Not Determined | Not Determined |
| TD01EI | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.61475 | -88.96606 | Not Determined | Not Determined |
| TD01EJ | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.61475 | -88.96606 | Not Determined | Not Determined |
| TD01EK | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.0346 | -90.505 | Not Determined | Not Determined |
| TD01EL | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.02211 | -90.4359 | Not Determined | Not Determined |
| TD01EM | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.02211 | -90.4359 | Not Determined | Not Determined |
| TD01EN | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.0346 | -90.505 | Not Determined | Not Determined |
| TD01EO | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.05793 | -90.3166 | LA | Lafourche |
| TD01EP | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.05793 | -90.3166 | LA | Lafourche |
| TD01EQ | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.0413 | -90.3729 | Not Determined | Not Determined |
| TD01ER | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.0413 | -90.3729 | Not Determined | Not Determined |
| TD01FQ | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| TD01G9 | 1 Quart Plastic Bag | SE - Sediment | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |
| TD01GB | 1 Quart Plastic Bag | SE - Sediment | 12/6/2010 | 29.2162 | -90.1321 | LA | Lafourche |
| TD01GF | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD01GN | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 29.5744 | -88.9887 | Not Determined | Not Determined |
| TD01GO | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 29.532 | -89.0101 | Not Determined | Not Determined |
| TD01GP | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 29.4891 | -89.0336 | Not Determined | Not Determined |
| TD01GQ | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 29.4483 | -89.044 | Not Determined | Not Determined |
| TD01GR | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 29.4103 | -89.0612 | Not Determined | Not Determined |
| TD01GS | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 29.377 | -89.0896 | Not Determined | Not Determined |
| TD01GT | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 29.317 | -89.0848 | Not Determined | Not Determined |
| TD01GU | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 29.2585 | -89.0557 | Not Determined | Not Determined |
| TD01GV | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 29.2103 | -89.0063 | Not Determined | Not Determined |
| TD01GW | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 29.1592 | -88.9738 | Not Determined | Not Determined |
| TD01GX | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 29.1124 | -88.9901 | Not Determined | Not Determined |
| TD01GY | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 29.0756 | -89.0392 | Not Determined | Not Determined |
| TD01GZ | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 29.0346 | -89.0844 | Not Determined | Not Determined |
| TD01H0 | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 28.9959 | -89.1281 | LA | Plaquemines |
| TD01H1 | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 28.9644 | -89.154 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD01H2 | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 28.9951 | -89.2158 | Not Determined | Not Determined |
| TD01H3 | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 28.9798 | -89.3231 | Not Determined | Not Determined |
| TD01H4 | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 28.9116 | -89.4202 | LA | Plaquemines |
| TD01H5 | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 29.0015 | -89.4335 | Not Determined | Not Determined |
| TD01H6 | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 29.1004 | -89.4572 | Not Determined | Not Determined |
| TD01HL | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.0376 | -90.992 | Not Determined | Not Determined |
| TD01HO | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 | 29.2481 | -89.8751 | Not Determined | Not Determined |
| TD01HQ | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 | 29.2162 | -89.9346 | Not Determined | Not Determined |
| TD01HV | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 | 29.0573 | -90.3156 | LA | Lafourche |
| TD01HX | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 | 29.0916 | -90.1863 | LA | Lafourche |
| TD01HY | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 | 29.1626 | -90.0579 | Not Determined | Not Determined |
| TD01HZ | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 29.6528 | -88.9255 | Not Determined | Not Determined |
| TD01I2 | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 | 29.0714 | -90.2426 | Not Determined | Not Determined |
| TD01I4 | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 | 29.0348 | -90.5059 | Not Determined | Not Determined |
| TD01I5 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 29.5321 | -89.01106 | Not Determined | Not Determined |
| TD01I8 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 29.6148 | -88.9657 | Not Determined | Not Determined |
| TD01IB | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 | 29.4102 | -89.0601 | Not Determined | Not Determined |
| TD01IL | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.10038 | -89.45733 | Not Determined | Not Determined |
| TD01IM | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.2247 | -89.62017 | Not Determined | Not Determined |
| TD01IN | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.2247 | -89.62017 | Not Determined | Not Determined |
| TD01IO | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.28274 | -89.74883 | Not Determined | Not Determined |
| TD01IP | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.28274 | -89.74883 | Not Determined | Not Determined |
| TD01IQ | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.27705 | -89.81284 | Not Determined | Not Determined |
| TD01IR | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.27705 | -89.81284 | Not Determined | Not Determined |
| TD01IS | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.24835 | -89.87359 | Not Determined | Not Determined |
| TD01IT | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.24835 | -89.87359 | Not Determined | Not Determined |
| TD01IU | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.21693 | -89.93449 | Not Determined | Not Determined |
| TD01IW | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.20215 | -89.99946 | Not Determined | Not Determined |
| TD01IX | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.20215 | -89.99946 | Not Determined | Not Determined |
| TD01J0 | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.12821 | -90.12687 | LA | Lafourche |
| TD01J1 | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.12821 | -90.12687 | LA | Lafourche |
| TD01J2 | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.09164 | -90.18653 | LA | Lafourche |
| TD01J3 | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.09164 | -90.18653 | LA | Lafourche |
| TD01J4 | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.07127 | -90.24273 | Not Determined | Not Determined |
| TD01J5 | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.07127 | -90.24273 | Not Determined | Not Determined |
| TD01J8 | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.7886 | -85.4171 | FL | Gulf |
| TD01J9 | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| TD01JA | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| TD01JB | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.6267 | -85.1768 | Not Determined | Not Determined |
| TD01JC | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.5942 | -85.1092 | Not Determined | Not Determined |
| TD01JD | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.6056 | -84.9513 | FL | Franklin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD01K9 | 1 Quart Plastic Bag | SE - Sediment | 7/5/2011 | 29.28552 | -90.4693 | LA | Terrebonne |
| TD01L4 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2011 | 30.17558 | -88.07255 | Not Determined | Not Determined |
| TD01L6 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2011 | 30.17558 | -88.07255 | Not Determined | Not Determined |
| TD01L9 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 30.23245 | -88.13445 | AL | Mobile |
| TD01LA | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 30.23245 | -88.13445 | AL | Mobile |
| TD01LC | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.7181 | -85.3923 | FL | Gulf |
| TD01NN | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 30.21612 | -88.30536 | AL | Mobile |
| TD01NW | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 30.22833 | -88.75901 | MS | Jackson |
| TD01QQ | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 30.3844 | -86.5377 | FL | Okaloosa |
| TD01QU | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 30.362 | -86.9493 | FL | Escambia |
| TD01QY | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 30.1676 | -85.8013 | FL | Bay |
| TD01R9 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 30.2818 | -86.04 | FL | Walton |
| TD01WN | 1 Quart Plastic Bag | SE - Sediment | 7/14/2011 | 29.5567 | -90.01291 | LA | Jefferson |
| TD01XD | 1 Quart Plastic Bag | SE - Sediment | 7/7/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| TD01XO | 1 Quart Plastic Bag | SE - Sediment | 7/7/2010 | 29.8908 | -83.8565 | Not Determined | Not Determined |
| TD01XP | 1 Quart Plastic Bag | SE - Sediment | 7/7/2010 | 29.8908 | -83.8565 | Not Determined | Not Determined |
| TD01XR | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| TD01XS | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| TD01XT | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| TD01XU | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| TD01XV | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 29.7229 | -84.6992 | Not Determined | Not Determined |
| TD01ZH | 1 Quart Plastic Bag | SE - Sediment | 7/24/2011 | 28.16458 | -91.36782 | Not Determined | Not Determined |
| TD02CE | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 30.0068 | -93.2687 | Not Determined | Not Determined |
| TD02CG | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 30.0491 | -93.3184 | Not Determined | Not Determined |
| TD02CJ | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.9722 | -93.2738 | Not Determined | Not Determined |
| TD02H0 | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 | 29.23058 | -90.97173 | LA | Terrebonne |
| TD02HC | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.3764 | -89.09035 | Not Determined | Not Determined |
| TD02HE | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.31716 | -89.0849 | Not Determined | Not Determined |
| TD02HG | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.25831 | -89.05567 | Not Determined | Not Determined |
| TD02HI | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.21064 | -89.00655 | Not Determined | Not Determined |
| TD02HJ | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.21064 | -89.00655 | Not Determined | Not Determined |
| TD02HP | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.07522 | -89.03892 | Not Determined | Not Determined |
| TD02HQ | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.03457 | -89.08388 | Not Determined | Not Determined |
| TD02HS | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 28.99557 | -89.12817 | LA | Plaquemines |
| TD02HV | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 28.99475 | -89.21553 | Not Determined | Not Determined |
| TD02HY | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.9554 | -88.8036 | Not Determined | Not Determined |
| TD02I0 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.8406 | -88.8173 | Not Determined | Not Determined |
| TD02I1 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.7872 | -88.8426 | Not Determined | Not Determined |
| TD02I4 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 29.6528 | -88.9245 | Not Determined | Not Determined |
| TD02I7 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 30.1953 | -88.4728 | MS | Jackson |
| TD02IA | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 30.0124 | -88.8086 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD02IC | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 30.2211 | -88.8731 | Not Determined | Not Determined |
| TD02ID | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 30.1603 | -88.5412 | Not Determined | Not Determined |
| TD02IN | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 30.2325 | -88.1348 | AL | Mobile |
| TD02N8 | 1 Quart Plastic Bag | SE - Sediment | 6/3/2011 | 29.35307 | -90.76277 | Not Determined | Not Determined |
| TD02NB | 1 Quart Plastic Bag | SE - Sediment | 6/2/2011 | 29.98673 | -89.88078 | Not Determined | Not Determined |
| TD02NK | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 29.52617 | -91.87218 | Not Determined | Not Determined |
| TD02NN | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 29.57568 | -91.79248 | LA | Iberia |
| TD02NQ | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 29.29508 | -91.14205 | LA | Terrebonne |
| TD02NW | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| TD02NY | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 30.07287836 | -85.66837996 | FL | Bay |
| TD02O0 | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 29.9834933 | -85.55570664 | Not Determined | Not Determined |
| TD02OA | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 30.2106 | -85.8772 | FL | Bay |
| TD02OH | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 29.4075 | -92.1565 | Not Determined | Not Determined |
| TD02OL | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 30.38049999 | -86.46058332 | FL | Okaloosa |
| TD02OM | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 29.3569 | -91.9429 | Not Determined | Not Determined |
| TD02ON | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 29.3423 | -91.833 | Not Determined | Not Determined |
| TD02OQ | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 30.28176665 | -86.04000004 | FL | Walton |
| TD02PQ | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 29.9002 | -88.8023 | Not Determined | Not Determined |
| TD02PS | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 29.8414 | -88.8165 | Not Determined | Not Determined |
| TD02Q9 | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 | 29.1006 | -89.4577 | Not Determined | Not Determined |
| TD02QJ | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 | 29.2827 | -90.5252 | Not Determined | Not Determined |
| TD02QW | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 | 29.4293 | -90.5514 | Not Determined | Not Determined |
| TD02R0 | 1 Quart Plastic Bag | SE - Sediment | 12/1/2010 | 29.4983 | -90.1275 | Not Determined | Not Determined |
| TD02R2 | 1 Quart Plastic Bag | SE - Sediment | 12/1/2010 | 29.6818 | -90.2026 | Not Determined | Not Determined |
| TD02R6 | 1 Quart Plastic Bag | SE - Sediment | 12/1/2010 | 29.598 | -91.7831 | LA | Iberia |
| TD02RO | 1 Quart Plastic Bag | SE - Sediment | 11/19/2010 | 29.5309 | -89.9091 | LA | Plaquemines |
| TD02SM | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 29.0375 | -90.992 | Not Determined | Not Determined |
| TD02TI | 1 Quart Plastic Bag | SE - Sediment | 7/30/2010 | 29.6675 | -93.7569 | Not Determined | Not Determined |
| TD02TY | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.21015 | -89.00724 | Not Determined | Not Determined |
| TD02U0 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.3172 | -89.0846 | Not Determined | Not Determined |
| TD02U1 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.3771 | -89.0902 | Not Determined | Not Determined |
| TD02U2 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.4109 | -89.0616 | Not Determined | Not Determined |
| TD02U3 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.4486 | -89.0446 | Not Determined | Not Determined |
| TD02UB | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 29.0313 | -91.0727 | Not Determined | Not Determined |
| TD02UD | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 29.037 | -90.6841 | Not Determined | Not Determined |
| TD02UF | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| TD02UL | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.1125 | -88.9903 | Not Determined | Not Determined |
| TD02UM | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.4897 | -89.0344 | Not Determined | Not Determined |
| TD02UN | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.5323 | -89.0111 | Not Determined | Not Determined |
| TD02UO | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.5752 | -88.9887 | Not Determined | Not Determined |
| TD02V1 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 30.22438 | -88.64946 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD02V2 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 30.2284 | -88.7592 | MS | Jackson |
| TD02V3 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 30.2212 | -88.8732 | Not Determined | Not Determined |
| TD02VG | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.1589 | -88.9741 | Not Determined | Not Determined |
| TD02VI | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 30.2069 | -88.5573 | Not Determined | Not Determined |
| TD02VK | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 30.2216 | -88.8727 | Not Determined | Not Determined |
| TD02VM | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 30.2287 | -88.7589 | MS | Jackson |
| TD02VN | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 30.1758 | -88.0724 | Not Determined | Not Determined |
| TD02VO | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 30.23263 | -88.13425 | AL | Mobile |
| TD02VQ | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 30.2163 | -88.305 | AL | Mobile |
| TD02VR | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 30.1967 | -88.394 | Not Determined | Not Determined |
| TD02VS | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 30.1955 | -88.4729 | MS | Jackson |
| TD02VU | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 30.2245 | -88.6663 | MS | Jackson |
| TD02VW | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 30.2211 | -88.8726 | Not Determined | Not Determined |
| TD02VX | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 30.1282 | -89.0226 | Not Determined | Not Determined |
| TD02VZ | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 29.9563 | -88.8042 | Not Determined | Not Determined |
| TD02W1 | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 29.841 | -88.8168 | Not Determined | Not Determined |
| TD02W2 | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 29.7878 | -88.8419 | Not Determined | Not Determined |
| TD02W3 | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 29.7313 | -88.8596 | Not Determined | Not Determined |
| TD02W8 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.2772 | -89.8132 | Not Determined | Not Determined |
| TD02XZ | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 30.22108 | -88.87362 | Not Determined | Not Determined |
| TD02Y6 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 29.95513 | -88.80356 | Not Determined | Not Determined |
| TD02Y8 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 29.89984 | -88.80243 | Not Determined | Not Determined |
| TD02YA | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 29.69105 | -88.89078 | Not Determined | Not Determined |
| TD02YB | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 29.73083 | -88.85979 | Not Determined | Not Determined |
| TD02YF | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 29.84116 | -88.81653 | Not Determined | Not Determined |
| TD02YH | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 30.0729 | -85.6684 | FL | Bay |
| TD02YI | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| TD02YK | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 29.69105 | -88.89078 | Not Determined | Not Determined |
| TD02YO | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 | 29.1624 | -90.0582 | Not Determined | Not Determined |
| TD02YP | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 | 29.1282 | -90.1262 | LA | Lafourche |
| TD02YQ | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 | 29.0917 | -90.186 | LA | Lafourche |
| TD02YV | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.5755 | -88.9882 | Not Determined | Not Determined |
| TD02YX | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.489 | -89.0338 | Not Determined | Not Determined |
| TD02YZ | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.5324 | -89.011 | Not Determined | Not Determined |
| TD02Z6 | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.1288 | -90.1265 | LA | Lafourche |
| TD03AA | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| TD03AE | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 | 29.6057 | -84.9512 | FL | Franklin |
| TD03AR | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 | 29.0413 | -90.3729 | Not Determined | Not Determined |
| TD03AU | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.5739 | -88.9882 | Not Determined | Not Determined |
| TD03AV | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.53198 | -89.01065 | Not Determined | Not Determined |
| TD03AW | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.4884 | -89.034 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD03AX | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.4476 | -89.044 | Not Determined | Not Determined |
| TD03AY | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.41 | -89.0613 | Not Determined | Not Determined |
| TD03B1 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| TD03B3 | 1 Quart Plastic Bag | SE - Sediment | 7/26/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| TD03BQ | 1 Quart Plastic Bag | SE - Sediment | 6/13/2011 | 29.44428 | -91.81081 | Not Determined | Not Determined |
| TD03C4 | 1 Quart Plastic Bag | SE - Sediment | 6/9/2011 | 29.41726 | -90.03268 | LA | Jefferson |
| TD03C5 | 1 Quart Plastic Bag | SE - Sediment | 6/9/2011 | 29.42173 | -90.03057 | LA | Jefferson |
| TD03DB | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 | 29.4167 | -89.6668 | Not Determined | Not Determined |
| TD03EV | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 | 29.3058 | -89.4001 | Not Determined | Not Determined |
| TD03GU | 1 Quart Plastic Bag | SE - Sediment | 8/2/2011 | 30.1458 | -93.3231 | Not Determined | Not Determined |
| TD03JD | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 | 29.44344 | -91.7283 | Not Determined | Not Determined |
| TD03JN | 1 Quart Plastic Bag | SE - Sediment | 7/6/2011 | 29.50058 | -90.12599 | Not Determined | Not Determined |
| TD03KF | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.2106 | -89.0065 | Not Determined | Not Determined |
| TD03KG | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.1593 | -88.9738 | Not Determined | Not Determined |
| TD03KH | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.1123 | -88.9899 | Not Determined | Not Determined |
| TD03KI | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.0753 | -89.0392 | Not Determined | Not Determined |
| TD03KK | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.3168 | -89.0848 | Not Determined | Not Determined |
| TD03KL | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.0343 | -89.0842 | Not Determined | Not Determined |
| TD03KM | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 28.9958 | -89.1283 | LA | Plaquemines |
| TD03KN | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 28.9645 | -89.1543 | Not Determined | Not Determined |
| TD03KO | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 28.9948 | -89.2163 | Not Determined | Not Determined |
| TD03KP | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 28.9798 | -89.3235 | Not Determined | Not Determined |
| TD03KQ | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 28.9113 | -89.4201 | LA | Plaquemines |
| TD03KR | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.1 | -89.4585 | Not Determined | Not Determined |
| TD03KS | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.2247 | -89.6204 | Not Determined | Not Determined |
| TD03KT | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.2834 | -89.7488 | Not Determined | Not Determined |
| TD03KU | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.0015 | -89.4341 | Not Determined | Not Determined |
| TD03KV | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.2779 | -89.8133 | Not Determined | Not Determined |
| TD03KW | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.248 | -89.8744 | Not Determined | Not Determined |
| TD03KX | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.2169 | -89.9342 | Not Determined | Not Determined |
| TD03KZ | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.163 | -90.0579 | Not Determined | Not Determined |
| TD03MZ | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 | 29.59743 | -91.60896 | Not Determined | Not Determined |
| TD03N0 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 | 29.58973 | -91.76371 | LA | Iberia |
| TD03N9 | 1 Quart Plastic Bag | SE - Sediment | 7/21/2011 | 29.15355 | -91.04932 | Not Determined | Not Determined |
| TD03OY | 1 Quart Plastic Bag | SE - Sediment | 7/12/2011 | 29.78798 | -91.96265 | Not Determined | Not Determined |
| TD03PL | 1 Quart Plastic Bag | SE - Sediment | 7/11/2011 | 29.70864 | -91.8596 | LA | Iberia |
| TD04XL | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.6152 | -88.9664 | Not Determined | Not Determined |
| TD04XV | 1 Quart Plastic Bag | SE - Sediment | 10/25/2010 | 29.1707 | -90.8396 | LA | Terrebonne |
| TD04Y6 | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 30.2245 | -88.6661 | MS | Jackson |
| TD04Y7 | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 29.8414 | -88.8176 | Not Determined | Not Determined |
| TD04Y9 | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 29.7874 | -88.8422 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD04YB | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.0753 | -89.0397 | Not Determined | Not Determined |
| TD04YC | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 30.1949 | -88.473 | MS | Jackson |
| TD04YE | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 28.9644 | -89.1548 | Not Determined | Not Determined |
| TD04YF | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 28.9957 | -89.1287 | LA | Plaquemines |
| TD04YG | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 30.1972 | -88.3935 | Not Determined | Not Determined |
| TD0AH0 | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 | 29.55803 | -90.02443 | LA | Jefferson |
| TD0AH1 | 1 Quart Plastic Bag | SE - Sediment | 5/18/2011 | 29.44211 | -90.06118 | LA | Jefferson |
| TD0CK4 | 1 Quart Plastic Bag | SE - Sediment | 11/3/2010 | 29.59109 | -91.77483 | LA | Iberia |
| TD0CKC | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.25875 | -89.05549 | Not Determined | Not Determined |
| TD0CKD | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.2107 | -89.0065 | Not Determined | Not Determined |
| TD0CLB | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.0755 | -89.039 | Not Determined | Not Determined |
| TD0CLC | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.0345 | -89.084 | Not Determined | Not Determined |
| TD0CLE | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 28.9642 | -89.154 | Not Determined | Not Determined |
| TD0CLF | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 28.9947 | -89.2161 | Not Determined | Not Determined |
| TD0CLG | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 28.97962 | -89.32315 | Not Determined | Not Determined |
| TD0CLH | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 28.9108 | -89.4195 | LA | Plaquemines |
| TD0CLI | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.001 | -89.4337 | Not Determined | Not Determined |
| TD0CLJ | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.1003 | -89.4571 | Not Determined | Not Determined |
| TD0CMG | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 | 29.49 | -89.9101 | LA | Plaquemines |
| TD0CMH | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 | 29.239 | -90.0246 | LA | Jefferson |
| TD0CMI | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 | 29.4233 | -89.9448 | Not Determined | Not Determined |
| TD0CN0 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 28.99477 | -89.21542 | Not Determined | Not Determined |
| TD0CN1 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 28.9113 | -89.41993 | LA | Plaquemines |
| TD0CN3 | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.10021 | -89.45807 | Not Determined | Not Determined |
| TD0CN4 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.1125 | -88.9891 | Not Determined | Not Determined |
| TD0CN6 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.03429 | -89.08393 | Not Determined | Not Determined |
| TD0CNV | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.0348 | -90.5055 | Not Determined | Not Determined |
| TD0CO5 | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.16275 | -90.05779 | Not Determined | Not Determined |
| TD0CO8 | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.2025 | -90.0001 | Not Determined | Not Determined |
| TD0COA | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.2168 | -89.9345 | Not Determined | Not Determined |
| TD0CPM | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 | 29.0753 | -89.0389 | Not Determined | Not Determined |
| TD0CPZ | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 | 29.1125 | -88.9892 | Not Determined | Not Determined |
| TD0CQ2 | 1 Quart Plastic Bag | SE - Sediment | 9/13/2010 | 29.88194838 | -84.44412162 | Not Determined | Not Determined |
| TD0CQM | 1 Quart Plastic Bag | SE - Sediment | 10/7/2010 | 29.842181 | -93.263886 | Not Determined | Not Determined |
| TD03DE | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 | 29.4897 | -89.9099 | LA | Plaquemines |
| TD03DK | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 30.2372 | -88.2212 | AL | Mobile |
| TD03KE | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.2583 | -89.056 | Not Determined | Not Determined |
| TD03KY | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.2024 | -89.9995 | Not Determined | Not Determined |
| TD03LU | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| TD03M8 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.5942 | -85.1091 | Not Determined | Not Determined |
| TD04YA | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 30.1755 | -88.0724 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0AGB | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.0575 | -90.3156 | LA | Lafourche |
| TD0AGC | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.0916 | -90.186 | LA | Lafourche |
| TD0AGD | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.2165 | -89.9351 | Not Determined | Not Determined |
| TD0C7X | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.4028 | -92.0708 | Not Determined | Not Determined |
| TD0C83 | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.12858 | -90.12639 | LA | Lafourche |
| TD0C9K | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.02233 | -90.43497 | Not Determined | Not Determined |
| TD0C9L | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.035 | -90.50531 | Not Determined | Not Determined |
| TD0C9M | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.57431 | -88.98837 | Not Determined | Not Determined |
| TD0C9Q | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.48883 | -89.03372 | Not Determined | Not Determined |
| TD0C9V | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.25892 | -89.05543 | Not Determined | Not Determined |
| TD0C9W | 1 Quart Plastic Bag | SE - Sediment | 12/16/2010 | 29.43809 | -90.0594 | LA | Jefferson |
| TD0C9X | 1 Quart Plastic Bag | SE - Sediment | 12/16/2010 | 29.49228 | -90.12794 | Not Determined | Not Determined |
| TD0CEZ | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 | 29.49854 | -92.49535 | Not Determined | Not Determined |
| TD0CF0 | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 | 29.52891 | -92.57027 | Not Determined | Not Determined |
| TD0CF2 | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 | 29.56875 | -92.73309 | Not Determined | Not Determined |
| TD0CF3 | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 | 29.59567 | -92.81158 | Not Determined | Not Determined |
| TD0CF7 | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 | 29.68897 | -93.12604 | Not Determined | Not Determined |
| TD0CF9 | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 | 29.71055 | -93.2798 | Not Determined | Not Determined |
| TD0CJF | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 30.17553 | -88.07351 | Not Determined | Not Determined |
| TD0CJI | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 30.21585 | -88.30615 | AL | Mobile |
| TD01XQ | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| TD02HN | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 29.07522 | -89.03892 | Not Determined | Not Determined |
| TD02HU | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 28.99475 | -89.21553 | Not Determined | Not Determined |
| TD02I6 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 30.19677 | -88.39325 | Not Determined | Not Determined |
| TD02I8 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| TD02I9 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 30.2243 | -88.6665 | MS | Jackson |
| TD02IB | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 30.1282 | -89.0218 | Not Determined | Not Determined |
| TD02PX | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 | 28.9794 | -89.3233 | Not Determined | Not Determined |
| TD02QA | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 | 28.911 | -89.4204 | LA | Plaquemines |
| TD02QB | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 | 29.00135 | -89.43404 | Not Determined | Not Determined |
| TD02VJ | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 30.2165 | -88.3056 | AL | Mobile |
| TD02VP | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 30.2376 | -88.2213 | AL | Mobile |
| TD02YR | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 | 29.07155 | -90.242556 | Not Determined | Not Determined |
| TD02YS | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 | 29.0573 | -90.3156 | LA | Lafourche |
| TD02YU | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 | 29.0217 | -90.4346 | Not Determined | Not Determined |
| TD02YW | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 | 29.0346 | -90.5056 | Not Determined | Not Determined |
| TD02YY | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.4481 | -89.0447 | Not Determined | Not Determined |
| TD02Z0 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.4105 | -89.0613 | Not Determined | Not Determined |
| TD02Z1 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.3766 | -89.0901 | Not Determined | Not Determined |
| TD02Z2 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.317 | -89.0854 | Not Determined | Not Determined |
| TD02Z3 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.2583 | -89.0558 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD02Z4 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.1594 | -88.9739 | Not Determined | Not Determined |
| TD02Z5 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.2096 | -89.007 | Not Determined | Not Determined |
| TD03F7 | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 | 29.2455 | -90.743 | Not Determined | Not Determined |
| TD03KJ | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.3765 | -89.0903 | Not Determined | Not Determined |
| TD04Y5 | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 30.2327 | -88.1356 | AL | Mobile |
| TD04Y8 | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 30.1284 | -89.0229 | Not Determined | Not Determined |
| TD04YD | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.0345 | -89.0843 | Not Determined | Not Determined |
| TD04YH | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 30.2377 | -88.2222 | AL | Mobile |
| TD04YI | 1 Quart Plastic Bag | SE - Sediment | 7/14/2010 | 29.9547 | -88.804 | Not Determined | Not Determined |
| TD0AGA | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.1282 | -90.1263 | LA | Lafourche |
| TD0C7M | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 30.0097 | -93.3007 | Not Determined | Not Determined |
| TD0C82 | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.16276 | -90.05778 | Not Determined | Not Determined |
| TD0C9G | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.09197 | -90.18624 | LA | Lafourche |
| TD0C9H | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.07176 | -90.24194 | LA | Lafourche |
| TD0C9I | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.0576 | -90.3135 | LA | Lafourche |
| TD0C9J | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.04167 | -90.37154 | Not Determined | Not Determined |
| TD0C9O | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.20972 | -89.00627 | Not Determined | Not Determined |
| TD0C9P | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.15956 | -88.97308 | Not Determined | Not Determined |
| TD0C9S | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.40949 | -89.06105 | Not Determined | Not Determined |
| TD0CEW | 1 Quart Plastic Bag | SE - Sediment | 12/16/2010 | 29.55369 | -90.02438 | LA | Jefferson |
| TD0CF6 | 1 Quart Plastic Bag | SE - Sediment | 12/14/2010 | 29.671 | -93.04161 | Not Determined | Not Determined |
| TD0CJ8 | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 30.196 | -88.4728 | MS | Jackson |
| TD0CJG | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 30.234 | -88.13469 | AL | Mobile |
| TD0CJH | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 30.23835 | -88.22171 | AL | Mobile |
| TD0CJJ | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 30.19545 | -88.39332 | Not Determined | Not Determined |
| TD0CN2 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.00151 | -89.4337 | Not Determined | Not Determined |
| TD0CN5 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.0744 | -89.04012 | Not Determined | Not Determined |
| TD01DO | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 30.20675 | -88.55817 | Not Determined | Not Determined |
| TD01DP | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 30.22449 | -88.66637 | MS | Jackson |
| TD01DQ | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 30.22859 | -88.7592 | MS | Jackson |
| TD01DR | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 30.22139 | -88.87296 | Not Determined | Not Determined |
| TD01DS | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 30.12843 | -89.02296 | Not Determined | Not Determined |
| TD01DT | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.69111 | -88.89108 | Not Determined | Not Determined |
| TD01DU | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 30.01397 | -88.80809 | Not Determined | Not Determined |
| TD01DV | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.20231 | -89.99963 | Not Determined | Not Determined |
| TD01DW | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 29.89965 | -88.80213 | Not Determined | Not Determined |
| TD01DX | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.24848 | -89.87422 | Not Determined | Not Determined |
| TD01DY | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 29.95606 | -88.80482 | Not Determined | Not Determined |
| TD01DZ | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 29.84113 | -88.81686 | Not Determined | Not Determined |
| TD01E0 | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.21706 | -89.93423 | Not Determined | Not Determined |
| TD01E1 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.61506 | -88.9662 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD01E2 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.65315 | -88.92514 | Not Determined | Not Determined |
| TD01E3 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.73109 | -88.85992 | Not Determined | Not Determined |
| TD01E4 | 1 Quart Plastic Bag | SE - Sediment | 12/8/2010 | 29.78756 | -88.84184 | Not Determined | Not Determined |
| TD01E5 | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.22432 | -89.62003 | Not Determined | Not Determined |
| TD01E6 | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.28351 | -89.7493 | Not Determined | Not Determined |
| TD01E7 | 1 Quart Plastic Bag | SE - Sediment | 12/10/2010 | 29.27775 | -89.81345 | Not Determined | Not Determined |
| TD01GD | 1 Quart Plastic Bag | SE - Sediment | 12/7/2010 | 29.2326 | -90.9736 | LA | Terrebonne |
| TD01GE | 1 Quart Plastic Bag | SE - Sediment | 12/6/2010 | 29.3601 | -90.0087 | LA | Jefferson |
| TD01HP | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 | 29.2248 | -89.6206 | Not Determined | Not Determined |
| TD01HS | 1 Quart Plastic Bag | SE - Sediment | 8/22/2010 | 29.2021 | -90 | Not Determined | Not Determined |
| TD01I1 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 29.6909 | -88.8909 | Not Determined | Not Determined |
| TD01I6 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 29.5745 | -88.9885 | Not Determined | Not Determined |
| TD01I7 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 29.4478 | -89.0444 | Not Determined | Not Determined |
| TD01I9 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 29.4886 | -89.0338 | Not Determined | Not Determined |
| TD01II | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.00108 | -89.434 | Not Determined | Not Determined |
| TD01IJ | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.00108 | -89.434 | Not Determined | Not Determined |
| TD01IK | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.10038 | -89.45733 | Not Determined | Not Determined |
| TD01IV | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.21693 | -89.93449 | Not Determined | Not Determined |
| TD01L3 | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 28.91063 | -89.42071 | LA | Plaquemines |
| TD01L5 | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 28.91063 | -89.42071 | LA | Plaquemines |
| TD01L7 | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 28.9797 | -89.32318 | Not Determined | Not Determined |
| TD01L8 | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 28.9797 | -89.32318 | Not Determined | Not Determined |
| TD01LB | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 30.23762 | -88.22101 | AL | Mobile |
| TD01NL | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 30.23762 | -88.22101 | AL | Mobile |
| TD01NM | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 30.21612 | -88.30536 | AL | Mobile |
| TD01NQ | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 30.19546 | -88.47222 | MS | Jackson |
| TD01NR | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 30.19546 | -88.47222 | MS | Jackson |
| TD01NS | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 30.20648 | -88.55768 | Not Determined | Not Determined |
| TD01NT | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 30.20648 | -88.55768 | Not Determined | Not Determined |
| TD01NX | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 30.22833 | -88.75901 | MS | Jackson |
| TD01QT | 1 Quart Plastic Bag | SE - Sediment | 7/9/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| TD02B5 | 1 Quart Plastic Bag | SE - Sediment | 11/16/2010 | 29.368533 | -90.060167 | LA | Jefferson |
| TD02B8 | 1 Quart Plastic Bag | SE - Sediment | 11/16/2010 | 29.3005 | -91.067 | Not Determined | Not Determined |
| TD02B9 | 1 Quart Plastic Bag | SE - Sediment | 11/16/2010 | 29.3255 | -91.0261 | Not Determined | Not Determined |
| TD02BA | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 | 29.254 | -90.8601 | LA | Terrebonne |
| TD02BB | 1 Quart Plastic Bag | SE - Sediment | 11/17/2010 | 29.17 | -90.8423 | LA | Terrebonne |
| TD02BR | 1 Quart Plastic Bag | SE - Sediment | 11/9/2010 | 29.35198 | -90.76298 | Not Determined | Not Determined |
| TD02BV | 1 Quart Plastic Bag | SE - Sediment | 11/10/2010 | 29.32929 | -90.93768 | Not Determined | Not Determined |
| TD02H2 | 1 Quart Plastic Bag | SE - Sediment | 11/10/2010 | 29.28912 | -90.89554 | LA | Terrebonne |
| TD02IM | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 30.2374 | -88.2219 | AL | Mobile |
| TD02IO | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 30.1757 | -88.072 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD02J0 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 30.1282 | -89.0229 | Not Determined | Not Determined |
| TD02J1 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 30.2211 | -88.873 | Not Determined | Not Determined |
| TD02J2 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 30.2284 | -88.7588 | MS | Jackson |
| TD02J3 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 30.2244 | -88.666 | MS | Jackson |
| TD02J4 | 1 Quart Plastic Bag | SE - Sediment | 8/20/2010 | 30.2068 | -88.558 | Not Determined | Not Determined |
| TD02J6 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 30.1964 | -88.3932 | Not Determined | Not Determined |
| TD02J7 | 1 Quart Plastic Bag | SE - Sediment | 8/19/2010 | 30.2161 | -88.3058 | AL | Mobile |
| TD02L2 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2011 | 29.47919 | -89.54131 | Not Determined | Not Determined |
| TD02N9 | 1 Quart Plastic Bag | SE - Sediment | 6/3/2011 | 29.32653 | -90.82294 | Not Determined | Not Determined |
| TD02NJ | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | 29.62991 | -91.94321 | LA | Iberia |
| TD02O4 | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 29.93484497 | -85.50099831 | Not Determined | Not Determined |
| TD02OE | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 29.78854496 | -85.41721835 | FL | Gulf |
| TD02OF | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 29.71805169 | -85.39231004 | FL | Gulf |
| TD02OG | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 29.3953 | -92.2713 | Not Determined | Not Determined |
| TD02OI | 1 Quart Plastic Bag | SE - Sediment | 9/14/2010 | 29.4029 | -92.0712 | Not Determined | Not Determined |
| TD02OK | 1 Quart Plastic Bag | SE - Sediment | 9/15/2010 | 30.2106333 | -85.87723335 | FL | Bay |
| TD02QH | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 | 29.1813 | -91.023 | LA | Terrebonne |
| TD02QQ | 1 Quart Plastic Bag | SE - Sediment | 12/2/2010 | 29.1658 | -90.7801 | LA | Terrebonne |
| TD02QS | 1 Quart Plastic Bag | SE - Sediment | 12/1/2010 | 29.6461 | -90.1281 | LA | Jefferson |
| TD02QU | 1 Quart Plastic Bag | SE - Sediment | 12/1/2010 | 29.6461 | -90.1281 | LA | Jefferson |
| TD02QY | 1 Quart Plastic Bag | SE - Sediment | 12/3/2010 | 29.2145 | -91.1262 | LA | Terrebonne |
| TD02RG | 1 Quart Plastic Bag | SE - Sediment | 12/1/2010 | 29.3514 | -90.764 | Not Determined | Not Determined |
| TD02RJ | 1 Quart Plastic Bag | SE - Sediment | 11/19/2010 | 29.4684 | -89.9114 | LA | Plaquemines |
| TD02RK | 1 Quart Plastic Bag | SE - Sediment | 11/19/2010 | 29.428 | -89.9832 | LA | Jefferson |
| TD02RL | 1 Quart Plastic Bag | SE - Sediment | 11/19/2010 | 29.5256 | -90.0844 | LA | Jefferson |
| TD02UU | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 30.1758 | -88.0721 | Not Determined | Not Determined |
| TD02UV | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 30.2327 | -88.1347 | AL | Mobile |
| TD02UW | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 30.2376 | -88.2221 | AL | Mobile |
| TD02UX | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 30.2161 | -88.3046 | AL | Mobile |
| TD02UY | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 30.1966 | -88.393 | Not Determined | Not Determined |
| TD02UZ | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 30.1953 | -88.4728 | MS | Jackson |
| TD02V0 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 30.2069 | -88.5582 | Not Determined | Not Determined |
| TD02V4 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 30.1282 | -89.023 | Not Determined | Not Determined |
| TD02V5 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 30.0128 | -88.8089 | Not Determined | Not Determined |
| TD02V6 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 29.956 | -88.8041 | Not Determined | Not Determined |
| TD02V7 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 29.9004 | -88.8024 | Not Determined | Not Determined |
| TD02V8 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 29.8426 | -88.8164 | Not Determined | Not Determined |
| TD02V9 | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 29.7874 | -88.8418 | Not Determined | Not Determined |
| TD02VA | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 29.7315 | -88.8584 | Not Determined | Not Determined |
| TD02VB | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 29.6908 | -88.891 | Not Determined | Not Determined |
| TD02VC | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 29.65027 | -88.92558 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD02VD | 1 Quart Plastic Bag | SE - Sediment | 7/27/2010 | 29.6149 | -88.966 | Not Determined | Not Determined |
| TD02VE | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.2256 | -89.6207 | Not Determined | Not Determined |
| TD02VF | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.2824 | -89.7492 | Not Determined | Not Determined |
| TD02W6 | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 | 29.21488 | -89.93455 | Not Determined | Not Determined |
| TD02W7 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.2473 | -89.8755 | Not Determined | Not Determined |
| TD02W9 | 1 Quart Plastic Bag | SE - Sediment | 7/29/2010 | 29.2019 | -90 | Not Determined | Not Determined |
| TD02Y0 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 30.22108 | -88.87362 | Not Determined | Not Determined |
| TD02Y1 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 30.12746 | -89.02192 | Not Determined | Not Determined |
| TD02Y2 | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 30.12746 | -89.02192 | Not Determined | Not Determined |
| TD02YC | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 29.73083 | -88.85979 | Not Determined | Not Determined |
| TD02YG | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 29.65286 | -88.92517 | Not Determined | Not Determined |
| TD02YM | 1 Quart Plastic Bag | SE - Sediment | 7/10/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| TD02YN | 1 Quart Plastic Bag | SE - Sediment | 7/8/2010 | 29.65286 | -88.92517 | Not Determined | Not Determined |
| TD02Z7 | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.0921 | -90.1859 | LA | Lafourche |
| TD02Z8 | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.0577 | -90.3141 | LA | Lafourche |
| TD02Z9 | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.0348 | -90.5056 | Not Determined | Not Determined |
| TD02ZA | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.0221 | -90.4353 | Not Determined | Not Determined |
| TD02ZB | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.072 | -90.242 | LA | Lafourche |
| TD02ZC | 1 Quart Plastic Bag | SE - Sediment | 10/18/2010 | 30.17566 | -88.07265 | Not Determined | Not Determined |
| TD02ZD | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 30.0136 | -88.8081 | Not Determined | Not Determined |
| TD02ZE | 1 Quart Plastic Bag | SE - Sediment | 10/18/2010 | 30.23806 | -88.22155 | AL | Mobile |
| TD02ZF | 1 Quart Plastic Bag | SE - Sediment | 10/18/2010 | 30.23356 | -88.13425 | AL | Mobile |
| TD02ZG | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 30.197 | -88.3935 | Not Determined | Not Determined |
| TD02ZH | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 30.2162 | -88.305 | AL | Mobile |
| TD02ZI | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 30.2243 | -88.6665 | MS | Jackson |
| TD02ZK | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| TD02ZL | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 30.1956 | -88.473 | MS | Jackson |
| TD02ZM | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 30.2216 | -88.8734 | Not Determined | Not Determined |
| TD02ZN | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 30.1284 | -89.0233 | Not Determined | Not Determined |
| TD02ZO | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.95582 | -88.80465 | Not Determined | Not Determined |
| TD02ZP | 1 Quart Plastic Bag | SE - Sediment | 10/21/2010 | 29.0417 | -90.3725 | Not Determined | Not Determined |
| TD03AH | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.28318 | -89.74985 | Not Determined | Not Determined |
| TD03AI | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 | 29.3003 | -89.8067 | Not Determined | Not Determined |
| TD03AJ | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 | 29.2483 | -89.8745 | Not Determined | Not Determined |
| TD03AK | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 | 29.2167 | -89.9347 | Not Determined | Not Determined |
| TD03AL | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 | 29.2021 | -89.9996 | Not Determined | Not Determined |
| TD03AM | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 | 29.1624 | -90.0577 | Not Determined | Not Determined |
| TD03AN | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 | 29.1284 | -90.1261 | LA | Lafourche |
| TD03AO | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 | 29.0918 | -90.186 | LA | Lafourche |
| TD03AP | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 | 29.0717 | -90.2422 | LA | Lafourche |
| TD03AQ | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 | 29.0576 | -90.3158 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD03AS | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 | 29.0218 | -90.436 | Not Determined | Not Determined |
| TD03AT | 1 Quart Plastic Bag | SE - Sediment | 7/22/2010 | 29.0346 | -90.505 | Not Determined | Not Determined |
| TD03AZ | 1 Quart Plastic Bag | SE - Sediment | 7/21/2010 | 29.3761 | -89.09 | Not Determined | Not Determined |
| TD03DO | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 30.1754 | -88.0729 | Not Determined | Not Determined |
| TD03DP | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 30.2161 | -88.3057 | AL | Mobile |
| TD03E6 | 1 Quart Plastic Bag | SE - Sediment | 7/20/2010 | 30.2326 | -88.1337 | AL | Mobile |
| TD03F6 | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 | 29.3526 | -90.7628 | Not Determined | Not Determined |
| TD03F8 | 1 Quart Plastic Bag | SE - Sediment | 11/18/2010 | 29.2532 | -90.839 | LA | Terrebonne |
| TD03K2 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 28.9793 | -89.3232 | Not Determined | Not Determined |
| TD03K4 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.0754 | -89.0396 | Not Determined | Not Determined |
| TD03K5 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.0015 | -89.434 | Not Determined | Not Determined |
| TD03K6 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 28.911 | -89.4201 | LA | Plaquemines |
| TD03K7 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.11255 | -88.98945 | Not Determined | Not Determined |
| TD03K9 | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 28.9942 | -89.2165 | Not Determined | Not Determined |
| TD03KA | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 28.9643 | -89.1544 | Not Determined | Not Determined |
| TD03KB | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 28.9956 | -89.1282 | LA | Plaquemines |
| TD03KC | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.0347 | -89.0846 | Not Determined | Not Determined |
| TD03KD | 1 Quart Plastic Bag | SE - Sediment | 7/28/2010 | 29.1006 | -89.4573 | Not Determined | Not Determined |
| TD03N5 | 1 Quart Plastic Bag | SE - Sediment | 7/25/2011 | 29.06659 | -90.83193 | LA | Terrebonne |
| TD04XG | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.8998 | -88.802 | Not Determined | Not Determined |
| TD04XH | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.8411 | -88.8175 | Not Determined | Not Determined |
| TD04XI | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.7874 | -88.8421 | Not Determined | Not Determined |
| TD04XJ | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.7311 | -88.86 | Not Determined | Not Determined |
| TD04XK | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.6532 | -88.9251 | Not Determined | Not Determined |
| TD04XM | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.5747 | -88.9888 | Not Determined | Not Determined |
| TD04XN | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.5324 | -89.011 | Not Determined | Not Determined |
| TD04XO | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.4891 | -89.034 | Not Determined | Not Determined |
| TD04XP | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.448 | -89.0443 | Not Determined | Not Determined |
| TD04XQ | 1 Quart Plastic Bag | SE - Sediment | 10/20/2010 | 29.4098 | -89.0614 | Not Determined | Not Determined |
| TD04XR | 1 Quart Plastic Bag | SE - Sediment | 10/19/2010 | 29.6911 | -88.8911 | Not Determined | Not Determined |
| TD04Y2 | 1 Quart Plastic Bag | SE - Sediment | 10/26/2010 | 29.2457 | -90.7443 | Not Determined | Not Determined |
| TD04Y3 | 1 Quart Plastic Bag | SE - Sediment | 10/26/2010 | 29.2457 | -90.7443 | Not Determined | Not Determined |
| TD0AG1 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.2484 | -89.8744 | Not Determined | Not Determined |
| TD0AG2 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.2824 | -89.7485 | Not Determined | Not Determined |
| TD0AG3 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.035 | -90.5057 | Not Determined | Not Determined |
| TD0AG4 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.2776 | -89.8137 | Not Determined | Not Determined |
| TD0AG5 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.2244 | -89.6202 | Not Determined | Not Determined |
| TD0AG6 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.202 | -89.9998 | Not Determined | Not Determined |
| TD0AG7 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.0413 | -90.3731 | Not Determined | Not Determined |
| TD0AG8 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.022 | -90.4357 | Not Determined | Not Determined |
| TD0AG9 | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.1628 | -90.058 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0AGE | 1 Quart Plastic Bag | SE - Sediment | 9/16/2010 | 29.0719 | -90.2426 | LA | Lafourche |
| TD0C9R | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.44824 | -89.04407 | Not Determined | Not Determined |
| TD0C9T | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 29.37654 | -89.0897 | Not Determined | Not Determined |
| TD0CIH | 1 Quart Plastic Bag | SE - Sediment | 11/1/2010 | 29.6314 | -92.1111 | LA | Vermilion |
| TD0CJS | 1 Quart Plastic Bag | SE - Sediment | 11/8/2010 | 29.05774 | -90.85877 | LA | Terrebonne |
| TD0CK2 | 1 Quart Plastic Bag | SE - Sediment | 11/1/2010 | 29.7267 | -92.1068 | LA | Vermilion |
| TD0CK9 | 1 Quart Plastic Bag | SE - Sediment | 11/1/2010 | 29.6351 | -92.0451 | LA | Iberia |
| TD0CN7 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 28.99595 | -89.1279 | LA | Plaquemines |
| TD0CN8 | 1 Quart Plastic Bag | SE - Sediment | 12/9/2010 | 28.96418 | -89.15376 | Not Determined | Not Determined |
| TD0CNT | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.2769 | -89.8134 | Not Determined | Not Determined |
| TD0CNU | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.2821 | -89.7497 | Not Determined | Not Determined |
| TD0CNW | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.2245 | -89.6202 | Not Determined | Not Determined |
| TD0CNX | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.0224 | -90.43525 | Not Determined | Not Determined |
| TD0CNY | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.061 | -90.2566 | Not Determined | Not Determined |
| TD0CNZ | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.0419 | -90.3705 | Not Determined | Not Determined |
| TD0CO0 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.00135 | -89.43443 | Not Determined | Not Determined |
| TD0CO1 | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.072 | -90.2422 | LA | Lafourche |
| TD0CO2 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 28.9109 | -89.4202 | LA | Plaquemines |
| TD0CO3 | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.0923 | -90.1857 | LA | Lafourche |
| TD0CO4 | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.1287 | -90.1262 | LA | Lafourche |
| TD0CO6 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 28.9786 | -89.3242 | Not Determined | Not Determined |
| TD0CO7 | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 28.9962 | -89.2164 | Not Determined | Not Determined |
| TD0COB | 1 Quart Plastic Bag | SE - Sediment | 7/15/2010 | 29.6537 | -88.9251 | Not Determined | Not Determined |
| TD0COC | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.2481 | -89.8739 | Not Determined | Not Determined |
| TD0COE | 1 Quart Plastic Bag | SE - Sediment | 7/16/2010 | 29.1001 | -89.4574 | Not Determined | Not Determined |
| TD0CQ0 | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 | 29.1595 | -88.9739 | Not Determined | Not Determined |
| TD0CQ1 | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 | 29.2106 | -89.0066 | Not Determined | Not Determined |
| TD0CQ4 | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 | 29.2584 | -89.0558 | Not Determined | Not Determined |
| TD0CQ8 | 1 Quart Plastic Bag | SE - Sediment | 10/27/2010 | 29.8664 | -93.3439 | Not Determined | Not Determined |
| LS1G9V | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 | 29.50282 | -89.87995 | LA | Plaquemines |
| LS1G9Z | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 | 29.50282 | -89.87996 | LA | Plaquemines |
| LS1GF1 | 10 Milliliter Glass Clear | SE - Sediment | 11/15/2011 | 29.65423 | -89.54999 | LA | Plaquemines |
| LS1GFD | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.11691 | -90.71194 | LA | Terrebonne |
| LS1GFH | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13862 | -90.72701 | LA | Terrebonne |
| LS1GIX | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.13082 | -90.6974 | LA | Terrebonne |
| LS1GJ5 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.18427 | -91.06301 | LA | Terrebonne |
| LS1GJA | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.18398 | -91.06231 | LA | Terrebonne |
| LS1GJC | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.18398 | -91.06231 | LA | Terrebonne |
| LS1GJH | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.2406 | -91.04904 | LA | Terrebonne |
| LS1GJI | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.24065 | -91.049 | LA | Terrebonne |
| LS1GJJ | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.24095 | -91.04995 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1GK3 | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 | 29.48808 | -89.92798 | LA | Plaquemines |
| LS1GKJ | 10 Milliliter Glass Clear | SE - Sediment | 10/25/2011 | 29.48193 | -89.8688 | LA | Plaquemines |
| LS1GGG | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 | 29.87487 | -89.27758 | LA | St. Bernard |
| LS1GGT | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.24068 | -91.04897 | LA | Terrebonne |
| LS1GIY | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.13082 | -90.6974 | LA | Terrebonne |
| LS1GJ1 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.18401159 | -91.0625746 | LA | Terrebonne |
| LS1GJ2 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.18431 | -91.06249 | LA | Terrebonne |
| LS1GJ3 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.18431 | -91.06249 | LA | Terrebonne |
| LS1GJG | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.2406 | -91.04904 | LA | Terrebonne |
| LS1GJL | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.2406 | -91.04904 | LA | Terrebonne |
| LS1GGJ | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.14133 | -90.69408 | LA | Terrebonne |
| LS1GGK | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.1428 | -90.69409 | LA | Terrebonne |
| LS1GGW | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.14221 | -90.69415 | LA | Terrebonne |
| LS1GGZ | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.241 | -91.04994 | LA | Terrebonne |
| LS1GH1 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.14132 | -90.69399 | LA | Terrebonne |
| LS1GH7 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.14133 | -90.69408 | LA | Terrebonne |
| LS1GHC | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.1428 | -90.69409 | LA | Terrebonne |
| LS1G9U | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 | 29.48805 | -89.92796 | LA | Plaquemines |
| LS1GFL | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.14125 | -90.70107 | LA | Terrebonne |
| LS1GFO | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13149 | -90.71021 | LA | Terrebonne |
| LS1GFU | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.11691 | -90.71194 | LA | Terrebonne |
| LS1GFV | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13162 | -90.71039 | LA | Terrebonne |
| LS1GFY | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 | 29.87511 | -89.27833 | LA | St. Bernard |
| LS1GG1 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13146 | -90.71027 | LA | Terrebonne |
| LS1GG2 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13158 | -90.71021 | LA | Terrebonne |
| LS1GG3 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.1412 | -90.70103 | LA | Terrebonne |
| LS1GG6 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.11736 | -90.71128 | LA | Terrebonne |
| LS1GG7 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13158 | -90.71021 | LA | Terrebonne |
| LS1GG8 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13152 | -90.71027 | LA | Terrebonne |
| LS1GG9 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.14125 | -90.70107 | LA | Terrebonne |
| LS1GGA | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 | 29.87508 | -89.27833 | LA | St. Bernard |
| LS1GGC | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.11731 | -90.71122 | LA | Terrebonne |
| LS1GGE | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13152 | -90.71027 | LA | Terrebonne |
| LS1GGF | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.1412 | -90.70103 | LA | Terrebonne |
| LS1GGH | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 | 29.87508 | -89.27833 | LA | St. Bernard |
| LS1GGL | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 | 29.87511 | -89.27833 | LA | St. Bernard |
| LS1GGN | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.24065 | -91.049 | LA | Terrebonne |
| LS1GGP | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.14221 | -90.69415 | LA | Terrebonne |
| LS1GGR | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.14133 | -90.69408 | LA | Terrebonne |
| LS1GGS | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 | 29.87484 | -89.27763 | LA | St. Bernard |
| LS1GGU | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.19614 | -90.64917 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1GGX | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.14132 | -90.69399 | LA | Terrebonne |
| LS1GGY | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 | 29.87511 | -89.27833 | LA | St. Bernard |
| LS1GH0 | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.19614 | -90.64918 | LA | Terrebonne |
| LS1GH3 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.14132 | -90.69399 | LA | Terrebonne |
| LS1GH4 | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 | 29.87518 | -89.27843 | LA | St. Bernard |
| LS1GH5 | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 | 29.87492 | -89.27758 | LA | St. Bernard |
| LS1GH6 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.14221 | -90.69415 | LA | Terrebonne |
| LS1GH9 | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 | 29.87518 | -89.27843 | LA | St. Bernard |
| LS1GHA | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 | 29.87484 | -89.27763 | LA | St. Bernard |
| LS1GHD | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.14132 | -90.69399 | LA | Terrebonne |
| LS1GIW | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.13092 | -90.69737 | LA | Terrebonne |
| LS1GJ4 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.18398 | -91.06231 | LA | Terrebonne |
| LS1GJ6 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.18427 | -91.06301 | LA | Terrebonne |
| LS1GJ7 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.18406 | -91.06227 | LA | Terrebonne |
| LS1GJ8 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.18427 | -91.06301 | LA | Terrebonne |
| LS1GJ9 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.18406 | -91.06227 | LA | Terrebonne |
| LS1GJD | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.12317 | -90.80603 | LA | Terrebonne |
| LS1GJF | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.12328 | -90.8051 | LA | Terrebonne |
| LS1GJK | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.24068 | -91.04897 | LA | Terrebonne |
| LS1GJN | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.24106 | -91.04993 | LA | Terrebonne |
| LS1GK4 | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 | 29.48808 | -89.92798 | LA | Plaquemines |
| LS1GCL | 10 Milliliter Glass Clear | SE - Sediment | 11/15/2011 | 29.65417 | -89.54998 | LA | Plaquemines |
| LS1GCY | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.47841 | -89.8522 | LA | Plaquemines |
| LS1GD7 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 30.12991 | -89.42986 | LA | St. Bernard |
| LS1GJU | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 | 29.48887 | -89.92754 | LA | Plaquemines |
| LS1GJW | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 | 29.48884 | -89.92747 | LA | Plaquemines |
| LS1GJZ | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 | 29.48806 | -89.92796 | LA | Plaquemines |
| LS1GKF | 10 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.3169 | -90.55008 | LA | Terrebonne |
| LS1GMK | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.33076 | -89.77972 | LA | Plaquemines |
| LS1GMX | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.06497 | -90.45312 | LA | Lafourche |
| LS1G9R | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 | 29.50232 | -89.88077 | LA | Plaquemines |
| LS1G9Y | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 | 29.50232 | -89.88077 | LA | Plaquemines |
| LS1GCR | 10 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.31724 | -90.54762 | LA | Terrebonne |
| LS1GCS | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.47841 | -89.85216 | LA | Plaquemines |
| LS1GCX | 10 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.31724 | -90.54762 | LA | Terrebonne |
| LS1GD1 | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.2083 | -90.65845 | LA | Terrebonne |
| LS1GD3 | 10 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.31724 | -90.54762 | LA | Terrebonne |
| LS1GD6 | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.20898 | -90.65822 | LA | Terrebonne |
| LS1GDA | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.47886 | -89.853 | LA | Plaquemines |
| LS1GIK | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.47886 | -89.853 | LA | Plaquemines |
| LS1GJT | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 | 29.48806 | -89.92796 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1GJV | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 | 29.48805 | -89.92796 | LA | Plaquemines |
| LS1GK0 | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 | 29.48887 | -89.92749 | LA | Plaquemines |
| LS1GK5 | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 | 29.48887 | -89.92754 | LA | Plaquemines |
| LS1GKD | 10 Milliliter Glass Clear | SE - Sediment | 10/25/2011 | 29.48188 | -89.86787 | LA | Plaquemines |
| LS1GKE | 10 Milliliter Glass Clear | SE - Sediment | 10/25/2011 | 29.48188 | -89.86787 | LA | Plaquemines |
| LS1GKM | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 | 29.48808 | -89.92798 | LA | Plaquemines |
| LS1GLG | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.24312 | -90.39432 | LA | Lafourche |
| LS1GM6 | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.06501 | -90.45319 | LA | Lafourche |
| LS1GMC | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11826 | -90.78703 | LA | Terrebonne |
| LS1GMD | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.24068 | -91.04897 | LA | Terrebonne |
| LS1GMF | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.06429 | -90.45305 | LA | Lafourche |
| LS1GMI | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11902 | -90.78655 | LA | Terrebonne |
| LS1GMQ | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.33083 | -89.77976 | LA | Plaquemines |
| LS1GMW | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.31093 | -90.35798 | LA | Lafourche |
| LS1GN2 | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.31093 | -90.35798 | LA | Lafourche |
| LS1GN3 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.33076 | -89.77972 | LA | Plaquemines |
| LS1GN7 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11902 | -90.78655 | LA | Terrebonne |
| LS1G9O | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.17233 | -90.67763 | LA | Terrebonne |
| LS1G9Q | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.17216 | -90.67852 | LA | Terrebonne |
| LS1G9W | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 | 29.50232 | -89.88077 | LA | Plaquemines |
| LS1G9X | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 | 29.50232 | -89.88077 | LA | Plaquemines |
| LS1GCM | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.47887 | -89.85302 | LA | Plaquemines |
| LS1GCP | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.2083 | -90.65845 | LA | Terrebonne |
| LS1GCQ | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 30.12991 | -89.42986 | LA | St. Bernard |
| LS1GCU | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.19692 | -90.64886 | LA | Terrebonne |
| LS1GCV | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.2083 | -90.65845 | LA | Terrebonne |
| LS1GCZ | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.19614 | -90.64918 | LA | Terrebonne |
| LS1GD0 | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.19692 | -90.64886 | LA | Terrebonne |
| LS1GD4 | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.4784 | -89.85218 | LA | Plaquemines |
| LS1GD9 | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.47887 | -89.85308 | LA | Plaquemines |
| LS1GEV | 10 Milliliter Glass Clear | SE - Sediment | 11/15/2011 | 29.65423 | -89.54999 | LA | Plaquemines |
| LS1GF2 | 10 Milliliter Glass Clear | SE - Sediment | 11/15/2011 | 29.65423 | -89.54999 | LA | Plaquemines |
| LS1GFB | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13862 | -90.72711 | LA | Terrebonne |
| LS1GFE | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.11736 | -90.71128 | LA | Terrebonne |
| LS1GFF | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13862 | -90.72701 | LA | Terrebonne |
| LS1GFG | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13862 | -90.72701 | LA | Terrebonne |
| LS1GIF | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.19693 | -90.64882 | LA | Terrebonne |
| LS1GIH | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.20898 | -90.65822 | LA | Terrebonne |
| LS1GII | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 30.12991 | -89.42986 | LA | St. Bernard |
| LS1GIJ | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 30.12991 | -89.42986 | LA | St. Bernard |
| LS1GIL | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.19614 | -90.64917 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1GIN | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.20898 | -90.65822 | LA | Terrebonne |
| LS1GJQ | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 | 29.48805 | -89.92796 | LA | Plaquemines |
| LS1GK2 | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 | 29.48887 | -89.92754 | LA | Plaquemines |
| LS1GK6 | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 | 29.48887 | -89.92749 | LA | Plaquemines |
| LS1GK9 | 10 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.31688 | -90.55008 | LA | Terrebonne |
| LS1GKA | 10 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.3169 | -90.55008 | LA | Terrebonne |
| LS1GKH | 10 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.3169 | -90.55008 | LA | Terrebonne |
| LS1GKL | 10 Milliliter Glass Clear | SE - Sediment | 10/25/2011 | 29.48188 | -89.86787 | LA | Plaquemines |
| LS1GLC | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.20893 | -91.11209 | LA | Terrebonne |
| LS1GLH | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.24312 | -90.39432 | LA | Lafourche |
| LS1GLI | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.24267 | -90.39479 | LA | Lafourche |
| LS1GLO | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.4737 | -89.85801 | LA | Plaquemines |
| LS1GLP | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.47372 | -89.85799 | LA | Plaquemines |
| LS1GLQ | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.47372 | -89.85799 | LA | Plaquemines |
| LS1GLS | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.47386 | -89.85703 | LA | Plaquemines |
| LS1GMG | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.06429 | -90.45318 | LA | Lafourche |
| LS1GMJ | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.241 | -91.04994 | LA | Terrebonne |
| LS1GML | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.06501 | -90.45319 | LA | Lafourche |
| LS1GMP | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.2406 | -91.04904 | LA | Terrebonne |
| LS1GMR | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.06497 | -90.45312 | LA | Lafourche |
| LS1GMT | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.06429 | -90.45309 | LA | Lafourche |
| LS1GMU | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11155 | -90.798 | LA | Terrebonne |
| LS1GMZ | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.06429 | -90.45318 | LA | Lafourche |
| LS1GN0 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.1116 | -90.7979 | LA | Terrebonne |
| LS1GCN | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.19614 | -90.64917 | LA | Terrebonne |
| LS1GCW | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 30.12955 | -89.4307 | LA | St. Bernard |
| LS1GD2 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 30.12955 | -89.4307 | LA | St. Bernard |
| LS1GD5 | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.19614 | -90.64918 | LA | Terrebonne |
| LS1GD8 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 30.12955 | -89.4307 | LA | St. Bernard |
| LS1GEW | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.17233 | -90.67763 | LA | Terrebonne |
| LS1GEY | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.17216 | -90.67852 | LA | Terrebonne |
| LS1GEZ | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.17218 | -90.67853 | LA | Terrebonne |
| LS1GF7 | 10 Milliliter Glass Clear | SE - Sediment | 11/15/2011 | 29.65425 | -89.55096 | LA | Plaquemines |
| LS1GJO | 10 Milliliter Glass Clear | SE - Sediment | 11/19/2011 | 29.12247 | -90.88816 | LA | Terrebonne |
| LS1GJP | 10 Milliliter Glass Clear | SE - Sediment | 11/19/2011 | 29.12244184 | -90.876802 | LA | Terrebonne |
| LS1GJS | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 | 29.48884 | -89.92747 | LA | Plaquemines |
| LS1GJX | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 | 29.48887 | -89.92754 | LA | Plaquemines |
| LS1GKC | 10 Milliliter Glass Clear | SE - Sediment | 10/25/2011 | 29.48193 | -89.8688 | LA | Plaquemines |
| LS1GKK | 10 Milliliter Glass Clear | SE - Sediment | 10/25/2011 | 29.48188 | -89.86787 | LA | Plaquemines |
| LS1GL6 | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.20825 | -91.11147 | LA | Terrebonne |
| LS1GL8 | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.20828 | -91.11144 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1GL9 | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.20825 | -91.11147 | LA | Terrebonne |
| LS1GLD | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.24267 | -90.39479 | LA | Lafourche |
| LS1GLJ | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.47383 | -89.85703 | LA | Plaquemines |
| LS1GLL | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.47386 | -89.85703 | LA | Plaquemines |
| LS1GLN | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.47383 | -89.85703 | LA | Plaquemines |
| LS1GLT | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.47383 | -89.85703 | LA | Plaquemines |
| LS1GLW | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.06429 | -90.45305 | LA | Lafourche |
| LS1GLX | 10 Milliliter Glass Clear | SE - Sediment | 11/3/2011 | 29.4547 | -89.79127 | LA | Plaquemines |
| LS1GLZ | 10 Milliliter Glass Clear | SE - Sediment | 11/3/2011 | 29.4547 | -89.79127 | LA | Plaquemines |
| LS1GM0 | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.32674 | -89.78455 | LA | Plaquemines |
| LS1GM1 | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.32674 | -89.78465 | LA | Plaquemines |
| LS1GM5 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.33083 | -89.77976 | LA | Plaquemines |
| LS1GM8 | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.06429 | -90.45318 | LA | Lafourche |
| LS1GME | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.33036 | -89.78043 | LA | Plaquemines |
| LS1GMN | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.06429 | -90.45309 | LA | Lafourche |
| LS1GMV | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.24095 | -91.04995 | LA | Terrebonne |
| LS1GMY | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.06493 | -90.45308 | LA | Lafourche |
| LS1GN1 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.24095 | -91.04995 | LA | Terrebonne |
| LS1GCK | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 30.12955 | -89.4307 | LA | St. Bernard |
| LS1GCO | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.19693 | -90.64882 | LA | Terrebonne |
| LS1GCT | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.19693 | -90.64882 | LA | Terrebonne |
| LS1GEX | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.17233 | -90.67763 | LA | Terrebonne |
| LS1GFA | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13862 | -90.72711 | LA | Terrebonne |
| LS1GFC | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.11731 | -90.71122 | LA | Terrebonne |
| LS1GHF | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11904 | -90.78649 | LA | Terrebonne |
| LS1GHG | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11831 | -90.78716 | LA | Terrebonne |
| LS1GHH | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11826 | -90.78703 | LA | Terrebonne |
| LS1GHI | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11826 | -90.78703 | LA | Terrebonne |
| LS1GHJ | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11902 | -90.78655 | LA | Terrebonne |
| LS1GHK | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11904 | -90.78649 | LA | Terrebonne |
| LS1GHL | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11831 | -90.78716 | LA | Terrebonne |
| LS1GHM | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11832 | -90.78709 | LA | Terrebonne |
| LS1GHN | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11904 | -90.78649 | LA | Terrebonne |
| LS1GHO | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11832 | -90.78709 | LA | Terrebonne |
| LS1GHP | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11831 | -90.78716 | LA | Terrebonne |
| LS1GK1 | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 | 29.48884 | -89.92747 | LA | Plaquemines |
| LS1GL5 | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.20893 | -91.11209 | LA | Terrebonne |
| LS1GLM | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.4737 | -89.85801 | LA | Plaquemines |
| LS1GLY | 10 Milliliter Glass Clear | SE - Sediment | 11/3/2011 | 29.45508 | -89.79045 | LA | Plaquemines |
| LS1GMH | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.06429 | -90.45309 | LA | Lafourche |
| LS1GNN | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.11736 | -90.71128 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1G9S | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 | 29.50232 | -89.88077 | LA | Plaquemines |
| LS1GF8 | 10 Milliliter Glass Clear | SE - Sediment | 11/15/2011 | 29.6543 | -89.55093 | LA | Plaquemines |
| LS1GIM | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.19692 | -90.64886 | LA | Terrebonne |
| LS1GKI | 10 Milliliter Glass Clear | SE - Sediment | 10/25/2011 | 29.48193 | -89.8688 | LA | Plaquemines |
| LS1GLA | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.20894 | -91.1121 | LA | Terrebonne |
| LS1GLB | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.20828 | -91.11144 | LA | Terrebonne |
| LS1GLR | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.47386 | -89.85703 | LA | Plaquemines |
| LS1GLU | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.47372 | -89.85799 | LA | Plaquemines |
| LS1GM3 | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.32681 | -89.78452 | LA | Plaquemines |
| LS1GM4 | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.32674 | -89.78455 | LA | Plaquemines |
| LS1GN6 | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.06429 | -90.45318 | LA | Lafourche |
| LS1GJR | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 | 29.48806 | -89.92796 | LA | Plaquemines |
| LS1GK8 | 10 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.31688 | -90.55008 | LA | Terrebonne |
| LS1GKB | 10 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.31688 | -90.55008 | LA | Terrebonne |
| LS1GLE | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.24265 | -90.39484 | LA | Lafourche |
| LS1GLK | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.4737 | -89.85801 | LA | Plaquemines |
| LS1GM2 | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.32674 | -89.78455 | LA | Plaquemines |
| LS1GMS | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.06501 | -90.45319 | LA | Lafourche |
| LS1G9P | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.17218 | -90.67853 | LA | Terrebonne |
| LS1GF0 | 10 Milliliter Glass Clear | SE - Sediment | 11/15/2011 | 29.65417 | -89.54998 | LA | Plaquemines |
| LS1GF6 | 10 Milliliter Glass Clear | SE - Sediment | 11/15/2011 | 29.6543 | -89.55093 | LA | Plaquemines |
| LS1GKN | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 | 29.48808 | -89.92798 | LA | Plaquemines |
| LS1GLV | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.06493 | -90.45308 | LA | Lafourche |
| LS1GM7 | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.06501 | -90.45319 | LA | Lafourche |
| LS1GN4 | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.06497 | -90.45312 | LA | Lafourche |
| LS1GEU | 10 Milliliter Glass Clear | SE - Sediment | 11/15/2011 | 29.65417 | -89.54998 | LA | Plaquemines |
| LS1GF3 | 10 Milliliter Glass Clear | SE - Sediment | 11/15/2011 | 29.6543 | -89.55093 | LA | Plaquemines |
| LS1GF4 | 10 Milliliter Glass Clear | SE - Sediment | 11/15/2011 | 29.65425 | -89.55096 | LA | Plaquemines |
| LS1GF5 | 10 Milliliter Glass Clear | SE - Sediment | 11/15/2011 | 29.65425 | -89.55096 | LA | Plaquemines |
| LS1GF9 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13862 | -90.72711 | LA | Terrebonne |
| LS1GJY | 10 Milliliter Glass Clear | SE - Sediment | 11/18/2011 | 29.48887 | -89.92749 | LA | Plaquemines |
| LS1GL7 | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.20893 | -91.11209 | LA | Terrebonne |
| LS1GMM | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.06493 | -90.45308 | LA | Lafourche |
| LS1GDB | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13162 | -90.71039 | LA | Terrebonne |
| LS1GDC | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13162 | -90.71039 | LA | Terrebonne |
| LS1GDD | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13149 | -90.71021 | LA | Terrebonne |
| LS1GDE | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13152 | -90.71027 | LA | Terrebonne |
| LS1GDF | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13146 | -90.71027 | LA | Terrebonne |
| LS1GDG | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13149 | -90.71021 | LA | Terrebonne |
| LS1GDH | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13152 | -90.71027 | LA | Terrebonne |
| LS1GDI | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13158 | -90.71028 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1GDJ | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13158 | -90.71028 | LA | Terrebonne |
| LS1GDK | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13149 | -90.71021 | LA | Terrebonne |
| LS1GDL | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.17233 | -90.67764 | LA | Terrebonne |
| LS1GDM | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.17233 | -90.67764 | LA | Terrebonne |
| LS1GDN | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.17216 | -90.67852 | LA | Terrebonne |
| LS1GDO | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.17218 | -90.67853 | LA | Terrebonne |
| LS1GDP | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.17216 | -90.67852 | LA | Terrebonne |
| LS1GDQ | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.17233 | -90.67764 | LA | Terrebonne |
| LS1GDR | 10 Milliliter Glass Clear | SE - Sediment | 11/3/2011 | 29.4547 | -89.79127 | LA | Plaquemines |
| LS1GDS | 10 Milliliter Glass Clear | SE - Sediment | 11/3/2011 | 29.45508 | -89.79045 | LA | Plaquemines |
| LS1GDT | 10 Milliliter Glass Clear | SE - Sediment | 11/3/2011 | 29.45508 | -89.79045 | LA | Plaquemines |
| LS1GDU | 10 Milliliter Glass Clear | SE - Sediment | 11/3/2011 | 29.45687 | -89.78862 | LA | Plaquemines |
| LS1GDV | 10 Milliliter Glass Clear | SE - Sediment | 11/3/2011 | 29.45687 | -89.78862 | LA | Plaquemines |
| LS1GDW | 10 Milliliter Glass Clear | SE - Sediment | 11/3/2011 | 29.45687 | -89.78862 | LA | Plaquemines |
| LS1GDX | 10 Milliliter Glass Clear | SE - Sediment | 11/3/2011 | 29.45738 | -89.78947 | LA | Plaquemines |
| LS1GDY | 10 Milliliter Glass Clear | SE - Sediment | 11/3/2011 | 29.45738 | -89.78947 | LA | Plaquemines |
| LS1GDZ | 10 Milliliter Glass Clear | SE - Sediment | 11/3/2011 | 29.45738 | -89.78947 | LA | Plaquemines |
| LS1GE0 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.33033 | -89.78039 | LA | Plaquemines |
| LS1GE1 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.33036 | -89.78043 | LA | Plaquemines |
| LS1GE2 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.3304 | -89.7805 | LA | Plaquemines |
| LS1GE3 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.3304 | -89.7805 | LA | Plaquemines |
| LS1GE4 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.3304 | -89.7805 | LA | Plaquemines |
| LS1GE5 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.33033 | -89.78039 | LA | Plaquemines |
| LS1GE6 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.33086 | -89.77979 | LA | Plaquemines |
| LS1GE7 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.33036 | -89.78043 | LA | Plaquemines |
| LS1GE8 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.33036 | -89.78043 | LA | Plaquemines |
| LS1GE9 | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.33086 | -89.77979 | LA | Plaquemines |
| LS1GEA | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.33076 | -89.77972 | LA | Plaquemines |
| LS1GFI | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13158 | -90.71028 | LA | Terrebonne |
| LS1GFJ | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13146 | -90.71027 | LA | Terrebonne |
| LS1GFK | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.1413 | -90.70106 | LA | Terrebonne |
| LS1GFM | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 | 29.87492 | -89.27758 | LA | St. Bernard |
| LS1GFN | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.20894 | -91.1121 | LA | Terrebonne |
| LS1GFP | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13158 | -90.71021 | LA | Terrebonne |
| LS1GFQ | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.1413 | -90.70106 | LA | Terrebonne |
| LS1GFR | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.1413 | -90.70106 | LA | Terrebonne |
| LS1GFS | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 | 29.87487 | -89.27758 | LA | St. Bernard |
| LS1GFT | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.20825 | -91.11147 | LA | Terrebonne |
| LS1GFW | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.1412 | -90.70103 | LA | Terrebonne |
| LS1GFX | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.14125 | -90.70107 | LA | Terrebonne |
| LS1GFZ | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.20828 | -91.11144 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1GG0 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.11697 | -90.71192 | LA | Terrebonne |
| LS1GG4 | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 | 29.87508 | -89.27833 | LA | St. Bernard |
| LS1GG5 | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 | 29.87487 | -89.27758 | LA | St. Bernard |
| LS1GGB | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 | 29.87484 | -89.27763 | LA | St. Bernard |
| LS1GGD | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13162 | -90.71039 | LA | Terrebonne |
| LS1GGI | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.14133 | -90.69394 | LA | Terrebonne |
| LS1GGM | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 | 29.87492 | -89.27758 | LA | St. Bernard |
| LS1GGO | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.14133 | -90.69394 | LA | Terrebonne |
| LS1GH2 | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.1428 | -90.69409 | LA | Terrebonne |
| LS1GH8 | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 | 29.87518 | -89.27843 | LA | St. Bernard |
| LS1GHB | 10 Milliliter Glass Clear | SE - Sediment | 11/14/2011 | 29.87511 | -89.27833 | LA | St. Bernard |
| LS1GHQ | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11832 | -90.78709 | LA | Terrebonne |
| LS1GIZ | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.18427 | -91.06301 | LA | Terrebonne |
| LS1GJ0 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.18406 | -91.06227 | LA | Terrebonne |
| LS1GJE | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.12333 | -90.80512 | LA | Terrebonne |
| LS1GJM | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.241 | -91.04994 | LA | Terrebonne |
| LS1GN5 | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.06429 | -90.45305 | LA | Lafourche |
| LS1GN8 | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.31023 | -90.35806 | LA | Lafourche |
| LS1GN9 | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.31093 | -90.35798 | LA | Lafourche |
| LS1GNA | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.31093 | -90.35798 | LA | Lafourche |
| LS1GNB | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.31023 | -90.35806 | LA | Lafourche |
| LS1GNC | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.31023 | -90.35806 | LA | Lafourche |
| LS1GND | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.24265 | -90.39484 | LA | Lafourche |
| LS1GNE | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.11691 | -90.71194 | LA | Terrebonne |
| LS1GNF | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.11731 | -90.71122 | LA | Terrebonne |
| LS1GNG | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.11697 | -90.71192 | LA | Terrebonne |
| LS1GNH | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.24265 | -90.39484 | LA | Lafourche |
| LS1GNI | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.24312 | -90.39432 | LA | Lafourche |
| LS1GNJ | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.24267 | -90.39479 | LA | Lafourche |
| LS1GNK | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.13082 | -90.6974 | LA | Terrebonne |
| LS1GNL | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.13092 | -90.69737 | LA | Terrebonne |
| LS1GNM | 10 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.13092 | -90.69737 | LA | Terrebonne |
| LS1GNO | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.11697 | -90.71192 | LA | Terrebonne |
| LS1GNP | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.11691 | -90.71194 | LA | Terrebonne |
| LS1GNQ | 10 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.1178 | -90.88148 | LA | Terrebonne |
| LS1GNR | 10 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.1178 | -90.88148 | LA | Terrebonne |
| LS1GNS | 10 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.11817 | -90.88057 | LA | Terrebonne |
| LS1GNT | 10 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.11817 | -90.88057 | LA | Terrebonne |
| LS1GQI | 10 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.11817 | -90.88057 | LA | Terrebonne |
| LS1GQJ | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.20894 | -91.1121 | LA | Terrebonne |
| LS1GQK | 10 Milliliter Glass Clear | SE - Sediment | 11/19/2011 | 29.12247 | -90.88816 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1GQL | 10 Milliliter Glass Clear | SE - Sediment | 11/19/2011 | 29.12244184 | -90.876802 | LA | Terrebonne |
| LS1GQM | 10 Milliliter Glass Clear | SE - Sediment | 11/19/2011 | 29.12244184 | -90.876802 | LA | Terrebonne |
| LS1GQN | 10 Milliliter Glass Clear | SE - Sediment | 11/19/2011 | 29.12247 | -90.88816 | LA | Terrebonne |
| LS1GQP | 10 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.1178 | -90.88148 | LA | Terrebonne |
| LS1GQQ | 10 Milliliter Glass Clear | SE - Sediment | 11/19/2011 | 29.12247 | -90.88816 | LA | Terrebonne |
| LS1GQR | 10 Milliliter Glass Clear | SE - Sediment | 11/19/2011 | 29.1221 | -90.8876 | LA | Terrebonne |
| LS1GQS | 10 Milliliter Glass Clear | SE - Sediment | 11/19/2011 | 29.12247 | -90.88816 | LA | Terrebonne |
| LS1GQT | 10 Milliliter Glass Clear | SE - Sediment | 11/19/2011 | 29.1221 | -90.8876 | LA | Terrebonne |
| LS1GQU | 10 Milliliter Glass Clear | SE - Sediment | 11/19/2011 | 29.1221 | -90.8876 | LA | Terrebonne |
| LS1GQV | 10 Milliliter Glass Clear | SE - Sediment | 11/19/2011 | 29.12247 | -90.88816 | LA | Terrebonne |
| LS1GQW | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11242 | -90.79833 | LA | Terrebonne |
| LS1GQX | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.1116 | -90.7979 | LA | Terrebonne |
| LS1GQY | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11236 | -90.79845 | LA | Terrebonne |
| LS1GQZ | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.4784 | -89.85218 | LA | Plaquemines |
| LS1GR0 | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.47887 | -89.85308 | LA | Plaquemines |
| LS1GR1 | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.47886 | -89.853 | LA | Plaquemines |
| LS1GR2 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11157 | -90.79794 | LA | Terrebonne |
| LS1GR3 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11236 | -90.79845 | LA | Terrebonne |
| LS1GR4 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11238 | -90.79836 | LA | Terrebonne |
| LS1GR5 | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.47841 | -89.85216 | LA | Plaquemines |
| LS1GR6 | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.4784 | -89.85218 | LA | Plaquemines |
| LS1GR7 | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.47887 | -89.85308 | LA | Plaquemines |
| LS1GR8 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.1116 | -90.7979 | LA | Terrebonne |
| LS1GR9 | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11155 | -90.798 | LA | Terrebonne |
| LS1GRA | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11236 | -90.79845 | LA | Terrebonne |
| LS1GRB | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.24106 | -91.04993 | LA | Terrebonne |
| LS1GRC | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.47841 | -89.8522 | LA | Plaquemines |
| LS1GRD | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.47887 | -89.85308 | LA | Plaquemines |
| LS1GRF | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11157 | -90.79794 | LA | Terrebonne |
| LS1GRG | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11238 | -90.79836 | LA | Terrebonne |
| LS1GRH | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.241 | -91.04994 | LA | Terrebonne |
| LS1GRI | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.47887 | -89.85302 | LA | Plaquemines |
| LS1GRJ | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.47887 | -89.85302 | LA | Plaquemines |
| LS1GRK | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13146 | -90.71027 | LA | Terrebonne |
| LS1GRL | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11157 | -90.79794 | LA | Terrebonne |
| LS1GRM | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11155 | -90.798 | LA | Terrebonne |
| LS1GRN | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.24095 | -91.04995 | LA | Terrebonne |
| LS1GRO | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.47841 | -89.85216 | LA | Plaquemines |
| LS1GRP | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.47886 | -89.853 | LA | Plaquemines |
| LS1GRQ | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13158 | -90.71021 | LA | Terrebonne |
| LS1GRR | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11242 | -90.79833 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1GRS | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11242 | -90.79833 | LA | Terrebonne |
| LS1GRT | 10 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11238 | -90.79836 | LA | Terrebonne |
| LS1GRV | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.33086 | -89.77979 | LA | Plaquemines |
| LS1GRW | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.33033 | -89.78039 | LA | Plaquemines |
| LS1GRX | 10 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.33083 | -89.77976 | LA | Plaquemines |
| LS1GSU | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.12243 | -90.85572 | LA | Terrebonne |
| LS1GSV | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.12243 | -90.85572 | LA | Terrebonne |
| LS1GSW | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.12328 | -90.8051 | LA | Terrebonne |
| LS1GSX | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.12317 | -90.80603 | LA | Terrebonne |
| LS1GSY | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.12328 | -90.8051 | LA | Terrebonne |
| LS1GSZ | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.12321 | -90.80602 | LA | Terrebonne |
| LS1GT0 | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.12321 | -90.80602 | LA | Terrebonne |
| LS1GT1 | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.12309 | -90.80609 | LA | Terrebonne |
| LS1GT2 | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.12309 | -90.80609 | LA | Terrebonne |
| LS1GT3 | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.12333 | -90.80512 | LA | Terrebonne |
| LS1GT4 | 10 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.30515 | -90.56361 | LA | Terrebonne |
| LS1GT5 | 10 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.30508 | -90.56363 | LA | Terrebonne |
| LS1GT6 | 10 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.30515 | -90.56361 | LA | Terrebonne |
| LS1GT7 | 10 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.30508 | -90.56363 | LA | Terrebonne |
| LS1GT8 | 10 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.30484 | -90.56452 | LA | Terrebonne |
| LS1GT9 | 10 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.30484 | -90.56452 | LA | Terrebonne |
| LS1GTA | 10 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.30515 | -90.56361 | LA | Terrebonne |
| LS1GTB | 10 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.30504 | -90.5636 | LA | Terrebonne |
| LS1GTC | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.12309 | -90.80609 | LA | Terrebonne |
| LS1GTD | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.12309 | -90.80609 | LA | Terrebonne |
| LS1GTE | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.12321 | -90.80602 | LA | Terrebonne |
| LS1GTF | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.12333 | -90.80512 | LA | Terrebonne |
| LS1GTG | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.12317 | -90.80603 | LA | Terrebonne |
| LS1GTH | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.12243 | -90.85572 | LA | Terrebonne |
| LS1GTI | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.12308 | -90.85648 | LA | Terrebonne |
| LS1GTJ | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.12243 | -90.85572 | LA | Terrebonne |
| LS1GTK | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.12308 | -90.85648 | LA | Terrebonne |
| LS1GTL | 10 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.12308 | -90.85648 | LA | Terrebonne |
| LS1GTM | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.4784 | -89.85218 | LA | Plaquemines |
| LS1GTN | 10 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.47841 | -89.8522 | LA | Plaquemines |
| LS1GTO | 10 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.30484 | -90.56452 | LA | Terrebonne |
| LS1GTP | 10 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.30504 | -90.5636 | LA | Terrebonne |
| LS1GTQ | 10 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.30504 | -90.5636 | LA | Terrebonne |
| LS1GTR | 10 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.30508 | -90.56363 | LA | Terrebonne |
| LS1GTS | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.32674 | -89.78465 | LA | Plaquemines |
| LS1GTT | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.32681 | -89.78452 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1GTU | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.32674 | -89.78465 | LA | Plaquemines |
| LS1GTV | 10 Milliliter Glass Clear | SE - Sediment | 11/20/2011 | 29.32681 | -89.78452 | LA | Plaquemines |
| LS1GGV | 10 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.14133 | -90.69394 | LA | Terrebonne |
| LL0RG6 | 100 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.44442 | -89.88903 | LA | Plaquemines |
| LL0RG8 | 100 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.44438 | -89.88875 | LA | Plaquemines |
| LL0RGQ | 100 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44416 | -89.88844 | LA | Plaquemines |
| LL0RGR | 100 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44421 | -89.88843 | LA | Plaquemines |
| LL0RGT | 100 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44366 | -89.88719 | LA | Plaquemines |
| LL0RGV | 100 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.44451 | -89.88944 | LA | Plaquemines |
| LL0RGW | 100 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.44459 | -89.8894 | LA | Plaquemines |
| LL0RGY | 100 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.44476 | -89.88994 | LA | Plaquemines |
| LL0RG4 | 100 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44394 | -89.88783 | LA | Plaquemines |
| LL0RGB | 100 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.44454 | -89.88923 | LA | Plaquemines |
| LL0RGC | 100 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.44462 | -89.88978 | LA | Plaquemines |
| LL0RGD | 100 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.44463 | -89.88971 | LA | Plaquemines |
| LL0RGE | 100 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.44335 | -89.88684 | LA | Plaquemines |
| LL0RGF | 100 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.44337 | -89.8868 | LA | Plaquemines |
| LL0RGG | 100 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44425 | -89.8886 | LA | Plaquemines |
| LL0RGH | 100 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.4443 | -89.88857 | LA | Plaquemines |
| LL0RGI | 100 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44383 | -89.8876 | LA | Plaquemines |
| LL0RGJ | 100 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44387 | -89.88754 | LA | Plaquemines |
| LL0RGK | 100 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44375 | -89.88737 | LA | Plaquemines |
| LL0RGL | 100 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44375 | -89.88736 | LA | Plaquemines |
| LL0RGM | 100 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.44456 | -89.88963 | LA | Plaquemines |
| LL0RGN | 100 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.4446 | -89.88957 | LA | Plaquemines |
| LL0RGO | 100 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.44477 | -89.89017 | LA | Plaquemines |
| LL0RGS | 100 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44362 | -89.88723 | LA | Plaquemines |
| LL0RH0 | 100 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.44349 | -89.88702 | LA | Plaquemines |
| LL0RH7 | 100 Milliliter Glass | SE - Sediment | 10/24/2010 | 29.44453 | -89.88943 | LA | Plaquemines |
| LL0RH8 | 100 Milliliter Glass | SE - Sediment | 10/24/2010 | 29.44453 | -89.88943 | LA | Plaquemines |
| LL0RHA | 100 Milliliter Glass | SE - Sediment | 10/24/2010 | 29.44463 | -89.88958 | LA | Plaquemines |
| VA02GQ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.1846 | -89.2682 | LA | Plaquemines |
| VA02IO | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23389 | -89.53403 | LA | Plaquemines |
| VA02J2 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23389 | -89.53403 | LA | Plaquemines |
| VA02LN | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23389 | -89.53403 | LA | Plaquemines |
| VA02GS | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.1846 | -89.2682 | LA | Plaquemines |
| VA02I8 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23389 | -89.53403 | LA | Plaquemines |
| VA02J0 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23389 | -89.53403 | LA | Plaquemines |
| VA02M3 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23389 | -89.53403 | LA | Plaquemines |
| VA02KI | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24623 | -89.56276 | LA | Plaquemines |
| VA02D1 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24191 | -89.55055 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| VA02G4 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.1846 | -89.2682 | LA | Plaquemines |
| VA02GI | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.2465 | -89.56219 | LA | Plaquemines |
| VA02GN | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.2465 | -89.56219 | LA | Plaquemines |
| VA02GP | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.2465 | -89.56219 | LA | Plaquemines |
| VA02GT | 120 Milliliter Polymer | SE - Sediment | 8/10/2010 | 29.1846 | -89.2682 | LA | Plaquemines |
| VA02GU | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.1911 | -89.2718 | LA | Plaquemines |
| VA02H8 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23389 | -89.53403 | LA | Plaquemines |
| VA02I2 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23389 | -89.53403 | LA | Plaquemines |
| VA02J9 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23617 | -89.53331 | LA | Plaquemines |
| VA02LS | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23389 | -89.53403 | LA | Plaquemines |
| VA02MK | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.1911 | -89.2718 | LA | Plaquemines |
| VA02MQ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.1911 | -89.2718 | LA | Plaquemines |
| VA02FZ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.1911 | -89.2718 | LA | Plaquemines |
| VA02GE | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24623 | -89.56276 | LA | Plaquemines |
| VA02HC | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24027222 | -89.55080668 | LA | Plaquemines |
| VA02HM | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24191 | -89.55055 | LA | Plaquemines |
| VA02IP | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23389 | -89.53403 | LA | Plaquemines |
| VA02KM | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24623 | -89.56276 | LA | Plaquemines |
| VA02LB | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.2465 | -89.56219 | LA | Plaquemines |
| VA02MO | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.15663611 | -89.24881389 | LA | Plaquemines |
| VA02EO | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23617 | -89.53331 | LA | Plaquemines |
| VA02ER | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.2465 | -89.56219 | LA | Plaquemines |
| VA02GR | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.1846 | -89.2682 | LA | Plaquemines |
| VA02GY | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24191 | -89.55055 | LA | Plaquemines |
| VA02H0 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24027222 | -89.55080668 | LA | Plaquemines |
| VA02H2 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24226 | -89.55047 | LA | Plaquemines |
| VA02H5 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24226 | -89.55047 | LA | Plaquemines |
| VA02HG | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24027222 | -89.55080668 | LA | Plaquemines |
| VA02HK | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24226 | -89.55047 | LA | Plaquemines |
| VA02IM | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23389 | -89.53403 | LA | Plaquemines |
| VA02IX | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23617 | -89.53331 | LA | Plaquemines |
| VA02K9 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24623 | -89.56276 | LA | Plaquemines |
| VA02KO | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.2465 | -89.56219 | LA | Plaquemines |
| VA02L7 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.2465 | -89.56219 | LA | Plaquemines |
| VA02LX | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23389 | -89.53403 | LA | Plaquemines |
| VA02ME | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.16259722 | -89.25134167 | LA | Plaquemines |
| VA02MR | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.1846 | -89.2682 | LA | Plaquemines |
| VA02MS | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.1911 | -89.2718 | LA | Plaquemines |
| VA02HX | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24623 | -89.56276 | LA | Plaquemines |
| VA02L5 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.2465 | -89.56219 | LA | Plaquemines |
| VA02GV | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.1911 | -89.2718 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| VA02H7 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24191 | -89.55055 | LA | Plaquemines |
| VA02IU | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23617 | -89.53331 | LA | Plaquemines |
| VA02JC | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23389 | -89.53403 | LA | Plaquemines |
| VA02JL | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23389 | -89.53403 | LA | Plaquemines |
| VA02M1 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24027222 | -89.55080668 | LA | Plaquemines |
| VA02MP | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.16259722 | -89.25134167 | LA | Plaquemines |
| VA02MT | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.1911 | -89.2718 | LA | Plaquemines |
| VA0050 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.2465 | -89.56219 | LA | Plaquemines |
| VA02D0 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24191 | -89.55055 | LA | Plaquemines |
| VA02G1 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.1846 | -89.2682 | LA | Plaquemines |
| VA02GW | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24226 | -89.55047 | LA | Plaquemines |
| VA02H4 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24226 | -89.55047 | LA | Plaquemines |
| VA02H9 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24027222 | -89.55080668 | LA | Plaquemines |
| VA02HB | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24191 | -89.55055 | LA | Plaquemines |
| VA02HD | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24027222 | -89.55080668 | LA | Plaquemines |
| VA02HE | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24027222 | -89.55080668 | LA | Plaquemines |
| VA02HS | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24191 | -89.55055 | LA | Plaquemines |
| VA02IR | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23617 | -89.53331 | LA | Plaquemines |
| VA02IZ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23617 | -89.53331 | LA | Plaquemines |
| VA02JE | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23617 | -89.53331 | LA | Plaquemines |
| VA02KG | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24226 | -89.55047 | LA | Plaquemines |
| VA02KK | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24623 | -89.56276 | LA | Plaquemines |
| VA02KV | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.2465 | -89.56219 | LA | Plaquemines |
| VA02LK | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.16257778 | -89.25133611 | LA | Plaquemines |
| VA02MF | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.16259444 | -89.25137222 | LA | Plaquemines |
| VA02MN | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.1911 | -89.2718 | LA | Plaquemines |
| VA02GH | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.2465 | -89.56219 | LA | Plaquemines |
| VA02GX | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24226 | -89.55047 | LA | Plaquemines |
| VA02HW | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24226 | -89.55047 | LA | Plaquemines |
| VA02JQ | 120 Milliliter Polymer | SE - Sediment | 4/8/2011 | 29.448238 | -89.921187 | LA | Plaquemines |
| VA02JR | 120 Milliliter Polymer | SE - Sediment | 4/8/2011 | 30.12954 | -89.43053 | LA | St. Bernard |
| VA02K1 | 120 Milliliter Polymer | SE - Sediment | 4/8/2011 | 29.35108 | -90.01514 | LA | Jefferson |
| VA02K8 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.2465 | -89.56219 | LA | Plaquemines |
| VA02KP | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24226 | -89.55047 | LA | Plaquemines |
| VA02L2 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24623 | -89.56276 | LA | Plaquemines |
| VA02LA | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24623 | -89.56276 | LA | Plaquemines |
| VA02LM | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.16259722 | -89.25134444 | LA | Plaquemines |
| VA02LP | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.15668056 | -89.24878889 | LA | Plaquemines |
| VA02M7 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.15676944 | -89.24869444 | LA | Plaquemines |
| VA02MM | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.15695 | -89.24880278 | LA | Plaquemines |
| VA02MI | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.15676111 | -89.24880278 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| VA02JZ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24464 | -89.56364 | LA | Plaquemines |
| VA02FM | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24226 | -89.55047 | LA | Plaquemines |
| VA02G3 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.15235 | -89.24748056 | LA | Plaquemines |
| VA02GF | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.2465 | -89.56219 | LA | Plaquemines |
| VA02GO | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.2465 | -89.56219 | LA | Plaquemines |
| VA02GZ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24191 | -89.55055 | LA | Plaquemines |
| VA02H3 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24226 | -89.55047 | LA | Plaquemines |
| VA02HA | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24027222 | -89.55080668 | LA | Plaquemines |
| VA02HF | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24027222 | -89.55080668 | LA | Plaquemines |
| VA02HL | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24027222 | -89.55080668 | LA | Plaquemines |
| VA02HN | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24027222 | -89.55080668 | LA | Plaquemines |
| VA02HO | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24191 | -89.55055 | LA | Plaquemines |
| VA02HP | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24191 | -89.55055 | LA | Plaquemines |
| VA02HQ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24191 | -89.55055 | LA | Plaquemines |
| VA02HR | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24191 | -89.55055 | LA | Plaquemines |
| VA02IN | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23389 | -89.53403 | LA | Plaquemines |
| VA02J5 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23617 | -89.53331 | LA | Plaquemines |
| VA02J8 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23617 | -89.53331 | LA | Plaquemines |
| VA02JA | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23617 | -89.53331 | LA | Plaquemines |
| VA02JN | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24027222 | -89.55080668 | LA | Plaquemines |
| VA02JX | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24226 | -89.55047 | LA | Plaquemines |
| VA02KF | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24226 | -89.55047 | LA | Plaquemines |
| VA02KH | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.2465 | -89.56219 | LA | Plaquemines |
| VA02KU | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24226 | -89.55047 | LA | Plaquemines |
| VA02L4 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24226 | -89.55047 | LA | Plaquemines |
| VA02LO | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23617 | -89.53331 | LA | Plaquemines |
| VA02MG | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.15681944 | -89.24901944 | LA | Plaquemines |
| VA02MH | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.16258889 | -89.25124444 | LA | Plaquemines |
| VA02MJ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.15218889 | -89.24718889 | LA | Plaquemines |
| VA02HT | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24191 | -89.55055 | LA | Plaquemines |
| VA02IE | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.16258611 | -89.25134444 | LA | Plaquemines |
| VA02JO | 120 Milliliter Polymer | SE - Sediment | 4/8/2011 | 29.29572 | -90.59994 | LA | Terrebonne |
| VA02K3 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24464 | -89.56364 | LA | Plaquemines |
| VA02M0 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.15671111 | -89.24903333 | LA | Plaquemines |
| VA02MD | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.15693611 | -89.24879444 | LA | Plaquemines |
| VA02H6 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24027222 | -89.55080668 | LA | Plaquemines |
| VA02HH | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24027222 | -89.55080668 | LA | Plaquemines |
| VA02HI | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24191 | -89.55055 | LA | Plaquemines |
| VA02HJ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24191 | -89.55055 | LA | Plaquemines |
| VA02ID | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.16259444 | -89.25133611 | LA | Plaquemines |
| VA02IW | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23617 | -89.53331 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| VA02JJ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23617 | -89.53331 | LA | Plaquemines |
| VA02JM | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.23617 | -89.53331 | LA | Plaquemines |
| VA02KZ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.24464 | -89.56364 | LA | Plaquemines |
| LL03TQ | 125 Milliliter Glass | SE - Sediment | 9/25/2010 | 29.19617 | -89.03856 | LA | Plaquemines |
| LL03TR | 125 Milliliter Glass | SE - Sediment | 9/25/2010 | 29.19617 | -89.03856 | LA | Plaquemines |
| LL03TS | 125 Milliliter Glass | SE - Sediment | 9/25/2010 | 29.18234 | -89.06135 | LA | Plaquemines |
| LL03TT | 125 Milliliter Glass | SE - Sediment | 9/26/2010 | 29.10676 | -89.06144 | LA | Plaquemines |
| LL03TU | 125 Milliliter Glass | SE - Sediment | 9/26/2010 | 29.10705 | -89.06136 | LA | Plaquemines |
| LL03TV | 125 Milliliter Glass | SE - Sediment | 9/26/2010 | 29.01914 | -89.13941 | LA | Plaquemines |
| LL03TW | 125 Milliliter Glass | SE - Sediment | 9/26/2010 | 29.01098 | -89.1467 | LA | Plaquemines |
| LL03TX | 125 Milliliter Glass | SE - Sediment | 9/27/2010 | 29.10557 | -89.15731 | LA | Plaquemines |
| LL03TY | 125 Milliliter Glass | SE - Sediment | 9/27/2010 | 29.04307 | -89.17397 | LA | Plaquemines |
| LL03TZ | 125 Milliliter Glass | SE - Sediment | 9/29/2010 | 29.04684 | -89.21341 | LA | Plaquemines |
| LL0ZZ7 | 125 Milliliter Glass | SE - Sediment | 9/30/2010 | 29.037564 | -89.950112 | Not Determined | Not Determined |
| LL1039 | 125 Milliliter Glass | SE - Sediment | 10/7/2010 | 29.01596 | -88.89345 | Not Determined | Not Determined |
| LL10JV | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.87587 | -89.25291 | LA | St. Bernard |
| LL10JW | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.87584 | -89.25291 | LA | St. Bernard |
| LL10JX | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.87581 | -89.25285 | LA | St. Bernard |
| LL10JY | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 30.03219 | -89.18768 | LA | St. Bernard |
| LL10JZ | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 30.03213 | -89.18768 | LA | St. Bernard |
| LL10K0 | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 30.03209 | -89.18768 | LA | St. Bernard |
| LL10K1 | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 30.0349 | -89.18442 | LA | St. Bernard |
| LL10K2 | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 30.03481 | -89.18433 | LA | St. Bernard |
| LL10K3 | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 30.03472 | -89.1842 | LA | St. Bernard |
| LL10K4 | 125 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.11201 | -89.06238 | LA | Plaquemines |
| LL10KY | 125 Milliliter Glass | SE - Sediment | 8/13/2010 | 29.95691 | -88.1837 | Not Determined | Not Determined |
| LL10L3 | 125 Milliliter Glass | SE - Sediment | 8/14/2010 | 29.38904 | -88.05488 | Not Determined | Not Determined |
| LL10PH | 125 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.14121 | -91.14985 | Not Determined | Not Determined |
| LL10PI | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.64859 | -94.06042 | Not Determined | Not Determined |
| LL10PJ | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.73596 | -93.13406 | Not Determined | Not Determined |
| LL10PY | 125 Milliliter Glass | SE - Sediment | 10/17/2010 | 29.49915 | -88.98845 | Not Determined | Not Determined |
| LL10Q1 | 125 Milliliter Glass | SE - Sediment | 10/18/2010 | 29.83557 | -88.18537 | Not Determined | Not Determined |
| LL10Q2 | 125 Milliliter Glass | SE - Sediment | 10/18/2010 | 29.90718 | -88.08795 | Not Determined | Not Determined |
| LL10Q3 | 125 Milliliter Glass | SE - Sediment | 10/18/2010 | 29.90878 | -87.94235 | Not Determined | Not Determined |
| LL10Q6 | 125 Milliliter Glass | SE - Sediment | 10/18/2010 | 29.70932 | -88.10567 | Not Determined | Not Determined |
| LL10X8 | 125 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44338 | -89.88676 | LA | Plaquemines |
| LL10XZ | 125 Milliliter Glass | SE - Sediment | 10/30/2010 | 29.19575 | -89.0402 | LA | Plaquemines |
| LL10Y0 | 125 Milliliter Glass | SE - Sediment | 10/30/2010 | 29.1958 | -89.03918 | LA | Plaquemines |
| LL10Y1 | 125 Milliliter Glass | SE - Sediment | 10/30/2010 | 29.112 | -89.06238 | LA | Plaquemines |
| LL10Y2 | 125 Milliliter Glass | SE - Sediment | 10/31/2010 | 29.87585 | -89.25291 | LA | St. Bernard |
| LL10Y4 | 125 Milliliter Glass | SE - Sediment | 10/31/2010 | 29.87581 | -89.25288 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL10Y5 | 125 Milliliter Glass | SE - Sediment | 10/31/2010 | 29.87627 | -89.25282 | LA | St. Bernard |
| LL10Y6 | 125 Milliliter Glass | SE - Sediment | 10/31/2010 | 30.03219 | -89.18775 | LA | St. Bernard |
| LL10Y7 | 125 Milliliter Glass | SE - Sediment | 10/31/2010 | 30.03216 | -89.18774 | LA | St. Bernard |
| LL10Y9 | 125 Milliliter Glass | SE - Sediment | 10/31/2010 | 30.03461 | -89.1847 | LA | St. Bernard |
| LL10YA | 125 Milliliter Glass | SE - Sediment | 10/31/2010 | 30.03455 | -89.18462 | LA | St. Bernard |
| LL10YB | 125 Milliliter Glass | SE - Sediment | 10/31/2010 | 30.03446 | -89.18451 | LA | St. Bernard |
| LL10YH | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.19985 | -89.05252 | LA | Plaquemines |
| LL10YI | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.19985 | -89.05252 | LA | Plaquemines |
| LL10YJ | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.18274 | -89.06275 | LA | Plaquemines |
| LL10YK | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.18274 | -89.06275 | LA | Plaquemines |
| LL10YL | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.10676 | -89.06143 | LA | Plaquemines |
| LL10YM | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.10676 | -89.06143 | LA | Plaquemines |
| LL10YN | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.11574 | -89.11134 | LA | Plaquemines |
| LL10YO | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.11574 | -89.11134 | LA | Plaquemines |
| LL10YP | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.11555 | -89.11145 | LA | Plaquemines |
| LL10YQ | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.11555 | -89.11145 | LA | Plaquemines |
| LL10YR | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.04305 | -89.17409 | LA | Plaquemines |
| LL10YS | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.04305 | -89.17409 | LA | Plaquemines |
| LL10YT | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.01914 | -89.13984 | LA | Plaquemines |
| LL10YU | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.01914 | -89.13984 | LA | Plaquemines |
| LL10YV | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.01973 | -89.13966 | LA | Plaquemines |
| LL10YW | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.01973 | -89.13966 | LA | Plaquemines |
| LL10YX | 125 Milliliter Glass | SE - Sediment | 10/27/2010 | 28.9843 | -89.16815 | LA | Plaquemines |
| LL10YY | 125 Milliliter Glass | SE - Sediment | 10/27/2010 | 28.9843 | -89.16815 | LA | Plaquemines |
| LL10YZ | 125 Milliliter Glass | SE - Sediment | 10/27/2010 | 28.9843 | -89.16815 | LA | Plaquemines |
| LL10Z0 | 125 Milliliter Glass | SE - Sediment | 10/27/2010 | 28.9843 | -89.16815 | LA | Plaquemines |
| LL10Z2 | 125 Milliliter Glass | SE - Sediment | 10/27/2010 | 28.98425 | -89.16814 | LA | Plaquemines |
| LL10Z3 | 125 Milliliter Glass | SE - Sediment | 10/27/2010 | 28.98443 | -89.16829 | LA | Plaquemines |
| LL10Z9 | 125 Milliliter Glass | SE - Sediment | 11/18/2010 | 29.14069 | -90.27032 | LA | Lafourche |
| LL10ZA | 125 Milliliter Glass | SE - Sediment | 11/18/2010 | 29.14066 | -90.27032 | LA | Lafourche |
| LL110P | 125 Milliliter Glass | SE - Sediment | 12/4/2010 | 30.03223 | -89.18771 | LA | St. Bernard |
| LL119S | 125 Milliliter Glass | SE - Sediment | 12/14/2010 | 30.32298 | -87.19762 | FL | Escambia |
| LL119T | 125 Milliliter Glass | SE - Sediment | 12/14/2010 | 30.32298 | -87.19762 | FL | Escambia |
| LL119W | 125 Milliliter Glass | SE - Sediment | 12/14/2010 | 30.32298 | -87.19762 | FL | Escambia |
| LL119X | 125 Milliliter Glass | SE - Sediment | 12/14/2010 | 30.32297 | -87.19761 | FL | Escambia |
| LL119Y | 125 Milliliter Glass | SE - Sediment | 12/14/2010 | 30.32297 | -87.19761 | FL | Escambia |
| LL119Z | 125 Milliliter Glass | SE - Sediment | 12/14/2010 | 30.32297 | -87.19761 | FL | Escambia |
| LL11A0 | 125 Milliliter Glass | SE - Sediment | 12/14/2010 | 30.32297 | -87.19761 | FL | Escambia |
| LL11A1 | 125 Milliliter Glass | SE - Sediment | 12/14/2010 | 30.32297 | -87.19761 | FL | Escambia |
| LL11A2 | 125 Milliliter Glass | SE - Sediment | 12/14/2010 | 30.32306 | -87.19762 | FL | Escambia |
| LL11A3 | 125 Milliliter Glass | SE - Sediment | 12/14/2010 | 30.32306 | -87.19762 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL11A4 | 125 Milliliter Glass | SE - Sediment | 12/14/2010 | 30.32306 | -87.19762 | FL | Escambia |
| LL11A5 | 125 Milliliter Glass | SE - Sediment | 12/14/2010 | 30.32306 | -87.19762 | FL | Escambia |
| LL11A6 | 125 Milliliter Glass | SE - Sediment | 12/14/2010 | 30.32309 | -87.19763 | FL | Escambia |
| LL11A7 | 125 Milliliter Glass | SE - Sediment | 12/14/2010 | 30.32309 | -87.19763 | FL | Escambia |
| LL11A9 | 125 Milliliter Glass | SE - Sediment | 12/14/2010 | 30.32309 | -87.19763 | FL | Escambia |
| LL11AA | 125 Milliliter Glass | SE - Sediment | 12/14/2010 | 30.32309 | -87.19763 | FL | Escambia |
| LL11AB | 125 Milliliter Glass | SE - Sediment | 12/13/2010 | 30.22931 | -87.81337 | AL | Baldwin |
| LL11AC | 125 Milliliter Glass | SE - Sediment | 12/13/2010 | 30.22931 | -87.81337 | AL | Baldwin |
| LL11AD | 125 Milliliter Glass | SE - Sediment | 12/13/2010 | 30.22931 | -87.81337 | AL | Baldwin |
| LL11AE | 125 Milliliter Glass | SE - Sediment | 12/13/2010 | 30.22927 | -87.81338 | AL | Baldwin |
| LL11AF | 125 Milliliter Glass | SE - Sediment | 12/13/2010 | 30.22927 | -87.81338 | AL | Baldwin |
| LL11AG | 125 Milliliter Glass | SE - Sediment | 12/13/2010 | 30.22927 | -87.81338 | AL | Baldwin |
| LL11AH | 125 Milliliter Glass | SE - Sediment | 12/13/2010 | 30.22937 | -87.81339 | AL | Baldwin |
| LL11AI | 125 Milliliter Glass | SE - Sediment | 12/13/2010 | 30.22937 | -87.81339 | AL | Baldwin |
| LL11AJ | 125 Milliliter Glass | SE - Sediment | 12/13/2010 | 30.22937 | -87.81339 | AL | Baldwin |
| LL11AK | 125 Milliliter Glass | SE - Sediment | 12/13/2010 | 30.22939 | -87.81338 | AL | Baldwin |
| LL11AL | 125 Milliliter Glass | SE - Sediment | 12/13/2010 | 30.22939 | -87.81338 | AL | Baldwin |
| LL11AM | 125 Milliliter Glass | SE - Sediment | 12/13/2010 | 30.22939 | -87.81338 | AL | Baldwin |
| LL11DE | 125 Milliliter Glass | SE - Sediment | 1/17/2011 | 29.43567 | -89.8837 | LA | Plaquemines |
| LL11DF | 125 Milliliter Glass | SE - Sediment | 1/17/2011 | 29.43563 | -89.88372 | LA | Plaquemines |
| LL11DG | 125 Milliliter Glass | SE - Sediment | 1/17/2011 | 29.43563 | -89.88372 | LA | Plaquemines |
| LL11DH | 125 Milliliter Glass | SE - Sediment | 1/17/2011 | 29.43562 | -89.88374 | LA | Plaquemines |
| LL11DQ | 125 Milliliter Glass | SE - Sediment | 1/25/2011 | 29.19481 | -90.04971 | LA | Jefferson |
| LL11DW | 125 Milliliter Glass | SE - Sediment | 1/25/2011 | 29.19485 | -90.04979 | LA | Jefferson |
| LL0ZX8 | 125 Milliliter Glass | SE - Sediment | 9/25/2010 | 28.96532 | -89.76288 | Not Determined | Not Determined |
| LL0ZZS | 125 Milliliter Glass | SE - Sediment | 10/2/2010 | 29.188225 | -88.335341 | Not Determined | Not Determined |
| LL0ZZU | 125 Milliliter Glass | SE - Sediment | 10/2/2010 | 29.188225 | -88.355341 | Not Determined | Not Determined |
| LL105M | 125 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.44442 | -89.889 | LA | Plaquemines |
| LL105P | 125 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.44438 | -89.88875 | LA | Plaquemines |
| LL105Q | 125 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.44438 | -89.88878 | LA | Plaquemines |
| LL1072 | 125 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44362 | -89.88723 | LA | Plaquemines |
| LL1073 | 125 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44366 | -89.88719 | LA | Plaquemines |
| LL107K | 125 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.44472 | -89.88998 | LA | Plaquemines |
| LL109A | 125 Milliliter Glass | SE - Sediment | 10/8/2010 | 30.04058 | -86.24268 | Not Determined | Not Determined |
| LL109D | 125 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.67307 | -87.36087 | Not Determined | Not Determined |
| LL10A8 | 125 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.5639 | -87.93456 | Not Determined | Not Determined |
| LL10AF | 125 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.52628 | -89.08719 | Not Determined | Not Determined |
| LL10AY | 125 Milliliter Glass | SE - Sediment | 10/12/2010 | 28.63818 | -88.3048 | Not Determined | Not Determined |
| LL10B6 | 125 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.99628 | -88.2444 | Not Determined | Not Determined |
| LL10B7 | 125 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.99628 | -88.2444 | Not Determined | Not Determined |
| LL10BC | 125 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.36824 | -88.32311 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL10BO | 125 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.89049 | -88.41619 | Not Determined | Not Determined |
| LL10BS | 125 Milliliter Glass | SE - Sediment | 10/12/2010 | 30.17409 | -88.70562 | Not Determined | Not Determined |
| LL10HI | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.07175 | -89.00015 | Not Determined | Not Determined |
| LL10HJ | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.07175 | -89.00015 | Not Determined | Not Determined |
| LL10HL | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.05666 | -88.96862 | Not Determined | Not Determined |
| LL10HP | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 28.81469 | -89.65337 | Not Determined | Not Determined |
| LL10HV | 125 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.89049 | -89.7089 | Not Determined | Not Determined |
| LL10K5 | 125 Milliliter Glass | SE - Sediment | 10/17/2010 | 29.43565 | -89.88356 | LA | Plaquemines |
| LL10K6 | 125 Milliliter Glass | SE - Sediment | 10/17/2010 | 29.43565 | -89.88356 | LA | Plaquemines |
| LL10K7 | 125 Milliliter Glass | SE - Sediment | 10/17/2010 | 29.43565 | -89.88357 | LA | Plaquemines |
| LL10K8 | 125 Milliliter Glass | SE - Sediment | 10/17/2010 | 29.43561 | -89.88358 | LA | Plaquemines |
| LL10KD | 125 Milliliter Glass | SE - Sediment | 8/14/2010 | 29.4979 | -88.98726 | Not Determined | Not Determined |
| LL10KE | 125 Milliliter Glass | SE - Sediment | 8/16/2010 | 29.98339 | -85.75194 | Not Determined | Not Determined |
| LL10KJ | 125 Milliliter Glass | SE - Sediment | 8/15/2010 | 30.18839 | -87.73329 | Not Determined | Not Determined |
| LL10KL | 125 Milliliter Glass | SE - Sediment | 8/14/2010 | 29.45304 | -88.46938 | Not Determined | Not Determined |
| LL10KM | 125 Milliliter Glass | SE - Sediment | 8/15/2010 | 29.79354 | -86.05026 | Not Determined | Not Determined |
| LL10KQ | 125 Milliliter Glass | SE - Sediment | 8/14/2010 | 29.80297 | -88.01301 | Not Determined | Not Determined |
| LL10L0 | 125 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.97831 | -87.35599 | Not Determined | Not Determined |
| LL10L2 | 125 Milliliter Glass | SE - Sediment | 10/15/2010 | 30.18311 | -85.89885 | Not Determined | Not Determined |
| LL10LM | 125 Milliliter Glass | SE - Sediment | 8/13/2010 | 29.57762 | -88.75023 | Not Determined | Not Determined |
| LL10LN | 125 Milliliter Glass | SE - Sediment | 8/14/2010 | 29.56787 | -87.5201 | Not Determined | Not Determined |
| LL10LR | 125 Milliliter Glass | SE - Sediment | 8/15/2010 | 29.95572 | -87.49335 | Not Determined | Not Determined |
| LL10LV | 125 Milliliter Glass | SE - Sediment | 8/13/2010 | 29.85237 | -88.35699 | Not Determined | Not Determined |
| LL10LW | 125 Milliliter Glass | SE - Sediment | 8/15/2010 | 30.14833 | -86.78883 | Not Determined | Not Determined |
| LL10M3 | 125 Milliliter Glass | SE - Sediment | 8/14/2010 | 29.44149 | -87.70858 | Not Determined | Not Determined |
| LL10PL | 125 Milliliter Glass | SE - Sediment | 10/13/2010 | 28.38667 | -94.01532 | Not Determined | Not Determined |
| LL10PM | 125 Milliliter Glass | SE - Sediment | 10/14/2010 | 29.01177 | -94.07048 | Not Determined | Not Determined |
| LL10PN | 125 Milliliter Glass | SE - Sediment | 10/14/2010 | 29.38533 | -94.0444 | Not Determined | Not Determined |
| LL10PQ | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 28.97255 | -89.57638 | Not Determined | Not Determined |
| LL10PS | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.09637 | -89.72778 | Not Determined | Not Determined |
| LL10PT | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.1483 | -89.89918 | Not Determined | Not Determined |
| LL10PU | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.1023 | -89.87467 | Not Determined | Not Determined |
| LL10PW | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 28.9713 | -90.01635 | Not Determined | Not Determined |
| LL10PX | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 28.82018 | -90.02575 | Not Determined | Not Determined |
| LL10Q0 | 125 Milliliter Glass | SE - Sediment | 10/18/2010 | 29.8996 | -88.30272 | Not Determined | Not Determined |
| LL10Q4 | 125 Milliliter Glass | SE - Sediment | 10/18/2010 | 29.7911 | -87.93828 | Not Determined | Not Determined |
| LL10S1 | 125 Milliliter Glass | SE - Sediment | 10/23/2010 | 29.44472 | -89.88996 | LA | Plaquemines |
| LL10T5 | 125 Milliliter Glass | SE - Sediment | 10/22/2010 | 29.0268 | -88.91207 | Not Determined | Not Determined |
| LL10TK | 125 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.85216 | -89.27881 | Not Determined | Not Determined |
| LL10TL | 125 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.85216 | -89.27881 | Not Determined | Not Determined |
| LL10TO | 125 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.85216 | -89.27881 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL10TQ | 125 Milliliter Glass | SE - Sediment | 10/22/2010 | 28.90251 | -88.94023 | Not Determined | Not Determined |
| LL10Y3 | 125 Milliliter Glass | SE - Sediment | 10/31/2010 | 29.87585 | -89.25291 | LA | St. Bernard |
| LL10Y8 | 125 Milliliter Glass | SE - Sediment | 10/31/2010 | 30.03206 | -89.18774 | LA | St. Bernard |
| LL10YC | 125 Milliliter Glass | SE - Sediment | 11/11/2010 | 29.1649 | -89.10968 | LA | Plaquemines |
| LL10YD | 125 Milliliter Glass | SE - Sediment | 11/11/2010 | 29.1649 | -89.10965 | LA | Plaquemines |
| LL110O | 125 Milliliter Glass | SE - Sediment | 12/4/2010 | 30.03227 | -89.18771 | LA | St. Bernard |
| LL110R | 125 Milliliter Glass | SE - Sediment | 12/4/2010 | 29.87584 | -89.25292 | LA | St. Bernard |
| LL11F7 | 125 Milliliter Glass | SE - Sediment | 2/17/2011 | 29.87588 | -89.25299 | LA | St. Bernard |
| LL03UR | 125 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24287 | -89.97499 | LA | Jefferson |
| LL03UV | 125 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24539 | -89.97047 | LA | Jefferson |
| LL03WH | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26144 | -89.94908 | LA | Jefferson |
| LL0ZX6 | 125 Milliliter Glass | SE - Sediment | 9/24/2010 | 29.110877 | -89.870618 | Not Determined | Not Determined |
| LL0ZXN | 125 Milliliter Glass | SE - Sediment | 9/28/2010 | 28.74004 | -88.57059 | Not Determined | Not Determined |
| LL0ZZ3 | 125 Milliliter Glass | SE - Sediment | 9/30/2010 | 29.069713 | -89.002065 | Not Determined | Not Determined |
| LL0ZZ5 | 125 Milliliter Glass | SE - Sediment | 9/30/2010 | 29.056357 | -88.982639 | Not Determined | Not Determined |
| LL0ZZJ | 125 Milliliter Glass | SE - Sediment | 10/1/2010 | 28.913845 | -88.437757 | Not Determined | Not Determined |
| LL0ZZL | 125 Milliliter Glass | SE - Sediment | 10/2/2010 | 28.992639 | -88.469269 | Not Determined | Not Determined |
| LL0ZZP | 125 Milliliter Glass | SE - Sediment | 10/2/2010 | 29.16288 | -88.53837 | Not Determined | Not Determined |
| LL0ZZR | 125 Milliliter Glass | SE - Sediment | 10/2/2010 | 29.278005 | -88.329248 | Not Determined | Not Determined |
| LL0ZZW | 125 Milliliter Glass | SE - Sediment | 10/2/2010 | 29.097791 | -88.341505 | Not Determined | Not Determined |
| LL0ZZY | 125 Milliliter Glass | SE - Sediment | 10/2/2010 | 29.014807 | -88.348178 | Not Determined | Not Determined |
| LL103D | 125 Milliliter Glass | SE - Sediment | 10/7/2010 | 29.00228 | -88.87013 | Not Determined | Not Determined |
| LL1056 | 125 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44409 | -89.88822 | LA | Plaquemines |
| LL1057 | 125 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44409 | -89.88822 | LA | Plaquemines |
| LL1058 | 125 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44413 | -89.8882 | LA | Plaquemines |
| LL105B | 125 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44405 | -89.88802 | LA | Plaquemines |
| LL105E | 125 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44407 | -89.88801 | LA | Plaquemines |
| LL105H | 125 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44394 | -89.88783 | LA | Plaquemines |
| LL105I | 125 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44399 | -89.88777 | LA | Plaquemines |
| LL105L | 125 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.44442 | -89.88903 | LA | Plaquemines |
| LL105T | 125 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.44448 | -89.88927 | LA | Plaquemines |
| LL105U | 125 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.44454 | -89.88923 | LA | Plaquemines |
| LL105Y | 125 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.44462 | -89.88978 | LA | Plaquemines |
| LL105Z | 125 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.44462 | -89.88978 | LA | Plaquemines |
| LL1063 | 125 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.44335 | -89.88684 | LA | Plaquemines |
| LL1066 | 125 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.44337 | -89.8868 | LA | Plaquemines |
| LL106F | 125 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44383 | -89.8876 | LA | Plaquemines |
| LL106G | 125 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44387 | -89.88754 | LA | Plaquemines |
| LL106N | 125 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.44456 | -89.88963 | LA | Plaquemines |
| LL106O | 125 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.4446 | -89.88957 | LA | Plaquemines |
| LL106U | 125 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.44479 | -89.89014 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL106V | 125 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.44479 | -89.89014 | LA | Plaquemines |
| LL106Y | 125 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44416 | -89.88844 | LA | Plaquemines |
| LL106Z | 125 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44421 | -89.88843 | LA | Plaquemines |
| LL1074 | 125 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44366 | -89.88719 | LA | Plaquemines |
| LL107N | 125 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.44349 | -89.88702 | LA | Plaquemines |
| LL107Q | 125 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.44355 | -89.88694 | LA | Plaquemines |
| LL109F | 125 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.6664 | -87.51319 | Not Determined | Not Determined |
| LL109Q | 125 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.91497 | -87.65936 | Not Determined | Not Determined |
| LL109S | 125 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.7982 | -87.65959 | Not Determined | Not Determined |
| LL109U | 125 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.66895 | -87.64344 | Not Determined | Not Determined |
| LL10A4 | 125 Milliliter Glass | SE - Sediment | 10/9/2010 | 30.05844 | -87.80283 | Not Determined | Not Determined |
| LL10A6 | 125 Milliliter Glass | SE - Sediment | 10/9/2010 | 30.05012 | -87.94621 | Not Determined | Not Determined |
| LL10AA | 125 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.5639 | -87.93456 | Not Determined | Not Determined |
| LL10AI | 125 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.61646 | -88.13781 | Not Determined | Not Determined |
| LL10AM | 125 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.84011 | -88.18443 | Not Determined | Not Determined |
| LL10AQ | 125 Milliliter Glass | SE - Sediment | 10/10/2010 | 30.08789 | -88.27355 | Not Determined | Not Determined |
| LL10AT | 125 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.81809 | -88.29221 | Not Determined | Not Determined |
| LL10AW | 125 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.72813 | -88.29841 | Not Determined | Not Determined |
| LL10B0 | 125 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.5482 | -88.31078 | Not Determined | Not Determined |
| LL10B2 | 125 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.4922 | -88.20374 | Not Determined | Not Determined |
| LL10BQ | 125 Milliliter Glass | SE - Sediment | 10/12/2010 | 30.04467 | -88.55246 | Not Determined | Not Determined |
| LL10H8 | 125 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.20852 | -88.99053 | Not Determined | Not Determined |
| LL10H9 | 125 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.20852 | -88.99053 | Not Determined | Not Determined |
| LL10HB | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.3843 | -88.84224 | Not Determined | Not Determined |
| LL10HC | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.25267 | -88.83718 | Not Determined | Not Determined |
| LL10HD | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.25267 | -88.83718 | Not Determined | Not Determined |
| LL10HE | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.25267 | -88.83718 | Not Determined | Not Determined |
| LL10HG | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.07175 | -89.00015 | Not Determined | Not Determined |
| LL10HH | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.07175 | -89.00015 | Not Determined | Not Determined |
| LL10HK | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.05666 | -88.96862 | Not Determined | Not Determined |
| LL10HM | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.04249 | -88.94463 | Not Determined | Not Determined |
| LL10HN | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.04249 | -88.94463 | Not Determined | Not Determined |
| LL10HO | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 28.81469 | -89.65337 | Not Determined | Not Determined |
| LL10HQ | 125 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.77681 | -88.84925 | Not Determined | Not Determined |
| LL10HR | 125 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.77681 | -88.84925 | Not Determined | Not Determined |
| LL10HS | 125 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.84396 | -89.72752 | Not Determined | Not Determined |
| LL10HT | 125 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.84396 | -89.72752 | Not Determined | Not Determined |
| LL10HU | 125 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.89049 | -89.7089 | Not Determined | Not Determined |
| LL10HW | 125 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.96924 | -89.76876 | Not Determined | Not Determined |
| LL10HX | 125 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.96924 | -89.76876 | Not Determined | Not Determined |
| LL10HY | 125 Milliliter Glass | SE - Sediment | 10/17/2010 | 29.04028 | -89.81597 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL10HZ | 125 Milliliter Glass | SE - Sediment | 10/17/2010 | 29.04028 | -89.81597 | Not Determined | Not Determined |
| LL10I0 | 125 Milliliter Glass | SE - Sediment | 10/17/2010 | 29.11116 | -89.87051 | Not Determined | Not Determined |
| LL10I1 | 125 Milliliter Glass | SE - Sediment | 10/17/2010 | 29.11116 | -89.87051 | Not Determined | Not Determined |
| LL10I3 | 125 Milliliter Glass | SE - Sediment | 10/17/2010 | 29.1553 | -89.90188 | Not Determined | Not Determined |
| LL10I4 | 125 Milliliter Glass | SE - Sediment | 10/14/2010 | 30.17204 | -88.85672 | Not Determined | Not Determined |
| LL10I5 | 125 Milliliter Glass | SE - Sediment | 10/14/2010 | 30.17204 | -88.85672 | Not Determined | Not Determined |
| LL10I6 | 125 Milliliter Glass | SE - Sediment | 10/14/2010 | 30.04279 | -88.70336 | Not Determined | Not Determined |
| LL10I7 | 125 Milliliter Glass | SE - Sediment | 10/14/2010 | 30.04279 | -88.70336 | Not Determined | Not Determined |
| LL10I8 | 125 Milliliter Glass | SE - Sediment | 10/14/2010 | 29.9115 | -88.70113 | Not Determined | Not Determined |
| LL10I9 | 125 Milliliter Glass | SE - Sediment | 10/14/2010 | 29.9115 | -88.70113 | Not Determined | Not Determined |
| LL10IB | 125 Milliliter Glass | SE - Sediment | 10/14/2010 | 29.91336 | -88.55042 | Not Determined | Not Determined |
| LL10IC | 125 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.78205 | -88.54838 | Not Determined | Not Determined |
| LL10IE | 125 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.78205 | -88.54838 | Not Determined | Not Determined |
| LL10IF | 125 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.78205 | -88.54838 | Not Determined | Not Determined |
| LL10IH | 125 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.78019 | -88.69891 | Not Determined | Not Determined |
| LL10II | 125 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.78019 | -88.69891 | Not Determined | Not Determined |
| LL10KB | 125 Milliliter Glass | SE - Sediment | 8/15/2010 | 29.8741 | -87.75214 | Not Determined | Not Determined |
| LL10KS | 125 Milliliter Glass | SE - Sediment | 8/15/2010 | 29.83053 | -87.3382 | Not Determined | Not Determined |
| LL10RM | 125 Milliliter Glass | SE - Sediment | 10/23/2010 | 29.44479 | -89.89017 | LA | Plaquemines |
| LL10RN | 125 Milliliter Glass | SE - Sediment | 10/23/2010 | 29.44479 | -89.89017 | LA | Plaquemines |
| LL10RP | 125 Milliliter Glass | SE - Sediment | 10/23/2010 | 29.44482 | -89.89011 | LA | Plaquemines |
| LL10RS | 125 Milliliter Glass | SE - Sediment | 10/23/2010 | 29.44482 | -89.89011 | LA | Plaquemines |
| LL10S2 | 125 Milliliter Glass | SE - Sediment | 10/23/2010 | 29.44478 | -89.88995 | LA | Plaquemines |
| LL10SA | 125 Milliliter Glass | SE - Sediment | 10/23/2010 | 29.4447 | -89.88975 | LA | Plaquemines |
| LL10SF | 125 Milliliter Glass | SE - Sediment | 10/24/2010 | 29.44453 | -89.88943 | LA | Plaquemines |
| LL10SJ | 125 Milliliter Glass | SE - Sediment | 10/24/2010 | 29.4446 | -89.88938 | LA | Plaquemines |
| LL10SK | 125 Milliliter Glass | SE - Sediment | 10/24/2010 | 29.4446 | -89.88938 | LA | Plaquemines |
| LL10T9 | 125 Milliliter Glass | SE - Sediment | 10/22/2010 | 28.98093 | -88.92179 | Not Determined | Not Determined |
| LL10TE | 125 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.9708 | -88.99798 | Not Determined | Not Determined |
| LL10TG | 125 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.91123 | -89.02441 | Not Determined | Not Determined |
| LL10TI | 125 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.88901 | -89.00674 | Not Determined | Not Determined |
| LL10TW | 125 Milliliter Glass | SE - Sediment | 10/18/2010 | 30.12139 | -87.14903 | Not Determined | Not Determined |
| LL10U5 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44374 | -89.88739 | LA | Plaquemines |
| LL10VR | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44443 | -89.88906 | LA | Plaquemines |
| LL10VS | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44443 | -89.88906 | LA | Plaquemines |
| LL10VT | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44443 | -89.88906 | LA | Plaquemines |
| LL10VW | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.4445 | -89.88904 | LA | Plaquemines |
| LL10VX | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.4445 | -89.88904 | LA | Plaquemines |
| LL10W0 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44425 | -89.88862 | LA | Plaquemines |
| LL10W1 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44425 | -89.88862 | LA | Plaquemines |
| LL10W2 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44425 | -89.88862 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL10W3 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44425 | -89.88862 | LA | Plaquemines |
| LL10W6 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44432 | -89.8886 | LA | Plaquemines |
| LL10W7 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44432 | -89.8886 | LA | Plaquemines |
| LL10WA | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44412 | -89.8882 | LA | Plaquemines |
| LL10WB | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44412 | -89.8882 | LA | Plaquemines |
| LL10WE | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44414 | -89.88815 | LA | Plaquemines |
| LL10WF | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44414 | -89.88815 | LA | Plaquemines |
| LL10WI | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44392 | -89.88783 | LA | Plaquemines |
| LL10WJ | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44392 | -89.88783 | LA | Plaquemines |
| LL10WM | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44395 | -89.88777 | LA | Plaquemines |
| LL10WN | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44395 | -89.88777 | LA | Plaquemines |
| LL10WQ | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44374 | -89.88739 | LA | Plaquemines |
| LL10WV | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44377 | -89.88738 | LA | Plaquemines |
| LL10X2 | 125 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44334 | -89.88681 | LA | Plaquemines |
| LL10X5 | 125 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44334 | -89.88681 | LA | Plaquemines |
| LL10XC | 125 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44338 | -89.88676 | LA | Plaquemines |
| LL10XK | 125 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44349 | -89.88696 | LA | Plaquemines |
| LL10XM | 125 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44346 | -89.88699 | LA | Plaquemines |
| LL10XN | 125 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44346 | -89.88699 | LA | Plaquemines |
| LL10XU | 125 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44366 | -89.88715 | LA | Plaquemines |
| LL10XX | 125 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44363 | -89.88719 | LA | Plaquemines |
| LL10ZC | 125 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23776 | -89.97977 | LA | Jefferson |
| LL110M | 125 Milliliter Glass | SE - Sediment | 12/4/2010 | 30.03481 | -89.18435 | LA | St. Bernard |
| LL110N | 125 Milliliter Glass | SE - Sediment | 12/4/2010 | 30.03473 | -89.18421 | LA | St. Bernard |
| LL111R | 125 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.4449 | -89.89062 | LA | Plaquemines |
| LL114E | 125 Milliliter Glass | SE - Sediment | 12/8/2010 | 29.11061 | -90.17939 | LA | Lafourche |
| LL114H | 125 Milliliter Glass | SE - Sediment | 12/8/2010 | 29.11265 | -90.17608 | LA | Lafourche |
| LL114O | 125 Milliliter Glass | SE - Sediment | 12/8/2010 | 29.11436 | -90.17294 | LA | Lafourche |
| LL115I | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.12493 | -90.15566 | LA | Lafourche |
| LL116L | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.44493 | -89.89064 | LA | Plaquemines |
| LL116T | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.4449 | -89.89076 | LA | Plaquemines |
| LL116W | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.44494 | -89.89072 | LA | Plaquemines |
| LL116X | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.44494 | -89.89072 | LA | Plaquemines |
| LL1174 | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.44485 | -89.89051 | LA | Plaquemines |
| LL117G | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.44483 | -89.89027 | LA | Plaquemines |
| LL03U5 | 125 Milliliter Glass | SE - Sediment | 7/15/2010 | 29.3077 | -89.86671 | LA | Plaquemines |
| LL03U6 | 125 Milliliter Glass | SE - Sediment | 7/15/2010 | 29.30805 | -89.86623 | LA | Plaquemines |
| LL03U7 | 125 Milliliter Glass | SE - Sediment | 7/17/2010 | 29.307 | -89.86755 | LA | Plaquemines |
| LL03UD | 125 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | LA | Jefferson |
| LL03UH | 125 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23772 | -89.98386 | LA | Jefferson |
| LL03UI | 125 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23816 | -89.98228 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL03UJ | 125 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23927 | -89.98119 | LA | Jefferson |
| LL03UK | 125 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.2397 | -89.97967 | LA | Jefferson |
| LL03UL | 125 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24037 | -89.97932 | LA | Jefferson |
| LL03UM | 125 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24039 | -89.9784 | LA | Jefferson |
| LL03UN | 125 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24092 | -89.97824 | LA | Jefferson |
| LL03UO | 125 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.241 | -89.9771 | LA | Jefferson |
| LL03UP | 125 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24174 | -89.97686 | LA | Jefferson |
| LL03UQ | 125 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24172 | -89.97555 | LA | Jefferson |
| LL03US | 125 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24315 | -89.97279 | LA | Jefferson |
| LL03UT | 125 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24436 | -89.97234 | LA | Jefferson |
| LL03UU | 125 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.2441 | -89.97092 | LA | Jefferson |
| LL03UW | 125 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24595 | -89.96893 | LA | Jefferson |
| LL03UX | 125 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24687 | -89.96749 | LA | Jefferson |
| LL03UY | 125 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24736 | -89.96595 | LA | Jefferson |
| LL03UZ | 125 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24817 | -89.96471 | LA | Jefferson |
| LL03V0 | 125 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | LA | Jefferson |
| LL03V6 | 125 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24951 | -89.96113 | LA | Jefferson |
| LL03V7 | 125 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25039 | -89.96017 | LA | Jefferson |
| LL03V9 | 125 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25094 | -89.95911 | LA | Jefferson |
| LL03W1 | 125 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26186 | -89.94968 | LA | Jefferson |
| LL03WB | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26132 | -89.94939 | LA | Jefferson |
| LL03WE | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26158 | -89.9491 | LA | Jefferson |
| LL03WF | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26213 | -89.94885 | LA | Jefferson |
| LL03WI | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26205 | -89.94879 | LA | Jefferson |
| LL03WK | 125 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26145 | -89.94918 | LA | Jefferson |
| LL03WL | 125 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26213 | -89.94886 | LA | Jefferson |
| LL10BA | 125 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.36824 | -88.32311 | Not Determined | Not Determined |
| LL10BG | 125 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.45822 | -88.31169 | Not Determined | Not Determined |
| LL10HA | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.3843 | -88.84224 | Not Determined | Not Determined |
| LL10RQ | 125 Milliliter Glass | SE - Sediment | 10/23/2010 | 29.44482 | -89.89011 | LA | Plaquemines |
| LL10SI | 125 Milliliter Glass | SE - Sediment | 10/24/2010 | 29.44453 | -89.88943 | LA | Plaquemines |
| LL10SZ | 125 Milliliter Glass | SE - Sediment | 10/21/2010 | 28.99705 | -88.74772 | Not Determined | Not Determined |
| LL10U6 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44388 | -89.88757 | LA | Plaquemines |
| LL10UF | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44446 | -89.88922 | LA | Plaquemines |
| LL10UG | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44446 | -89.88922 | LA | Plaquemines |
| LL10UH | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44446 | -89.88922 | LA | Plaquemines |
| LL10UJ | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44453 | -89.88917 | LA | Plaquemines |
| LL10UK | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44453 | -89.88917 | LA | Plaquemines |
| LL10UP | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44437 | -89.88882 | LA | Plaquemines |
| LL10UZ | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44427 | -89.8884 | LA | Plaquemines |
| LL10V0 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44427 | -89.8884 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL10V5 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44404 | -89.88799 | LA | Plaquemines |
| LL10V6 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44404 | -89.88799 | LA | Plaquemines |
| LL10V7 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44407 | -89.888 | LA | Plaquemines |
| LL10V8 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44407 | -89.888 | LA | Plaquemines |
| LL10WR | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44374 | -89.88739 | LA | Plaquemines |
| LL10WU | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44377 | -89.88738 | LA | Plaquemines |
| LL10X3 | 125 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44334 | -89.88681 | LA | Plaquemines |
| LL10X6 | 125 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44334 | -89.88681 | LA | Plaquemines |
| LL10X9 | 125 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44338 | -89.88676 | LA | Plaquemines |
| LL10XB | 125 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44338 | -89.88676 | LA | Plaquemines |
| LL10XJ | 125 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44349 | -89.88696 | LA | Plaquemines |
| LL10XT | 125 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44366 | -89.88715 | LA | Plaquemines |
| LL10XW | 125 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44363 | -89.88719 | LA | Plaquemines |
| LL11104 | 125 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23782 | -89.97966 | LA | Jefferson |
| LL1150 | 125 Milliliter Glass | SE - Sediment | 12/8/2010 | 29.1205 | -90.16257 | LA | Lafourche |
| LL116S | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.4449 | -89.89076 | LA | Plaquemines |
| LL11ER | 125 Milliliter Glass | SE - Sediment | 2/16/2011 | 30.03487 | -89.18446 | LA | St. Bernard |
| LL11ES | 125 Milliliter Glass | SE - Sediment | 2/16/2011 | 30.03478 | -89.18433 | LA | St. Bernard |
| LL11ET | 125 Milliliter Glass | SE - Sediment | 2/16/2011 | 30.03478 | -89.18433 | LA | St. Bernard |
| LL11EV | 125 Milliliter Glass | SE - Sediment | 2/16/2011 | 30.03472 | -89.18424 | LA | St. Bernard |
| LL11EW | 125 Milliliter Glass | SE - Sediment | 2/16/2011 | 30.03472 | -89.18424 | LA | St. Bernard |
| LL11EX | 125 Milliliter Glass | SE - Sediment | 2/16/2011 | 30.03224 | -89.18775 | LA | St. Bernard |
| LL11EY | 125 Milliliter Glass | SE - Sediment | 2/16/2011 | 30.03215 | -89.18775 | LA | St. Bernard |
| LL11EZ | 125 Milliliter Glass | SE - Sediment | 2/16/2011 | 30.03209 | -89.18779 | LA | St. Bernard |
| LL11F8 | 125 Milliliter Glass | SE - Sediment | 2/17/2011 | 29.87583 | -89.2529 | LA | St. Bernard |
| LL11F9 | 125 Milliliter Glass | SE - Sediment | 2/17/2011 | 29.87583 | -89.2529 | LA | St. Bernard |
| LL11FB | 125 Milliliter Glass | SE - Sediment | 2/17/2011 | 29.87578 | -89.25285 | LA | St. Bernard |
| LL11FC | 125 Milliliter Glass | SE - Sediment | 2/17/2011 | 29.87578 | -89.25285 | LA | St. Bernard |
| LL03U2 | 125 Milliliter Glass | SE - Sediment | 7/15/2010 | 29.30761 | -89.86743 | LA | Plaquemines |
| LL03U4 | 125 Milliliter Glass | SE - Sediment | 7/15/2010 | 29.30758 | -89.86715 | LA | Plaquemines |
| LL03UA | 125 Milliliter Glass | SE - Sediment | 7/17/2010 | 29.30712 | -89.86735 | LA | Plaquemines |
| LL03UB | 125 Milliliter Glass | SE - Sediment | 7/17/2010 | 29.30732 | -89.86706 | LA | Plaquemines |
| LL03UG | 125 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | LA | Jefferson |
| LL03V3 | 125 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | LA | Jefferson |
| LL03V8 | 125 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25049 | -89.95955 | LA | Jefferson |
| LL03VA | 125 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25116 | -89.95866 | LA | Jefferson |
| LL03VB | 125 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25165 | -89.95844 | LA | Jefferson |
| LL03VC | 125 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.26377 | -89.95019 | LA | Jefferson |
| LL03VD | 125 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.26377 | -89.95019 | LA | Jefferson |
| LL03VE | 125 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20137 | -90.03894 | LA | Jefferson |
| LL03VF | 125 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20158 | -90.03851 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL03VG | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26258 | -89.94926 | LA | Jefferson |
| LL03VH | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26258 | -89.94926 | LA | Jefferson |
| LL03VI | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26229 | -89.94954 | LA | Jefferson |
| LL03VJ | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26229 | -89.94954 | LA | Jefferson |
| LL03VK | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26189 | -89.94969 | LA | Jefferson |
| LL03VL | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26189 | -89.94969 | LA | Jefferson |
| LL03VM | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26151 | -89.94982 | LA | Jefferson |
| LL03VN | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26151 | -89.94982 | LA | Jefferson |
| LL03VO | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26111 | -89.94994 | LA | Jefferson |
| LL03VP | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26111 | -89.94994 | LA | Jefferson |
| LL03VQ | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.2607 | -89.95007 | LA | Jefferson |
| LL03VR | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.2607 | -89.95007 | LA | Jefferson |
| LL03VS | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26032 | -89.95021 | LA | Jefferson |
| LL03VT | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26032 | -89.95021 | LA | Jefferson |
| LL03VU | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26009 | -89.95021 | LA | Jefferson |
| LL03VV | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26009 | -89.95021 | LA | Jefferson |
| LL03VW | 125 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26259 | -89.94921 | LA | Jefferson |
| LL03VZ | 125 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26259 | -89.94921 | LA | Jefferson |
| LL03W0 | 125 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26228 | -89.94954 | LA | Jefferson |
| LL03W2 | 125 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26148 | -89.94981 | LA | Jefferson |
| LL03W3 | 125 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26106 | -89.94993 | LA | Jefferson |
| LL03W4 | 125 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26066 | -89.95006 | LA | Jefferson |
| LL03W5 | 125 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.2603 | -89.95023 | LA | Jefferson |
| LL03W6 | 125 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26005 | -89.9503 | LA | Jefferson |
| LL03W7 | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.25992 | -89.9485 | LA | Jefferson |
| LL03WA | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.25992 | -89.9485 | LA | Jefferson |
| LL03WC | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.2621 | -89.94878 | LA | Jefferson |
| LL03WD | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.25996 | -89.94989 | LA | Jefferson |
| LL03WG | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.25993 | -89.94994 | LA | Jefferson |
| LL03WJ | 125 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.25996 | -89.94984 | LA | Jefferson |
| LL101U | 125 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.25177 | -90.92165 | LA | Lafourche |
| LL10RV | 125 Milliliter Glass | SE - Sediment | 10/23/2010 | 29.44482 | -89.89011 | LA | Plaquemines |
| LL10S3 | 125 Milliliter Glass | SE - Sediment | 10/23/2010 | 29.44478 | -89.88995 | LA | Plaquemines |
| LL10S9 | 125 Milliliter Glass | SE - Sediment | 10/23/2010 | 29.44464 | -89.88976 | LA | Plaquemines |
| LL10SB | 125 Milliliter Glass | SE - Sediment | 10/23/2010 | 29.4447 | -89.88975 | LA | Plaquemines |
| LL10SG | 125 Milliliter Glass | SE - Sediment | 10/24/2010 | 29.44453 | -89.88943 | LA | Plaquemines |
| LL10SQ | 125 Milliliter Glass | SE - Sediment | 10/24/2010 | 29.44463 | -89.88958 | LA | Plaquemines |
| LL10U3 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44374 | -89.88739 | LA | Plaquemines |
| LL10U7 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44388 | -89.88757 | LA | Plaquemines |
| LL10U8 | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44388 | -89.88757 | LA | Plaquemines |
| LL10UD | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44454 | -89.8896 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL10UE | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44454 | -89.8896 | LA | Plaquemines |
| LL10UI | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44446 | -89.88922 | LA | Plaquemines |
| LL10UQ | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44437 | -89.88882 | LA | Plaquemines |
| LL10UR | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44443 | -89.88879 | LA | Plaquemines |
| LL10US | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44443 | -89.88879 | LA | Plaquemines |
| LL10UX | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44421 | -89.88845 | LA | Plaquemines |
| LL10UY | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44421 | -89.88845 | LA | Plaquemines |
| LL10VQ | 125 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44443 | -89.88906 | LA | Plaquemines |
| LL10X4 | 125 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44334 | -89.88681 | LA | Plaquemines |
| LL10X7 | 125 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44334 | -89.88681 | LA | Plaquemines |
| LL10XA | 125 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44338 | -89.88676 | LA | Plaquemines |
| LL10XD | 125 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44338 | -89.88676 | LA | Plaquemines |
| LL10XL | 125 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44349 | -89.88696 | LA | Plaquemines |
| LL10XO | 125 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44346 | -89.88699 | LA | Plaquemines |
| LL10XV | 125 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44366 | -89.88715 | LA | Plaquemines |
| LL10XY | 125 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44363 | -89.88719 | LA | Plaquemines |
| LL10Z7 | 125 Milliliter Glass | SE - Sediment | 11/18/2010 | 29.1407 | -90.27032 | LA | Lafourche |
| LL10ZI | 125 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23774 | -89.97978 | LA | Jefferson |
| LL10ZK | 125 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23774 | -89.97978 | LA | Jefferson |
| LL10ZM | 125 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23778 | -89.97995 | LA | Jefferson |
| LL10ZO | 125 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23777 | -89.98003 | LA | Jefferson |
| LL10ZQ | 125 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23818 | -89.98001 | LA | Jefferson |
| LL10ZS | 125 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23815 | -89.98006 | LA | Jefferson |
| LL10ZU | 125 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23806 | -89.98005 | LA | Jefferson |
| LL10ZW | 125 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23809 | -89.98019 | LA | Jefferson |
| LL10ZY | 125 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23784 | -89.97966 | LA | Jefferson |
| LL1106 | 125 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23782 | -89.97966 | LA | Jefferson |
| LL1108 | 125 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23786 | -89.97977 | LA | Jefferson |
| LL110A | 125 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23779 | -89.97982 | LA | Jefferson |
| LL110C | 125 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23817 | -89.97997 | LA | Jefferson |
| LL110E | 125 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23818 | -89.98006 | LA | Jefferson |
| LL110G | 125 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23805 | -89.98011 | LA | Jefferson |
| LL110I | 125 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23808 | -89.98021 | LA | Jefferson |
| LL110L | 125 Milliliter Glass | SE - Sediment | 12/4/2010 | 30.03481 | -89.18435 | LA | St. Bernard |
| LL110Q | 125 Milliliter Glass | SE - Sediment | 12/4/2010 | 30.03206 | -89.18777 | LA | St. Bernard |
| LL110S | 125 Milliliter Glass | SE - Sediment | 12/4/2010 | 29.87583 | -89.25291 | LA | St. Bernard |
| LL110T | 125 Milliliter Glass | SE - Sediment | 12/4/2010 | 29.87578 | -89.25282 | LA | St. Bernard |
| LL111S | 125 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.4449 | -89.89062 | LA | Plaquemines |
| LL111Z | 125 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.44483 | -89.8905 | LA | Plaquemines |
| LL1120 | 125 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.44483 | -89.8905 | LA | Plaquemines |
| LL1121 | 125 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.44483 | -89.8905 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL1122 | 125 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.44483 | -89.8905 | LA | Plaquemines |
| LL1123 | 125 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.44486 | -89.89048 | LA | Plaquemines |
| LL1124 | 125 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.44486 | -89.89048 | LA | Plaquemines |
| LL1129 | 125 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.44482 | -89.89034 | LA | Plaquemines |
| LL112A | 125 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.44482 | -89.89034 | LA | Plaquemines |
| LL112D | 125 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.44476 | -89.89037 | LA | Plaquemines |
| LL112E | 125 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.44476 | -89.89037 | LA | Plaquemines |
| LL113E | 125 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.44461 | -89.88979 | LA | Plaquemines |
| LL113O | 125 Milliliter Glass | SE - Sediment | 12/3/2010 | 29.44348 | -89.88701 | LA | Plaquemines |
| LL113P | 125 Milliliter Glass | SE - Sediment | 12/3/2010 | 29.44348 | -89.88701 | LA | Plaquemines |
| LL113Q | 125 Milliliter Glass | SE - Sediment | 12/3/2010 | 29.44348 | -89.88701 | LA | Plaquemines |
| LL113R | 125 Milliliter Glass | SE - Sediment | 12/3/2010 | 29.44348 | -89.88701 | LA | Plaquemines |
| LL113S | 125 Milliliter Glass | SE - Sediment | 12/3/2010 | 29.4435 | -89.88699 | LA | Plaquemines |
| LL113T | 125 Milliliter Glass | SE - Sediment | 12/3/2010 | 29.4435 | -89.88699 | LA | Plaquemines |
| LL113Y | 125 Milliliter Glass | SE - Sediment | 12/3/2010 | 29.44335 | -89.88682 | LA | Plaquemines |
| LL113Z | 125 Milliliter Glass | SE - Sediment | 12/3/2010 | 29.44335 | -89.88682 | LA | Plaquemines |
| LL1142 | 125 Milliliter Glass | SE - Sediment | 12/3/2010 | 29.44335 | -89.88685 | LA | Plaquemines |
| LL116G | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.44487 | -89.89062 | LA | Plaquemines |
| LL116H | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.44487 | -89.89062 | LA | Plaquemines |
| LL116K | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.44493 | -89.89064 | LA | Plaquemines |
| LL116Q | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.4449 | -89.89076 | LA | Plaquemines |
| LL116R | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.4449 | -89.89076 | LA | Plaquemines |
| LL1175 | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.44485 | -89.89051 | LA | Plaquemines |
| LL117C | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.44479 | -89.89026 | LA | Plaquemines |
| LL117D | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.44479 | -89.89026 | LA | Plaquemines |
| LL117H | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.44483 | -89.89027 | LA | Plaquemines |
| LL117Q | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.44477 | -89.89014 | LA | Plaquemines |
| LL117R | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.44477 | -89.89014 | LA | Plaquemines |
| LL117V | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.44481 | -89.89012 | LA | Plaquemines |
| LL117Y | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.44469 | -89.88997 | LA | Plaquemines |
| LL117Z | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.44469 | -89.88997 | LA | Plaquemines |
| LL1183 | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.44471 | -89.88994 | LA | Plaquemines |
| LL1186 | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.4446 | -89.88978 | LA | Plaquemines |
| LL1187 | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.4446 | -89.88978 | LA | Plaquemines |
| LL118A | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.44466 | -89.88978 | LA | Plaquemines |
| LL118B | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.44466 | -89.88978 | LA | Plaquemines |
| LL118N | 125 Milliliter Glass | SE - Sediment | 12/10/2010 | 29.44481 | -89.89038 | LA | Plaquemines |
| LL118O | 125 Milliliter Glass | SE - Sediment | 12/10/2010 | 29.44481 | -89.89038 | LA | Plaquemines |
| LL118R | 125 Milliliter Glass | SE - Sediment | 12/10/2010 | 29.44487 | -89.89042 | LA | Plaquemines |
| LL118S | 125 Milliliter Glass | SE - Sediment | 12/10/2010 | 29.44487 | -89.89042 | LA | Plaquemines |
| LL118T | 125 Milliliter Glass | SE - Sediment | 12/10/2010 | 29.44487 | -89.89042 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL118U | 125 Milliliter Glass | SE - Sediment | 12/10/2010 | 29.44487 | -89.89042 | LA | Plaquemines |
| LL1196 | 125 Milliliter Glass | SE - Sediment | 12/10/2010 | 29.44336 | -89.88682 | LA | Plaquemines |
| LL119D | 125 Milliliter Glass | SE - Sediment | 12/10/2010 | 29.44351 | -89.88695 | LA | Plaquemines |
| LL119E | 125 Milliliter Glass | SE - Sediment | 12/10/2010 | 29.44351 | -89.88695 | LA | Plaquemines |
| LL11AO | 125 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34233 | -87.07264 | FL | Escambia |
| LL11AU | 125 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34236 | -87.07217 | FL | Escambia |
| LL11AW | 125 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34236 | -87.07217 | FL | Escambia |
| LL11AY | 125 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34228 | -87.07151 | FL | Escambia |
| LL11B0 | 125 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34264 | -87.07107 | FL | Escambia |
| LL11B2 | 125 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34233 | -87.07046 | FL | Escambia |
| LL11B4 | 125 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34249 | -87.07088 | FL | Escambia |
| LL11B6 | 125 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.3423 | -87.07127 | FL | Escambia |
| LL11B8 | 125 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34217 | -87.07177 | FL | Escambia |
| LL11BK | 125 Milliliter Glass | SE - Sediment | 12/18/2010 | 29.16821 | -90.66271 | LA | Terrebonne |
| LL11BL | 125 Milliliter Glass | SE - Sediment | 12/18/2010 | 29.16822 | -90.6627 | LA | Terrebonne |
| LL11BO | 125 Milliliter Glass | SE - Sediment | 12/18/2010 | 29.16822 | -90.66269 | LA | Terrebonne |
| LL11BP | 125 Milliliter Glass | SE - Sediment | 12/18/2010 | 29.11761 | -90.71384 | LA | Terrebonne |
| LL11BQ | 125 Milliliter Glass | SE - Sediment | 12/18/2010 | 29.11761 | -90.71384 | LA | Terrebonne |
| LL11BR | 125 Milliliter Glass | SE - Sediment | 12/18/2010 | 29.13025 | -90.73872 | LA | Terrebonne |
| LL11BS | 125 Milliliter Glass | SE - Sediment | 12/18/2010 | 29.13025 | -90.73871 | LA | Terrebonne |
| LL11BT | 125 Milliliter Glass | SE - Sediment | 12/18/2010 | 29.13027 | -90.73869 | LA | Terrebonne |
| LL11BU | 125 Milliliter Glass | SE - Sediment | 12/18/2010 | 29.11774 | -90.74442 | LA | Terrebonne |
| LL11BV | 125 Milliliter Glass | SE - Sediment | 12/18/2010 | 29.11773 | -90.74439 | LA | Terrebonne |
| LL11BW | 125 Milliliter Glass | SE - Sediment | 12/18/2010 | 29.1177 | -90.74436 | LA | Terrebonne |
| LL11BY | 125 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.33937 | -87.06927 | FL | Escambia |
| LL11C4 | 125 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.34275 | -87.06862 | FL | Escambia |
| LL11C6 | 125 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.34275 | -87.06862 | FL | Escambia |
| LL11C8 | 125 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.33916 | -87.06982 | FL | Escambia |
| LL11CA | 125 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.33942 | -87.06952 | FL | Escambia |
| LL11CC | 125 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.33931 | -87.06931 | FL | Escambia |
| LL11CE | 125 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.34226 | -87.06915 | FL | Escambia |
| LL11CG | 125 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.34249 | -87.06919 | FL | Escambia |
| LL11CI | 125 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.34225 | -87.06956 | FL | Escambia |
| LL11D8 | 125 Milliliter Glass | SE - Sediment | 1/17/2011 | 29.43567 | -89.8837 | LA | Plaquemines |
| LL11DB | 125 Milliliter Glass | SE - Sediment | 1/17/2011 | 29.43563 | -89.88372 | LA | Plaquemines |
| LL11DC | 125 Milliliter Glass | SE - Sediment | 1/17/2011 | 29.43563 | -89.88372 | LA | Plaquemines |
| LL11DD | 125 Milliliter Glass | SE - Sediment | 1/17/2011 | 29.43562 | -89.88374 | LA | Plaquemines |
| LL11E7 | 125 Milliliter Glass | SE - Sediment | 1/27/2011 | 29.14071 | -90.27029 | LA | Lafourche |
| LL11E8 | 125 Milliliter Glass | SE - Sediment | 1/27/2011 | 29.14071 | -90.27029 | LA | Lafourche |
| LL11EA | 125 Milliliter Glass | SE - Sediment | 1/27/2011 | 29.1407 | -90.27032 | LA | Lafourche |
| LL11EC | 125 Milliliter Glass | SE - Sediment | 1/27/2011 | 29.14068 | -90.27032 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL11FU | 125 Milliliter Glass | SE - Sediment | 3/16/2011 | 29.16816 | -90.66264 | LA | Terrebonne |
| LL11FV | 125 Milliliter Glass | SE - Sediment | 3/16/2011 | 29.16817 | -90.66266 | LA | Terrebonne |
| LL11FW | 125 Milliliter Glass | SE - Sediment | 3/16/2011 | 29.16817 | -90.66266 | LA | Terrebonne |
| LL11FY | 125 Milliliter Glass | SE - Sediment | 3/16/2011 | 29.16818 | -90.66267 | LA | Terrebonne |
| LL11FZ | 125 Milliliter Glass | SE - Sediment | 3/16/2011 | 29.11728 | -90.71407 | LA | Terrebonne |
| LL11G0 | 125 Milliliter Glass | SE - Sediment | 3/16/2011 | 29.11727 | -90.71405 | LA | Terrebonne |
| LL11G1 | 125 Milliliter Glass | SE - Sediment | 3/16/2011 | 29.11726 | -90.71403 | LA | Terrebonne |
| LL11G2 | 125 Milliliter Glass | SE - Sediment | 3/16/2011 | 29.13022 | -90.73872 | LA | Terrebonne |
| LL11G3 | 125 Milliliter Glass | SE - Sediment | 3/16/2011 | 29.13023 | -90.73872 | LA | Terrebonne |
| LL11G4 | 125 Milliliter Glass | SE - Sediment | 3/16/2011 | 29.13023 | -90.73872 | LA | Terrebonne |
| LL11G5 | 125 Milliliter Glass | SE - Sediment | 3/16/2011 | 29.13026 | -90.73875 | LA | Terrebonne |
| LL11G6 | 125 Milliliter Glass | SE - Sediment | 3/16/2011 | 29.11982 | -90.74317 | LA | Terrebonne |
| LL11G7 | 125 Milliliter Glass | SE - Sediment | 3/16/2011 | 29.11984 | -90.74316 | LA | Terrebonne |
| LL11G8 | 125 Milliliter Glass | SE - Sediment | 3/16/2011 | 29.11986 | -90.74317 | LA | Terrebonne |
| LL1760 | 125 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44441 | -89.88879 | LA | Plaquemines |
| LL176H | 125 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44144 | -89.88581 | LA | Plaquemines |
| LL1747 | 125 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44077 | -89.88591 | LA | Plaquemines |
| LL17NA | 125 Milliliter Glass | SE - Sediment | 10/5/2011 | 29.14069 | -90.27032 | LA | Lafourche |
| LL176B | 125 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44061 | -89.88598 | LA | Plaquemines |
| LL176C | 125 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL178Y | 125 Milliliter Glass | SE - Sediment | 10/5/2011 | 29.4357 | -89.88371 | LA | Plaquemines |
| LL1791 | 125 Milliliter Glass | SE - Sediment | 10/5/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| LL17H7 | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL17H9 | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.4416 | -89.88577 | LA | Plaquemines |
| LL17HM | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44446 | -89.88904 | LA | Plaquemines |
| LL17HO | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44439 | -89.8888 | LA | Plaquemines |
| LL17HP | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44177 | -89.88579 | LA | Plaquemines |
| LL17HU | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44396 | -89.88776 | LA | Plaquemines |
| LL17NE | 125 Milliliter Glass | SE - Sediment | 10/5/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| LL17N1 | 125 Milliliter Glass | SE - Sediment | 10/5/2011 | 29.14059 | -90.26997 | LA | Lafourche |
| LL17ND | 125 Milliliter Glass | SE - Sediment | 10/5/2011 | 29.43563 | -89.88376 | LA | Plaquemines |
| LL17NF | 125 Milliliter Glass | SE - Sediment | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| LL16VI | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44469 | -89.88998 | LA | Plaquemines |
| LL176F | 125 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL176I | 125 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44376 | -89.88739 | LA | Plaquemines |
| LL17N0 | 125 Milliliter Glass | SE - Sediment | 10/5/2011 | 29.4357 | -89.88371 | LA | Plaquemines |
| LL17N9 | 125 Milliliter Glass | SE - Sediment | 10/5/2011 | 29.4357 | -89.88371 | LA | Plaquemines |
| LL17NB | 125 Milliliter Glass | SE - Sediment | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| LL17NC | 125 Milliliter Glass | SE - Sediment | 10/5/2011 | 29.4357 | -89.88371 | LA | Plaquemines |
| LL16UT | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44335 | -89.88682 | LA | Plaquemines |
| LL16UW | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL16UX | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL16V0 | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44348 | -89.88701 | LA | Plaquemines |
| LL16V1 | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44457 | -89.88943 | LA | Plaquemines |
| LL16V8 | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44335 | -89.88682 | LA | Plaquemines |
| LL16V9 | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44348 | -89.88701 | LA | Plaquemines |
| LL16VA | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44456 | -89.88919 | LA | Plaquemines |
| LL16VB | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL16VC | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL16VJ | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44469 | -89.88998 | LA | Plaquemines |
| LL16VL | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44456 | -89.88919 | LA | Plaquemines |
| LL16VM | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL16VN | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44474 | -89.88998 | LA | Plaquemines |
| LL16VO | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44357 | -89.88695 | LA | Plaquemines |
| LL16VP | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44333 | -89.88682 | LA | Plaquemines |
| LL16VR | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.4446 | -89.8896 | LA | Plaquemines |
| LL16VS | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44474 | -89.88998 | LA | Plaquemines |
| LL16VT | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL16VU | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44447 | -89.88921 | LA | Plaquemines |
| LL16VV | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| LL16VW | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL16VX | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44357 | -89.88695 | LA | Plaquemines |
| LL16VY | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| LL16VZ | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44457 | -89.88943 | LA | Plaquemines |
| LL16W0 | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44474 | -89.88998 | LA | Plaquemines |
| LL16W1 | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| LL16YW | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.4446 | -89.8896 | LA | Plaquemines |
| LL16YX | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44333 | -89.88682 | LA | Plaquemines |
| LL16YY | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44474 | -89.88998 | LA | Plaquemines |
| LL16YZ | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| LL174C | 125 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44144 | -89.88581 | LA | Plaquemines |
| LL174E | 125 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44428 | -89.88857 | LA | Plaquemines |
| LL174I | 125 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44446 | -89.88899 | LA | Plaquemines |
| LL176J | 125 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44393 | -89.8878 | LA | Plaquemines |
| LL178L | 125 Milliliter Glass | SE - Sediment | 10/5/2011 | 29.14069 | -90.27032 | LA | Lafourche |
| LL178M | 125 Milliliter Glass | SE - Sediment | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| LL178O | 125 Milliliter Glass | SE - Sediment | 10/5/2011 | 29.4357 | -89.88371 | LA | Plaquemines |
| LL178R | 125 Milliliter Glass | SE - Sediment | 10/5/2011 | 29.43563 | -89.88376 | LA | Plaquemines |
| LL178S | 125 Milliliter Glass | SE - Sediment | 10/5/2011 | 29.14059 | -90.26997 | LA | Lafourche |
| LL178T | 125 Milliliter Glass | SE - Sediment | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| LL178U | 125 Milliliter Glass | SE - Sediment | 10/5/2011 | 29.4357 | -89.88371 | LA | Plaquemines |
| LL17A4 | 125 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL17AF | 125 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL17AO | 125 Milliliter Glass | SE - Sediment | 7/24/2011 | 29.44475 | -89.89014 | LA | Plaquemines |
| LL17AV | 125 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44489 | -89.89062 | LA | Plaquemines |
| LL17DS | 125 Milliliter Glass | SE - Sediment | 7/24/2011 | 29.44481 | -89.8903 | LA | Plaquemines |
| LL17DU | 125 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44485 | -89.89036 | LA | Plaquemines |
| LL17EC | 125 Milliliter Glass | SE - Sediment | 7/25/2011 | 29.44479 | -89.89015 | LA | Plaquemines |
| LL17ED | 125 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL17EE | 125 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44487 | -89.89061 | LA | Plaquemines |
| LL17EF | 125 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL17EG | 125 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL17EH | 125 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL17EI | 125 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44484 | -89.8905 | LA | Plaquemines |
| LL17EJ | 125 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44484 | -89.8905 | LA | Plaquemines |
| LL17EK | 125 Milliliter Glass | SE - Sediment | 7/24/2011 | 29.44483 | -89.89028 | LA | Plaquemines |
| LL17EL | 125 Milliliter Glass | SE - Sediment | 7/25/2011 | 29.44479 | -89.89015 | LA | Plaquemines |
| LL17EM | 125 Milliliter Glass | SE - Sediment | 7/24/2011 | 29.44481 | -89.8903 | LA | Plaquemines |
| LL17EN | 125 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL17EO | 125 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL17EP | 125 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL17EQ | 125 Milliliter Glass | SE - Sediment | 7/24/2011 | 29.44483 | -89.89028 | LA | Plaquemines |
| LL17ER | 125 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44479 | -89.89037 | LA | Plaquemines |
| LL17ES | 125 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44487 | -89.89061 | LA | Plaquemines |
| LL17ET | 125 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44489 | -89.89062 | LA | Plaquemines |
| LL17EU | 125 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44485 | -89.89036 | LA | Plaquemines |
| LL17EV | 125 Milliliter Glass | SE - Sediment | 7/24/2011 | 29.44475 | -89.89014 | LA | Plaquemines |
| LL17EW | 125 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44479 | -89.89037 | LA | Plaquemines |
| LL17EY | 125 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL17GP | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44066 | -89.88594 | LA | Plaquemines |
| LL17GR | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.43376 | -89.88738 | LA | Plaquemines |
| LL17GS | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44421 | -89.88839 | LA | Plaquemines |
| LL17GT | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44425 | -89.88857 | LA | Plaquemines |
| LL17GV | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL17GW | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.43376 | -89.88738 | LA | Plaquemines |
| LL17GY | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44425 | -89.88857 | LA | Plaquemines |
| LL17GZ | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44447 | -89.88921 | LA | Plaquemines |
| LL17H0 | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44066 | -89.88594 | LA | Plaquemines |
| LL17H1 | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.4408 | -89.88586 | LA | Plaquemines |
| LL17H2 | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44421 | -89.88839 | LA | Plaquemines |
| LL17H3 | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44411 | -89.88818 | LA | Plaquemines |
| LL17H4 | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44178 | -89.88583 | LA | Plaquemines |
| LL17H5 | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44147 | -89.88576 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL17H6 | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44446 | -89.88904 | LA | Plaquemines |
| LL17H8 | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44411 | -89.88818 | LA | Plaquemines |
| LL17HA | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL17HB | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44384 | -89.88757 | LA | Plaquemines |
| LL17HC | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL17HD | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.4416 | -89.88577 | LA | Plaquemines |
| LL17HE | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44396 | -89.88776 | LA | Plaquemines |
| LL17HF | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| LL17HG | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.4408 | -89.88586 | LA | Plaquemines |
| LL17HH | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44177 | -89.88579 | LA | Plaquemines |
| LL17HI | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| LL17HJ | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| LL17HK | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44384 | -89.88757 | LA | Plaquemines |
| LL17HL | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44147 | -89.88576 | LA | Plaquemines |
| LL17HN | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL17HQ | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44178 | -89.88583 | LA | Plaquemines |
| LL17HR | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL17HS | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| LL17HT | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44439 | -89.8888 | LA | Plaquemines |
| LL17HV | 125 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL042M | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | LA | Jefferson |
| LL042N | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | LA | Jefferson |
| LL042S | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | LA | Jefferson |
| LL042T | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | LA | Jefferson |
| LL042U | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.23772 | -89.98386 | LA | Jefferson |
| LL042V | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.23772 | -89.98386 | LA | Jefferson |
| LL042W | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.23816 | -89.98228 | LA | Jefferson |
| LL042X | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.23816 | -89.98228 | LA | Jefferson |
| LL042Y | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.23927 | -89.98119 | LA | Jefferson |
| LL042Z | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.23927 | -89.98119 | LA | Jefferson |
| LL0430 | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.2397 | -89.97967 | LA | Jefferson |
| LL0431 | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.2397 | -89.97967 | LA | Jefferson |
| LL0432 | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24037 | -89.97932 | LA | Jefferson |
| LL0433 | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24037 | -89.97932 | LA | Jefferson |
| LL0434 | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24039 | -89.9784 | LA | Jefferson |
| LL0435 | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24039 | -89.9784 | LA | Jefferson |
| LL0436 | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24092 | -89.97824 | LA | Jefferson |
| LL0437 | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24092 | -89.97824 | LA | Jefferson |
| LL0438 | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.241 | -89.9771 | LA | Jefferson |
| LL0439 | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.241 | -89.9771 | LA | Jefferson |
| LL043A | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24174 | -89.97686 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LL043B | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24174 | -89.97686 | LA | Jefferson |
| LL043C | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24172 | -89.97555 | LA | Jefferson |
| LL043D | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24172 | -89.97555 | LA | Jefferson |
| LL043E | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24287 | -89.97499 | LA | Jefferson |
| LL043F | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24287 | -89.97499 | LA | Jefferson |
| LL043G | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24315 | -89.97279 | LA | Jefferson |
| LL043H | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24315 | -89.97279 | LA | Jefferson |
| LL043I | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24436 | -89.97234 | LA | Jefferson |
| LL043J | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24436 | -89.97234 | LA | Jefferson |
| LL043K | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.2441 | -89.97092 | LA | Jefferson |
| LL043L | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.2441 | -89.97092 | LA | Jefferson |
| LL043M | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24539 | -89.97047 | LA | Jefferson |
| LL043N | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24539 | -89.97047 | LA | Jefferson |
| LL043O | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24595 | -89.96893 | LA | Jefferson |
| LL043P | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24595 | -89.96893 | LA | Jefferson |
| LL043Q | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24687 | -89.96749 | LA | Jefferson |
| LL043R | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24687 | -89.96749 | LA | Jefferson |
| LL043S | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24736 | -89.96595 | LA | Jefferson |
| LL043T | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24736 | -89.96595 | LA | Jefferson |
| LL043U | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24817 | -89.96471 | LA | Jefferson |
| LL043V | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24817 | -89.96471 | LA | Jefferson |
| LL043W | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | LA | Jefferson |
| LL043X | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | LA | Jefferson |
| LL0442 | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | LA | Jefferson |
| LL0443 | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | LA | Jefferson |
| LL0444 | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | LA | Jefferson |
| LL0449 | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | LA | Jefferson |
| LL044A | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | LA | Jefferson |
| LL044B | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 | 29.24951 | -89.96113 | LA | Jefferson |
| LL044C | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 | 29.24951 | -89.96113 | LA | Jefferson |
| LL044D | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 | 29.25039 | -89.96017 | LA | Jefferson |
| LL044E | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 | 29.25039 | -89.96017 | LA | Jefferson |
| LL044F | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 | 29.25049 | -89.95955 | LA | Jefferson |
| LL044G | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 | 29.25049 | -89.95955 | LA | Jefferson |
| LL044H | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 | 29.25094 | -89.95911 | LA | Jefferson |
| LL044I | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 | 29.25094 | -89.95911 | LA | Jefferson |
| LL044J | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 | 29.25116 | -89.95866 | LA | Jefferson |
| LL044K | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 | 29.25116 | -89.95866 | LA | Jefferson |
| LL044L | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 | 29.25165 | -89.95844 | LA | Jefferson |
| LL044M | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 | 29.25165 | -89.95844 | LA | Jefferson |
| LL114S | 125 Milliliter Glass Amber | SE - Sediment | 12/8/2010 | 29.11436 | -90.17294 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL114V | 125 Milliliter Glass Amber | SE - Sediment | 12/8/2010 | 29.11635 | -90.16941 | LA | Lafourche |
| LL114Y | 125 Milliliter Glass Amber | SE - Sediment | 12/8/2010 | 29.11823 | -90.16604 | LA | Lafourche |
| LL1151 | 125 Milliliter Glass Amber | SE - Sediment | 12/8/2010 | 29.1205 | -90.16257 | LA | Lafourche |
| LL115G | 125 Milliliter Glass Amber | SE - Sediment | 12/9/2010 | 29.1228 | -90.15925 | LA | Lafourche |
| LL115J | 125 Milliliter Glass Amber | SE - Sediment | 12/9/2010 | 29.12493 | -90.15566 | LA | Lafourche |
| LL115S | 125 Milliliter Glass Amber | SE - Sediment | 12/9/2010 | 29.12696 | -90.15181 | LA | Lafourche |
| LL115V | 125 Milliliter Glass Amber | SE - Sediment | 12/9/2010 | 29.12696 | -90.15181 | LA | Lafourche |
| LL115Y | 125 Milliliter Glass Amber | SE - Sediment | 12/9/2010 | 29.12712 | -90.15142 | LA | Lafourche |
| LS0NW1 | 125 Milliliter Glass Amber | SE - Sediment | 11/16/2011 | 28.71501478 | -88.3587031 | Not Determined | Not Determined |
| LS0NW2 | 125 Milliliter Glass Amber | SE - Sediment | 11/16/2011 | 28.71501478 | -88.3587031 | Not Determined | Not Determined |
| LS0NW3 | 125 Milliliter Glass Amber | SE - Sediment | 11/16/2011 | 28.71501478 | -88.3587031 | Not Determined | Not Determined |
| LS0NW0 | 125 Milliliter Glass Amber | SE - Sediment | 11/16/2011 | 28.71501478 | -88.3587031 | Not Determined | Not Determined |
| TD0C48 | 125 Milliliter Glass Amber | SE - Sediment | 9/23/2011 | 29.41726 | -89.25942 | Not Determined | Not Determined |
| TD0C47 | 125 Milliliter Glass Amber | SE - Sediment | 9/23/2011 | 29.42107 | -89.26585 | Not Determined | Not Determined |
| TD0C4B | 125 Milliliter Glass Amber | SE - Sediment | 9/23/2011 | 29.41739 | -89.25889 | Not Determined | Not Determined |
| TD02JR | 125 Milliliter Glass Amber | SE - Sediment | 10/25/2011 | 29.30456 | -89.88445 | LA | Plaquemines |
| TD02JV | 125 Milliliter Glass Amber | SE - Sediment | 10/24/2011 | 29.30441 | -89.88513 | LA | Plaquemines |
| TD02JT | 125 Milliliter Glass Amber | SE - Sediment | 10/26/2011 | 29.30381 | -89.88445 | LA | Plaquemines |
| TD02JU | 125 Milliliter Glass Amber | SE - Sediment | 10/24/2011 | 29.30024 | -89.89587 | LA | Plaquemines |
| TD01OT | 125 Milliliter Glass Amber | SE - Sediment | 8/20/2011 | 29.31149 | -89.90416 | LA | Plaquemines |
| TD01P7 | 125 Milliliter Glass Amber | SE - Sediment | 8/22/2011 | 29.30909 | -89.90046 | LA | Plaquemines |
| TD0C3Y | 125 Milliliter Glass Amber | SE - Sediment | 9/25/2011 | 29.41932 | -89.26095 | Not Determined | Not Determined |
| TD0C3Z | 125 Milliliter Glass Amber | SE - Sediment | 9/25/2011 | 29.41947 | -89.25908 | Not Determined | Not Determined |
| TD03IX | 125 Milliliter Glass Amber | SE - Sediment | 7/6/2011 | 29.30601 | -89.90464 | LA | Plaquemines |
| TD01OS | 125 Milliliter Glass Amber | SE - Sediment | 8/16/2011 | 29.07346 | -90.35474 | LA | Lafourche |
| TD01P0 | 125 Milliliter Glass Amber | SE - Sediment | 8/22/2011 | 29.30748 | -89.90547 | LA | Plaquemines |
| TD01P1 | 125 Milliliter Glass Amber | SE - Sediment | 8/20/2011 | 29.31072 | -89.9009 | LA | Plaquemines |
| TD01P3 | 125 Milliliter Glass Amber | SE - Sediment | 8/22/2011 | 29.31002 | -89.90099 | LA | Plaquemines |
| TD01P6 | 125 Milliliter Glass Amber | SE - Sediment | 8/20/2011 | 29.30885 | -89.90527 | LA | Plaquemines |
| TD03IS | 125 Milliliter Glass Amber | SE - Sediment | 7/7/2011 | 29.306 | -89.90442 | LA | Plaquemines |
| TD03IT | 125 Milliliter Glass Amber | SE - Sediment | 7/6/2011 | 29.30543 | -89.89416 | LA | Plaquemines |
| TD03IU | 125 Milliliter Glass Amber | SE - Sediment | 7/7/2011 | 29.31347 | -89.90288 | LA | Plaquemines |
| TD03IV | 125 Milliliter Glass Amber | SE - Sediment | 7/7/2011 | 29.30549 | -89.8938 | LA | Plaquemines |
| TD03IW | 125 Milliliter Glass Amber | SE - Sediment | 7/6/2011 | 29.31418 | -89.90333 | LA | Plaquemines |
| LL0Z6P | 15 Milliliter Glass | SE - Sediment | 10/23/2010 | 29.44482 | -89.89011 | LA | Plaquemines |
| LL0Z6Q | 15 Milliliter Glass | SE - Sediment | 10/23/2010 | 29.44482 | -89.89011 | LA | Plaquemines |
| LL0Z6S | 15 Milliliter Glass | SE - Sediment | 10/23/2010 | 29.4447 | -89.88975 | LA | Plaquemines |
| LL0Z6T | 15 Milliliter Glass | SE - Sediment | 10/24/2010 | 29.4446 | -89.88938 | LA | Plaquemines |
| LL0Z6U | 15 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44388 | -89.88757 | LA | Plaquemines |
| LL0Z6V | 15 Milliliter Glass | SE - Sediment | 10/24/2010 | 29.44463 | -89.88958 | LA | Plaquemines |
| LL0Z71 | 15 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44453 | -89.88917 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| VA02E9 | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 | 28.986 | -89.1619 | LA | Plaquemines |
| VA02EG | 150 Milliliter Polymer | SE - Sediment | 8/1/2011 | 28.98405 | -89.16071 | LA | Plaquemines |
| VA02D9 | 150 Milliliter Polymer | SE - Sediment | 8/1/2011 | 28.9835 | -89.1618 | LA | Plaquemines |
| VA02DR | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 | 28.98582 | -89.16228 | LA | Plaquemines |
| VA02DT | 150 Milliliter Polymer | SE - Sediment | 8/1/2011 | 28.98381 | -89.16134 | LA | Plaquemines |
| VA02DU | 150 Milliliter Polymer | SE - Sediment | 8/1/2011 | 28.9833 | -89.1654 | LA | Plaquemines |
| VA02E4 | 150 Milliliter Polymer | SE - Sediment | 8/1/2011 | 28.9839 | -89.1622 | LA | Plaquemines |
| VA02E6 | 150 Milliliter Polymer | SE - Sediment | 7/31/2011 | 28.9828 | -89.1671 | LA | Plaquemines |
| VA02E7 | 150 Milliliter Polymer | SE - Sediment | 7/31/2011 | 28.98245 | -89.1683 | LA | Plaquemines |
| VA02EB | 150 Milliliter Polymer | SE - Sediment | 7/28/2011 | 28.9852 | -89.1635 | LA | Plaquemines |
| VA02DE | 150 Milliliter Polymer | SE - Sediment | 7/30/2011 | 28.9854 | -89.1731 | LA | Plaquemines |
| VA02DM | 150 Milliliter Polymer | SE - Sediment | 7/31/2011 | 28.9832 | -89.1735 | LA | Plaquemines |
| VA02DQ | 150 Milliliter Polymer | SE - Sediment | 8/1/2011 | 28.9831 | -89.1641 | LA | Plaquemines |
| VA02E1 | 150 Milliliter Polymer | SE - Sediment | 8/1/2011 | 28.9828 | -89.1679 | LA | Plaquemines |
| VA02E5 | 150 Milliliter Polymer | SE - Sediment | 7/31/2011 | 28.9833 | -89.1744 | LA | Plaquemines |
| VA02DS | 150 Milliliter Polymer | SE - Sediment | 8/1/2011 | 28.9833 | -89.1636 | LA | Plaquemines |
| VA02EE | 150 Milliliter Polymer | SE - Sediment | 7/31/2011 | 28.98405 | -89.17438 | LA | Plaquemines |
| VA02DJ | 150 Milliliter Polymer | SE - Sediment | 7/31/2011 | 28.9835 | -89.1747 | LA | Plaquemines |
| VA02DN | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 | 28.985 | -89.1718 | LA | Plaquemines |
| VA02DY | 150 Milliliter Polymer | SE - Sediment | 7/30/2011 | 28.98416 | -89.16802 | LA | Plaquemines |
| VA02E3 | 150 Milliliter Polymer | SE - Sediment | 7/31/2011 | 28.9838 | -89.1731 | LA | Plaquemines |
| VA02DP | 150 Milliliter Polymer | SE - Sediment | 8/1/2011 | 28.9838 | -89.1624 | LA | Plaquemines |
| VA02E8 | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 | 28.9856 | -89.16457 | LA | Plaquemines |
| VA02DH | 150 Milliliter Polymer | SE - Sediment | 7/30/2011 | 28.9848 | -89.1733 | LA | Plaquemines |
| VA02EF | 150 Milliliter Polymer | SE - Sediment | 8/1/2011 | 28.9827 | -89.1659 | LA | Plaquemines |
| VA02D8 | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 | 28.98462 | -89.16348 | LA | Plaquemines |
| VA02DG | 150 Milliliter Polymer | SE - Sediment | 8/1/2011 | 28.9824 | -89.1668 | LA | Plaquemines |
| VA02DW | 150 Milliliter Polymer | SE - Sediment | 7/30/2011 | 28.9849 | -89.1679 | LA | Plaquemines |
| VA02EH | 150 Milliliter Polymer | SE - Sediment | 7/30/2011 | 28.9848 | -89.174 | LA | Plaquemines |
| VA02DD | 150 Milliliter Polymer | SE - Sediment | 8/1/2011 | 28.9831 | -89.16472 | LA | Plaquemines |
| VA02DK | 150 Milliliter Polymer | SE - Sediment | 7/31/2011 | 28.9858 | -89.1744 | LA | Plaquemines |
| VA02E2 | 150 Milliliter Polymer | SE - Sediment | 7/31/2011 | 28.984 | -89.1738 | LA | Plaquemines |
| VA02DA | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 | 28.9844 | -89.172 | LA | Plaquemines |
| VA02DC | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 | 28.9852 | -89.16213 | LA | Plaquemines |
| VA02DO | 150 Milliliter Polymer | SE - Sediment | 7/30/2011 | 28.9844 | -89.1743 | LA | Plaquemines |
| VA02DZ | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 | 28.985 | -89.1713 | LA | Plaquemines |
| VA02E0 | 150 Milliliter Polymer | SE - Sediment | 8/1/2011 | 28.9823 | -89.1691 | LA | Plaquemines |
| VA02EC | 150 Milliliter Polymer | SE - Sediment | 7/30/2011 | 28.98476 | -89.17399 | LA | Plaquemines |
| VA02EJ | 150 Milliliter Polymer | SE - Sediment | 7/30/2011 | 28.98382 | -89.16843 | LA | Plaquemines |
| VA02EK | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 | 28.985 | -89.1624 | LA | Plaquemines |
| VA02DF | 150 Milliliter Polymer | SE - Sediment | 7/31/2011 | 28.9842 | -89.1733 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| VA02ED | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 | 28.9846 | -89.1716 | LA | Plaquemines |
| VA02D7 | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 | 28.98605 | -89.16194 | LA | Plaquemines |
| VA02DB | 150 Milliliter Polymer | SE - Sediment | 7/30/2011 | 28.9844 | -89.169 | LA | Plaquemines |
| VA02DI | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 | 28.9849 | -89.1629 | LA | Plaquemines |
| VA02DX | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 | 28.9848 | -89.1625 | LA | Plaquemines |
| VA02EA | 150 Milliliter Polymer | SE - Sediment | 7/29/2011 | 28.98507 | -89.16168 | LA | Plaquemines |
| VA02EI | 150 Milliliter Polymer | SE - Sediment | 7/30/2011 | 28.9849 | -89.1674 | LA | Plaquemines |
| BA0DUE | 16 Ounce Glass | SE - Sediment | 10/12/2010 | 29.14069 | -90.27035 | LA | Lafourche |
| LS0USF | 16 Ounce Glass | SE - Sediment | 6/25/2010 | 29.5113 | -89.7919 | LA | Plaquemines |
| LS0ZJH | 16 Ounce Glass | SE - Sediment | 5/25/2010 | 29.2083 | -90.9486 | LA | Terrebonne |
| BA05KZ | 16 Ounce Glass | SE - Sediment | 10/9/2010 | 28.92019 | -89.55992 | Not Determined | Not Determined |
| LS0VM8 | 16 Ounce Glass | SE - Sediment | 7/21/2010 | 29.4599 | -92.4208 | Not Determined | Not Determined |
| LS0VMH | 16 Ounce Glass | SE - Sediment | 7/21/2010 | 29.5475 | -92.653 | Not Determined | Not Determined |
| LS0ZJG | 16 Ounce Glass | SE - Sediment | 5/13/2010 | 29.3339 | -90.4148 | LA | Lafourche |
| LS0ZJL | 16 Ounce Glass | SE - Sediment | 5/20/2010 | 29.752 | -91.6348 | LA | St. Mary |
| BA03PF | 16 Ounce Glass | SE - Sediment | 9/9/2010 | 28.91443 | -89.60872 | Not Determined | Not Determined |
| TD08AV | 16 Ounce Glass | SE - Sediment | | 29.723 | -85.391 | FL | Gulf |
| TD08AW | 16 Ounce Glass | SE - Sediment | | 29.7224 | -85.3913 | FL | Gulf |
| TD08BC | 16 Ounce Glass | SE - Sediment | | 30.3787 | -86.8587 | FL | Santa Rosa |
| TD08BG | 16 Ounce Glass | SE - Sediment | | 30.2842 | -86.0395 | FL | Walton |
| BA05L0 | 16 Ounce Glass | SE - Sediment | 10/9/2010 | 28.84729 | -89.58432 | Not Determined | Not Determined |
| BA05L1 | 16 Ounce Glass | SE - Sediment | 10/9/2010 | 28.77685 | -89.84922 | Not Determined | Not Determined |
| BA05L4 | 16 Ounce Glass | SE - Sediment | 10/9/2010 | 28.5804 | -89.57764 | Not Determined | Not Determined |
| BA05L5 | 16 Ounce Glass | SE - Sediment | 10/9/2010 | 28.58209 | -89.43193 | Not Determined | Not Determined |
| BA05L6 | 16 Ounce Glass | SE - Sediment | 10/9/2010 | 28.58449 | -89.11564 | Not Determined | Not Determined |
| BA05L7 | 16 Ounce Glass | SE - Sediment | 10/10/2010 | 28.85698 | -88.9821 | Not Determined | Not Determined |
| BA05L8 | 16 Ounce Glass | SE - Sediment | 10/10/2010 | 28.84206 | -88.68048 | Not Determined | Not Determined |
| BA05L9 | 16 Ounce Glass | SE - Sediment | 10/10/2010 | 28.84196 | -88.49202 | Not Determined | Not Determined |
| LS0TIY | 16 Ounce Glass | SE - Sediment | 11/11/2011 | 29.13937 | -90.73962 | LA | Terrebonne |
| LS0UJV | 16 Ounce Glass | SE - Sediment | 7/28/2010 | 29.0015 | -89.434 | Not Determined | Not Determined |
| LS0UJY | 16 Ounce Glass | SE - Sediment | 7/28/2010 | 29.1006 | -89.4573 | Not Determined | Not Determined |
| LS0UJZ | 16 Ounce Glass | SE - Sediment | 7/28/2010 | 29.2096 | -89.007 | Not Determined | Not Determined |
| LS0UK1 | 16 Ounce Glass | SE - Sediment | 7/28/2010 | 29.1006 | -89.4573 | Not Determined | Not Determined |
| LS0UK6 | 16 Ounce Glass | SE - Sediment | 7/28/2010 | 29.317 | -89.0854 | Not Determined | Not Determined |
| LS0UK8 | 16 Ounce Glass | SE - Sediment | 7/28/2010 | 28.9643 | -89.1544 | Not Determined | Not Determined |
| LS0UKA | 16 Ounce Glass | SE - Sediment | 7/28/2010 | 28.9793 | -89.3232 | Not Determined | Not Determined |
| LS0UKB | 16 Ounce Glass | SE - Sediment | 7/28/2010 | 28.9793 | -89.3232 | Not Determined | Not Determined |
| LS0UKC | 16 Ounce Glass | SE - Sediment | 7/28/2010 | 29.0015 | -89.434 | Not Determined | Not Determined |
| LS0UON | 16 Ounce Glass | SE - Sediment | 5/18/2010 | 29.76758572 | -93.60267636 | LA | Cameron |
| LS0UP3 | 16 Ounce Glass | SE - Sediment | 7/27/2010 | 29.01609 | -91.15225 | Not Determined | Not Determined |
| LS0UP6 | 16 Ounce Glass | SE - Sediment | 7/28/2010 | 29.3423 | -91.833 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0UPC | 16 Ounce Glass | SE - Sediment | 7/28/2010 | 29.2139 | -91.5739 | Not Determined | Not Determined |
| LS0VMB | 16 Ounce Glass | SE - Sediment | 7/29/2010 | 29.46 | -92.4208 | Not Determined | Not Determined |
| LS0VMC | 16 Ounce Glass | SE - Sediment | 7/20/2010 | 29.31644 | -89.08455 | Not Determined | Not Determined |
| LS0VMI | 16 Ounce Glass | SE - Sediment | 7/21/2010 | 29.671 | -93.0415 | Not Determined | Not Determined |
| LS0VMJ | 16 Ounce Glass | SE - Sediment | 7/21/2010 | 29.5288 | -92.5703 | Not Determined | Not Determined |
| LS0VN9 | 16 Ounce Glass | SE - Sediment | 7/21/2010 | 29.4984 | -92.4954 | Not Determined | Not Determined |
| LS0ZE1 | 16 Ounce Glass | SE - Sediment | 7/15/2010 | 29.4599 | -92.4208 | Not Determined | Not Determined |
| LS0ZKH | 16 Ounce Glass | SE - Sediment | 6/27/2010 | 29.432 | -90.3524 | Not Determined | Not Determined |
| TD08AS | 16 Ounce Glass | SE - Sediment | | 30.3453 | -88.6202 | MS | Jackson |
| TD08AT | 16 Ounce Glass | SE - Sediment | | 30.2647 | -88.5829 | Not Determined | Not Determined |
| TD08AU | 16 Ounce Glass | SE - Sediment | | 30.2121 | -88.5584 | Not Determined | Not Determined |
| TD08AX | 16 Ounce Glass | SE - Sediment | | 29.7181 | -85.3925 | FL | Gulf |
| TD08BD | 16 Ounce Glass | SE - Sediment | | 30.3782 | -86.8588 | FL | Santa Rosa |
| TD08BF | 16 Ounce Glass | SE - Sediment | | 30.285 | -86.0393 | FL | Walton |
| TD08IV | 16 Ounce Glass | SE - Sediment | 5/26/2010 | 29.1194 | -83.092 | Not Determined | Not Determined |
| TD08IW | 16 Ounce Glass | SE - Sediment | 5/26/2010 | 29.1003 | -83.1179 | Not Determined | Not Determined |
| TD08IX | 16 Ounce Glass | SE - Sediment | 5/26/2010 | 29.0784 | -83.1481 | Not Determined | Not Determined |
| TD08IY | 16 Ounce Glass | SE - Sediment | 5/27/2010 | 29.6725 | -83.4759 | Not Determined | Not Determined |
| TD08IZ | 16 Ounce Glass | SE - Sediment | 5/27/2010 | 29.6612 | -83.4863 | Not Determined | Not Determined |
| TD08J0 | 16 Ounce Glass | SE - Sediment | 5/27/2010 | 29.5731 | -83.5668 | Not Determined | Not Determined |
| TD08BH | 16 Ounce Glass | SE - Sediment | | 30.28179 | -86.04005 | FL | Walton |
| BA03PD | 16 Ounce Glass | SE - Sediment | 9/8/2010 | 29.01895 | -89.60548 | Not Determined | Not Determined |
| BA06MT | 16 Ounce Glass | SE - Sediment | 10/11/2010 | 29.12364 | -88.68798 | Not Determined | Not Determined |
| BA06MU | 16 Ounce Glass | SE - Sediment | 10/11/2010 | 28.96972 | -88.31367 | Not Determined | Not Determined |
| LS0V9M | 16 Ounce Glass | SE - Sediment | 5/26/2010 | 24.9551 | -80.4581 | Not Determined | Not Determined |
| LS0ZE7 | 16 Ounce Glass | SE - Sediment | 7/15/2010 | 29.1001 | -89.4574 | Not Determined | Not Determined |
| TD08BE | 16 Ounce Glass | SE - Sediment | | 30.3764 | -86.8589 | FL | Santa Rosa |
| TD09FV | 16 Ounce Glass | SE - Sediment | 5/18/2010 | 30.3764 | -86.8589 | FL | Escambia |
| BA0DCA | 16 Ounce Glass | SE - Sediment | 9/5/2010 | 28.8571 | -89.736 | Not Determined | Not Determined |
| LS0VAU | 16 Ounce Glass | SE - Sediment | 7/21/2010 | 29.28318 | -89.74985 | Not Determined | Not Determined |
| BA05L2 | 16 Ounce Glass | SE - Sediment | 10/9/2010 | 28.70856 | -89.86924 | Not Determined | Not Determined |
| BA05L3 | 16 Ounce Glass | SE - Sediment | 10/9/2010 | 28.5803 | -89.72413 | Not Determined | Not Determined |
| BA06MQ | 16 Ounce Glass | SE - Sediment | 7/23/2010 | 29.2028 | -90.03755 | LA | Jefferson |
| BA06MS | 16 Ounce Glass | SE - Sediment | 7/23/2010 | 29.20567 | -90.03445 | LA | Jefferson |
| BA0DUA | 16 Ounce Glass | SE - Sediment | 10/12/2010 | 29.14066 | -90.27036 | LA | Lafourche |
| LS0MA4 | 16 Ounce Glass | SE - Sediment | 5/25/2010 | 24.5453 | -81.40794 | Not Determined | Not Determined |
| LS0ONU | 16 Ounce Glass | SE - Sediment | 7/16/2010 | 29.6888 | -93.126 | Not Determined | Not Determined |
| LS0ONV | 16 Ounce Glass | SE - Sediment | 7/15/2010 | 29.5956 | -92.8117 | Not Determined | Not Determined |
| LS0ONW | 16 Ounce Glass | SE - Sediment | 7/16/2010 | 29.7068 | -93.5891 | Not Determined | Not Determined |
| LS0ONX | 16 Ounce Glass | SE - Sediment | 7/15/2010 | 29.4984 | -92.4954 | Not Determined | Not Determined |
| LS0UJU | 16 Ounce Glass | SE - Sediment | 8/18/2010 | 29.0375 | -90.9921 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0UJW | 16 Ounce Glass | SE - Sediment | 8/18/2010 | 29.0974 | -91.3624 | Not Determined | Not Determined |
| LS0UJX | 16 Ounce Glass | SE - Sediment | 7/28/2010 | 29.26 | -91.6423 | Not Determined | Not Determined |
| LS0UKD | 16 Ounce Glass | SE - Sediment | 8/18/2010 | 29.3952 | -92.2712 | Not Determined | Not Determined |
| LS0UP4 | 16 Ounce Glass | SE - Sediment | 7/28/2010 | 29.1864 | -91.4913 | Not Determined | Not Determined |
| LS0UP7 | 16 Ounce Glass | SE - Sediment | 7/29/2010 | 29.4985 | -92.4955 | Not Determined | Not Determined |
| LS0UP8 | 16 Ounce Glass | SE - Sediment | 7/29/2010 | 29.5958 | -92.8118 | Not Determined | Not Determined |
| LS0UPA | 16 Ounce Glass | SE - Sediment | 7/28/2010 | 29.4028 | -92.0712 | Not Determined | Not Determined |
| LS0UPD | 16 Ounce Glass | SE - Sediment | 7/28/2010 | 29.2956 | -91.7314 | Not Determined | Not Determined |
| LS0UPF | 16 Ounce Glass | SE - Sediment | 7/28/2010 | 29.3568 | -91.9429 | Not Determined | Not Determined |
| LS0UPH | 16 Ounce Glass | SE - Sediment | 7/27/2010 | 29.0375 | -90.992 | Not Determined | Not Determined |
| LS0US6 | 16 Ounce Glass | SE - Sediment | 6/28/2010 | 29.2995 | -91.0377 | Not Determined | Not Determined |
| LS0US8 | 16 Ounce Glass | SE - Sediment | 6/28/2010 | 29.2996 | -91.0377 | Not Determined | Not Determined |
| LS0USP | 16 Ounce Glass | SE - Sediment | 6/28/2010 | 29.2995 | -91.0376 | Not Determined | Not Determined |
| LS0V9B | 16 Ounce Glass | SE - Sediment | 5/26/2010 | 24.9358 | -80.8958 | Not Determined | Not Determined |
| LS0V9H | 16 Ounce Glass | SE - Sediment | 5/26/2010 | 24.9521 | -80.9588 | Not Determined | Not Determined |
| LS0V9N | 16 Ounce Glass | SE - Sediment | 5/26/2010 | 24.903 | -80.7612 | Not Determined | Not Determined |
| LS0V9O | 16 Ounce Glass | SE - Sediment | 5/26/2010 | 24.8784 | -80.7521 | Not Determined | Not Determined |
| LS0V9P | 16 Ounce Glass | SE - Sediment | 7/7/2010 | 24.8463 | -80.6223 | Not Determined | Not Determined |
| LS0VM9 | 16 Ounce Glass | SE - Sediment | 7/22/2010 | 29.7068 | -93.5891 | Not Determined | Not Determined |
| LS0VMA | 16 Ounce Glass | SE - Sediment | 7/21/2010 | 29.651 | -92.9632 | Not Determined | Not Determined |
| LS0VME | 16 Ounce Glass | SE - Sediment | 7/22/2010 | 29.6674 | -93.7568 | Not Determined | Not Determined |
| LS0VMF | 16 Ounce Glass | SE - Sediment | 7/21/2010 | 29.5688 | -92.7329 | Not Determined | Not Determined |
| LS0VMG | 16 Ounce Glass | SE - Sediment | 7/21/2010 | 29.7304 | -88.8599 | Not Determined | Not Determined |
| LS0VMW | 16 Ounce Glass | SE - Sediment | 7/22/2010 | 29.6987 | -93.6232 | Not Determined | Not Determined |
| LS0VN0 | 16 Ounce Glass | SE - Sediment | 7/21/2010 | 29.7105 | -93.2799 | Not Determined | Not Determined |
| LS0VN4 | 16 Ounce Glass | SE - Sediment | 7/20/2010 | 29.7872 | -88.8426 | Not Determined | Not Determined |
| LS0VN6 | 16 Ounce Glass | SE - Sediment | 7/21/2010 | 29.7108 | -93.2047 | Not Determined | Not Determined |
| LS0VNB | 16 Ounce Glass | SE - Sediment | 7/30/2010 | 29.6675 | -93.7569 | Not Determined | Not Determined |
| LS0VND | 16 Ounce Glass | SE - Sediment | 7/21/2010 | 29.5956 | -92.8117 | Not Determined | Not Determined |
| LS0VNH | 16 Ounce Glass | SE - Sediment | 7/21/2010 | 29.4884 | -89.034 | Not Determined | Not Determined |
| LS0VNI | 16 Ounce Glass | SE - Sediment | 7/22/2010 | 29.6917 | -93.4352 | Not Determined | Not Determined |
| LS0VNJ | 16 Ounce Glass | SE - Sediment | 7/21/2010 | 29.4347 | -92.3372 | Not Determined | Not Determined |
| LS0X00 | 16 Ounce Glass | SE - Sediment | 7/15/2010 | 29.5688 | -92.7329 | Not Determined | Not Determined |
| LS0X01 | 16 Ounce Glass | SE - Sediment | 7/16/2010 | 29.7108 | -93.2047 | Not Determined | Not Determined |
| LS0X02 | 16 Ounce Glass | SE - Sediment | 7/15/2010 | 29.4347 | -92.3372 | Not Determined | Not Determined |
| LS0X03 | 16 Ounce Glass | SE - Sediment | 7/15/2010 | 29.5288 | -92.5703 | Not Determined | Not Determined |
| LS0X05 | 16 Ounce Glass | SE - Sediment | 7/16/2010 | 29.7105 | -93.2799 | Not Determined | Not Determined |
| LS0X06 | 16 Ounce Glass | SE - Sediment | 7/16/2010 | 29.6751 | -93.7272 | Not Determined | Not Determined |
| LS0X07 | 16 Ounce Glass | SE - Sediment | 7/16/2010 | 29.7078 | -93.5129 | Not Determined | Not Determined |
| LS0X08 | 16 Ounce Glass | SE - Sediment | 7/16/2010 | 29.6906 | -93.6588 | Not Determined | Not Determined |
| LS0X09 | 16 Ounce Glass | SE - Sediment | 7/15/2010 | 28.9962 | -89.2164 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0X0A | 16 Ounce Glass | SE - Sediment | 7/15/2010 | 29.5475 | -92.653 | Not Determined | Not Determined |
| LS0X0B | 16 Ounce Glass | SE - Sediment | 7/16/2010 | 29.6917 | -93.4352 | Not Determined | Not Determined |
| LS0XKW | 16 Ounce Glass | SE - Sediment | 7/29/2010 | 29.6888 | -93.1261 | Not Determined | Not Determined |
| LS0ZDS | 16 Ounce Glass | SE - Sediment | 7/15/2010 | 29.00135 | -89.43443 | Not Determined | Not Determined |
| LS0ZE2 | 16 Ounce Glass | SE - Sediment | 7/16/2010 | 29.6987 | -93.6232 | Not Determined | Not Determined |
| LS0ZE4 | 16 Ounce Glass | SE - Sediment | 7/15/2010 | 28.9957 | -89.1287 | LA | Plaquemines |
| LS0ZE5 | 16 Ounce Glass | SE - Sediment | 7/16/2010 | 29.6906 | -93.3538 | Not Determined | Not Determined |
| LS0ZE6 | 16 Ounce Glass | SE - Sediment | 7/20/2010 | 29.03325 | -90.58397 | Not Determined | Not Determined |
| LS0ZE8 | 16 Ounce Glass | SE - Sediment | 7/16/2010 | 29.6674 | -93.7568 | Not Determined | Not Determined |
| LS0ZE9 | 16 Ounce Glass | SE - Sediment | 7/15/2010 | 28.9786 | -89.3242 | Not Determined | Not Determined |
| TD09FY | 16 Ounce Glass | SE - Sediment | 5/18/2010 | 30.28179 | -86.04005 | FL | Walton |
| TD09KF | 16 Ounce Glass | SE - Sediment | 5/26/2010 | 29.0784 | -83.1481 | Not Determined | Not Determined |
| TD09KH | 16 Ounce Glass | SE - Sediment | 5/26/2010 | 29.1003 | -83.1179 | Not Determined | Not Determined |
| TD09KI | 16 Ounce Glass | SE - Sediment | 5/27/2010 | 29.6725 | -83.4759 | Not Determined | Not Determined |
| TD09KJ | 16 Ounce Glass | SE - Sediment | 5/27/2010 | 29.6612 | -83.4863 | Not Determined | Not Determined |
| TD09KK | 16 Ounce Glass | SE - Sediment | 5/27/2010 | 29.5731 | -83.5668 | Not Determined | Not Determined |
| TD09O8 | 16 Ounce Glass | SE - Sediment | 5/17/2010 | 30.3453 | -88.6202 | MS | Jackson |
| TD09OB | 16 Ounce Glass | SE - Sediment | 5/17/2010 | 30.2647 | -88.5829 | Not Determined | Not Determined |
| TD09OC | 16 Ounce Glass | SE - Sediment | 5/15/2010 | 29.7181 | -85.3925 | FL | Gulf |
| TD09FW | 16 Ounce Glass | SE - Sediment | 5/18/2010 | 30.285 | -86.0393 | FL | Walton |
| TD09FU | 16 Ounce Glass | SE - Sediment | 5/18/2010 | 30.3782 | -86.8588 | FL | Escambia |
| TD09FX | 16 Ounce Glass | SE - Sediment | 5/18/2010 | 30.2842 | -86.0395 | FL | Walton |
| TD09KG | 16 Ounce Glass | SE - Sediment | 5/26/2010 | 29.1194 | -83.092 | Not Determined | Not Determined |
| TD09OA | 16 Ounce Glass | SE - Sediment | 5/17/2010 | 30.2121 | -88.5584 | Not Determined | Not Determined |
| TD09FT | 16 Ounce Glass | SE - Sediment | 5/18/2010 | 30.3787 | -86.8587 | FL | Escambia |
| TD09O9 | 16 Ounce Glass | SE - Sediment | 5/15/2010 | 29.723 | -85.391 | FL | Gulf |
| BA03PH | 16 Ounce Glass | SE - Sediment | 1/17/2011 | 29.43562 | -89.88374 | LA | Plaquemines |
| BA03PI | 16 Ounce Glass | SE - Sediment | 1/17/2011 | 29.43563 | -89.88372 | LA | Plaquemines |
| BA03PJ | 16 Ounce Glass | SE - Sediment | 1/17/2011 | 29.43567 | -89.8837 | LA | Plaquemines |
| BA03PK | 16 Ounce Glass | SE - Sediment | 1/17/2011 | 29.43563 | -89.88372 | LA | Plaquemines |
| BA0DU5 | 16 Ounce Glass | SE - Sediment | 10/12/2010 | 29.14065 | -90.27036 | LA | Lafourche |
| TD09OD | 16 Ounce Glass | SE - Sediment | 5/15/2010 | 29.7224 | -85.3913 | FL | Gulf |
| LL0N8C | 16 Ounce Glass Clear | SE - Sediment | 10/7/2010 | 29.3886 | -94.71905 | Not Determined | Not Determined |
| LL0N8D | 16 Ounce Glass Clear | SE - Sediment | 10/8/2010 | 28.511 | -88.52994 | Not Determined | Not Determined |
| LL0N8E | 16 Ounce Glass Clear | SE - Sediment | 10/23/2010 | 29.44479 | -89.89017 | LA | Plaquemines |
| LL0N8F | 16 Ounce Glass Clear | SE - Sediment | 10/23/2010 | 29.44479 | -89.89017 | LA | Plaquemines |
| LL0N8G | 16 Ounce Glass Clear | SE - Sediment | 10/23/2010 | 29.44482 | -89.89011 | LA | Plaquemines |
| LL0N8H | 16 Ounce Glass Clear | SE - Sediment | 10/23/2010 | 29.44472 | -89.88996 | LA | Plaquemines |
| LL0N8I | 16 Ounce Glass Clear | SE - Sediment | 10/23/2010 | 29.44478 | -89.88995 | LA | Plaquemines |
| LL0N8J | 16 Ounce Glass Clear | SE - Sediment | 10/23/2010 | 29.44464 | -89.88976 | LA | Plaquemines |
| LL0N8K | 16 Ounce Glass Clear | SE - Sediment | 10/23/2010 | 29.4447 | -89.88975 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0N8O | 16 Ounce Glass Clear | SE - Sediment | 10/24/2010 | 29.44463 | -89.88958 | LA | Plaquemines |
| LL0N9E | 16 Ounce Glass Clear | SE - Sediment | 10/25/2010 | 29.44386 | -89.8876 | LA | Plaquemines |
| LL0N9F | 16 Ounce Glass Clear | SE - Sediment | 10/25/2010 | 29.44388 | -89.88757 | LA | Plaquemines |
| LL0N9H | 16 Ounce Glass Clear | SE - Sediment | 10/25/2010 | 29.44443 | -89.88906 | LA | Plaquemines |
| LL0N9I | 16 Ounce Glass Clear | SE - Sediment | 10/25/2010 | 29.4445 | -89.88904 | LA | Plaquemines |
| LL0N9L | 16 Ounce Glass Clear | SE - Sediment | 10/25/2010 | 29.44412 | -89.8882 | LA | Plaquemines |
| LL0N9M | 16 Ounce Glass Clear | SE - Sediment | 10/25/2010 | 29.44414 | -89.88815 | LA | Plaquemines |
| LL0N9N | 16 Ounce Glass Clear | SE - Sediment | 10/25/2010 | 29.44392 | -89.88783 | LA | Plaquemines |
| LL0N9O | 16 Ounce Glass Clear | SE - Sediment | 10/25/2010 | 29.44395 | -89.88777 | LA | Plaquemines |
| LL0N9U | 16 Ounce Glass Clear | SE - Sediment | 10/26/2010 | 29.44349 | -89.88696 | LA | Plaquemines |
| LL0N9V | 16 Ounce Glass Clear | SE - Sediment | 10/26/2010 | 29.44346 | -89.88699 | LA | Plaquemines |
| LL0N9W | 16 Ounce Glass Clear | SE - Sediment | 10/26/2010 | 29.44366 | -89.88715 | LA | Plaquemines |
| LL100T | 16 Ounce Glass Clear | SE - Sediment | 10/5/2010 | 29.57311 | -91.53741 | LA | St. Mary |
| LL100U | 16 Ounce Glass Clear | SE - Sediment | 10/5/2010 | 29.73533 | -91.85378 | LA | Iberia |
| LL1016 | 16 Ounce Glass Clear | SE - Sediment | 10/6/2010 | 29.68245 | -93.95628 | Not Determined | Not Determined |
| LL1017 | 16 Ounce Glass Clear | SE - Sediment | 10/6/2010 | 29.68255 | -93.95628 | Not Determined | Not Determined |
| LL103O | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44451 | -89.88944 | LA | Plaquemines |
| LL103P | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44459 | -89.8894 | LA | Plaquemines |
| LL103Q | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44476 | -89.88994 | LA | Plaquemines |
| LL103R | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44476 | -89.88994 | LA | Plaquemines |
| LL103S | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44472 | -89.88998 | LA | Plaquemines |
| LL103U | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44355 | -89.88694 | LA | Plaquemines |
| LL103V | 16 Ounce Glass Clear | SE - Sediment | 10/8/2010 | 29.44442 | -89.88903 | LA | Plaquemines |
| LL103W | 16 Ounce Glass Clear | SE - Sediment | 10/8/2010 | 29.44442 | -89.889 | LA | Plaquemines |
| LL103X | 16 Ounce Glass Clear | SE - Sediment | 10/8/2010 | 29.44438 | -89.88875 | LA | Plaquemines |
| LL103Y | 16 Ounce Glass Clear | SE - Sediment | 10/8/2010 | 29.44438 | -89.88878 | LA | Plaquemines |
| LL103Z | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44448 | -89.88927 | LA | Plaquemines |
| LL1040 | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44454 | -89.88923 | LA | Plaquemines |
| LL1041 | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44462 | -89.88978 | LA | Plaquemines |
| LL1042 | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44462 | -89.88978 | LA | Plaquemines |
| LL1043 | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44463 | -89.88971 | LA | Plaquemines |
| LL1044 | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44335 | -89.88684 | LA | Plaquemines |
| LL1045 | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44337 | -89.8868 | LA | Plaquemines |
| LL1046 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.44416 | -89.88844 | LA | Plaquemines |
| LL1047 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.44421 | -89.88843 | LA | Plaquemines |
| LL1048 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.44362 | -89.88723 | LA | Plaquemines |
| LL1049 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.44366 | -89.88719 | LA | Plaquemines |
| LL104A | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.44366 | -89.88719 | LA | Plaquemines |
| LL104B | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44456 | -89.88963 | LA | Plaquemines |
| LL104C | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.4446 | -89.88957 | LA | Plaquemines |
| LL104D | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44477 | -89.89017 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL104F | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44479 | -89.89014 | LA | Plaquemines |
| LL104G | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.44425 | -89.8886 | LA | Plaquemines |
| LL104H | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.4443 | -89.88857 | LA | Plaquemines |
| LL104I | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.44383 | -89.8876 | LA | Plaquemines |
| LL104J | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.44387 | -89.88754 | LA | Plaquemines |
| LL104K | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.44375 | -89.88737 | LA | Plaquemines |
| LL104L | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.44375 | -89.88736 | LA | Plaquemines |
| LL104M | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.14069 | -90.27035 | LA | Lafourche |
| LL104N | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.14066 | -90.27036 | LA | Lafourche |
| LL104O | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.14065 | -90.27036 | LA | Lafourche |
| LL104Y | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.34606 | -90.42912 | LA | Lafourche |
| LL104Z | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.44409 | -89.88822 | LA | Plaquemines |
| LL1050 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.44409 | -89.88822 | LA | Plaquemines |
| LL1051 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.44413 | -89.8882 | LA | Plaquemines |
| LL1052 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.44405 | -89.88802 | LA | Plaquemines |
| LL1053 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.44407 | -89.88801 | LA | Plaquemines |
| LL1054 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.44394 | -89.88783 | LA | Plaquemines |
| LL1055 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.44399 | -89.88777 | LA | Plaquemines |
| LL10BT | 16 Ounce Glass Clear | SE - Sediment | 10/8/2010 | 30.04058 | -86.24268 | Not Determined | Not Determined |
| LL10BX | 16 Ounce Glass Clear | SE - Sediment | 10/8/2010 | 29.79654 | -87.51267 | Not Determined | Not Determined |
| LL10BY | 16 Ounce Glass Clear | SE - Sediment | 10/8/2010 | 29.91389 | -87.51373 | Not Determined | Not Determined |
| LL10BZ | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 30.05678 | -87.51163 | Not Determined | Not Determined |
| LL10C0 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 30.05577 | -87.66051 | Not Determined | Not Determined |
| LL10C1 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.91497 | -87.65936 | Not Determined | Not Determined |
| LL10C3 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.66895 | -87.64344 | Not Determined | Not Determined |
| LL10C4 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.53629 | -87.66012 | Not Determined | Not Determined |
| LL10C5 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.52962 | -87.80389 | Not Determined | Not Determined |
| LL10C6 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.66306 | -87.80363 | Not Determined | Not Determined |
| LL10C7 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.76438 | -87.8412 | Not Determined | Not Determined |
| LL10C8 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 30.05844 | -87.80283 | Not Determined | Not Determined |
| LL10C9 | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 30.05012 | -87.94621 | Not Determined | Not Determined |
| LL10CA | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.5639 | -87.93456 | Not Determined | Not Determined |
| LL10CB | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.52626 | -88.08719 | Not Determined | Not Determined |
| LL10CC | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.61646 | -88.13781 | Not Determined | Not Determined |
| LL10CE | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.84011 | -88.18443 | Not Determined | Not Determined |
| LL10CF | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.91666 | -88.08641 | Not Determined | Not Determined |
| LL10CG | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 30.08789 | -88.27355 | Not Determined | Not Determined |
| LL10CH | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.99797 | -88.27977 | Not Determined | Not Determined |
| LL10CJ | 16 Ounce Glass Clear | SE - Sediment | 10/11/2010 | 29.72813 | -88.29841 | Not Determined | Not Determined |
| LL10CL | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.5482 | -88.31078 | Not Determined | Not Determined |
| LL10CM | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.4922 | -88.20374 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL10CN | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.99628 | -88.2444 | Not Determined | Not Determined |
| LL10CO | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.36824 | -88.32311 | Not Determined | Not Determined |
| LL10CP | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.28976 | -88.39243 | Not Determined | Not Determined |
| LL10CQ | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.45822 | -88.31169 | Not Determined | Not Determined |
| LL10CR | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.51745 | -88.39223 | Not Determined | Not Determined |
| LL10CS | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.6524 | -88.39604 | Not Determined | Not Determined |
| LL10CT | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.78374 | -88.39784 | Not Determined | Not Determined |
| LL10CU | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.89049 | -88.41619 | Not Determined | Not Determined |
| LL10CV | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 30.04467 | -88.55246 | Not Determined | Not Determined |
| LL10CW | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 30.17409 | -88.70562 | Not Determined | Not Determined |
| LL10ME | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 28.92019 | -89.55992 | Not Determined | Not Determined |
| LL10MF | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 28.84773 | -89.58432 | Not Determined | Not Determined |
| LL10MG | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 28.71091 | -89.7257 | Not Determined | Not Determined |
| LL10MH | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 28.77685 | -89.84922 | Not Determined | Not Determined |
| LL10MI | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 28.70856 | -89.86924 | Not Determined | Not Determined |
| LL10MJ | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 28.5803 | -89.72413 | Not Determined | Not Determined |
| LL10MK | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 28.5804 | -89.57764 | Not Determined | Not Determined |
| LL10ML | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 28.58209 | -89.43193 | Not Determined | Not Determined |
| LL10MM | 16 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 28.58449 | -89.11564 | Not Determined | Not Determined |
| LL10MN | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 28.85477 | -89.13109 | Not Determined | Not Determined |
| LL10MO | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 28.85189 | -89.02416 | Not Determined | Not Determined |
| LL10MP | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 28.85698 | -88.9821 | Not Determined | Not Determined |
| LL10MQ | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 28.85916 | -88.83299 | Not Determined | Not Determined |
| LL10MR | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 28.84206 | -88.68048 | Not Determined | Not Determined |
| LL10MS | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 28.8629 | -88.53461 | Not Determined | Not Determined |
| LL10MT | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 28.84196 | -88.49202 | Not Determined | Not Determined |
| LL10MU | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 28.79245 | -88.34848 | Not Determined | Not Determined |
| LL10MV | 16 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 28.77457 | -88.16755 | Not Determined | Not Determined |
| LL10MW | 16 Ounce Glass Clear | SE - Sediment | 10/11/2010 | 28.96972 | -88.31367 | Not Determined | Not Determined |
| LL10MY | 16 Ounce Glass Clear | SE - Sediment | 10/11/2010 | 29.00037 | -88.80009 | Not Determined | Not Determined |
| LL10MZ | 16 Ounce Glass Clear | SE - Sediment | 10/11/2010 | 29.12168 | -88.83754 | Not Determined | Not Determined |
| LL10N0 | 16 Ounce Glass Clear | SE - Sediment | 10/11/2010 | 29.12364 | -88.68798 | Not Determined | Not Determined |
| LL10N1 | 16 Ounce Glass Clear | SE - Sediment | 10/11/2010 | 29.25333 | -88.69069 | Not Determined | Not Determined |
| LL10N2 | 16 Ounce Glass Clear | SE - Sediment | 10/11/2010 | 29.02477 | -88.57296 | Not Determined | Not Determined |
| LL10OF | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.63075 | -87.22046 | Not Determined | Not Determined |
| LL10OG | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.77394 | -86.91288 | Not Determined | Not Determined |
| LL10OH | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.95495 | -87.02823 | Not Determined | Not Determined |
| LL10OI | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.97396 | -86.81395 | Not Determined | Not Determined |
| LL10OJ | 16 Ounce Glass Clear | SE - Sediment | 10/13/2010 | 29.87873 | -86.61627 | Not Determined | Not Determined |
| LL10OK | 16 Ounce Glass Clear | SE - Sediment | 10/13/2010 | 29.62114 | -86.3525 | Not Determined | Not Determined |
| LL10OL | 16 Ounce Glass Clear | SE - Sediment | 10/13/2010 | 29.48742 | -86.74805 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL10OM | 16 Ounce Glass Clear | SE - Sediment | 10/13/2010 | 29.3352 | -87.04635 | Not Determined | Not Determined |
| LL10ON | 16 Ounce Glass Clear | SE - Sediment | 10/13/2010 | 29.22209 | -87.20687 | Not Determined | Not Determined |
| LL10OO | 16 Ounce Glass Clear | SE - Sediment | 10/13/2010 | 29.13935 | -87.36494 | Not Determined | Not Determined |
| LL10OP | 16 Ounce Glass Clear | SE - Sediment | 10/13/2010 | 28.919535 | -87.670293 | Not Determined | Not Determined |
| LL11DI | 16 Ounce Glass Clear | SE - Sediment | 1/25/2011 | 29.19481 | -90.04971 | LA | Jefferson |
| LL11DJ | 16 Ounce Glass Clear | SE - Sediment | 1/25/2011 | 29.19485 | -90.04979 | LA | Jefferson |
| LL11DK | 16 Ounce Glass Clear | SE - Sediment | 1/25/2011 | 29.19485 | -90.04979 | LA | Jefferson |
| LL11DL | 16 Ounce Glass Clear | SE - Sediment | 1/25/2011 | 29.19489 | -90.04988 | LA | Jefferson |
| LL11DM | 16 Ounce Glass Clear | SE - Sediment | 1/25/2011 | 29.19494 | -90.04993 | LA | Jefferson |
| LL11DN | 16 Ounce Glass Clear | SE - Sediment | 1/25/2011 | 29.19505 | -90.04981 | LA | Jefferson |
| LL11DO | 16 Ounce Glass Clear | SE - Sediment | 1/25/2011 | 29.19491 | -90.04961 | LA | Jefferson |
| LL11ED | 16 Ounce Glass Clear | SE - Sediment | 1/27/2011 | 29.14071 | -90.27029 | LA | Lafourche |
| LL11EE | 16 Ounce Glass Clear | SE - Sediment | 1/27/2011 | 29.1407 | -90.27032 | LA | Lafourche |
| LL11EF | 16 Ounce Glass Clear | SE - Sediment | 1/27/2011 | 29.1407 | -90.27032 | LA | Lafourche |
| LL11EG | 16 Ounce Glass Clear | SE - Sediment | 1/27/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| LL11F0 | 16 Ounce Glass Clear | SE - Sediment | 2/16/2011 | 30.03487 | -89.18446 | LA | St. Bernard |
| LL11F1 | 16 Ounce Glass Clear | SE - Sediment | 2/16/2011 | 30.03478 | -89.18433 | LA | St. Bernard |
| LL11F2 | 16 Ounce Glass Clear | SE - Sediment | 2/16/2011 | 30.03472 | -89.18424 | LA | St. Bernard |
| LL11F3 | 16 Ounce Glass Clear | SE - Sediment | 2/16/2011 | 30.03472 | -89.18424 | LA | St. Bernard |
| LL11F4 | 16 Ounce Glass Clear | SE - Sediment | 2/16/2011 | 30.03224 | -89.18775 | LA | St. Bernard |
| LL11F5 | 16 Ounce Glass Clear | SE - Sediment | 2/16/2011 | 30.03215 | -89.18775 | LA | St. Bernard |
| LL11F6 | 16 Ounce Glass Clear | SE - Sediment | 2/16/2011 | 30.03209 | -89.18779 | LA | St. Bernard |
| LL11FD | 16 Ounce Glass Clear | SE - Sediment | 2/17/2011 | 29.87588 | -89.25299 | LA | St. Bernard |
| LL11FE | 16 Ounce Glass Clear | SE - Sediment | 2/17/2011 | 29.87583 | -89.2529 | LA | St. Bernard |
| LL11FF | 16 Ounce Glass Clear | SE - Sediment | 2/17/2011 | 29.87578 | -89.25285 | LA | St. Bernard |
| LL11FG | 16 Ounce Glass Clear | SE - Sediment | 2/17/2011 | 29.87578 | -89.25285 | LA | St. Bernard |
| LL11FH | 16 Ounce Glass Clear | SE - Sediment | 3/16/2011 | 29.16816 | -90.66264 | LA | Terrebonne |
| LL11FI | 16 Ounce Glass Clear | SE - Sediment | 3/16/2011 | 29.16817 | -90.66266 | LA | Terrebonne |
| LL11FJ | 16 Ounce Glass Clear | SE - Sediment | 3/16/2011 | 29.16818 | -90.66267 | LA | Terrebonne |
| LL11FK | 16 Ounce Glass Clear | SE - Sediment | 3/16/2011 | 29.11728 | -90.71407 | LA | Terrebonne |
| LL11FL | 16 Ounce Glass Clear | SE - Sediment | 3/16/2011 | 29.11727 | -90.71405 | LA | Terrebonne |
| LL11FM | 16 Ounce Glass Clear | SE - Sediment | 3/16/2011 | 29.11726 | -90.71403 | LA | Terrebonne |
| LL11FN | 16 Ounce Glass Clear | SE - Sediment | 3/16/2011 | 29.13022 | -90.73872 | LA | Terrebonne |
| LL11FO | 16 Ounce Glass Clear | SE - Sediment | 3/16/2011 | 29.13023 | -90.73872 | LA | Terrebonne |
| LL11FP | 16 Ounce Glass Clear | SE - Sediment | 3/16/2011 | 29.13023 | -90.73872 | LA | Terrebonne |
| LL11FQ | 16 Ounce Glass Clear | SE - Sediment | 3/16/2011 | 29.13026 | -90.73875 | LA | Terrebonne |
| LL11FR | 16 Ounce Glass Clear | SE - Sediment | 3/16/2011 | 29.11982 | -90.74317 | LA | Terrebonne |
| LL11FS | 16 Ounce Glass Clear | SE - Sediment | 3/16/2011 | 29.11984 | -90.74316 | LA | Terrebonne |
| LL11FT | 16 Ounce Glass Clear | SE - Sediment | 3/16/2011 | 29.11986 | -90.74317 | LA | Terrebonne |
| LS0ZJK | 16 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 29.3826 | -89.4797 | LA | Plaquemines |
| LL0ZZN | 16 Ounce Glass Clear | SE - Sediment | 10/2/2010 | 29.077885 | -88.503816 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL1470 | 16 Ounce Glass Clear | SE - Sediment | 10/17/2010 | 29.49915 | -88.98845 | Not Determined | Not Determined |
| LS2JDQ | 16 Ounce Glass Clear | SE - Sediment | 10/4/2010 | 29.5018 | -90.1305 | Not Determined | Not Determined |
| LS2NDF | 16 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.18427 | -91.06301 | LA | Terrebonne |
| LS0M9Z | 16 Ounce Glass Clear | SE - Sediment | 11/10/2010 | 29.6013 | -89.7694 | Not Determined | Not Determined |
| LS0UOG | 16 Ounce Glass Clear | SE - Sediment | 6/15/2010 | 29.2285 | -89.3176 | LA | Plaquemines |
| LS0ZA6 | 16 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 29.164 | -91.4131 | Not Determined | Not Determined |
| LS0ZQE | 16 Ounce Glass Clear | SE - Sediment | 5/22/2010 | 24.822 | -81.48892 | Not Determined | Not Determined |
| LS0M9T | 16 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.2504 | -90.6519 | LA | Terrebonne |
| LS0TRR | 16 Ounce Glass Clear | SE - Sediment | 10/28/2011 | 29.46415 | -89.91842 | LA | Plaquemines |
| LS0VIS | 16 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.21064 | -89.00655 | Not Determined | Not Determined |
| LL103J | 16 Ounce Glass Clear | SE - Sediment | 10/7/2010 | 28.61346 | -88.85735 | Not Determined | Not Determined |
| LL10TS | 16 Ounce Glass Clear | SE - Sediment | 10/22/2010 | 28.92679 | -88.95643 | Not Determined | Not Determined |
| LS2J4N | 16 Ounce Glass Clear | SE - Sediment | | 29.67986 | -89.6372 | LA | Plaquemines |
| LS2J92 | 16 Ounce Glass Clear | SE - Sediment | 10/13/2010 | 28.39518 | -91.14931 | Not Determined | Not Determined |
| LS2J93 | 16 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 28.51235 | -90.80146 | Not Determined | Not Determined |
| LS2NHV | 16 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.17233 | -90.67764 | LA | Terrebonne |
| BA0NY5 | 16 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.45683 | -89.88663 | LA | Plaquemines |
| LL11DX | 16 Ounce Glass Clear | SE - Sediment | 1/25/2011 | 29.19485 | -90.04979 | LA | Jefferson |
| LL11E2 | 16 Ounce Glass Clear | SE - Sediment | 1/25/2011 | 29.19494 | -90.04993 | LA | Jefferson |
| LS0M9U | 16 Ounce Glass Clear | SE - Sediment | 12/1/2010 | 29.6818 | -90.2026 | Not Determined | Not Determined |
| LS0MA9 | 16 Ounce Glass Clear | SE - Sediment | 5/26/2010 | 24.67145 | -81.05057 | Not Determined | Not Determined |
| LS0OG4 | 16 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 30.0363 | -89.4206 | LA | St. Bernard |
| LS0OGZ | 16 Ounce Glass Clear | SE - Sediment | 12/17/2010 | 29.4146 | -90.6281 | Not Determined | Not Determined |
| LS0UJA | 16 Ounce Glass Clear | SE - Sediment | 11/3/2010 | 29.59109 | -91.77483 | LA | Iberia |
| LS0UJS | 16 Ounce Glass Clear | SE - Sediment | 11/1/2010 | 29.5034 | -89.6484 | LA | Plaquemines |
| LS0UK7 | 16 Ounce Glass Clear | SE - Sediment | 12/3/2010 | 29.5525 | -89.5649 | LA | Plaquemines |
| LS0UOO | 16 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 29.3785 | -89.5415 | LA | Plaquemines |
| LS0UOZ | 16 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.6676 | -93.757 | Not Determined | Not Determined |
| LS0UT6 | 16 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.21064 | -89.00655 | Not Determined | Not Determined |
| LS0UW8 | 16 Ounce Glass Clear | SE - Sediment | 8/19/2010 | 29.4348 | -92.3373 | Not Determined | Not Determined |
| LS0VIU | 16 Ounce Glass Clear | SE - Sediment | 8/21/2010 | 29.00135 | -89.43404 | Not Determined | Not Determined |
| LS0VMR | 16 Ounce Glass Clear | SE - Sediment | 8/22/2010 | 29.1006 | -89.4577 | Not Determined | Not Determined |
| LS0VMX | 16 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.25831 | -89.05567 | Not Determined | Not Determined |
| LS0VN1 | 16 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.4348 | -92.3373 | Not Determined | Not Determined |
| LS0VN5 | 16 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.5958 | -92.8118 | Not Determined | Not Determined |
| LS0VNE | 16 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5453 | -81.8099 | Not Determined | Not Determined |
| LS0X1V | 16 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.1067 | -90.12329 | Not Determined | Not Determined |
| LS0X1W | 16 Ounce Glass Clear | SE - Sediment | 10/6/2010 | 29.5084 | -89.5916 | LA | Plaquemines |
| LS0X1X | 16 Ounce Glass Clear | SE - Sediment | 12/17/2010 | 30.11261 | -89.23869 | LA | St. Bernard |
| LS0X7I | 16 Ounce Glass Clear | SE - Sediment | 8/24/2010 | 29.1911 | -89.2718 | LA | Plaquemines |
| LS0XKS | 16 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.21064 | -89.00655 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0ZA3 | 16 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.1658 | -90.7801 | LA | Terrebonne |
| LS0ZA4 | 16 Ounce Glass Clear | SE - Sediment | 7/11/2010 | 29.6907 | -93.6589 | Not Determined | Not Determined |
| LS0ZAD | 16 Ounce Glass Clear | SE - Sediment | 8/25/2010 | 29.2501 | -89.5836 | LA | Plaquemines |
| LS0ZTJ | 16 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.8311 | -89.4135 | LA | St. Bernard |
| BA0NYF | 16 Ounce Glass Clear | SE - Sediment | 12/6/2011 | 29.30654 | -89.88756 | LA | Plaquemines |
| BA0NYO | 16 Ounce Glass Clear | SE - Sediment | 12/6/2011 | 29.30654 | -89.88756 | LA | Plaquemines |
| LS0VMU | 16 Ounce Glass Clear | SE - Sediment | 8/20/2010 | 29.4478 | -89.0444 | Not Determined | Not Determined |
| LS0VMV | 16 Ounce Glass Clear | SE - Sediment | 8/22/2010 | 29.2481 | -89.8751 | Not Determined | Not Determined |
| LS2J94 | 16 Ounce Glass Clear | SE - Sediment | 5/16/2011 | 29.00834 | -89.61369 | Not Determined | Not Determined |
| BA0NZB | 16 Ounce Glass Clear | SE - Sediment | 12/6/2011 | 29.3065 | -89.88751 | LA | Plaquemines |
| LS0M9W | 16 Ounce Glass Clear | SE - Sediment | 12/16/2010 | 29.49228 | -90.12794 | Not Determined | Not Determined |
| LS0M9Y | 16 Ounce Glass Clear | SE - Sediment | 11/9/2010 | 29.5971 | -89.636 | LA | Plaquemines |
| LS0MAV | 16 Ounce Glass Clear | SE - Sediment | 8/24/2010 | 29.1846 | -89.2682 | LA | Plaquemines |
| LS0OF7 | 16 Ounce Glass Clear | SE - Sediment | 8/21/2010 | 30.0746 | -88.8723 | Not Determined | Not Determined |
| LS0UFQ | 16 Ounce Glass Clear | SE - Sediment | 9/15/2010 | 28.9959 | -89.1281 | LA | Plaquemines |
| LS0UW9 | 16 Ounce Glass Clear | SE - Sediment | 8/18/2010 | 29.2955 | -91.7313 | Not Determined | Not Determined |
| LS0X1Y | 16 Ounce Glass Clear | SE - Sediment | 11/10/2010 | 29.3109 | -89.245 | LA | Plaquemines |
| LS0ZA1 | 16 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 29.0313 | -91.0727 | Not Determined | Not Determined |
| LS0ZA5 | 16 Ounce Glass Clear | SE - Sediment | 7/15/2010 | 29.3172 | -89.0846 | Not Determined | Not Determined |
| LS0ZDV | 16 Ounce Glass Clear | SE - Sediment | 10/6/2010 | 29.5934 | -89.6065 | LA | Plaquemines |
| LL041Z | 16 Ounce Glass Clear | SE - Sediment | 8/23/2010 | 29.2621 | -89.94878 | LA | Jefferson |
| LS0VIR | 16 Ounce Glass Clear | SE - Sediment | 8/21/2010 | 29.2584 | -89.0558 | Not Determined | Not Determined |
| LS0VIT | 16 Ounce Glass Clear | SE - Sediment | 8/21/2010 | 28.9956 | -89.1281 | LA | Plaquemines |
| LS0VIZ | 16 Ounce Glass Clear | SE - Sediment | 8/22/2010 | 29.2021 | -90 | Not Determined | Not Determined |
| LS0VJ1 | 16 Ounce Glass Clear | SE - Sediment | 8/22/2010 | 29.0714 | -90.2426 | Not Determined | Not Determined |
| LS0VMS | 16 Ounce Glass Clear | SE - Sediment | 8/22/2010 | 29.1283 | -90.1268 | LA | Lafourche |
| BA0NX3 | 16 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0NX4 | 16 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44726 | -89.925 | LA | Plaquemines |
| BA0NX5 | 16 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.45823 | -89.75826 | LA | Plaquemines |
| BA0NX6 | 16 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.45695 | -89.88422 | LA | Plaquemines |
| BA0NX7 | 16 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.464 | -89.88103 | LA | Plaquemines |
| BA0NX8 | 16 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0NX9 | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | 29.47048 | -89.92538 | LA | Plaquemines |
| BA0NXA | 16 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45832 | -89.81271 | LA | Plaquemines |
| BA0NXB | 16 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44828 | -89.92181 | LA | Plaquemines |
| BA0NXC | 16 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44822 | -89.92178 | LA | Plaquemines |
| BA0NXD | 16 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.45822 | -89.75824 | LA | Plaquemines |
| BA0NXE | 16 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.464 | -89.88101 | LA | Plaquemines |
| BA0NZ8 | 16 Ounce Glass Clear | SE - Sediment | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| BA0NZH | 16 Ounce Glass Clear | SE - Sediment | 10/5/2011 | 29.4357 | -89.88371 | LA | Plaquemines |
| LL03Z5 | 16 Ounce Glass Clear | SE - Sediment | 7/22/2010 | 29.23372 | -89.99047 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL03ZP | 16 Ounce Glass Clear | SE - Sediment | 7/22/2010 | 29.25947 | -89.95111 | LA | Jefferson |
| LS0MA3 | 16 Ounce Glass Clear | SE - Sediment | 8/24/2010 | 29.19154 | -89.61288 | Not Determined | Not Determined |
| LS0MAZ | 16 Ounce Glass Clear | SE - Sediment | 5/20/2010 | 26.16468 | -81.84564 | Not Determined | Not Determined |
| LS0OF8 | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | 29.46044 | -89.92132 | LA | Plaquemines |
| LS0OF9 | 16 Ounce Glass Clear | SE - Sediment | 8/22/2010 | 29.9026 | -88.7821 | Not Determined | Not Determined |
| LS0OGW | 16 Ounce Glass Clear | SE - Sediment | 11/9/2010 | 29.4469 | -89.5304 | LA | Plaquemines |
| LS0OGY | 16 Ounce Glass Clear | SE - Sediment | 11/8/2010 | 29.3951 | -89.4787 | LA | Plaquemines |
| LS0UDF | 16 Ounce Glass Clear | SE - Sediment | 9/15/2010 | 29.0756 | -89.0392 | Not Determined | Not Determined |
| LS0UDO | 16 Ounce Glass Clear | SE - Sediment | 5/21/2010 | 24.9521 | -81.1025 | Not Determined | Not Determined |
| LS0UFH | 16 Ounce Glass Clear | SE - Sediment | 9/15/2010 | 29.4891 | -89.0336 | Not Determined | Not Determined |
| LS0UFI | 16 Ounce Glass Clear | SE - Sediment | 9/15/2010 | 29.2103 | -89.0063 | Not Determined | Not Determined |
| LS0UFJ | 16 Ounce Glass Clear | SE - Sediment | 9/15/2010 | 29.5744 | -88.9887 | Not Determined | Not Determined |
| LS0UFK | 16 Ounce Glass Clear | SE - Sediment | 9/15/2010 | 29.317 | -89.0848 | Not Determined | Not Determined |
| LS0UFL | 16 Ounce Glass Clear | SE - Sediment | 9/14/2010 | 30.2286 | -88.7589 | MS | Jackson |
| LS0UFM | 16 Ounce Glass Clear | SE - Sediment | 9/14/2010 | 30.0134 | -88.808 | Not Determined | Not Determined |
| LS0UFN | 16 Ounce Glass Clear | SE - Sediment | 9/15/2010 | 29.377 | -89.0896 | Not Determined | Not Determined |
| LS0UFO | 16 Ounce Glass Clear | SE - Sediment | 9/14/2010 | 29.9563 | -88.8042 | Not Determined | Not Determined |
| LS0UFT | 16 Ounce Glass Clear | SE - Sediment | 9/14/2010 | 30.2245 | -88.6663 | MS | Jackson |
| LS0UFU | 16 Ounce Glass Clear | SE - Sediment | 9/15/2010 | 29.1592 | -88.9738 | Not Determined | Not Determined |
| LS0UFV | 16 Ounce Glass Clear | SE - Sediment | 9/14/2010 | 29.9 | -88.8022 | Not Determined | Not Determined |
| LS0UFW | 16 Ounce Glass Clear | SE - Sediment | 9/15/2010 | 29.4483 | -89.044 | Not Determined | Not Determined |
| LS0UFX | 16 Ounce Glass Clear | SE - Sediment | 9/14/2010 | 30.1282 | -89.0226 | Not Determined | Not Determined |
| LS0UFY | 16 Ounce Glass Clear | SE - Sediment | 9/15/2010 | 29.2585 | -89.0557 | Not Determined | Not Determined |
| LS0UG1 | 16 Ounce Glass Clear | SE - Sediment | 12/3/2010 | 29.6244 | -89.5662 | Not Determined | Not Determined |
| LS0UG2 | 16 Ounce Glass Clear | SE - Sediment | 5/22/2010 | 26.4542 | -82.1808 | Not Determined | Not Determined |
| LS0UG3 | 16 Ounce Glass Clear | SE - Sediment | 7/16/2010 | 29.072 | -90.2422 | LA | Lafourche |
| LS0UG4 | 16 Ounce Glass Clear | SE - Sediment | 7/16/2010 | 29.16275 | -90.05779 | Not Determined | Not Determined |
| LS0UG7 | 16 Ounce Glass Clear | SE - Sediment | 12/16/2010 | 29.43809 | -90.0594 | LA | Jefferson |
| LS0UG8 | 16 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.196 | -90.1273 | LA | Lafourche |
| LS0UG9 | 16 Ounce Glass Clear | SE - Sediment | 7/16/2010 | 29.2481 | -89.8739 | Not Determined | Not Determined |
| LS0UHN | 16 Ounce Glass Clear | SE - Sediment | 9/15/2010 | 29.1124 | -88.9901 | Not Determined | Not Determined |
| LS0UJC | 16 Ounce Glass Clear | SE - Sediment | 7/16/2010 | 29.2821 | -89.7497 | Not Determined | Not Determined |
| LS0UJG | 16 Ounce Glass Clear | SE - Sediment | 11/1/2010 | 29.5218 | -89.5251 | Not Determined | Not Determined |
| LS0UJH | 16 Ounce Glass Clear | SE - Sediment | 7/16/2010 | 29.2025 | -90.0001 | Not Determined | Not Determined |
| LS0UJI | 16 Ounce Glass Clear | SE - Sediment | 7/16/2010 | 29.2168 | -89.9345 | Not Determined | Not Determined |
| LS0UJO | 16 Ounce Glass Clear | SE - Sediment | 11/1/2010 | 29.5687 | -89.5687 | LA | Plaquemines |
| LS0UK9 | 16 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.035 | -90.5057 | Not Determined | Not Determined |
| LS0ULF | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 28.9948 | -89.2163 | Not Determined | Not Determined |
| LS0ULG | 16 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.5687 | -92.7325 | Not Determined | Not Determined |
| LS0ULH | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 29.0015 | -89.4341 | Not Determined | Not Determined |
| LS0ULI | 16 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.2169 | -89.9342 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0ULJ | 16 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.7107 | -93.2037 | Not Determined | Not Determined |
| LS0ULK | 16 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.71034313 | -93.2787476 | Not Determined | Not Determined |
| LS0ULL | 16 Ounce Glass Clear | SE - Sediment | 10/22/2010 | 29.6904 | -93.6597 | Not Determined | Not Determined |
| LS0ULM | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 28.9798 | -89.3235 | Not Determined | Not Determined |
| LS0ULN | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 28.9645 | -89.1543 | Not Determined | Not Determined |
| LS0ULO | 16 Ounce Glass Clear | SE - Sediment | 10/22/2010 | 29.6744 | -93.7279 | Not Determined | Not Determined |
| LS0ULP | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 28.9958 | -89.1283 | LA | Plaquemines |
| LS0ULQ | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 29.0343 | -89.0842 | Not Determined | Not Determined |
| LS0ULR | 16 Ounce Glass Clear | SE - Sediment | 10/22/2010 | 29.7075 | -93.5136 | Not Determined | Not Determined |
| LS0ULS | 16 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.671 | -93.0407 | Not Determined | Not Determined |
| LS0ULT | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 29.0753 | -89.0392 | Not Determined | Not Determined |
| LS0ULU | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 29.248 | -89.8744 | Not Determined | Not Determined |
| LS0ULV | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 29.2834 | -89.7488 | Not Determined | Not Determined |
| LS0ULW | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 29.1 | -89.4585 | Not Determined | Not Determined |
| LS0ULX | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 29.2779 | -89.8133 | Not Determined | Not Determined |
| LS0UP0 | 16 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.2165 | -89.9351 | Not Determined | Not Determined |
| LS0UP1 | 16 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.2484 | -89.8744 | Not Determined | Not Determined |
| LS0UP2 | 16 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.4986 | -92.4955 | Not Determined | Not Determined |
| LS0UP5 | 16 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.6889 | -93.1262 | Not Determined | Not Determined |
| LS0UP9 | 16 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.0916 | -90.186 | LA | Lafourche |
| LS0UPN | 16 Ounce Glass Clear | SE - Sediment | 7/11/2010 | 29.6918 | -93.4353 | Not Determined | Not Determined |
| LS0UST | 16 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.26 | -91.6422 | Not Determined | Not Determined |
| LS0USU | 16 Ounce Glass Clear | SE - Sediment | 7/11/2010 | 29.7078 | -93.5131 | Not Determined | Not Determined |
| LS0USV | 16 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.4986 | -92.4955 | Not Determined | Not Determined |
| LS0USW | 16 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.54765 | -92.65315 | Not Determined | Not Determined |
| LS0USX | 16 Ounce Glass Clear | SE - Sediment | 7/11/2010 | 29.7069 | -93.5892 | Not Determined | Not Determined |
| LS0USY | 16 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.6712 | -93.0416 | Not Determined | Not Determined |
| LS0UT5 | 16 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.69072 | -93.35395 | Not Determined | Not Determined |
| LS0UW4 | 16 Ounce Glass Clear | SE - Sediment | 8/18/2010 | 29.3423 | -91.8331 | Not Determined | Not Determined |
| LS0UW5 | 16 Ounce Glass Clear | SE - Sediment | 8/19/2010 | 29.529 | -92.5703 | Not Determined | Not Determined |
| LS0UW6 | 16 Ounce Glass Clear | SE - Sediment | 8/19/2010 | 29.4985 | -92.4955 | Not Determined | Not Determined |
| LS0UWA | 16 Ounce Glass Clear | SE - Sediment | 8/19/2010 | 29.7106 | -93.27995 | Not Determined | Not Determined |
| LS0UWB | 16 Ounce Glass Clear | SE - Sediment | 8/19/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| LS0UWC | 16 Ounce Glass Clear | SE - Sediment | 8/18/2010 | 29.164 | -91.4132 | Not Determined | Not Determined |
| LS0UWD | 16 Ounce Glass Clear | SE - Sediment | 8/19/2010 | 29.5476 | -92.6531 | Not Determined | Not Determined |
| LS0UWE | 16 Ounce Glass Clear | SE - Sediment | 8/18/2010 | 29.4074 | -92.1564 | Not Determined | Not Determined |
| LS0UWF | 16 Ounce Glass Clear | SE - Sediment | 8/18/2010 | 29.4028 | -92.0711 | Not Determined | Not Determined |
| LS0V9C | 16 Ounce Glass Clear | SE - Sediment | 5/20/2010 | 24.7142 | -81.1818 | Not Determined | Not Determined |
| LS0V9E | 16 Ounce Glass Clear | SE - Sediment | 8/25/2010 | 29.2503 | -89.5835 | LA | Plaquemines |
| LS0VIQ | 16 Ounce Glass Clear | SE - Sediment | 8/21/2010 | 28.99495 | -89.21611 | Not Determined | Not Determined |
| LS0VIV | 16 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.3422 | -91.833 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0VMK | 16 Ounce Glass Clear | SE - Sediment | 8/21/2010 | 29.2106 | -89.0066 | Not Determined | Not Determined |
| LS0VML | 16 Ounce Glass Clear | SE - Sediment | 8/22/2010 | 29.2162 | -89.9346 | Not Determined | Not Determined |
| LS0VMN | 16 Ounce Glass Clear | SE - Sediment | 8/21/2010 | 28.911 | -89.4204 | LA | Plaquemines |
| LS0VMO | 16 Ounce Glass Clear | SE - Sediment | 8/22/2010 | 29.2773 | -89.8134 | Not Determined | Not Determined |
| LS0VMP | 16 Ounce Glass Clear | SE - Sediment | 8/19/2010 | 29.6889 | -93.1261 | Not Determined | Not Determined |
| LS0VMQ | 16 Ounce Glass Clear | SE - Sediment | 8/22/2010 | 29.0348 | -90.5059 | Not Determined | Not Determined |
| LS0VMT | 16 Ounce Glass Clear | SE - Sediment | 8/21/2010 | 29.4102 | -89.0601 | Not Determined | Not Determined |
| LS0VMY | 16 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.2139 | -91.5739 | Not Determined | Not Determined |
| LS0VMZ | 16 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.6889 | -93.126 | Not Determined | Not Determined |
| LS0VN2 | 16 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.6238 | -92.8845 | Not Determined | Not Determined |
| LS0VN7 | 16 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| LS0VNA | 16 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.35684 | -91.94295 | Not Determined | Not Determined |
| LS0VNC | 16 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.2955 | -91.7314 | Not Determined | Not Determined |
| LS0VNF | 16 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.5689 | -92.7331 | Not Determined | Not Determined |
| LS0VNG | 16 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.711 | -93.2048 | Not Determined | Not Determined |
| LS0X1U | 16 Ounce Glass Clear | SE - Sediment | 12/17/2010 | 30.1963 | -89.1842 | Not Determined | Not Determined |
| LS0X7K | 16 Ounce Glass Clear | SE - Sediment | 8/24/2010 | 29.1846 | -89.2682 | LA | Plaquemines |
| LS0X7M | 16 Ounce Glass Clear | SE - Sediment | 8/24/2010 | 29.1911 | -89.2718 | LA | Plaquemines |
| LS0YZT | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 29.3421 | -91.8328 | Not Determined | Not Determined |
| LS0YZU | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 29.2598 | -91.6421 | Not Determined | Not Determined |
| LS0YZV | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 29.2137 | -91.5735 | Not Determined | Not Determined |
| LS0ZA2 | 16 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 29.3951 | -92.2711 | Not Determined | Not Determined |
| LS0ZA7 | 16 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 29.8414 | -88.8176 | Not Determined | Not Determined |
| LS0ZC3 | 16 Ounce Glass Clear | SE - Sediment | 11/8/2010 | 29.5009 | -89.5368 | LA | Plaquemines |
| LS0ZDW | 16 Ounce Glass Clear | SE - Sediment | 10/7/2010 | 29.4138 | -89.6614 | Not Determined | Not Determined |
| LS0ZQ8 | 16 Ounce Glass Clear | SE - Sediment | 5/26/2010 | 24.67145 | -81.05057 | Not Determined | Not Determined |
| LS0ZQ9 | 16 Ounce Glass Clear | SE - Sediment | 5/23/2010 | 24.8292 | -80.8689 | Not Determined | Not Determined |
| LS0ZQC | 16 Ounce Glass Clear | SE - Sediment | 5/24/2010 | 25.1728 | -81.1636 | Not Determined | Not Determined |
| LS0ZQF | 16 Ounce Glass Clear | SE - Sediment | 5/24/2010 | 25.0995 | -81.1024 | Not Determined | Not Determined |
| LS0ZRD | 16 Ounce Glass Clear | SE - Sediment | 5/22/2010 | 24.822 | -81.48892 | Not Determined | Not Determined |
| LS0ZTB | 16 Ounce Glass Clear | SE - Sediment | 11/8/2010 | 29.3951 | -89.4787 | LA | Plaquemines |
| LS0ZTD | 16 Ounce Glass Clear | SE - Sediment | 11/1/2010 | 29.6639 | -89.5511 | LA | St. Bernard |
| LS0ZTE | 16 Ounce Glass Clear | SE - Sediment | 10/6/2010 | 29.47906 | -89.54042 | Not Determined | Not Determined |
| LS0ZTI | 16 Ounce Glass Clear | SE - Sediment | 12/3/2010 | 29.5525 | -89.5649 | LA | Plaquemines |
| LS0ZU4 | 16 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 29.2138 | -91.5739 | Not Determined | Not Determined |
| LS0ZU5 | 16 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 30.05942 | -88.70364 | Not Determined | Not Determined |
| LS0ZU6 | 16 Ounce Glass Clear | SE - Sediment | 7/15/2010 | 29.0345 | -89.0843 | Not Determined | Not Determined |
| LS0ZU7 | 16 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 29.8992 | -88.8025 | Not Determined | Not Determined |
| LS0ZU8 | 16 Ounce Glass Clear | SE - Sediment | 7/15/2010 | 29.6537 | -88.9251 | Not Determined | Not Determined |
| LS0ZU9 | 16 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 29.3567 | -91.9428 | Not Determined | Not Determined |
| LS0ZUA | 16 Ounce Glass Clear | SE - Sediment | 7/11/2010 | 29.6752 | -93.72725 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0ZUB | 16 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 29.4027 | -92.071 | Not Determined | Not Determined |
| LS0ZUC | 16 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 29.1862 | -91.4913 | Not Determined | Not Determined |
| LS0ZUD | 16 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 29.3421 | -91.833 | Not Determined | Not Determined |
| LS0ZUE | 16 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 29.2955 | -91.7312 | Not Determined | Not Determined |
| LS0ZUF | 16 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 29.4073 | -92.1564 | Not Determined | Not Determined |
| LS0ZW4 | 16 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44919 | -89.90039 | LA | Plaquemines |
| LS0ZW8 | 16 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.0417 | -90.3725 | Not Determined | Not Determined |
| LS0ZW9 | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 29.2583 | -89.056 | Not Determined | Not Determined |
| LS0ZWA | 16 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.0577 | -90.3141 | LA | Lafourche |
| LS0ZWB | 16 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.072 | -90.242 | LA | Lafourche |
| LS0ZWC | 16 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.0348 | -90.5056 | Not Determined | Not Determined |
| LS0ZWE | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 29.2106 | -89.0065 | Not Determined | Not Determined |
| LS0ZY3 | 16 Ounce Glass Clear | SE - Sediment | 5/24/2010 | 25.124 | -80.9318 | Not Determined | Not Determined |
| LS10FO | 16 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.45736 | -89.8114 | LA | Plaquemines |
| LS0YZN | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 29.3951 | -92.2712 | Not Determined | Not Determined |
| LS0YZP | 16 Ounce Glass Clear | SE - Sediment | 8/19/2010 | 29.5689 | -92.733 | Not Determined | Not Determined |
| LS0USL | 16 Ounce Glass Clear | SE - Sediment | 11/8/2010 | 29.975 | -89.2798 | LA | St. Bernard |
| LS0YZX | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 29.3567 | -91.9421 | Not Determined | Not Determined |
| LS0ZW7 | 16 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 30.2216 | -88.8734 | Not Determined | Not Determined |
| LS0M9V | 16 Ounce Glass Clear | SE - Sediment | 12/6/2010 | 29.6023 | -89.7694 | Not Determined | Not Determined |
| LS0UDG | 16 Ounce Glass Clear | SE - Sediment | 5/22/2010 | 25.0174 | -81.1907 | Not Determined | Not Determined |
| LS0UDI | 16 Ounce Glass Clear | SE - Sediment | 5/20/2010 | 24.829 | -81.1727 | Not Determined | Not Determined |
| LS0UDQ | 16 Ounce Glass Clear | SE - Sediment | 5/21/2010 | 24.9276 | -81.2103 | Not Determined | Not Determined |
| LS0UDR | 16 Ounce Glass Clear | SE - Sediment | 5/21/2010 | 24.9194 | -81.1564 | Not Determined | Not Determined |
| LS0V9D | 16 Ounce Glass Clear | SE - Sediment | 5/21/2010 | 24.8126 | -81.0738 | Not Determined | Not Determined |
| LS0V9J | 16 Ounce Glass Clear | SE - Sediment | 5/21/2010 | 24.8702 | -81.0935 | Not Determined | Not Determined |
| LS0ZQ6 | 16 Ounce Glass Clear | SE - Sediment | 5/25/2010 | 28.5194 | -82.6722 | Not Determined | Not Determined |
| LS0MAY | 16 Ounce Glass Clear | SE - Sediment | 5/20/2010 | 26.1763 | -81.8178 | Not Determined | Not Determined |
| LS0V9I | 16 Ounce Glass Clear | SE - Sediment | 5/22/2010 | 24.9849 | -81.1564 | Not Determined | Not Determined |
| LS0VLF | 16 Ounce Glass Clear | SE - Sediment | 8/19/2010 | 29.651 | -92.9632 | Not Determined | Not Determined |
| LS0X7G | 16 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.45736 | -89.8114 | LA | Plaquemines |
| LS0ZQ5 | 16 Ounce Glass Clear | SE - Sediment | 5/25/2010 | 27.1062 | -82.473 | Not Determined | Not Determined |
| LS0ZY0 | 16 Ounce Glass Clear | SE - Sediment | 5/25/2010 | 28.459 | -82.9514 | Not Determined | Not Determined |
| LS0ZY4 | 16 Ounce Glass Clear | SE - Sediment | 5/25/2010 | 28.4759 | -82.8727 | Not Determined | Not Determined |
| LS0ZY5 | 16 Ounce Glass Clear | SE - Sediment | 5/24/2010 | 27.7606 | -82.7707 | Not Determined | Not Determined |
| LS0YZW | 16 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 28.98303308 | -91.23505763 | Not Determined | Not Determined |
| LS0MAW | 16 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 28.7759 | -83.0016 | Not Determined | Not Determined |
| LS0MAX | 16 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 28.8053 | -82.8991 | Not Determined | Not Determined |
| LS0MB6 | 16 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 28.8423 | -82.7695 | Not Determined | Not Determined |
| LS0VLG | 16 Ounce Glass Clear | SE - Sediment | 8/18/2010 | 29.26 | -91.6423 | Not Determined | Not Determined |
| LS0ZQ4 | 16 Ounce Glass Clear | SE - Sediment | 5/24/2010 | 27.1084 | -82.4692 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0ZQA | 16 Ounce Glass Clear | SE - Sediment | 5/24/2010 | 27.7609 | -82.7687 | Not Determined | Not Determined |
| LS0ZQB | 16 Ounce Glass Clear | SE - Sediment | 5/24/2010 | 27.1109 | -82.4659 | Not Determined | Not Determined |
| LS0ZY2 | 16 Ounce Glass Clear | SE - Sediment | 5/24/2010 | 25.1076 | -81.0576 | Not Determined | Not Determined |
| VA02A0 | 16 Ounce Polymer | SE - Sediment | 8/1/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| VA02A2 | 16 Ounce Polymer | SE - Sediment | 8/1/2010 | 29.95113 | -88.82296 | LA | St. Bernard |
| LL17MJ | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| LL17MK | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| LL17ML | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| LL17MM | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 | 29.14059 | -90.26997 | LA | Lafourche |
| LL17MN | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 | 29.43563 | -89.88376 | LA | Plaquemines |
| LL17MO | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| LL17MP | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 | 29.4357 | -89.88371 | LA | Plaquemines |
| LL16UU | 16 Ounce Whirlpack Bag | SE - Sediment | 7/26/2011 | 29.44474 | -89.88998 | LA | Plaquemines |
| LL17MC | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 | 29.43563 | -89.88376 | LA | Plaquemines |
| LL17MD | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 | 29.14059 | -90.26997 | LA | Lafourche |
| LL17ME | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 | 29.14069 | -90.27032 | LA | Lafourche |
| LL17MF | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 | 29.4357 | -89.88371 | LA | Plaquemines |
| LL17MG | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| LL17MH | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| LL17MI | 16 Ounce Whirlpack Bag | SE - Sediment | 10/5/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| LS1DFK | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.33033 | -89.78039 | LA | Plaquemines |
| LS1DQ0 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.4446 | -89.93594 | LA | Plaquemines |
| LS1DQ3 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.4446 | -89.93594 | LA | Plaquemines |
| LS1DR7 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.48193 | -89.8688 | LA | Plaquemines |
| LS1DR8 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.48193 | -89.8688 | LA | Plaquemines |
| LS1DS6 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.11736 | -90.71128 | LA | Terrebonne |
| LS1DTO | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26374 | -90.63462 | LA | Terrebonne |
| LS1FM0 | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44097 | -89.90209 | LA | Plaquemines |
| LS1FM6 | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44115 | -89.90206 | LA | Plaquemines |
| LS1FUE | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.50282 | -89.87995 | LA | Plaquemines |
| LS1FWV | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.5578 | -90.04178 | LA | Jefferson |
| LS1G0S | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45872 | -89.94196 | LA | Plaquemines |
| LS1G4B | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.45695 | -89.88422 | LA | Plaquemines |
| LS1G7O | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46241 | -89.81693 | LA | Plaquemines |
| LS1G9J | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.55786 | -90.04166 | LA | Jefferson |
| LS1G9K | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.55786 | -90.04166 | LA | Jefferson |
| LS1G9M | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.4591 | -89.75809 | LA | Plaquemines |
| LS1DTS | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46827 | -89.88612 | LA | Plaquemines |
| LS1DTT | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46827 | -89.88612 | LA | Plaquemines |
| LS1DTU | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46827 | -89.88612 | LA | Plaquemines |
| LS1DTV | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46837 | -89.88616 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1DTX | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46837 | -89.88616 | LA | Plaquemines |
| LS1DU1 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46357 | -89.88085 | LA | Plaquemines |
| LS1DTW | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46837 | -89.88616 | LA | Plaquemines |
| LS1DTY | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46844 | -89.88618 | LA | Plaquemines |
| LS1DTZ | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46844 | -89.88618 | LA | Plaquemines |
| LS1DU0 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46357 | -89.88085 | LA | Plaquemines |
| LS1DU2 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46357 | -89.88085 | LA | Plaquemines |
| LS1DFM | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.3304 | -89.7805 | LA | Plaquemines |
| LS1DMO | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.17216 | -90.67852 | LA | Terrebonne |
| LS1DMQ | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.17216 | -90.67852 | LA | Terrebonne |
| LS1DMR | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.17233 | -90.67764 | LA | Terrebonne |
| LS1DMX | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13859 | -90.73981 | LA | Terrebonne |
| LS1DP6 | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.12244184 | -90.876802 | LA | Terrebonne |
| LS1DP7 | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.12244184 | -90.876802 | LA | Terrebonne |
| LS1DP8 | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.12247 | -90.88816 | LA | Terrebonne |
| LS1DP9 | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.12247 | -90.88816 | LA | Terrebonne |
| LS1DPB | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.12247 | -90.88816 | LA | Terrebonne |
| LS1DPC | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.1221 | -90.8876 | LA | Terrebonne |
| LS1DPE | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.12247 | -90.88816 | LA | Terrebonne |
| LS1DPF | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.12247 | -90.88816 | LA | Terrebonne |
| LS1DPG | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.12244184 | -90.876802 | LA | Terrebonne |
| LS1DPH | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.12244184 | -90.876802 | LA | Terrebonne |
| LS1DPL | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.1178 | -90.88148 | LA | Terrebonne |
| LS1DU3 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46359 | -89.88084 | LA | Plaquemines |
| LS1DU4 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46359 | -89.88084 | LA | Plaquemines |
| LS1DU5 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46359 | -89.88084 | LA | Plaquemines |
| LS1DU6 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46361 | -89.88081 | LA | Plaquemines |
| LS1DU7 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46361 | -89.88081 | LA | Plaquemines |
| LS1DU9 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46361 | -89.88081 | LA | Plaquemines |
| LS1DF1 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.24068 | -91.04897 | LA | Terrebonne |
| LS1DF2 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.241 | -91.04994 | LA | Terrebonne |
| LS1DF3 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.87492 | -89.27758 | LA | St. Bernard |
| LS1DF4 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.87518 | -89.27843 | LA | St. Bernard |
| LS1DF5 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.87484 | -89.27763 | LA | St. Bernard |
| LS1DF6 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.87492 | -89.27758 | LA | St. Bernard |
| LS1DF7 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.87484 | -89.27763 | LA | St. Bernard |
| LS1DF8 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.87484 | -89.27763 | LA | St. Bernard |
| LS1DF9 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.87511 | -89.27833 | LA | St. Bernard |
| LS1DFA | 2 Milliliter Glass | SE - Sediment | 11/3/2011 | 29.4547 | -89.79127 | LA | Plaquemines |
| LS1DFB | 2 Milliliter Glass | SE - Sediment | 11/3/2011 | 29.45508 | -89.79045 | LA | Plaquemines |
| LS1DFC | 2 Milliliter Glass | SE - Sediment | 11/3/2011 | 29.45508 | -89.79045 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1DFD | 2 Milliliter Glass | SE - Sediment | 11/3/2011 | 29.45508 | -89.79045 | LA | Plaquemines |
| LS1DFE | 2 Milliliter Glass | SE - Sediment | 11/3/2011 | 29.45687 | -89.78862 | LA | Plaquemines |
| LS1DFF | 2 Milliliter Glass | SE - Sediment | 11/3/2011 | 29.45687 | -89.78862 | LA | Plaquemines |
| LS1DFG | 2 Milliliter Glass | SE - Sediment | 11/3/2011 | 29.45687 | -89.78862 | LA | Plaquemines |
| LS1DFH | 2 Milliliter Glass | SE - Sediment | 11/3/2011 | 29.45738 | -89.78947 | LA | Plaquemines |
| LS1DFI | 2 Milliliter Glass | SE - Sediment | 11/3/2011 | 29.45738 | -89.78947 | LA | Plaquemines |
| LS1DFJ | 2 Milliliter Glass | SE - Sediment | 11/3/2011 | 29.45738 | -89.78947 | LA | Plaquemines |
| LS1DFL | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.33036 | -89.78043 | LA | Plaquemines |
| LS1DFN | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.3304 | -89.7805 | LA | Plaquemines |
| LS1DFO | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.3304 | -89.7805 | LA | Plaquemines |
| LS1DFP | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.33033 | -89.78039 | LA | Plaquemines |
| LS1DFQ | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.33086 | -89.77979 | LA | Plaquemines |
| LS1DFR | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.33036 | -89.78043 | LA | Plaquemines |
| LS1DFS | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.33036 | -89.78043 | LA | Plaquemines |
| LS1DFT | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.33086 | -89.77979 | LA | Plaquemines |
| LS1DFU | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.33076 | -89.77972 | LA | Plaquemines |
| LS1DFV | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.33076 | -89.77972 | LA | Plaquemines |
| LS1DFW | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.33083 | -89.77976 | LA | Plaquemines |
| LS1DFX | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.33033 | -89.78039 | LA | Plaquemines |
| LS1DMG | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13146 | -90.71027 | LA | Terrebonne |
| LS1DMH | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13149 | -90.71021 | LA | Terrebonne |
| LS1DMI | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13152 | -90.71027 | LA | Terrebonne |
| LS1DMJ | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13158 | -90.71028 | LA | Terrebonne |
| LS1DMK | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13158 | -90.71028 | LA | Terrebonne |
| LS1DML | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13149 | -90.71021 | LA | Terrebonne |
| LS1DMM | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.17233 | -90.67764 | LA | Terrebonne |
| LS1DMN | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.17233 | -90.67764 | LA | Terrebonne |
| LS1DMP | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.17218 | -90.67853 | LA | Terrebonne |
| LS1DMS | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13855 | -90.73977 | LA | Terrebonne |
| LS1DMT | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13855 | -90.73977 | LA | Terrebonne |
| LS1DMU | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13855 | -90.73977 | LA | Terrebonne |
| LS1DMV | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13855 | -90.73977 | LA | Terrebonne |
| LS1DMW | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13859 | -90.73981 | LA | Terrebonne |
| LS1DMY | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13859 | -90.73981 | LA | Terrebonne |
| LS1DMZ | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13859 | -90.73981 | LA | Terrebonne |
| LS1DN0 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13862 | -90.73987 | LA | Terrebonne |
| LS1DN1 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13862 | -90.73987 | LA | Terrebonne |
| LS1DN2 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13862 | -90.73987 | LA | Terrebonne |
| LS1DN3 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26423 | -90.63559 | LA | Terrebonne |
| LS1DN4 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26423 | -90.63559 | LA | Terrebonne |
| LS1DN5 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26423 | -90.63559 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1DN6 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26383 | -90.63459 | LA | Terrebonne |
| LS1DN7 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26383 | -90.63459 | LA | Terrebonne |
| LS1DN8 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26383 | -90.63459 | LA | Terrebonne |
| LS1DN9 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26374 | -90.63461 | LA | Terrebonne |
| LS1DOG | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.33086 | -89.77979 | LA | Plaquemines |
| LS1DOI | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.40702 | -89.80614 | LA | Plaquemines |
| LS1DOJ | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.40702 | -89.80614 | LA | Plaquemines |
| LS1DOK | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.40702 | -89.80614 | LA | Plaquemines |
| LS1DOL | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.40702 | -89.80614 | LA | Plaquemines |
| LS1DON | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.29528 | -90.54435 | LA | Terrebonne |
| LS1DOO | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.29528 | -90.54435 | LA | Terrebonne |
| LS1DOP | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.29528 | -90.54435 | LA | Terrebonne |
| LS1DOQ | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.29532 | -90.54436 | LA | Terrebonne |
| LS1DOR | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.29532 | -90.54436 | LA | Terrebonne |
| LS1DOS | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.29532 | -90.54436 | LA | Terrebonne |
| LS1DOT | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.29537 | -90.54435 | LA | Terrebonne |
| LS1DOU | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.29537 | -90.54435 | LA | Terrebonne |
| LS1DOV | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.29537 | -90.54435 | LA | Terrebonne |
| LS1DOW | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.29548 | -90.54531 | LA | Terrebonne |
| LS1DOX | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.29548 | -90.54531 | LA | Terrebonne |
| LS1DOY | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.29548 | -90.54531 | LA | Terrebonne |
| LS1DOZ | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.29553 | -90.54527 | LA | Terrebonne |
| LS1DP0 | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.29553 | -90.54527 | LA | Terrebonne |
| LS1DP1 | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.29553 | -90.54527 | LA | Terrebonne |
| LS1DP2 | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.29556 | -90.54524 | LA | Terrebonne |
| LS1DP3 | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.29556 | -90.54524 | LA | Terrebonne |
| LS1DP4 | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.29556 | -90.54524 | LA | Terrebonne |
| LS1DP5 | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.29556 | -90.54524 | LA | Terrebonne |
| LS1DPA | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.1221 | -90.8876 | LA | Terrebonne |
| LS1DPD | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.1221 | -90.8876 | LA | Terrebonne |
| LS1DPI | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.12247 | -90.88816 | LA | Terrebonne |
| LS1DPK | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.1178 | -90.88148 | LA | Terrebonne |
| LS1DPM | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.1178 | -90.88148 | LA | Terrebonne |
| LS1DPN | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.11817 | -90.88057 | LA | Terrebonne |
| LS1DPO | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.11817 | -90.88057 | LA | Terrebonne |
| LS1DPP | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.11817 | -90.88057 | LA | Terrebonne |
| LS1DPQ | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20894 | -91.1121 | LA | Terrebonne |
| LS1DPR | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13146 | -90.71027 | LA | Terrebonne |
| LS1DPS | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13146 | -90.71027 | LA | Terrebonne |
| LS1DPT | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13158 | -90.71021 | LA | Terrebonne |
| LS1DPU | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13162 | -90.71039 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1DPV | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13162 | -90.71039 | LA | Terrebonne |
| LS1DPW | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13149 | -90.71021 | LA | Terrebonne |
| LS1DPX | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13152 | -90.71027 | LA | Terrebonne |
| LS1DPY | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1394 | -90.73963 | LA | Terrebonne |
| LS1DPZ | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1394 | -90.73963 | LA | Terrebonne |
| LS1DQ1 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.4446 | -89.93594 | LA | Plaquemines |
| LS1DQ2 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.4446 | -89.93594 | LA | Plaquemines |
| LS1DQ4 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.4446 | -89.93585 | LA | Plaquemines |
| LS1DQ5 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.4446 | -89.93585 | LA | Plaquemines |
| LS1DQ6 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.4446 | -89.93585 | LA | Plaquemines |
| LS1DQ7 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44463 | -89.93579 | LA | Plaquemines |
| LS1DQ8 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44463 | -89.93579 | LA | Plaquemines |
| LS1DQ9 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44463 | -89.93579 | LA | Plaquemines |
| LS1DQA | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44866 | -89.92126 | LA | Plaquemines |
| LS1DQB | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44866 | -89.92126 | LA | Plaquemines |
| LS1DQC | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44866 | -89.92126 | LA | Plaquemines |
| LS1DQD | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44772 | -89.9379 | LA | Plaquemines |
| LS1DQE | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44772 | -89.9379 | LA | Plaquemines |
| LS1DQF | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44772 | -89.9379 | LA | Plaquemines |
| LS1DQG | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44774 | -89.93784 | LA | Plaquemines |
| LS1DQH | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44774 | -89.93784 | LA | Plaquemines |
| LS1DQI | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44779 | -89.93783 | LA | Plaquemines |
| LS1DQJ | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44779 | -89.93783 | LA | Plaquemines |
| LS1DQK | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44779 | -89.93783 | LA | Plaquemines |
| LS1DQL | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44779 | -89.93783 | LA | Plaquemines |
| LS1DQM | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.17233 | -90.67763 | LA | Terrebonne |
| LS1DQN | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.17233 | -90.67763 | LA | Terrebonne |
| LS1DQO | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.17233 | -90.67763 | LA | Terrebonne |
| LS1DQP | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.17216 | -90.67852 | LA | Terrebonne |
| LS1DQQ | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.17218 | -90.67853 | LA | Terrebonne |
| LS1DQR | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.17233 | -90.67763 | LA | Terrebonne |
| LS1DQS | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.17218 | -90.67853 | LA | Terrebonne |
| LS1DQT | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.17216 | -90.67852 | LA | Terrebonne |
| LS1DQU | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.50232 | -89.88077 | LA | Plaquemines |
| LS1DQV | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.50232 | -89.88077 | LA | Plaquemines |
| LS1DQX | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.50282 | -89.87996 | LA | Plaquemines |
| LS1DQY | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.50232 | -89.88077 | LA | Plaquemines |
| LS1DQZ | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.50232 | -89.88077 | LA | Plaquemines |
| LS1DR0 | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.50232 | -89.88077 | LA | Plaquemines |
| LS1DR1 | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.50282 | -89.87995 | LA | Plaquemines |
| LS1DR2 | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.48805 | -89.92796 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1DR3 | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.48808 | -89.92798 | LA | Plaquemines |
| LS1DR4 | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.48808 | -89.92798 | LA | Plaquemines |
| LS1DR5 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.48188 | -89.86787 | LA | Plaquemines |
| LS1DR6 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.48188 | -89.86787 | LA | Plaquemines |
| LS1DR9 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.48193 | -89.8688 | LA | Plaquemines |
| LS1DRA | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.48193 | -89.8688 | LA | Plaquemines |
| LS1DRB | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.48188 | -89.86787 | LA | Plaquemines |
| LS1DRC | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.48188 | -89.86787 | LA | Plaquemines |
| LS1DRD | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.33083 | -89.77976 | LA | Plaquemines |
| LS1DRE | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.33083 | -89.77976 | LA | Plaquemines |
| LS1DRF | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.33076 | -89.77972 | LA | Plaquemines |
| LS1DRG | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.33036 | -89.78043 | LA | Plaquemines |
| LS1DRH | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.33083 | -89.77976 | LA | Plaquemines |
| LS1DRI | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.33076 | -89.77972 | LA | Plaquemines |
| LS1DRJ | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.06497 | -90.45312 | LA | Lafourche |
| LS1DRK | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.06497 | -90.45312 | LA | Lafourche |
| LS1DRL | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.06501 | -90.45319 | LA | Lafourche |
| LS1DRM | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.06501 | -90.45319 | LA | Lafourche |
| LS1DRN | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.06501 | -90.45319 | LA | Lafourche |
| LS1DRO | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.06497 | -90.45312 | LA | Lafourche |
| LS1DRP | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.06493 | -90.45308 | LA | Lafourche |
| LS1DRQ | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.06501 | -90.45319 | LA | Lafourche |
| LS1DRR | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.06493 | -90.45308 | LA | Lafourche |
| LS1DRS | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.06429 | -90.45318 | LA | Lafourche |
| LS1DRT | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.06429 | -90.45318 | LA | Lafourche |
| LS1DRU | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.06429 | -90.45305 | LA | Lafourche |
| LS1DRV | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.06429 | -90.45318 | LA | Lafourche |
| LS1DRW | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.06429 | -90.45309 | LA | Lafourche |
| LS1DRX | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.06429 | -90.45309 | LA | Lafourche |
| LS1DRY | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.06429 | -90.45309 | LA | Lafourche |
| LS1DRZ | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.06429 | -90.45309 | LA | Lafourche |
| LS1DS0 | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.06429 | -90.45305 | LA | Lafourche |
| LS1DS1 | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.06429 | -90.45318 | LA | Lafourche |
| LS1DS2 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.13082 | -90.6974 | LA | Terrebonne |
| LS1DS3 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.13082 | -90.6974 | LA | Terrebonne |
| LS1DS4 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.13092 | -90.69737 | LA | Terrebonne |
| LS1DS5 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.13092 | -90.69737 | LA | Terrebonne |
| LS1DS7 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.11697 | -90.71192 | LA | Terrebonne |
| LS1DS8 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.11691 | -90.71194 | LA | Terrebonne |
| LS1DS9 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.11691 | -90.71194 | LA | Terrebonne |
| LS1DSA | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.11731 | -90.71122 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1DSB | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.11697 | -90.71192 | LA | Terrebonne |
| LS1DSC | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.24265 | -90.39484 | LA | Lafourche |
| LS1DSD | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.24312 | -90.39432 | LA | Lafourche |
| LS1DSE | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.24267 | -90.39479 | LA | Lafourche |
| LS1DSF | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.24265 | -90.39484 | LA | Lafourche |
| LS1DSG | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.31023 | -90.35806 | LA | Lafourche |
| LS1DSH | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.31023 | -90.35806 | LA | Lafourche |
| LS1DSI | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.31093 | -90.35798 | LA | Lafourche |
| LS1DSJ | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.31093 | -90.35798 | LA | Lafourche |
| LS1DSK | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.31023 | -90.35806 | LA | Lafourche |
| LS1DSL | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.31093 | -90.35798 | LA | Lafourche |
| LS1DSM | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.31093 | -90.35798 | LA | Lafourche |
| LS1DTN | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26374 | -90.63461 | LA | Terrebonne |
| LS1DTP | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26374 | -90.63462 | LA | Terrebonne |
| LS1DTQ | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26374 | -90.63462 | LA | Terrebonne |
| LS1DTR | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26374 | -90.63462 | LA | Terrebonne |
| LS1DU8 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46361 | -89.88081 | LA | Plaquemines |
| LS1DUA | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.46839 | -89.88197 | LA | Plaquemines |
| LS1DUB | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.46839 | -89.88197 | LA | Plaquemines |
| LS1DUC | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.46839 | -89.88197 | LA | Plaquemines |
| LS1DUD | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.46839 | -89.88197 | LA | Plaquemines |
| LS1DUE | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.46846 | -89.88293 | LA | Plaquemines |
| LS1DUF | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.46846 | -89.88293 | LA | Plaquemines |
| LS1DUG | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.46846 | -89.88293 | LA | Plaquemines |
| LS1DUJ | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.45654 | -89.88757 | LA | Plaquemines |
| LS1DUK | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45644 | -89.88753 | LA | Plaquemines |
| LS1DUM | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45644 | -89.88753 | LA | Plaquemines |
| LS1DUN | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.46849 | -89.88294 | LA | Plaquemines |
| LS1DUO | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.46849 | -89.88294 | LA | Plaquemines |
| LS1DUP | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.46849 | -89.88294 | LA | Plaquemines |
| LS1DUQ | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45798 | -89.88367 | LA | Plaquemines |
| LS1DUT | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45797 | -89.88373 | LA | Plaquemines |
| LS1DUU | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45797 | -89.88373 | LA | Plaquemines |
| LS1DUW | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45797 | -89.88373 | LA | Plaquemines |
| LS1DUX | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45661 | -89.88758 | LA | Plaquemines |
| LS1DUY | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45661 | -89.88758 | LA | Plaquemines |
| LS1DUZ | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45661 | -89.88758 | LA | Plaquemines |
| LS1DV0 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44088 | -89.90427 | LA | Plaquemines |
| LS1DV1 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44088 | -89.90427 | LA | Plaquemines |
| LS1DV2 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44088 | -89.90427 | LA | Plaquemines |
| LS1DV3 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44088 | -89.90427 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1DV4 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44092 | -89.90434 | LA | Plaquemines |
| LS1DV5 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44092 | -89.90434 | LA | Plaquemines |
| LS1DV7 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44093 | -89.90436 | LA | Plaquemines |
| LS1DV9 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44093 | -89.90436 | LA | Plaquemines |
| LS1DVC | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44922 | -89.89938 | LA | Plaquemines |
| LS1DVD | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44922 | -89.89938 | LA | Plaquemines |
| LS1DVE | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44922 | -89.89938 | LA | Plaquemines |
| LS1DVF | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44929 | -89.89944 | LA | Plaquemines |
| LS1DVG | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44929 | -89.89944 | LA | Plaquemines |
| LS1DVH | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44929 | -89.89944 | LA | Plaquemines |
| LS1DVI | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44929 | -89.89944 | LA | Plaquemines |
| LS1DVJ | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.4493 | -89.89946 | LA | Plaquemines |
| LS1DVK | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.4493 | -89.89946 | LA | Plaquemines |
| LS1DVL | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.4493 | -89.89946 | LA | Plaquemines |
| LS1DVM | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45075 | -89.89654 | LA | Plaquemines |
| LS1DVN | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45075 | -89.89654 | LA | Plaquemines |
| LS1DVO | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45075 | -89.89654 | LA | Plaquemines |
| LS1DVP | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45075 | -89.89654 | LA | Plaquemines |
| LS1DVQ | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45077 | -89.89654 | LA | Plaquemines |
| LS1DVR | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45077 | -89.89654 | LA | Plaquemines |
| LS1DVS | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45077 | -89.89654 | LA | Plaquemines |
| LS1DVT | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45079 | -89.89657 | LA | Plaquemines |
| LS1DVU | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45079 | -89.89657 | LA | Plaquemines |
| LS1DVV | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45079 | -89.89657 | LA | Plaquemines |
| LS1FKW | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47958 | -89.90678 | LA | Plaquemines |
| LS1FQ4 | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.31707 | -90.56364 | LA | Terrebonne |
| LS1FTF | 2 Milliliter Glass | SE - Sediment | 11/3/2011 | 29.4547 | -89.79127 | LA | Plaquemines |
| LS1FTG | 2 Milliliter Glass | SE - Sediment | 11/3/2011 | 29.4547 | -89.79127 | LA | Plaquemines |
| LS1FTH | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20893 | -91.11209 | LA | Terrebonne |
| LS1FTI | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20893 | -91.11209 | LA | Terrebonne |
| LS1FTJ | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20828 | -91.11144 | LA | Terrebonne |
| LS1FTK | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20894 | -91.1121 | LA | Terrebonne |
| LS1FTL | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20825 | -91.11147 | LA | Terrebonne |
| LS1FTM | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20828 | -91.11144 | LA | Terrebonne |
| LS1FTN | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20893 | -91.11209 | LA | Terrebonne |
| LS1FTO | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20825 | -91.11147 | LA | Terrebonne |
| LS1FTP | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20893 | -91.11209 | LA | Terrebonne |
| LS1FTQ | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20894 | -91.1121 | LA | Terrebonne |
| LS1FTR | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20825 | -91.11147 | LA | Terrebonne |
| LS1FTS | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20828 | -91.11144 | LA | Terrebonne |
| LS1FTT | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.87487 | -89.27758 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1FTU | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.87484 | -89.27763 | LA | St. Bernard |
| LS1FTV | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.87508 | -89.27833 | LA | St. Bernard |
| LS1FTW | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.87492 | -89.27758 | LA | St. Bernard |
| LS1FTX | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.87487 | -89.27758 | LA | St. Bernard |
| LS1FTY | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.87511 | -89.27833 | LA | St. Bernard |
| LS1FTZ | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.87508 | -89.27833 | LA | St. Bernard |
| LS1FU0 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.87508 | -89.27833 | LA | St. Bernard |
| LS1FU1 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.87487 | -89.27758 | LA | St. Bernard |
| LS1FU2 | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.06429 | -90.45305 | LA | Lafourche |
| LS1FU3 | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.06429 | -90.45305 | LA | Lafourche |
| LS1FU4 | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.06493 | -90.45308 | LA | Lafourche |
| LS1FU5 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47372 | -89.85799 | LA | Plaquemines |
| LS1FU6 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47383 | -89.85703 | LA | Plaquemines |
| LS1FU7 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47386 | -89.85703 | LA | Plaquemines |
| LS1FUD | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.50282 | -89.87996 | LA | Plaquemines |
| LS1FUF | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.50282 | -89.87995 | LA | Plaquemines |
| LS1FUL | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.40111 | -89.72585 | LA | Plaquemines |
| LS1FUM | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.40109 | -89.72582 | LA | Plaquemines |
| LS1FUN | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.40109 | -89.72582 | LA | Plaquemines |
| LS1FUP | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.40106 | -89.72581 | LA | Plaquemines |
| LS1FUS | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.3169 | -90.55008 | LA | Terrebonne |
| LS1FUT | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.31703 | -90.56366 | LA | Terrebonne |
| LS1FUU | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.31703 | -90.56366 | LA | Terrebonne |
| LS1FUW | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11904 | -90.78649 | LA | Terrebonne |
| LS1FUX | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11831 | -90.78716 | LA | Terrebonne |
| LS1FUY | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11826 | -90.78703 | LA | Terrebonne |
| LS1FVB | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.2406 | -91.04904 | LA | Terrebonne |
| LS1FVP | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.14132 | -90.69399 | LA | Terrebonne |
| LS1FVX | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.14132 | -90.69399 | LA | Terrebonne |
| LS1FVY | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.14133 | -90.69408 | LA | Terrebonne |
| LS1FW0 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.14133 | -90.69394 | LA | Terrebonne |
| LS1FW1 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.14132 | -90.69399 | LA | Terrebonne |
| LS1FW2 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.14133 | -90.69394 | LA | Terrebonne |
| LS1FW7 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.30515 | -90.56361 | LA | Terrebonne |
| LS1FW8 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.30515 | -90.56361 | LA | Terrebonne |
| LS1FW9 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.30508 | -90.56363 | LA | Terrebonne |
| LS1FWC | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.30484 | -90.56452 | LA | Terrebonne |
| LS1FWF | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.30504 | -90.5636 | LA | Terrebonne |
| LS1FWH | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.30504 | -90.5636 | LA | Terrebonne |
| LS1FWJ | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.30508 | -90.56363 | LA | Terrebonne |
| LS1FWK | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32674 | -89.78465 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1FWL | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32681 | -89.78452 | LA | Plaquemines |
| LS1FWM | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32674 | -89.78465 | LA | Plaquemines |
| LS1FWO | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32674 | -89.78455 | LA | Plaquemines |
| LS1FWP | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32681 | -89.78452 | LA | Plaquemines |
| LS1FWQ | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32674 | -89.78455 | LA | Plaquemines |
| LS1FWR | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32674 | -89.78465 | LA | Plaquemines |
| LS1FWS | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32674 | -89.78455 | LA | Plaquemines |
| LS1FWT | 2 Milliliter Glass | SE - Sediment | 11/3/2011 | 29.4547 | -89.79127 | LA | Plaquemines |
| LS1FWU | 2 Milliliter Glass | SE - Sediment | 11/3/2011 | 29.45508 | -89.79045 | LA | Plaquemines |
| LS1FWW | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47386 | -89.85703 | LA | Plaquemines |
| LS1FWX | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47372 | -89.85799 | LA | Plaquemines |
| LS1FWY | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47372 | -89.85799 | LA | Plaquemines |
| LS1FWZ | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.4737 | -89.85801 | LA | Plaquemines |
| LS1FX0 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47383 | -89.85703 | LA | Plaquemines |
| LS1FX1 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.4737 | -89.85801 | LA | Plaquemines |
| LS1FX2 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47386 | -89.85703 | LA | Plaquemines |
| LS1FX3 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.4737 | -89.85801 | LA | Plaquemines |
| LS1FX4 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47383 | -89.85703 | LA | Plaquemines |
| LS1FX5 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.24267 | -90.39479 | LA | Lafourche |
| LS1FX6 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.24312 | -90.39432 | LA | Lafourche |
| LS1FX7 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.24312 | -90.39432 | LA | Lafourche |
| LS1FX9 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.24265 | -90.39484 | LA | Lafourche |
| LS1FXA | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.24267 | -90.39479 | LA | Lafourche |
| LS1FXB | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.14125 | -90.70107 | LA | Terrebonne |
| LS1FXC | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.14125 | -90.70107 | LA | Terrebonne |
| LS1FXD | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.1413 | -90.70106 | LA | Terrebonne |
| LS1FXE | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.14125 | -90.70107 | LA | Terrebonne |
| LS1FXF | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.1412 | -90.70103 | LA | Terrebonne |
| LS1FXG | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.14125 | -90.70107 | LA | Terrebonne |
| LS1FXH | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.1412 | -90.70103 | LA | Terrebonne |
| LS1FXI | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.1413 | -90.70106 | LA | Terrebonne |
| LS1FXJ | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.1413 | -90.70106 | LA | Terrebonne |
| LS1FXK | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.1412 | -90.70103 | LA | Terrebonne |
| LS1FXL | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13158 | -90.71021 | LA | Terrebonne |
| LS1FXM | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13152 | -90.71027 | LA | Terrebonne |
| LS1FXN | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13152 | -90.71027 | LA | Terrebonne |
| LS1FXO | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13146 | -90.71027 | LA | Terrebonne |
| LS1FXP | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13158 | -90.71021 | LA | Terrebonne |
| LS1FXQ | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13162 | -90.71039 | LA | Terrebonne |
| LS1FXR | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13146 | -90.71027 | LA | Terrebonne |
| LS1FXS | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13158 | -90.71021 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1FXT | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13162 | -90.71039 | LA | Terrebonne |
| LS1FXU | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13158 | -90.71028 | LA | Terrebonne |
| LS1FXV | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13149 | -90.71021 | LA | Terrebonne |
| LS1FXW | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.12328 | -90.8051 | LA | Terrebonne |
| LS1FXX | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.12328 | -90.8051 | LA | Terrebonne |
| LS1FXY | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.12333 | -90.80512 | LA | Terrebonne |
| LS1FXZ | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.12317 | -90.80603 | LA | Terrebonne |
| LS1FY0 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.18398 | -91.06231 | LA | Terrebonne |
| LS1FY2 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.18398 | -91.06231 | LA | Terrebonne |
| LS1FY3 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.18406 | -91.06227 | LA | Terrebonne |
| LS1FY4 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.18427 | -91.06301 | LA | Terrebonne |
| LS1FY5 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.18406 | -91.06227 | LA | Terrebonne |
| LS1FY6 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.18427 | -91.06301 | LA | Terrebonne |
| LS1FY7 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.18427 | -91.06301 | LA | Terrebonne |
| LS1FY8 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.18398 | -91.06231 | LA | Terrebonne |
| LS1FY9 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.18431 | -91.06249 | LA | Terrebonne |
| LS1FYA | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.18431 | -91.06249 | LA | Terrebonne |
| LS1FYB | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.18401159 | -91.0625746 | LA | Terrebonne |
| LS1FYC | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.18406 | -91.06227 | LA | Terrebonne |
| LS1FYD | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.18427 | -91.06301 | LA | Terrebonne |
| LS1FYE | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.13082 | -90.6974 | LA | Terrebonne |
| LS1FYF | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.13082 | -90.6974 | LA | Terrebonne |
| LS1FYG | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.13092 | -90.69737 | LA | Terrebonne |
| LS1G0T | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45871 | -89.94194 | LA | Plaquemines |
| LS1G0U | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45871 | -89.94194 | LA | Plaquemines |
| LS1G0V | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45871 | -89.94194 | LA | Plaquemines |
| LS1G0W | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.30266 | -90.3589 | LA | Lafourche |
| LS1G0X | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.30266 | -90.3589 | LA | Lafourche |
| LS1G0Y | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.30266 | -90.3589 | LA | Lafourche |
| LS1G0Z | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.3026 | -90.35892 | LA | Lafourche |
| LS1G10 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.3026 | -90.35892 | LA | Lafourche |
| LS1G11 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.3026 | -90.35892 | LA | Lafourche |
| LS1G12 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| LS1G13 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| LS1G14 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| LS1G3Z | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45665 | -89.88657 | LA | Plaquemines |
| LS1G40 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45665 | -89.88657 | LA | Plaquemines |
| LS1G41 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45674 | -89.8866 | LA | Plaquemines |
| LS1G42 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45674 | -89.8866 | LA | Plaquemines |
| LS1G43 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45674 | -89.8866 | LA | Plaquemines |
| LS1G44 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45683 | -89.88663 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1G45 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45683 | -89.88663 | LA | Plaquemines |
| LS1G46 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45683 | -89.88663 | LA | Plaquemines |
| LS1G48 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.45682 | -89.88422 | LA | Plaquemines |
| LS1G49 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.45682 | -89.88422 | LA | Plaquemines |
| LS1G4A | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.45695 | -89.88422 | LA | Plaquemines |
| LS1G4C | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.45695 | -89.88422 | LA | Plaquemines |
| LS1G4D | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.45702 | -89.88422 | LA | Plaquemines |
| LS1G75 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| LS1G76 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| LS1G77 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| LS1G78 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| LS1G79 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| LS1G7A | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13803 | -90.72751 | LA | Terrebonne |
| LS1G7B | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13803 | -90.72751 | LA | Terrebonne |
| LS1G7C | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.45702 | -89.88422 | LA | Plaquemines |
| LS1G7D | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.45702 | -89.88422 | LA | Plaquemines |
| LS1G7E | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.45823 | -89.75826 | LA | Plaquemines |
| LS1G7G | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.45823 | -89.75826 | LA | Plaquemines |
| LS1G7H | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.45823 | -89.75826 | LA | Plaquemines |
| LS1G7I | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46239 | -89.81696 | LA | Plaquemines |
| LS1G7J | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46239 | -89.81696 | LA | Plaquemines |
| LS1G7M | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46239 | -89.81696 | LA | Plaquemines |
| LS1G7S | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46241 | -89.81691 | LA | Plaquemines |
| LS1G7V | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45331 | -89.89383 | LA | Plaquemines |
| LS1G88 | 2 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.47049 | -89.92535 | LA | Plaquemines |
| LS1G89 | 2 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.47049 | -89.92535 | LA | Plaquemines |
| LS1G8A | 2 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.47049 | -89.92535 | LA | Plaquemines |
| LS1G8B | 2 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.47048 | -89.92538 | LA | Plaquemines |
| LS1G8D | 2 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.47048 | -89.92538 | LA | Plaquemines |
| LS1G8E | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44822 | -89.92178 | LA | Plaquemines |
| LS1G8G | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44822 | -89.92178 | LA | Plaquemines |
| LS1G8H | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44822 | -89.92178 | LA | Plaquemines |
| LS1G8I | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44828 | -89.92181 | LA | Plaquemines |
| LS1G8J | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44828 | -89.92181 | LA | Plaquemines |
| LS1G8K | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44828 | -89.92181 | LA | Plaquemines |
| LS1G8M | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.49098 | -89.80602 | Not Determined | Not Determined |
| LS1G8N | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.49098 | -89.80602 | Not Determined | Not Determined |
| LS1G8O | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.49098 | -89.80602 | Not Determined | Not Determined |
| LS1G8P | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.49096 | -89.80599 | Not Determined | Not Determined |
| LS1G8T | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.24106 | -91.04993 | LA | Terrebonne |
| LS1G8U | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.24106 | -91.04993 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1G8V | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.241 | -91.04994 | LA | Terrebonne |
| LS1G8W | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.24095 | -91.04995 | LA | Terrebonne |
| LS1G8X | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11238 | -90.79836 | LA | Terrebonne |
| LS1G8Y | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11236 | -90.79845 | LA | Terrebonne |
| LS1G8Z | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11238 | -90.79836 | LA | Terrebonne |
| LS1G90 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11236 | -90.79845 | LA | Terrebonne |
| LS1G91 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11238 | -90.79836 | LA | Terrebonne |
| LS1G92 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11155 | -90.798 | LA | Terrebonne |
| LS1G93 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11242 | -90.79833 | LA | Terrebonne |
| LS1G94 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1116 | -90.7979 | LA | Terrebonne |
| LS1G95 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11236 | -90.79845 | LA | Terrebonne |
| LS1G96 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11155 | -90.798 | LA | Terrebonne |
| LS1G97 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11157 | -90.79794 | LA | Terrebonne |
| LS1G98 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11157 | -90.79794 | LA | Terrebonne |
| LS1G99 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11242 | -90.79833 | LA | Terrebonne |
| LS1G9A | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11242 | -90.79833 | LA | Terrebonne |
| LS1G9B | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11157 | -90.79794 | LA | Terrebonne |
| LS1G9C | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1116 | -90.7979 | LA | Terrebonne |
| LS1G9E | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.55782 | -90.04169 | LA | Jefferson |
| LS1G9F | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.55782 | -90.04169 | LA | Jefferson |
| LS1G9G | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.55782 | -90.04169 | LA | Jefferson |
| LS1G9I | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.55786 | -90.04166 | LA | Jefferson |
| LS1G9L | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.4591 | -89.75809 | LA | Plaquemines |
| LS1G9N | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.4591 | -89.75809 | LA | Plaquemines |
| LS1GA0 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13803 | -90.72751 | LA | Terrebonne |
| LS1GA1 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13814 | -90.72752 | LA | Terrebonne |
| LS1GA2 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13814 | -90.72752 | LA | Terrebonne |
| LS1GA3 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13814 | -90.72752 | LA | Terrebonne |
| LS1GA4 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14008 | -90.26486 | LA | Lafourche |
| LS1GA5 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14008 | -90.26486 | LA | Lafourche |
| LS1GA6 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14008 | -90.26486 | LA | Lafourche |
| LS1GA7 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14013 | -90.26486 | LA | Lafourche |
| LS1GA8 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14013 | -90.26486 | LA | Lafourche |
| LS1GA9 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14013 | -90.26486 | LA | Lafourche |
| LS1GAA | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14017 | -90.26484 | LA | Lafourche |
| LS1GAB | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14017 | -90.26484 | LA | Lafourche |
| LS1GAD | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45326 | -89.89384 | LA | Plaquemines |
| LS1GAE | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45326 | -89.89384 | LA | Plaquemines |
| LS1GAF | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45326 | -89.89384 | LA | Plaquemines |
| LS1GAG | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11974 | -90.76237 | LA | Terrebonne |
| LS1GAH | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11974 | -90.76237 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1GAI | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11974 | -90.76237 | LA | Terrebonne |
| LS1DAE | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14015 | -90.26588 | LA | Lafourche |
| LS1DAF | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14015 | -90.26588 | LA | Lafourche |
| LS1DSN | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14015 | -90.26588 | LA | Lafourche |
| LS1DSO | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14015 | -90.26588 | LA | Lafourche |
| LS1DSP | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14015 | -90.26588 | LA | Lafourche |
| LS1DSQ | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.1402 | -90.26588 | LA | Lafourche |
| LS1DSR | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.1402 | -90.26588 | LA | Lafourche |
| LS1DSS | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.1402 | -90.26588 | LA | Lafourche |
| LS1DST | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14024 | -90.26588 | LA | Lafourche |
| LS1DSU | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14024 | -90.26588 | LA | Lafourche |
| LS1DSV | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14024 | -90.26588 | LA | Lafourche |
| LS1DSW | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45843 | -89.81365 | LA | Plaquemines |
| LS1DSX | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45843 | -89.81365 | LA | Plaquemines |
| LS1DSY | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45843 | -89.81365 | LA | Plaquemines |
| LS1DSZ | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46841 | -89.9082 | LA | Plaquemines |
| LS1DT0 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46841 | -89.9082 | LA | Plaquemines |
| LS1DT1 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46841 | -89.9082 | LA | Plaquemines |
| LS1DT2 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46841 | -89.9082 | LA | Plaquemines |
| LS1DT3 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20291 | -91.10493 | LA | Terrebonne |
| LS1DT4 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20291 | -91.10493 | LA | Terrebonne |
| LS1DT5 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20291 | -91.10493 | LA | Terrebonne |
| LS1DT6 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20291 | -91.10493 | LA | Terrebonne |
| LS1DT7 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20291 | -91.10493 | LA | Terrebonne |
| LS1DT8 | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.46416 | -89.91842 | LA | Plaquemines |
| LS1DT9 | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.46416 | -89.91842 | LA | Plaquemines |
| LS1DTA | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.46416 | -89.91842 | LA | Plaquemines |
| LS1DTB | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.46416 | -89.91842 | LA | Plaquemines |
| LS1DTC | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.46416 | -89.91842 | LA | Plaquemines |
| LS1DTM | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26374 | -90.63461 | LA | Terrebonne |
| LS1DUH | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.45654 | -89.88757 | LA | Plaquemines |
| LS1DUI | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.45654 | -89.88757 | LA | Plaquemines |
| LS1DUL | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45644 | -89.88753 | LA | Plaquemines |
| LS1DUR | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45798 | -89.88367 | LA | Plaquemines |
| LS1DUS | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45798 | -89.88367 | LA | Plaquemines |
| LS1DUV | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45797 | -89.88373 | LA | Plaquemines |
| LS1DVA | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44093 | -89.90436 | LA | Plaquemines |
| LS1FI8 | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.3169 | -90.55008 | LA | Terrebonne |
| LS1FI9 | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.3169 | -90.55008 | LA | Terrebonne |
| LS1FIB | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.3169 | -90.55008 | LA | Terrebonne |
| LS1FIC | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.31688 | -90.55008 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1FID | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.3169 | -90.55008 | LA | Terrebonne |
| LS1FIE | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.31688 | -90.55008 | LA | Terrebonne |
| LS1FIF | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.31688 | -90.55008 | LA | Terrebonne |
| LS1FIH | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.48887 | -89.92749 | LA | Plaquemines |
| LS1FII | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.48887 | -89.92749 | LA | Plaquemines |
| LS1FIJ | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.48808 | -89.92798 | LA | Plaquemines |
| LS1FIK | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.48808 | -89.92798 | LA | Plaquemines |
| LS1FIL | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.48887 | -89.92754 | LA | Plaquemines |
| LS1FIM | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.48884 | -89.92747 | LA | Plaquemines |
| LS1FIN | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.48887 | -89.92749 | LA | Plaquemines |
| LS1FIO | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.48806 | -89.92796 | LA | Plaquemines |
| LS1FIP | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.48887 | -89.92749 | LA | Plaquemines |
| LS1FIQ | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.48887 | -89.92754 | LA | Plaquemines |
| LS1FIR | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.48884 | -89.92747 | LA | Plaquemines |
| LS1FIS | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.48805 | -89.92796 | LA | Plaquemines |
| LS1FIT | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.48887 | -89.92754 | LA | Plaquemines |
| LS1FIU | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.48887 | -89.92754 | LA | Plaquemines |
| LS1FIV | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.48806 | -89.92796 | LA | Plaquemines |
| LS1FIW | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.48884 | -89.92747 | LA | Plaquemines |
| LS1FIX | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.48806 | -89.92796 | LA | Plaquemines |
| LS1FIY | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.48805 | -89.92796 | LA | Plaquemines |
| LS1FIZ | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.19614 | -90.64917 | LA | Terrebonne |
| LS1FJ0 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.19614 | -90.64917 | LA | Terrebonne |
| LS1FJ1 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.19614 | -90.64917 | LA | Terrebonne |
| LS1FJ2 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.19693 | -90.64882 | LA | Terrebonne |
| LS1FJ3 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.19614 | -90.64918 | LA | Terrebonne |
| LS1FJ4 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.19614 | -90.64918 | LA | Terrebonne |
| LS1FJ5 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.19693 | -90.64882 | LA | Terrebonne |
| LS1FJ6 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.19692 | -90.64886 | LA | Terrebonne |
| LS1FJ7 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.19693 | -90.64882 | LA | Terrebonne |
| LS1FOW | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.19692 | -90.64886 | LA | Terrebonne |
| LS1FOX | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.19692 | -90.64886 | LA | Terrebonne |
| LS1FOY | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.20898 | -90.65822 | LA | Terrebonne |
| LS1FOZ | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.20898 | -90.65822 | LA | Terrebonne |
| LS1FP0 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.20898 | -90.65822 | LA | Terrebonne |
| LS1FP1 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.2083 | -90.65845 | LA | Terrebonne |
| LS1FP2 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.2083 | -90.65845 | LA | Terrebonne |
| LS1FP3 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.2083 | -90.65845 | LA | Terrebonne |
| LS1FP4 | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 30.12991 | -89.42986 | LA | St. Bernard |
| LS1FP5 | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 30.12991 | -89.42986 | LA | St. Bernard |
| LS1FP6 | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 30.12955 | -89.4307 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1FP7 | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 30.12991 | -89.42986 | LA | St. Bernard |
| LS1FP8 | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 30.12955 | -89.4307 | LA | St. Bernard |
| LS1FP9 | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 30.12955 | -89.4307 | LA | St. Bernard |
| LS1FPA | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 30.12955 | -89.4307 | LA | St. Bernard |
| LS1FPB | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 30.12955 | -89.4307 | LA | St. Bernard |
| LS1FPC | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 30.12991 | -89.42986 | LA | St. Bernard |
| LS1FPD | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.65417 | -89.54998 | LA | Plaquemines |
| LS1FPE | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.31724 | -90.54762 | LA | Terrebonne |
| LS1FPF | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.31724 | -90.54762 | LA | Terrebonne |
| LS1FPG | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.31724 | -90.54762 | LA | Terrebonne |
| LS1FPH | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47887 | -89.85308 | LA | Plaquemines |
| LS1FPI | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47887 | -89.85308 | LA | Plaquemines |
| LS1FPJ | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47886 | -89.853 | LA | Plaquemines |
| LS1FPK | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47887 | -89.85302 | LA | Plaquemines |
| LS1FPL | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47841 | -89.85216 | LA | Plaquemines |
| LS1FPM | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47841 | -89.8522 | LA | Plaquemines |
| LS1FPN | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.4784 | -89.85218 | LA | Plaquemines |
| LS1FPO | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47886 | -89.853 | LA | Plaquemines |
| LS1FPP | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47886 | -89.853 | LA | Plaquemines |
| LS1FPQ | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47887 | -89.85308 | LA | Plaquemines |
| LS1FPR | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47887 | -89.85308 | LA | Plaquemines |
| LS1FPS | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47887 | -89.85302 | LA | Plaquemines |
| LS1FPT | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47886 | -89.853 | LA | Plaquemines |
| LS1FPU | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.4784 | -89.85218 | LA | Plaquemines |
| LS1FPV | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47887 | -89.85308 | LA | Plaquemines |
| LS1FPW | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.4784 | -89.85218 | LA | Plaquemines |
| LS1FPX | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47841 | -89.8522 | LA | Plaquemines |
| LS1FPY | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47841 | -89.8522 | LA | Plaquemines |
| LS1FPZ | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47887 | -89.85302 | LA | Plaquemines |
| LS1FQ0 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47841 | -89.85216 | LA | Plaquemines |
| LS1FQ1 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47841 | -89.8522 | LA | Plaquemines |
| LS1FQ2 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.4784 | -89.85218 | LA | Plaquemines |
| LS1FQ3 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.47841 | -89.85216 | LA | Plaquemines |
| LS1FQ5 | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.31707 | -90.56364 | LA | Terrebonne |
| LS1FQ6 | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.31707 | -90.56364 | LA | Terrebonne |
| LS1FQ7 | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.31708 | -90.56363 | LA | Terrebonne |
| LS1FQ8 | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.31708 | -90.56363 | LA | Terrebonne |
| LS1FQA | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.50232 | -89.88077 | LA | Plaquemines |
| LS1FQB | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.40025 | -89.72622 | LA | Plaquemines |
| LS1FQC | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.40025 | -89.72622 | LA | Plaquemines |
| LS1FQD | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.40025 | -89.72622 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1FQE | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.55737 | -90.04105 | LA | Jefferson |
| LS1FQF | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.55737 | -90.04105 | LA | Jefferson |
| LS1FQG | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.55737 | -90.04105 | LA | Jefferson |
| LS1FQH | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.55741 | -90.04096 | LA | Jefferson |
| LS1FQI | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.55741 | -90.04096 | LA | Jefferson |
| LS1FQJ | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.55745 | -90.04091 | LA | Jefferson |
| LS1FQK | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.55745 | -90.04091 | LA | Jefferson |
| LS1FQL | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.55745 | -90.04091 | LA | Jefferson |
| LS1FQM | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.5578 | -90.04178 | LA | Jefferson |
| LS1FQN | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.5578 | -90.04178 | LA | Jefferson |
| LS1FQO | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45043 | -89.89738 | LA | Plaquemines |
| LS1FQP | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45043 | -89.89738 | LA | Plaquemines |
| LS1FQQ | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45043 | -89.89738 | LA | Plaquemines |
| LS1FQR | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.44296 | -89.90002 | LA | Plaquemines |
| LS1FQS | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.44296 | -89.90002 | LA | Plaquemines |
| LS1FQT | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.44296 | -89.90002 | LA | Plaquemines |
| LS1FQU | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.44298 | -89.90002 | LA | Plaquemines |
| LS1FQV | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.44298 | -89.90002 | LA | Plaquemines |
| LS1FQW | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.44298 | -89.90002 | LA | Plaquemines |
| LS1FQX | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45841 | -89.81367 | LA | Plaquemines |
| LS1FQY | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45841 | -89.81367 | LA | Plaquemines |
| LS1FQZ | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45841 | -89.81367 | LA | Plaquemines |
| LS1FR0 | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45841 | -89.81367 | LA | Plaquemines |
| LS1FR1 | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45841 | -89.81367 | LA | Plaquemines |
| LS1FR2 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.12308 | -90.85648 | LA | Terrebonne |
| LS1FR3 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.12243 | -90.85572 | LA | Terrebonne |
| LS1FR4 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.12308 | -90.85648 | LA | Terrebonne |
| LS1FR5 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.12308 | -90.85648 | LA | Terrebonne |
| LS1FR6 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.12243 | -90.85572 | LA | Terrebonne |
| LS1FR7 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.12243 | -90.85572 | LA | Terrebonne |
| LS1FR8 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.12243 | -90.85572 | LA | Terrebonne |
| LS1FR9 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.12317 | -90.80603 | LA | Terrebonne |
| LS1FRA | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.12333 | -90.80512 | LA | Terrebonne |
| LS1FRB | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.12321 | -90.80602 | LA | Terrebonne |
| LS1FRC | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.12321 | -90.80602 | LA | Terrebonne |
| LS1FRD | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.12309 | -90.80609 | LA | Terrebonne |
| LS1FRE | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.12309 | -90.80609 | LA | Terrebonne |
| LS1FRF | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.12328 | -90.8051 | LA | Terrebonne |
| LS1FRG | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.12317 | -90.80603 | LA | Terrebonne |
| LS1FRH | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.12328 | -90.8051 | LA | Terrebonne |
| LS1FRI | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.12321 | -90.80602 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1FRJ | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.12321 | -90.80602 | LA | Terrebonne |
| LS1FRK | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.12309 | -90.80609 | LA | Terrebonne |
| LS1FRL | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.12309 | -90.80609 | LA | Terrebonne |
| LS1FRM | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.12333 | -90.80512 | LA | Terrebonne |
| LS1FRN | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13925 | -90.70876 | LA | Terrebonne |
| LS1FRO | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13925 | -90.70876 | LA | Terrebonne |
| LS1FRP | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13925 | -90.70876 | LA | Terrebonne |
| LS1FRQ | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13926 | -90.7088 | LA | Terrebonne |
| LS1FRR | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13926 | -90.7088 | LA | Terrebonne |
| LS1FRS | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13926 | -90.7088 | LA | Terrebonne |
| LS1FRT | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13925 | -90.70891 | LA | Terrebonne |
| LS1FRU | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13925 | -90.70891 | LA | Terrebonne |
| LS1FRV | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13925 | -90.70891 | LA | Terrebonne |
| LS1FRW | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.12923 | -90.74054 | LA | Terrebonne |
| LS1FRX | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.12923 | -90.74054 | LA | Terrebonne |
| LS1FRY | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.12923 | -90.74054 | LA | Terrebonne |
| LS1FRZ | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.12923 | -90.74054 | LA | Terrebonne |
| LS1FS0 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.12923 | -90.74059 | LA | Terrebonne |
| LS1FS1 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.12923 | -90.74059 | LA | Terrebonne |
| LS1FS2 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.12923 | -90.74059 | LA | Terrebonne |
| LS1FS3 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.30274 | -90.35975 | LA | Lafourche |
| LS1FS4 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.30274 | -90.35975 | LA | Lafourche |
| LS1FS5 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.30274 | -90.35975 | LA | Lafourche |
| LS1FS6 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.30276 | -90.35977 | LA | Lafourche |
| LS1FS7 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.30276 | -90.35977 | LA | Lafourche |
| LS1FS8 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.30276 | -90.35977 | LA | Lafourche |
| LS1FS9 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11901 | -90.76298 | LA | Terrebonne |
| LS1FSA | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11901 | -90.76298 | LA | Terrebonne |
| LS1FSB | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11901 | -90.76298 | LA | Terrebonne |
| LS1FSC | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11898 | -90.76292 | LA | Terrebonne |
| LS1FSD | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11898 | -90.76292 | LA | Terrebonne |
| LS1FSE | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11898 | -90.76292 | LA | Terrebonne |
| LS1FSF | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11895 | -90.76286 | LA | Terrebonne |
| LS1FSG | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11895 | -90.76286 | LA | Terrebonne |
| LS1FSH | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11895 | -90.76286 | LA | Terrebonne |
| LS1FSI | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11895 | -90.76286 | LA | Terrebonne |
| LS1FSJ | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11895 | -90.76286 | LA | Terrebonne |
| LS1FSK | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.45539 | -89.77322 | LA | Plaquemines |
| LS1FSL | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.45539 | -89.77322 | LA | Plaquemines |
| LS1FSM | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.45539 | -89.77322 | LA | Plaquemines |
| LS1FSN | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44573 | -89.90192 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1FSO | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44573 | -89.90192 | LA | Plaquemines |
| LS1FSP | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44573 | -89.90192 | LA | Plaquemines |
| LS1FSQ | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44574 | -89.902 | LA | Plaquemines |
| LS1FSS | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44574 | -89.902 | LA | Plaquemines |
| LS1FST | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44574 | -89.902 | LA | Plaquemines |
| LS1FSU | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44576 | -89.90197 | LA | Plaquemines |
| LS1FSV | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44576 | -89.90197 | LA | Plaquemines |
| LS1FSW | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44576 | -89.90197 | LA | Plaquemines |
| LS1FSX | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44576 | -89.90197 | LA | Plaquemines |
| LS1FSY | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44493 | -89.90227 | LA | Plaquemines |
| LS1FSZ | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44493 | -89.90227 | LA | Plaquemines |
| LS1FT0 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44493 | -89.90227 | LA | Plaquemines |
| LS1FT1 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44493 | -89.90228 | LA | Plaquemines |
| LS1FT2 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44493 | -89.90228 | LA | Plaquemines |
| LS1FT3 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44493 | -89.90228 | LA | Plaquemines |
| LS1FT4 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44493 | -89.90228 | LA | Plaquemines |
| LS1FT5 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44495 | -89.90232 | LA | Plaquemines |
| LS1FT6 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44495 | -89.90232 | LA | Plaquemines |
| LS1FT7 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44495 | -89.90232 | LA | Plaquemines |
| LS1FT8 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44495 | -89.90232 | LA | Plaquemines |
| LS1FT9 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.4572 | -89.88327 | LA | Plaquemines |
| LS1FTA | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.4572 | -89.88327 | LA | Plaquemines |
| LS1FTB | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.4572 | -89.88327 | LA | Plaquemines |
| LS1FTD | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45721 | -89.88329 | LA | Plaquemines |
| LS1FTE | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45721 | -89.88329 | LA | Plaquemines |
| LS1FYH | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46856 | -89.88515 | LA | Plaquemines |
| LS1FYI | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46856 | -89.88515 | LA | Plaquemines |
| LS1FYJ | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46856 | -89.88515 | LA | Plaquemines |
| LS1FYK | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46866 | -89.88517 | LA | Plaquemines |
| LS1FYL | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46866 | -89.88517 | LA | Plaquemines |
| LS1FYM | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46866 | -89.88517 | LA | Plaquemines |
| LS1FYN | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46874 | -89.88519 | LA | Plaquemines |
| LS1FYP | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46874 | -89.88519 | LA | Plaquemines |
| LS1FYQ | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46874 | -89.88519 | LA | Plaquemines |
| LS1FYR | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46874 | -89.88519 | LA | Plaquemines |
| LS1FYS | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.47022 | -89.88004 | LA | Plaquemines |
| LS1FYT | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.47022 | -89.88004 | LA | Plaquemines |
| LS1FYU | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.47022 | -89.88004 | LA | Plaquemines |
| LS1FYV | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.47019 | -89.8811 | LA | Plaquemines |
| LS1FYX | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.47019 | -89.8811 | LA | Plaquemines |
| LS1FYY | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.47019 | -89.8811 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1FYZ | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.4591 | -89.75821 | LA | Plaquemines |
| LS1FZ0 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.4591 | -89.75821 | LA | Plaquemines |
| LS1FZ1 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.4591 | -89.75821 | LA | Plaquemines |
| LS1FZ2 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.4591 | -89.75813 | LA | Plaquemines |
| LS1FZ3 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.4591 | -89.75813 | LA | Plaquemines |
| LS1FZ4 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.4591 | -89.75813 | LA | Plaquemines |
| LS1FZ5 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.4591 | -89.75813 | LA | Plaquemines |
| LS1FZ6 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.4591 | -89.75813 | LA | Plaquemines |
| LS1FZ7 | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.40024 | -89.7262 | LA | Plaquemines |
| LS1FZ8 | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.40024 | -89.7262 | LA | Plaquemines |
| LS1FZ9 | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.40024 | -89.7262 | LA | Plaquemines |
| LS1FZA | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11974 | -90.76237 | LA | Terrebonne |
| LS1FZB | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.24311 | -90.39429 | LA | Lafourche |
| LS1FZC | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.24311 | -90.39429 | LA | Lafourche |
| LS1FZD | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.24311 | -90.39429 | LA | Lafourche |
| LS1FZE | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.24311 | -90.39429 | LA | Lafourche |
| LS1FZF | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46164 | -89.81652 | LA | Plaquemines |
| LS1FZG | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46164 | -89.81652 | LA | Plaquemines |
| LS1FZH | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46164 | -89.81652 | LA | Plaquemines |
| LS1FZI | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46165 | -89.8165 | LA | Plaquemines |
| LS1FZJ | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46165 | -89.8165 | LA | Plaquemines |
| LS1FZK | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46165 | -89.8165 | LA | Plaquemines |
| LS1FZL | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46167 | -89.81647 | LA | Plaquemines |
| LS1FZM | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46167 | -89.81647 | LA | Plaquemines |
| LS1FZN | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46167 | -89.81647 | LA | Plaquemines |
| LS1FZO | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.44239 | -89.90077 | LA | Plaquemines |
| LS1FZQ | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.44239 | -89.90077 | LA | Plaquemines |
| LS1FZR | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.44239 | -89.90077 | LA | Plaquemines |
| LS1FZS | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.44242 | -89.90082 | LA | Plaquemines |
| LS1FZT | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.44242 | -89.90082 | LA | Plaquemines |
| LS1FZU | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.44242 | -89.90082 | LA | Plaquemines |
| LS1FZV | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.44242 | -89.90082 | LA | Plaquemines |
| LS1FZW | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.45582 | -89.77411 | LA | Plaquemines |
| LS1FZX | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.45582 | -89.77411 | LA | Plaquemines |
| LS1FZY | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.45582 | -89.77411 | LA | Plaquemines |
| LS1FZZ | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.464 | -89.88103 | LA | Plaquemines |
| LS1G00 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.464 | -89.88103 | LA | Plaquemines |
| LS1G01 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.464 | -89.88103 | LA | Plaquemines |
| LS1G02 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46401 | -89.88102 | LA | Plaquemines |
| LS1G03 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46401 | -89.88102 | LA | Plaquemines |
| LS1G04 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46401 | -89.88102 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1G05 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.464 | -89.88101 | LA | Plaquemines |
| LS1G06 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.464 | -89.88101 | LA | Plaquemines |
| LS1G07 | 2 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.464 | -89.88101 | LA | Plaquemines |
| LS1G08 | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.46809 | -89.882 | LA | Plaquemines |
| LS1G09 | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.46809 | -89.882 | LA | Plaquemines |
| LS1G0B | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.46809 | -89.882 | LA | Plaquemines |
| LS1G0C | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.46814 | -89.88197 | LA | Plaquemines |
| LS1G0D | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.46814 | -89.88197 | LA | Plaquemines |
| LS1G0E | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.46814 | -89.88197 | LA | Plaquemines |
| LS1G0F | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.4682 | -89.88195 | LA | Plaquemines |
| LS1G0G | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.4682 | -89.88195 | LA | Plaquemines |
| LS1G0H | 2 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.4682 | -89.88195 | LA | Plaquemines |
| LS1G0I | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45665 | -89.88657 | LA | Plaquemines |
| LS1G0J | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45665 | -89.88657 | LA | Plaquemines |
| LS1G0K | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.49093 | -89.80595 | Not Determined | Not Determined |
| LS1G0L | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.49093 | -89.80595 | Not Determined | Not Determined |
| LS1G0M | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45868 | -89.94198 | LA | Plaquemines |
| LS1G0N | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45868 | -89.94198 | LA | Plaquemines |
| LS1G0O | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45868 | -89.94198 | LA | Plaquemines |
| LS1G0P | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45868 | -89.94198 | LA | Plaquemines |
| LS1G0Q | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45872 | -89.94196 | LA | Plaquemines |
| LS1G0R | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45872 | -89.94196 | LA | Plaquemines |
| LS1G15 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.45823 | -89.75826 | LA | Plaquemines |
| LS1G16 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.45822 | -89.75824 | LA | Plaquemines |
| LS1G17 | 2 Milliliter Glass | SE - Sediment | 10/1/2011 | 29.45822 | -89.75824 | LA | Plaquemines |
| LS1G18 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.45822 | -89.75824 | LA | Plaquemines |
| LS1G19 | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.45822 | -89.75819 | LA | Plaquemines |
| LS1G1A | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.45822 | -89.75819 | LA | Plaquemines |
| LS1G1B | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.45822 | -89.75819 | LA | Plaquemines |
| LS1G1C | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.45822 | -89.75819 | LA | Plaquemines |
| LS1G1D | 2 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.45822 | -89.75819 | LA | Plaquemines |
| LS1G1E | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45832 | -89.81272 | LA | Plaquemines |
| LS1G1F | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45832 | -89.81272 | LA | Plaquemines |
| LS1G1G | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45832 | -89.81272 | LA | Plaquemines |
| LS1G1H | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45832 | -89.81272 | LA | Plaquemines |
| LS1G1I | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45832 | -89.81271 | LA | Plaquemines |
| LS1GAJ | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44699 | -89.92603 | LA | Plaquemines |
| LS1GAK | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44699 | -89.92603 | LA | Plaquemines |
| LS1GAL | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44699 | -89.92603 | LA | Plaquemines |
| LS1GAM | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44699 | -89.92603 | LA | Plaquemines |
| LS1GAN | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44711 | -89.92605 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1GAO | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44711 | -89.92605 | LA | Plaquemines |
| LS1GAP | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44711 | -89.92605 | LA | Plaquemines |
| LS1GAQ | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44727 | -89.925 | LA | Plaquemines |
| LS1GAR | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44727 | -89.925 | LA | Plaquemines |
| LS1GAS | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44727 | -89.925 | LA | Plaquemines |
| LS1GAT | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44697 | -89.926 | LA | Plaquemines |
| LS1GAU | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44697 | -89.926 | LA | Plaquemines |
| LS1GAW | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44865 | -89.92136 | LA | Plaquemines |
| LS1GAX | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44865 | -89.92136 | LA | Plaquemines |
| LS1GAY | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44865 | -89.92136 | LA | Plaquemines |
| LS1GAZ | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44528 | -89.93658 | LA | Plaquemines |
| LS1GB0 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44528 | -89.93658 | LA | Plaquemines |
| LS1GB1 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44528 | -89.93658 | LA | Plaquemines |
| LS1GB2 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44537 | -89.93655 | LA | Plaquemines |
| LS1GB3 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44537 | -89.93655 | LA | Plaquemines |
| LS1GB4 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44537 | -89.93655 | LA | Plaquemines |
| LS1GB5 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44539 | -89.93649 | LA | Plaquemines |
| LS1GB6 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44539 | -89.93649 | LA | Plaquemines |
| LS1GB7 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44539 | -89.93649 | LA | Plaquemines |
| LS1GB8 | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44539 | -89.93649 | LA | Plaquemines |
| LS1GBZ | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46774 | -89.90842 | LA | Plaquemines |
| LS1GC0 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46774 | -89.90842 | LA | Plaquemines |
| LS1GC1 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46774 | -89.90842 | LA | Plaquemines |
| LS1GC2 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46774 | -89.90842 | LA | Plaquemines |
| LS1GC3 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46777 | -89.90845 | LA | Plaquemines |
| LS1GC4 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46777 | -89.90845 | LA | Plaquemines |
| LS1GC5 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46777 | -89.90845 | LA | Plaquemines |
| LS1GC6 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46777 | -89.90845 | LA | Plaquemines |
| LS1GC7 | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44139 | -89.9013 | LA | Plaquemines |
| LS1GC8 | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44139 | -89.9013 | LA | Plaquemines |
| LS1GC9 | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44139 | -89.9013 | LA | Plaquemines |
| LS1GCA | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44145 | -89.9014 | LA | Plaquemines |
| LS1GCB | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44145 | -89.9014 | LA | Plaquemines |
| LS1GCC | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44145 | -89.9014 | LA | Plaquemines |
| LS1GCD | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44149 | -89.90147 | LA | Plaquemines |
| LS1GCE | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44149 | -89.90147 | LA | Plaquemines |
| LS1GCF | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44149 | -89.90147 | LA | Plaquemines |
| LS1GCG | 2 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.47053 | -89.92529 | LA | Plaquemines |
| LS1GCH | 2 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.47053 | -89.92529 | LA | Plaquemines |
| LS1GCI | 2 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.47053 | -89.92529 | LA | Plaquemines |
| LS1GCJ | 2 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.47053 | -89.92529 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1DV6 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44092 | -89.90434 | LA | Plaquemines |
| LS1FJQ | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20294 | -91.1049 | LA | Terrebonne |
| LS1FJT | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20294 | -91.1049 | LA | Terrebonne |
| LS1FJV | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20238 | -91.10414 | LA | Terrebonne |
| LS1FJW | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20238 | -91.10414 | LA | Terrebonne |
| LS1FJY | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20239 | -91.10412 | LA | Terrebonne |
| LS1FK0 | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20239 | -91.10412 | LA | Terrebonne |
| LS1FK5 | 2 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46023 | -89.91987 | LA | Plaquemines |
| LS1FK6 | 2 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46023 | -89.91987 | LA | Plaquemines |
| LS1FKV | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47958 | -89.90678 | LA | Plaquemines |
| LS1FKX | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47958 | -89.90678 | LA | Plaquemines |
| LS1FKY | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47958 | -89.90678 | LA | Plaquemines |
| LS1FKZ | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47958 | -89.90678 | LA | Plaquemines |
| LS1FL0 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47959 | -89.90691 | LA | Plaquemines |
| LS1FL4 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47959 | -89.90691 | LA | Plaquemines |
| LS1FL5 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47953 | -89.90698 | LA | Plaquemines |
| LS1FL6 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47953 | -89.90698 | LA | Plaquemines |
| LS1FL7 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47953 | -89.90698 | LA | Plaquemines |
| LS1FL8 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47953 | -89.90698 | LA | Plaquemines |
| LS1FLA | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47914 | -89.90758 | LA | Plaquemines |
| LS1FLE | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47926 | -89.9076 | LA | Plaquemines |
| LS1FLF | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47926 | -89.9076 | LA | Plaquemines |
| LS1FLG | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47926 | -89.9076 | LA | Plaquemines |
| LS1FLH | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47926 | -89.9076 | LA | Plaquemines |
| LS1FLI | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47936 | -89.90762 | LA | Plaquemines |
| LS1FLJ | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47936 | -89.90762 | LA | Plaquemines |
| LS1FLK | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47936 | -89.90762 | LA | Plaquemines |
| LS1FLL | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44766 | -89.92406 | LA | Plaquemines |
| LS1FLN | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44766 | -89.92406 | LA | Plaquemines |
| LS1FLO | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44766 | -89.92406 | LA | Plaquemines |
| LS1FLP | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44766 | -89.92403 | LA | Plaquemines |
| LS1FLS | 2 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46044 | -89.92132 | LA | Plaquemines |
| LS1FLT | 2 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46044 | -89.92132 | LA | Plaquemines |
| LS1FM1 | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44107 | -89.90208 | LA | Plaquemines |
| LS1FM3 | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44107 | -89.90208 | LA | Plaquemines |
| LS1FMF | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23552 | -90.6452 | LA | Terrebonne |
| LS1FMG | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23559 | -90.6452 | LA | Terrebonne |
| LS1FMH | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23559 | -90.6452 | LA | Terrebonne |
| LS1FMI | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23559 | -90.6452 | LA | Terrebonne |
| LS1FMQ | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23557 | -90.64622 | LA | Terrebonne |
| LS1FMR | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23557 | -90.64622 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1FMT | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23557 | -90.64622 | LA | Terrebonne |
| LS1FMU | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23557 | -90.64622 | LA | Terrebonne |
| LS1FMV | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23562 | -90.64622 | LA | Terrebonne |
| LS1FMW | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23562 | -90.64622 | LA | Terrebonne |
| LS1FN6 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21114 | -90.65795 | LA | Terrebonne |
| LS1FN8 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21119 | -90.65788 | LA | Terrebonne |
| LS1FN9 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21119 | -90.65788 | LA | Terrebonne |
| LS1FNA | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21119 | -90.65788 | LA | Terrebonne |
| LS1FNB | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21158 | -90.65719 | LA | Terrebonne |
| LS1FNC | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21158 | -90.65719 | LA | Terrebonne |
| LS1FND | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21158 | -90.65719 | LA | Terrebonne |
| LS1FNE | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21158 | -90.6572 | LA | Terrebonne |
| LS1FNF | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21158 | -90.6572 | LA | Terrebonne |
| LS1FNG | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21158 | -90.6572 | LA | Terrebonne |
| LS1FNH | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21158 | -90.6572 | LA | Terrebonne |
| LS1FNJ | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21162 | -90.65727 | LA | Terrebonne |
| LS1FNK | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21162 | -90.65727 | LA | Terrebonne |
| LS1FNL | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21162 | -90.65727 | LA | Terrebonne |
| LS1FNM | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21162 | -90.65727 | LA | Terrebonne |
| LS1FNN | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21162 | -90.65727 | LA | Terrebonne |
| LS1FO7 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1453 | -90.70031 | LA | Terrebonne |
| LS1FO8 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1453 | -90.70031 | LA | Terrebonne |
| LS1FO9 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1453 | -90.70031 | LA | Terrebonne |
| LS1FOA | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1453 | -90.70031 | LA | Terrebonne |
| LS1FOB | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1453 | -90.70033 | LA | Terrebonne |
| LS1FOC | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1453 | -90.70033 | LA | Terrebonne |
| LS1FOD | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1453 | -90.70033 | LA | Terrebonne |
| LS1FOH | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.14535 | -90.70025 | LA | Terrebonne |
| LS1FOI | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1394 | -90.73953 | LA | Terrebonne |
| LS1FOJ | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1394 | -90.73953 | LA | Terrebonne |
| LS1FOL | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13937 | -90.73962 | LA | Terrebonne |
| LS1FOS | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45832 | -89.81271 | LA | Plaquemines |
| LS1FOT | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45832 | -89.81271 | LA | Plaquemines |
| LS1FOU | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46773 | -89.90842 | LA | Plaquemines |
| LS1FOV | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46773 | -89.90842 | LA | Plaquemines |
| LS1FU8 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46773 | -89.90842 | LA | Plaquemines |
| LS1FU9 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46773 | -89.90842 | LA | Plaquemines |
| LS1FUA | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46774 | -89.90842 | LA | Plaquemines |
| LS1FUB | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.50282 | -89.87996 | LA | Plaquemines |
| LS1FUC | 2 Milliliter Glass | SE - Sediment | 11/18/2011 | 29.50282 | -89.87996 | LA | Plaquemines |
| LS1FUG | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.40022 | -89.72616 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1FUH | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.40022 | -89.72616 | LA | Plaquemines |
| LS1FUI | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.40022 | -89.72616 | LA | Plaquemines |
| LS1FUJ | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.40111 | -89.72585 | LA | Plaquemines |
| LS1FUK | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.40111 | -89.72585 | LA | Plaquemines |
| LS1FUO | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.40109 | -89.72582 | LA | Plaquemines |
| LS1FUQ | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.40106 | -89.72581 | LA | Plaquemines |
| LS1FUR | 2 Milliliter Glass | SE - Sediment | 11/21/2011 | 29.40106 | -89.72581 | LA | Plaquemines |
| LS1FUV | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.31707 | -90.56364 | LA | Terrebonne |
| LS1FUZ | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11826 | -90.78703 | LA | Terrebonne |
| LS1FV0 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11902 | -90.78655 | LA | Terrebonne |
| LS1FV1 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11904 | -90.78649 | LA | Terrebonne |
| LS1FV2 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11904 | -90.78649 | LA | Terrebonne |
| LS1FV3 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11831 | -90.78716 | LA | Terrebonne |
| LS1FV4 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11832 | -90.78709 | LA | Terrebonne |
| LS1FV5 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11904 | -90.78649 | LA | Terrebonne |
| LS1FV6 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11832 | -90.78709 | LA | Terrebonne |
| LS1FV7 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11831 | -90.78716 | LA | Terrebonne |
| LS1FV8 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11832 | -90.78709 | LA | Terrebonne |
| LS1FV9 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.24106 | -91.04993 | LA | Terrebonne |
| LS1FVA | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.241 | -91.04994 | LA | Terrebonne |
| LS1FVC | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.24068 | -91.04897 | LA | Terrebonne |
| LS1FVD | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.24095 | -91.04995 | LA | Terrebonne |
| LS1FVE | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.24065 | -91.049 | LA | Terrebonne |
| LS1FVF | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.2406 | -91.04904 | LA | Terrebonne |
| LS1FVG | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.2406 | -91.04904 | LA | Terrebonne |
| LS1FVH | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.87518 | -89.27843 | LA | St. Bernard |
| LS1FVI | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.87518 | -89.27843 | LA | St. Bernard |
| LS1FVJ | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.87518 | -89.27843 | LA | St. Bernard |
| LS1FVK | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.87492 | -89.27758 | LA | St. Bernard |
| LS1FVL | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.87511 | -89.27833 | LA | St. Bernard |
| LS1FVM | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.87511 | -89.27833 | LA | St. Bernard |
| LS1FVN | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.14133 | -90.69408 | LA | Terrebonne |
| LS1FVO | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.14132 | -90.69399 | LA | Terrebonne |
| LS1FVQ | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.14133 | -90.69408 | LA | Terrebonne |
| LS1FVR | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.1428 | -90.69409 | LA | Terrebonne |
| LS1FVS | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.1428 | -90.69409 | LA | Terrebonne |
| LS1FVU | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.14221 | -90.69415 | LA | Terrebonne |
| LS1FVV | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.1428 | -90.69409 | LA | Terrebonne |
| LS1FVW | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.14221 | -90.69415 | LA | Terrebonne |
| LS1FVZ | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.14221 | -90.69415 | LA | Terrebonne |
| LS1FW3 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.14133 | -90.69394 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1FW4 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.14133 | -90.69394 | LA | Terrebonne |
| LS1FW5 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.19614 | -90.64917 | LA | Terrebonne |
| LS1FW6 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.19614 | -90.64918 | LA | Terrebonne |
| LS1FWA | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.30515 | -90.56361 | LA | Terrebonne |
| LS1FWB | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.30508 | -90.56363 | LA | Terrebonne |
| LS1FWD | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.30484 | -90.56452 | LA | Terrebonne |
| LS1FWE | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.30515 | -90.56361 | LA | Terrebonne |
| LS1FWG | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.30484 | -90.56452 | LA | Terrebonne |
| LS1FWI | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.30504 | -90.5636 | LA | Terrebonne |
| LS1FWN | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32681 | -89.78452 | LA | Plaquemines |
| LS1G1K | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44061 | -89.90527 | LA | Plaquemines |
| LS1G1L | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44061 | -89.90527 | LA | Plaquemines |
| LS1G1V | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.29593 | -90.59962 | LA | Terrebonne |
| LS1G20 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.29613 | -90.60027 | LA | Terrebonne |
| LS1G24 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.29613 | -90.60025 | LA | Terrebonne |
| LS1G25 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.29613 | -90.60025 | LA | Terrebonne |
| LS1G33 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.36209 | -90.31865 | Not Determined | Not Determined |
| LS1G34 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.36209 | -90.31865 | Not Determined | Not Determined |
| LS1G38 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.36205 | -90.3185 | Not Determined | Not Determined |
| LS1G39 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.36205 | -90.3185 | Not Determined | Not Determined |
| LS1G3B | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.36303 | -90.31857 | Not Determined | Not Determined |
| LS1G3E | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.36303 | -90.31857 | Not Determined | Not Determined |
| LS1G47 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.45682 | -89.88422 | LA | Plaquemines |
| LS1G7L | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46239 | -89.81696 | LA | Plaquemines |
| LS1G7T | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46241 | -89.81691 | LA | Plaquemines |
| LS1G7Z | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45273 | -89.8946 | LA | Plaquemines |
| LS1G81 | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45334 | -89.89383 | LA | Plaquemines |
| LS1G82 | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45334 | -89.89383 | LA | Plaquemines |
| LS1G83 | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45334 | -89.89383 | LA | Plaquemines |
| LS1G84 | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45334 | -89.89383 | LA | Plaquemines |
| LS1G85 | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45274 | -89.89462 | LA | Plaquemines |
| LS1G86 | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45274 | -89.89462 | LA | Plaquemines |
| LS1G87 | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45274 | -89.89462 | LA | Plaquemines |
| LS1G8C | 2 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.47048 | -89.92538 | LA | Plaquemines |
| LS1G8F | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44822 | -89.92178 | LA | Plaquemines |
| LS1G8Q | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.49096 | -89.80599 | Not Determined | Not Determined |
| LS1G8R | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.49096 | -89.80599 | Not Determined | Not Determined |
| LS1G8S | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.49093 | -89.80595 | Not Determined | Not Determined |
| LS1G9H | 2 Milliliter Glass | SE - Sediment | 11/19/2011 | 29.55782 | -90.04169 | LA | Jefferson |
| LS1FGN | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46841 | -89.90817 | LA | Plaquemines |
| LS1FGO | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46841 | -89.90817 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1FGP | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46841 | -89.90817 | LA | Plaquemines |
| LS1FGQ | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46838 | -89.90816 | LA | Plaquemines |
| LS1FGR | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46838 | -89.90816 | LA | Plaquemines |
| LS1FGS | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46838 | -89.90816 | LA | Plaquemines |
| LS1FGT | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.45736 | -89.8114 | LA | Plaquemines |
| LS1FGU | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.45736 | -89.8114 | LA | Plaquemines |
| LS1FGV | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.45736 | -89.8114 | LA | Plaquemines |
| LS1FGW | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.45734 | -89.8114 | LA | Plaquemines |
| LS1FGX | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.45734 | -89.8114 | LA | Plaquemines |
| LS1FGY | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.45734 | -89.8114 | LA | Plaquemines |
| LS1FGZ | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.45788 | -89.81187 | LA | Plaquemines |
| LS1FH0 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.45788 | -89.81187 | LA | Plaquemines |
| LS1FH1 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.45788 | -89.81187 | LA | Plaquemines |
| LS1FH2 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.45788 | -89.8119 | LA | Plaquemines |
| LS1FH3 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.45788 | -89.8119 | LA | Plaquemines |
| LS1FH4 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.45788 | -89.8119 | LA | Plaquemines |
| LS1FH5 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.45788 | -89.8119 | LA | Plaquemines |
| LS1FH6 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46724 | -89.8912 | LA | Plaquemines |
| LS1FH7 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46724 | -89.8912 | LA | Plaquemines |
| LS1FH8 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46724 | -89.8912 | LA | Plaquemines |
| LS1FH9 | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46724 | -89.8912 | LA | Plaquemines |
| LS1FHA | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46724 | -89.8912 | LA | Plaquemines |
| LS1FHB | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46724 | -89.8912 | LA | Plaquemines |
| LS1FHC | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46724 | -89.8912 | LA | Plaquemines |
| LS1FHD | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46724 | -89.8912 | LA | Plaquemines |
| LS1FHE | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46725 | -89.89117 | LA | Plaquemines |
| LS1FHF | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46725 | -89.89117 | LA | Plaquemines |
| LS1FHG | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46725 | -89.89117 | LA | Plaquemines |
| LS1FHH | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46725 | -89.89117 | LA | Plaquemines |
| LS1FHI | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46725 | -89.89117 | LA | Plaquemines |
| LS1FHJ | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46725 | -89.89117 | LA | Plaquemines |
| LS1FHK | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46801 | -89.89085 | LA | Plaquemines |
| LS1FHL | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46801 | -89.89085 | LA | Plaquemines |
| LS1FHM | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46801 | -89.89085 | LA | Plaquemines |
| LS1FHN | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46801 | -89.89085 | LA | Plaquemines |
| LS1FHO | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46801 | -89.89085 | LA | Plaquemines |
| LS1FHP | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46801 | -89.89085 | LA | Plaquemines |
| LS1FHQ | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46799 | -89.89086 | LA | Plaquemines |
| LS1FHR | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46799 | -89.89086 | LA | Plaquemines |
| LS1FHS | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46799 | -89.89086 | LA | Plaquemines |
| LS1FHT | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46799 | -89.89086 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1FHU | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46799 | -89.89086 | LA | Plaquemines |
| LS1FHV | 2 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46799 | -89.89086 | LA | Plaquemines |
| LS1FHW | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45799 | -89.88375 | LA | Plaquemines |
| LS1FHX | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45799 | -89.88375 | LA | Plaquemines |
| LS1FHY | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45799 | -89.88375 | LA | Plaquemines |
| LS1FHZ | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45799 | -89.88375 | LA | Plaquemines |
| LS1FI0 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45718 | -89.88322 | LA | Plaquemines |
| LS1FI1 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45718 | -89.88322 | LA | Plaquemines |
| LS1FI2 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45718 | -89.88322 | LA | Plaquemines |
| LS1FI3 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45718 | -89.88322 | LA | Plaquemines |
| LS1FI4 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46104 | -89.88357 | LA | Plaquemines |
| LS1FI5 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46104 | -89.88357 | LA | Plaquemines |
| LS1FI6 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46104 | -89.88357 | LA | Plaquemines |
| LS1FI7 | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46104 | -89.88357 | LA | Plaquemines |
| LS1G1J | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45721 | -89.88329 | LA | Plaquemines |
| LS1G1Z | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.29596 | -90.59961 | LA | Terrebonne |
| LS1G21 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.29613 | -90.60027 | LA | Terrebonne |
| LS1G22 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.29613 | -90.60027 | LA | Terrebonne |
| LS1G35 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.36207 | -90.31854 | Not Determined | Not Determined |
| LS1G3C | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.36303 | -90.31857 | Not Determined | Not Determined |
| LS1G3D | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.36303 | -90.31857 | Not Determined | Not Determined |
| LS1G3I | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44606 | -89.92793 | LA | Plaquemines |
| LS1G3T | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44055 | -89.9048 | LA | Plaquemines |
| LS1G4E | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46037 | -89.88421 | LA | Plaquemines |
| LS1G4F | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46037 | -89.88421 | LA | Plaquemines |
| LS1G4G | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46038 | -89.88424 | LA | Plaquemines |
| LS1G4H | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46038 | -89.88424 | LA | Plaquemines |
| LS1G4I | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46038 | -89.88424 | LA | Plaquemines |
| LS1G4J | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46041 | -89.88435 | LA | Plaquemines |
| LS1G4K | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46041 | -89.88435 | LA | Plaquemines |
| LS1G4L | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46041 | -89.88435 | LA | Plaquemines |
| LS1G4M | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46108 | -89.88356 | LA | Plaquemines |
| LS1G4N | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46108 | -89.88356 | LA | Plaquemines |
| LS1G4O | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46108 | -89.88356 | LA | Plaquemines |
| LS1G4P | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46114 | -89.8836 | LA | Plaquemines |
| LS1G4Q | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46114 | -89.8836 | LA | Plaquemines |
| LS1G4R | 2 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46114 | -89.8836 | LA | Plaquemines |
| LS1G4S | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14008 | -90.26483 | LA | Lafourche |
| LS1G4T | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14008 | -90.26483 | LA | Lafourche |
| LS1G4U | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14008 | -90.26483 | LA | Lafourche |
| LS1G4V | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14008 | -90.26483 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1G4W | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14013 | -90.26483 | LA | Lafourche |
| LS1G4X | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14013 | -90.26483 | LA | Lafourche |
| LS1G4Y | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14013 | -90.26483 | LA | Lafourche |
| LS1G4Z | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14013 | -90.26483 | LA | Lafourche |
| LS1G50 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.13992 | -90.26382 | LA | Lafourche |
| LS1G51 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.13992 | -90.26382 | LA | Lafourche |
| LS1G52 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.13992 | -90.26382 | LA | Lafourche |
| LS1G53 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.13997 | -90.26379 | LA | Lafourche |
| LS1G54 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.13997 | -90.26379 | LA | Lafourche |
| LS1G55 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.13997 | -90.26379 | LA | Lafourche |
| LS1G56 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14571 | -90.6998 | LA | Terrebonne |
| LS1G57 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14571 | -90.6998 | LA | Terrebonne |
| LS1G58 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14571 | -90.6998 | LA | Terrebonne |
| LS1G59 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14571 | -90.69981 | LA | Terrebonne |
| LS1G5A | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14571 | -90.69981 | LA | Terrebonne |
| LS1G5B | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14571 | -90.69981 | LA | Terrebonne |
| LS1G5C | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.14571 | -90.69981 | LA | Terrebonne |
| LS1G5D | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.1457 | -90.69985 | LA | Terrebonne |
| LS1G5E | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.1457 | -90.69985 | LA | Terrebonne |
| LS1G5F | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.1457 | -90.69985 | LA | Terrebonne |
| LS1G5G | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.1457 | -90.69985 | LA | Terrebonne |
| LS1G5H | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.21702 | -90.25255 | LA | Lafourche |
| LS1G5I | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.21702 | -90.25255 | LA | Lafourche |
| LS1G5J | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.21702 | -90.25255 | LA | Lafourche |
| LS1G5K | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.21702 | -90.25255 | LA | Lafourche |
| LS1G5L | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.21707 | -90.25246 | LA | Lafourche |
| LS1G5M | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.21707 | -90.25246 | LA | Lafourche |
| LS1G5N | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.21707 | -90.25246 | LA | Lafourche |
| LS1G5O | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.21706 | -90.25241 | LA | Lafourche |
| LS1G5P | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.21706 | -90.25241 | LA | Lafourche |
| LS1G5Q | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.21706 | -90.25241 | LA | Lafourche |
| LS1G5R | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32207 | -89.78558 | LA | Plaquemines |
| LS1G5S | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32207 | -89.78558 | LA | Plaquemines |
| LS1G5T | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32207 | -89.78558 | LA | Plaquemines |
| LS1G5U | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32204 | -89.78555 | LA | Plaquemines |
| LS1G5V | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32204 | -89.78555 | LA | Plaquemines |
| LS1G5W | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32204 | -89.78555 | LA | Plaquemines |
| LS1G5X | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32199 | -89.78548 | LA | Plaquemines |
| LS1G5Y | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32199 | -89.78548 | LA | Plaquemines |
| LS1G5Z | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32199 | -89.78548 | LA | Plaquemines |
| LS1G60 | 2 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32199 | -89.78548 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|----------------|
| LS1G61 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.11691 | -90.71194 | LA | Terrebonne |
| LS1G62 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.11691 | -90.71194 | LA | Terrebonne |
| LS1G63 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.11697 | -90.71192 | LA | Terrebonne |
| LS1G64 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.11736 | -90.71128 | LA | Terrebonne |
| LS1G65 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.11731 | -90.71122 | LA | Terrebonne |
| LS1G66 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.11731 | -90.71122 | LA | Terrebonne |
| LS1G67 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.11691 | -90.71194 | LA | Terrebonne |
| LS1G68 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.11736 | -90.71128 | LA | Terrebonne |
| LS1G69 | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13862 | -90.72701 | LA | Terrebonne |
| LS1G6A | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13862 | -90.72701 | LA | Terrebonne |
| LS1G6B | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13862 | -90.72701 | LA | Terrebonne |
| LS1G6C | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13862 | -90.72711 | LA | Terrebonne |
| LS1G6D | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13862 | -90.72711 | LA | Terrebonne |
| LS1G6E | 2 Milliliter Glass | SE - Sediment | 11/9/2011 | 29.13862 | -90.72711 | LA | Terrebonne |
| LS1G6F | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.6543 | -89.55093 | LA | Plaquemines |
| LS1G6G | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.65425 | -89.55096 | LA | Plaquemines |
| LS1G6H | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.6543 | -89.55093 | LA | Plaquemines |
| LS1G6I | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.65425 | -89.55096 | LA | Plaquemines |
| LS1G6J | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.65425 | -89.55096 | LA | Plaquemines |
| LS1G6K | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.6543 | -89.55093 | LA | Plaquemines |
| LS1G6L | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.65423 | -89.54999 | LA | Plaquemines |
| LS1G6M | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.65423 | -89.54999 | LA | Plaquemines |
| LS1G6N | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.65423 | -89.54999 | LA | Plaquemines |
| LS1G6O | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.65417 | -89.54998 | LA | Plaquemines |
| LS1G6P | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.65417 | -89.54998 | LA | Plaquemines |
| LS1G6Q | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.65423 | -89.54999 | LA | Plaquemines |
| LS1G6R | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1116 | -90.7979 | LA | Terrebonne |
| LS1G6S | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1116 | -90.7979 | LA | Terrebonne |
| LS1G6T | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11155 | -90.798 | LA | Terrebonne |
| LS1G6V | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11902 | -90.78655 | LA | Terrebonne |
| LS1G6W | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11826 | -90.78703 | LA | Terrebonne |
| LS1G6X | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11902 | -90.78655 | LA | Terrebonne |
| LS1G6Y | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.24095 | -91.04995 | LA | Terrebonne |
| LS1G6Z | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.24095 | -91.04995 | LA | Terrebonne |
| LS1G70 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.2406 | -91.04904 | LA | Terrebonne |
| LS1G71 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.241 | -91.04994 | LA | Terrebonne |
| LS1G72 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.24068 | -91.04897 | LA | Terrebonne |
| LS1G73 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.24065 | -91.049 | LA | Terrebonne |
| LS1G74 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.24065 | -91.049 | LA | Terrebonne |
| LS1G7K | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46239 | -89.81696 | LA | Plaquemines |
| LS1G7W | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45331 | -89.89383 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1G7X | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45331 | -89.89383 | LA | Plaquemines |
| LS1GB9 | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26426 | -90.63544 | LA | Terrebonne |
| LS1GBA | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26426 | -90.63544 | LA | Terrebonne |
| LS1GBB | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26426 | -90.63544 | LA | Terrebonne |
| LS1GBC | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26426 | -90.63544 | LA | Terrebonne |
| LS1GBD | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26426 | -90.63553 | LA | Terrebonne |
| LS1GBE | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26426 | -90.63553 | LA | Terrebonne |
| LS1GBF | 2 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26426 | -90.63553 | LA | Terrebonne |
| LS1GBG | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48553 | -90.01786 | LA | Jefferson |
| LS1GBH | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48553 | -90.01786 | LA | Jefferson |
| LS1GBI | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48553 | -90.01786 | LA | Jefferson |
| LS1GBJ | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48556 | -90.01791 | LA | Jefferson |
| LS1GBK | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48556 | -90.01791 | LA | Jefferson |
| LS1GBL | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48556 | -90.01791 | LA | Jefferson |
| LS1GBM | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48484 | -90.01863 | LA | Jefferson |
| LS1GBN | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48484 | -90.01863 | LA | Jefferson |
| LS1GBO | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48484 | -90.01863 | LA | Jefferson |
| LS1GBP | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48484 | -90.01859 | LA | Jefferson |
| LS1GBQ | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48484 | -90.01859 | LA | Jefferson |
| LS1GBR | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48484 | -90.01859 | LA | Jefferson |
| LS1GBS | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48482 | -90.01851 | LA | Jefferson |
| LS1GBT | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48482 | -90.01851 | LA | Jefferson |
| LS1GBU | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48482 | -90.01851 | LA | Jefferson |
| LS1GBV | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48482 | -90.01851 | LA | Jefferson |
| LS1GBW | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48563 | -90.01789 | LA | Jefferson |
| LS1GBX | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48563 | -90.01789 | LA | Jefferson |
| LS1GBY | 2 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48563 | -90.01789 | LA | Jefferson |
| LS1FJG | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44919 | -89.90039 | LA | Plaquemines |
| LS1FL1 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47959 | -89.90691 | LA | Plaquemines |
| LS1FL3 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47959 | -89.90691 | LA | Plaquemines |
| LS1FNT | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45895 | -89.94291 | LA | Plaquemines |
| LS1FNV | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45895 | -89.94291 | LA | Plaquemines |
| LS1FO6 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44599 | -89.9279 | LA | Plaquemines |
| LS1G1R | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.29589 | -90.5996 | LA | Terrebonne |
| LS1G1U | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.29593 | -90.59962 | LA | Terrebonne |
| LS1G1W | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.29593 | -90.59962 | LA | Terrebonne |
| LS1G2D | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.13986 | -90.69361 | LA | Terrebonne |
| LS1G2E | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.13984 | -90.69365 | LA | Terrebonne |
| LS1G2F | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.13984 | -90.69365 | LA | Terrebonne |
| LS1G2G | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.13984 | -90.69365 | LA | Terrebonne |
| LS1G2H | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.14018 | -90.69298 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1G2J | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.14018 | -90.69298 | LA | Terrebonne |
| LS1G2M | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.14024 | -90.693 | LA | Terrebonne |
| LS1G2N | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.14024 | -90.693 | LA | Terrebonne |
| LS1G2O | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.14026 | -90.69302 | LA | Terrebonne |
| LS1G2P | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.14026 | -90.69302 | LA | Terrebonne |
| LS1G2Q | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.14026 | -90.69302 | LA | Terrebonne |
| LS1G2Y | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11978 | -90.76241 | LA | Terrebonne |
| LS1G2Z | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1439 | -90.70632 | LA | Terrebonne |
| LS1G30 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1439 | -90.70632 | LA | Terrebonne |
| LS1G31 | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1439 | -90.70632 | LA | Terrebonne |
| LS1G32 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.36209 | -90.31865 | Not Determined | Not Determined |
| LS1G36 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.36207 | -90.31854 | Not Determined | Not Determined |
| LS1G37 | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.36207 | -90.31854 | Not Determined | Not Determined |
| LS1G3A | 2 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.36205 | -90.3185 | Not Determined | Not Determined |
| LS1G3F | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44606 | -89.92793 | LA | Plaquemines |
| LS1G3H | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44606 | -89.92793 | LA | Plaquemines |
| LS1G3J | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44606 | -89.92793 | LA | Plaquemines |
| LS1G3K | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44608 | -89.92794 | LA | Plaquemines |
| LS1G3L | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44608 | -89.92794 | LA | Plaquemines |
| LS1G3M | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44608 | -89.92794 | LA | Plaquemines |
| LS1G3N | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44559 | -89.92879 | LA | Plaquemines |
| LS1G3O | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44559 | -89.92879 | LA | Plaquemines |
| LS1G3P | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44559 | -89.92879 | LA | Plaquemines |
| LS1G3U | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44055 | -89.9048 | LA | Plaquemines |
| LS1G3V | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44055 | -89.9048 | LA | Plaquemines |
| LS1G3W | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44051 | -89.90485 | LA | Plaquemines |
| LS1G7P | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46241 | -89.81693 | LA | Plaquemines |
| LS1G7Q | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46241 | -89.81693 | LA | Plaquemines |
| LS1G7R | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46241 | -89.81691 | LA | Plaquemines |
| LS1G7U | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46241 | -89.81691 | LA | Plaquemines |
| LS1G7Y | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45273 | -89.8946 | LA | Plaquemines |
| LS1G80 | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45273 | -89.8946 | LA | Plaquemines |
| LS1FJ8 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44911 | -89.90038 | LA | Plaquemines |
| LS1FJ9 | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44911 | -89.90038 | LA | Plaquemines |
| LS1FJA | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44911 | -89.90038 | LA | Plaquemines |
| LS1FJB | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44911 | -89.90038 | LA | Plaquemines |
| LS1FJC | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44919 | -89.90039 | LA | Plaquemines |
| LS1FJD | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44919 | -89.90039 | LA | Plaquemines |
| LS1FJE | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44919 | -89.90039 | LA | Plaquemines |
| LS1FJH | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44919 | -89.90039 | LA | Plaquemines |
| LS1FJI | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44919 | -89.90039 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1FJJ | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.46415 | -89.91842 | LA | Plaquemines |
| LS1FJK | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.46415 | -89.91842 | LA | Plaquemines |
| LS1FJL | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.46415 | -89.91842 | LA | Plaquemines |
| LS1FJM | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.46392 | -89.9194 | LA | Plaquemines |
| LS1FJN | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.46392 | -89.9194 | LA | Plaquemines |
| LS1FJO | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.46392 | -89.9194 | LA | Plaquemines |
| LS1FJP | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20294 | -91.1049 | LA | Terrebonne |
| LS1FJR | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20294 | -91.1049 | LA | Terrebonne |
| LS1FJS | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44097 | -89.90209 | LA | Plaquemines |
| LS1FJU | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20238 | -91.10414 | LA | Terrebonne |
| LS1FJX | 2 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20239 | -91.10412 | LA | Terrebonne |
| LS1FK1 | 2 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46026 | -89.91983 | LA | Plaquemines |
| LS1FK2 | 2 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46026 | -89.91983 | LA | Plaquemines |
| LS1FK3 | 2 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46026 | -89.91983 | LA | Plaquemines |
| LS1FK4 | 2 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46023 | -89.91987 | LA | Plaquemines |
| LS1FK8 | 2 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46016 | -89.91991 | LA | Plaquemines |
| LS1FK9 | 2 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46016 | -89.91991 | LA | Plaquemines |
| LS1FKA | 2 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46016 | -89.91991 | LA | Plaquemines |
| LS1FKB | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.49146 | -89.80568 | LA | Plaquemines |
| LS1FKC | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.49146 | -89.80568 | LA | Plaquemines |
| LS1FKE | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.49146 | -89.80568 | LA | Plaquemines |
| LS1FKF | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.49144 | -89.80572 | LA | Plaquemines |
| LS1FKG | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.49144 | -89.80572 | LA | Plaquemines |
| LS1FKH | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.49144 | -89.80572 | LA | Plaquemines |
| LS1FKI | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.4914 | -89.80576 | LA | Plaquemines |
| LS1FKK | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.4914 | -89.80576 | LA | Plaquemines |
| LS1FKL | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.44101 | -89.9035 | LA | Plaquemines |
| LS1FKM | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.44101 | -89.9035 | LA | Plaquemines |
| LS1FKN | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.44101 | -89.9035 | LA | Plaquemines |
| LS1FKO | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.44101 | -89.9035 | LA | Plaquemines |
| LS1FKP | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.44103 | -89.9035 | LA | Plaquemines |
| LS1FKQ | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.44103 | -89.9035 | LA | Plaquemines |
| LS1FKR | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.44103 | -89.9035 | LA | Plaquemines |
| LS1FKS | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.44122 | -89.90253 | LA | Plaquemines |
| LS1FKU | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.44122 | -89.90253 | LA | Plaquemines |
| LS1FL9 | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47914 | -89.90758 | LA | Plaquemines |
| LS1FLB | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47914 | -89.90758 | LA | Plaquemines |
| LS1FLC | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47914 | -89.90758 | LA | Plaquemines |
| LS1FLD | 2 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47926 | -89.9076 | LA | Plaquemines |
| LS1FLM | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44766 | -89.92406 | LA | Plaquemines |
| LS1FLQ | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44766 | -89.92403 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1FLR | 2 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44766 | -89.92403 | LA | Plaquemines |
| LS1FLU | 2 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46044 | -89.92132 | LA | Plaquemines |
| LS1FLV | 2 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46044 | -89.92132 | LA | Plaquemines |
| LS1FLW | 2 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.4605 | -89.92133 | LA | Plaquemines |
| LS1FLX | 2 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.4605 | -89.92133 | LA | Plaquemines |
| LS1FLY | 2 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.4605 | -89.92133 | LA | Plaquemines |
| LS1FLZ | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44097 | -89.90209 | LA | Plaquemines |
| LS1FM2 | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44107 | -89.90208 | LA | Plaquemines |
| LS1FM4 | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44115 | -89.90206 | LA | Plaquemines |
| LS1FM5 | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44115 | -89.90206 | LA | Plaquemines |
| LS1FM7 | 2 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44115 | -89.90206 | LA | Plaquemines |
| LS1FM8 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.29614 | -90.6002 | LA | Terrebonne |
| LS1FM9 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.29614 | -90.6002 | LA | Terrebonne |
| LS1FMA | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.29614 | -90.6002 | LA | Terrebonne |
| LS1FMB | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.29614 | -90.6002 | LA | Terrebonne |
| LS1FMC | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23552 | -90.6452 | LA | Terrebonne |
| LS1FMD | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23552 | -90.6452 | LA | Terrebonne |
| LS1FME | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23552 | -90.6452 | LA | Terrebonne |
| LS1FMK | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23561 | -90.64519 | LA | Terrebonne |
| LS1FML | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23561 | -90.64519 | LA | Terrebonne |
| LS1FMM | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23561 | -90.64519 | LA | Terrebonne |
| LS1FMN | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.2355 | -90.64623 | LA | Terrebonne |
| LS1FMO | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.2355 | -90.64623 | LA | Terrebonne |
| LS1FMP | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.2355 | -90.64623 | LA | Terrebonne |
| LS1FMS | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23557 | -90.64622 | LA | Terrebonne |
| LS1FMX | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23562 | -90.64622 | LA | Terrebonne |
| LS1FMY | 2 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23562 | -90.64622 | LA | Terrebonne |
| LS1FMZ | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21111 | -90.65794 | LA | Terrebonne |
| LS1FN0 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21111 | -90.65794 | LA | Terrebonne |
| LS1FN2 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21111 | -90.65794 | LA | Terrebonne |
| LS1FN3 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21111 | -90.65794 | LA | Terrebonne |
| LS1FN4 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21114 | -90.65795 | LA | Terrebonne |
| LS1FN5 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21114 | -90.65795 | LA | Terrebonne |
| LS1FN7 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21119 | -90.65788 | LA | Terrebonne |
| LS1FNO | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.44127 | -89.90252 | LA | Plaquemines |
| LS1FNP | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.44127 | -89.90252 | LA | Plaquemines |
| LS1FNU | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45895 | -89.94291 | LA | Plaquemines |
| LS1FNX | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45899 | -89.94288 | LA | Plaquemines |
| LS1FNY | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45899 | -89.94288 | LA | Plaquemines |
| LS1FNZ | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45899 | -89.94288 | LA | Plaquemines |
| LS1FO0 | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45902 | -89.94286 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1FO1 | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45902 | -89.94286 | LA | Plaquemines |
| LS1FO2 | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45902 | -89.94286 | LA | Plaquemines |
| LS1FO3 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44599 | -89.9279 | LA | Plaquemines |
| LS1FO4 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44599 | -89.9279 | LA | Plaquemines |
| LS1FO5 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44599 | -89.9279 | LA | Plaquemines |
| LS1FOF | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.14535 | -90.70025 | LA | Terrebonne |
| LS1FOG | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.14535 | -90.70025 | LA | Terrebonne |
| LS1FOK | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1394 | -90.73953 | LA | Terrebonne |
| LS1FOM | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13937 | -90.73962 | LA | Terrebonne |
| LS1FON | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13937 | -90.73962 | LA | Terrebonne |
| LS1FOO | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13937 | -90.73962 | LA | Terrebonne |
| LS1FOP | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1394 | -90.73963 | LA | Terrebonne |
| LS1FOQ | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1394 | -90.73963 | LA | Terrebonne |
| LS1FOR | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1394 | -90.73963 | LA | Terrebonne |
| LS1G1M | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44061 | -89.90527 | LA | Plaquemines |
| LS1G1N | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44061 | -89.90527 | LA | Plaquemines |
| LS1G1O | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44061 | -89.90523 | LA | Plaquemines |
| LS1G1P | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44061 | -89.90523 | LA | Plaquemines |
| LS1G1Q | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44061 | -89.90523 | LA | Plaquemines |
| LS1G1S | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.29589 | -90.5996 | LA | Terrebonne |
| LS1G1T | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.29589 | -90.5996 | LA | Terrebonne |
| LS1G1X | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.29596 | -90.59961 | LA | Terrebonne |
| LS1G1Y | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.29596 | -90.59961 | LA | Terrebonne |
| LS1G23 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.29613 | -90.60025 | LA | Terrebonne |
| LS1G26 | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.29613 | -90.60025 | LA | Terrebonne |
| LS1G27 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.13991 | -90.69357 | LA | Terrebonne |
| LS1G28 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.13991 | -90.69357 | LA | Terrebonne |
| LS1G29 | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.13991 | -90.69357 | LA | Terrebonne |
| LS1G2A | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.13991 | -90.69357 | LA | Terrebonne |
| LS1G2B | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.13986 | -90.69361 | LA | Terrebonne |
| LS1G2C | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.13986 | -90.69361 | LA | Terrebonne |
| LS1G2I | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.14018 | -90.69298 | LA | Terrebonne |
| LS1G2K | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.14024 | -90.693 | LA | Terrebonne |
| LS1G2L | 2 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.14024 | -90.693 | LA | Terrebonne |
| LS1G2R | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1198 | -90.76249 | LA | Terrebonne |
| LS1G2S | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1198 | -90.76249 | LA | Terrebonne |
| LS1G2T | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1198 | -90.76249 | LA | Terrebonne |
| LS1G2U | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1198 | -90.76249 | LA | Terrebonne |
| LS1G2V | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11978 | -90.76241 | LA | Terrebonne |
| LS1G2W | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11978 | -90.76241 | LA | Terrebonne |
| LS1G2X | 2 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.11978 | -90.76241 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1G3G | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44606 | -89.92793 | LA | Plaquemines |
| LS1G3Q | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44561 | -89.92881 | LA | Plaquemines |
| LS1G3R | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44561 | -89.92881 | LA | Plaquemines |
| LS1G3S | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44561 | -89.92881 | LA | Plaquemines |
| LS1G3X | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44051 | -89.90485 | LA | Plaquemines |
| LS1G3Y | 2 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44051 | -89.90485 | LA | Plaquemines |
| LS1FJF | 2 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44919 | -89.90039 | LA | Plaquemines |
| LS1FK7 | 2 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46016 | -89.91991 | LA | Plaquemines |
| LS1FKD | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.49146 | -89.80568 | LA | Plaquemines |
| LS1FKJ | 2 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.4914 | -89.80576 | LA | Plaquemines |
| LS1FKT | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.44122 | -89.90253 | LA | Plaquemines |
| LS1FNQ | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.44127 | -89.90252 | LA | Plaquemines |
| LS1FNR | 2 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.44127 | -89.90252 | LA | Plaquemines |
| BA0HWK | 2 Milliliter Glass Clear | SE - Sediment | 6/21/2012 | 30.24651 | -89.42433 | MS | Hancock |
| BA0HZK | 2 Milliliter Glass Clear | SE - Sediment | 6/21/2012 | 30.24651 | -89.42433 | MS | Hancock |
| BA0DCR | 2 Ounce Glass | SE - Sediment | 8/13/2010 | 29.11951 | -90.19587 | LA | Lafourche |
| BA0DCS | 2 Ounce Glass | SE - Sediment | 8/13/2010 | 29.11917 | -90.19559 | LA | Lafourche |
| BA0DCT | 2 Ounce Glass | SE - Sediment | 8/13/2010 | 29.11889 | -90.19527 | LA | Lafourche |
| BA0DCV | 2 Ounce Glass | SE - Sediment | 8/13/2010 | 29.11926 | -90.19624 | LA | Lafourche |
| BA0DCW | 2 Ounce Glass | SE - Sediment | 8/13/2010 | 29.11898 | -90.1958 | LA | Lafourche |
| BA0DCX | 2 Ounce Glass | SE - Sediment | 8/13/2010 | 29.11882 | -90.19575 | LA | Lafourche |
| LL10U0 | 2 Ounce Glass Clear | SE - Sediment | 10/26/2010 | 29.14069 | -90.27033 | LA | Lafourche |
| LL10U1 | 2 Ounce Glass Clear | SE - Sediment | 10/26/2010 | 29.1407 | -90.27032 | LA | Lafourche |
| LL10U2 | 2 Ounce Glass Clear | SE - Sediment | 10/26/2010 | 29.14064 | -90.27033 | LA | Lafourche |
| LL1479 | 2 Ounce Glass Clear | SE - Sediment | 11/11/2010 | 29.1649 | -89.10968 | LA | Plaquemines |
| LL147A | 2 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.19578 | -89.03916 | LA | Plaquemines |
| LL147C | 2 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.19559 | -89.04026 | LA | Plaquemines |
| LL03WS | 2 Ounce Glass Clear | SE - Sediment | 11/5/2010 | 29.1682 | -90.66266 | LA | Terrebonne |
| LL03WT | 2 Ounce Glass Clear | SE - Sediment | 11/5/2010 | 29.16818 | -90.6627 | LA | Terrebonne |
| LL03WU | 2 Ounce Glass Clear | SE - Sediment | 11/5/2010 | 29.16817 | -90.66271 | LA | Terrebonne |
| LL03WV | 2 Ounce Glass Clear | SE - Sediment | 11/5/2010 | 29.1302 | -90.73866 | LA | Terrebonne |
| LL03WX | 2 Ounce Glass Clear | SE - Sediment | 11/5/2010 | 29.13023 | -90.73872 | LA | Terrebonne |
| LL03WZ | 2 Ounce Glass Clear | SE - Sediment | 11/5/2010 | 29.11816 | -90.74437 | LA | Terrebonne |
| LL03X0 | 2 Ounce Glass Clear | SE - Sediment | 11/5/2010 | 29.11817 | -90.74442 | LA | Terrebonne |
| LL03X2 | 2 Ounce Glass Clear | SE - Sediment | 11/5/2010 | 29.11765 | -90.71386 | LA | Terrebonne |
| LL03X3 | 2 Ounce Glass Clear | SE - Sediment | 11/5/2010 | 29.11767 | -90.71379 | LA | Terrebonne |
| LL03X4 | 2 Ounce Glass Clear | SE - Sediment | 11/5/2010 | 29.11766 | -90.71374 | LA | Terrebonne |
| LL03WW | 2 Ounce Glass Clear | SE - Sediment | 11/5/2010 | 29.1302 | -90.73868 | LA | Terrebonne |
| LL03WY | 2 Ounce Glass Clear | SE - Sediment | 11/5/2010 | 29.11815 | -90.74432 | LA | Terrebonne |
| LL03X1 | 2 Ounce Glass Clear | SE - Sediment | 11/5/2010 | 29.11817 | -90.74442 | LA | Terrebonne |
| LS1IT5 | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.44296 | -89.90002 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1GHE | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.87492 | -89.27758 | LA | St. Bernard |
| LS1GC | 20 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.46839 | -89.88197 | LA | Plaquemines |
| LS1HVO | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44922 | -89.89938 | LA | Plaquemines |
| LS1I5G | 20 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44865 | -89.92136 | LA | Plaquemines |
| LS1I5H | 20 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44865 | -89.92136 | LA | Plaquemines |
| LS1I5I | 20 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44865 | -89.92136 | LA | Plaquemines |
| LS1I5J | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44528 | -89.93658 | LA | Plaquemines |
| LS1I5K | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44528 | -89.93658 | LA | Plaquemines |
| LS1I5L | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44528 | -89.93658 | LA | Plaquemines |
| LS1I5M | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44537 | -89.93655 | LA | Plaquemines |
| LS1I5N | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44537 | -89.93655 | LA | Plaquemines |
| LS1I5O | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44537 | -89.93655 | LA | Plaquemines |
| LS1I5P | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44539 | -89.93649 | LA | Plaquemines |
| LS1I5R | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44539 | -89.93649 | LA | Plaquemines |
| LS1I5S | 20 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26426 | -90.63544 | LA | Terrebonne |
| LS1I5T | 20 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26426 | -90.63544 | LA | Terrebonne |
| LS1I5U | 20 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26426 | -90.63544 | LA | Terrebonne |
| LS1I5X | 20 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26426 | -90.63553 | LA | Terrebonne |
| LS1I62 | 20 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48556 | -90.01791 | LA | Jefferson |
| LS1I65 | 20 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48484 | -90.01863 | LA | Jefferson |
| LS1I68 | 20 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48484 | -90.01859 | LA | Jefferson |
| LS1I6A | 20 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48482 | -90.01851 | LA | Jefferson |
| LS1I6B | 20 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48482 | -90.01851 | LA | Jefferson |
| LS1I6F | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44088 | -89.90427 | LA | Plaquemines |
| LS1I6H | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44088 | -89.90427 | LA | Plaquemines |
| LS1I6I | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44092 | -89.90434 | LA | Plaquemines |
| LS1I6J | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44092 | -89.90434 | LA | Plaquemines |
| LS1I6K | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44092 | -89.90434 | LA | Plaquemines |
| LS1I6L | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44093 | -89.90436 | LA | Plaquemines |
| LS1I6N | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44093 | -89.90436 | LA | Plaquemines |
| LS1I6O | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44093 | -89.90436 | LA | Plaquemines |
| LS1I6P | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44922 | -89.89938 | LA | Plaquemines |
| LS1IF8 | 20 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46844 | -89.88618 | LA | Plaquemines |
| LS1IF9 | 20 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46361 | -89.88081 | LA | Plaquemines |
| LS1IFA | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44919 | -89.90039 | LA | Plaquemines |
| LS1IFC | 20 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.45654 | -89.88757 | LA | Plaquemines |
| LS1IFE | 20 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46844 | -89.88618 | LA | Plaquemines |
| LS1IFF | 20 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46361 | -89.88081 | LA | Plaquemines |
| LS1IFG | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44919 | -89.90039 | LA | Plaquemines |
| LS1IFH | 20 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.46392 | -89.9194 | LA | Plaquemines |
| LS1IFI | 20 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.45654 | -89.88757 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1IFK | 20 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46837 | -89.88616 | LA | Plaquemines |
| LS1IFL | 20 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46359 | -89.88084 | LA | Plaquemines |
| LS1IFM | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44919 | -89.90039 | LA | Plaquemines |
| LS1IFO | 20 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.46846 | -89.88293 | LA | Plaquemines |
| LS1IFP | 20 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.46849 | -89.88294 | LA | Plaquemines |
| LS1IFQ | 20 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46837 | -89.88616 | LA | Plaquemines |
| LS1IFR | 20 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46359 | -89.88084 | LA | Plaquemines |
| LS1IFT | 20 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.46415 | -89.91842 | LA | Plaquemines |
| LS1IFU | 20 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.46846 | -89.88293 | LA | Plaquemines |
| LS1IFV | 20 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.46849 | -89.88294 | LA | Plaquemines |
| LS1IFW | 20 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46837 | -89.88616 | LA | Plaquemines |
| LS1IFX | 20 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46359 | -89.88084 | LA | Plaquemines |
| LS1IFY | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44911 | -89.90038 | LA | Plaquemines |
| LS1IFZ | 20 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.46415 | -89.91842 | LA | Plaquemines |
| LS1IG0 | 20 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.46846 | -89.88293 | LA | Plaquemines |
| LS1IG1 | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45644 | -89.88753 | LA | Plaquemines |
| LS1IG2 | 20 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46827 | -89.88612 | LA | Plaquemines |
| LS1IG3 | 20 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46357 | -89.88085 | LA | Plaquemines |
| LS1IG4 | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44911 | -89.90038 | LA | Plaquemines |
| LS1IG5 | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44919 | -89.90039 | LA | Plaquemines |
| LS1IG6 | 20 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.46839 | -89.88197 | LA | Plaquemines |
| LS1IG7 | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45644 | -89.88753 | LA | Plaquemines |
| LS1IG8 | 20 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46827 | -89.88612 | LA | Plaquemines |
| LS1IG9 | 20 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46357 | -89.88085 | LA | Plaquemines |
| LS1IGA | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44911 | -89.90038 | LA | Plaquemines |
| LS1IGB | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44919 | -89.90039 | LA | Plaquemines |
| LS1IGD | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45644 | -89.88753 | LA | Plaquemines |
| LS1IGE | 20 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46827 | -89.88612 | LA | Plaquemines |
| LS1IGF | 20 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46357 | -89.88085 | LA | Plaquemines |
| LS1IGG | 20 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46361 | -89.88081 | LA | Plaquemines |
| LS1IGI | 20 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.46839 | -89.88197 | LA | Plaquemines |
| LS1IGJ | 20 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.45654 | -89.88757 | LA | Plaquemines |
| LS1HVP | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.4493 | -89.89946 | LA | Plaquemines |
| LS1HVQ | 20 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20238 | -91.10414 | LA | Terrebonne |
| LS1HVU | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46038 | -89.88424 | LA | Plaquemines |
| LS1I49 | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46038 | -89.88424 | LA | Plaquemines |
| LS1I4A | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46108 | -89.88356 | LA | Plaquemines |
| LS1I4C | 20 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20294 | -91.1049 | LA | Terrebonne |
| LS1I4E | 20 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46026 | -89.91983 | LA | Plaquemines |
| LS1I4G | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45721 | -89.88329 | LA | Plaquemines |
| LS1I4I | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46108 | -89.88356 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1I4L | 20 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20239 | -91.10412 | LA | Terrebonne |
| LS1I4M | 20 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46023 | -89.91987 | LA | Plaquemines |
| LS1I4N | 20 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46016 | -89.91991 | LA | Plaquemines |
| LS1I4O | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45721 | -89.88329 | LA | Plaquemines |
| LS1I4P | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46041 | -89.88435 | LA | Plaquemines |
| LS1I4R | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44929 | -89.89944 | LA | Plaquemines |
| LS1I4V | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.4572 | -89.88327 | LA | Plaquemines |
| LS1I4X | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46041 | -89.88435 | LA | Plaquemines |
| LS1I4Y | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46114 | -89.8836 | LA | Plaquemines |
| LS1I51 | 20 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20239 | -91.10412 | LA | Terrebonne |
| LS1I52 | 20 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46023 | -89.91987 | LA | Plaquemines |
| LS1I53 | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.4572 | -89.88327 | LA | Plaquemines |
| LS1I54 | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46037 | -89.88421 | LA | Plaquemines |
| LS1I55 | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46041 | -89.88435 | LA | Plaquemines |
| LS1I58 | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46841 | -89.90817 | LA | Plaquemines |
| LS1I5Q | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44539 | -89.93649 | LA | Plaquemines |
| LS1I5V | 20 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26426 | -90.63553 | LA | Terrebonne |
| LS1I5W | 20 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26426 | -90.63553 | LA | Terrebonne |
| LS1I5Y | 20 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48553 | -90.01786 | LA | Jefferson |
| LS1I60 | 20 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48553 | -90.01786 | LA | Jefferson |
| LS1I61 | 20 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48556 | -90.01791 | LA | Jefferson |
| LS1I63 | 20 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48556 | -90.01791 | LA | Jefferson |
| LS1I64 | 20 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48484 | -90.01863 | LA | Jefferson |
| LS1I66 | 20 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48484 | -90.01863 | LA | Jefferson |
| LS1I67 | 20 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48484 | -90.01859 | LA | Jefferson |
| LS1I6C | 20 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48563 | -90.01789 | LA | Jefferson |
| LS1I6D | 20 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48563 | -90.01789 | LA | Jefferson |
| LS1I6E | 20 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48563 | -90.01789 | LA | Jefferson |
| LS1I6G | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44088 | -89.90427 | LA | Plaquemines |
| LS1I6Q | 20 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48484 | -90.01859 | LA | Jefferson |
| LS1I6R | 20 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23557 | -90.64622 | LA | Terrebonne |
| LS1I6V | 20 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46856 | -89.88515 | LA | Plaquemines |
| LS1I6W | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46799 | -89.89086 | LA | Plaquemines |
| LS1I6Z | 20 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23559 | -90.6452 | LA | Terrebonne |
| LS1I70 | 20 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23562 | -90.64622 | LA | Terrebonne |
| LS1I72 | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46838 | -89.90816 | LA | Plaquemines |
| LS1I76 | 20 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21162 | -90.65727 | LA | Terrebonne |
| LS1I77 | 20 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23559 | -90.6452 | LA | Terrebonne |
| LS1I78 | 20 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23562 | -90.64622 | LA | Terrebonne |
| LS1I7B | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46838 | -89.90816 | LA | Plaquemines |
| LS1I7D | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45799 | -89.88375 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1I7H | 20 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23562 | -90.64622 | LA | Terrebonne |
| LS1I7J | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46838 | -89.90816 | LA | Plaquemines |
| LS1I7K | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46724 | -89.8912 | LA | Plaquemines |
| LS1I7L | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45799 | -89.88375 | LA | Plaquemines |
| LS1I7S | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.45736 | -89.8114 | LA | Plaquemines |
| LS1I7T | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46724 | -89.8912 | LA | Plaquemines |
| LS1I7U | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45718 | -89.88322 | LA | Plaquemines |
| LS1I80 | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.45736 | -89.8114 | LA | Plaquemines |
| LS1I81 | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46724 | -89.8912 | LA | Plaquemines |
| LS1I82 | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45718 | -89.88322 | LA | Plaquemines |
| LS1I85 | 20 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23561 | -90.64519 | LA | Terrebonne |
| LS1I88 | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.45736 | -89.8114 | LA | Plaquemines |
| LS1I89 | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46725 | -89.89117 | LA | Plaquemines |
| LS1I8A | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46104 | -89.88357 | LA | Plaquemines |
| LS1I8B | 20 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21158 | -90.65719 | LA | Terrebonne |
| LS1I8H | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46725 | -89.89117 | LA | Plaquemines |
| LS1I8I | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46104 | -89.88357 | LA | Plaquemines |
| LS1I8K | 20 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.29614 | -90.6002 | LA | Terrebonne |
| LS1I8L | 20 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.2355 | -90.64623 | LA | Terrebonne |
| LS1I8P | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46725 | -89.89117 | LA | Plaquemines |
| LS1I8W | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.45734 | -89.8114 | LA | Plaquemines |
| LS1IFB | 20 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.46392 | -89.9194 | LA | Plaquemines |
| LS1IFD | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45798 | -89.88367 | LA | Plaquemines |
| LS1IFJ | 20 Milliliter Glass | SE - Sediment | 10/21/2011 | 29.46849 | -89.88294 | LA | Plaquemines |
| LS1IFN | 20 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.46415 | -89.91842 | LA | Plaquemines |
| LS1IFS | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44919 | -89.90039 | LA | Plaquemines |
| LS1IGH | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44919 | -89.90039 | LA | Plaquemines |
| LS1ILQ | 20 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32199 | -89.78548 | LA | Plaquemines |
| LS1ILR | 20 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32199 | -89.78548 | LA | Plaquemines |
| LS1ILT | 20 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32204 | -89.78555 | LA | Plaquemines |
| LS1ILV | 20 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32204 | -89.78555 | LA | Plaquemines |
| LS1ILZ | 20 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.21706 | -90.25241 | LA | Lafourche |
| LS1IM0 | 20 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.21706 | -90.25241 | LA | Lafourche |
| LS1IM1 | 20 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.21706 | -90.25241 | LA | Lafourche |
| LS1IM2 | 20 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.21707 | -90.25246 | LA | Lafourche |
| LS1IM3 | 20 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.21707 | -90.25246 | LA | Lafourche |
| LS1IM4 | 20 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.21707 | -90.25246 | LA | Lafourche |
| LS1IM5 | 20 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.21702 | -90.25255 | LA | Lafourche |
| LS1IM6 | 20 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.21702 | -90.25255 | LA | Lafourche |
| LS1IM7 | 20 Milliliter Glass | SE - Sediment | 11/13/2011 | 29.21702 | -90.25255 | LA | Lafourche |
| LS1IM8 | 20 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44599 | -89.9279 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1IM9 | 20 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44599 | -89.9279 | LA | Plaquemines |
| LS1IMA | 20 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44599 | -89.9279 | LA | Plaquemines |
| LS1IMB | 20 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.44599 | -89.9279 | LA | Plaquemines |
| LS1IMC | 20 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45902 | -89.94286 | LA | Plaquemines |
| LS1IMD | 20 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45902 | -89.94286 | LA | Plaquemines |
| LS1IME | 20 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45902 | -89.94286 | LA | Plaquemines |
| LS1IMF | 20 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45899 | -89.94288 | LA | Plaquemines |
| LS1IMI | 20 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45895 | -89.94291 | LA | Plaquemines |
| LS1IMJ | 20 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45895 | -89.94291 | LA | Plaquemines |
| LS1IMK | 20 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45895 | -89.94291 | LA | Plaquemines |
| LS1IMM | 20 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.44127 | -89.90252 | LA | Plaquemines |
| LS1IMN | 20 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.44127 | -89.90252 | LA | Plaquemines |
| LS1IMO | 20 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.44127 | -89.90252 | LA | Plaquemines |
| LS1IMP | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47936 | -89.90762 | LA | Plaquemines |
| LS1IMQ | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47936 | -89.90762 | LA | Plaquemines |
| LS1IMR | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47936 | -89.90762 | LA | Plaquemines |
| LS1IMS | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47926 | -89.9076 | LA | Plaquemines |
| LS1IMT | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47926 | -89.9076 | LA | Plaquemines |
| LS1IMU | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47926 | -89.9076 | LA | Plaquemines |
| LS1IMV | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47926 | -89.9076 | LA | Plaquemines |
| LS1IMW | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47914 | -89.90758 | LA | Plaquemines |
| LS1IMX | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47914 | -89.90758 | LA | Plaquemines |
| LS1IMY | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47914 | -89.90758 | LA | Plaquemines |
| LS1IN1 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47953 | -89.90698 | LA | Plaquemines |
| LS1IN2 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47953 | -89.90698 | LA | Plaquemines |
| LS1IN3 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47953 | -89.90698 | LA | Plaquemines |
| LS1IN4 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47959 | -89.90691 | LA | Plaquemines |
| LS1IN5 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47959 | -89.90691 | LA | Plaquemines |
| LS1IN7 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47959 | -89.90691 | LA | Plaquemines |
| LS1IN8 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47959 | -89.90691 | LA | Plaquemines |
| LS1IN9 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47958 | -89.90678 | LA | Plaquemines |
| LS1INA | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47958 | -89.90678 | LA | Plaquemines |
| LS1INC | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47958 | -89.90678 | LA | Plaquemines |
| LS1INY | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44779 | -89.93783 | LA | Plaquemines |
| LS1INZ | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44779 | -89.93783 | LA | Plaquemines |
| LS1IO0 | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44779 | -89.93783 | LA | Plaquemines |
| LS1IO2 | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44774 | -89.93784 | LA | Plaquemines |
| LS1IO3 | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44774 | -89.93784 | LA | Plaquemines |
| LS1IO4 | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44772 | -89.9379 | LA | Plaquemines |
| LS1IO5 | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44772 | -89.9379 | LA | Plaquemines |
| LS1IO6 | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44772 | -89.9379 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1IO7 | 20 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44866 | -89.92126 | LA | Plaquemines |
| LS1IO8 | 20 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44866 | -89.92126 | LA | Plaquemines |
| LS1IO9 | 20 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44866 | -89.92126 | LA | Plaquemines |
| LS1IOA | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44463 | -89.93579 | LA | Plaquemines |
| LS1IOB | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44463 | -89.93579 | LA | Plaquemines |
| LS1IOC | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44463 | -89.93579 | LA | Plaquemines |
| LS1IOD | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.4446 | -89.93585 | LA | Plaquemines |
| LS1IOE | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.4446 | -89.93585 | LA | Plaquemines |
| LS1IOF | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.4446 | -89.93585 | LA | Plaquemines |
| LS1IOG | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.4446 | -89.93594 | LA | Plaquemines |
| LS1IOH | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.4446 | -89.93594 | LA | Plaquemines |
| LS1IOL | 20 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23559 | -90.6452 | LA | Terrebonne |
| LS1IOM | 20 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23557 | -90.64622 | LA | Terrebonne |
| LS1IOO | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46841 | -89.90817 | LA | Plaquemines |
| LS1IOQ | 20 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23557 | -90.64622 | LA | Terrebonne |
| LS1IOU | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46799 | -89.89086 | LA | Plaquemines |
| LS1IR8 | 20 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46856 | -89.88515 | LA | Plaquemines |
| LS1IR9 | 20 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46866 | -89.88517 | LA | Plaquemines |
| LS1IRA | 20 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46866 | -89.88517 | LA | Plaquemines |
| LS1IRB | 20 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46866 | -89.88517 | LA | Plaquemines |
| LS1IRC | 20 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46874 | -89.88519 | LA | Plaquemines |
| LS1IRE | 20 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46874 | -89.88519 | LA | Plaquemines |
| LS1IRF | 20 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46874 | -89.88519 | LA | Plaquemines |
| LS1IRH | 20 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.45539 | -89.77322 | LA | Plaquemines |
| LS1IRI | 20 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.45539 | -89.77322 | LA | Plaquemines |
| LS1IRJ | 20 Milliliter Glass | SE - Sediment | 10/24/2011 | 29.45539 | -89.77322 | LA | Plaquemines |
| LS1IRK | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44573 | -89.90192 | LA | Plaquemines |
| LS1IRL | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44573 | -89.90192 | LA | Plaquemines |
| LS1IRM | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44573 | -89.90192 | LA | Plaquemines |
| LS1IRN | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44574 | -89.902 | LA | Plaquemines |
| LS1IRP | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44574 | -89.902 | LA | Plaquemines |
| LS1IRQ | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44574 | -89.902 | LA | Plaquemines |
| LS1IRR | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44576 | -89.90197 | LA | Plaquemines |
| LS1IRS | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44576 | -89.90197 | LA | Plaquemines |
| LS1IRT | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44576 | -89.90197 | LA | Plaquemines |
| LS1IRU | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44576 | -89.90197 | LA | Plaquemines |
| LS1IRV | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44493 | -89.90227 | LA | Plaquemines |
| LS1IRW | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44493 | -89.90227 | LA | Plaquemines |
| LS1IRX | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44493 | -89.90227 | LA | Plaquemines |
| LS1IRY | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44493 | -89.90228 | LA | Plaquemines |
| LS1IRZ | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44493 | -89.90228 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1IS0 | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44493 | -89.90228 | LA | Plaquemines |
| LS1IS1 | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44495 | -89.90232 | LA | Plaquemines |
| LS1HET | 20 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23552 | -90.6452 | LA | Terrebonne |
| LS1HQV | 20 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44697 | -89.926 | LA | Plaquemines |
| LS1HUY | 20 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26374 | -90.63462 | LA | Terrebonne |
| LS1HUZ | 20 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44699 | -89.92603 | LA | Plaquemines |
| LS1HV0 | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13862 | -90.73987 | LA | Terrebonne |
| LS1HV1 | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13862 | -90.73987 | LA | Terrebonne |
| LS1HV2 | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13862 | -90.73987 | LA | Terrebonne |
| LS1HV3 | 20 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26423 | -90.63559 | LA | Terrebonne |
| LS1HV4 | 20 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26423 | -90.63559 | LA | Terrebonne |
| LS1HV5 | 20 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26423 | -90.63559 | LA | Terrebonne |
| LS1HV6 | 20 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26383 | -90.63459 | LA | Terrebonne |
| LS1HV7 | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45661 | -89.88758 | LA | Plaquemines |
| LS1HV8 | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13855 | -90.73977 | LA | Terrebonne |
| LS1HV9 | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13855 | -90.73977 | LA | Terrebonne |
| LS1HVA | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13855 | -90.73977 | LA | Terrebonne |
| LS1HVB | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13859 | -90.73981 | LA | Terrebonne |
| LS1HVC | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13859 | -90.73981 | LA | Terrebonne |
| LS1HVD | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13859 | -90.73981 | LA | Terrebonne |
| LS1HVE | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13859 | -90.73981 | LA | Terrebonne |
| LS1HVF | 20 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26383 | -90.63459 | LA | Terrebonne |
| LS1HVG | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45798 | -89.88367 | LA | Plaquemines |
| LS1HVH | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45798 | -89.88367 | LA | Plaquemines |
| LS1HVI | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45797 | -89.88373 | LA | Plaquemines |
| LS1HVJ | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45797 | -89.88373 | LA | Plaquemines |
| LS1HVK | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45797 | -89.88373 | LA | Plaquemines |
| LS1HVL | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45661 | -89.88758 | LA | Plaquemines |
| LS1HVM | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45661 | -89.88758 | LA | Plaquemines |
| LS1HVR | 20 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46026 | -89.91983 | LA | Plaquemines |
| LS1HVS | 20 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46016 | -89.91991 | LA | Plaquemines |
| LS1HVV | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46108 | -89.88356 | LA | Plaquemines |
| LS1I3Z | 20 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44697 | -89.926 | LA | Plaquemines |
| LS1I40 | 20 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44727 | -89.925 | LA | Plaquemines |
| LS1I41 | 20 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44711 | -89.92605 | LA | Plaquemines |
| LS1I42 | 20 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.46392 | -89.9194 | LA | Plaquemines |
| LS1I43 | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44922 | -89.89938 | LA | Plaquemines |
| LS1I44 | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.4493 | -89.89946 | LA | Plaquemines |
| LS1I45 | 20 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20238 | -91.10414 | LA | Terrebonne |
| LS1I46 | 20 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46026 | -89.91983 | LA | Plaquemines |
| LS1I47 | 20 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46016 | -89.91991 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1I48 | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.45721 | -89.88329 | LA | Plaquemines |
| LS1I4B | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44929 | -89.89944 | LA | Plaquemines |
| LS1I4D | 20 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20239 | -91.10412 | LA | Terrebonne |
| LS1I4F | 20 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46016 | -89.91991 | LA | Plaquemines |
| LS1I4H | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46038 | -89.88424 | LA | Plaquemines |
| LS1I4J | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.44929 | -89.89944 | LA | Plaquemines |
| LS1I4K | 20 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20294 | -91.1049 | LA | Terrebonne |
| LS1I4Q | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46114 | -89.8836 | LA | Plaquemines |
| LS1I4S | 20 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20294 | -91.1049 | LA | Terrebonne |
| LS1I4U | 20 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46023 | -89.91987 | LA | Plaquemines |
| LS1I4W | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46037 | -89.88421 | LA | Plaquemines |
| LS1I4Z | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.4493 | -89.89946 | LA | Plaquemines |
| LS1I50 | 20 Milliliter Glass | SE - Sediment | 11/12/2011 | 29.20238 | -91.10414 | LA | Terrebonne |
| LS1I56 | 20 Milliliter Glass | SE - Sediment | 10/22/2011 | 29.46114 | -89.8836 | LA | Plaquemines |
| LS1I59 | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.45788 | -89.81187 | LA | Plaquemines |
| LS1I5A | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46801 | -89.89085 | LA | Plaquemines |
| LS1I5B | 20 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21111 | -90.65794 | LA | Terrebonne |
| LS1I5C | 20 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21158 | -90.6572 | LA | Terrebonne |
| LS1I5D | 20 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23552 | -90.6452 | LA | Terrebonne |
| LS1I5Z | 20 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48553 | -90.01786 | LA | Jefferson |
| LS1I69 | 20 Milliliter Glass | SE - Sediment | 11/15/2011 | 29.48482 | -90.01851 | LA | Jefferson |
| LS1I6S | 20 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46044 | -89.92132 | LA | Plaquemines |
| LS1I6T | 20 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44115 | -89.90206 | LA | Plaquemines |
| LS1I6U | 20 Milliliter Glass | SE - Sediment | 10/20/2011 | 29.46856 | -89.88515 | LA | Plaquemines |
| LS1I6X | 20 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21114 | -90.65795 | LA | Terrebonne |
| LS1I71 | 20 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46044 | -89.92132 | LA | Plaquemines |
| LS1I73 | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.45788 | -89.8119 | LA | Plaquemines |
| LS1I74 | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46799 | -89.89086 | LA | Plaquemines |
| LS1I75 | 20 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21114 | -90.65795 | LA | Terrebonne |
| LS1I79 | 20 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.4605 | -89.92133 | LA | Plaquemines |
| LS1I7A | 20 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44115 | -89.90206 | LA | Plaquemines |
| LS1I7C | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.45788 | -89.8119 | LA | Plaquemines |
| LS1I7E | 20 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21119 | -90.65788 | LA | Terrebonne |
| LS1I7F | 20 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21162 | -90.65727 | LA | Terrebonne |
| LS1I7I | 20 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.4605 | -89.92133 | LA | Plaquemines |
| LS1I7M | 20 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21119 | -90.65788 | LA | Terrebonne |
| LS1I7N | 20 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21162 | -90.65727 | LA | Terrebonne |
| LS1I7O | 20 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23561 | -90.64519 | LA | Terrebonne |
| LS1I7P | 20 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23562 | -90.64622 | LA | Terrebonne |
| LS1I7Q | 20 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.4605 | -89.92133 | LA | Plaquemines |
| LS1I7R | 20 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44115 | -89.90206 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1I7V | 20 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21119 | -90.65788 | LA | Terrebonne |
| LS1I7X | 20 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23561 | -90.64519 | LA | Terrebonne |
| LS1I7Y | 20 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44766 | -89.92406 | LA | Plaquemines |
| LS1I7Z | 20 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44097 | -89.90209 | LA | Plaquemines |
| LS1I83 | 20 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21119 | -90.65788 | LA | Terrebonne |
| LS1I84 | 20 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.29614 | -90.6002 | LA | Terrebonne |
| LS1I86 | 20 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44766 | -89.92406 | LA | Plaquemines |
| LS1I87 | 20 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44097 | -89.90209 | LA | Plaquemines |
| LS1I8C | 20 Milliliter Glass | SE - Sediment | 11/5/2011 | 29.29614 | -90.6002 | LA | Terrebonne |
| LS1I8D | 20 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.2355 | -90.64623 | LA | Terrebonne |
| LS1I8E | 20 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44766 | -89.92406 | LA | Plaquemines |
| LS1I8F | 20 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44097 | -89.90209 | LA | Plaquemines |
| LS1I8G | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.45734 | -89.8114 | LA | Plaquemines |
| LS1I8J | 20 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21158 | -90.65719 | LA | Terrebonne |
| LS1I8M | 20 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44766 | -89.92403 | LA | Plaquemines |
| LS1I8N | 20 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44107 | -89.90208 | LA | Plaquemines |
| LS1I8O | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.45734 | -89.8114 | LA | Plaquemines |
| LS1I8Q | 20 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21111 | -90.65794 | LA | Terrebonne |
| LS1I8R | 20 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21158 | -90.65719 | LA | Terrebonne |
| LS1I8S | 20 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23552 | -90.6452 | LA | Terrebonne |
| LS1I8T | 20 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.2355 | -90.64623 | LA | Terrebonne |
| LS1I8U | 20 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44766 | -89.92403 | LA | Plaquemines |
| LS1I8V | 20 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44107 | -89.90208 | LA | Plaquemines |
| LS1I8X | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46801 | -89.89085 | LA | Plaquemines |
| LS1I8Z | 20 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21158 | -90.6572 | LA | Terrebonne |
| LS1I90 | 20 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23552 | -90.6452 | LA | Terrebonne |
| LS1I91 | 20 Milliliter Glass | SE - Sediment | 11/6/2011 | 29.23557 | -90.64622 | LA | Terrebonne |
| LS1I92 | 20 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44766 | -89.92403 | LA | Plaquemines |
| LS1I93 | 20 Milliliter Glass | SE - Sediment | 10/28/2011 | 29.44107 | -89.90208 | LA | Plaquemines |
| LS1I94 | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.45788 | -89.81187 | LA | Plaquemines |
| LS1I95 | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.46801 | -89.89085 | LA | Plaquemines |
| LS1I96 | 20 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21111 | -90.65794 | LA | Terrebonne |
| LS1I97 | 20 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21158 | -90.6572 | LA | Terrebonne |
| LS1IEW | 20 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44699 | -89.92603 | LA | Plaquemines |
| LS1IEX | 20 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44699 | -89.92603 | LA | Plaquemines |
| LS1IEY | 20 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44711 | -89.92605 | LA | Plaquemines |
| LS1IEZ | 20 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44711 | -89.92605 | LA | Plaquemines |
| LS1IF0 | 20 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44727 | -89.925 | LA | Plaquemines |
| LS1IF1 | 20 Milliliter Glass | SE - Sediment | 10/31/2011 | 29.44727 | -89.925 | LA | Plaquemines |
| LS1IF2 | 20 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26383 | -90.63459 | LA | Terrebonne |
| LS1IF3 | 20 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26374 | -90.63461 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1IF4 | 20 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26374 | -90.63461 | LA | Terrebonne |
| LS1IF5 | 20 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26374 | -90.63461 | LA | Terrebonne |
| LS1IF6 | 20 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26374 | -90.63462 | LA | Terrebonne |
| LS1IF7 | 20 Milliliter Glass | SE - Sediment | 11/14/2011 | 29.26374 | -90.63462 | LA | Terrebonne |
| LS1ILS | 20 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32199 | -89.78548 | LA | Plaquemines |
| LS1ILU | 20 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32204 | -89.78555 | LA | Plaquemines |
| LS1ILW | 20 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32207 | -89.78558 | LA | Plaquemines |
| LS1ILX | 20 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32207 | -89.78558 | LA | Plaquemines |
| LS1ILY | 20 Milliliter Glass | SE - Sediment | 11/20/2011 | 29.32207 | -89.78558 | LA | Plaquemines |
| LS1IMG | 20 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45899 | -89.94288 | LA | Plaquemines |
| LS1IMH | 20 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.45899 | -89.94288 | LA | Plaquemines |
| LS1IMZ | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47914 | -89.90758 | LA | Plaquemines |
| LS1IN0 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47953 | -89.90698 | LA | Plaquemines |
| LS1INB | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.47958 | -89.90678 | LA | Plaquemines |
| LS1IND | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1394 | -90.73963 | LA | Terrebonne |
| LS1INE | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1394 | -90.73963 | LA | Terrebonne |
| LS1INF | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1394 | -90.73963 | LA | Terrebonne |
| LS1ING | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1394 | -90.73963 | LA | Terrebonne |
| LS1INI | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13937 | -90.73962 | LA | Terrebonne |
| LS1INL | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1394 | -90.73953 | LA | Terrebonne |
| LS1INO | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.14535 | -90.70025 | LA | Terrebonne |
| LS1INP | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.14535 | -90.70025 | LA | Terrebonne |
| LS1INS | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1453 | -90.70033 | LA | Terrebonne |
| LS1INU | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1453 | -90.70033 | LA | Terrebonne |
| LS1INV | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1453 | -90.70031 | LA | Terrebonne |
| LS1INW | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1453 | -90.70031 | LA | Terrebonne |
| LS1IO1 | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.44774 | -89.93784 | LA | Plaquemines |
| LS1IOI | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.4446 | -89.93594 | LA | Plaquemines |
| LS1IOK | 20 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21158 | -90.6572 | LA | Terrebonne |
| LS1ION | 20 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46044 | -89.92132 | LA | Plaquemines |
| LS1IOP | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.45788 | -89.8119 | LA | Plaquemines |
| LS1IOR | 20 Milliliter Glass | SE - Sediment | 10/30/2011 | 29.46044 | -89.92132 | LA | Plaquemines |
| LS1IOS | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.46841 | -89.90817 | LA | Plaquemines |
| LS1IRG | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45077 | -89.89654 | LA | Plaquemines |
| LS1IS2 | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44495 | -89.90232 | LA | Plaquemines |
| LS1IS3 | 20 Milliliter Glass | SE - Sediment | 10/23/2011 | 29.44495 | -89.90232 | LA | Plaquemines |
| LS1IS4 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46239 | -89.81696 | LA | Plaquemines |
| LS1IS5 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46239 | -89.81696 | LA | Plaquemines |
| LS1IS6 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46239 | -89.81696 | LA | Plaquemines |
| LS1IS7 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46239 | -89.81696 | LA | Plaquemines |
| LS1IS9 | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46241 | -89.81693 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1ISA | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46241 | -89.81693 | LA | Plaquemines |
| LS1ISB | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46241 | -89.81693 | LA | Plaquemines |
| LS1ISC | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46241 | -89.81691 | LA | Plaquemines |
| LS1ISD | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46241 | -89.81691 | LA | Plaquemines |
| LS1ISE | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46241 | -89.81691 | LA | Plaquemines |
| LS1ISF | 20 Milliliter Glass | SE - Sediment | 10/25/2011 | 29.46241 | -89.81691 | LA | Plaquemines |
| LS1ISH | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45331 | -89.89383 | LA | Plaquemines |
| LS1ISI | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45331 | -89.89383 | LA | Plaquemines |
| LS1ISJ | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45273 | -89.8946 | LA | Plaquemines |
| LS1ISK | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45273 | -89.8946 | LA | Plaquemines |
| LS1ISL | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45273 | -89.8946 | LA | Plaquemines |
| LS1ISM | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45334 | -89.89383 | LA | Plaquemines |
| LS1ISN | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45334 | -89.89383 | LA | Plaquemines |
| LS1ISO | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45334 | -89.89383 | LA | Plaquemines |
| LS1ISP | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45274 | -89.89462 | LA | Plaquemines |
| LS1ISQ | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45274 | -89.89462 | LA | Plaquemines |
| LS1ISR | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45274 | -89.89462 | LA | Plaquemines |
| LS1IST | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45075 | -89.89654 | LA | Plaquemines |
| LS1ISU | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45075 | -89.89654 | LA | Plaquemines |
| LS1ISV | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45077 | -89.89654 | LA | Plaquemines |
| LS1ISW | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45077 | -89.89654 | LA | Plaquemines |
| LS1ISX | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45079 | -89.89657 | LA | Plaquemines |
| LS1ISY | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45079 | -89.89657 | LA | Plaquemines |
| LS1ISZ | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45079 | -89.89657 | LA | Plaquemines |
| LS1IT0 | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45043 | -89.89738 | LA | Plaquemines |
| LS1IT1 | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45043 | -89.89738 | LA | Plaquemines |
| LS1IT4 | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.44296 | -89.90002 | LA | Plaquemines |
| LS1IT7 | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.44298 | -89.90002 | LA | Plaquemines |
| LS1IT8 | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.44298 | -89.90002 | LA | Plaquemines |
| LS1IT9 | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45841 | -89.81367 | LA | Plaquemines |
| LS1ITA | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45841 | -89.81367 | LA | Plaquemines |
| LS1ITB | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45841 | -89.81367 | LA | Plaquemines |
| LS1ITC | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45841 | -89.81367 | LA | Plaquemines |
| LS1ITD | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.49146 | -89.80568 | LA | Plaquemines |
| LS1ITE | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.49146 | -89.80568 | LA | Plaquemines |
| LS1ITF | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.49146 | -89.80568 | LA | Plaquemines |
| LS1ITG | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.49144 | -89.80572 | LA | Plaquemines |
| LS1ITH | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.49144 | -89.80572 | LA | Plaquemines |
| LS1ITI | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.49144 | -89.80572 | LA | Plaquemines |
| LS1ITJ | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.4914 | -89.80576 | LA | Plaquemines |
| LS1ITK | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.4914 | -89.80576 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1ITL | 20 Milliliter Glass | SE - Sediment | 11/1/2011 | 29.4914 | -89.80576 | LA | Plaquemines |
| LS1ITM | 20 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.44101 | -89.9035 | LA | Plaquemines |
| LS1ITN | 20 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.44101 | -89.9035 | LA | Plaquemines |
| LS1ITO | 20 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.44101 | -89.9035 | LA | Plaquemines |
| LS1ITP | 20 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.44101 | -89.9035 | LA | Plaquemines |
| LS1ITQ | 20 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.44103 | -89.9035 | LA | Plaquemines |
| LS1ITR | 20 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.44103 | -89.9035 | LA | Plaquemines |
| LS1ITS | 20 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.44103 | -89.9035 | LA | Plaquemines |
| LS1ITT | 20 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.44122 | -89.90253 | LA | Plaquemines |
| LS1ITU | 20 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.44122 | -89.90253 | LA | Plaquemines |
| LS1ITV | 20 Milliliter Glass | SE - Sediment | 11/2/2011 | 29.44122 | -89.90253 | LA | Plaquemines |
| LS1INH | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13937 | -90.73962 | LA | Terrebonne |
| LS1INJ | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13937 | -90.73962 | LA | Terrebonne |
| LS1INK | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.13937 | -90.73962 | LA | Terrebonne |
| LS1INM | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1394 | -90.73953 | LA | Terrebonne |
| LS1INN | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1394 | -90.73953 | LA | Terrebonne |
| LS1INQ | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.14535 | -90.70025 | LA | Terrebonne |
| LS1INT | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1453 | -90.70033 | LA | Terrebonne |
| LS1INX | 20 Milliliter Glass | SE - Sediment | 11/11/2011 | 29.1453 | -90.70031 | LA | Terrebonne |
| LS1I7W | 20 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21162 | -90.65727 | LA | Terrebonne |
| LS1IOT | 20 Milliliter Glass | SE - Sediment | 10/27/2011 | 29.45788 | -89.81187 | LA | Plaquemines |
| LS1IOV | 20 Milliliter Glass | SE - Sediment | 11/8/2011 | 29.21114 | -90.65795 | LA | Terrebonne |
| LS1ISG | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45331 | -89.89383 | LA | Plaquemines |
| LS1ISS | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45075 | -89.89654 | LA | Plaquemines |
| LS1IT2 | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.45043 | -89.89738 | LA | Plaquemines |
| LS1IT3 | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.44296 | -89.90002 | LA | Plaquemines |
| LS1IT6 | 20 Milliliter Glass | SE - Sediment | 10/26/2011 | 29.44298 | -89.90002 | LA | Plaquemines |
| LL174R | 20 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44061 | -89.88598 | LA | Plaquemines |
| LL174S | 20 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL174U | 20 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44144 | -89.88581 | LA | Plaquemines |
| LL174V | 20 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44446 | -89.88899 | LA | Plaquemines |
| LL174W | 20 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44441 | -89.88879 | LA | Plaquemines |
| LL174X | 20 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.4441 | -89.88819 | LA | Plaquemines |
| LL174Y | 20 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44403 | -89.88799 | LA | Plaquemines |
| LL174Z | 20 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44061 | -89.88598 | LA | Plaquemines |
| LL1752 | 20 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44428 | -89.88857 | LA | Plaquemines |
| LL1753 | 20 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44385 | -89.88758 | LA | Plaquemines |
| LL1754 | 20 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44424 | -89.88844 | LA | Plaquemines |
| LL1755 | 20 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44158 | -89.88582 | LA | Plaquemines |
| LL1756 | 20 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44077 | -89.88591 | LA | Plaquemines |
| LL174Q | 20 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44393 | -89.8878 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL174T | 20 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44376 | -89.88739 | LA | Plaquemines |
| LS1IPY | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.13992 | -90.26382 | LA | Lafourche |
| LS1IR5 | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11895 | -90.76286 | LA | Terrebonne |
| LS1IHK | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.44561 | -89.92881 | LA | Plaquemines |
| LS1IHL | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.44606 | -89.92793 | LA | Plaquemines |
| LS1IHM | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.44606 | -89.92793 | LA | Plaquemines |
| LS1IHN | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.44606 | -89.92793 | LA | Plaquemines |
| LS1IHO | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.44606 | -89.92793 | LA | Plaquemines |
| LS1IHP | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.44608 | -89.92794 | LA | Plaquemines |
| LS1IHR | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.29589 | -90.5996 | LA | Terrebonne |
| LS1IJE | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.44061 | -89.90523 | LA | Plaquemines |
| LS1IJF | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.29613 | -90.60025 | LA | Terrebonne |
| LS1IJG | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.29589 | -90.5996 | LA | Terrebonne |
| LS1IJH | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.29593 | -90.59962 | LA | Terrebonne |
| LS1IJI | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.29593 | -90.59962 | LA | Terrebonne |
| LS1IJJ | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.29593 | -90.59962 | LA | Terrebonne |
| LS1IJM | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.44061 | -89.90527 | LA | Plaquemines |
| LS1IJN | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.44061 | -89.90527 | LA | Plaquemines |
| LS1IJO | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.44061 | -89.90523 | LA | Plaquemines |
| LS1IJP | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.44061 | -89.90523 | LA | Plaquemines |
| LS1IJR | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.14024 | -90.693 | LA | Terrebonne |
| LS1IJT | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.14024 | -90.693 | LA | Terrebonne |
| LS1IJV | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.14026 | -90.69302 | LA | Terrebonne |
| LS1IJW | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.13986 | -90.69361 | LA | Terrebonne |
| LS1IK0 | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.14018 | -90.69298 | LA | Terrebonne |
| LS1IK1 | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.14018 | -90.69298 | LA | Terrebonne |
| LS1IK2 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.36303 | -90.31857 | Not Determined | Not Determined |
| LS1IK6 | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.13986 | -90.69361 | LA | Terrebonne |
| LS1IK8 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.36207 | -90.31854 | Not Determined | Not Determined |
| LS1IKF | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.1439 | -90.70632 | LA | Terrebonne |
| LS1IKI | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.36209 | -90.31865 | Not Determined | Not Determined |
| LS1IKL | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.1198 | -90.76249 | LA | Terrebonne |
| LS1IKM | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11978 | -90.76241 | LA | Terrebonne |
| LS1IKQ | 20 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.20291 | -91.10493 | LA | Terrebonne |
| LS1IKU | 20 Milliliter Glass Clear | SE - Sediment | 10/28/2011 | 29.46416 | -89.91842 | LA | Plaquemines |
| LS1IKV | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.1198 | -90.76249 | LA | Terrebonne |
| LS1IKW | 20 Milliliter Glass Clear | SE - Sediment | 10/26/2011 | 29.45843 | -89.81365 | LA | Plaquemines |
| LS1IKX | 20 Milliliter Glass Clear | SE - Sediment | 10/26/2011 | 29.45843 | -89.81365 | LA | Plaquemines |
| LS1IKZ | 20 Milliliter Glass Clear | SE - Sediment | 10/27/2011 | 29.46841 | -89.9082 | LA | Plaquemines |
| LS1IL0 | 20 Milliliter Glass Clear | SE - Sediment | 10/27/2011 | 29.46841 | -89.9082 | LA | Plaquemines |
| LS1IL2 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.1402 | -90.26588 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1IL7 | 20 Milliliter Glass Clear | SE - Sediment | 10/26/2011 | 29.45843 | -89.81365 | LA | Plaquemines |
| LS1ILA | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14015 | -90.26588 | LA | Lafourche |
| LS1ILG | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.44055 | -89.9048 | LA | Plaquemines |
| LS1ILH | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.44055 | -89.9048 | LA | Plaquemines |
| LS1ILI | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.44051 | -89.90485 | LA | Plaquemines |
| LS1ILJ | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.44051 | -89.90485 | LA | Plaquemines |
| LS1ILK | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.44608 | -89.92794 | LA | Plaquemines |
| LS1ILL | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.44608 | -89.92794 | LA | Plaquemines |
| LS1ILM | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.44559 | -89.92879 | LA | Plaquemines |
| LS1ILO | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.44559 | -89.92879 | LA | Plaquemines |
| LS1ILP | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.44561 | -89.92881 | LA | Plaquemines |
| LS1IOW | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.29596 | -90.59961 | LA | Terrebonne |
| LS1IOX | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.29596 | -90.59961 | LA | Terrebonne |
| LS1IOY | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.29596 | -90.59961 | LA | Terrebonne |
| LS1IOZ | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.29613 | -90.60027 | LA | Terrebonne |
| LS1IP0 | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.29613 | -90.60027 | LA | Terrebonne |
| LS1IP1 | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.29613 | -90.60027 | LA | Terrebonne |
| LS1IP2 | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.29613 | -90.60025 | LA | Terrebonne |
| LS1IP3 | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.29613 | -90.60025 | LA | Terrebonne |
| LS1IP4 | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.29589 | -90.5996 | LA | Terrebonne |
| LS1IP5 | 20 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.40702 | -89.80614 | LA | Plaquemines |
| LS1IP7 | 20 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.40702 | -89.80614 | LA | Plaquemines |
| LS1IPB | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.29528 | -90.54435 | LA | Terrebonne |
| LS1IPC | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.29532 | -90.54436 | LA | Terrebonne |
| LS1IPD | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.29532 | -90.54436 | LA | Terrebonne |
| LS1IPE | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.29532 | -90.54436 | LA | Terrebonne |
| LS1IPF | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.29537 | -90.54435 | LA | Terrebonne |
| LS1IPG | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.29537 | -90.54435 | LA | Terrebonne |
| LS1IPI | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.29548 | -90.54531 | LA | Terrebonne |
| LS1IPJ | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.29548 | -90.54531 | LA | Terrebonne |
| LS1IPK | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.29548 | -90.54531 | LA | Terrebonne |
| LS1IPP | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.29556 | -90.54524 | LA | Terrebonne |
| LS1IPQ | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.29556 | -90.54524 | LA | Terrebonne |
| LS1IPR | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14008 | -90.26483 | LA | Lafourche |
| LS1IPU | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14013 | -90.26483 | LA | Lafourche |
| LS1IPV | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14013 | -90.26483 | LA | Lafourche |
| LS1IPW | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14013 | -90.26483 | LA | Lafourche |
| LS1IPX | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14013 | -90.26483 | LA | Lafourche |
| LS1IPZ | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.13992 | -90.26382 | LA | Lafourche |
| LS1IQ0 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.13992 | -90.26382 | LA | Lafourche |
| LS1IQ1 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.13997 | -90.26379 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1IQ2 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.13997 | -90.26379 | LA | Lafourche |
| LS1IQ4 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14571 | -90.6998 | LA | Terrebonne |
| LS1IQ5 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14571 | -90.6998 | LA | Terrebonne |
| LS1IQ6 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14571 | -90.6998 | LA | Terrebonne |
| LS1IQ7 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14571 | -90.69981 | LA | Terrebonne |
| LS1IQ8 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14571 | -90.69981 | LA | Terrebonne |
| LS1IQ9 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14571 | -90.69981 | LA | Terrebonne |
| LS1IQA | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14571 | -90.69981 | LA | Terrebonne |
| LS1IQC | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.1457 | -90.69985 | LA | Terrebonne |
| LS1IQD | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.1457 | -90.69985 | LA | Terrebonne |
| LS1IQE | 20 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.12923 | -90.74054 | LA | Terrebonne |
| LS1IQG | 20 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.12923 | -90.74054 | LA | Terrebonne |
| LS1IQH | 20 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.12923 | -90.74059 | LA | Terrebonne |
| LS1IQQ | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11901 | -90.76298 | LA | Terrebonne |
| LS1IQT | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11898 | -90.76292 | LA | Terrebonne |
| LS1IR4 | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11895 | -90.76286 | LA | Terrebonne |
| LS1IR7 | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.13925 | -90.70876 | LA | Terrebonne |
| LS1ITX | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.13925 | -90.70891 | LA | Terrebonne |
| LS1IHQ | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.1402 | -90.26588 | LA | Lafourche |
| LS1IHS | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.14024 | -90.693 | LA | Terrebonne |
| LS1IHT | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.36303 | -90.31857 | Not Determined | Not Determined |
| LS1IHU | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.1439 | -90.70632 | LA | Terrebonne |
| LS1IHV | 20 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.20291 | -91.10493 | LA | Terrebonne |
| LS1IJL | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.44061 | -89.90527 | LA | Plaquemines |
| LS1IJQ | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.14018 | -90.69298 | LA | Terrebonne |
| LS1IJS | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.14024 | -90.693 | LA | Terrebonne |
| LS1IJU | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.14026 | -90.69302 | LA | Terrebonne |
| LS1IJX | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.13984 | -90.69365 | LA | Terrebonne |
| LS1IJY | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.13984 | -90.69365 | LA | Terrebonne |
| LS1IK3 | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.13991 | -90.69357 | LA | Terrebonne |
| LS1IK5 | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.13991 | -90.69357 | LA | Terrebonne |
| LS1IK7 | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.13986 | -90.69361 | LA | Terrebonne |
| LS1IK9 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.36207 | -90.31854 | Not Determined | Not Determined |
| LS1IKA | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.36205 | -90.3185 | Not Determined | Not Determined |
| LS1IKC | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.36205 | -90.3185 | Not Determined | Not Determined |
| LS1IKJ | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.36207 | -90.31854 | Not Determined | Not Determined |
| LS1IKK | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.1198 | -90.76249 | LA | Terrebonne |
| LS1IKN | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11978 | -90.76241 | LA | Terrebonne |
| LS1IKO | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11978 | -90.76241 | LA | Terrebonne |
| LS1IKR | 20 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.20291 | -91.10493 | LA | Terrebonne |
| LS1IKS | 20 Milliliter Glass Clear | SE - Sediment | 10/28/2011 | 29.46416 | -89.91842 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1IKT | 20 Milliliter Glass Clear | SE - Sediment | 10/28/2011 | 29.46416 | -89.91842 | LA | Plaquemines |
| LS1IKY | 20 Milliliter Glass Clear | SE - Sediment | 10/27/2011 | 29.46841 | -89.9082 | LA | Plaquemines |
| LS1IL1 | 20 Milliliter Glass Clear | SE - Sediment | 10/27/2011 | 29.46841 | -89.9082 | LA | Plaquemines |
| LS1IL3 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14024 | -90.26588 | LA | Lafourche |
| LS1IL4 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14024 | -90.26588 | LA | Lafourche |
| LS1IL5 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14024 | -90.26588 | LA | Lafourche |
| LS1IL6 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14024 | -90.26588 | LA | Lafourche |
| LS1IL8 | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.44051 | -89.90485 | LA | Plaquemines |
| LS1IL9 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14015 | -90.26588 | LA | Lafourche |
| LS1ILB | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14015 | -90.26588 | LA | Lafourche |
| LS1ILC | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14015 | -90.26588 | LA | Lafourche |
| LS1ILD | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.1402 | -90.26588 | LA | Lafourche |
| LS1ILE | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.44561 | -89.92881 | LA | Plaquemines |
| LS1ILF | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.44055 | -89.9048 | LA | Plaquemines |
| LS1ILN | 20 Milliliter Glass Clear | SE - Sediment | 11/5/2011 | 29.44559 | -89.92879 | LA | Plaquemines |
| LS1IP6 | 20 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.40702 | -89.80614 | LA | Plaquemines |
| LS1IP9 | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.29528 | -90.54435 | LA | Terrebonne |
| LS1IPA | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.29528 | -90.54435 | LA | Terrebonne |
| LS1IPH | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.29537 | -90.54435 | LA | Terrebonne |
| LS1IPL | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.29553 | -90.54527 | LA | Terrebonne |
| LS1IPM | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.29553 | -90.54527 | LA | Terrebonne |
| LS1IPN | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.29553 | -90.54527 | LA | Terrebonne |
| LS1IPO | 20 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.29556 | -90.54524 | LA | Terrebonne |
| LS1IPS | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14008 | -90.26483 | LA | Lafourche |
| LS1IPT | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14008 | -90.26483 | LA | Lafourche |
| LS1IQ3 | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.13997 | -90.26379 | LA | Lafourche |
| LS1IQB | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.1457 | -90.69985 | LA | Terrebonne |
| LS1IQF | 20 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.12923 | -90.74054 | LA | Terrebonne |
| LS1IQI | 20 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.12923 | -90.74059 | LA | Terrebonne |
| LS1IQJ | 20 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.12923 | -90.74059 | LA | Terrebonne |
| LS1IQL | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.30274 | -90.35975 | LA | Lafourche |
| LS1IQM | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.30274 | -90.35975 | LA | Lafourche |
| LS1IQN | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.30276 | -90.35977 | LA | Lafourche |
| LS1IQO | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.30276 | -90.35977 | LA | Lafourche |
| LS1IQP | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.30276 | -90.35977 | LA | Lafourche |
| LS1IQR | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11901 | -90.76298 | LA | Terrebonne |
| LS1IQS | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11901 | -90.76298 | LA | Terrebonne |
| LS1IQU | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11898 | -90.76292 | LA | Terrebonne |
| LS1IQV | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11898 | -90.76292 | LA | Terrebonne |
| LS1IQW | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.13925 | -90.70876 | LA | Terrebonne |
| LS1IQX | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.13926 | -90.7088 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1IQY | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.13926 | -90.7088 | LA | Terrebonne |
| LS1IQZ | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.13926 | -90.7088 | LA | Terrebonne |
| LS1IR0 | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.13925 | -90.70891 | LA | Terrebonne |
| LS1IR1 | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.13925 | -90.70891 | LA | Terrebonne |
| LS1IJK | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.14026 | -90.69302 | LA | Terrebonne |
| LS1IJZ | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.13984 | -90.69365 | LA | Terrebonne |
| LS1IK4 | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.13991 | -90.69357 | LA | Terrebonne |
| LS1IKB | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.36205 | -90.3185 | Not Determined | Not Determined |
| LS1IKD | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.36303 | -90.31857 | Not Determined | Not Determined |
| LS1IKE | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.1439 | -90.70632 | LA | Terrebonne |
| LS1IKG | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.36209 | -90.31865 | Not Determined | Not Determined |
| LS1IKH | 20 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.36209 | -90.31865 | Not Determined | Not Determined |
| LS1IKP | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11978 | -90.76241 | LA | Terrebonne |
| LS1IQK | 20 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.30274 | -90.35975 | LA | Lafourche |
| LS1IR2 | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11895 | -90.76286 | LA | Terrebonne |
| LS1IR3 | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11895 | -90.76286 | LA | Terrebonne |
| LS1IR6 | 20 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.13925 | -90.70876 | LA | Terrebonne |
| PN25DW | 20 Milliliter Glass Clear | SE - Sediment | 8/14/2010 | 29.11833 | -90.19636 | LA | Lafourche |
| LS0LOD | 20 Milliliter Glass Clear | SE - Sediment | 11/16/2010 | 28.71501503 | -88.35870185 | Not Determined | Not Determined |
| LS0LOC | 20 Milliliter Glass Clear | SE - Sediment | 11/16/2010 | 28.71501503 | -88.35870185 | Not Determined | Not Determined |
| LS0LOE | 20 Milliliter Glass Clear | SE - Sediment | 11/16/2010 | 28.71501503 | -88.35870185 | Not Determined | Not Determined |
| LS0LOB | 20 Milliliter Glass Clear | SE - Sediment | 11/16/2010 | 28.71501503 | -88.35870185 | Not Determined | Not Determined |
| LL147E | 20 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.44479 | -89.89017 | LA | Plaquemines |
| BA0HHU | 25 Milliliter Glass Clear | SE - Sediment | 6/21/2012 | 30.24651 | -89.42433 | MS | Hancock |
| LL0ZXU | 250 Milliliter Glass | SE - Sediment | 9/26/2010 | 28.757853 | -88.344461 | Not Determined | Not Determined |
| LL0ZY0 | 250 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.709925 | -88.366436 | Not Determined | Not Determined |
| LL0ZY2 | 250 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.696767 | -88.384875 | Not Determined | Not Determined |
| LL0ZY4 | 250 Milliliter Glass | SE - Sediment | 9/28/2010 | 28.720005 | -88.38844 | Not Determined | Not Determined |
| LL0ZY6 | 250 Milliliter Glass | SE - Sediment | 9/28/2010 | 28.73822 | -88.39737 | Not Determined | Not Determined |
| LL0ZY8 | 250 Milliliter Glass | SE - Sediment | 9/28/2010 | 28.672508 | -88.435906 | Not Determined | Not Determined |
| LL10OC | 250 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.35349 | -87.62699 | Not Determined | Not Determined |
| LL03XV | 250 Milliliter Glass | SE - Sediment | 7/17/2010 | 29.30732 | -89.86706 | LA | Plaquemines |
| LL0ZUR | 250 Milliliter Glass | SE - Sediment | 9/19/2010 | 27.46042 | -89.77946 | Not Determined | Not Determined |
| LL0ZXW | 250 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.738786 | -88.335619 | Not Determined | Not Determined |
| LL0ZZ2 | 250 Milliliter Glass | SE - Sediment | 10/3/2010 | 28.83411 | -88.65002 | Not Determined | Not Determined |
| LL10N3 | 250 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.92019 | -88.55992 | Not Determined | Not Determined |
| LL10N5 | 250 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.71091 | -89.7257 | Not Determined | Not Determined |
| LL10ZB | 250 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23776 | -89.97977 | LA | Jefferson |
| LL114Q | 250 Milliliter Glass | SE - Sediment | 12/8/2010 | 29.11436 | -90.17294 | LA | Lafourche |
| LL114Z | 250 Milliliter Glass | SE - Sediment | 12/8/2010 | 29.1205 | -90.16257 | LA | Lafourche |
| LL03XP | 250 Milliliter Glass | SE - Sediment | 7/15/2010 | 29.3077 | -89.86671 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL03XQ | 250 Milliliter Glass | SE - Sediment | 7/15/2010 | 29.30805 | -89.86623 | LA | Plaquemines |
| LL03XU | 250 Milliliter Glass | SE - Sediment | 7/17/2010 | 29.30712 | -89.86735 | LA | Plaquemines |
| LL041Y | 250 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26132 | -89.94939 | LA | Jefferson |
| LL0422 | 250 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26213 | -89.94885 | LA | Jefferson |
| LL0423 | 250 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.25993 | -89.94994 | LA | Jefferson |
| LL0424 | 250 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26144 | -89.94908 | LA | Jefferson |
| LL0425 | 250 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26205 | -89.94879 | LA | Jefferson |
| LL0426 | 250 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.25996 | -89.94984 | LA | Jefferson |
| LL0ZUP | 250 Milliliter Glass | SE - Sediment | 9/19/2010 | 27.73304 | -89.97697 | Not Determined | Not Determined |
| LL0ZUT | 250 Milliliter Glass | SE - Sediment | 9/20/2010 | 26.99974 | -87.99671 | Not Determined | Not Determined |
| LL0ZUV | 250 Milliliter Glass | SE - Sediment | 9/20/2010 | 27.33632 | -88.65934 | Not Determined | Not Determined |
| LL0ZUX | 250 Milliliter Glass | SE - Sediment | 9/21/2010 | 27.82832 | -89.16478 | Not Determined | Not Determined |
| LL0ZV1 | 250 Milliliter Glass | SE - Sediment | 9/22/2010 | 28.70523 | -88.40167 | Not Determined | Not Determined |
| LL0ZVV | 250 Milliliter Glass | SE - Sediment | 9/25/2010 | 28.965317 | -89.762877 | Not Determined | Not Determined |
| LL0ZWA | 250 Milliliter Glass | SE - Sediment | 9/25/2010 | 28.74418 | -89.5334 | Not Determined | Not Determined |
| LL0ZWD | 250 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.74478 | -89.4758 | Not Determined | Not Determined |
| LL0ZWP | 250 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.74353 | -89.08228 | Not Determined | Not Determined |
| LL0ZWS | 250 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.74302 | -88.97992 | Not Determined | Not Determined |
| LL0ZWV | 250 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.74234 | -88.87763 | Not Determined | Not Determined |
| LL0ZX1 | 250 Milliliter Glass | SE - Sediment | 9/28/2010 | 28.74093 | -88.67308 | Not Determined | Not Determined |
| LL0ZXQ | 250 Milliliter Glass | SE - Sediment | 9/26/2010 | 28.757164 | -88.388669 | Not Determined | Not Determined |
| LL0ZXS | 250 Milliliter Glass | SE - Sediment | 9/26/2010 | 28.765306 | -88.366883 | Not Determined | Not Determined |
| LL0ZYX | 250 Milliliter Glass | SE - Sediment | 10/2/2010 | 28.66788 | -88.42999 | Not Determined | Not Determined |
| LL0ZYZ | 250 Milliliter Glass | SE - Sediment | 10/1/2010 | 28.73472 | -88.37051 | Not Determined | Not Determined |
| LL0ZZ0 | 250 Milliliter Glass | SE - Sediment | 10/1/2010 | 28.73472 | -88.37051 | Not Determined | Not Determined |
| LL0ZZ1 | 250 Milliliter Glass | SE - Sediment | 10/2/2010 | 28.63906 | -88.47132 | Not Determined | Not Determined |
| LL103E | 250 Milliliter Glass | SE - Sediment | 10/7/2010 | 29.00228 | -88.87013 | Not Determined | Not Determined |
| LL10A7 | 250 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.5639 | -87.93456 | Not Determined | Not Determined |
| LL10A9 | 250 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.5639 | -87.93456 | Not Determined | Not Determined |
| LL10DU | 250 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.26565 | -88.92332 | Not Determined | Not Determined |
| LL10DX | 250 Milliliter Glass | SE - Sediment | 10/10/2010 | 27.65117 | -89.28201 | Not Determined | Not Determined |
| LL10NE | 250 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.85698 | -88.9821 | Not Determined | Not Determined |
| LL10NH | 250 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.8629 | -88.53461 | Not Determined | Not Determined |
| LL10NI | 250 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.84196 | -88.49202 | Not Determined | Not Determined |
| LL10NK | 250 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.79245 | -88.34848 | Not Determined | Not Determined |
| LL10NP | 250 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.12168 | -88.83754 | Not Determined | Not Determined |
| LL10NS | 250 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.02477 | -88.57296 | Not Determined | Not Determined |
| LL10O3 | 250 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.38811 | -88.54238 | Not Determined | Not Determined |
| LL10O7 | 250 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.39632 | -88.24435 | Not Determined | Not Determined |
| LL10O8 | 250 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.625995 | -88.690686 | Not Determined | Not Determined |
| LL10OB | 250 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.404615 | -87.801405 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL10OD | 250 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.35349 | -87.62699 | Not Determined | Not Determined |
| LL10OQ | 250 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.66642 | -87.5132 | Not Determined | Not Determined |
| LL10PD | 250 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.07535 | -87.71479 | Not Determined | Not Determined |
| LL10PE | 250 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.07535 | -87.71479 | Not Determined | Not Determined |
| LL10PF | 250 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.13882 | -87.84801 | Not Determined | Not Determined |
| LL114D | 250 Milliliter Glass | SE - Sediment | 12/8/2010 | 29.11061 | -90.17939 | LA | Lafourche |
| LL114G | 250 Milliliter Glass | SE - Sediment | 12/8/2010 | 29.11265 | -90.17608 | LA | Lafourche |
| LL114N | 250 Milliliter Glass | SE - Sediment | 12/8/2010 | 29.11436 | -90.17294 | LA | Lafourche |
| LL114W | 250 Milliliter Glass | SE - Sediment | 12/8/2010 | 29.11823 | -90.16604 | LA | Lafourche |
| LL115E | 250 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.1228 | -90.15925 | LA | Lafourche |
| LL115H | 250 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.12493 | -90.15566 | LA | Lafourche |
| LL11C3 | 250 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.34275 | -87.06862 | FL | Escambia |
| LL11C5 | 250 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.34275 | -87.06862 | FL | Escambia |
| LL03XL | 250 Milliliter Glass | SE - Sediment | 7/15/2010 | 29.30761 | -89.86743 | LA | Plaquemines |
| LL03XO | 250 Milliliter Glass | SE - Sediment | 7/15/2010 | 29.30758 | -89.86715 | LA | Plaquemines |
| LL03XR | 250 Milliliter Glass | SE - Sediment | 7/17/2010 | 29.307 | -89.86755 | LA | Plaquemines |
| LL03YU | 250 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25165 | -89.95844 | LA | Jefferson |
| LL03Z0 | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23582 | -89.98716 | LA | Jefferson |
| LL0409 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21364 | -90.02478 | LA | Jefferson |
| LL040A | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21284 | -90.02537 | LA | Jefferson |
| LL040C | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20727 | -90.03272 | LA | Jefferson |
| LL040S | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22798 | -90.00136 | LA | Jefferson |
| LL0420 | 250 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.25996 | -89.94989 | LA | Jefferson |
| LL0421 | 250 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26158 | -89.9491 | LA | Jefferson |
| LL0ZW7 | 250 Milliliter Glass | SE - Sediment | 9/25/2010 | 28.7454 | -89.59146 | Not Determined | Not Determined |
| LL0ZX4 | 250 Milliliter Glass | SE - Sediment | 9/28/2010 | 28.74004 | -88.57059 | Not Determined | Not Determined |
| LL1038 | 250 Milliliter Glass | SE - Sediment | 10/5/2010 | 28.82814 | -88.35979 | Not Determined | Not Determined |
| LL10D3 | 250 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.30411 | -94.76934 | Not Determined | Not Determined |
| LL10N9 | 250 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.5804 | -89.57764 | Not Determined | Not Determined |
| LL10NA | 250 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.58209 | -89.43193 | Not Determined | Not Determined |
| LL10NB | 250 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.58449 | -89.11564 | Not Determined | Not Determined |
| LL10NC | 250 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.85477 | -89.13109 | Not Determined | Not Determined |
| LL10NO | 250 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.00037 | -88.80009 | Not Determined | Not Determined |
| LL10NQ | 250 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.12364 | -88.68798 | Not Determined | Not Determined |
| LL10NR | 250 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.25333 | -88.69069 | Not Determined | Not Determined |
| LL10O4 | 250 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.1271 | -88.38887 | Not Determined | Not Determined |
| LL10O5 | 250 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.25899 | -88.39183 | Not Determined | Not Determined |
| LL10O6 | 250 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.18088 | -88.25325 | Not Determined | Not Determined |
| LL10O9 | 250 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.27685 | -87.91271 | Not Determined | Not Determined |
| LL10OA | 250 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.40616 | -87.94622 | Not Determined | Not Determined |
| LL10OE | 250 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.48886 | -87.42375 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL10OR | 250 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.63075 | -87.22046 | Not Determined | Not Determined |
| LL10OW | 250 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.62114 | -86.3525 | Not Determined | Not Determined |
| LL10OY | 250 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.3352 | -87.04635 | Not Determined | Not Determined |
| LL10OZ | 250 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.22209 | -87.20687 | Not Determined | Not Determined |
| LL10P0 | 250 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.13935 | -87.36494 | Not Determined | Not Determined |
| LL10P1 | 250 Milliliter Glass | SE - Sediment | 10/13/2010 | 28.919535 | -87.670293 | Not Determined | Not Determined |
| LL10P9 | 250 Milliliter Glass | SE - Sediment | 10/15/2010 | 28.9496 | -88.17038 | Not Determined | Not Determined |
| LL10PA | 250 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.04057 | -88.07038 | Not Determined | Not Determined |
| LL10PB | 250 Milliliter Glass | SE - Sediment | 10/15/2010 | 28.98917 | -87.93464 | Not Determined | Not Determined |
| LL10PC | 250 Milliliter Glass | SE - Sediment | 10/15/2010 | 28.83316 | -87.86832 | Not Determined | Not Determined |
| LL10PG | 250 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.15693 | -88.14332 | Not Determined | Not Determined |
| LL10ZX | 250 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23784 | -89.97966 | LA | Jefferson |
| LL11BX | 250 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.33937 | -87.06927 | FL | Escambia |
| LL11C7 | 250 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.33916 | -87.06982 | FL | Escambia |
| LL11CB | 250 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.33931 | -87.06931 | FL | Escambia |
| LL11CD | 250 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.34226 | -87.06915 | FL | Escambia |
| LL11CF | 250 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.34249 | -87.06919 | FL | Escambia |
| LL11CH | 250 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.34225 | -87.06956 | FL | Escambia |
| LL03XX | 250 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | LA | Jefferson |
| LL03XZ | 250 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | LA | Jefferson |
| LL03Y0 | 250 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23772 | -89.98386 | LA | Jefferson |
| LL03Y1 | 250 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23816 | -89.98228 | LA | Jefferson |
| LL03Y2 | 250 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23927 | -89.98119 | LA | Jefferson |
| LL03Y3 | 250 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.2397 | -89.97967 | LA | Jefferson |
| LL03Y4 | 250 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24037 | -89.97932 | LA | Jefferson |
| LL03Y5 | 250 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24039 | -89.9784 | LA | Jefferson |
| LL03Y6 | 250 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24092 | -89.97824 | LA | Jefferson |
| LL03Y7 | 250 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.241 | -89.9771 | LA | Jefferson |
| LL03Y8 | 250 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24174 | -89.97686 | LA | Jefferson |
| LL03Y9 | 250 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24172 | -89.97555 | LA | Jefferson |
| LL03YA | 250 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24287 | -89.97499 | LA | Jefferson |
| LL03YB | 250 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24315 | -89.97279 | LA | Jefferson |
| LL03YC | 250 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24436 | -89.97234 | LA | Jefferson |
| LL03YD | 250 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.2441 | -89.97092 | LA | Jefferson |
| LL03YE | 250 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24539 | -89.97047 | LA | Jefferson |
| LL03YF | 250 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24595 | -89.96893 | LA | Jefferson |
| LL03YG | 250 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24687 | -89.96749 | LA | Jefferson |
| LL03YH | 250 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24736 | -89.96595 | LA | Jefferson |
| LL03YI | 250 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24817 | -89.96471 | LA | Jefferson |
| LL03YJ | 250 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | LA | Jefferson |
| LL03YM | 250 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LL03YP | 250 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24951 | -89.96113 | LA | Jefferson |
| LL03YQ | 250 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25039 | -89.96017 | LA | Jefferson |
| LL03YR | 250 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25049 | -89.95955 | LA | Jefferson |
| LL03YS | 250 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25094 | -89.95911 | LA | Jefferson |
| LL03YT | 250 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25116 | -89.95866 | LA | Jefferson |
| LL03YV | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23645 | -89.98565 | LA | Jefferson |
| LL03YY | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23582 | -89.98716 | LA | Jefferson |
| LL03YZ | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23582 | -89.98716 | LA | Jefferson |
| LL03Z1 | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23582 | -89.98716 | LA | Jefferson |
| LL03Z2 | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23507 | -89.98772 | LA | Jefferson |
| LL03Z3 | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23478 | -89.98884 | LA | Jefferson |
| LL03Z4 | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23373 | -89.98966 | LA | Jefferson |
| LL03Z6 | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23309 | -89.99068 | LA | Jefferson |
| LL03Z7 | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23262 | -89.99142 | LA | Jefferson |
| LL03Z8 | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23256 | -89.99263 | LA | Jefferson |
| LL03Z9 | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23152 | -89.99316 | LA | Jefferson |
| LL03ZA | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23155 | -89.99435 | LA | Jefferson |
| LL03ZB | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23059 | -89.99485 | LA | Jefferson |
| LL03ZC | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23053 | -89.99643 | LA | Jefferson |
| LL03ZD | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.22931 | -89.99812 | LA | Jefferson |
| LL03ZE | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25196 | -89.95782 | LA | Jefferson |
| LL03ZH | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25305 | -89.95715 | LA | Jefferson |
| LL03ZI | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25305 | -89.95715 | LA | Jefferson |
| LL03ZJ | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25363 | -89.95603 | LA | Jefferson |
| LL03ZK | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25467 | -89.95551 | LA | Jefferson |
| LL03ZL | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25551 | -89.95439 | LA | Jefferson |
| LL03ZM | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25658 | -89.95377 | LA | Jefferson |
| LL03ZN | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25748 | -89.95277 | LA | Jefferson |
| LL03ZO | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25847 | -89.95207 | LA | Jefferson |
| LL03ZQ | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.2607 | -89.95083 | LA | Jefferson |
| LL03ZR | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.26187 | -89.95004 | LA | Jefferson |
| LL03ZS | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.26262 | -89.95023 | LA | Jefferson |
| LL03ZT | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.26315 | -89.95989 | LA | Jefferson |
| LL03ZU | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| LL03ZV | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| LL03ZX | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22475 | -90.00723 | LA | Jefferson |
| LL03ZY | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22475 | -90.00723 | LA | Jefferson |
| LL03ZZ | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.224 | -90.00809 | LA | Jefferson |
| LL0400 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22358 | -90.00936 | LA | Jefferson |
| LL0401 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22278 | -90.01033 | LA | Jefferson |
| LL0402 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22206 | -90.01195 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0403 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22155 | -90.01244 | LA | Jefferson |
| LL0404 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21706 | -90.01974 | LA | Jefferson |
| LL0405 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21657 | -90.02092 | LA | Jefferson |
| LL0406 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21557 | -90.0219 | LA | Jefferson |
| LL0407 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.215 | -90.02323 | LA | Jefferson |
| LL0408 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21408 | -90.02387 | LA | Jefferson |
| LL040B | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20791 | -90.03177 | LA | Jefferson |
| LL040D | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20638 | -90.03362 | LA | Jefferson |
| LL040E | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20567 | -90.03445 | LA | Jefferson |
| LL040F | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20455 | -90.03555 | LA | Jefferson |
| LL040G | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20364 | -90.03684 | LA | Jefferson |
| LL040H | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20364 | -90.03684 | LA | Jefferson |
| LL040J | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.2028 | -90.03755 | LA | Jefferson |
| LL040K | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.2028 | -90.03755 | LA | Jefferson |
| LL040L | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.19922 | -90.04128 | LA | Jefferson |
| LL040M | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20011 | -90.04041 | LA | Jefferson |
| LL040N | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20065 | -90.03954 | LA | Jefferson |
| LL040O | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20137 | -90.03894 | LA | Jefferson |
| LL040P | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22797 | -90.0001 | LA | Jefferson |
| LL040T | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22798 | -90.00136 | LA | Jefferson |
| LL040U | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22722 | -90.00182 | LA | Jefferson |
| LL040V | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22717 | -90.00284 | LA | Jefferson |
| LL040W | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22631 | -90.00352 | LA | Jefferson |
| LL040X | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22642 | -90.00438 | LA | Jefferson |
| LL040Y | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22539 | -90.00547 | LA | Jefferson |
| LL040Z | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22137 | -90.01273 | LA | Jefferson |
| LL0410 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.221 | -90.01378 | LA | Jefferson |
| LL0411 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22036 | -90.01448 | LA | Jefferson |
| LL0412 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21999 | -90.01544 | LA | Jefferson |
| LL0413 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.2193 | -90.01617 | LA | Jefferson |
| LL0414 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21886 | -90.0172 | LA | Jefferson |
| LL0415 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21783 | -90.01855 | LA | Jefferson |
| LL0416 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21264 | -90.02565 | LA | Jefferson |
| LL0417 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21222 | -90.02659 | LA | Jefferson |
| LL0418 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21152 | -90.02725 | LA | Jefferson |
| LL0419 | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21095 | -90.02819 | LA | Jefferson |
| LL041A | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21015 | -90.02888 | LA | Jefferson |
| LL041B | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20948 | -90.03006 | LA | Jefferson |
| LL041C | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20948 | -90.03006 | LA | Jefferson |
| LL041E | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20851 | -90.03084 | LA | Jefferson |
| LL041F | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20851 | -90.03084 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL041G | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20246 | -90.0376 | LA | Jefferson |
| LL041H | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20197 | -90.03834 | LA | Jefferson |
| LL041I | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20158 | -90.03851 | LA | Jefferson |
| LL041J | 250 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26259 | -89.94921 | LA | Jefferson |
| LL041M | 250 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26259 | -89.94921 | LA | Jefferson |
| LL041N | 250 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26228 | -89.94954 | LA | Jefferson |
| LL041O | 250 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26186 | -89.94968 | LA | Jefferson |
| LL041P | 250 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26148 | -89.94981 | LA | Jefferson |
| LL041Q | 250 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26106 | -89.94993 | LA | Jefferson |
| LL041R | 250 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26066 | -89.95006 | LA | Jefferson |
| LL041S | 250 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.2603 | -89.95023 | LA | Jefferson |
| LL041T | 250 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26005 | -89.9503 | LA | Jefferson |
| LL041U | 250 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.25992 | -89.9485 | LA | Jefferson |
| LL041X | 250 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.25992 | -89.9485 | LA | Jefferson |
| LL10AL | 250 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.84011 | -88.18443 | Not Determined | Not Determined |
| LL10AN | 250 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.91666 | -88.08641 | Not Determined | Not Determined |
| LL10BL | 250 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.78374 | -88.39784 | Not Determined | Not Determined |
| LL10N4 | 250 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.84773 | -89.58432 | Not Determined | Not Determined |
| LL10N6 | 250 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.77685 | -89.84922 | Not Determined | Not Determined |
| LL10N7 | 250 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.70856 | -89.86924 | Not Determined | Not Determined |
| LL10N8 | 250 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.5803 | -89.72413 | Not Determined | Not Determined |
| LL10TX | 250 Milliliter Glass | SE - Sediment | 10/18/2010 | 30.12139 | -87.14903 | Not Determined | Not Determined |
| LL11C9 | 250 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.33942 | -87.06952 | FL | Escambia |
| LL11DP | 250 Milliliter Glass | SE - Sediment | 1/25/2011 | 29.19481 | -90.04971 | LA | Jefferson |
| LL11DV | 250 Milliliter Glass | SE - Sediment | 1/25/2011 | 29.19485 | -90.04979 | LA | Jefferson |
| LL11E5 | 250 Milliliter Glass | SE - Sediment | 1/25/2011 | 29.19491 | -90.04961 | LA | Jefferson |
| TD02F9 | 250 Milliliter Glass Amber | SE - Sediment | 7/29/2011 | 28.98526 | -89.16352 | LA | Plaquemines |
| TD02FK | 250 Milliliter Glass Amber | SE - Sediment | 8/1/2011 | 28.9832 | -89.16532 | LA | Plaquemines |
| TD03GF | 250 Milliliter Glass Amber | SE - Sediment | 9/8/2011 | 29.40957 | -89.25864 | Not Determined | Not Determined |
| TD03GJ | 250 Milliliter Glass Amber | SE - Sediment | 9/9/2011 | 29.41081 | -89.25272 | Not Determined | Not Determined |
| TD01YI | 250 Milliliter Glass Amber | SE - Sediment | 8/27/2011 | 29.41679 | -89.28842 | Not Determined | Not Determined |
| TD01YK | 250 Milliliter Glass Amber | SE - Sediment | 8/27/2011 | 29.39845 | -89.26476 | Not Determined | Not Determined |
| TD02EI | 250 Milliliter Glass Amber | SE - Sediment | 7/29/2011 | 28.98509 | -89.16168 | LA | Plaquemines |
| TD02EO | 250 Milliliter Glass Amber | SE - Sediment | 7/29/2011 | 28.98526 | -89.16352 | LA | Plaquemines |
| TD02EZ | 250 Milliliter Glass Amber | SE - Sediment | 7/25/2011 | 28.98222 | -89.1693 | LA | Plaquemines |
| TD02F0 | 250 Milliliter Glass Amber | SE - Sediment | 7/29/2011 | 28.98582 | -89.16228 | LA | Plaquemines |
| TD02FC | 250 Milliliter Glass Amber | SE - Sediment | 7/29/2011 | 28.98501 | -89.17134 | LA | Plaquemines |
| TD03GK | 250 Milliliter Glass Amber | SE - Sediment | 9/9/2011 | 29.40567 | -89.26298 | Not Determined | Not Determined |
| TD01Y6 | 250 Milliliter Glass Amber | SE - Sediment | 8/18/2011 | 29.06199 | -90.33912 | LA | Lafourche |
| TD01YJ | 250 Milliliter Glass Amber | SE - Sediment | 8/27/2011 | 29.40948 | -89.27158 | Not Determined | Not Determined |
| TD01YN | 250 Milliliter Glass Amber | SE - Sediment | 8/29/2011 | 29.4013 | -89.26898 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD02EN | 250 Milliliter Glass Amber | SE - Sediment | 7/29/2011 | 28.98509 | -89.16168 | LA | Plaquemines |
| TD02EP | 250 Milliliter Glass Amber | SE - Sediment | 7/31/2011 | 28.98283 | -89.16709 | LA | Plaquemines |
| TD02EQ | 250 Milliliter Glass Amber | SE - Sediment | 7/31/2011 | 28.98359 | -89.17467 | LA | Plaquemines |
| TD02ER | 250 Milliliter Glass Amber | SE - Sediment | 7/30/2011 | 28.98423 | -89.16894 | LA | Plaquemines |
| TD02ES | 250 Milliliter Glass Amber | SE - Sediment | 7/25/2011 | 28.98222 | -89.1693 | LA | Plaquemines |
| TD02ET | 250 Milliliter Glass Amber | SE - Sediment | 7/31/2011 | 28.98359 | -89.17467 | LA | Plaquemines |
| TD02EU | 250 Milliliter Glass Amber | SE - Sediment | 7/31/2011 | 28.98387 | -89.16709 | LA | Plaquemines |
| TD02EV | 250 Milliliter Glass Amber | SE - Sediment | 7/29/2011 | 28.98526 | -89.16352 | LA | Plaquemines |
| TD02EW | 250 Milliliter Glass Amber | SE - Sediment | 7/29/2011 | 28.98526 | -89.16352 | LA | Plaquemines |
| TD02EX | 250 Milliliter Glass Amber | SE - Sediment | 7/28/2011 | 28.98619 | -89.16299 | LA | Plaquemines |
| TD02EY | 250 Milliliter Glass Amber | SE - Sediment | 8/1/2011 | 28.9827 | -89.16591 | LA | Plaquemines |
| TD02F1 | 250 Milliliter Glass Amber | SE - Sediment | 7/29/2011 | 28.98582 | -89.16228 | LA | Plaquemines |
| TD02F2 | 250 Milliliter Glass Amber | SE - Sediment | 7/29/2011 | 28.98457 | -89.16348 | LA | Plaquemines |
| TD02F3 | 250 Milliliter Glass Amber | SE - Sediment | 8/1/2011 | 28.9832 | -89.16532 | LA | Plaquemines |
| TD02F4 | 250 Milliliter Glass Amber | SE - Sediment | 7/28/2011 | 28.98619 | -89.16299 | LA | Plaquemines |
| TD02F5 | 250 Milliliter Glass Amber | SE - Sediment | 8/1/2011 | 28.98371 | -89.16361 | LA | Plaquemines |
| TD02F6 | 250 Milliliter Glass Amber | SE - Sediment | 7/30/2011 | 28.98442 | -89.16733 | LA | Plaquemines |
| TD02F7 | 250 Milliliter Glass Amber | SE - Sediment | 7/30/2011 | 28.98476 | -89.17399 | LA | Plaquemines |
| TD02FA | 250 Milliliter Glass Amber | SE - Sediment | 7/30/2011 | 28.98442 | -89.16733 | LA | Plaquemines |
| TD02FB | 250 Milliliter Glass Amber | SE - Sediment | 8/1/2011 | 28.98336 | -89.16361 | LA | Plaquemines |
| TD02FD | 250 Milliliter Glass Amber | SE - Sediment | 7/30/2011 | 28.98476 | -89.17399 | LA | Plaquemines |
| TD02FE | 250 Milliliter Glass Amber | SE - Sediment | 7/31/2011 | 28.98283 | -89.16709 | LA | Plaquemines |
| TD02FG | 250 Milliliter Glass Amber | SE - Sediment | 7/29/2011 | 28.98457 | -89.16348 | LA | Plaquemines |
| TD02FH | 250 Milliliter Glass Amber | SE - Sediment | 8/1/2011 | 28.98336 | -89.16361 | LA | Plaquemines |
| TD02FJ | 250 Milliliter Glass Amber | SE - Sediment | 7/29/2011 | 28.98501 | -89.17134 | LA | Plaquemines |
| TD02FL | 250 Milliliter Glass Amber | SE - Sediment | 7/31/2011 | 28.98387 | -89.16709 | LA | Plaquemines |
| TD02KD | 250 Milliliter Glass Amber | SE - Sediment | 7/13/2011 | 29.05723 | -90.39166 | Not Determined | Not Determined |
| TD02KE | 250 Milliliter Glass Amber | SE - Sediment | 7/13/2011 | 29.0582 | -90.4099 | Not Determined | Not Determined |
| TD03FT | 250 Milliliter Glass Amber | SE - Sediment | 8/31/2011 | 28.97824 | -89.1608 | LA | Plaquemines |
| TD03FU | 250 Milliliter Glass Amber | SE - Sediment | 8/31/2011 | 28.97959 | -89.17683 | LA | Plaquemines |
| TD03FY | 250 Milliliter Glass Amber | SE - Sediment | 9/9/2011 | 28.97681 | -89.16025 | LA | Plaquemines |
| TD03G9 | 250 Milliliter Glass Amber | SE - Sediment | 9/22/2011 | 29.30675 | -89.89283 | LA | Plaquemines |
| TD03GE | 250 Milliliter Glass Amber | SE - Sediment | 9/8/2011 | 29.41164 | -89.24978 | Not Determined | Not Determined |
| TD03GN | 250 Milliliter Glass Amber | SE - Sediment | 8/30/2011 | 28.98463 | -89.17873 | LA | Plaquemines |
| TD01Y9 | 250 Milliliter Glass Amber | SE - Sediment | 8/17/2011 | 29.06005 | -90.38253 | Not Determined | Not Determined |
| TD01YL | 250 Milliliter Glass Amber | SE - Sediment | 8/29/2011 | 29.41717 | -89.29294 | Not Determined | Not Determined |
| TD01Y8 | 250 Milliliter Glass Amber | SE - Sediment | 8/21/2011 | 29.30959 | -89.90064 | LA | Plaquemines |
| TD01YA | 250 Milliliter Glass Amber | SE - Sediment | 8/17/2011 | 29.073 | -90.3551 | LA | Lafourche |
| TD01YB | 250 Milliliter Glass Amber | SE - Sediment | 8/21/2011 | 29.31084 | -89.90233 | LA | Plaquemines |
| TD01YD | 250 Milliliter Glass Amber | SE - Sediment | 8/21/2011 | 29.31084 | -89.90233 | LA | Plaquemines |
| TD01YE | 250 Milliliter Glass Amber | SE - Sediment | 8/18/2011 | 29.0736 | -90.35423 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD01YM | 250 Milliliter Glass Amber | SE - Sediment | 8/29/2011 | 29.41133 | -89.27642 | Not Determined | Not Determined |
| TD02F8 | 250 Milliliter Glass Amber | SE - Sediment | 8/1/2011 | 28.98371 | -89.16361 | LA | Plaquemines |
| TD02FF | 250 Milliliter Glass Amber | SE - Sediment | 7/30/2011 | 28.98423 | -89.16894 | LA | Plaquemines |
| TD02FI | 250 Milliliter Glass Amber | SE - Sediment | 8/1/2011 | 28.9827 | -89.16591 | LA | Plaquemines |
| TD03FF | 250 Milliliter Glass Amber | SE - Sediment | 9/23/2011 | 29.00048 | -89.18841 | LA | Plaquemines |
| TD03FQ | 250 Milliliter Glass Amber | SE - Sediment | 9/22/2011 | 29.30484 | -89.89358 | LA | Plaquemines |
| TD03GA | 250 Milliliter Glass Amber | SE - Sediment | 9/23/2011 | 28.99446 | -89.18842 | LA | Plaquemines |
| TD03GC | 250 Milliliter Glass Amber | SE - Sediment | 9/9/2011 | 29.41823 | -89.26792 | Not Determined | Not Determined |
| TD03GI | 250 Milliliter Glass Amber | SE - Sediment | 8/31/2011 | 28.9873 | -89.18085 | LA | Plaquemines |
| TD03GP | 250 Milliliter Glass Amber | SE - Sediment | 9/8/2011 | 29.41887 | -89.26671 | Not Determined | Not Determined |
| LL0ZYO | 250 Milliliter Glass Clear | SE - Sediment | 10/1/2010 | 28.74511 | -88.35914 | Not Determined | Not Determined |
| LL0ZYP | 250 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 28.80681 | -88.56109 | Not Determined | Not Determined |
| LL0ZYQ | 250 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 28.66788 | -88.42999 | Not Determined | Not Determined |
| LL0ZYR | 250 Milliliter Glass Clear | SE - Sediment | 10/1/2010 | 28.7319 | -88.37664 | Not Determined | Not Determined |
| LL0ZYS | 250 Milliliter Glass Clear | SE - Sediment | 10/1/2010 | 28.73472 | -88.37051 | Not Determined | Not Determined |
| LL0ZYT | 250 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 28.63906 | -88.47132 | Not Determined | Not Determined |
| LL0ZYU | 250 Milliliter Glass Clear | SE - Sediment | 10/3/2010 | 28.83411 | -88.65002 | Not Determined | Not Determined |
| LL10YE | 250 Milliliter Glass Clear | SE - Sediment | 11/11/2010 | 29.1649 | -89.10968 | LA | Plaquemines |
| LL10YF | 250 Milliliter Glass Clear | SE - Sediment | 11/11/2010 | 29.1649 | -89.10968 | LA | Plaquemines |
| LL10YG | 250 Milliliter Glass Clear | SE - Sediment | 11/11/2010 | 29.1649 | -89.10965 | LA | Plaquemines |
| LL111A | 250 Milliliter Glass Clear | SE - Sediment | 12/2/2010 | 29.44486 | -89.89048 | LA | Plaquemines |
| LL111C | 250 Milliliter Glass Clear | SE - Sediment | 12/2/2010 | 29.44476 | -89.89037 | LA | Plaquemines |
| LL0ZYY | 250 Milliliter Glass Clear | SE - Sediment | 10/1/2010 | 28.7319 | -88.37664 | Not Determined | Not Determined |
| LL0ZYV | 250 Milliliter Glass Clear | SE - Sediment | 10/1/2010 | 28.74511 | -88.35914 | Not Determined | Not Determined |
| LL0ZYW | 250 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 28.80681 | -88.56109 | Not Determined | Not Determined |
| LL109W | 250 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.53629 | -87.66012 | Not Determined | Not Determined |
| LL109Y | 250 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.52962 | -87.80389 | Not Determined | Not Determined |
| LL109Z | 250 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.66306 | -87.80363 | Not Determined | Not Determined |
| LL10A0 | 250 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.66306 | -87.80363 | Not Determined | Not Determined |
| LL10A2 | 250 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.76438 | -87.8412 | Not Determined | Not Determined |
| LL110J | 250 Milliliter Glass Clear | SE - Sediment | 12/4/2010 | 30.03487 | -89.18446 | LA | St. Bernard |
| VA02FJ | 250 Milliliter Polymer | SE - Sediment | 7/30/2011 | 28.9843 | -89.1673 | LA | Plaquemines |
| VA02FL | 250 Milliliter Polymer | SE - Sediment | 8/1/2011 | 28.9835 | -89.1627 | LA | Plaquemines |
| VA02FK | 250 Milliliter Polymer | SE - Sediment | 8/1/2011 | 28.9826 | -89.1669 | LA | Plaquemines |
| VA02FI | 250 Milliliter Polymer | SE - Sediment | 7/30/2011 | 28.9839 | -89.1689 | LA | Plaquemines |
| EE001Q | 3 Liter Polymer | SE - Sediment | 9/9/2011 | 28.91443 | -89.60872 | Not Determined | Not Determined |
| LL16Z0 | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| LL16ZJ | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 | 29.44348 | -89.88701 | LA | Plaquemines |
| LL17G3 | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 | 29.44384 | -89.88757 | LA | Plaquemines |
| LL17G7 | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL17GC | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL17GI | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 | 29.4416 | -89.88577 | LA | Plaquemines |
| LL17GJ | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 | 29.44376 | -89.88738 | LA | Plaquemines |
| LL16Z1 | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 | 29.44469 | -89.88998 | LA | Plaquemines |
| LL16Z2 | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 | 29.44457 | -89.88943 | LA | Plaquemines |
| LL16Z3 | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 | 29.44474 | -89.88998 | LA | Plaquemines |
| LL16Z4 | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 | 29.44357 | -89.88695 | LA | Plaquemines |
| LL16Z5 | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 | 29.4446 | -89.8896 | LA | Plaquemines |
| LL16Z6 | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 | 29.44474 | -89.88998 | LA | Plaquemines |
| LL16Z7 | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL16Z8 | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| LL16Z9 | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 | 29.44335 | -89.88682 | LA | Plaquemines |
| LL16ZA | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 | 29.44456 | -89.88919 | LA | Plaquemines |
| LL16ZB | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 | 29.44333 | -89.88682 | LA | Plaquemines |
| LL16ZC | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL16ZD | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL17EZ | 30 Milliliter Glass Clear | SE - Sediment | 7/23/2011 | 29.44489 | -89.89062 | LA | Plaquemines |
| LL17F0 | 30 Milliliter Glass Clear | SE - Sediment | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL17F1 | 30 Milliliter Glass Clear | SE - Sediment | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL17F2 | 30 Milliliter Glass Clear | SE - Sediment | 7/24/2011 | 29.44475 | -89.89014 | LA | Plaquemines |
| LL17F3 | 30 Milliliter Glass Clear | SE - Sediment | 7/23/2011 | 29.44485 | -89.89036 | LA | Plaquemines |
| LL17F4 | 30 Milliliter Glass Clear | SE - Sediment | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL17F5 | 30 Milliliter Glass Clear | SE - Sediment | 7/23/2011 | 29.44484 | -89.8905 | LA | Plaquemines |
| LL17F6 | 30 Milliliter Glass Clear | SE - Sediment | 7/25/2011 | 29.44479 | -89.89015 | LA | Plaquemines |
| LL17F7 | 30 Milliliter Glass Clear | SE - Sediment | 7/23/2011 | 29.44487 | -89.89061 | LA | Plaquemines |
| LL17F8 | 30 Milliliter Glass Clear | SE - Sediment | 7/24/2011 | 29.44481 | -89.8903 | LA | Plaquemines |
| LL17F9 | 30 Milliliter Glass Clear | SE - Sediment | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL17FA | 30 Milliliter Glass Clear | SE - Sediment | 7/23/2011 | 29.44479 | -89.89037 | LA | Plaquemines |
| LL17FB | 30 Milliliter Glass Clear | SE - Sediment | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL17FC | 30 Milliliter Glass Clear | SE - Sediment | 7/24/2011 | 29.44483 | -89.89028 | LA | Plaquemines |
| LL17G1 | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 | 29.44425 | -89.88857 | LA | Plaquemines |
| LL17G2 | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 | 29.44178 | -89.88583 | LA | Plaquemines |
| LL17G5 | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL17G8 | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL17G9 | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL17GA | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 | 29.44177 | -89.88579 | LA | Plaquemines |
| LL17GB | 30 Milliliter Glass Clear | SE - Sediment | 7/26/2011 | 29.44447 | -89.88921 | LA | Plaquemines |
| LL17GD | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 | 29.40066 | -89.88594 | LA | Plaquemines |
| LL17GE | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 | 29.44446 | -89.88904 | LA | Plaquemines |
| LL17GF | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 | 29.44147 | -89.88576 | LA | Plaquemines |
| LL17GG | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| LL17GH | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 | 29.4408 | -89.88586 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL17GK | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 | 29.44439 | -89.8888 | LA | Plaquemines |
| LL17GL | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 | 29.44421 | -89.88839 | LA | Plaquemines |
| LL17GM | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 | 29.44396 | -89.88776 | LA | Plaquemines |
| LL17GN | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 | 29.44411 | -89.88818 | LA | Plaquemines |
| VA02A1 | 32 Ounce Polymer | SE - Sediment | 8/1/2010 | 29.95113 | -88.82296 | LA | St. Bernard |
| VA01ZY | 32 Ounce Polymer | SE - Sediment | 8/1/2010 | 29.95113 | -88.82296 | LA | St. Bernard |
| VA01ZZ | 32 Ounce Polymer | SE - Sediment | 8/1/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| VA02A3 | 32 Ounce Polymer | SE - Sediment | 8/1/2010 | 29.95113 | -88.82296 | LA | St. Bernard |
| VA02A4 | 32 Ounce Polymer | SE - Sediment | 8/1/2010 | 29.95113 | -88.82296 | LA | St. Bernard |
| VA02A5 | 32 Ounce Polymer | SE - Sediment | 8/1/2010 | 29.95113 | -88.82296 | LA | St. Bernard |
| VA02A8 | 32 Ounce Polymer | SE - Sediment | 8/1/2010 | 29.95113 | -88.82296 | LA | St. Bernard |
| VA02AD | 32 Ounce Polymer | SE - Sediment | 8/1/2010 | 29.95113 | -88.82296 | LA | St. Bernard |
| VA02AT | 32 Ounce Polymer | SE - Sediment | 8/1/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| VA02AR | 32 Ounce Polymer | SE - Sediment | 8/1/2010 | 29.95113 | -88.82296 | LA | St. Bernard |
| VA02AS | 32 Ounce Polymer | SE - Sediment | 8/1/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| VA02AU | 32 Ounce Polymer | SE - Sediment | 8/1/2010 | 29.95113 | -88.82296 | LA | St. Bernard |
| VA02AV | 32 Ounce Polymer | SE - Sediment | 8/1/2010 | 29.15208889 | -89.24729722 | LA | Plaquemines |
| VA02AW | 32 Ounce Polymer | SE - Sediment | 8/1/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| BA03PN | 32 Ounce Polymer | SE - Sediment | 10/27/2010 | 28.98583 | -89.02817 | AL | Mobile |
| VA02AE | 32 Ounce Polymer | SE - Sediment | 8/1/2010 | 29.15221944 | -89.24748611 | LA | Plaquemines |
| VA02A7 | 32 Ounce Polymer | SE - Sediment | 8/1/2010 | 29.95113 | -88.82296 | LA | St. Bernard |
| VA02AB | 32 Ounce Polymer | SE - Sediment | 8/1/2010 | 29.15215278 | -89.24718611 | LA | Plaquemines |
| BA03PM | 32 Ounce Polymer | SE - Sediment | 10/27/2010 | 28.98583 | -89.02817 | AL | Mobile |
| BA0DR7 | 4 Ounce Glass | SE - Sediment | 2/22/2011 | 30.328467 | -87.31884 | FL | Escambia |
| BA0DR9 | 4 Ounce Glass | SE - Sediment | 2/22/2011 | 30.328467 | -87.31884 | FL | Escambia |
| TD06JX | 4 Ounce Glass | SE - Sediment | 8/18/2010 | 30.2818 | -86.04 | FL | Walton |
| BA0DFD | 4 Ounce Glass | SE - Sediment | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| TD06K6 | 4 Ounce Glass | SE - Sediment | 8/18/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| TD06K7 | 4 Ounce Glass | SE - Sediment | 8/18/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| TD08K8 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 28.9797 | -89.32318 | Not Determined | Not Determined |
| BA0DFC | 4 Ounce Glass | SE - Sediment | 7/21/2010 | 29.74484 | -93.69157 | LA | Cameron |
| BA0ECN | 4 Ounce Glass | SE - Sediment | 12/14/2010 | 30.32306 | -87.19762 | FL | Escambia |
| BA0ECR | 4 Ounce Glass | SE - Sediment | 12/14/2010 | 30.32309 | -87.19763 | FL | Escambia |
| BA0ECV | 4 Ounce Glass | SE - Sediment | 12/13/2010 | 30.22939 | -87.81338 | AL | Baldwin |
| BA0ECZ | 4 Ounce Glass | SE - Sediment | 12/14/2010 | 30.32309 | -87.19763 | FL | Escambia |
| BA0ED5 | 4 Ounce Glass | SE - Sediment | 12/13/2010 | 30.22931 | -87.81337 | AL | Baldwin |
| BA0ED7 | 4 Ounce Glass | SE - Sediment | 12/13/2010 | 30.22927 | -87.81338 | AL | Baldwin |
| BA0EFP | 4 Ounce Glass | SE - Sediment | 12/13/2010 | 30.22937 | -87.81339 | AL | Baldwin |
| BA0ELD | 4 Ounce Glass | SE - Sediment | 12/13/2010 | 30.22927 | -87.81338 | AL | Baldwin |
| BA0ELE | 4 Ounce Glass | SE - Sediment | 12/13/2010 | 30.22927 | -87.81338 | AL | Baldwin |
| BA0ELF | 4 Ounce Glass | SE - Sediment | 12/13/2010 | 30.22939 | -87.81338 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0ELH | 4 Ounce Glass | SE - Sediment | 12/14/2010 | 30.32298 | -87.19762 | FL | Escambia |
| BA0ELI | 4 Ounce Glass | SE - Sediment | 12/14/2010 | 30.32298 | -87.19762 | FL | Escambia |
| BA0ELJ | 4 Ounce Glass | SE - Sediment | 12/14/2010 | 30.32297 | -87.19761 | FL | Escambia |
| BA0ELK | 4 Ounce Glass | SE - Sediment | 12/14/2010 | 30.32306 | -87.19762 | FL | Escambia |
| BA0ELL | 4 Ounce Glass | SE - Sediment | 12/14/2010 | 30.32306 | -87.19762 | FL | Escambia |
| BA0ELM | 4 Ounce Glass | SE - Sediment | 12/14/2010 | 30.32306 | -87.19762 | FL | Escambia |
| BA0ELN | 4 Ounce Glass | SE - Sediment | 12/14/2010 | 30.32309 | -87.19763 | FL | Escambia |
| BA0ELO | 4 Ounce Glass | SE - Sediment | 12/14/2010 | 30.32309 | -87.19763 | FL | Escambia |
| TD07A5 | 4 Ounce Glass | SE - Sediment | 5/26/2010 | 29.3134 | -89.7386 | LA | Plaquemines |
| TD07BU | 4 Ounce Glass | SE - Sediment | | 30.0996 | -89.2523 | LA | St. Bernard |
| TD07BX | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.4886 | -89.03382 | Not Determined | Not Determined |
| TD07C3 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.44776 | -89.04461 | Not Determined | Not Determined |
| TD08KK | 4 Ounce Glass | SE - Sediment | 6/12/2010 | 29.498 | -90.0121 | LA | Jefferson |
| TD08KL | 4 Ounce Glass | SE - Sediment | 6/12/2010 | 29.498 | -90.0121 | LA | Jefferson |
| TD08KM | 4 Ounce Glass | SE - Sediment | 6/12/2010 | 29.4981 | -90.0122 | LA | Jefferson |
| TD08SJ | 4 Ounce Glass | SE - Sediment | 7/8/2010 | 30.19657 | -88.3926 | Not Determined | Not Determined |
| TD08SR | 4 Ounce Glass | SE - Sediment | 7/8/2010 | 30.22833 | -88.75901 | MS | Jackson |
| TD08SZ | 4 Ounce Glass | SE - Sediment | 7/8/2010 | 29.95513 | -88.80356 | Not Determined | Not Determined |
| TD08T1 | 4 Ounce Glass | SE - Sediment | 7/8/2010 | 29.89984 | -88.80243 | Not Determined | Not Determined |
| BA00UW | 4 Ounce Glass | SE - Sediment | 7/30/2010 | 28.96552 | -89.36282 | LA | Plaquemines |
| BA02IS | 4 Ounce Glass | SE - Sediment | 7/15/2010 | 29.67038 | -94.05946 | Not Determined | Not Determined |
| BA02QI | 4 Ounce Glass | SE - Sediment | 9/3/2010 | 29.11063 | -90.17903 | LA | Lafourche |
| BA0DAS | 4 Ounce Glass | SE - Sediment | 1/26/2011 | 30.2294 | -87.81338 | AL | Baldwin |
| BA0DAW | 4 Ounce Glass | SE - Sediment | 1/26/2011 | 30.22934 | -87.81337 | AL | Baldwin |
| BA0DB0 | 4 Ounce Glass | SE - Sediment | 1/26/2011 | 30.22931 | -87.81337 | AL | Baldwin |
| BA0DB2 | 4 Ounce Glass | SE - Sediment | 1/26/2011 | 30.22931 | -87.81337 | AL | Baldwin |
| BA0DB4 | 4 Ounce Glass | SE - Sediment | 1/27/2011 | 30.32298 | -87.19761 | FL | Escambia |
| BA0DBC | 4 Ounce Glass | SE - Sediment | 1/27/2011 | 30.32305 | -87.19759 | FL | Escambia |
| BA0DBQ | 4 Ounce Glass | SE - Sediment | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA0DBW | 4 Ounce Glass | SE - Sediment | 1/27/2011 | 30.32294 | -87.1976 | FL | Escambia |
| BA0DRH | 4 Ounce Glass | SE - Sediment | 3/16/2011 | 29.13023 | -90.73872 | LA | Terrebonne |
| BA0ECC | 4 Ounce Glass | SE - Sediment | 9/29/2010 | 29.04684 | -89.21341 | LA | Plaquemines |
| BA0ECH | 4 Ounce Glass | SE - Sediment | 9/28/2010 | 29.43566 | -89.88356 | LA | Plaquemines |
| BA0EF6 | 4 Ounce Glass | SE - Sediment | 12/14/2010 | 30.32306 | -87.19762 | FL | Escambia |
| BA0EF8 | 4 Ounce Glass | SE - Sediment | 12/14/2010 | 30.32297 | -87.19761 | FL | Escambia |
| BA0EFB | 4 Ounce Glass | SE - Sediment | 12/13/2010 | 30.22931 | -87.81337 | AL | Baldwin |
| BA0EFF | 4 Ounce Glass | SE - Sediment | 12/14/2010 | 30.32297 | -87.19761 | FL | Escambia |
| BA0EFG | 4 Ounce Glass | SE - Sediment | 12/13/2010 | 30.22931 | -87.81337 | AL | Baldwin |
| BA0EFI | 4 Ounce Glass | SE - Sediment | 12/14/2010 | 30.32298 | -87.19762 | FL | Escambia |
| BA0EFJ | 4 Ounce Glass | SE - Sediment | 12/14/2010 | 30.32297 | -87.19761 | FL | Escambia |
| BA0EFK | 4 Ounce Glass | SE - Sediment | 12/14/2010 | 30.32297 | -87.19761 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0EFM | 4 Ounce Glass | SE - Sediment | 12/14/2010 | 30.32298 | -87.19762 | FL | Escambia |
| BA0EFQ | 4 Ounce Glass | SE - Sediment | 12/14/2010 | 30.32298 | -87.19762 | FL | Escambia |
| BA0EFR | 4 Ounce Glass | SE - Sediment | 12/13/2010 | 30.22937 | -87.81339 | AL | Baldwin |
| BA0EFS | 4 Ounce Glass | SE - Sediment | 12/14/2010 | 30.32309 | -87.19763 | FL | Escambia |
| BA0EFT | 4 Ounce Glass | SE - Sediment | 12/13/2010 | 30.22937 | -87.81339 | AL | Baldwin |
| BA0ELG | 4 Ounce Glass | SE - Sediment | 12/13/2010 | 30.22939 | -87.81338 | AL | Baldwin |
| TD03CK | 4 Ounce Glass | SE - Sediment | 6/9/2011 | 29.45499 | -89.24694 | Not Determined | Not Determined |
| TD05HJ | 4 Ounce Glass | SE - Sediment | 5/15/2010 | 29.3731 | -83.2045 | Not Determined | Not Determined |
| TD05HL | 4 Ounce Glass | SE - Sediment | 5/16/2010 | 29.8583 | -83.7997 | Not Determined | Not Determined |
| TD05HO | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 29.114 | -89.1336 | LA | Plaquemines |
| TD06E7 | 4 Ounce Glass | SE - Sediment | 7/12/2010 | 29.93765 | -88.82567 | LA | St. Bernard |
| TD06JW | 4 Ounce Glass | SE - Sediment | 8/18/2010 | 30.2818 | -86.04 | FL | Walton |
| TD06PI | 4 Ounce Glass | SE - Sediment | 5/17/2010 | 29.7647 | -83.6193 | Not Determined | Not Determined |
| TD07A0 | 4 Ounce Glass | SE - Sediment | 5/25/2010 | 29.1221 | -90.8566 | LA | Terrebonne |
| TD07A1 | 4 Ounce Glass | SE - Sediment | 5/25/2010 | 29.1221 | -90.8567 | LA | Terrebonne |
| TD07A3 | 4 Ounce Glass | SE - Sediment | 5/26/2010 | 29.3135 | -89.7386 | LA | Plaquemines |
| TD07BV | 4 Ounce Glass | SE - Sediment | | 30.0995 | -89.2523 | LA | St. Bernard |
| TD07C9 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.41056 | -89.06206 | Not Determined | Not Determined |
| TD07L2 | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3939 | -88.9142 | MS | Harrison |
| TD07L4 | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3939 | -88.9142 | MS | Harrison |
| TD07L6 | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3939 | -88.9142 | MS | Harrison |
| TD08KE | 4 Ounce Glass | SE - Sediment | 7/8/2010 | 30.17558 | -88.07255 | Not Determined | Not Determined |
| TD08KZ | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.03457 | -89.08388 | Not Determined | Not Determined |
| TD08L5 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 28.99557 | -89.12817 | LA | Plaquemines |
| TD08SL | 4 Ounce Glass | SE - Sediment | 7/8/2010 | 30.19546 | -88.47222 | MS | Jackson |
| TD08SP | 4 Ounce Glass | SE - Sediment | 7/8/2010 | 30.2244 | -88.66633 | MS | Jackson |
| TD08ST | 4 Ounce Glass | SE - Sediment | 7/8/2010 | 30.22108 | -88.87362 | Not Determined | Not Determined |
| TD08SV | 4 Ounce Glass | SE - Sediment | 7/8/2010 | 30.12746 | -89.02192 | Not Determined | Not Determined |
| TD08SX | 4 Ounce Glass | SE - Sediment | 7/8/2010 | 30.01249 | -88.80812 | Not Determined | Not Determined |
| TD09KO | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.7872 | -88.84245 | Not Determined | Not Determined |
| TD09KU | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.73083 | -88.85979 | Not Determined | Not Determined |
| TD09L3 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.3764 | -89.09035 | Not Determined | Not Determined |
| TD0C4A | 4 Ounce Glass | SE - Sediment | 9/20/2011 | 29.4212 | -89.26693 | Not Determined | Not Determined |
| TD07CI | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.348 | -89.1386 | MS | Harrison |
| TD07LA | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9121 | MS | Harrison |
| TD0C4G | 4 Ounce Glass | SE - Sediment | 9/25/2011 | 29.0723 | -90.40371 | Not Determined | Not Determined |
| BA01AQ | 4 Ounce Glass | SE - Sediment | 8/1/2010 | 29.01159 | -89.191 | LA | Plaquemines |
| BA02FI | 4 Ounce Glass | SE - Sediment | 8/17/2010 | 29.55088 | -92.23536 | LA | Vermilion |
| BA02NU | 4 Ounce Glass | SE - Sediment | 8/5/2010 | 29.26892 | -89.95266 | LA | Jefferson |
| BA06QM | 4 Ounce Glass | SE - Sediment | 7/20/2011 | 30.22704 | -87.82895 | AL | Baldwin |
| BA07K1 | 4 Ounce Glass | SE - Sediment | 1/12/2011 | 30.34025 | -87.31223 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0CBA | 4 Ounce Glass | SE - Sediment | 10/25/2010 | 29.10676 | -89.06143 | LA | Plaquemines |
| BA0CS0 | 4 Ounce Glass | SE - Sediment | 9/20/2010 | 29.30501 | -90.53677 | LA | Terrebonne |
| BA0CTF | 4 Ounce Glass | SE - Sediment | 10/27/2010 | 28.98443 | -89.16829 | LA | Plaquemines |
| BA0CTG | 4 Ounce Glass | SE - Sediment | 10/27/2010 | 28.98443 | -89.16829 | LA | Plaquemines |
| BA0DAL | 4 Ounce Glass | SE - Sediment | 1/26/2011 | 30.22927 | -87.81336 | AL | Baldwin |
| BA0DAM | 4 Ounce Glass | SE - Sediment | 1/26/2011 | 30.22927 | -87.81336 | AL | Baldwin |
| BA0DAN | 4 Ounce Glass | SE - Sediment | 1/26/2011 | 30.22927 | -87.81336 | AL | Baldwin |
| BA0DAR | 4 Ounce Glass | SE - Sediment | 1/26/2011 | 30.2294 | -87.81338 | AL | Baldwin |
| BA0DAT | 4 Ounce Glass | SE - Sediment | 1/26/2011 | 30.2294 | -87.81338 | AL | Baldwin |
| BA0DAU | 4 Ounce Glass | SE - Sediment | 1/26/2011 | 30.22934 | -87.81337 | AL | Baldwin |
| BA0DAV | 4 Ounce Glass | SE - Sediment | 1/26/2011 | 30.22934 | -87.81337 | AL | Baldwin |
| BA0DAX | 4 Ounce Glass | SE - Sediment | 1/27/2011 | 30.32298 | -87.19761 | FL | Escambia |
| BA0DAY | 4 Ounce Glass | SE - Sediment | 1/27/2011 | 30.32302 | -87.19761 | FL | Escambia |
| BA0DB9 | 4 Ounce Glass | SE - Sediment | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA0DBB | 4 Ounce Glass | SE - Sediment | 1/27/2011 | 30.32305 | -87.19759 | FL | Escambia |
| BA0DBD | 4 Ounce Glass | SE - Sediment | 1/27/2011 | 30.32302 | -87.19761 | FL | Escambia |
| BA0DBE | 4 Ounce Glass | SE - Sediment | 1/27/2011 | 30.32302 | -87.19761 | FL | Escambia |
| BA0DBN | 4 Ounce Glass | SE - Sediment | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA0DBS | 4 Ounce Glass | SE - Sediment | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA0DBV | 4 Ounce Glass | SE - Sediment | 1/27/2011 | 30.32294 | -87.1976 | FL | Escambia |
| BA0DCE | 4 Ounce Glass | SE - Sediment | 10/25/2010 | 29.01973 | -89.13966 | LA | Plaquemines |
| BA0DCY | 4 Ounce Glass | SE - Sediment | 8/8/2010 | 29.29793 | -89.6683 | LA | Plaquemines |
| BA0DCZ | 4 Ounce Glass | SE - Sediment | 9/4/2010 | 29.20475 | -89.03339 | LA | Plaquemines |
| BA0DD0 | 4 Ounce Glass | SE - Sediment | 9/4/2010 | 29.20488 | -89.086035 | LA | Plaquemines |
| BA0DRS | 4 Ounce Glass | SE - Sediment | 6/6/2011 | 30.32059 | -87.16976 | FL | Escambia |
| BA0DRT | 4 Ounce Glass | SE - Sediment | 6/6/2011 | 30.32059 | -87.16976 | FL | Escambia |
| BA0EC6 | 4 Ounce Glass | SE - Sediment | 10/15/2010 | 29.11201 | -89.06238 | LA | Plaquemines |
| BA0ECJ | 4 Ounce Glass | SE - Sediment | 10/1/2010 | 29.05274 | -90.85606 | LA | Terrebonne |
| BA0ECO | 4 Ounce Glass | SE - Sediment | 12/16/2010 | 29.26966 | -89.95523 | LA | Jefferson |
| BA0ECW | 4 Ounce Glass | SE - Sediment | 12/16/2010 | 29.2697 | -89.95527 | LA | Jefferson |
| BA0ECY | 4 Ounce Glass | SE - Sediment | 12/4/2010 | 30.03227 | -89.18771 | LA | St. Bernard |
| TA07M5 | 4 Ounce Glass | SE - Sediment | 3/1/2011 | 29.15465 | -90.18507 | Not Determined | Not Determined |
| TD03CI | 4 Ounce Glass | SE - Sediment | 6/9/2011 | 29.40219 | -89.26962 | Not Determined | Not Determined |
| TD03CJ | 4 Ounce Glass | SE - Sediment | 6/9/2011 | 29.42375 | -89.25939 | Not Determined | Not Determined |
| TD03CQ | 4 Ounce Glass | SE - Sediment | 6/10/2011 | 29.40142 | -89.26775 | Not Determined | Not Determined |
| TD03CR | 4 Ounce Glass | SE - Sediment | 6/10/2011 | 29.4223 | -89.25841 | Not Determined | Not Determined |
| TD03JV | 4 Ounce Glass | SE - Sediment | 6/29/2011 | 29.41672 | -89.26655 | Not Determined | Not Determined |
| TD03JX | 4 Ounce Glass | SE - Sediment | 6/29/2011 | 29.43917 | -89.27367 | Not Determined | Not Determined |
| TD03JY | 4 Ounce Glass | SE - Sediment | 6/11/2011 | 29.30948 | -89.9034 | LA | Plaquemines |
| TD05HH | 4 Ounce Glass | SE - Sediment | 5/15/2010 | 29.3067 | -83.2934 | Not Determined | Not Determined |
| TD05HN | 4 Ounce Glass | SE - Sediment | 5/16/2010 | 29.9368 | -83.7481 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD05PL | 4 Ounce Glass | SE - Sediment | 7/14/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| TD06E6 | 4 Ounce Glass | SE - Sediment | 7/11/2010 | 29.97171 | -88.83007 | LA | St. Bernard |
| TD06EB | 4 Ounce Glass | SE - Sediment | 7/12/2010 | 30.00788 | -88.8466 | LA | St. Bernard |
| TD06GK | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.31716 | -89.0849 | Not Determined | Not Determined |
| TD06I1 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.277 | -87.5352 | AL | Baldwin |
| TD06I5 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.277 | -87.5352 | AL | Baldwin |
| TD06IK | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2439 | -89.9704 | LA | Jefferson |
| TD06J7 | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2439 | -89.9704 | LA | Jefferson |
| TD06J8 | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2445 | -89.9696 | LA | Jefferson |
| TD06JC | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.244 | -89.9704 | LA | Jefferson |
| TD06JH | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.244 | -89.9704 | LA | Jefferson |
| TD06JI | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.244 | -89.9704 | LA | Jefferson |
| TD06JZ | 4 Ounce Glass | SE - Sediment | 8/18/2010 | 30.3082 | -86.1163 | FL | Walton |
| TD06K0 | 4 Ounce Glass | SE - Sediment | 8/18/2010 | 30.3325 | -86.1969 | FL | Walton |
| TD06K2 | 4 Ounce Glass | SE - Sediment | 8/18/2010 | 30.355 | -86.2786 | FL | Walton |
| TD06NT | 4 Ounce Glass | SE - Sediment | 7/27/2010 | 30.2376 | -88.2221 | AL | Mobile |
| TD06NX | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.277 | -87.5352 | AL | Baldwin |
| TD06OE | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2486 | -87.6699 | AL | Baldwin |
| TD06OH | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2486 | -87.6699 | AL | Baldwin |
| TD06PG | 4 Ounce Glass | SE - Sediment | 5/17/2010 | 29.7822 | -83.6194 | Not Determined | Not Determined |
| TD06RG | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.628 | -82.8716 | Not Determined | Not Determined |
| TD07CE | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.348 | -89.1386 | MS | Harrison |
| TD07GL | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9121 | MS | Harrison |
| TD07GQ | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3939 | -88.9131 | MS | Harrison |
| TD07GS | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9121 | MS | Harrison |
| TD07GT | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3486 | -89.1376 | MS | Harrison |
| TD07GW | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3939 | -88.9131 | MS | Harrison |
| TD07GX | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3939 | -88.9131 | MS | Harrison |
| TD07GY | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9121 | MS | Harrison |
| TD07HC | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.348 | -89.1386 | MS | Harrison |
| TD07HQ | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3146 | -89.2422 | MS | Harrison |
| TD07IG | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2465 | -88.0779 | AL | Mobile |
| TD07II | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2465 | -88.0779 | AL | Mobile |
| TD07IK | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2465 | -88.0779 | AL | Mobile |
| TD07IR | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2464 | -88.079 | AL | Mobile |
| TD07IX | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2464 | -88.079 | AL | Mobile |
| TD07IY | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2465 | -88.0779 | AL | Mobile |
| TD07IZ | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2465 | -88.0779 | AL | Mobile |
| TD07J1 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2465 | -88.0779 | AL | Mobile |
| TD07JG | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3147 | -89.2422 | MS | Harrison |
| TD07KM | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9131 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD07KQ | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9142 | MS | Harrison |
| TD07KS | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9142 | MS | Harrison |
| TD07L8 | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9121 | MS | Harrison |
| TD07LI | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3939 | -88.9131 | MS | Harrison |
| TD07LJ | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3939 | -88.9131 | MS | Harrison |
| TD08KI | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2465 | -88.0779 | AL | Mobile |
| TD08KJ | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2466 | -88.0769 | AL | Mobile |
| TD08NF | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2487 | -87.6709 | AL | Baldwin |
| TD08NP | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2488 | -87.6689 | AL | Baldwin |
| TD08NR | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2488 | -87.6689 | AL | Baldwin |
| TD08SH | 4 Ounce Glass | SE - Sediment | 7/8/2010 | 30.21612 | -88.30536 | AL | Mobile |
| TD08XT | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2445 | -89.9696 | LA | Jefferson |
| TD08XZ | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2449 | -89.9687 | LA | Jefferson |
| TD08Y1 | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2445 | -89.9695 | LA | Jefferson |
| TD08Y3 | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2445 | -89.9695 | LA | Jefferson |
| TD08Y5 | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2445 | -89.9695 | LA | Jefferson |
| TD09ER | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2448 | -89.9686 | LA | Jefferson |
| TD09F1 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2487 | -87.6709 | AL | Baldwin |
| TD09F3 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2487 | -87.6709 | AL | Baldwin |
| TD09F5 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2487 | -87.6709 | AL | Baldwin |
| TD09F7 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2488 | -87.6689 | AL | Baldwin |
| TD09F8 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2488 | -87.6689 | AL | Baldwin |
| TD09FF | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2488 | -87.6689 | AL | Baldwin |
| TD09GW | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2448 | -89.9686 | LA | Jefferson |
| TD09GZ | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2465 | -88.079 | AL | Mobile |
| TD09H0 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2465 | -88.079 | AL | Mobile |
| TD09H4 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2465 | -88.0779 | AL | Mobile |
| TD09H6 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2465 | -88.0779 | AL | Mobile |
| TD09H8 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2465 | -88.0779 | AL | Mobile |
| TD09HD | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2467 | -88.077 | AL | Mobile |
| TD09HH | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2464 | -88.079 | AL | Mobile |
| TD09HI | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2464 | -88.079 | AL | Mobile |
| TD09KM | 4 Ounce Glass | SE - Sediment | 7/8/2010 | 29.84116 | -88.81653 | Not Determined | Not Determined |
| TD09M6 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3433 | -88.5583 | MS | Jackson |
| TD09M7 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3433 | -88.5583 | MS | Jackson |
| TD09MA | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3433 | -88.5583 | MS | Jackson |
| TD09P2 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3435 | -88.5592 | MS | Jackson |
| TD09P4 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3435 | -88.5592 | MS | Jackson |
| TD09P6 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3435 | -88.5592 | MS | Jackson |
| TD09P8 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3433 | -88.5582 | MS | Jackson |
| TD09P9 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3433 | -88.5582 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD09PA | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3433 | -88.5582 | MS | Jackson |
| TD09PK | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3435 | -88.5592 | MS | Jackson |
| TD09PO | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3435 | -88.5592 | MS | Jackson |
| TD0C3X | 4 Ounce Glass | SE - Sediment | 9/25/2011 | 29.42179 | -89.26588 | Not Determined | Not Determined |
| TD0C49 | 4 Ounce Glass | SE - Sediment | 9/30/2011 | 28.99267 | -89.19418 | Not Determined | Not Determined |
| TD0C4F | 4 Ounce Glass | SE - Sediment | 9/25/2011 | 29.06117 | -90.38959 | Not Determined | Not Determined |
| TD0CGN | 4 Ounce Glass | SE - Sediment | 6/18/2011 | 29.06634 | -90.40402 | Not Determined | Not Determined |
| TD0CGU | 4 Ounce Glass | SE - Sediment | 6/16/2011 | 29.00055 | -89.19297 | LA | Plaquemines |
| TD0CGY | 4 Ounce Glass | SE - Sediment | 6/17/2011 | 29.30786 | -89.89455 | LA | Plaquemines |
| TD0CH5 | 4 Ounce Glass | SE - Sediment | 6/20/2011 | 29.42377 | -89.26229 | Not Determined | Not Determined |
| TD0CST | 4 Ounce Glass | SE - Sediment | 5/18/2011 | 29.06962 | -90.40024 | Not Determined | Not Determined |
| TD0CT4 | 4 Ounce Glass | SE - Sediment | 6/8/2011 | 29.08484 | -90.38217 | Not Determined | Not Determined |
| TD0CT5 | 4 Ounce Glass | SE - Sediment | 6/8/2011 | 29.08484 | -90.38217 | Not Determined | Not Determined |
| TD0E5U | 4 Ounce Glass | SE - Sediment | 8/20/2011 | 29.31149 | -89.90416 | LA | Plaquemines |
| TD0FN8 | 4 Ounce Glass | SE - Sediment | 6/2/2011 | 29.06985 | -90.39962 | Not Determined | Not Determined |
| TD0FN9 | 4 Ounce Glass | SE - Sediment | 6/2/2011 | 29.06985 | -90.39962 | Not Determined | Not Determined |
| TD0FNA | 4 Ounce Glass | SE - Sediment | 6/10/2011 | 29.08329 | -90.3831 | Not Determined | Not Determined |
| TD0FNE | 4 Ounce Glass | SE - Sediment | 6/10/2011 | 29.08082 | -90.41582 | LA | Lafourche |
| TD0FNG | 4 Ounce Glass | SE - Sediment | 6/17/2011 | 29.30786 | -89.89455 | LA | Plaquemines |
| TD0FNH | 4 Ounce Glass | SE - Sediment | 6/17/2011 | 29.30786 | -89.89455 | LA | Plaquemines |
| TD0FNI | 4 Ounce Glass | SE - Sediment | 6/18/2011 | 29.30942 | -89.89959 | LA | Plaquemines |
| TD0FNJ | 4 Ounce Glass | SE - Sediment | 6/18/2011 | 29.30942 | -89.89959 | LA | Plaquemines |
| TD0FNT | 4 Ounce Glass | SE - Sediment | 6/7/2011 | 28.98975 | -89.20474 | Not Determined | Not Determined |
| TD0GBP | 4 Ounce Glass | SE - Sediment | 7/5/2011 | 29.30621 | -89.90459 | LA | Plaquemines |
| TD0GON | 4 Ounce Glass | SE - Sediment | 10/21/2011 | 29.42288 | -89.26038 | Not Determined | Not Determined |
| TD0GOQ | 4 Ounce Glass | SE - Sediment | 10/28/2011 | 29.42813 | -89.23134 | Not Determined | Not Determined |
| TD0GOS | 4 Ounce Glass | SE - Sediment | 10/28/2011 | 28.99446 | -89.20426 | Not Determined | Not Determined |
| TD0GPV | 4 Ounce Glass | SE - Sediment | 9/20/2011 | 30.22819 | -87.82999 | AL | Baldwin |
| TD0GPW | 4 Ounce Glass | SE - Sediment | 9/20/2011 | 29.47427 | -90.00024 | LA | Jefferson |
| TD0GPX | 4 Ounce Glass | SE - Sediment | 9/21/2011 | 29.46832 | -89.99242 | LA | Jefferson |
| TD0GQ4 | 4 Ounce Glass | SE - Sediment | 9/25/2011 | 30.38091 | -88.80204 | MS | Jackson |
| TD0GQZ | 4 Ounce Glass | SE - Sediment | 10/2/2011 | 28.99176 | -89.1749 | LA | Plaquemines |
| TD0GR0 | 4 Ounce Glass | SE - Sediment | 10/2/2011 | 28.99176 | -89.1749 | LA | Plaquemines |
| TD0GSH | 4 Ounce Glass | SE - Sediment | 6/28/2011 | 29.417 | -89.28909 | Not Determined | Not Determined |
| TD0GSQ | 4 Ounce Glass | SE - Sediment | 10/22/2011 | 29.08512 | -90.29119 | LA | Lafourche |
| TD0GUV | 4 Ounce Glass | SE - Sediment | 7/6/2011 | 29.31418 | -89.90333 | LA | Plaquemines |
| TD0GWP | 4 Ounce Glass | SE - Sediment | 6/9/2011 | 29.30906 | -89.89968 | LA | Plaquemines |
| TD0GWS | 4 Ounce Glass | SE - Sediment | 6/9/2011 | 29.30959 | -89.90568 | LA | Plaquemines |
| TD0GYU | 4 Ounce Glass | SE - Sediment | 4/9/2011 | 29.0737 | -90.41239 | Not Determined | Not Determined |
| TD0GZ8 | 4 Ounce Glass | SE - Sediment | 6/10/2011 | 29.4223 | -89.25841 | Not Determined | Not Determined |
| TD0GZE | 4 Ounce Glass | SE - Sediment | 5/31/2011 | 29.30303 | -89.89803 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0GZF | 4 Ounce Glass | SE - Sediment | 5/31/2011 | 29.30303 | -89.89803 | LA | Plaquemines |
| TD0GZL | 4 Ounce Glass | SE - Sediment | 6/11/2011 | 29.30948 | -89.9034 | LA | Plaquemines |
| TD0H00 | 4 Ounce Glass | SE - Sediment | 10/25/2011 | 29.24807 | -89.56637 | LA | Plaquemines |
| TD0H05 | 4 Ounce Glass | SE - Sediment | 10/25/2011 | 30.38774 | -88.99537 | MS | Harrison |
| TD0H0T | 4 Ounce Glass | SE - Sediment | 9/21/2011 | 29.30532 | -89.89298 | LA | Plaquemines |
| TD0H16 | 4 Ounce Glass | SE - Sediment | 9/21/2011 | 29.29822 | -89.9029 | LA | Jefferson |
| TD07F1 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3151 | -89.2413 | MS | Harrison |
| TD0GQJ | 4 Ounce Glass | SE - Sediment | 9/23/2011 | 29.41739 | -89.25889 | Not Determined | Not Determined |
| TD0GYV | 4 Ounce Glass | SE - Sediment | 4/9/2011 | 29.08418 | -90.39552 | Not Determined | Not Determined |
| TD0GZ5 | 4 Ounce Glass | SE - Sediment | 4/9/2011 | 29.0737 | -90.41239 | Not Determined | Not Determined |
| BA02QM | 4 Ounce Glass | SE - Sediment | 9/8/2010 | 29.09854 | -89.07128 | LA | Plaquemines |
| BA06QS | 4 Ounce Glass | SE - Sediment | 7/20/2011 | 30.22704 | -87.82895 | AL | Baldwin |
| BA0CRY | 4 Ounce Glass | SE - Sediment | 9/8/2010 | 29.09813 | -89.07269 | LA | Plaquemines |
| BA0CS1 | 4 Ounce Glass | SE - Sediment | 9/20/2010 | 29.30501 | -90.53677 | LA | Terrebonne |
| BA0CS5 | 4 Ounce Glass | SE - Sediment | 2/15/2011 | 29.1958 | -89.03915 | LA | Plaquemines |
| BA0CS7 | 4 Ounce Glass | SE - Sediment | 2/15/2011 | 29.112 | -89.06239 | LA | Plaquemines |
| BA0CS9 | 4 Ounce Glass | SE - Sediment | 2/16/2011 | 30.03478 | -89.18433 | LA | St. Bernard |
| BA0CSA | 4 Ounce Glass | SE - Sediment | 2/16/2011 | 30.03472 | -89.18424 | LA | St. Bernard |
| BA0CSC | 4 Ounce Glass | SE - Sediment | 2/16/2011 | 30.03224 | -89.18775 | LA | St. Bernard |
| BA0CSJ | 4 Ounce Glass | SE - Sediment | 9/2/2010 | 29.10003 | -90.19353 | LA | Lafourche |
| BA0DAO | 4 Ounce Glass | SE - Sediment | 6/3/2011 | 30.28505 | -87.48426 | FL | Escambia |
| BA0DAQ | 4 Ounce Glass | SE - Sediment | 9/1/2010 | 29.31538 | -89.90209 | LA | Plaquemines |
| BA0DB1 | 4 Ounce Glass | SE - Sediment | 1/26/2011 | 30.22931 | -87.81337 | AL | Baldwin |
| BA0DB3 | 4 Ounce Glass | SE - Sediment | 1/27/2011 | 30.32298 | -87.19761 | FL | Escambia |
| BA0DBA | 4 Ounce Glass | SE - Sediment | 1/27/2011 | 30.32305 | -87.19759 | FL | Escambia |
| BA0DBG | 4 Ounce Glass | SE - Sediment | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA0DBH | 4 Ounce Glass | SE - Sediment | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA0DBL | 4 Ounce Glass | SE - Sediment | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA0DBM | 4 Ounce Glass | SE - Sediment | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA0DBR | 4 Ounce Glass | SE - Sediment | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA0DBT | 4 Ounce Glass | SE - Sediment | 1/29/2011 | 29.26964 | -89.95521 | LA | Jefferson |
| BA0DBU | 4 Ounce Glass | SE - Sediment | 1/27/2011 | 30.32294 | -87.1976 | FL | Escambia |
| BA0DD1 | 4 Ounce Glass | SE - Sediment | 9/4/2010 | 29.01921 | -89.13987 | LA | Plaquemines |
| BA0DR8 | 4 Ounce Glass | SE - Sediment | 2/22/2011 | 30.328467 | -87.31884 | FL | Escambia |
| BA0DRO | 4 Ounce Glass | SE - Sediment | 6/3/2011 | 30.28505 | -87.48426 | FL | Escambia |
| BA0DSH | 4 Ounce Glass | SE - Sediment | 7/22/2019 | 29.26377 | -89.95019 | LA | Jefferson |
| BA0EC1 | 4 Ounce Glass | SE - Sediment | 9/30/2010 | 29.14065 | -90.27035 | LA | Lafourche |
| BA0EC8 | 4 Ounce Glass | SE - Sediment | 9/30/2010 | 29.14068 | -90.27032 | LA | Lafourche |
| BA0ECE | 4 Ounce Glass | SE - Sediment | 9/25/2010 | 29.19617 | -89.03856 | LA | Plaquemines |
| BA0ECL | 4 Ounce Glass | SE - Sediment | 9/27/2010 | 29.04307 | -89.17397 | LA | Plaquemines |
| BA0ECX | 4 Ounce Glass | SE - Sediment | 12/16/2010 | 29.26963 | -89.9552 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0EDV | 4 Ounce Glass | SE - Sediment | 7/23/2010 | 29.20137 | -90.03894 | LA | Jefferson |
| TA07M6 | 4 Ounce Glass | SE - Sediment | 3/1/2011 | 29.15537 | -90.18517 | Not Determined | Not Determined |
| TD01YG | 4 Ounce Glass | SE - Sediment | 8/26/2011 | 29.06281 | -90.3876 | Not Determined | Not Determined |
| TD01YH | 4 Ounce Glass | SE - Sediment | 8/26/2011 | 29.06855 | -90.39963 | Not Determined | Not Determined |
| TD02KA | 4 Ounce Glass | SE - Sediment | 7/13/2011 | 29.30953 | -89.90513 | LA | Plaquemines |
| TD02KB | 4 Ounce Glass | SE - Sediment | 7/13/2011 | 29.2996 | -89.89568 | LA | Plaquemines |
| TD02KC | 4 Ounce Glass | SE - Sediment | 7/13/2011 | 29.30481 | -89.88605 | LA | Plaquemines |
| TD03CL | 4 Ounce Glass | SE - Sediment | 6/10/2011 | 29.45499 | -89.24608 | Not Determined | Not Determined |
| TD03JR | 4 Ounce Glass | SE - Sediment | 6/28/2011 | 29.417 | -89.28909 | Not Determined | Not Determined |
| TD03JZ | 4 Ounce Glass | SE - Sediment | 6/28/2011 | 29.4392 | -89.29367 | Not Determined | Not Determined |
| TD03K0 | 4 Ounce Glass | SE - Sediment | 6/11/2011 | 29.30922 | -89.89957 | LA | Plaquemines |
| TD05HI | 4 Ounce Glass | SE - Sediment | 5/15/2010 | 29.3731 | -83.2045 | Not Determined | Not Determined |
| TD05IR | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6289 | -82.8717 | Not Determined | Not Determined |
| TD05IS | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6289 | -82.8717 | Not Determined | Not Determined |
| TD05IU | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6289 | -82.8717 | Not Determined | Not Determined |
| TD05IV | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6289 | -82.8717 | Not Determined | Not Determined |
| TD05IW | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6289 | -82.8717 | Not Determined | Not Determined |
| TD05IX | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6289 | -82.8717 | Not Determined | Not Determined |
| TD06EH | 4 Ounce Glass | SE - Sediment | 7/14/2010 | 29.6882 | -89.39683 | LA | St. Bernard |
| TD06HY | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2766 | -87.5362 | AL | Baldwin |
| TD06I0 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.277 | -87.5352 | AL | Baldwin |
| TD06I4 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2767 | -87.5362 | AL | Baldwin |
| TD06I7 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.277 | -87.5352 | AL | Baldwin |
| TD06I8 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2767 | -87.5362 | AL | Baldwin |
| TD06I9 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2767 | -87.5362 | AL | Baldwin |
| TD06IA | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2767 | -87.5362 | AL | Baldwin |
| TD06IL | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2439 | -89.9704 | LA | Jefferson |
| TD06IM | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2439 | -89.9704 | LA | Jefferson |
| TD06J9 | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2445 | -89.9696 | LA | Jefferson |
| TD06JA | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2445 | -89.9696 | LA | Jefferson |
| TD06JD | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.244 | -89.9704 | LA | Jefferson |
| TD06JE | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.244 | -89.9704 | LA | Jefferson |
| TD06JF | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.244 | -89.9704 | LA | Jefferson |
| TD06JG | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.244 | -89.9704 | LA | Jefferson |
| TD06JJ | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.244 | -89.9704 | LA | Jefferson |
| TD06JK | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.244 | -89.9704 | LA | Jefferson |
| TD06JL | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.244 | -89.9704 | LA | Jefferson |
| TD06JM | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.244 | -89.9704 | LA | Jefferson |
| TD06JN | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.244 | -89.9704 | LA | Jefferson |
| TD06JO | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2449 | -89.9686 | LA | Jefferson |
| TD06JP | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2449 | -89.9686 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD06JQ | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2449 | -89.9686 | LA | Jefferson |
| TD06JS | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2449 | -89.9686 | LA | Jefferson |
| TD06K1 | 4 Ounce Glass | SE - Sediment | 8/18/2010 | 30.3325 | -86.1969 | FL | Walton |
| TD06K3 | 4 Ounce Glass | SE - Sediment | 8/18/2010 | 30.355 | -86.2786 | FL | Walton |
| TD06K4 | 4 Ounce Glass | SE - Sediment | 8/18/2010 | 30.3721 | -86.3709 | FL | Walton |
| TD06K5 | 4 Ounce Glass | SE - Sediment | 8/18/2010 | 30.3721 | -86.3709 | FL | Walton |
| TD06NP | 4 Ounce Glass | SE - Sediment | 7/27/2010 | 30.1758 | -88.0721 | Not Determined | Not Determined |
| TD06NR | 4 Ounce Glass | SE - Sediment | 7/27/2010 | 30.2327 | -88.1347 | AL | Mobile |
| TD06NV | 4 Ounce Glass | SE - Sediment | 7/27/2010 | 30.2161 | -88.3046 | AL | Mobile |
| TD06NY | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2767 | -87.5362 | AL | Baldwin |
| TD06NZ | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2767 | -87.5362 | AL | Baldwin |
| TD06O8 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2487 | -87.6689 | AL | Baldwin |
| TD06O9 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2487 | -87.6689 | AL | Baldwin |
| TD06OA | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2487 | -87.6689 | AL | Baldwin |
| TD06OB | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2487 | -87.6689 | AL | Baldwin |
| TD06OC | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2487 | -87.6689 | AL | Baldwin |
| TD06OG | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2487 | -87.6709 | AL | Baldwin |
| TD06OT | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2769 | -87.5352 | AL | Baldwin |
| TD06OU | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2769 | -87.5352 | AL | Baldwin |
| TD06OX | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2769 | -87.5352 | AL | Baldwin |
| TD06OY | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2769 | -87.5352 | AL | Baldwin |
| TD06RC | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.628 | -82.8716 | Not Determined | Not Determined |
| TD06RH | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.628 | -82.8716 | Not Determined | Not Determined |
| TD06RK | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.628 | -82.8716 | Not Determined | Not Determined |
| TD06RL | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.628 | -82.8716 | Not Determined | Not Determined |
| TD06RM | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.628 | -82.8716 | Not Determined | Not Determined |
| TD06RN | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.628 | -82.8716 | Not Determined | Not Determined |
| TD06RR | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6279 | -82.8716 | Not Determined | Not Determined |
| TD06RU | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6284 | -82.8716 | Not Determined | Not Determined |
| TD06RV | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6284 | -82.8716 | Not Determined | Not Determined |
| TD07CG | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.348 | -89.1386 | MS | Harrison |
| TD07CX | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3486 | -89.1377 | MS | Harrison |
| TD07CY | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3486 | -89.1377 | MS | Harrison |
| TD07CZ | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3486 | -89.1377 | MS | Harrison |
| TD07D0 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3486 | -89.1377 | MS | Harrison |
| TD07D1 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3486 | -89.1377 | MS | Harrison |
| TD07GE | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3939 | -88.9131 | MS | Harrison |
| TD07GF | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9121 | MS | Harrison |
| TD07GH | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3486 | -89.1376 | MS | Harrison |
| TD07GJ | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.348 | -89.1386 | MS | Harrison |
| TD07GK | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3939 | -88.9131 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD07GM | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9121 | MS | Harrison |
| TD07GR | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3939 | -88.9131 | MS | Harrison |
| TD07H6 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3475 | -89.1394 | MS | Harrison |
| TD07H8 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.348 | -89.1386 | MS | Harrison |
| TD07HA | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.348 | -89.1386 | MS | Harrison |
| TD07HD | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.348 | -89.1386 | MS | Harrison |
| TD07HE | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3486 | -89.1377 | MS | Harrison |
| TD07HF | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3486 | -89.1377 | MS | Harrison |
| TD07HH | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3486 | -89.1377 | MS | Harrison |
| TD07HJ | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3486 | -89.1377 | MS | Harrison |
| TD07HS | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3146 | -89.2422 | MS | Harrison |
| TD07IA | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3146 | -89.2423 | MS | Harrison |
| TD07IC | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3146 | -89.2423 | MS | Harrison |
| TD07IE | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2464 | -88.079 | AL | Mobile |
| TD07IF | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2464 | -88.079 | AL | Mobile |
| TD07IH | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2465 | -88.0779 | AL | Mobile |
| TD07IJ | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2465 | -88.0779 | AL | Mobile |
| TD07IL | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2465 | -88.0779 | AL | Mobile |
| TD07IQ | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2464 | -88.079 | AL | Mobile |
| TD07IT | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2467 | -88.0769 | AL | Mobile |
| TD07IU | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2464 | -88.079 | AL | Mobile |
| TD07IW | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2464 | -88.079 | AL | Mobile |
| TD07J0 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2465 | -88.0779 | AL | Mobile |
| TD07J3 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3151 | -89.2413 | MS | Harrison |
| TD07J5 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3151 | -89.2413 | MS | Harrison |
| TD07J7 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3141 | -89.2431 | MS | Harrison |
| TD07J8 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3141 | -89.2431 | MS | Harrison |
| TD07J9 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3141 | -89.2431 | MS | Harrison |
| TD07JA | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3141 | -89.2431 | MS | Harrison |
| TD07JD | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3147 | -89.2422 | MS | Harrison |
| TD07JF | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3147 | -89.2422 | MS | Harrison |
| TD07JH | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3147 | -89.2422 | MS | Harrison |
| TD07JJ | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3141 | -89.2431 | MS | Harrison |
| TD07KE | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9121 | MS | Harrison |
| TD07KF | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9121 | MS | Harrison |
| TD07KI | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9121 | MS | Harrison |
| TD07KJ | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9121 | MS | Harrison |
| TD07KK | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9131 | MS | Harrison |
| TD07KL | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9131 | MS | Harrison |
| TD07KN | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9131 | MS | Harrison |
| TD07KO | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9131 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD07KR | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9142 | MS | Harrison |
| TD07KU | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.344 | -88.5601 | MS | Jackson |
| TD07KV | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.344 | -88.5601 | MS | Jackson |
| TD07KW | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.344 | -88.5601 | MS | Jackson |
| TD07KX | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.344 | -88.5601 | MS | Jackson |
| TD07KY | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.344 | -88.5601 | MS | Jackson |
| TD07L0 | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9142 | MS | Harrison |
| TD07L1 | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9142 | MS | Harrison |
| TD07L9 | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9121 | MS | Harrison |
| TD07LB | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9121 | MS | Harrison |
| TD07LD | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9121 | MS | Harrison |
| TD07LE | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3939 | -88.9131 | MS | Harrison |
| TD07LF | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3939 | -88.9131 | MS | Harrison |
| TD07LG | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3939 | -88.9131 | MS | Harrison |
| TD07LM | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3939 | -88.9142 | MS | Harrison |
| TD07LN | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3939 | -88.9142 | MS | Harrison |
| TD07LO | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3939 | -88.9142 | MS | Harrison |
| TD07X6 | 4 Ounce Glass | SE - Sediment | 7/27/2010 | 30.1966 | -88.393 | Not Determined | Not Determined |
| TD07X8 | 4 Ounce Glass | SE - Sediment | 7/27/2010 | 30.1953 | -88.4728 | MS | Jackson |
| TD08N9 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2466 | -88.0769 | AL | Mobile |
| TD08ND | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2487 | -87.6709 | AL | Baldwin |
| TD08NE | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2487 | -87.6709 | AL | Baldwin |
| TD08NG | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2487 | -87.6709 | AL | Baldwin |
| TD08NH | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2487 | -87.6709 | AL | Baldwin |
| TD08NI | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2487 | -87.6709 | AL | Baldwin |
| TD08NJ | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2486 | -87.6699 | AL | Baldwin |
| TD08NK | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2486 | -87.6699 | AL | Baldwin |
| TD08NL | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2486 | -87.6699 | AL | Baldwin |
| TD08NM | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2486 | -87.6699 | AL | Baldwin |
| TD08NN | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2486 | -87.6699 | AL | Baldwin |
| TD08NO | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2486 | -87.6699 | AL | Baldwin |
| TD08XV | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2449 | -89.9687 | LA | Jefferson |
| TD08XW | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2449 | -89.9687 | LA | Jefferson |
| TD08XX | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2449 | -89.9687 | LA | Jefferson |
| TD08XY | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2449 | -89.9687 | LA | Jefferson |
| TD08Y4 | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2445 | -89.9695 | LA | Jefferson |
| TD08Y7 | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2444 | -89.9695 | LA | Jefferson |
| TD08Y8 | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2444 | -89.9695 | LA | Jefferson |
| TD08Y9 | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2444 | -89.9695 | LA | Jefferson |
| TD08YA | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2444 | -89.9695 | LA | Jefferson |
| TD08YB | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2444 | -89.9695 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD08YD | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2448 | -89.9686 | LA | Jefferson |
| TD09EQ | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2448 | -89.9686 | LA | Jefferson |
| TD09ES | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2448 | -89.9686 | LA | Jefferson |
| TD09F4 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2487 | -87.6709 | AL | Baldwin |
| TD09F9 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2486 | -87.6699 | AL | Baldwin |
| TD09FA | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2486 | -87.6699 | AL | Baldwin |
| TD09FB | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2486 | -87.6699 | AL | Baldwin |
| TD09FD | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2486 | -87.6699 | AL | Baldwin |
| TD09FE | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2488 | -87.6689 | AL | Baldwin |
| TD09FG | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2488 | -87.6689 | AL | Baldwin |
| TD09FI | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2488 | -87.6689 | AL | Baldwin |
| TD09FJ | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2488 | -87.6689 | AL | Baldwin |
| TD09GY | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2465 | -88.079 | AL | Mobile |
| TD09H1 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2465 | -88.079 | AL | Mobile |
| TD09H2 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2465 | -88.079 | AL | Mobile |
| TD09H3 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2465 | -88.079 | AL | Mobile |
| TD09H5 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2465 | -88.0779 | AL | Mobile |
| TD09H7 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2465 | -88.0779 | AL | Mobile |
| TD09H9 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2465 | -88.0779 | AL | Mobile |
| TD09HE | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2467 | -88.077 | AL | Mobile |
| TD09HG | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2464 | -88.079 | AL | Mobile |
| TD09HJ | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2464 | -88.079 | AL | Mobile |
| TD09HL | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2487 | -87.6709 | AL | Baldwin |
| TD09HM | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2487 | -87.6709 | AL | Baldwin |
| TD09HO | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2487 | -87.6709 | AL | Baldwin |
| TD09IC | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3433 | -88.5582 | MS | Jackson |
| TD09ID | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3433 | -88.5582 | MS | Jackson |
| TD09IE | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3433 | -88.5582 | MS | Jackson |
| TD09IG | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3433 | -88.5582 | MS | Jackson |
| TD09IH | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3439 | -88.5601 | MS | Jackson |
| TD09KT | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.7872 | -88.84245 | Not Determined | Not Determined |
| TD09KZ | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.73083 | -88.85979 | Not Determined | Not Determined |
| TD09LY | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3439 | -88.5601 | MS | Jackson |
| TD09LZ | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3439 | -88.5601 | MS | Jackson |
| TD09M3 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3435 | -88.5592 | MS | Jackson |
| TD09M4 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3435 | -88.5592 | MS | Jackson |
| TD09M8 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3433 | -88.5583 | MS | Jackson |
| TD09M9 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3433 | -88.5583 | MS | Jackson |
| TD09MB | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3433 | -88.5583 | MS | Jackson |
| TD09MV | 4 Ounce Glass | SE - Sediment | 5/12/2010 | 29.9046 | -84.4246 | FL | Franklin |
| TD09PB | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3433 | -88.5582 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD09PC | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3433 | -88.5582 | MS | Jackson |
| TD09PD | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3433 | -88.5582 | MS | Jackson |
| TD09PI | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.344 | -88.5601 | MS | Jackson |
| TD09PM | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3435 | -88.5592 | MS | Jackson |
| TD0C43 | 4 Ounce Glass | SE - Sediment | 10/2/2011 | 28.99176 | -89.1749 | LA | Plaquemines |
| TD0C44 | 4 Ounce Glass | SE - Sediment | 9/30/2011 | 29.30627 | -89.89849 | LA | Plaquemines |
| TD0C45 | 4 Ounce Glass | SE - Sediment | 9/30/2011 | 29.30281 | -89.89198 | LA | Plaquemines |
| TD0C46 | 4 Ounce Glass | SE - Sediment | 9/30/2011 | 29.30363 | -89.8857 | LA | Plaquemines |
| TD0C4C | 4 Ounce Glass | SE - Sediment | 9/30/2011 | 28.98947 | -89.18575 | LA | Plaquemines |
| TD0C4D | 4 Ounce Glass | SE - Sediment | 9/30/2011 | 28.99179 | -89.1765 | LA | Plaquemines |
| TD0C4E | 4 Ounce Glass | SE - Sediment | 9/25/2011 | 29.07361 | -90.38358 | Not Determined | Not Determined |
| TD0C4L | 4 Ounce Glass | SE - Sediment | 9/24/2011 | 29.4206 | -89.26932 | Not Determined | Not Determined |
| TD0C4M | 4 Ounce Glass | SE - Sediment | 9/24/2011 | 29.41814 | -89.26241 | Not Determined | Not Determined |
| TD0C4N | 4 Ounce Glass | SE - Sediment | 9/24/2011 | 29.41798 | -89.26038 | Not Determined | Not Determined |
| TD0CGO | 4 Ounce Glass | SE - Sediment | 6/19/2011 | 29.07017 | -90.40275 | Not Determined | Not Determined |
| TD0CGP | 4 Ounce Glass | SE - Sediment | 6/19/2011 | 29.06441 | -90.41194 | Not Determined | Not Determined |
| TD0CGQ | 4 Ounce Glass | SE - Sediment | 6/14/2011 | 28.99053 | -89.1751 | LA | Plaquemines |
| TD0CGR | 4 Ounce Glass | SE - Sediment | 6/14/2011 | 28.99829 | -89.19538 | LA | Plaquemines |
| TD0CGX | 4 Ounce Glass | SE - Sediment | 6/15/2011 | 28.98817 | -89.1857 | LA | Plaquemines |
| TD0CGZ | 4 Ounce Glass | SE - Sediment | 6/18/2011 | 29.30942 | -89.89959 | LA | Plaquemines |
| TD0CH0 | 4 Ounce Glass | SE - Sediment | 6/18/2011 | 29.30826 | -89.89397 | LA | Plaquemines |
| TD0CH1 | 4 Ounce Glass | SE - Sediment | 6/19/2011 | 29.30554 | -89.89316 | LA | Plaquemines |
| TD0CH2 | 4 Ounce Glass | SE - Sediment | 6/19/2011 | 29.42563 | -89.26208 | Not Determined | Not Determined |
| TD0CH3 | 4 Ounce Glass | SE - Sediment | 6/19/2011 | 29.42209 | -89.22883 | Not Determined | Not Determined |
| TD0CH4 | 4 Ounce Glass | SE - Sediment | 6/19/2011 | 29.44957 | -89.24918 | Not Determined | Not Determined |
| TD0CH6 | 4 Ounce Glass | SE - Sediment | 6/20/2011 | 29.42034 | -89.22511 | Not Determined | Not Determined |
| TD0CH7 | 4 Ounce Glass | SE - Sediment | 6/18/2011 | 29.42472 | -89.26119 | Not Determined | Not Determined |
| TD0CSS | 4 Ounce Glass | SE - Sediment | 5/17/2011 | 29.06458 | -90.38771 | Not Determined | Not Determined |
| TD0CT9 | 4 Ounce Glass | SE - Sediment | 6/9/2011 | 29.08459 | -90.38136 | Not Determined | Not Determined |
| TD0CTN | 4 Ounce Glass | SE - Sediment | 9/8/2011 | 29.40957 | -89.25864 | Not Determined | Not Determined |
| TD0CTO | 4 Ounce Glass | SE - Sediment | 9/8/2011 | 29.40957 | -89.25864 | Not Determined | Not Determined |
| TD0CTP | 4 Ounce Glass | SE - Sediment | 9/8/2011 | 29.41164 | -89.24978 | Not Determined | Not Determined |
| TD0CTQ | 4 Ounce Glass | SE - Sediment | 9/8/2011 | 29.41164 | -89.24978 | Not Determined | Not Determined |
| TD0CTR | 4 Ounce Glass | SE - Sediment | 9/8/2011 | 29.41887 | -89.26671 | Not Determined | Not Determined |
| TD0CTS | 4 Ounce Glass | SE - Sediment | 9/9/2011 | 29.40567 | -89.26298 | Not Determined | Not Determined |
| TD0CTT | 4 Ounce Glass | SE - Sediment | 9/9/2011 | 29.40567 | -89.26298 | Not Determined | Not Determined |
| TD0E29 | 4 Ounce Glass | SE - Sediment | 5/17/2011 | 29.06458 | -90.38771 | Not Determined | Not Determined |
| TD0E5L | 4 Ounce Glass | SE - Sediment | 8/18/2011 | 29.06386 | -90.40422 | Not Determined | Not Determined |
| TD0E5X | 4 Ounce Glass | SE - Sediment | 8/20/2011 | 29.31072 | -89.9009 | LA | Plaquemines |
| TD0E74 | 4 Ounce Glass | SE - Sediment | 6/29/2011 | 29.41672 | -89.26655 | Not Determined | Not Determined |
| TD0E75 | 4 Ounce Glass | SE - Sediment | 6/30/2011 | 28.99582 | -89.19456 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD0E76 | 4 Ounce Glass | SE - Sediment | 6/30/2011 | 28.99582 | -89.19456 | Not Determined | Not Determined |
| TD0E77 | 4 Ounce Glass | SE - Sediment | 6/30/2011 | 29.00278 | -89.19747 | LA | Plaquemines |
| TD0E78 | 4 Ounce Glass | SE - Sediment | 6/30/2011 | 29.00278 | -89.19747 | LA | Plaquemines |
| TD0E7A | 4 Ounce Glass | SE - Sediment | 6/30/2011 | 28.99188 | -89.20161 | Not Determined | Not Determined |
| TD0E7D | 4 Ounce Glass | SE - Sediment | 7/1/2011 | 29.00115 | -89.19895 | LA | Plaquemines |
| TD0E7H | 4 Ounce Glass | SE - Sediment | 7/6/2011 | 29.43964 | -89.27332 | Not Determined | Not Determined |
| TD0E7J | 4 Ounce Glass | SE - Sediment | 7/6/2011 | 29.42943 | -89.23277 | Not Determined | Not Determined |
| TD0E7N | 4 Ounce Glass | SE - Sediment | 7/8/2011 | 29.43621 | -89.27127 | Not Determined | Not Determined |
| TD0E7O | 4 Ounce Glass | SE - Sediment | 7/8/2011 | 29.43621 | -89.27127 | Not Determined | Not Determined |
| TD0EA7 | 4 Ounce Glass | SE - Sediment | 5/10/2011 | 28.99906 | -89.21475 | Not Determined | Not Determined |
| TD0EAA | 4 Ounce Glass | SE - Sediment | 5/11/2011 | 29.08476 | -90.35428 | Not Determined | Not Determined |
| TD0EAC | 4 Ounce Glass | SE - Sediment | 5/11/2011 | 28.99912 | -89.21508 | Not Determined | Not Determined |
| TD0EAD | 4 Ounce Glass | SE - Sediment | 5/11/2011 | 28.99912 | -89.21508 | Not Determined | Not Determined |
| TD0EB7 | 4 Ounce Glass | SE - Sediment | 10/20/2011 | 29.43879 | -89.27321 | Not Determined | Not Determined |
| TD0EB8 | 4 Ounce Glass | SE - Sediment | 10/20/2011 | 29.43879 | -89.27321 | Not Determined | Not Determined |
| TD0EBB | 4 Ounce Glass | SE - Sediment | 10/20/2011 | 29.42443 | -89.26317 | Not Determined | Not Determined |
| TD0FNR | 4 Ounce Glass | SE - Sediment | 6/14/2011 | 28.99053 | -89.1751 | LA | Plaquemines |
| TD0FNU | 4 Ounce Glass | SE - Sediment | 6/9/2011 | 29.45499 | -89.24694 | Not Determined | Not Determined |
| TD0FNX | 4 Ounce Glass | SE - Sediment | 6/9/2011 | 29.42375 | -89.25939 | Not Determined | Not Determined |
| TD0FNY | 4 Ounce Glass | SE - Sediment | 6/9/2011 | 29.40219 | -89.26962 | Not Determined | Not Determined |
| TD0FNZ | 4 Ounce Glass | SE - Sediment | 6/9/2011 | 29.40219 | -89.26962 | Not Determined | Not Determined |
| TD0GBL | 4 Ounce Glass | SE - Sediment | 7/8/2011 | 29.40963 | -89.24836 | Not Determined | Not Determined |
| TD0GBQ | 4 Ounce Glass | SE - Sediment | 7/5/2011 | 29.31411 | -89.90328 | LA | Plaquemines |
| TD0GBS | 4 Ounce Glass | SE - Sediment | 7/7/2011 | 29.30549 | -89.8938 | LA | Plaquemines |
| TD0GNK | 4 Ounce Glass | SE - Sediment | 10/21/2011 | 29.43836 | -89.27356 | Not Determined | Not Determined |
| TD0GNM | 4 Ounce Glass | SE - Sediment | 10/21/2011 | 29.42905 | -89.27284 | Not Determined | Not Determined |
| TD0GOR | 4 Ounce Glass | SE - Sediment | 10/28/2011 | 29.42813 | -89.23134 | Not Determined | Not Determined |
| TD0GOV | 4 Ounce Glass | SE - Sediment | 10/28/2011 | 28.99004 | -89.20566 | Not Determined | Not Determined |
| TD0GOW | 4 Ounce Glass | SE - Sediment | 10/28/2011 | 28.98735 | -89.19713 | Not Determined | Not Determined |
| TD0GP8 | 4 Ounce Glass | SE - Sediment | 10/13/2011 | 29.06616 | -90.39976 | Not Determined | Not Determined |
| TD0GPT | 4 Ounce Glass | SE - Sediment | 9/20/2011 | 29.30716 | -89.89348 | LA | Plaquemines |
| TD0GPY | 4 Ounce Glass | SE - Sediment | 9/21/2011 | 29.47139 | -89.99003 | LA | Jefferson |
| TD0GPZ | 4 Ounce Glass | SE - Sediment | 9/21/2011 | 29.48314 | -89.99808 | LA | Jefferson |
| TD0GQ3 | 4 Ounce Glass | SE - Sediment | 9/25/2011 | 30.36925 | -88.84179 | MS | Harrison |
| TD0GQ6 | 4 Ounce Glass | SE - Sediment | 9/25/2011 | 30.2213 | -88.51637 | MS | Jackson |
| TD0GQ8 | 4 Ounce Glass | SE - Sediment | 9/25/2011 | 30.20756 | -88.97307 | MS | Harrison |
| TD0GQ9 | 4 Ounce Glass | SE - Sediment | 9/25/2011 | 30.25173 | -88.71925 | MS | Jackson |
| TD0GQA | 4 Ounce Glass | SE - Sediment | 9/25/2011 | 30.3583 | -89.11012 | MS | Harrison |
| TD0GQK | 4 Ounce Glass | SE - Sediment | 9/23/2011 | 29.41726 | -89.25942 | Not Determined | Not Determined |
| TD0GQL | 4 Ounce Glass | SE - Sediment | 9/23/2011 | 29.41726 | -89.25942 | Not Determined | Not Determined |
| TD0GQM | 4 Ounce Glass | SE - Sediment | 9/23/2011 | 29.41739 | -89.25889 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0GQN | 4 Ounce Glass | SE - Sediment | 9/23/2011 | 29.42107 | -89.26585 | Not Determined | Not Determined |
| TD0GQY | 4 Ounce Glass | SE - Sediment | 9/30/2011 | 28.99179 | -89.1765 | LA | Plaquemines |
| TD0GRJ | 4 Ounce Glass | SE - Sediment | 8/22/2011 | 29.30909 | -89.90046 | LA | Plaquemines |
| TD0GS5 | 4 Ounce Glass | SE - Sediment | 6/28/2011 | 29.417 | -89.28909 | Not Determined | Not Determined |
| TD0GSK | 4 Ounce Glass | SE - Sediment | 6/29/2011 | 29.41748 | -89.29112 | Not Determined | Not Determined |
| TD0GU2 | 4 Ounce Glass | SE - Sediment | 6/19/2011 | 29.42563 | -89.26208 | Not Determined | Not Determined |
| TD0GU4 | 4 Ounce Glass | SE - Sediment | 6/19/2011 | 29.06441 | -90.41194 | Not Determined | Not Determined |
| TD0GUF | 4 Ounce Glass | SE - Sediment | 6/18/2011 | 29.06634 | -90.40402 | Not Determined | Not Determined |
| TD0GUT | 4 Ounce Glass | SE - Sediment | 7/6/2011 | 29.30601 | -89.90464 | LA | Plaquemines |
| TD0GUU | 4 Ounce Glass | SE - Sediment | 7/6/2011 | 29.31418 | -89.90333 | LA | Plaquemines |
| TD0GV2 | 4 Ounce Glass | SE - Sediment | 9/8/2011 | 29.30928 | -89.89947 | LA | Plaquemines |
| TD0GV5 | 4 Ounce Glass | SE - Sediment | 9/8/2011 | 30.3267 | -87.16455 | FL | Escambia |
| TD0GVD | 4 Ounce Glass | SE - Sediment | 9/7/2011 | 30.06012 | -89.18126 | LA | St. Bernard |
| TD0GW4 | 4 Ounce Glass | SE - Sediment | 10/13/2011 | 29.00487 | -89.21696 | Not Determined | Not Determined |
| TD0GW7 | 4 Ounce Glass | SE - Sediment | 10/13/2011 | 29.00308 | -89.20433 | LA | Plaquemines |
| TD0GW8 | 4 Ounce Glass | SE - Sediment | 10/13/2011 | 29.00293 | -89.19853 | LA | Plaquemines |
| TD0GWG | 4 Ounce Glass | SE - Sediment | 6/10/2011 | 29.3095 | -89.90348 | LA | Plaquemines |
| TD0GWK | 4 Ounce Glass | SE - Sediment | 6/2/2011 | 29.302 | -89.90114 | LA | Jefferson |
| TD0GWL | 4 Ounce Glass | SE - Sediment | 6/2/2011 | 29.30395 | -89.8997 | LA | Plaquemines |
| TD0GWM | 4 Ounce Glass | SE - Sediment | 6/2/2011 | 29.30395 | -89.8997 | LA | Plaquemines |
| TD0GWO | 4 Ounce Glass | SE - Sediment | 6/2/2011 | 29.30212 | -89.91753 | LA | Jefferson |
| TD0GWR | 4 Ounce Glass | SE - Sediment | 6/9/2011 | 29.30959 | -89.90568 | LA | Plaquemines |
| TD0GWT | 4 Ounce Glass | SE - Sediment | 6/9/2011 | 29.30227 | -89.90017 | LA | Jefferson |
| TD0GWV | 4 Ounce Glass | SE - Sediment | 5/25/2011 | 29.29956 | -89.90033 | LA | Jefferson |
| TD0GWY | 4 Ounce Glass | SE - Sediment | 5/25/2011 | 29.30141 | -89.91006 | LA | Jefferson |
| TD0GWZ | 4 Ounce Glass | SE - Sediment | 6/2/2011 | 29.07428 | -90.34061 | LA | Lafourche |
| TD0GYI | 4 Ounce Glass | SE - Sediment | 5/3/2011 | 29.08418 | -90.39221 | Not Determined | Not Determined |
| TD0GYJ | 4 Ounce Glass | SE - Sediment | 5/3/2011 | 29.08418 | -90.39221 | Not Determined | Not Determined |
| TD0GYK | 4 Ounce Glass | SE - Sediment | 5/2/2011 | 29.08291 | -90.39255 | Not Determined | Not Determined |
| TD0GYM | 4 Ounce Glass | SE - Sediment | 5/2/2011 | 29.08476 | -90.35428 | Not Determined | Not Determined |
| TD0GYT | 4 Ounce Glass | SE - Sediment | 5/17/2011 | 29.0684 | -90.39996 | Not Determined | Not Determined |
| TD0GYW | 4 Ounce Glass | SE - Sediment | 4/9/2011 | 29.08418 | -90.39552 | Not Determined | Not Determined |
| TD0GYY | 4 Ounce Glass | SE - Sediment | 4/9/2011 | 29.08421 | -90.35468 | Not Determined | Not Determined |
| TD0GZD | 4 Ounce Glass | SE - Sediment | 5/31/2011 | 29.30269 | -89.89654 | LA | Plaquemines |
| TD0GZG | 4 Ounce Glass | SE - Sediment | 5/31/2011 | 29.29966 | -89.90684 | LA | Jefferson |
| TD0GZI | 4 Ounce Glass | SE - Sediment | 6/11/2011 | 29.30922 | -89.89957 | LA | Plaquemines |
| TD0GZK | 4 Ounce Glass | SE - Sediment | 6/11/2011 | 29.30948 | -89.9034 | LA | Plaquemines |
| TD0H01 | 4 Ounce Glass | SE - Sediment | 10/25/2011 | 29.65583 | -89.58321 | LA | Plaquemines |
| TD0H02 | 4 Ounce Glass | SE - Sediment | 10/25/2011 | 29.64546 | -89.6662 | LA | Plaquemines |
| TD0H03 | 4 Ounce Glass | SE - Sediment | 10/25/2011 | 28.97301 | -89.36254 | LA | Plaquemines |
| TD0H18 | 4 Ounce Glass | SE - Sediment | 9/21/2011 | 29.0015 | -89.18865 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA07M4 | 4 Ounce Glass | SE - Sediment | 3/1/2011 | 29.1547 | -90.18535 | Not Determined | Not Determined |
| TA07NB | 4 Ounce Glass | SE - Sediment | 3/2/2011 | 29.15405 | -90.18551 | Not Determined | Not Determined |
| TD01YF | 4 Ounce Glass | SE - Sediment | 8/26/2011 | 29.05715 | -90.43632 | LA | Lafourche |
| TD05IP | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6289 | -82.8717 | Not Determined | Not Determined |
| TD05IT | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6289 | -82.8717 | Not Determined | Not Determined |
| TD05IY | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6289 | -82.8717 | Not Determined | Not Determined |
| TD06JY | 4 Ounce Glass | SE - Sediment | 8/18/2010 | 30.3082 | -86.1163 | FL | Walton |
| TD07C7 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.44776 | -89.04461 | Not Determined | Not Determined |
| TD07CS | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3475 | -89.1394 | MS | Harrison |
| TD07I6 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3141 | -89.2431 | MS | Harrison |
| TD07J6 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3151 | -89.2413 | MS | Harrison |
| TD07JN | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3141 | -89.2431 | MS | Harrison |
| TD09F2 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2487 | -87.6709 | AL | Baldwin |
| TD09M5 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3435 | -88.5592 | MS | Jackson |
| TD0E79 | 4 Ounce Glass | SE - Sediment | 6/30/2011 | 28.99188 | -89.20161 | Not Determined | Not Determined |
| TD0E7C | 4 Ounce Glass | SE - Sediment | 7/1/2011 | 28.99282 | -89.19513 | Not Determined | Not Determined |
| TD0E7I | 4 Ounce Glass | SE - Sediment | 7/6/2011 | 29.43964 | -89.27332 | Not Determined | Not Determined |
| TD0E7L | 4 Ounce Glass | SE - Sediment | 7/6/2011 | 29.40976 | -89.25118 | Not Determined | Not Determined |
| TD0E7P | 4 Ounce Glass | SE - Sediment | 7/8/2011 | 29.42816 | -89.23074 | Not Determined | Not Determined |
| TD0E7Q | 4 Ounce Glass | SE - Sediment | 7/8/2011 | 29.42816 | -89.23074 | Not Determined | Not Determined |
| TD0E7R | 4 Ounce Glass | SE - Sediment | 7/8/2011 | 29.40963 | -89.24836 | Not Determined | Not Determined |
| TD0E9Y | 4 Ounce Glass | SE - Sediment | 5/9/2011 | 29.00193 | -89.22735 | Not Determined | Not Determined |
| TD0E9Z | 4 Ounce Glass | SE - Sediment | 5/9/2011 | 29.00193 | -89.22735 | Not Determined | Not Determined |
| TD0EA0 | 4 Ounce Glass | SE - Sediment | 5/9/2011 | 28.99876 | -89.21423 | Not Determined | Not Determined |
| TD0EA2 | 4 Ounce Glass | SE - Sediment | 5/9/2011 | 28.99809 | -89.22792 | Not Determined | Not Determined |
| TD0EAB | 4 Ounce Glass | SE - Sediment | 5/11/2011 | 29.08476 | -90.35428 | Not Determined | Not Determined |
| TD0GS3 | 4 Ounce Glass | SE - Sediment | 6/26/2011 | 29.06255 | -90.42096 | Not Determined | Not Determined |
| TD0GUJ | 4 Ounce Glass | SE - Sediment | 6/19/2011 | 29.07017 | -90.40275 | Not Determined | Not Determined |
| TD0GYC | 4 Ounce Glass | SE - Sediment | 9/23/2011 | 29.42107 | -89.26585 | Not Determined | Not Determined |
| BA00LB | 4 Ounce Glass | SE - Sediment | 8/15/2010 | 29.11993 | -90.1967 | LA | Lafourche |
| BA02UV | 4 Ounce Glass | SE - Sediment | 7/29/2010 | 29.06578 | -90.32647 | LA | Lafourche |
| BA02YB | 4 Ounce Glass | SE - Sediment | 9/26/2010 | 29.10705 | -89.06136 | LA | Plaquemines |
| BA05OG | 4 Ounce Glass | SE - Sediment | 8/1/2011 | 29.45447 | -89.89404 | LA | Plaquemines |
| BA05OH | 4 Ounce Glass | SE - Sediment | 8/1/2011 | 29.4559 | -89.89192 | LA | Plaquemines |
| BA05OK | 4 Ounce Glass | SE - Sediment | 10/12/2010 | 29.24796 | -89.96243 | LA | Jefferson |
| BA05OS | 4 Ounce Glass | SE - Sediment | 10/12/2010 | 29.26588 | -89.95049 | LA | Jefferson |
| BA05OU | 4 Ounce Glass | SE - Sediment | 10/13/2010 | 29.09463 | -90.20664 | LA | Lafourche |
| BA05OY | 4 Ounce Glass | SE - Sediment | 10/12/2010 | 29.09446 | -90.20702 | LA | Lafourche |
| BA05OZ | 4 Ounce Glass | SE - Sediment | 10/13/2010 | 29.16259 | -90.09666 | LA | Lafourche |
| BA05P2 | 4 Ounce Glass | SE - Sediment | 10/17/2010 | 29.43565 | -89.88356 | LA | Plaquemines |
| BA05P3 | 4 Ounce Glass | SE - Sediment | 10/17/2010 | 29.43565 | -89.88357 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA05PQ | 4 Ounce Glass | SE - Sediment | 7/12/2010 | 29.04599 | -90.75763 | LA | Terrebonne |
| BA05PR | 4 Ounce Glass | SE - Sediment | 7/14/2010 | 29.52835 | -94.44483 | Not Determined | Not Determined |
| BA06QA | 4 Ounce Glass | SE - Sediment | 7/15/2011 | 30.22832 | -87.80346 | AL | Baldwin |
| BA06QE | 4 Ounce Glass | SE - Sediment | 8/1/2011 | 29.45406 | -89.89363 | LA | Plaquemines |
| BA06QG | 4 Ounce Glass | SE - Sediment | 7/15/2011 | 30.22832 | -87.80346 | AL | Baldwin |
| BA06QK | 4 Ounce Glass | SE - Sediment | 8/1/2011 | 29.45406 | -89.89363 | LA | Plaquemines |
| BA07J4 | 4 Ounce Glass | SE - Sediment | 9/10/2010 | 29.10773 | -89.06626 | LA | Plaquemines |
| BA07J5 | 4 Ounce Glass | SE - Sediment | 9/10/2010 | 29.12643 | -89.05479 | LA | Plaquemines |
| BA07J6 | 4 Ounce Glass | SE - Sediment | 9/20/2010 | 29.24211 | -90.39174 | LA | Lafourche |
| BA07J7 | 4 Ounce Glass | SE - Sediment | 9/9/2010 | 28.98836 | -89.15614 | LA | Plaquemines |
| BA07J8 | 4 Ounce Glass | SE - Sediment | 9/9/2010 | 28.99384 | -89.14953 | LA | Plaquemines |
| BA07J9 | 4 Ounce Glass | SE - Sediment | 9/11/2010 | 29.19517 | -89.04162 | LA | Plaquemines |
| BA07JA | 4 Ounce Glass | SE - Sediment | 9/20/2010 | 29.24211 | -90.39174 | LA | Lafourche |
| BA07JB | 4 Ounce Glass | SE - Sediment | 9/20/2010 | 29.24211 | -90.39174 | LA | Lafourche |
| BA07JC | 4 Ounce Glass | SE - Sediment | 9/11/2010 | 29.21017 | -89.03005 | LA | Plaquemines |
| BA07JD | 4 Ounce Glass | SE - Sediment | 9/11/2010 | 29.20481 | -89.04668 | LA | Plaquemines |
| BA07JE | 4 Ounce Glass | SE - Sediment | 9/20/2010 | 29.29522 | -90.47009 | LA | Terrebonne |
| BA07JF | 4 Ounce Glass | SE - Sediment | 9/20/2010 | 29.29522 | -90.47009 | LA | Terrebonne |
| BA07JG | 4 Ounce Glass | SE - Sediment | 9/20/2010 | 29.29522 | -90.47009 | LA | Terrebonne |
| BA07JH | 4 Ounce Glass | SE - Sediment | 9/20/2010 | 29.29522 | -90.47009 | LA | Terrebonne |
| BA07JI | 4 Ounce Glass | SE - Sediment | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| BA07JJ | 4 Ounce Glass | SE - Sediment | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| BA07JK | 4 Ounce Glass | SE - Sediment | 9/17/2010 | 29.43564 | -89.88356 | LA | Plaquemines |
| BA07JL | 4 Ounce Glass | SE - Sediment | 9/17/2010 | 29.43561 | -89.88357 | LA | Plaquemines |
| BA07JM | 4 Ounce Glass | SE - Sediment | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| BA07JN | 4 Ounce Glass | SE - Sediment | 9/9/2010 | 29.45663 | -89.88476 | LA | Plaquemines |
| BA07JO | 4 Ounce Glass | SE - Sediment | 9/9/2010 | 29.45689 | -89.88553 | LA | Plaquemines |
| BA07JP | 4 Ounce Glass | SE - Sediment | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| BA07JS | 4 Ounce Glass | SE - Sediment | 10/27/2010 | 28.98425 | -89.16814 | LA | Plaquemines |
| BA07JT | 4 Ounce Glass | SE - Sediment | 10/30/2010 | 29.112 | -89.06238 | LA | Plaquemines |
| BA07JU | 4 Ounce Glass | SE - Sediment | 1/12/2011 | 30.34025 | -87.31223 | FL | Escambia |
| BA07JV | 4 Ounce Glass | SE - Sediment | 12/4/2010 | 30.03487 | -89.18446 | LA | St. Bernard |
| BA07JW | 4 Ounce Glass | SE - Sediment | 1/12/2011 | 30.34025 | -87.31223 | FL | Escambia |
| BA07JX | 4 Ounce Glass | SE - Sediment | 1/12/2011 | 30.34025 | -87.31223 | FL | Escambia |
| BA07JY | 4 Ounce Glass | SE - Sediment | 11/5/2010 | 29.11766 | -90.71374 | LA | Terrebonne |
| BA07JZ | 4 Ounce Glass | SE - Sediment | 12/4/2010 | 30.03473 | -89.18421 | LA | St. Bernard |
| BA07K0 | 4 Ounce Glass | SE - Sediment | 12/4/2010 | 30.03487 | -89.18446 | LA | St. Bernard |
| BA07K3 | 4 Ounce Glass | SE - Sediment | 12/4/2010 | 30.03487 | -89.18446 | LA | St. Bernard |
| BA07K4 | 4 Ounce Glass | SE - Sediment | 1/12/2011 | 30.34025 | -87.31223 | FL | Escambia |
| BA07K5 | 4 Ounce Glass | SE - Sediment | 12/4/2010 | 30.03481 | -89.18435 | LA | St. Bernard |
| BA07K7 | 4 Ounce Glass | SE - Sediment | 11/5/2010 | 29.11765 | -90.71386 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA07K8 | 4 Ounce Glass | SE - Sediment | 11/5/2010 | 29.11815 | -90.74432 | LA | Terrebonne |
| BA07K9 | 4 Ounce Glass | SE - Sediment | 11/5/2010 | 29.11816 | -90.74437 | LA | Terrebonne |
| BA07KA | 4 Ounce Glass | SE - Sediment | 11/5/2010 | 29.11817 | -90.74442 | LA | Terrebonne |
| BA07KB | 4 Ounce Glass | SE - Sediment | 1/12/2011 | 30.34025 | -87.31223 | FL | Escambia |
| BA07KC | 4 Ounce Glass | SE - Sediment | 11/5/2010 | 29.11767 | -90.71379 | LA | Terrebonne |
| BA07KD | 4 Ounce Glass | SE - Sediment | 11/5/2010 | 29.11817 | -90.74442 | LA | Terrebonne |
| BA07KL | 4 Ounce Glass | SE - Sediment | 10/11/2010 | 29.2701 | -89.95507 | LA | Jefferson |
| BA07KW | 4 Ounce Glass | SE - Sediment | 7/15/2011 | 30.22832 | -87.80346 | AL | Baldwin |
| BA07KZ | 4 Ounce Glass | SE - Sediment | 10/11/2010 | 29.26965 | -89.95517 | LA | Jefferson |
| BA0CAT | 4 Ounce Glass | SE - Sediment | 10/25/2010 | 29.01914 | -89.13984 | LA | Plaquemines |
| BA0CAU | 4 Ounce Glass | SE - Sediment | 10/25/2010 | 29.18274 | -89.06275 | LA | Plaquemines |
| BA0CAV | 4 Ounce Glass | SE - Sediment | 10/27/2010 | 28.9843 | -89.16815 | LA | Plaquemines |
| BA0CAW | 4 Ounce Glass | SE - Sediment | 10/25/2010 | 29.04305 | -89.17409 | LA | Plaquemines |
| BA0CAX | 4 Ounce Glass | SE - Sediment | 10/25/2010 | 29.19985 | -89.05252 | LA | Plaquemines |
| BA0CAZ | 4 Ounce Glass | SE - Sediment | 10/25/2010 | 29.10676 | -89.06143 | LA | Plaquemines |
| BA0CB0 | 4 Ounce Glass | SE - Sediment | 10/25/2010 | 29.04305 | -89.17409 | LA | Plaquemines |
| BA0CB1 | 4 Ounce Glass | SE - Sediment | 10/25/2010 | 29.19985 | -89.05252 | LA | Plaquemines |
| BA0CB4 | 4 Ounce Glass | SE - Sediment | 10/25/2010 | 29.01914 | -89.13984 | LA | Plaquemines |
| BA0CB5 | 4 Ounce Glass | SE - Sediment | 10/25/2010 | 29.11574 | -89.11134 | LA | Plaquemines |
| BA0CB6 | 4 Ounce Glass | SE - Sediment | 10/25/2010 | 29.11555 | -89.11145 | LA | Plaquemines |
| BA0CB7 | 4 Ounce Glass | SE - Sediment | 10/25/2010 | 29.18274 | -89.06275 | LA | Plaquemines |
| BA0CB8 | 4 Ounce Glass | SE - Sediment | 10/25/2010 | 29.11574 | -89.11134 | LA | Plaquemines |
| BA0CB9 | 4 Ounce Glass | SE - Sediment | 10/25/2010 | 29.11555 | -89.11145 | LA | Plaquemines |
| BA0CRW | 4 Ounce Glass | SE - Sediment | 8/14/2010 | 29.11833 | -90.19636 | LA | Lafourche |
| BA0CRX | 4 Ounce Glass | SE - Sediment | 9/1/2010 | 29.14554 | -90.12097 | LA | Lafourche |
| BA0CRZ | 4 Ounce Glass | SE - Sediment | 9/17/2010 | 29.43558 | -89.88358 | LA | Plaquemines |
| BA0CS2 | 4 Ounce Glass | SE - Sediment | 9/20/2010 | 29.30501 | -90.53677 | LA | Terrebonne |
| BA0CS4 | 4 Ounce Glass | SE - Sediment | 2/15/2011 | 29.19579 | -89.04019 | LA | Plaquemines |
| BA0CS6 | 4 Ounce Glass | SE - Sediment | 2/15/2011 | 29.1958 | -89.03915 | LA | Plaquemines |
| BA0CS8 | 4 Ounce Glass | SE - Sediment | 2/16/2011 | 30.03487 | -89.18446 | LA | St. Bernard |
| BA0CSB | 4 Ounce Glass | SE - Sediment | 2/16/2011 | 30.03472 | -89.18424 | LA | St. Bernard |
| BA0CSD | 4 Ounce Glass | SE - Sediment | 2/16/2011 | 30.03215 | -89.18775 | LA | St. Bernard |
| BA0CSE | 4 Ounce Glass | SE - Sediment | 2/16/2011 | 30.03209 | -89.18779 | LA | St. Bernard |
| BA0CSF | 4 Ounce Glass | SE - Sediment | 2/17/2011 | 29.87588 | -89.25299 | LA | St. Bernard |
| BA0CSG | 4 Ounce Glass | SE - Sediment | 2/17/2011 | 29.87583 | -89.2529 | LA | St. Bernard |
| BA0CSH | 4 Ounce Glass | SE - Sediment | 2/17/2011 | 29.87578 | -89.25285 | LA | St. Bernard |
| BA0CSI | 4 Ounce Glass | SE - Sediment | 2/17/2011 | 29.87578 | -89.25285 | LA | St. Bernard |
| BA0CSK | 4 Ounce Glass | SE - Sediment | 9/9/2010 | 29.01955 | -89.09081 | LA | Plaquemines |
| BA0CSL | 4 Ounce Glass | SE - Sediment | 9/9/2010 | 29.45411 | -89.89209 | LA | Plaquemines |
| BA0CSM | 4 Ounce Glass | SE - Sediment | 9/9/2010 | 29.45437 | -89.89194 | LA | Plaquemines |
| BA0CSN | 4 Ounce Glass | SE - Sediment | 9/9/2010 | 29.45605 | -89.89191 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|----------------|
| BA0CSO | 4 Ounce Glass | SE - Sediment | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| BA0CSP | 4 Ounce Glass | SE - Sediment | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| BA0CSQ | 4 Ounce Glass | SE - Sediment | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| BA0CSR | 4 Ounce Glass | SE - Sediment | 9/9/2010 | 29.45546 | -89.8907 | LA | Plaquemines |
| BA0CSS | 4 Ounce Glass | SE - Sediment | 9/9/2010 | 29.45564 | -89.88976 | LA | Plaquemines |
| BA0CST | 4 Ounce Glass | SE - Sediment | 9/9/2010 | 29.45564 | -89.88976 | LA | Plaquemines |
| BA0CSU | 4 Ounce Glass | SE - Sediment | 9/9/2010 | 29.45628 | -89.88875 | LA | Plaquemines |
| BA0CSV | 4 Ounce Glass | SE - Sediment | 9/9/2010 | 29.45629 | -89.88789 | LA | Plaquemines |
| BA0CSW | 4 Ounce Glass | SE - Sediment | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| BA0CSX | 4 Ounce Glass | SE - Sediment | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| BA0CSY | 4 Ounce Glass | SE - Sediment | 9/9/2010 | 29.45677 | -89.88375 | LA | Plaquemines |
| BA0CSZ | 4 Ounce Glass | SE - Sediment | 9/9/2010 | 29.45706 | -89.88328 | LA | Plaquemines |
| BA0CT0 | 4 Ounce Glass | SE - Sediment | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| BA0CTH | 4 Ounce Glass | SE - Sediment | 10/30/2010 | 29.1958 | -89.03918 | LA | Plaquemines |
| BA0DAP | 4 Ounce Glass | SE - Sediment | 4/13/2011 | 29.09277 | -90.2387 | LA | Lafourche |
| BA0DAZ | 4 Ounce Glass | SE - Sediment | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA0DB5 | 4 Ounce Glass | SE - Sediment | 1/27/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| BA0DB6 | 4 Ounce Glass | SE - Sediment | 1/27/2011 | 29.1407 | -90.27032 | LA | Lafourche |
| BA0DB7 | 4 Ounce Glass | SE - Sediment | 1/27/2011 | 29.1407 | -90.27032 | LA | Lafourche |
| BA0DB8 | 4 Ounce Glass | SE - Sediment | 1/27/2011 | 29.14071 | -90.27029 | LA | Lafourche |
| BA0DBF | 4 Ounce Glass | SE - Sediment | 1/29/2011 | 29.26975 | -89.95529 | LA | Jefferson |
| BA0DBI | 4 Ounce Glass | SE - Sediment | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA0DBJ | 4 Ounce Glass | SE - Sediment | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA0DBK | 4 Ounce Glass | SE - Sediment | 1/29/2011 | 29.2697 | -89.95526 | LA | Jefferson |
| BA0DBO | 4 Ounce Glass | SE - Sediment | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA0DBP | 4 Ounce Glass | SE - Sediment | 1/29/2011 | 29.26967 | -89.95522 | LA | Jefferson |
| BA0DCC | 4 Ounce Glass | SE - Sediment | 10/25/2010 | 29.01973 | -89.13966 | LA | Plaquemines |
| BA0DCD | 4 Ounce Glass | SE - Sediment | 10/27/2010 | 28.9843 | -89.16815 | LA | Plaquemines |
| BA0DCF | 4 Ounce Glass | SE - Sediment | 8/15/2010 | 29.11903 | -90.19595 | LA | Lafourche |
| BA0DCG | 4 Ounce Glass | SE - Sediment | 8/15/2010 | 29.11857 | -90.1958 | LA | Lafourche |
| BA0DCH | 4 Ounce Glass | SE - Sediment | 8/15/2010 | 29.11998 | -90.19578 | LA | Lafourche |
| BA0DCI | 4 Ounce Glass | SE - Sediment | 8/15/2010 | 29.1196 | -90.19573 | LA | Lafourche |
| BA0DCK | 4 Ounce Glass | SE - Sediment | 8/15/2010 | 29.11871 | -90.19529 | LA | Lafourche |
| BA0DCL | 4 Ounce Glass | SE - Sediment | 8/15/2010 | 29.11871 | -90.19529 | LA | Lafourche |
| BA0DCM | 4 Ounce Glass | SE - Sediment | 8/15/2010 | 29.11915 | -90.19546 | LA | Lafourche |
| BA0DCO | 4 Ounce Glass | SE - Sediment | 8/14/2010 | 29.11968 | -90.19687 | LA | Lafourche |
| BA0DCP | 4 Ounce Glass | SE - Sediment | 8/14/2010 | 29.11926 | -90.19669 | LA | Lafourche |
| BA0DCQ | 4 Ounce Glass | SE - Sediment | 8/14/2010 | 29.11881 | -90.1965 | LA | Lafourche |
| BA0DCU | 4 Ounce Glass | SE - Sediment | 8/13/2010 | 29.12008 | -90.19615 | LA | Lafourche |
| BA0DD2 | 4 Ounce Glass | SE - Sediment | 9/3/2010 | 29.14118 | -90.12753 | LA | Lafourche |
| BA0DFE | 4 Ounce Glass | SE - Sediment | 7/14/2010 | 29.53784 | -94.41871 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0DKV | 4 Ounce Glass | SE - Sediment | 8/15/2010 | 29.11948 | -90.19651 | LA | Lafourche |
| BA0DKW | 4 Ounce Glass | SE - Sediment | 8/15/2010 | 29.11905 | -90.1964 | LA | Lafourche |
| BA0DKX | 4 Ounce Glass | SE - Sediment | 8/15/2010 | 29.11859 | -90.19621 | LA | Lafourche |
| BA0DKY | 4 Ounce Glass | SE - Sediment | 8/15/2010 | 29.11992 | -90.19621 | LA | Lafourche |
| BA0DKZ | 4 Ounce Glass | SE - Sediment | 8/15/2010 | 29.11953 | -90.19617 | LA | Lafourche |
| BA0DR6 | 4 Ounce Glass | SE - Sediment | 6/3/2011 | 30.28421 | -87.48739 | FL | Escambia |
| BA0DRA | 4 Ounce Glass | SE - Sediment | 3/16/2011 | 29.16816 | -90.66264 | LA | Terrebonne |
| BA0DRB | 4 Ounce Glass | SE - Sediment | 3/16/2011 | 29.16817 | -90.66266 | LA | Terrebonne |
| BA0DRC | 4 Ounce Glass | SE - Sediment | 3/16/2011 | 29.16818 | -90.66267 | LA | Terrebonne |
| BA0DRD | 4 Ounce Glass | SE - Sediment | 3/16/2011 | 29.11728 | -90.71407 | LA | Terrebonne |
| BA0DRE | 4 Ounce Glass | SE - Sediment | 3/16/2011 | 29.11727 | -90.71405 | LA | Terrebonne |
| BA0DRF | 4 Ounce Glass | SE - Sediment | 3/16/2011 | 29.11726 | -90.71403 | LA | Terrebonne |
| BA0DRG | 4 Ounce Glass | SE - Sediment | 3/16/2011 | 29.13022 | -90.73872 | LA | Terrebonne |
| BA0DRI | 4 Ounce Glass | SE - Sediment | 3/16/2011 | 29.13023 | -90.73872 | LA | Terrebonne |
| BA0DRJ | 4 Ounce Glass | SE - Sediment | 3/16/2011 | 29.13026 | -90.73875 | LA | Terrebonne |
| BA0DRK | 4 Ounce Glass | SE - Sediment | 3/16/2011 | 29.11982 | -90.74317 | LA | Terrebonne |
| BA0DRL | 4 Ounce Glass | SE - Sediment | 3/16/2011 | 29.11984 | -90.74316 | LA | Terrebonne |
| BA0DRM | 4 Ounce Glass | SE - Sediment | 3/16/2011 | 29.11986 | -90.74317 | LA | Terrebonne |
| BA0DRN | 4 Ounce Glass | SE - Sediment | 4/13/2011 | 29.09277 | -90.2387 | LA | Lafourche |
| BA0DRP | 4 Ounce Glass | SE - Sediment | 6/3/2011 | 30.28421 | -87.48739 | FL | Escambia |
| BA0DRQ | 4 Ounce Glass | SE - Sediment | 6/3/2011 | 30.28564 | -87.48183 | FL | Escambia |
| BA0DRR | 4 Ounce Glass | SE - Sediment | 6/3/2011 | 30.28564 | -87.48183 | FL | Escambia |
| BA0DSF | 4 Ounce Glass | SE - Sediment | 9/26/2010 | 29.01098 | -89.1467 | LA | Plaquemines |
| BA0DSG | 4 Ounce Glass | SE - Sediment | 7/22/2010 | 29.26377 | -89.95019 | LA | Jefferson |
| BA0EBC | 4 Ounce Glass | SE - Sediment | 10/13/2010 | 29.16134 | -90.09842 | LA | Lafourche |
| BA0EBE | 4 Ounce Glass | SE - Sediment | 10/13/2010 | 29.26403 | -89.94987 | LA | Jefferson |
| BA0EBF | 4 Ounce Glass | SE - Sediment | 10/12/2010 | 29.1612 | -90.09866 | LA | Lafourche |
| BA0EBJ | 4 Ounce Glass | SE - Sediment | 10/12/2010 | 29.15028 | -90.11359 | LA | Lafourche |
| BA0EBK | 4 Ounce Glass | SE - Sediment | 10/13/2010 | 29.26521 | -89.95006 | LA | Jefferson |
| BA0EBM | 4 Ounce Glass | SE - Sediment | 10/12/2010 | 29.16265 | -90.09666 | LA | Lafourche |
| BA0EBO | 4 Ounce Glass | SE - Sediment | 10/17/2010 | 29.43565 | -89.88356 | LA | Plaquemines |
| BA0EBR | 4 Ounce Glass | SE - Sediment | 10/12/2010 | 29.09364 | -90.20889 | LA | Lafourche |
| BA0EBS | 4 Ounce Glass | SE - Sediment | 10/12/2010 | 29.1616 | -90.09825 | LA | Lafourche |
| BA0EBV | 4 Ounce Glass | SE - Sediment | 10/17/2010 | 29.43561 | -89.88358 | LA | Plaquemines |
| BA0EBZ | 4 Ounce Glass | SE - Sediment | 9/27/2010 | 29.10557 | -89.15731 | LA | Plaquemines |
| BA0EC3 | 4 Ounce Glass | SE - Sediment | 9/25/2010 | 29.19617 | -89.03856 | LA | Plaquemines |
| BA0EC5 | 4 Ounce Glass | SE - Sediment | 9/30/2010 | 29.14066 | -90.27032 | LA | Lafourche |
| BA0EC7 | 4 Ounce Glass | SE - Sediment | 10/15/2010 | 29.19578 | -89.03916 | LA | Plaquemines |
| BA0ECA | 4 Ounce Glass | SE - Sediment | 9/25/2010 | 29.19617 | -89.03856 | LA | Plaquemines |
| BA0ECB | 4 Ounce Glass | SE - Sediment | 10/15/2010 | 29.19559 | -89.04026 | LA | Plaquemines |
| BA0ECF | 4 Ounce Glass | SE - Sediment | 10/1/2010 | 29.05274 | -90.85606 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0ECP | 4 Ounce Glass | SE - Sediment | 12/4/2010 | 29.87584 | -89.25292 | LA | St. Bernard |
| BA0ECQ | 4 Ounce Glass | SE - Sediment | 12/4/2010 | 30.03206 | -89.18777 | LA | St. Bernard |
| BA0ECS | 4 Ounce Glass | SE - Sediment | 12/16/2010 | 29.26966 | -89.95523 | LA | Jefferson |
| BA0ECT | 4 Ounce Glass | SE - Sediment | 12/4/2010 | 29.87578 | -89.25282 | LA | St. Bernard |
| BA0ECU | 4 Ounce Glass | SE - Sediment | 12/4/2010 | 30.03223 | -89.18771 | LA | St. Bernard |
| BA0ED0 | 4 Ounce Glass | SE - Sediment | 12/16/2010 | 29.26966 | -89.95523 | LA | Jefferson |
| BA0ED1 | 4 Ounce Glass | SE - Sediment | 12/16/2010 | 29.26963 | -89.9552 | LA | Jefferson |
| BA0ED2 | 4 Ounce Glass | SE - Sediment | 12/4/2010 | 30.03481 | -89.18435 | LA | St. Bernard |
| BA0ED3 | 4 Ounce Glass | SE - Sediment | 12/4/2010 | 29.87583 | -89.25291 | LA | St. Bernard |
| BA0ED4 | 4 Ounce Glass | SE - Sediment | 12/16/2010 | 29.26963 | -89.9552 | LA | Jefferson |
| BA0ED6 | 4 Ounce Glass | SE - Sediment | 11/18/2010 | 29.14066 | -90.27032 | LA | Lafourche |
| BA0ED8 | 4 Ounce Glass | SE - Sediment | 12/18/2010 | 29.16822 | -90.6627 | LA | Terrebonne |
| BA0ED9 | 4 Ounce Glass | SE - Sediment | 12/16/2010 | 29.26963 | -89.9552 | LA | Jefferson |
| BA0EDA | 4 Ounce Glass | SE - Sediment | 12/4/2010 | 29.29728 | -90.90759 | LA | Jefferson |
| BA0EDP | 4 Ounce Glass | SE - Sediment | 7/23/2010 | 29.20137 | -90.03894 | LA | Jefferson |
| BA0EE0 | 4 Ounce Glass | SE - Sediment | 10/27/2010 | 28.9843 | -89.16815 | LA | Plaquemines |
| BA0EE7 | 4 Ounce Glass | SE - Sediment | 10/27/2010 | 28.9843 | -89.16815 | LA | Plaquemines |
| BA0EE9 | 4 Ounce Glass | SE - Sediment | 10/27/2010 | 28.98425 | -89.16814 | LA | Plaquemines |
| BA0EEE | 4 Ounce Glass | SE - Sediment | 10/30/2010 | 29.19575 | -89.0402 | LA | Plaquemines |
| BA0EEI | 4 Ounce Glass | SE - Sediment | 10/31/2010 | 30.03219 | -89.18775 | LA | St. Bernard |
| BA0EEJ | 4 Ounce Glass | SE - Sediment | 10/31/2010 | 30.03216 | -89.18774 | LA | St. Bernard |
| BA0EEK | 4 Ounce Glass | SE - Sediment | 10/31/2010 | 30.03206 | -89.18774 | LA | St. Bernard |
| BA0EEL | 4 Ounce Glass | SE - Sediment | 10/31/2010 | 30.03461 | -89.1847 | LA | St. Bernard |
| BA0EEM | 4 Ounce Glass | SE - Sediment | 10/31/2010 | 30.03455 | -89.18462 | LA | St. Bernard |
| BA0EEN | 4 Ounce Glass | SE - Sediment | 10/31/2010 | 30.03446 | -89.18451 | LA | St. Bernard |
| BA0EEO | 4 Ounce Glass | SE - Sediment | 11/5/2010 | 29.1682 | -90.66266 | LA | Terrebonne |
| BA0EEP | 4 Ounce Glass | SE - Sediment | 11/5/2010 | 29.16818 | -90.6627 | LA | Terrebonne |
| BA0EEQ | 4 Ounce Glass | SE - Sediment | 11/5/2010 | 29.16817 | -90.66271 | LA | Terrebonne |
| BA0EER | 4 Ounce Glass | SE - Sediment | 11/5/2010 | 29.1302 | -90.73866 | LA | Terrebonne |
| BA0EES | 4 Ounce Glass | SE - Sediment | 11/5/2010 | 29.1302 | -90.73868 | LA | Terrebonne |
| BA0EET | 4 Ounce Glass | SE - Sediment | 11/5/2010 | 29.13023 | -90.73872 | LA | Terrebonne |
| BA0EF0 | 4 Ounce Glass | SE - Sediment | 10/12/2010 | 29.16316 | -90.09575 | LA | Lafourche |
| BA0EF1 | 4 Ounce Glass | SE - Sediment | 10/12/2010 | 29.14636 | -90.11942 | LA | Lafourche |
| BA0EF7 | 4 Ounce Glass | SE - Sediment | 12/16/2010 | 29.2697 | -89.95527 | LA | Jefferson |
| BA0EF9 | 4 Ounce Glass | SE - Sediment | 12/11/2010 | 29.19577 | -89.04018 | LA | Plaquemines |
| BA0EFA | 4 Ounce Glass | SE - Sediment | 12/16/2010 | 29.26973 | -89.95528 | LA | Jefferson |
| BA0EFC | 4 Ounce Glass | SE - Sediment | 12/16/2010 | 29.2697 | -89.95527 | LA | Jefferson |
| BA0EFD | 4 Ounce Glass | SE - Sediment | 12/11/2010 | 29.19583 | -89.03917 | LA | Plaquemines |
| BA0EFE | 4 Ounce Glass | SE - Sediment | 12/16/2010 | 29.26973 | -89.95528 | LA | Jefferson |
| BA0EFH | 4 Ounce Glass | SE - Sediment | 12/11/2010 | 29.11189 | -89.06259 | LA | Plaquemines |
| BA0EFL | 4 Ounce Glass | SE - Sediment | 12/18/2010 | 29.16821 | -90.66271 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0EFN | 4 Ounce Glass | SE - Sediment | 12/18/2010 | 29.16822 | -90.66269 | LA | Terrebonne |
| BA0EFO | 4 Ounce Glass | SE - Sediment | 12/18/2010 | 29.11761 | -90.71384 | LA | Terrebonne |
| BA0EI3 | 4 Ounce Glass | SE - Sediment | 12/18/2010 | 29.11774 | -90.74442 | LA | Terrebonne |
| BA0EI4 | 4 Ounce Glass | SE - Sediment | 12/18/2010 | 29.11773 | -90.74439 | LA | Terrebonne |
| BA0EI5 | 4 Ounce Glass | SE - Sediment | 12/18/2010 | 29.1177 | -90.74436 | LA | Terrebonne |
| BA0ELA | 4 Ounce Glass | SE - Sediment | 11/18/2010 | 29.1407 | -90.27032 | LA | Lafourche |
| BA0ELB | 4 Ounce Glass | SE - Sediment | 11/18/2010 | 29.14069 | -90.27032 | LA | Lafourche |
| BA0ELC | 4 Ounce Glass | SE - Sediment | 12/11/2010 | 29.19583 | -89.03917 | LA | Plaquemines |
| BA0ELP | 4 Ounce Glass | SE - Sediment | 12/16/2010 | 29.26973 | -89.95528 | LA | Jefferson |
| BA0ELQ | 4 Ounce Glass | SE - Sediment | 12/18/2010 | 29.11761 | -90.71384 | LA | Terrebonne |
| BA0ELR | 4 Ounce Glass | SE - Sediment | 12/18/2010 | 29.13025 | -90.73872 | LA | Terrebonne |
| BA0ELS | 4 Ounce Glass | SE - Sediment | 12/18/2010 | 29.13025 | -90.73871 | LA | Terrebonne |
| BA0ELT | 4 Ounce Glass | SE - Sediment | 12/18/2010 | 29.13027 | -90.73869 | LA | Terrebonne |
| TD01LF | 4 Ounce Glass | SE - Sediment | 6/10/2011 | 29.30925 | -89.89946 | LA | Plaquemines |
| TD01LG | 4 Ounce Glass | SE - Sediment | 6/10/2011 | 29.3095 | -89.90348 | LA | Plaquemines |
| TD01LI | 4 Ounce Glass | SE - Sediment | 6/9/2011 | 29.30906 | -89.89968 | LA | Plaquemines |
| TD01LJ | 4 Ounce Glass | SE - Sediment | 6/9/2011 | 29.30959 | -89.90568 | LA | Plaquemines |
| TD01LN | 4 Ounce Glass | SE - Sediment | 6/1/2011 | 29.30103 | -89.89582 | LA | Plaquemines |
| TD01LR | 4 Ounce Glass | SE - Sediment | 6/2/2011 | 29.30395 | -89.8997 | LA | Plaquemines |
| TD01M2 | 4 Ounce Glass | SE - Sediment | 6/9/2011 | 29.08459 | -90.38136 | Not Determined | Not Determined |
| TD01M3 | 4 Ounce Glass | SE - Sediment | 6/9/2011 | 29.08764 | -90.4037 | Not Determined | Not Determined |
| TD01M4 | 4 Ounce Glass | SE - Sediment | 6/9/2011 | 29.08185 | -90.4146 | LA | Lafourche |
| TD01M5 | 4 Ounce Glass | SE - Sediment | 5/31/2011 | 29.07358 | -90.33968 | LA | Lafourche |
| TD01M6 | 4 Ounce Glass | SE - Sediment | 6/26/2011 | 29.3051 | -89.88696 | LA | Plaquemines |
| TD01M7 | 4 Ounce Glass | SE - Sediment | 6/26/2011 | 29.30286 | -89.89217 | LA | Plaquemines |
| TD01M8 | 4 Ounce Glass | SE - Sediment | 6/26/2011 | 29.30746 | -89.89955 | LA | Plaquemines |
| TD01MC | 4 Ounce Glass | SE - Sediment | 6/27/2011 | 29.30313 | -89.88708 | LA | Plaquemines |
| TD01MD | 4 Ounce Glass | SE - Sediment | 6/8/2011 | 29.08484 | -90.38217 | Not Determined | Not Determined |
| TD01ME | 4 Ounce Glass | SE - Sediment | 7/5/2011 | 29.30621 | -89.90459 | LA | Plaquemines |
| TD01MF | 4 Ounce Glass | SE - Sediment | 7/5/2011 | 29.30574 | -89.89413 | LA | Plaquemines |
| TD02EJ | 4 Ounce Glass | SE - Sediment | 8/1/2011 | 28.98225 | -89.16904 | LA | Plaquemines |
| TD02EK | 4 Ounce Glass | SE - Sediment | 8/1/2011 | 28.98225 | -89.16904 | LA | Plaquemines |
| TD02EL | 4 Ounce Glass | SE - Sediment | 7/28/2011 | 28.9854 | -89.17094 | LA | Plaquemines |
| TD02EM | 4 Ounce Glass | SE - Sediment | 7/28/2011 | 28.9854 | -89.17094 | LA | Plaquemines |
| TD03JQ | 4 Ounce Glass | SE - Sediment | 6/29/2011 | 29.41748 | -89.29112 | Not Determined | Not Determined |
| TD03JS | 4 Ounce Glass | SE - Sediment | 6/28/2011 | 29.4188 | -89.26586 | Not Determined | Not Determined |
| TD05HG | 4 Ounce Glass | SE - Sediment | 5/15/2010 | 29.3067 | -83.2934 | Not Determined | Not Determined |
| TD05HK | 4 Ounce Glass | SE - Sediment | 5/16/2010 | 29.8583 | -83.7997 | Not Determined | Not Determined |
| TD05HM | 4 Ounce Glass | SE - Sediment | 5/16/2010 | 29.9368 | -83.7481 | Not Determined | Not Determined |
| TD05IQ | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6289 | -82.8717 | Not Determined | Not Determined |
| TD05PM | 4 Ounce Glass | SE - Sediment | 7/14/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD06GL | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.31716 | -89.0849 | Not Determined | Not Determined |
| TD06GM | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.31716 | -89.0849 | Not Determined | Not Determined |
| TD06GN | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.31716 | -89.0849 | Not Determined | Not Determined |
| TD06GQ | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.31716 | -89.0849 | Not Determined | Not Determined |
| TD06GR | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.31716 | -89.0849 | Not Determined | Not Determined |
| TD06HZ | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2766 | -87.5362 | AL | Baldwin |
| TD06I2 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.277 | -87.5352 | AL | Baldwin |
| TD06I6 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.277 | -87.5352 | AL | Baldwin |
| TD06IB | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2767 | -87.5362 | AL | Baldwin |
| TD06IF | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2767 | -87.5362 | AL | Baldwin |
| TD06IG | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.277 | -87.5352 | AL | Baldwin |
| TD06IJ | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.277 | -87.5352 | AL | Baldwin |
| TD06JB | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2445 | -89.9696 | LA | Jefferson |
| TD06JR | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2449 | -89.9686 | LA | Jefferson |
| TD06NQ | 4 Ounce Glass | SE - Sediment | 7/27/2010 | 30.1758 | -88.0721 | Not Determined | Not Determined |
| TD06NU | 4 Ounce Glass | SE - Sediment | 7/27/2010 | 30.2376 | -88.2221 | AL | Mobile |
| TD06NW | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.277 | -87.5352 | AL | Baldwin |
| TD06O0 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2767 | -87.5362 | AL | Baldwin |
| TD06O1 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2767 | -87.5362 | AL | Baldwin |
| TD06O2 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2767 | -87.5362 | AL | Baldwin |
| TD06O3 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2767 | -87.5362 | AL | Baldwin |
| TD06O4 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2487 | -87.6689 | AL | Baldwin |
| TD06OD | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2486 | -87.6699 | AL | Baldwin |
| TD06OF | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2486 | -87.6699 | AL | Baldwin |
| TD06OI | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2486 | -87.6699 | AL | Baldwin |
| TD06OK | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2766 | -87.5362 | AL | Baldwin |
| TD06OM | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2766 | -87.5362 | AL | Baldwin |
| TD06OV | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2769 | -87.5352 | AL | Baldwin |
| TD06OW | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2769 | -87.5352 | AL | Baldwin |
| TD06P7 | 4 Ounce Glass | SE - Sediment | 5/17/2010 | 29.7822 | -83.6194 | Not Determined | Not Determined |
| TD06P8 | 4 Ounce Glass | SE - Sediment | 5/17/2010 | 29.7647 | -83.6193 | Not Determined | Not Determined |
| TD06RD | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.628 | -82.8716 | Not Determined | Not Determined |
| TD06RE | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.628 | -82.8716 | Not Determined | Not Determined |
| TD06RF | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.628 | -82.8716 | Not Determined | Not Determined |
| TD06RI | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.628 | -82.8716 | Not Determined | Not Determined |
| TD06RJ | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.628 | -82.8716 | Not Determined | Not Determined |
| TD06RO | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6279 | -82.8716 | Not Determined | Not Determined |
| TD06RP | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6279 | -82.8716 | Not Determined | Not Determined |
| TD06RQ | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6279 | -82.8716 | Not Determined | Not Determined |
| TD06RS | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6279 | -82.8716 | Not Determined | Not Determined |
| TD06RT | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6279 | -82.8716 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD07BY | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.4886 | -89.03382 | Not Determined | Not Determined |
| TD07BZ | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.4886 | -89.03382 | Not Determined | Not Determined |
| TD07C0 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.4886 | -89.03382 | Not Determined | Not Determined |
| TD07C1 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.4886 | -89.03382 | Not Determined | Not Determined |
| TD07C2 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.4886 | -89.03382 | Not Determined | Not Determined |
| TD07C4 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.44776 | -89.04461 | Not Determined | Not Determined |
| TD07C5 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.44776 | -89.04461 | Not Determined | Not Determined |
| TD07C6 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.44776 | -89.04461 | Not Determined | Not Determined |
| TD07C8 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.44776 | -89.04461 | Not Determined | Not Determined |
| TD07CA | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.41056 | -89.06206 | Not Determined | Not Determined |
| TD07CB | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.41056 | -89.06206 | Not Determined | Not Determined |
| TD07CF | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.348 | -89.1386 | MS | Harrison |
| TD07CH | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.348 | -89.1386 | MS | Harrison |
| TD07CJ | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.348 | -89.1386 | MS | Harrison |
| TD07CK | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3151 | -89.2413 | MS | Harrison |
| TD07CL | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3151 | -89.2413 | MS | Harrison |
| TD07CM | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3151 | -89.2413 | MS | Harrison |
| TD07CN | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3151 | -89.2413 | MS | Harrison |
| TD07CO | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3151 | -89.2413 | MS | Harrison |
| TD07CP | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3151 | -89.2413 | MS | Harrison |
| TD07CQ | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3475 | -89.1394 | MS | Harrison |
| TD07CR | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3475 | -89.1394 | MS | Harrison |
| TD07CT | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3475 | -89.1394 | MS | Harrison |
| TD07CU | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3475 | -89.1394 | MS | Harrison |
| TD07CV | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3475 | -89.1394 | MS | Harrison |
| TD07CW | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3486 | -89.1377 | MS | Harrison |
| TD07GG | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9121 | MS | Harrison |
| TD07GI | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.348 | -89.1386 | MS | Harrison |
| TD07GN | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3486 | -89.1376 | MS | Harrison |
| TD07GO | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.348 | -89.1386 | MS | Harrison |
| TD07GP | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.348 | -89.1386 | MS | Harrison |
| TD07GU | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3486 | -89.1376 | MS | Harrison |
| TD07GV | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.348 | -89.1386 | MS | Harrison |
| TD07GZ | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3486 | -89.1376 | MS | Harrison |
| TD07H0 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3486 | -89.1376 | MS | Harrison |
| TD07H1 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.348 | -89.1386 | MS | Harrison |
| TD07H2 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3475 | -89.1394 | MS | Harrison |
| TD07H3 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3475 | -89.1394 | MS | Harrison |
| TD07H4 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3475 | -89.1394 | MS | Harrison |
| TD07H5 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3475 | -89.1394 | MS | Harrison |
| TD07H7 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3475 | -89.1394 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD07H9 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.348 | -89.1386 | MS | Harrison |
| TD07HB | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.348 | -89.1386 | MS | Harrison |
| TD07HG | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3486 | -89.1377 | MS | Harrison |
| TD07HI | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3486 | -89.1377 | MS | Harrison |
| TD07HK | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3475 | -89.1394 | MS | Harrison |
| TD07HL | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3475 | -89.1394 | MS | Harrison |
| TD07HM | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3475 | -89.1394 | MS | Harrison |
| TD07HN | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3475 | -89.1394 | MS | Harrison |
| TD07HO | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3475 | -89.1394 | MS | Harrison |
| TD07HP | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3475 | -89.1394 | MS | Harrison |
| TD07HR | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3146 | -89.2422 | MS | Harrison |
| TD07HT | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3146 | -89.2422 | MS | Harrison |
| TD07HU | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3146 | -89.2422 | MS | Harrison |
| TD07HV | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3146 | -89.2422 | MS | Harrison |
| TD07HW | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3151 | -89.2413 | MS | Harrison |
| TD07HX | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3151 | -89.2413 | MS | Harrison |
| TD07HY | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3151 | -89.2413 | MS | Harrison |
| TD07HZ | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3151 | -89.2413 | MS | Harrison |
| TD07I0 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3151 | -89.2413 | MS | Harrison |
| TD07I1 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3151 | -89.2413 | MS | Harrison |
| TD07I2 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3141 | -89.2431 | MS | Harrison |
| TD07I3 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3141 | -89.2431 | MS | Harrison |
| TD07I4 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3141 | -89.2431 | MS | Harrison |
| TD07I5 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3141 | -89.2431 | MS | Harrison |
| TD07I7 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3141 | -89.2431 | MS | Harrison |
| TD07I8 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3146 | -89.2423 | MS | Harrison |
| TD07I9 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3146 | -89.2423 | MS | Harrison |
| TD07IB | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3146 | -89.2423 | MS | Harrison |
| TD07ID | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3146 | -89.2423 | MS | Harrison |
| TD07IM | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2467 | -88.0769 | AL | Mobile |
| TD07IN | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2467 | -88.0769 | AL | Mobile |
| TD07IO | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2467 | -88.0769 | AL | Mobile |
| TD07IP | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2467 | -88.0769 | AL | Mobile |
| TD07IS | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2467 | -88.0769 | AL | Mobile |
| TD07IV | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2464 | -88.079 | AL | Mobile |
| TD07J2 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3151 | -89.2413 | MS | Harrison |
| TD07J4 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3151 | -89.2413 | MS | Harrison |
| TD07JB | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3141 | -89.2431 | MS | Harrison |
| TD07JC | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3141 | -89.2431 | MS | Harrison |
| TD07JE | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3147 | -89.2422 | MS | Harrison |
| TD07JI | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3147 | -89.2422 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD07JK | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3141 | -89.2431 | MS | Harrison |
| TD07JL | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3141 | -89.2431 | MS | Harrison |
| TD07JM | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3141 | -89.2431 | MS | Harrison |
| TD07JO | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3141 | -89.2431 | MS | Harrison |
| TD07KG | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9121 | MS | Harrison |
| TD07KH | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9121 | MS | Harrison |
| TD07KP | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9131 | MS | Harrison |
| TD07KT | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9142 | MS | Harrison |
| TD07KZ | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.344 | -88.5601 | MS | Jackson |
| TD07L3 | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3939 | -88.9142 | MS | Harrison |
| TD07L5 | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3939 | -88.9142 | MS | Harrison |
| TD07L7 | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3939 | -88.9142 | MS | Harrison |
| TD07LC | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9121 | MS | Harrison |
| TD07LH | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3939 | -88.9131 | MS | Harrison |
| TD07LK | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3939 | -88.9142 | MS | Harrison |
| TD07LL | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3939 | -88.9142 | MS | Harrison |
| TD07LP | 4 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3939 | -88.9142 | MS | Harrison |
| TD07X5 | 4 Ounce Glass | SE - Sediment | 7/27/2010 | 30.2161 | -88.3046 | AL | Mobile |
| TD07X7 | 4 Ounce Glass | SE - Sediment | 7/27/2010 | 30.1966 | -88.393 | Not Determined | Not Determined |
| TD07X9 | 4 Ounce Glass | SE - Sediment | 7/27/2010 | 30.1953 | -88.4728 | MS | Jackson |
| TD08GH | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 28.99557 | -89.12817 | LA | Plaquemines |
| TD08GI | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 28.99557 | -89.12817 | LA | Plaquemines |
| TD08GJ | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 28.99557 | -89.12817 | LA | Plaquemines |
| TD08JX | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 28.9642 | -89.154 | Not Determined | Not Determined |
| TD08JY | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 28.9642 | -89.154 | Not Determined | Not Determined |
| TD08JZ | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 28.9642 | -89.154 | Not Determined | Not Determined |
| TD08K0 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 28.9642 | -89.154 | Not Determined | Not Determined |
| TD08K1 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 28.9642 | -89.154 | Not Determined | Not Determined |
| TD08K2 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 28.99475 | -89.21553 | Not Determined | Not Determined |
| TD08K3 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 28.99475 | -89.21553 | Not Determined | Not Determined |
| TD08K4 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 28.99475 | -89.21553 | Not Determined | Not Determined |
| TD08K5 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 28.99475 | -89.21553 | Not Determined | Not Determined |
| TD08K6 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 28.99475 | -89.21553 | Not Determined | Not Determined |
| TD08K7 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 28.99475 | -89.21553 | Not Determined | Not Determined |
| TD08K9 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 28.9797 | -89.32318 | Not Determined | Not Determined |
| TD08KA | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 28.9797 | -89.32318 | Not Determined | Not Determined |
| TD08KB | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 28.9797 | -89.32318 | Not Determined | Not Determined |
| TD08KC | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 28.9797 | -89.32318 | Not Determined | Not Determined |
| TD08KD | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 28.9797 | -89.32318 | Not Determined | Not Determined |
| TD08KF | 4 Ounce Glass | SE - Sediment | 7/8/2010 | 30.17558 | -88.07255 | Not Determined | Not Determined |
| TD08KH | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2465 | -88.0779 | AL | Mobile |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD08L0 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.03457 | -89.08388 | Not Determined | Not Determined |
| TD08L1 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.03457 | -89.08388 | Not Determined | Not Determined |
| TD08L2 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.03457 | -89.08388 | Not Determined | Not Determined |
| TD08L3 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.03457 | -89.08388 | Not Determined | Not Determined |
| TD08L4 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.03457 | -89.08388 | Not Determined | Not Determined |
| TD08L6 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 28.99557 | -89.12817 | LA | Plaquemines |
| TD08L7 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 28.99557 | -89.12817 | LA | Plaquemines |
| TD08N8 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2466 | -88.0769 | AL | Mobile |
| TD08NA | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2466 | -88.0769 | AL | Mobile |
| TD08NC | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2466 | -88.0769 | AL | Mobile |
| TD08NQ | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2488 | -87.6689 | AL | Baldwin |
| TD08NS | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2488 | -87.6689 | AL | Baldwin |
| TD08SE | 4 Ounce Glass | SE - Sediment | 7/8/2010 | 30.23245 | -88.13445 | AL | Mobile |
| TD08SG | 4 Ounce Glass | SE - Sediment | 7/8/2010 | 30.23762 | -88.22101 | AL | Mobile |
| TD08SI | 4 Ounce Glass | SE - Sediment | 7/8/2010 | 30.21612 | -88.30536 | AL | Mobile |
| TD08SK | 4 Ounce Glass | SE - Sediment | 7/8/2010 | 30.19657 | -88.3926 | Not Determined | Not Determined |
| TD08SM | 4 Ounce Glass | SE - Sediment | 7/8/2010 | 30.19546 | -88.47222 | MS | Jackson |
| TD08SO | 4 Ounce Glass | SE - Sediment | 7/8/2010 | 30.20648 | -88.55768 | Not Determined | Not Determined |
| TD08SQ | 4 Ounce Glass | SE - Sediment | 7/8/2010 | 30.2244 | -88.66633 | MS | Jackson |
| TD08SS | 4 Ounce Glass | SE - Sediment | 7/8/2010 | 30.22833 | -88.75901 | MS | Jackson |
| TD08SU | 4 Ounce Glass | SE - Sediment | 7/8/2010 | 30.22108 | -88.87362 | Not Determined | Not Determined |
| TD08SW | 4 Ounce Glass | SE - Sediment | 7/8/2010 | 30.12746 | -89.02192 | Not Determined | Not Determined |
| TD08SY | 4 Ounce Glass | SE - Sediment | 7/8/2010 | 30.01249 | -88.80812 | Not Determined | Not Determined |
| TD08T0 | 4 Ounce Glass | SE - Sediment | 7/8/2010 | 29.95513 | -88.80356 | Not Determined | Not Determined |
| TD08Y2 | 4 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2445 | -89.9695 | LA | Jefferson |
| TD09F6 | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2487 | -87.6709 | AL | Baldwin |
| TD09FC | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2486 | -87.6699 | AL | Baldwin |
| TD09FH | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2488 | -87.6689 | AL | Baldwin |
| TD09HA | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2467 | -88.077 | AL | Mobile |
| TD09HB | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2467 | -88.077 | AL | Mobile |
| TD09HC | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2467 | -88.077 | AL | Mobile |
| TD09HF | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2467 | -88.077 | AL | Mobile |
| TD09HK | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2487 | -87.6709 | AL | Baldwin |
| TD09HN | 4 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2487 | -87.6709 | AL | Baldwin |
| TD09IB | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3433 | -88.5582 | MS | Jackson |
| TD09IF | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3433 | -88.5582 | MS | Jackson |
| TD09II | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3439 | -88.5601 | MS | Jackson |
| TD09IJ | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3439 | -88.5601 | MS | Jackson |
| TD09KL | 4 Ounce Glass | SE - Sediment | 7/8/2010 | 29.89984 | -88.80243 | Not Determined | Not Determined |
| TD09KN | 4 Ounce Glass | SE - Sediment | 7/8/2010 | 29.84116 | -88.81653 | Not Determined | Not Determined |
| TD09KP | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.7872 | -88.84245 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD09KQ | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.7872 | -88.84245 | Not Determined | Not Determined |
| TD09KR | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.7872 | -88.84245 | Not Determined | Not Determined |
| TD09KS | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.7872 | -88.84245 | Not Determined | Not Determined |
| TD09KV | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.73083 | -88.85979 | Not Determined | Not Determined |
| TD09KW | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.73083 | -88.85979 | Not Determined | Not Determined |
| TD09KX | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.73083 | -88.85979 | Not Determined | Not Determined |
| TD09KY | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.73083 | -88.85979 | Not Determined | Not Determined |
| TD09L0 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.41056 | -89.06206 | Not Determined | Not Determined |
| TD09L1 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.41056 | -89.06206 | Not Determined | Not Determined |
| TD09L2 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.41056 | -89.06206 | Not Determined | Not Determined |
| TD09L4 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.3764 | -89.09035 | Not Determined | Not Determined |
| TD09L5 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.3764 | -89.09035 | Not Determined | Not Determined |
| TD09L6 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.3764 | -89.09035 | Not Determined | Not Determined |
| TD09L7 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.3764 | -89.09035 | Not Determined | Not Determined |
| TD09L8 | 4 Ounce Glass | SE - Sediment | 7/9/2010 | 29.3764 | -89.09035 | Not Determined | Not Determined |
| TD09LX | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3439 | -88.5601 | MS | Jackson |
| TD09M0 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3435 | -88.5592 | MS | Jackson |
| TD09M1 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3435 | -88.5592 | MS | Jackson |
| TD09M2 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3435 | -88.5592 | MS | Jackson |
| TD09MW | 4 Ounce Glass | SE - Sediment | 5/12/2010 | 29.9046 | -84.4246 | FL | Franklin |
| TD09MX | 4 Ounce Glass | SE - Sediment | 5/12/2010 | 29.9046 | -84.4246 | FL | Franklin |
| TD09MY | 4 Ounce Glass | SE - Sediment | 5/12/2010 | 29.9046 | -84.4246 | FL | Franklin |
| TD09MZ | 4 Ounce Glass | SE - Sediment | 5/12/2010 | 29.9046 | -84.4246 | FL | Franklin |
| TD09N0 | 4 Ounce Glass | SE - Sediment | 5/12/2010 | 29.9046 | -84.4246 | FL | Franklin |
| TD09NB | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6284 | -82.8716 | Not Determined | Not Determined |
| TD09NC | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6284 | -82.8716 | Not Determined | Not Determined |
| TD09ND | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6284 | -82.8716 | Not Determined | Not Determined |
| TD09NE | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6284 | -82.8716 | Not Determined | Not Determined |
| TD09NF | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6284 | -82.8716 | Not Determined | Not Determined |
| TD09NG | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6284 | -82.8716 | Not Determined | Not Determined |
| TD09NH | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6284 | -82.8716 | Not Determined | Not Determined |
| TD09NI | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6284 | -82.8716 | Not Determined | Not Determined |
| TD09NJ | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6284 | -82.8716 | Not Determined | Not Determined |
| TD09NK | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6284 | -82.8716 | Not Determined | Not Determined |
| TD09NL | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6284 | -82.8715 | Not Determined | Not Determined |
| TD09NM | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6284 | -82.8715 | Not Determined | Not Determined |
| TD09NN | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6284 | -82.8715 | Not Determined | Not Determined |
| TD09NO | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6284 | -82.8715 | Not Determined | Not Determined |
| TD09NP | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6284 | -82.8715 | Not Determined | Not Determined |
| TD09NQ | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6284 | -82.8715 | Not Determined | Not Determined |
| TD09NR | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6289 | -82.8717 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD09NS | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6289 | -82.8717 | Not Determined | Not Determined |
| TD09NT | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6289 | -82.8717 | Not Determined | Not Determined |
| TD09NU | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6289 | -82.8717 | Not Determined | Not Determined |
| TD09NV | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6289 | -82.8717 | Not Determined | Not Determined |
| TD09NW | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6289 | -82.8717 | Not Determined | Not Determined |
| TD09NX | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6289 | -82.8717 | Not Determined | Not Determined |
| TD09NY | 4 Ounce Glass | SE - Sediment | 5/20/2010 | 24.6289 | -82.8717 | Not Determined | Not Determined |
| TD09P3 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3435 | -88.5592 | MS | Jackson |
| TD09P5 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3435 | -88.5592 | MS | Jackson |
| TD09P7 | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3435 | -88.5592 | MS | Jackson |
| TD09PE | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.344 | -88.5601 | MS | Jackson |
| TD09PF | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.344 | -88.5601 | MS | Jackson |
| TD09PG | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.344 | -88.5601 | MS | Jackson |
| TD09PH | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.344 | -88.5601 | MS | Jackson |
| TD09PJ | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.344 | -88.5601 | MS | Jackson |
| TD09PL | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3435 | -88.5592 | MS | Jackson |
| TD09PN | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3435 | -88.5592 | MS | Jackson |
| TD09PP | 4 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3435 | -88.5592 | MS | Jackson |
| TD0C4H | 4 Ounce Glass | SE - Sediment | 9/28/2011 | 29.30737 | -89.89877 | LA | Plaquemines |
| TD0C4I | 4 Ounce Glass | SE - Sediment | 9/29/2011 | 29.30638 | -89.89967 | LA | Plaquemines |
| TD0C4K | 4 Ounce Glass | SE - Sediment | 9/29/2011 | 29.30447 | -89.88479 | LA | Plaquemines |
| TD0CGS | 4 Ounce Glass | SE - Sediment | 6/15/2011 | 28.9901 | -89.17693 | LA | Plaquemines |
| TD0CGT | 4 Ounce Glass | SE - Sediment | 6/15/2011 | 28.99787 | -89.19129 | LA | Plaquemines |
| TD0CGV | 4 Ounce Glass | SE - Sediment | 6/16/2011 | 28.99241 | -89.17592 | LA | Plaquemines |
| TD0CGW | 4 Ounce Glass | SE - Sediment | 6/16/2011 | 28.99 | -89.18417 | LA | Plaquemines |
| TD0CT6 | 4 Ounce Glass | SE - Sediment | 5/31/2011 | 29.07358 | -90.33968 | LA | Lafourche |
| TD0CT7 | 4 Ounce Glass | SE - Sediment | 5/31/2011 | 29.07358 | -90.33968 | LA | Lafourche |
| TD0CT8 | 4 Ounce Glass | SE - Sediment | 6/9/2011 | 29.08459 | -90.38136 | Not Determined | Not Determined |
| TD0CTG | 4 Ounce Glass | SE - Sediment | 8/31/2011 | 29.3025 | -89.90462 | LA | Jefferson |
| TD0CTI | 4 Ounce Glass | SE - Sediment | 8/31/2011 | 29.30875 | -89.89918 | LA | Plaquemines |
| TD0CTJ | 4 Ounce Glass | SE - Sediment | 8/31/2011 | 29.30875 | -89.89918 | LA | Plaquemines |
| TD0CTM | 4 Ounce Glass | SE - Sediment | 8/31/2011 | 29.30247 | -89.90095 | LA | Jefferson |
| TD0CTU | 4 Ounce Glass | SE - Sediment | 9/9/2011 | 29.41081 | -89.25272 | Not Determined | Not Determined |
| TD0CTV | 4 Ounce Glass | SE - Sediment | 9/9/2011 | 29.41081 | -89.25272 | Not Determined | Not Determined |
| TD0CTW | 4 Ounce Glass | SE - Sediment | 9/9/2011 | 29.41823 | -89.26792 | Not Determined | Not Determined |
| TD0CTX | 4 Ounce Glass | SE - Sediment | 9/9/2011 | 29.41823 | -89.26792 | Not Determined | Not Determined |
| TD0CTY | 4 Ounce Glass | SE - Sediment | 9/8/2011 | 29.30939 | -89.90379 | LA | Plaquemines |
| TD0E15 | 4 Ounce Glass | SE - Sediment | 8/17/2011 | 29.073 | -90.3551 | LA | Lafourche |
| TD0E16 | 4 Ounce Glass | SE - Sediment | 8/17/2011 | 29.073 | -90.3551 | LA | Lafourche |
| TD0E17 | 4 Ounce Glass | SE - Sediment | 8/17/2011 | 29.06005 | -90.38253 | Not Determined | Not Determined |
| TD0E18 | 4 Ounce Glass | SE - Sediment | 8/17/2011 | 29.06005 | -90.38253 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0E19 | 4 Ounce Glass | SE - Sediment | 8/18/2011 | 29.0736 | -90.35423 | LA | Lafourche |
| TD0E1D | 4 Ounce Glass | SE - Sediment | 8/21/2011 | 29.2955 | -89.90404 | LA | Jefferson |
| TD0E1G | 4 Ounce Glass | SE - Sediment | 8/21/2011 | 29.30001 | -89.90901 | LA | Jefferson |
| TD0E2A | 4 Ounce Glass | SE - Sediment | 5/17/2011 | 29.06962 | -90.40024 | Not Determined | Not Determined |
| TD0E5J | 4 Ounce Glass | SE - Sediment | 8/18/2011 | 29.05989 | -90.41496 | Not Determined | Not Determined |
| TD0E5K | 4 Ounce Glass | SE - Sediment | 8/18/2011 | 29.06386 | -90.40422 | Not Determined | Not Determined |
| TD0E5M | 4 Ounce Glass | SE - Sediment | 8/18/2011 | 29.0639 | -90.36833 | Not Determined | Not Determined |
| TD0E5N | 4 Ounce Glass | SE - Sediment | 8/18/2011 | 29.0639 | -90.36833 | Not Determined | Not Determined |
| TD0E5V | 4 Ounce Glass | SE - Sediment | 8/20/2011 | 29.31149 | -89.90416 | LA | Plaquemines |
| TD0E5W | 4 Ounce Glass | SE - Sediment | 8/20/2011 | 29.31072 | -89.9009 | LA | Plaquemines |
| TD0E5Y | 4 Ounce Glass | SE - Sediment | 8/20/2011 | 29.30885 | -89.90527 | LA | Plaquemines |
| TD0E5Z | 4 Ounce Glass | SE - Sediment | 8/20/2011 | 29.30885 | -89.90527 | LA | Plaquemines |
| TD0E60 | 4 Ounce Glass | SE - Sediment | 8/21/2011 | 29.31084 | -89.90233 | LA | Plaquemines |
| TD0E61 | 4 Ounce Glass | SE - Sediment | 8/21/2011 | 29.31084 | -89.90233 | LA | Plaquemines |
| TD0E7B | 4 Ounce Glass | SE - Sediment | 7/1/2011 | 28.99282 | -89.19513 | Not Determined | Not Determined |
| TD0E7E | 4 Ounce Glass | SE - Sediment | 7/1/2011 | 29.00115 | -89.19895 | LA | Plaquemines |
| TD0E7F | 4 Ounce Glass | SE - Sediment | 7/1/2011 | 28.99188 | -89.20203 | Not Determined | Not Determined |
| TD0E7G | 4 Ounce Glass | SE - Sediment | 7/1/2011 | 28.99188 | -89.20203 | Not Determined | Not Determined |
| TD0E7K | 4 Ounce Glass | SE - Sediment | 7/6/2011 | 29.42943 | -89.23277 | Not Determined | Not Determined |
| TD0E7M | 4 Ounce Glass | SE - Sediment | 7/6/2011 | 29.40976 | -89.25118 | Not Determined | Not Determined |
| TD0E8K | 4 Ounce Glass | SE - Sediment | 7/8/2011 | 28.97359 | -89.16275 | LA | Plaquemines |
| TD0E8L | 4 Ounce Glass | SE - Sediment | 7/8/2011 | 28.9806 | -89.18609 | LA | Plaquemines |
| TD0E8M | 4 Ounce Glass | SE - Sediment | 7/8/2011 | 28.9806 | -89.18609 | LA | Plaquemines |
| TD0E8N | 4 Ounce Glass | SE - Sediment | 7/10/2011 | 28.97664 | -89.16895 | LA | Plaquemines |
| TD0E8O | 4 Ounce Glass | SE - Sediment | 7/10/2011 | 28.97664 | -89.16895 | LA | Plaquemines |
| TD0E8P | 4 Ounce Glass | SE - Sediment | 7/10/2011 | 28.97254 | -89.16875 | LA | Plaquemines |
| TD0E8Q | 4 Ounce Glass | SE - Sediment | 7/10/2011 | 28.97225 | -89.16261 | LA | Plaquemines |
| TD0E8R | 4 Ounce Glass | SE - Sediment | 7/10/2011 | 28.98162 | -89.18598 | LA | Plaquemines |
| TD0E8S | 4 Ounce Glass | SE - Sediment | 7/10/2011 | 28.98162 | -89.18598 | LA | Plaquemines |
| TD0E8T | 4 Ounce Glass | SE - Sediment | 7/13/2011 | 29.30481 | -89.88605 | LA | Plaquemines |
| TD0E8U | 4 Ounce Glass | SE - Sediment | 7/13/2011 | 29.30481 | -89.88605 | LA | Plaquemines |
| TD0E8V | 4 Ounce Glass | SE - Sediment | 7/13/2011 | 29.2996 | -89.89568 | LA | Plaquemines |
| TD0E8W | 4 Ounce Glass | SE - Sediment | 7/13/2011 | 29.2996 | -89.89568 | LA | Plaquemines |
| TD0E8X | 4 Ounce Glass | SE - Sediment | 7/13/2011 | 29.30953 | -89.90513 | LA | Plaquemines |
| TD0E8Y | 4 Ounce Glass | SE - Sediment | 7/13/2011 | 29.30953 | -89.90513 | LA | Plaquemines |
| TD0E8Z | 4 Ounce Glass | SE - Sediment | 7/13/2011 | 29.05723 | -90.39166 | Not Determined | Not Determined |
| TD0E90 | 4 Ounce Glass | SE - Sediment | 7/13/2011 | 29.05723 | -90.39166 | Not Determined | Not Determined |
| TD0E91 | 4 Ounce Glass | SE - Sediment | 7/13/2011 | 29.0582 | -90.4099 | Not Determined | Not Determined |
| TD0E92 | 4 Ounce Glass | SE - Sediment | 7/13/2011 | 29.0582 | -90.4099 | Not Determined | Not Determined |
| TD0E93 | 4 Ounce Glass | SE - Sediment | 5/9/2011 | 29.08505 | -90.39955 | Not Determined | Not Determined |
| TD0E95 | 4 Ounce Glass | SE - Sediment | 5/9/2011 | 29.08505 | -90.39955 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0E96 | 4 Ounce Glass | SE - Sediment | 5/9/2011 | 29.07489 | -90.35328 | LA | Lafourche |
| TD0E97 | 4 Ounce Glass | SE - Sediment | 5/9/2011 | 29.07489 | -90.35328 | LA | Lafourche |
| TD0E9W | 4 Ounce Glass | SE - Sediment | 5/10/2011 | 29.07166 | -90.35977 | Not Determined | Not Determined |
| TD0E9X | 4 Ounce Glass | SE - Sediment | 5/10/2011 | 29.07166 | -90.35977 | Not Determined | Not Determined |
| TD0EA1 | 4 Ounce Glass | SE - Sediment | 5/9/2011 | 28.99876 | -89.21423 | Not Determined | Not Determined |
| TD0EA3 | 4 Ounce Glass | SE - Sediment | 5/9/2011 | 28.99809 | -89.22792 | Not Determined | Not Determined |
| TD0EA4 | 4 Ounce Glass | SE - Sediment | 5/10/2011 | 29.00166 | -89.22729 | Not Determined | Not Determined |
| TD0EA5 | 4 Ounce Glass | SE - Sediment | 5/10/2011 | 29.00166 | -89.22729 | Not Determined | Not Determined |
| TD0EA6 | 4 Ounce Glass | SE - Sediment | 5/10/2011 | 28.99906 | -89.21475 | Not Determined | Not Determined |
| TD0EA8 | 4 Ounce Glass | SE - Sediment | 5/10/2011 | 29.08291 | -90.39255 | Not Determined | Not Determined |
| TD0EA9 | 4 Ounce Glass | SE - Sediment | 5/10/2011 | 29.08291 | -90.39255 | Not Determined | Not Determined |
| TD0EB9 | 4 Ounce Glass | SE - Sediment | 10/20/2011 | 29.42937 | -89.27183 | Not Determined | Not Determined |
| TD0EBA | 4 Ounce Glass | SE - Sediment | 10/20/2011 | 29.42937 | -89.27183 | Not Determined | Not Determined |
| TD0EBC | 4 Ounce Glass | SE - Sediment | 10/20/2011 | 29.42443 | -89.26317 | Not Determined | Not Determined |
| TD0EBJ | 4 Ounce Glass | SE - Sediment | 5/11/2011 | 28.99751 | -89.22784 | Not Determined | Not Determined |
| TD0EBP | 4 Ounce Glass | SE - Sediment | 5/11/2011 | 28.99751 | -89.22784 | Not Determined | Not Determined |
| TD0FN6 | 4 Ounce Glass | SE - Sediment | 6/2/2011 | 29.07303 | -90.35108 | LA | Lafourche |
| TD0FN7 | 4 Ounce Glass | SE - Sediment | 6/2/2011 | 29.07303 | -90.35108 | LA | Lafourche |
| TD0FNF | 4 Ounce Glass | SE - Sediment | 6/10/2011 | 29.08082 | -90.41582 | LA | Lafourche |
| TD0FNO | 4 Ounce Glass | SE - Sediment | 6/14/2011 | 28.99829 | -89.19538 | LA | Plaquemines |
| TD0FNP | 4 Ounce Glass | SE - Sediment | 6/14/2011 | 28.99829 | -89.19538 | LA | Plaquemines |
| TD0FNQ | 4 Ounce Glass | SE - Sediment | 6/14/2011 | 28.99053 | -89.1751 | LA | Plaquemines |
| TD0FNV | 4 Ounce Glass | SE - Sediment | 6/9/2011 | 29.45499 | -89.24694 | Not Determined | Not Determined |
| TD0FNW | 4 Ounce Glass | SE - Sediment | 6/9/2011 | 29.42375 | -89.25939 | Not Determined | Not Determined |
| TD0GBR | 4 Ounce Glass | SE - Sediment | 7/5/2011 | 29.31411 | -89.90328 | LA | Plaquemines |
| TD0GNL | 4 Ounce Glass | SE - Sediment | 10/21/2011 | 29.43836 | -89.27356 | Not Determined | Not Determined |
| TD0GNN | 4 Ounce Glass | SE - Sediment | 10/21/2011 | 29.42905 | -89.27284 | Not Determined | Not Determined |
| TD0GOM | 4 Ounce Glass | SE - Sediment | 10/21/2011 | 29.42288 | -89.26038 | Not Determined | Not Determined |
| TD0GOO | 4 Ounce Glass | SE - Sediment | 10/28/2011 | 29.42345 | -89.22313 | Not Determined | Not Determined |
| TD0GOP | 4 Ounce Glass | SE - Sediment | 10/28/2011 | 29.42345 | -89.22313 | Not Determined | Not Determined |
| TD0GOT | 4 Ounce Glass | SE - Sediment | 10/28/2011 | 28.99446 | -89.20426 | Not Determined | Not Determined |
| TD0GOU | 4 Ounce Glass | SE - Sediment | 10/28/2011 | 28.99004 | -89.20566 | Not Determined | Not Determined |
| TD0GOX | 4 Ounce Glass | SE - Sediment | 10/28/2011 | 28.98735 | -89.19713 | Not Determined | Not Determined |
| TD0GPU | 4 Ounce Glass | SE - Sediment | 9/20/2011 | 29.30716 | -89.89348 | LA | Plaquemines |
| TD0GQ0 | 4 Ounce Glass | SE - Sediment | 9/24/2011 | 30.23483 | -88.89598 | MS | Harrison |
| TD0GQ1 | 4 Ounce Glass | SE - Sediment | 9/24/2011 | 30.22445 | -88.52839 | MS | Jackson |
| TD0GQ2 | 4 Ounce Glass | SE - Sediment | 9/24/2011 | 29.95576 | -89.3257 | LA | St. Bernard |
| TD0GQ5 | 4 Ounce Glass | SE - Sediment | 9/24/2011 | 29.62695 | -89.63406 | LA | Plaquemines |
| TD0GQ7 | 4 Ounce Glass | SE - Sediment | 9/24/2011 | 30.21221 | -88.506 | MS | Jackson |
| TD0GQB | 4 Ounce Glass | SE - Sediment | 9/25/2011 | 30.24253 | -88.77809 | MS | Jackson |
| TD0GQC | 4 Ounce Glass | SE - Sediment | 9/24/2011 | 29.4206 | -89.26932 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0GQX | 4 Ounce Glass | SE - Sediment | 9/30/2011 | 28.99179 | -89.1765 | LA | Plaquemines |
| TD0GRC | 4 Ounce Glass | SE - Sediment | 8/21/2011 | 29.30959 | -89.90064 | LA | Plaquemines |
| TD0GRI | 4 Ounce Glass | SE - Sediment | 8/22/2011 | 29.30909 | -89.90046 | LA | Plaquemines |
| TD0GRK | 4 Ounce Glass | SE - Sediment | 8/22/2011 | 29.30748 | -89.90547 | LA | Plaquemines |
| TD0GRL | 4 Ounce Glass | SE - Sediment | 8/22/2011 | 29.30748 | -89.90547 | LA | Plaquemines |
| TD0GS2 | 4 Ounce Glass | SE - Sediment | 6/26/2011 | 29.06341 | -90.41176 | Not Determined | Not Determined |
| TD0GS9 | 4 Ounce Glass | SE - Sediment | 6/29/2011 | 29.41748 | -89.29112 | Not Determined | Not Determined |
| TD0GSA | 4 Ounce Glass | SE - Sediment | 6/29/2011 | 29.43917 | -89.27367 | Not Determined | Not Determined |
| TD0GSB | 4 Ounce Glass | SE - Sediment | 6/29/2011 | 29.41672 | -89.26655 | Not Determined | Not Determined |
| TD0GSC | 4 Ounce Glass | SE - Sediment | 6/26/2011 | 29.06255 | -90.42096 | Not Determined | Not Determined |
| TD0GSJ | 4 Ounce Glass | SE - Sediment | 6/29/2011 | 29.43917 | -89.27367 | Not Determined | Not Determined |
| TD0GSO | 4 Ounce Glass | SE - Sediment | 10/21/2011 | 29.06896 | -90.33908 | LA | Lafourche |
| TD0GSP | 4 Ounce Glass | SE - Sediment | 10/21/2011 | 29.07401 | -90.31197 | LA | Lafourche |
| TD0GSR | 4 Ounce Glass | SE - Sediment | 10/22/2011 | 29.19305 | -90.27526 | LA | Lafourche |
| TD0GSS | 4 Ounce Glass | SE - Sediment | 10/22/2011 | 29.10853 | -90.24694 | LA | Lafourche |
| TD0GST | 4 Ounce Glass | SE - Sediment | 10/22/2011 | 29.09339 | -90.24579 | LA | Lafourche |
| TD0GSU | 4 Ounce Glass | SE - Sediment | 10/12/2011 | 30.27228 | -87.55365 | AL | Baldwin |
| TD0GSV | 4 Ounce Glass | SE - Sediment | 10/20/2011 | 30.32139 | -87.31402 | FL | Escambia |
| TD0GSW | 4 Ounce Glass | SE - Sediment | 10/21/2011 | 30.3196 | -87.28354 | FL | Escambia |
| TD0GSX | 4 Ounce Glass | SE - Sediment | 10/21/2011 | 30.38571 | -86.81612 | FL | Okaloosa |
| TD0GSY | 4 Ounce Glass | SE - Sediment | 10/21/2011 | 30.39327 | -86.73943 | FL | Okaloosa |
| TD0GSZ | 4 Ounce Glass | SE - Sediment | 10/21/2011 | 30.35059 | -87.26318 | FL | Escambia |
| TD0GT0 | 4 Ounce Glass | SE - Sediment | 10/12/2011 | 29.4663 | -89.99797 | LA | Jefferson |
| TD0GT1 | 4 Ounce Glass | SE - Sediment | 10/12/2011 | 29.4755 | -89.99532 | LA | Jefferson |
| TD0GT2 | 4 Ounce Glass | SE - Sediment | 10/12/2011 | 29.42375 | -89.25097 | Not Determined | Not Determined |
| TD0GT3 | 4 Ounce Glass | SE - Sediment | 10/12/2011 | 29.42375 | -89.25097 | Not Determined | Not Determined |
| TD0GT4 | 4 Ounce Glass | SE - Sediment | 10/12/2011 | 24.934067 | -82.718917 | Not Determined | Not Determined |
| TD0GT5 | 4 Ounce Glass | SE - Sediment | 10/20/2011 | 30.28306 | -87.50384 | FL | Escambia |
| TD0GT6 | 4 Ounce Glass | SE - Sediment | 6/9/2011 | 29.08764 | -90.4037 | Not Determined | Not Determined |
| TD0GT7 | 4 Ounce Glass | SE - Sediment | 6/9/2011 | 29.08185 | -90.4146 | LA | Lafourche |
| TD0GT8 | 4 Ounce Glass | SE - Sediment | 6/9/2011 | 29.08185 | -90.4146 | LA | Lafourche |
| TD0GT9 | 4 Ounce Glass | SE - Sediment | 6/1/2011 | 29.30103 | -89.89582 | LA | Plaquemines |
| TD0GTA | 4 Ounce Glass | SE - Sediment | 6/1/2011 | 29.30103 | -89.89582 | LA | Plaquemines |
| TD0GTB | 4 Ounce Glass | SE - Sediment | 6/1/2011 | 29.30269 | -89.89993 | LA | Jefferson |
| TD0GTD | 4 Ounce Glass | SE - Sediment | 6/1/2011 | 29.29854 | -89.90636 | LA | Jefferson |
| TD0GTF | 4 Ounce Glass | SE - Sediment | 5/24/2011 | 29.30325 | -89.88902 | LA | Plaquemines |
| TD0GTG | 4 Ounce Glass | SE - Sediment | 5/24/2011 | 29.30325 | -89.88902 | LA | Plaquemines |
| TD0GTH | 4 Ounce Glass | SE - Sediment | 5/24/2011 | 29.29943 | -89.90074 | LA | Jefferson |
| TD0GTJ | 4 Ounce Glass | SE - Sediment | 5/24/2011 | 29.2996 | -89.90913 | LA | Jefferson |
| TD0GTL | 4 Ounce Glass | SE - Sediment | 5/23/2011 | 29.2992 | -89.90008 | LA | Jefferson |
| TD0GTN | 4 Ounce Glass | SE - Sediment | 5/23/2011 | 29.30244 | -89.91185 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0GTP | 4 Ounce Glass | SE - Sediment | 6/7/2011 | 28.99662 | -89.18871 | LA | Plaquemines |
| TD0GTQ | 4 Ounce Glass | SE - Sediment | 6/7/2011 | 28.99662 | -89.18871 | LA | Plaquemines |
| TD0GTR | 4 Ounce Glass | SE - Sediment | 6/7/2011 | 28.99924 | -89.1853 | LA | Plaquemines |
| TD0GTS | 4 Ounce Glass | SE - Sediment | 6/7/2011 | 28.99924 | -89.1853 | LA | Plaquemines |
| TD0GTT | 4 Ounce Glass | SE - Sediment | 6/7/2011 | 28.98975 | -89.20474 | Not Determined | Not Determined |
| TD0GU0 | 4 Ounce Glass | SE - Sediment | 6/18/2011 | 29.06634 | -90.40402 | Not Determined | Not Determined |
| TD0GU5 | 4 Ounce Glass | SE - Sediment | 6/19/2011 | 29.07017 | -90.40275 | Not Determined | Not Determined |
| TD0GUK | 4 Ounce Glass | SE - Sediment | 6/19/2011 | 29.06441 | -90.41194 | Not Determined | Not Determined |
| TD0GV1 | 4 Ounce Glass | SE - Sediment | 9/8/2011 | 29.04508 | -90.83289 | LA | Terrebonne |
| TD0GV3 | 4 Ounce Glass | SE - Sediment | 9/8/2011 | 29.05981 | -90.47349 | LA | Terrebonne |
| TD0GV4 | 4 Ounce Glass | SE - Sediment | 9/8/2011 | 29.06076 | -90.44646 | LA | Lafourche |
| TD0GV6 | 4 Ounce Glass | SE - Sediment | 9/9/2011 | 30.33044 | -87.29282 | FL | Escambia |
| TD0GV7 | 4 Ounce Glass | SE - Sediment | 9/9/2011 | 30.32221 | -86.14857 | FL | Walton |
| TD0GV8 | 4 Ounce Glass | SE - Sediment | 9/9/2011 | 30.37412 | -86.89839 | FL | Santa Rosa |
| TD0GV9 | 4 Ounce Glass | SE - Sediment | 9/9/2011 | 29.71839 | -85.06892 | FL | Franklin |
| TD0GVA | 4 Ounce Glass | SE - Sediment | 9/9/2011 | 29.63012 | -85.11466 | FL | Franklin |
| TD0GVB | 4 Ounce Glass | SE - Sediment | 9/9/2011 | 29.22915 | -90.41083 | LA | Lafourche |
| TD0GVC | 4 Ounce Glass | SE - Sediment | 9/7/2011 | 30.15518 | -89.19331 | LA | St. Bernard |
| TD0GVE | 4 Ounce Glass | SE - Sediment | 9/7/2011 | 30.15633 | -89.61318 | LA | St. Bernard |
| TD0GVP | 4 Ounce Glass | SE - Sediment | 9/30/2011 | 29.30281 | -89.89198 | LA | Plaquemines |
| TD0GVQ | 4 Ounce Glass | SE - Sediment | 9/30/2011 | 29.30363 | -89.8857 | LA | Plaquemines |
| TD0GW3 | 4 Ounce Glass | SE - Sediment | 10/12/2011 | 29.00207 | -89.1978 | LA | Plaquemines |
| TD0GW5 | 4 Ounce Glass | SE - Sediment | 10/13/2011 | 29.00487 | -89.21696 | Not Determined | Not Determined |
| TD0GW6 | 4 Ounce Glass | SE - Sediment | 10/13/2011 | 29.00308 | -89.20433 | LA | Plaquemines |
| TD0GWD | 4 Ounce Glass | SE - Sediment | 6/10/2011 | 29.30925 | -89.89946 | LA | Plaquemines |
| TD0GWE | 4 Ounce Glass | SE - Sediment | 6/10/2011 | 29.30925 | -89.89946 | LA | Plaquemines |
| TD0GWF | 4 Ounce Glass | SE - Sediment | 6/10/2011 | 29.3095 | -89.90348 | LA | Plaquemines |
| TD0GWH | 4 Ounce Glass | SE - Sediment | 6/10/2011 | 29.30224 | -89.90018 | LA | Jefferson |
| TD0GWQ | 4 Ounce Glass | SE - Sediment | 6/9/2011 | 29.30906 | -89.89968 | LA | Plaquemines |
| TD0GYO | 4 Ounce Glass | SE - Sediment | 4/25/2011 | 29.08402 | -90.39465 | Not Determined | Not Determined |
| TD0GYP | 4 Ounce Glass | SE - Sediment | 4/25/2011 | 29.08562 | -90.3554 | Not Determined | Not Determined |
| TD0GYQ | 4 Ounce Glass | SE - Sediment | 4/25/2011 | 29.08562 | -90.3554 | Not Determined | Not Determined |
| TD0GYR | 4 Ounce Glass | SE - Sediment | 5/17/2011 | 29.06414 | -90.38737 | Not Determined | Not Determined |
| TD0GYS | 4 Ounce Glass | SE - Sediment | 5/17/2011 | 29.06414 | -90.38737 | Not Determined | Not Determined |
| TD0GYX | 4 Ounce Glass | SE - Sediment | 4/9/2011 | 29.08421 | -90.35468 | Not Determined | Not Determined |
| TD0GYZ | 4 Ounce Glass | SE - Sediment | 4/25/2011 | 29.08402 | -90.39465 | Not Determined | Not Determined |
| TD0GZ6 | 4 Ounce Glass | SE - Sediment | 6/10/2011 | 29.45499 | -89.24608 | Not Determined | Not Determined |
| TD0GZ7 | 4 Ounce Glass | SE - Sediment | 6/10/2011 | 29.45499 | -89.24608 | Not Determined | Not Determined |
| TD0GZ9 | 4 Ounce Glass | SE - Sediment | 6/10/2011 | 29.4223 | -89.25841 | Not Determined | Not Determined |
| TD0GZA | 4 Ounce Glass | SE - Sediment | 6/10/2011 | 29.40142 | -89.26775 | Not Determined | Not Determined |
| TD0GZB | 4 Ounce Glass | SE - Sediment | 6/10/2011 | 29.40142 | -89.26775 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0GZC | 4 Ounce Glass | SE - Sediment | 5/31/2011 | 29.30269 | -89.89654 | LA | Plaquemines |
| TD0GZJ | 4 Ounce Glass | SE - Sediment | 6/11/2011 | 29.30922 | -89.89957 | LA | Plaquemines |
| TD0H7O | 4 Ounce Glass | SE - Sediment | 6/28/2011 | 29.30412 | -89.88731 | LA | Plaquemines |
| TD0H7P | 4 Ounce Glass | SE - Sediment | 6/28/2011 | 29.30412 | -89.88731 | LA | Plaquemines |
| TD0H7Q | 4 Ounce Glass | SE - Sediment | 6/28/2011 | 29.30293 | -89.89246 | LA | Plaquemines |
| TD0H7R | 4 Ounce Glass | SE - Sediment | 6/28/2011 | 29.30293 | -89.89246 | LA | Plaquemines |
| TD0H7S | 4 Ounce Glass | SE - Sediment | 6/28/2011 | 29.30738 | -89.8996 | LA | Plaquemines |
| TD0H7T | 4 Ounce Glass | SE - Sediment | 6/28/2011 | 29.30738 | -89.8996 | LA | Plaquemines |
| TD0H7W | 4 Ounce Glass | SE - Sediment | 6/27/2011 | 29.30313 | -89.88708 | LA | Plaquemines |
| TD0H7X | 4 Ounce Glass | SE - Sediment | 6/27/2011 | 29.30313 | -89.88708 | LA | Plaquemines |
| TD0H7Y | 4 Ounce Glass | SE - Sediment | 6/26/2011 | 29.30286 | -89.89217 | LA | Plaquemines |
| TD0H7Z | 4 Ounce Glass | SE - Sediment | 6/26/2011 | 29.3051 | -89.88696 | LA | Plaquemines |
| TD0H80 | 4 Ounce Glass | SE - Sediment | 6/26/2011 | 29.3051 | -89.88696 | LA | Plaquemines |
| TD0H81 | 4 Ounce Glass | SE - Sediment | 6/19/2011 | 29.42209 | -89.22883 | Not Determined | Not Determined |
| TD0H83 | 4 Ounce Glass | SE - Sediment | 6/19/2011 | 29.42209 | -89.22883 | Not Determined | Not Determined |
| TD0H84 | 4 Ounce Glass | SE - Sediment | 6/19/2011 | 29.42563 | -89.26208 | Not Determined | Not Determined |
| TD0H85 | 4 Ounce Glass | SE - Sediment | 6/19/2011 | 29.44957 | -89.24918 | Not Determined | Not Determined |
| TD0H86 | 4 Ounce Glass | SE - Sediment | 6/1/2011 | 29.07465 | -90.34065 | LA | Lafourche |
| TD0H88 | 4 Ounce Glass | SE - Sediment | 6/1/2011 | 29.07028 | -90.35113 | LA | Lafourche |
| TD01N5 | 4 Ounce Glass Amber | SE - Sediment | 10/13/2011 | 29.41983 | -89.25768 | Not Determined | Not Determined |
| TD01N7 | 4 Ounce Glass Amber | SE - Sediment | 10/12/2011 | 29.00292 | -89.20421 | LA | Plaquemines |
| TD01NA | 4 Ounce Glass Amber | SE - Sediment | 10/12/2011 | 29.00413 | -89.21591 | Not Determined | Not Determined |
| LS0VAN | 4 Ounce Glass Amber | SE - Sediment | 7/6/2010 | 29.37278 | -94.72799 | Not Determined | Not Determined |
| TD01LT | 4 Ounce Glass Amber | SE - Sediment | 7/6/2011 | 29.06456 | -90.41319 | Not Determined | Not Determined |
| TD01LU | 4 Ounce Glass Amber | SE - Sediment | 7/6/2011 | 29.05897 | -90.41064 | Not Determined | Not Determined |
| TD01LV | 4 Ounce Glass Amber | SE - Sediment | 7/6/2011 | 29.06175 | -90.42178 | Not Determined | Not Determined |
| TD01LW | 4 Ounce Glass Amber | SE - Sediment | 7/7/2011 | 29.06292 | -90.41292 | Not Determined | Not Determined |
| TD01LX | 4 Ounce Glass Amber | SE - Sediment | 7/7/2011 | 29.05685 | -90.40977 | Not Determined | Not Determined |
| TD01LY | 4 Ounce Glass Amber | SE - Sediment | 7/7/2011 | 29.0625 | -90.42092 | Not Determined | Not Determined |
| TD01LZ | 4 Ounce Glass Amber | SE - Sediment | 7/5/2011 | 29.06471 | -90.41219 | Not Determined | Not Determined |
| TD01M0 | 4 Ounce Glass Amber | SE - Sediment | 7/5/2011 | 29.06009 | -90.41049 | Not Determined | Not Determined |
| TD01M1 | 4 Ounce Glass Amber | SE - Sediment | 7/5/2011 | 29.06258 | -90.422 | Not Determined | Not Determined |
| TD01MU | 4 Ounce Glass Amber | SE - Sediment | 10/14/2011 | 29.00384 | -89.20651 | LA | Plaquemines |
| TD01MW | 4 Ounce Glass Amber | SE - Sediment | 10/13/2011 | 29.00293 | -89.19853 | LA | Plaquemines |
| TD01MX | 4 Ounce Glass Amber | SE - Sediment | 10/14/2011 | 29.41944 | -89.2566 | Not Determined | Not Determined |
| TD01MY | 4 Ounce Glass Amber | SE - Sediment | 10/14/2011 | 29.42322 | -89.25869 | Not Determined | Not Determined |
| TD01N0 | 4 Ounce Glass Amber | SE - Sediment | 10/14/2011 | 29.00414 | -89.19847 | LA | Plaquemines |
| TD01N2 | 4 Ounce Glass Amber | SE - Sediment | 10/14/2011 | 29.00363 | -89.21952 | Not Determined | Not Determined |
| TD01N6 | 4 Ounce Glass Amber | SE - Sediment | 10/13/2011 | 29.00308 | -89.20433 | LA | Plaquemines |
| TD01N8 | 4 Ounce Glass Amber | SE - Sediment | 10/12/2011 | 29.00207 | -89.1978 | LA | Plaquemines |
| TD01PZ | 4 Ounce Glass Amber | SE - Sediment | 5/9/2011 | 29.08505 | -90.39955 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD02IF | 4 Ounce Glass Amber | SE - Sediment | 10/21/2011 | 29.05686 | -90.41082 | Not Determined | Not Determined |
| TD02II | 4 Ounce Glass Amber | SE - Sediment | 10/22/2011 | 29.05753 | -90.41159 | Not Determined | Not Determined |
| TD02IL | 4 Ounce Glass Amber | SE - Sediment | 10/23/2011 | 29.05751 | -90.41147 | Not Determined | Not Determined |
| TD02J8 | 4 Ounce Glass Amber | SE - Sediment | 10/28/2011 | 29.42813 | -89.23134 | Not Determined | Not Determined |
| TD02JB | 4 Ounce Glass Amber | SE - Sediment | 10/21/2011 | 28.96836 | -89.16073 | Not Determined | Not Determined |
| TD02JE | 4 Ounce Glass Amber | SE - Sediment | 10/21/2011 | 29.07 | -90.37296 | Not Determined | Not Determined |
| TD02JN | 4 Ounce Glass Amber | SE - Sediment | 10/20/2011 | 28.96816 | -89.15914 | Not Determined | Not Determined |
| TD03FO | 4 Ounce Glass Amber | SE - Sediment | 9/20/2011 | 29.30716 | -89.89348 | LA | Plaquemines |
| TD0HY9 | 4 Ounce Glass Amber | SE - Sediment | 5/11/2011 | 29.31352 | -89.94537 | LA | Jefferson |
| TD01PM | 4 Ounce Glass Amber | SE - Sediment | 6/30/2011 | 28.99582 | -89.19456 | Not Determined | Not Determined |
| LS0VAH | 4 Ounce Glass Amber | SE - Sediment | 7/6/2010 | 29.37278 | -94.72799 | Not Determined | Not Determined |
| LS0VAJ | 4 Ounce Glass Amber | SE - Sediment | 7/6/2010 | 29.6728 | -94.04893 | Not Determined | Not Determined |
| LS0VAM | 4 Ounce Glass Amber | SE - Sediment | 7/6/2010 | 29.6728 | -94.04893 | Not Determined | Not Determined |
| LS0VAO | 4 Ounce Glass Amber | SE - Sediment | 7/6/2010 | 29.6728 | -94.04893 | Not Determined | Not Determined |
| TD01MV | 4 Ounce Glass Amber | SE - Sediment | 10/13/2011 | 29.42324 | -89.25854 | Not Determined | Not Determined |
| TD01MZ | 4 Ounce Glass Amber | SE - Sediment | 10/13/2011 | 29.00487 | -89.21696 | Not Determined | Not Determined |
| TD01N1 | 4 Ounce Glass Amber | SE - Sediment | 10/14/2011 | 29.4242 | -89.25349 | Not Determined | Not Determined |
| TD01N3 | 4 Ounce Glass Amber | SE - Sediment | 10/13/2011 | 29.42424 | -89.25223 | Not Determined | Not Determined |
| TD01N4 | 4 Ounce Glass Amber | SE - Sediment | 10/12/2011 | 29.42367 | -89.25781 | Not Determined | Not Determined |
| TD01N9 | 4 Ounce Glass Amber | SE - Sediment | 10/12/2011 | 29.41869 | -89.25491 | Not Determined | Not Determined |
| TD01PL | 4 Ounce Glass Amber | SE - Sediment | 5/9/2011 | 29.06038 | -90.38168 | Not Determined | Not Determined |
| TD01PN | 4 Ounce Glass Amber | SE - Sediment | 7/1/2011 | 28.99188 | -89.20203 | Not Determined | Not Determined |
| TD01PR | 4 Ounce Glass Amber | SE - Sediment | 5/11/2011 | 29.08766 | -90.40599 | Not Determined | Not Determined |
| TD01PS | 4 Ounce Glass Amber | SE - Sediment | 5/10/2011 | 29.08532 | -90.4046 | Not Determined | Not Determined |
| TD01PU | 4 Ounce Glass Amber | SE - Sediment | 6/7/2011 | 28.99662 | -89.18871 | LA | Plaquemines |
| TD01Q1 | 4 Ounce Glass Amber | SE - Sediment | 8/17/2011 | 29.05865 | -90.4169 | Not Determined | Not Determined |
| TD02IG | 4 Ounce Glass Amber | SE - Sediment | 10/22/2011 | 29.07059 | -90.37318 | Not Determined | Not Determined |
| TD02IH | 4 Ounce Glass Amber | SE - Sediment | 10/22/2011 | 29.06628 | -90.4006 | Not Determined | Not Determined |
| TD02IK | 4 Ounce Glass Amber | SE - Sediment | 10/23/2011 | 29.06557 | -90.4024 | Not Determined | Not Determined |
| TD02J9 | 4 Ounce Glass Amber | SE - Sediment | 10/28/2011 | 28.99446 | -89.20426 | Not Determined | Not Determined |
| TD02JA | 4 Ounce Glass Amber | SE - Sediment | 10/28/2011 | 28.99004 | -89.20566 | Not Determined | Not Determined |
| TD02JC | 4 Ounce Glass Amber | SE - Sediment | 10/21/2011 | 28.96516 | -89.15783 | Not Determined | Not Determined |
| TD02JJ | 4 Ounce Glass Amber | SE - Sediment | 10/22/2011 | 28.9642 | -89.15665 | Not Determined | Not Determined |
| TD02JP | 4 Ounce Glass Amber | SE - Sediment | 10/20/2011 | 29.42937 | -89.27183 | Not Determined | Not Determined |
| TD02JQ | 4 Ounce Glass Amber | SE - Sediment | 10/20/2011 | 29.42443 | -89.26317 | Not Determined | Not Determined |
| TD03FG | 4 Ounce Glass Amber | SE - Sediment | 9/7/2011 | 28.97824 | -89.15614 | LA | Plaquemines |
| TD03FH | 4 Ounce Glass Amber | SE - Sediment | 9/20/2011 | 29.30528 | -89.89302 | LA | Plaquemines |
| TD03GH | 4 Ounce Glass Amber | SE - Sediment | 9/8/2011 | 28.98639 | -89.18134 | LA | Plaquemines |
| TD0HNH | 4 Ounce Glass Amber | SE - Sediment | 5/18/2011 | 29.05751 | -90.43729 | LA | Lafourche |
| TD0HO1 | 4 Ounce Glass Amber | SE - Sediment | 5/18/2011 | 29.05742 | -90.43684 | LA | Lafourche |
| TD0HO2 | 4 Ounce Glass Amber | SE - Sediment | 5/18/2011 | 29.06962 | -90.40024 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0HPE | 4 Ounce Glass Amber | SE - Sediment | 7/6/2011 | 29.42943 | -89.23277 | Not Determined | Not Determined |
| TD0HPG | 4 Ounce Glass Amber | SE - Sediment | 7/6/2011 | 29.40976 | -89.25118 | Not Determined | Not Determined |
| TD0HPH | 4 Ounce Glass Amber | SE - Sediment | 7/8/2011 | 29.43621 | -89.27127 | Not Determined | Not Determined |
| TD0HPI | 4 Ounce Glass Amber | SE - Sediment | 7/8/2011 | 29.42816 | -89.23074 | Not Determined | Not Determined |
| TD0HPP | 4 Ounce Glass Amber | SE - Sediment | 6/1/2011 | 29.07465 | -90.34065 | LA | Lafourche |
| TD0HXY | 4 Ounce Glass Amber | SE - Sediment | 6/26/2011 | 29.0722 | -90.3728 | Not Determined | Not Determined |
| TD0HY8 | 4 Ounce Glass Amber | SE - Sediment | 5/11/2011 | 29.31352 | -89.94537 | LA | Jefferson |
| TD0HYC | 4 Ounce Glass Amber | SE - Sediment | 5/11/2011 | 29.31352 | -89.94537 | LA | Jefferson |
| TD0HYF | 4 Ounce Glass Amber | SE - Sediment | 5/11/2011 | 29.30297 | -89.9179 | LA | Jefferson |
| TD01NB | 4 Ounce Glass Amber | SE - Sediment | 10/12/2011 | 29.42375 | -89.25097 | Not Determined | Not Determined |
| TD01PP | 4 Ounce Glass Amber | SE - Sediment | 7/1/2011 | 28.99282 | -89.19513 | Not Determined | Not Determined |
| TD01PQ | 4 Ounce Glass Amber | SE - Sediment | 6/7/2011 | 28.98975 | -89.20474 | Not Determined | Not Determined |
| TD01PW | 4 Ounce Glass Amber | SE - Sediment | 6/7/2011 | 28.99924 | -89.1853 | LA | Plaquemines |
| TD01Q0 | 4 Ounce Glass Amber | SE - Sediment | 6/30/2011 | 28.99188 | -89.20161 | Not Determined | Not Determined |
| TD02JG | 4 Ounce Glass Amber | SE - Sediment | 10/21/2011 | 29.42905 | -89.27284 | Not Determined | Not Determined |
| TD02JI | 4 Ounce Glass Amber | SE - Sediment | 10/22/2011 | 28.96857 | -89.15931 | Not Determined | Not Determined |
| TD02JO | 4 Ounce Glass Amber | SE - Sediment | 10/20/2011 | 29.43879 | -89.27321 | Not Determined | Not Determined |
| LS2MGR | 4 Ounce Glass Amber | SE - Sediment | 6/1/2011 | 29.06858 | -90.40006 | Not Determined | Not Determined |
| LS0VAG | 4 Ounce Glass Amber | SE - Sediment | 7/6/2010 | 29.37278 | -94.72799 | Not Determined | Not Determined |
| TD01M9 | 4 Ounce Glass Amber | SE - Sediment | 6/28/2011 | 29.30412 | -89.88731 | LA | Plaquemines |
| TD01MA | 4 Ounce Glass Amber | SE - Sediment | 6/28/2011 | 29.30293 | -89.89246 | LA | Plaquemines |
| TD01MB | 4 Ounce Glass Amber | SE - Sediment | 6/28/2011 | 29.30738 | -89.8996 | LA | Plaquemines |
| TD01PO | 4 Ounce Glass Amber | SE - Sediment | 5/9/2011 | 29.07489 | -90.35328 | LA | Lafourche |
| TD01PT | 4 Ounce Glass Amber | SE - Sediment | 5/10/2011 | 29.07166 | -90.35977 | Not Determined | Not Determined |
| TD01PV | 4 Ounce Glass Amber | SE - Sediment | 6/30/2011 | 29.00278 | -89.19747 | LA | Plaquemines |
| TD01PY | 4 Ounce Glass Amber | SE - Sediment | 7/1/2011 | 29.00115 | -89.19895 | LA | Plaquemines |
| TD02IE | 4 Ounce Glass Amber | SE - Sediment | 10/21/2011 | 29.06578 | -90.39981 | Not Determined | Not Determined |
| TD02IJ | 4 Ounce Glass Amber | SE - Sediment | 10/23/2011 | 29.07176 | -90.37377 | Not Determined | Not Determined |
| TD02JD | 4 Ounce Glass Amber | SE - Sediment | 10/21/2011 | 28.96766 | -89.14662 | Not Determined | Not Determined |
| TD02JF | 4 Ounce Glass Amber | SE - Sediment | 10/21/2011 | 29.43836 | -89.27356 | Not Determined | Not Determined |
| TD02JH | 4 Ounce Glass Amber | SE - Sediment | 10/21/2011 | 29.42288 | -89.26038 | Not Determined | Not Determined |
| TD02JK | 4 Ounce Glass Amber | SE - Sediment | 10/28/2011 | 29.42345 | -89.22313 | Not Determined | Not Determined |
| TD02JM | 4 Ounce Glass Amber | SE - Sediment | 10/28/2011 | 28.98735 | -89.19713 | Not Determined | Not Determined |
| TD03FI | 4 Ounce Glass Amber | SE - Sediment | 9/21/2011 | 28.99477 | -89.18598 | LA | Plaquemines |
| TD03FJ | 4 Ounce Glass Amber | SE - Sediment | 9/23/2011 | 28.9974 | -89.19403 | LA | Plaquemines |
| TD03FK | 4 Ounce Glass Amber | SE - Sediment | 9/7/2011 | 28.97648 | -89.17861 | LA | Plaquemines |
| TD03FL | 4 Ounce Glass Amber | SE - Sediment | 9/16/2011 | 29.0693 | -90.40031 | Not Determined | Not Determined |
| TD03FN | 4 Ounce Glass Amber | SE - Sediment | 9/9/2011 | 28.98767 | -89.17881 | LA | Plaquemines |
| TD03FP | 4 Ounce Glass Amber | SE - Sediment | 9/7/2011 | 28.98833 | -89.18071 | LA | Plaquemines |
| TD03FS | 4 Ounce Glass Amber | SE - Sediment | 9/17/2011 | 29.0696 | -90.40083 | Not Determined | Not Determined |
| TD03FW | 4 Ounce Glass Amber | SE - Sediment | 8/31/2011 | 29.30875 | -89.89918 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD03FX | 4 Ounce Glass Amber | SE - Sediment | 9/16/2011 | 29.06614 | -90.36127 | Not Determined | Not Determined |
| TD03FZ | 4 Ounce Glass Amber | SE - Sediment | 9/16/2011 | 29.07302 | -90.35229 | LA | Lafourche |
| TD03G0 | 4 Ounce Glass Amber | SE - Sediment | 9/21/2011 | 29.0015 | -89.18865 | LA | Plaquemines |
| TD03G1 | 4 Ounce Glass Amber | SE - Sediment | 9/21/2011 | 28.99924 | -89.19303 | LA | Plaquemines |
| TD03G4 | 4 Ounce Glass Amber | SE - Sediment | 9/17/2011 | 29.0662 | -90.36167 | Not Determined | Not Determined |
| TD03G5 | 4 Ounce Glass Amber | SE - Sediment | 9/21/2011 | 29.30532 | -89.89298 | LA | Plaquemines |
| TD03G6 | 4 Ounce Glass Amber | SE - Sediment | 9/21/2011 | 29.30493 | -89.89176 | LA | Plaquemines |
| TD03G7 | 4 Ounce Glass Amber | SE - Sediment | 9/17/2011 | 29.07186 | -90.3539 | LA | Lafourche |
| TD03G8 | 4 Ounce Glass Amber | SE - Sediment | 9/9/2011 | 29.30943 | -89.89946 | LA | Plaquemines |
| TD03GB | 4 Ounce Glass Amber | SE - Sediment | 9/9/2011 | 28.97646 | -89.17316 | LA | Plaquemines |
| TD03GD | 4 Ounce Glass Amber | SE - Sediment | 9/9/2011 | 29.30934 | -89.90366 | LA | Plaquemines |
| TD03GL | 4 Ounce Glass Amber | SE - Sediment | 9/8/2011 | 29.30928 | -89.89947 | LA | Plaquemines |
| TD03GM | 4 Ounce Glass Amber | SE - Sediment | 9/8/2011 | 28.97741 | -89.17486 | LA | Plaquemines |
| TD03GO | 4 Ounce Glass Amber | SE - Sediment | 9/8/2011 | 28.97456 | -89.15956 | LA | Plaquemines |
| TD03GQ | 4 Ounce Glass Amber | SE - Sediment | 9/8/2011 | 29.30939 | -89.90379 | LA | Plaquemines |
| TD0HNF | 4 Ounce Glass Amber | SE - Sediment | 5/18/2011 | 29.06414 | -90.38737 | Not Determined | Not Determined |
| TD0HNG | 4 Ounce Glass Amber | SE - Sediment | 5/18/2011 | 29.0684 | -90.39996 | Not Determined | Not Determined |
| TD0HO0 | 4 Ounce Glass Amber | SE - Sediment | 5/18/2011 | 29.06458 | -90.38771 | Not Determined | Not Determined |
| TD0HPF | 4 Ounce Glass Amber | SE - Sediment | 7/6/2011 | 29.43964 | -89.27332 | Not Determined | Not Determined |
| TD0HPJ | 4 Ounce Glass Amber | SE - Sediment | 7/8/2011 | 29.40963 | -89.24836 | Not Determined | Not Determined |
| TD0HPM | 4 Ounce Glass Amber | SE - Sediment | 5/24/2011 | 29.30325 | -89.88902 | LA | Plaquemines |
| TD0HPQ | 4 Ounce Glass Amber | SE - Sediment | 6/1/2011 | 29.07028 | -90.35113 | LA | Lafourche |
| TD0HPR | 4 Ounce Glass Amber | SE - Sediment | 6/1/2011 | 29.06858 | -90.40006 | Not Determined | Not Determined |
| TD0HPS | 4 Ounce Glass Amber | SE - Sediment | 6/2/2011 | 29.07428 | -90.34061 | LA | Lafourche |
| TD0HPT | 4 Ounce Glass Amber | SE - Sediment | 6/2/2011 | 29.07303 | -90.35108 | LA | Lafourche |
| TD0HPU | 4 Ounce Glass Amber | SE - Sediment | 6/2/2011 | 29.06985 | -90.39962 | Not Determined | Not Determined |
| TD0HPV | 4 Ounce Glass Amber | SE - Sediment | 6/10/2011 | 29.08329 | -90.3831 | Not Determined | Not Determined |
| TD0HPW | 4 Ounce Glass Amber | SE - Sediment | 6/10/2011 | 29.0871 | -90.40501 | Not Determined | Not Determined |
| TD0HPX | 4 Ounce Glass Amber | SE - Sediment | 6/10/2011 | 29.08082 | -90.41582 | LA | Lafourche |
| TD0HXZ | 4 Ounce Glass Amber | SE - Sediment | 6/26/2011 | 29.06341 | -90.41176 | Not Determined | Not Determined |
| TD0HY0 | 4 Ounce Glass Amber | SE - Sediment | 6/26/2011 | 29.06255 | -90.42096 | Not Determined | Not Determined |
| TD0HY1 | 4 Ounce Glass Amber | SE - Sediment | 6/28/2011 | 29.0729 | -90.37401 | Not Determined | Not Determined |
| TD0HY2 | 4 Ounce Glass Amber | SE - Sediment | 7/8/2011 | 28.97359 | -89.16275 | LA | Plaquemines |
| TD0HY3 | 4 Ounce Glass Amber | SE - Sediment | 7/8/2011 | 28.9806 | -89.18609 | LA | Plaquemines |
| TD0HY4 | 4 Ounce Glass Amber | SE - Sediment | 7/10/2011 | 28.97664 | -89.16895 | LA | Plaquemines |
| TD0HY5 | 4 Ounce Glass Amber | SE - Sediment | 7/8/2011 | 28.95832 | -89.14948 | Not Determined | Not Determined |
| TD0HY6 | 4 Ounce Glass Amber | SE - Sediment | 7/10/2011 | 28.97254 | -89.16875 | LA | Plaquemines |
| TD0HY7 | 4 Ounce Glass Amber | SE - Sediment | 7/10/2011 | 28.98162 | -89.18598 | LA | Plaquemines |
| LL0N9B | 4 Ounce Glass Clear | SE - Sediment | 10/26/2010 | 29.14069 | -90.27033 | LA | Lafourche |
| LL0N9C | 4 Ounce Glass Clear | SE - Sediment | 10/26/2010 | 29.1407 | -90.27032 | LA | Lafourche |
| LL0N9D | 4 Ounce Glass Clear | SE - Sediment | 10/26/2010 | 29.14064 | -90.27033 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0ZV9 | 4 Ounce Glass Clear | SE - Sediment | 9/28/2010 | 29.4356 | -89.88358 | LA | Plaquemines |
| LL10JB | 4 Ounce Glass Clear | SE - Sediment | 10/16/2010 | 29.87587 | -89.25291 | LA | St. Bernard |
| LL10JC | 4 Ounce Glass Clear | SE - Sediment | 10/16/2010 | 29.87584 | -89.25291 | LA | St. Bernard |
| LL10JD | 4 Ounce Glass Clear | SE - Sediment | 10/16/2010 | 29.87581 | -89.25285 | LA | St. Bernard |
| LL10JE | 4 Ounce Glass Clear | SE - Sediment | 10/16/2010 | 30.03219 | -89.18768 | LA | St. Bernard |
| LL10JF | 4 Ounce Glass Clear | SE - Sediment | 10/16/2010 | 30.03213 | -89.18768 | LA | St. Bernard |
| LL10JG | 4 Ounce Glass Clear | SE - Sediment | 10/16/2010 | 30.03209 | -89.18768 | LA | St. Bernard |
| LL10JH | 4 Ounce Glass Clear | SE - Sediment | 10/16/2010 | 30.0349 | -89.18442 | LA | St. Bernard |
| LL10JI | 4 Ounce Glass Clear | SE - Sediment | 10/16/2010 | 30.03481 | -89.18433 | LA | St. Bernard |
| LL10JJ | 4 Ounce Glass Clear | SE - Sediment | 10/16/2010 | 30.03472 | -89.1842 | LA | St. Bernard |
| LL10PZ | 4 Ounce Glass Clear | SE - Sediment | 10/17/2010 | 29.77577 | -88.78685 | Not Determined | Not Determined |
| LL10Q5 | 4 Ounce Glass Clear | SE - Sediment | 10/18/2010 | 29.66183 | -87.93967 | Not Determined | Not Determined |
| LL10RC | 4 Ounce Glass Clear | SE - Sediment | 10/16/2010 | 29.43229 | -89.08283 | Not Determined | Not Determined |
| LL119U | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 30.32298 | -87.19762 | FL | Escambia |
| LL119V | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 30.32298 | -87.19762 | FL | Escambia |
| LL11A8 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 30.32309 | -87.19763 | FL | Escambia |
| LS2J8R | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 | 30.12991 | -89.42986 | LA | St. Bernard |
| LS2J8S | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.24095 | -91.04995 | LA | Terrebonne |
| LS2JBE | 4 Ounce Glass Clear | SE - Sediment | 11/19/2011 | 29.12244184 | -90.876802 | LA | Terrebonne |
| LS2MG5 | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 | 29.48808 | -89.92798 | LA | Plaquemines |
| LS2MIG | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13158 | -90.71021 | LA | Terrebonne |
| LS2MKW | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11238 | -90.79836 | LA | Terrebonne |
| LS2MNC | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.24106 | -91.04993 | LA | Terrebonne |
| LS2NLN | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.1178 | -90.88148 | LA | Terrebonne |
| LS2NLP | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.47887 | -89.85308 | LA | Plaquemines |
| LS2NLS | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.47841 | -89.8522 | LA | Plaquemines |
| LS2NRE | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.4784 | -89.85218 | LA | Plaquemines |
| LS2NRF | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 | 29.48805 | -89.92796 | LA | Plaquemines |
| LS2NRG | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 | 29.50282 | -89.87995 | LA | Plaquemines |
| LS2NRQ | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.48193 | -89.8688 | LA | Plaquemines |
| LS2NRX | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 | 29.50232 | -89.88077 | LA | Plaquemines |
| LS2NSK | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 | 29.50282 | -89.87996 | LA | Plaquemines |
| LS2NSR | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.48193 | -89.8688 | LA | Plaquemines |
| LS2NSU | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.48188 | -89.86787 | LA | Plaquemines |
| LS2NSW | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.17216 | -90.67852 | LA | Terrebonne |
| LS2NSY | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.47886 | -89.853 | LA | Plaquemines |
| LS2NSZ | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.1178 | -90.88148 | LA | Terrebonne |
| LS2NT1 | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.48188 | -89.86787 | LA | Plaquemines |
| LS2NT2 | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.11817 | -90.88057 | LA | Terrebonne |
| LS2NT6 | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.11817 | -90.88057 | LA | Terrebonne |
| LS2J22 | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.14132 | -90.69399 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2JB0 | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.3169 | -90.55008 | LA | Terrebonne |
| LS2JB3 | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 | 29.48887 | -89.92754 | LA | Plaquemines |
| LS2JB7 | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.87508 | -89.27833 | LA | St. Bernard |
| LS2JBD | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.20898 | -90.65822 | LA | Terrebonne |
| LS2JBH | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.06501 | -90.45319 | LA | Lafourche |
| LS2JCM | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.11691 | -90.71194 | LA | Terrebonne |
| LS2MFM | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.19614 | -90.64917 | LA | Terrebonne |
| LS2MFW | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.3169 | -90.55008 | LA | Terrebonne |
| LS2MG3 | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.06429 | -90.45309 | LA | Lafourche |
| LS2MIZ | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.31688 | -90.55008 | LA | Terrebonne |
| LS2MJ0 | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 | 29.33083 | -89.77976 | LA | Plaquemines |
| LS2ML3 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11832 | -90.78709 | LA | Terrebonne |
| LS2ML5 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.1116 | -90.7979 | LA | Terrebonne |
| LS2MLF | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.11697 | -90.71192 | LA | Terrebonne |
| LS2MNB | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 | 29.3304 | -89.7805 | LA | Plaquemines |
| LS2MND | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11155 | -90.798 | LA | Terrebonne |
| LS2MR7 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11826 | -90.78703 | LA | Terrebonne |
| LS2NSV | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.48188 | -89.86787 | LA | Plaquemines |
| LS2J3H | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.18401159 | -91.0625746 | LA | Terrebonne |
| LS2J8K | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13152 | -90.71027 | LA | Terrebonne |
| LS2JDR | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.2406 | -91.04904 | LA | Terrebonne |
| LS2MPW | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13149 | -90.71021 | LA | Terrebonne |
| LS2MRB | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.24065 | -91.049 | LA | Terrebonne |
| LS2NRK | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.47887 | -89.85308 | LA | Plaquemines |
| LS2NRL | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.47886 | -89.853 | LA | Plaquemines |
| LS2NRR | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.31724 | -90.54762 | LA | Terrebonne |
| LS2NSH | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.87487 | -89.27758 | LA | St. Bernard |
| LS2NT5 | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.4784 | -89.85218 | LA | Plaquemines |
| LS2NT7 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.17233 | -90.67763 | LA | Terrebonne |
| LS2NT9 | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.47886 | -89.853 | LA | Plaquemines |
| LS0CTZ | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.29548 | -90.54531 | LA | Terrebonne |
| LS0UV2 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.21158 | -90.6572 | LA | Terrebonne |
| LS0ZDG | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44922 | -89.89938 | LA | Plaquemines |
| LS107I | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.47958 | -89.90678 | LA | Plaquemines |
| TA00WX | 4 Ounce Glass Clear | SE - Sediment | 9/3/2010 | 29.11063 | -90.17903 | LA | Lafourche |
| TA00XQ | 4 Ounce Glass Clear | SE - Sediment | 7/21/2010 | 29.74484 | -93.69157 | LA | Cameron |
| LS2MN8 | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 | 29.33036 | -89.78043 | LA | Plaquemines |
| LS2MR8 | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13862 | -90.72711 | LA | Terrebonne |
| LS2MR9 | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.1413 | -90.70106 | LA | Terrebonne |
| LS2MSW | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.47372 | -89.85799 | LA | Plaquemines |
| LS2NLI | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.30484 | -90.56452 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2NLJ | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.30515 | -90.56361 | LA | Terrebonne |
| LS0CTR | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.29537 | -90.54435 | LA | Terrebonne |
| LS0DQ6 | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44599 | -89.9279 | LA | Plaquemines |
| LS0X3T | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.46841 | -89.9082 | LA | Plaquemines |
| LS0ZCX | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44093 | -89.90436 | LA | Plaquemines |
| LS0ZCZ | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44093 | -89.90436 | LA | Plaquemines |
| LS0ZD4 | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44093 | -89.90436 | LA | Plaquemines |
| LS0ZDH | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46856 | -89.88515 | LA | Plaquemines |
| LS0ZDP | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44922 | -89.89938 | LA | Plaquemines |
| LS1072 | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.47953 | -89.90698 | LA | Plaquemines |
| LL1477 | 4 Ounce Glass Clear | SE - Sediment | 10/27/2010 | 28.98443 | -89.16829 | LA | Plaquemines |
| LL147B | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 30.32306 | -87.19762 | FL | Escambia |
| LS2JB6 | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.87492 | -89.27758 | LA | St. Bernard |
| LS2JBB | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.20898 | -90.65822 | LA | Terrebonne |
| LS2JBC | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 | 29.48887 | -89.92754 | LA | Plaquemines |
| LS2JCI | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.18427 | -91.06301 | LA | Terrebonne |
| LS2MFQ | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 | 29.48806 | -89.92796 | LA | Plaquemines |
| LS2MG2 | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.31688 | -90.55008 | LA | Terrebonne |
| LS2MI9 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.24095 | -91.04995 | LA | Terrebonne |
| LS2MIR | 4 Ounce Glass Clear | SE - Sediment | 3/5/2011 | 29.45508 | -89.79045 | LA | Plaquemines |
| LS2MKZ | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13146 | -90.71027 | LA | Terrebonne |
| LS2ML4 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11904 | -90.78649 | LA | Terrebonne |
| LS2ML7 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11832 | -90.78709 | LA | Terrebonne |
| LS2MLE | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.24312 | -90.39432 | LA | Lafourche |
| LS2MNE | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.19614 | -90.64917 | LA | Terrebonne |
| LS2MRA | 4 Ounce Glass Clear | SE - Sediment | 3/5/2011 | 29.4547 | -89.79127 | LA | Plaquemines |
| LS2MRC | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 | 30.12955 | -89.4307 | LA | St. Bernard |
| LS2NLL | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.20825 | -91.11147 | LA | Terrebonne |
| LS2NLZ | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.30508 | -90.56363 | LA | Terrebonne |
| LS2NRM | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 | 29.50232 | -89.88077 | LA | Plaquemines |
| LS2NSL | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.20825 | -91.11147 | LA | Terrebonne |
| LL10Z1 | 4 Ounce Glass Clear | SE - Sediment | | 28.98425 | -89.16814 | LA | Plaquemines |
| LS0CRO | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.29537 | -90.54435 | LA | Terrebonne |
| LS0DN3 | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.44779 | -89.93783 | LA | Plaquemines |
| LS0NW7 | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45043 | -89.89738 | LA | Plaquemines |
| LS0NWF | 4 Ounce Glass Clear | SE - Sediment | 6/25/2010 | 29.524 | -89.8207 | Not Determined | Not Determined |
| LS0PKF | 4 Ounce Glass Clear | SE - Sediment | 5/8/2010 | 29.6867 | -89.7612 | Not Determined | Not Determined |
| LS0TFZ | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 | 29.44097 | -89.90209 | LA | Plaquemines |
| LS0TPX | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.46841 | -89.9082 | LA | Plaquemines |
| LS0TYO | 4 Ounce Glass Clear | SE - Sediment | 6/13/2010 | 29.5546 | -90.0733 | LA | Jefferson |
| LS0UNF | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 29.8232 | -91.9486 | LA | Vermillion |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0UNQ | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 29.8281 | -91.855 | LA | Iberia |
| LS0UVL | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44919 | -89.90039 | LA | Plaquemines |
| LS0VCT | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 | 29.46976 | -89.92538 | LA | Plaquemines |
| LS0VKC | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 29.4759 | -89.6363 | LA | Plaquemines |
| LS0VNT | 4 Ounce Glass Clear | SE - Sediment | 5/8/2010 | 29.6208 | -89.7933 | Not Determined | Not Determined |
| LS0W22 | 4 Ounce Glass Clear | SE - Sediment | 6/23/2010 | 29.3896 | -90.4795 | Not Determined | Not Determined |
| LS0WOR | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.21111 | -90.65794 | LA | Terrebonne |
| LS0WQH | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 | 29.44101 | -89.9035 | LA | Plaquemines |
| LS0WQQ | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.26383 | -90.63459 | LA | Terrebonne |
| LS0X3R | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.46841 | -89.9082 | LA | Plaquemines |
| LS0ZD2 | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.45798 | -89.88367 | LA | Plaquemines |
| LS0ZZT | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46874 | -89.88519 | LA | Plaquemines |
| LS1004 | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46361 | -89.88081 | LA | Plaquemines |
| LS1073 | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.47958 | -89.90678 | LA | Plaquemines |
| LS1074 | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.47958 | -89.90678 | LA | Plaquemines |
| LS1076 | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.47914 | -89.90758 | LA | Plaquemines |
| LS1078 | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.47926 | -89.9076 | LA | Plaquemines |
| LS107D | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.47959 | -89.90691 | LA | Plaquemines |
| LS107K | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.47936 | -89.90762 | LA | Plaquemines |
| LS2J1X | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.13092 | -90.69737 | LA | Terrebonne |
| LS2J3C | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.18406 | -91.06227 | LA | Terrebonne |
| LS2J6G | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11832 | -90.78709 | LA | Terrebonne |
| LS2J6H | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.24312 | -90.39432 | LA | Lafourche |
| LS2J6J | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13149 | -90.71021 | LA | Terrebonne |
| LS2J7L | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.12243 | -90.85572 | LA | Terrebonne |
| LS2J7O | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.47386 | -89.85703 | LA | Plaquemines |
| LS2J7T | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.31023 | -90.35806 | LA | Lafourche |
| LS2J7V | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.31093 | -90.35798 | LA | Lafourche |
| LS2J8L | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.24095 | -91.04995 | LA | Terrebonne |
| LS2J8N | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 | 30.12991 | -89.42986 | LA | St. Bernard |
| LS2J8O | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.65423 | -89.54999 | LA | Plaquemines |
| LS2J8P | 4 Ounce Glass Clear | SE - Sediment | 11/3/2011 | 29.45508 | -89.79045 | LA | Plaquemines |
| LS2J8Q | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13152 | -90.71027 | LA | Terrebonne |
| LS2JAB | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.1412 | -90.70103 | LA | Terrebonne |
| LS2JAD | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.241 | -91.04994 | LA | Terrebonne |
| LS2JAF | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 | 30.12955 | -89.4307 | LA | St. Bernard |
| LS2JBA | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.06429 | -90.45318 | LA | Lafourche |
| LS2JBI | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 | 29.33076 | -89.77972 | LA | Plaquemines |
| LS2JCJ | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.13082 | -90.6974 | LA | Terrebonne |
| LS2JCK | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.12308 | -90.85648 | LA | Terrebonne |
| LS2JCL | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.12328 | -90.8051 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2JDV | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.65417 | -89.54998 | LA | Plaquemines |
| LS2JDW | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.11826 | -90.78703 | LA | Terrebonne |
| LS2JE3 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.24065 | -91.049 | LA | Terrebonne |
| LS2MEV | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.24068 | -91.04897 | LA | Terrebonne |
| LS2MFN | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.20893 | -91.11209 | LA | Terrebonne |
| LS2MFO | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.19692 | -90.64886 | LA | Terrebonne |
| LS2MFT | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.87492 | -89.27758 | LA | St. Bernard |
| LS2MFV | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.06493 | -90.45308 | LA | Lafourche |
| LS2MFZ | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 | 29.48887 | -89.92749 | LA | Plaquemines |
| LS2MG0 | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 | 29.48884 | -89.92747 | LA | Plaquemines |
| LS2MG7 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.2083 | -90.65845 | LA | Terrebonne |
| LS2MG8 | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.06429 | -90.45318 | LA | Lafourche |
| LS2MHS | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.19614 | -90.64917 | LA | Terrebonne |
| LS2MIA | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 | 30.12991 | -89.42986 | LA | St. Bernard |
| LS2MIF | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.24068 | -91.04897 | LA | Terrebonne |
| LS2MII | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 | 29.48805 | -89.92796 | LA | Plaquemines |
| LS2MIN | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.2406 | -91.04904 | LA | Terrebonne |
| LS2MIO | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.30504 | -90.5636 | LA | Terrebonne |
| LS2MIU | 4 Ounce Glass Clear | SE - Sediment | 11/3/2011 | 29.45687 | -89.78862 | LA | Plaquemines |
| LS2MKL | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.87511 | -89.27833 | LA | St. Bernard |
| LS2ML6 | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13146 | -90.71027 | LA | Terrebonne |
| LS2MLG | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.06493 | -90.45308 | LA | Lafourche |
| LS2MN4 | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 | 29.48887 | -89.92754 | LA | Plaquemines |
| LS2MNR | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.1412 | -90.70103 | LA | Terrebonne |
| LS2MNS | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.65423 | -89.54999 | LA | Plaquemines |
| LS2MR5 | 4 Ounce Glass Clear | SE - Sediment | 3/5/2011 | 29.4547 | -89.79127 | LA | Plaquemines |
| LS2NI3 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.1116 | -90.7979 | LA | Terrebonne |
| LS2NI5 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11236 | -90.79845 | LA | Terrebonne |
| LS2NID | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.14133 | -90.69394 | LA | Terrebonne |
| LS2NLH | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.32681 | -89.78452 | LA | Plaquemines |
| LS2NLK | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.87484 | -89.27763 | LA | St. Bernard |
| LS2NLM | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.30484 | -90.56452 | LA | Terrebonne |
| LS2NLQ | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.32681 | -89.78452 | LA | Plaquemines |
| LS2NLV | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.30508 | -90.56363 | LA | Terrebonne |
| LS2NMV | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.12309 | -90.80609 | LA | Terrebonne |
| LS2NQH | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.47372 | -89.85799 | LA | Plaquemines |
| LS2NRJ | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.17216 | -90.67852 | LA | Terrebonne |
| LS2NRN | 4 Ounce Glass Clear | SE - Sediment | 11/19/2011 | 29.12247 | -90.88816 | LA | Terrebonne |
| LS2NRO | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.47887 | -89.85308 | LA | Plaquemines |
| LS2NRP | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.17218 | -90.67853 | LA | Terrebonne |
| LS2NRT | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.47841 | -89.85216 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2NRU | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.31724 | -90.54762 | LA | Terrebonne |
| LS2NRW | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.87508 | -89.27833 | LA | St. Bernard |
| LS2NSJ | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 | 29.48808 | -89.92798 | LA | Plaquemines |
| LS2NSO | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.20893 | -91.11209 | LA | Terrebonne |
| LS2NSX | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.17233 | -90.67763 | LA | Terrebonne |
| LS2NT0 | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 | 29.50232 | -89.88077 | LA | Plaquemines |
| BA0MBK | 4 Ounce Glass Clear | SE - Sediment | 6/21/2012 | 30.24651 | -89.42433 | MS | Hancock |
| BA0OGX | 4 Ounce Glass Clear | SE - Sediment | 10/5/2011 | 29.14069 | -90.27032 | LA | Lafourche |
| LS0CRP | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.29532 | -90.54436 | LA | Terrebonne |
| LS0DN5 | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44865 | -89.92136 | LA | Plaquemines |
| LS0MC8 | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44766 | -89.92406 | LA | Plaquemines |
| LS0NW5 | 4 Ounce Glass Clear | SE - Sediment | 6/25/2010 | 29.4989 | -89.7607 | LA | Plaquemines |
| LS0NW8 | 4 Ounce Glass Clear | SE - Sediment | 6/25/2010 | 29.524 | -89.8207 | Not Determined | Not Determined |
| LS0NW9 | 4 Ounce Glass Clear | SE - Sediment | 6/25/2010 | 29.4895 | -89.7923 | LA | Plaquemines |
| LS0NWA | 4 Ounce Glass Clear | SE - Sediment | 6/25/2010 | 29.5241 | -89.8207 | Not Determined | Not Determined |
| LS0NWB | 4 Ounce Glass Clear | SE - Sediment | 6/25/2010 | 29.4895 | -89.7923 | LA | Plaquemines |
| LS0NWD | 4 Ounce Glass Clear | SE - Sediment | 6/25/2010 | 29.5113 | -89.7919 | LA | Plaquemines |
| LS0ONR | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44766 | -89.92406 | LA | Plaquemines |
| LS0PJ1 | 4 Ounce Glass Clear | SE - Sediment | 6/13/2010 | 29.565 | -90.0679 | LA | Jefferson |
| LS0PJA | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.45539 | -89.77322 | LA | Plaquemines |
| LS0PJB | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44865 | -89.92136 | LA | Plaquemines |
| LS0PJK | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.30274 | -90.35975 | LA | Lafourche |
| LS0PJZ | 4 Ounce Glass Clear | SE - Sediment | 6/25/2010 | 29.4895 | -89.7923 | LA | Plaquemines |
| LS0PK7 | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 29.1633 | -89.1346 | LA | Plaquemines |
| LS0PMZ | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.29593 | -90.59962 | LA | Terrebonne |
| LS0TFW | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.47926 | -89.9076 | LA | Plaquemines |
| LS0TFY | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.47936 | -89.90762 | LA | Plaquemines |
| LS0TG0 | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 | 29.46044 | -89.92132 | LA | Plaquemines |
| LS0TI6 | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.20239 | -91.10412 | LA | Terrebonne |
| LS0TI8 | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.46239 | -89.81696 | LA | Plaquemines |
| LS0TII | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.44493 | -89.90228 | LA | Plaquemines |
| LS0TIL | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.44576 | -89.90197 | LA | Plaquemines |
| LS0TIM | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.44493 | -89.90228 | LA | Plaquemines |
| LS0TIP | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46361 | -89.88081 | LA | Plaquemines |
| LS0TIQ | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.44573 | -89.90192 | LA | Plaquemines |
| LS0TKU | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44699 | -89.92603 | LA | Plaquemines |
| LS0TKX | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.1453 | -90.70033 | LA | Terrebonne |
| LS0TKZ | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 | 29.46016 | -89.91991 | LA | Plaquemines |
| LS0TL1 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.13937 | -90.73962 | LA | Terrebonne |
| LS0TPV | 4 Ounce Glass Clear | SE - Sediment | 10/21/2011 | 29.46839 | -89.88197 | LA | Plaquemines |
| LS0TPY | 4 Ounce Glass Clear | SE - Sediment | 10/21/2011 | 29.46839 | -89.88197 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0TPZ | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.45654 | -89.88757 | LA | Plaquemines |
| LS0TXD | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 | 29.46416 | -89.91842 | LA | Plaquemines |
| LS0TYJ | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11895 | -90.76286 | LA | Terrebonne |
| LS0U2A | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.46038 | -89.88424 | LA | Plaquemines |
| LS0U3I | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.46038 | -89.88424 | LA | Plaquemines |
| LS0U3X | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.4572 | -89.88327 | LA | Plaquemines |
| LS0UIJ | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 29.1156 | -89.1999 | Not Determined | Not Determined |
| LS0UIN | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 29.1156 | -89.1999 | Not Determined | Not Determined |
| LS0UVA | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.21162 | -90.65727 | LA | Terrebonne |
| LS0V3N | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 29.7636 | -92.1668 | LA | Vermillion |
| LS0V3S | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 29.8231 | -91.9486 | LA | Vermillion |
| LS0V3T | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 29.7401 | -91.7881 | LA | St. Mary |
| LS0V3U | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 29.8319 | -91.8551 | LA | Iberia |
| LS0VA2 | 4 Ounce Glass Clear | SE - Sediment | 6/26/2010 | 29.5341 | -89.8548 | Not Determined | Not Determined |
| LS0VCI | 4 Ounce Glass Clear | SE - Sediment | 5/8/2010 | 29.6869 | -89.7612 | Not Determined | Not Determined |
| LS0VCJ | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44061 | -89.90527 | LA | Plaquemines |
| LS0VCN | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.4446 | -89.93594 | LA | Plaquemines |
| LS0VCO | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.4446 | -89.93585 | LA | Plaquemines |
| LS0VFC | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.46239 | -89.81696 | LA | Plaquemines |
| LS0VKD | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 29.4759 | -89.6364 | LA | Plaquemines |
| LS0W25 | 4 Ounce Glass Clear | SE - Sediment | 6/23/2010 | 29.4033 | -90.573 | Not Determined | Not Determined |
| LS0W6P | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.14024 | -90.693 | LA | Terrebonne |
| LS0WQ5 | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44061 | -89.90527 | LA | Plaquemines |
| LS0WQ6 | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 | 29.44122 | -89.90253 | LA | Plaquemines |
| LS0WQC | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 | 29.44101 | -89.9035 | LA | Plaquemines |
| LS0WQF | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.23557 | -90.64622 | LA | Terrebonne |
| LS0WQK | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.26383 | -90.63459 | LA | Terrebonne |
| LS0WQL | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.4446 | -89.93594 | LA | Plaquemines |
| LS0X3Q | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.13925 | -90.70876 | LA | Terrebonne |
| LS0X4K | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.23559 | -90.6452 | LA | Terrebonne |
| LS0X6C | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 | 29.44127 | -89.90252 | LA | Plaquemines |
| LS0X6E | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 | 29.45895 | -89.94291 | LA | Plaquemines |
| LS0X6I | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 | 29.40702 | -89.80614 | LA | Plaquemines |
| LS0X8G | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.13859 | -90.73981 | LA | Terrebonne |
| LS0X8I | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.13859 | -90.73981 | LA | Terrebonne |
| LS0X8J | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46856 | -89.88515 | LA | Plaquemines |
| LS0X8K | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46361 | -89.88081 | LA | Plaquemines |
| LS0X8N | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.44495 | -89.90232 | LA | Plaquemines |
| LS0X90 | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.44493 | -89.90227 | LA | Plaquemines |
| LS0X92 | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46359 | -89.88084 | LA | Plaquemines |
| LS0XBO | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 | 29.45899 | -89.94288 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0XKF | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.45661 | -89.88758 | LA | Plaquemines |
| LS0XM1 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.705874 | -81.123808 | Not Determined | Not Determined |
| LS0Z5N | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.14015 | -90.26588 | LA | Lafourche |
| LS0Z5T | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.46838 | -89.90816 | LA | Plaquemines |
| LS0Z77 | 4 Ounce Glass Clear | SE - Sediment | 10/21/2011 | 29.46839 | -89.88197 | LA | Plaquemines |
| LS0ZBO | 4 Ounce Glass Clear | SE - Sediment | 10/21/2011 | 29.46846 | -89.88293 | LA | Plaquemines |
| LS0ZBP | 4 Ounce Glass Clear | SE - Sediment | 10/21/2011 | 29.46846 | -89.88293 | LA | Plaquemines |
| LS0ZCM | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.45661 | -89.88758 | LA | Plaquemines |
| LS0ZCN | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.45798 | -89.88367 | LA | Plaquemines |
| LS0ZCP | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.4493 | -89.89946 | LA | Plaquemines |
| LS0ZDF | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46856 | -89.88515 | LA | Plaquemines |
| LS0ZDR | 4 Ounce Glass Clear | SE - Sediment | 10/21/2011 | 29.46849 | -89.88294 | LA | Plaquemines |
| LS0ZLJ | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.29593 | -90.59962 | LA | Terrebonne |
| LS0ZLK | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.29596 | -90.59961 | LA | Terrebonne |
| LS0ZZV | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46357 | -89.88085 | LA | Plaquemines |
| LS0ZZW | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46837 | -89.88616 | LA | Plaquemines |
| LS0ZZX | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.45721 | -89.88329 | LA | Plaquemines |
| LS0ZZZ | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46866 | -89.88517 | LA | Plaquemines |
| LS1002 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.13862 | -90.73987 | LA | Terrebonne |
| LS1007 | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46874 | -89.88519 | LA | Plaquemines |
| LS1008 | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46866 | -89.88517 | LA | Plaquemines |
| LS100A | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.13855 | -90.73977 | LA | Terrebonne |
| LS102J | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.44573 | -89.90192 | LA | Plaquemines |
| LS102M | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.48563 | -90.01789 | LA | Jefferson |
| LS102N | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.46108 | -89.88356 | LA | Plaquemines |
| LS102P | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46359 | -89.88084 | LA | Plaquemines |
| LS102Q | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46357 | -89.88085 | LA | Plaquemines |
| LS102U | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.46041 | -89.88435 | LA | Plaquemines |
| LS102V | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46827 | -89.88612 | LA | Plaquemines |
| LS102W | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44055 | -89.9048 | LA | Plaquemines |
| LS103C | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.4591 | -89.75821 | LA | Plaquemines |
| LS103O | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44727 | -89.925 | LA | Plaquemines |
| LS104G | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.47959 | -89.90691 | LA | Plaquemines |
| LS104L | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.46114 | -89.8836 | LA | Plaquemines |
| LS104P | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.26374 | -90.63462 | LA | Terrebonne |
| LS104Q | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.26374 | -90.63461 | LA | Terrebonne |
| LS104R | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.26374 | -90.63461 | LA | Terrebonne |
| LS104T | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.26423 | -90.63559 | LA | Terrebonne |
| LS104W | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.47914 | -89.90758 | LA | Plaquemines |
| LS104X | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.47914 | -89.90758 | LA | Plaquemines |
| LS105A | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.48553 | -90.01786 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS105B | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.48553 | -90.01786 | LA | Jefferson |
| LS105K | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.45736 | -89.8114 | LA | Plaquemines |
| LS105L | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.26374 | -90.63462 | LA | Terrebonne |
| LS106M | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695362 | -81.500303 | Not Determined | Not Determined |
| LS1075 | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45331 | -89.89383 | LA | Plaquemines |
| LS107C | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.47953 | -90.90698 | LA | Plaquemines |
| LS107G | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45273 | -89.8946 | LA | Plaquemines |
| LS108T | 4 Ounce Glass Clear | SE - Sediment | 6/13/2010 | 29.5546 | -90.0733 | LA | Jefferson |
| LS108Y | 4 Ounce Glass Clear | SE - Sediment | 6/13/2010 | 29.5625 | -90.0083 | LA | Jefferson |
| LS109M | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 29.8232 | -91.9486 | LA | Vermillion |
| LS109P | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 29.2936 | -89.1663 | LA | Plaquemines |
| LS10CB | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.46724 | -89.8912 | LA | Plaquemines |
| LS10CE | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.46724 | -89.8912 | LA | Plaquemines |
| LS10FI | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.46841 | -89.90817 | LA | Plaquemines |
| PN1JC4 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN21XU | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN22S5 | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 | 29.45564 | -89.88976 | LA | Plaquemines |
| TA00WF | 4 Ounce Glass Clear | SE - Sediment | 9/10/2010 | 29.12643 | -89.05479 | LA | Plaquemines |
| TA00WH | 4 Ounce Glass Clear | SE - Sediment | 9/3/2010 | 29.11063 | -90.17903 | LA | Lafourche |
| TA00WO | 4 Ounce Glass Clear | SE - Sediment | 8/8/2010 | 29.29793 | -89.6683 | LA | Plaquemines |
| TA00WV | 4 Ounce Glass Clear | SE - Sediment | 9/8/2010 | 29.09854 | -89.07128 | LA | Plaquemines |
| TA00X3 | 4 Ounce Glass Clear | SE - Sediment | 7/15/2010 | 29.67038 | -94.05946 | Not Determined | Not Determined |
| TA00XA | 4 Ounce Glass Clear | SE - Sediment | 7/15/2010 | 29.67038 | -94.05946 | Not Determined | Not Determined |
| TD01PE | 4 Ounce Glass Clear | SE - Sediment | 5/11/2011 | 28.99751 | -89.22784 | Not Determined | Not Determined |
| LS2MKI | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 | 29.48806 | -89.92796 | LA | Plaquemines |
| LS2MN2 | 4 Ounce Glass Clear | SE - Sediment | 11/3/2011 | 29.45738 | -89.78947 | LA | Plaquemines |
| LS2NRD | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.47887 | -89.85302 | LA | Plaquemines |
| LS0CRT | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.29556 | -90.54524 | LA | Terrebonne |
| LS0NWP | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 29.7635 | -92.1668 | LA | Vermillion |
| LS0PMQ | 4 Ounce Glass Clear | SE - Sediment | 6/12/2010 | 29.4995 | -90.1016 | LA | Jefferson |
| LS0PMT | 4 Ounce Glass Clear | SE - Sediment | 6/12/2010 | 29.5182 | -90.0114 | LA | Jefferson |
| LS0PMV | 4 Ounce Glass Clear | SE - Sediment | 6/13/2010 | 29.565 | -90.068 | LA | Jefferson |
| LS0PMX | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.29613 | -90.60025 | LA | Terrebonne |
| LS0TYU | 4 Ounce Glass Clear | SE - Sediment | 6/13/2010 | 29.5547 | -90.0733 | LA | Jefferson |
| LS0TYW | 4 Ounce Glass Clear | SE - Sediment | 6/12/2010 | 29.4996 | -90.1016 | LA | Jefferson |
| LS0TYX | 4 Ounce Glass Clear | SE - Sediment | 5/30/2010 | 29.60244128 | -90.07029375 | Not Determined | Not Determined |
| LS0VNK | 4 Ounce Glass Clear | SE - Sediment | 5/20/2010 | 29.6286 | -91.5497 | Not Determined | Not Determined |
| TA00X4 | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 | 29.20488 | -89.086035 | LA | Plaquemines |
| LS2J3D | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.87492 | -89.27758 | LA | St. Bernard |
| LS2J3E | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.12317 | -90.80603 | LA | Terrebonne |
| LS2J3F | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.14221 | -90.69415 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2J3G | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.13092 | -90.69737 | LA | Terrebonne |
| LS2J6C | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13162 | -90.71039 | LA | Terrebonne |
| LS2J6F | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.4737 | -89.85801 | LA | Plaquemines |
| LS2J6I | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.24267 | -90.39479 | LA | Lafourche |
| LS2J6U | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13862 | -90.72711 | LA | Terrebonne |
| LS2J75 | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.14133 | -90.69408 | LA | Terrebonne |
| LS2J7K | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.18406 | -91.06227 | LA | Terrebonne |
| LS2J7N | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.12333 | -90.80512 | LA | Terrebonne |
| LS2J7P | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.24267 | -90.39479 | LA | Lafourche |
| LS2J7Q | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.24265 | -90.39484 | LA | Lafourche |
| LS2J7R | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.47383 | -89.85703 | LA | Plaquemines |
| LS2J7U | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.31023 | -90.35806 | LA | Lafourche |
| LS2JAA | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 | 30.12955 | -89.4307 | LA | St. Bernard |
| LS2JAC | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.14125 | -90.70107 | LA | Terrebonne |
| LS2JB2 | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.20828 | -91.11144 | LA | Terrebonne |
| LS2JB5 | 4 Ounce Glass Clear | SE - Sediment | 11/19/2011 | 29.12247 | -90.88816 | LA | Terrebonne |
| LS2JBF | 4 Ounce Glass Clear | SE - Sediment | 11/18/2011 | 29.48884 | -89.92747 | LA | Plaquemines |
| LS2JBG | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.19693 | -90.64882 | LA | Terrebonne |
| LS2JE2 | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13862 | -90.72701 | LA | Terrebonne |
| LS2JE4 | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.1413 | -90.70106 | LA | Terrebonne |
| LS2MFP | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.19692 | -90.64886 | LA | Terrebonne |
| LS2MFR | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.06497 | -90.45312 | LA | Lafourche |
| LS2MFS | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.19693 | -90.64882 | LA | Terrebonne |
| LS2MFY | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.19614 | -90.64918 | LA | Terrebonne |
| LS2MG1 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.2083 | -90.65845 | LA | Terrebonne |
| LS2MG6 | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 | 29.33036 | -89.78043 | LA | Plaquemines |
| LS2MG9 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.19614 | -90.64918 | LA | Terrebonne |
| LS2MHT | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.11697 | -90.71192 | LA | Terrebonne |
| LS2MIJ | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.32674 | -89.78465 | LA | Plaquemines |
| LS2MIK | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.06429 | -90.45309 | LA | Lafourche |
| LS2MIL | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.32674 | -89.78465 | LA | Plaquemines |
| LS2MIP | 4 Ounce Glass Clear | SE - Sediment | 11/3/2011 | 29.45687 | -89.78862 | LA | Plaquemines |
| LS2MIT | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.30515 | -90.56361 | LA | Terrebonne |
| LS2MKJ | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.06501 | -90.45319 | LA | Lafourche |
| LS2ML1 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11238 | -90.79836 | LA | Terrebonne |
| LS2ML2 | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.24265 | -90.39484 | LA | Lafourche |
| LS2ML9 | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.6543 | -89.55093 | LA | Plaquemines |
| LS2MLB | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13158 | -90.71021 | LA | Terrebonne |
| LS2MLC | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.11736 | -90.71128 | LA | Terrebonne |
| LS2MLD | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13162 | -90.71039 | LA | Terrebonne |
| LS2MLH | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.11731 | -90.71122 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2MLI | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.4737 | -89.85801 | LA | Plaquemines |
| LS2MN1 | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.06497 | -90.45312 | LA | Lafourche |
| LS2MN6 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11904 | -90.78649 | LA | Terrebonne |
| LS2MNA | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13158 | -90.71028 | LA | Terrebonne |
| LS2MNN | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.14125 | -90.70107 | LA | Terrebonne |
| LS2MNO | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11826 | -90.78703 | LA | Terrebonne |
| LS2MNQ | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.241 | -91.04994 | LA | Terrebonne |
| LS2MPO | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11831 | -90.78716 | LA | Terrebonne |
| LS2MPT | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.31093 | -90.35798 | LA | Lafourche |
| LS2MPU | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11236 | -90.79845 | LA | Terrebonne |
| LS2NIC | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.12317 | -90.80603 | LA | Terrebonne |
| LS2NIF | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.14133 | -90.69394 | LA | Terrebonne |
| LS2NIG | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.12328 | -90.8051 | LA | Terrebonne |
| LS2NLO | 4 Ounce Glass Clear | SE - Sediment | 11/19/2011 | 29.12247 | -90.88816 | LA | Terrebonne |
| LS2NLR | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13162 | -90.71039 | LA | Terrebonne |
| LS2NLW | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.32674 | -89.78455 | LA | Plaquemines |
| LS2NLY | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.20894 | -91.1121 | LA | Terrebonne |
| LS2NRI | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.47887 | -89.85302 | LA | Plaquemines |
| LS2NRV | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.87484 | -89.27763 | LA | St. Bernard |
| LS2NSI | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.87487 | -89.27758 | LA | St. Bernard |
| LS2NSM | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.47841 | -89.8522 | LA | Plaquemines |
| LS2NSP | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.47841 | -89.85216 | LA | Plaquemines |
| LS2NST | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.20894 | -91.1121 | LA | Terrebonne |
| LS2NT3 | 4 Ounce Glass Clear | SE - Sediment | 11/19/2011 | 29.1221 | -90.8876 | LA | Terrebonne |
| LS2NT4 | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.87518 | -89.27843 | LA | St. Bernard |
| LS2NT8 | 4 Ounce Glass Clear | SE - Sediment | 11/19/2011 | 29.12244184 | -90.876802 | LA | Terrebonne |
| LS2NTA | 4 Ounce Glass Clear | SE - Sediment | 11/19/2011 | 29.1221 | -90.8876 | LA | Terrebonne |
| LS2NTB | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.17218 | -90.67853 | LA | Terrebonne |
| LL147D | 4 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44477 | -89.89017 | LA | Plaquemines |
| LS0CRR | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44599 | -89.9279 | LA | Plaquemines |
| LS0CRS | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.29528 | -90.54435 | LA | Terrebonne |
| LS0CTI | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.29528 | -90.54435 | LA | Terrebonne |
| LS0CTU | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.29553 | -90.54527 | LA | Terrebonne |
| LS0CTW | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.29553 | -90.54527 | LA | Terrebonne |
| LS0CTY | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.29548 | -90.54531 | LA | Terrebonne |
| LS0DN2 | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.44779 | -89.93783 | LA | Plaquemines |
| LS0DN4 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.14026 | -90.69302 | LA | Terrebonne |
| LS0DN6 | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.44537 | -89.93655 | LA | Plaquemines |
| LS0DQ5 | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.44774 | -89.93784 | LA | Plaquemines |
| LS0ECB | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.49146 | -89.80568 | LA | Plaquemines |
| LS0ECC | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.49144 | -89.80572 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|----------------|
| LS0ECD | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.49144 | -89.80572 | LA | Plaquemines |
| LS0FQI | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.44774 | -89.93784 | LA | Plaquemines |
| LS0FQJ | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 | 29.45902 | -89.94286 | LA | Plaquemines |
| LS0FQK | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44599 | -89.9279 | LA | Plaquemines |
| LS0NW4 | 4 Ounce Glass Clear | SE - Sediment | 6/25/2010 | 29.5113 | -89.7919 | LA | Plaquemines |
| LS0NW6 | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45079 | -89.89657 | LA | Plaquemines |
| LS0OJW | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.44574 | -89.902 | LA | Plaquemines |
| LS0OLY | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.21707 | -90.25246 | LA | Lafourche |
| LS0OLZ | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.21707 | -90.25246 | LA | Lafourche |
| LS0OM2 | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.13992 | -90.26382 | LA | Lafourche |
| LS0OM3 | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.21706 | -90.25241 | LA | Lafourche |
| LS0OM6 | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.21702 | -90.25255 | LA | Lafourche |
| LS0OM7 | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.21702 | -90.25255 | LA | Lafourche |
| LS0PD2 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6428 | -82.5576 | Not Determined | Not Determined |
| LS0PDB | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6427 | -82.5582 | Not Determined | Not Determined |
| LS0PDC | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.642439 | -82.558345 | Not Determined | Not Determined |
| LS0PDE | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6424 | -82.5584 | Not Determined | Not Determined |
| LS0PIU | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44766 | -89.92403 | LA | Plaquemines |
| LS0PIX | 4 Ounce Glass Clear | SE - Sediment | 5/26/2010 | 29.3358 | -89.6951 | LA | Plaquemines |
| LS0PIY | 4 Ounce Glass Clear | SE - Sediment | 5/26/2010 | 29.3359 | -89.6951 | LA | Plaquemines |
| LS0PIZ | 4 Ounce Glass Clear | SE - Sediment | 6/13/2010 | 29.5625 | -90.0083 | LA | Jefferson |
| LS0PJ0 | 4 Ounce Glass Clear | SE - Sediment | 6/12/2010 | 29.4999 | -90.0395 | LA | Jefferson |
| LS0PJ2 | 4 Ounce Glass Clear | SE - Sediment | 5/20/2010 | 29.752 | -91.6349 | LA | St. Mary |
| LS0PJ3 | 4 Ounce Glass Clear | SE - Sediment | 5/25/2010 | 29.1485 | -90.9133 | LA | Terrebonne |
| LS0PJ4 | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 29.5115 | -89.697 | LA | Plaquemines |
| LS0PJ5 | 4 Ounce Glass Clear | SE - Sediment | 6/12/2010 | 29.5182 | -90.0115 | LA | Jefferson |
| LS0PJ6 | 4 Ounce Glass Clear | SE - Sediment | 5/26/2010 | 29.1408 | -90.2276 | LA | Lafourche |
| LS0PJ7 | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 29.4758 | -89.6365 | LA | Plaquemines |
| LS0PJ8 | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.44537 | -89.93655 | LA | Plaquemines |
| LS0PJ9 | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.44528 | -89.93658 | LA | Plaquemines |
| LS0PJI | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.45539 | -89.77322 | LA | Plaquemines |
| LS0PJJ | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.44576 | -89.90197 | LA | Plaquemines |
| LS0PJL | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.44574 | -89.902 | LA | Plaquemines |
| LS0PJM | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46827 | -89.88612 | LA | Plaquemines |
| LS0PJN | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.44574 | -89.902 | LA | Plaquemines |
| LS0PJU | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45079 | -89.89657 | LA | Plaquemines |
| LS0PJY | 4 Ounce Glass Clear | SE - Sediment | 7/5/2010 | 29.6626 | -94.088 | Not Determined | Not Determined |
| LS0PK4 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8796 | -82.8516 | Not Determined | Not Determined |
| LS0PK5 | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45043 | -89.89738 | LA | Plaquemines |
| LS0PK8 | 4 Ounce Glass Clear | SE - Sediment | 6/15/2010 | 29.2311 | -89.2603 | Not Determined | Not Determined |
| LS0PKA | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 | 29.2974 | -90.5412 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0PKB | 4 Ounce Glass Clear | SE - Sediment | 6/16/2010 | 29.169 | -90.7637 | Not Determined | Not Determined |
| LS0PKC | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 29.76766656 | -93.60274202 | LA | Cameron |
| LS0PKD | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 29.6018 | -91.5419 | Not Determined | Not Determined |
| LS0PMO | 4 Ounce Glass Clear | SE - Sediment | 6/14/2010 | 29.4208 | -89.6942 | LA | Plaquemines |
| LS0PMP | 4 Ounce Glass Clear | SE - Sediment | 6/14/2010 | 29.4209 | -89.6942 | LA | Plaquemines |
| LS0PMR | 4 Ounce Glass Clear | SE - Sediment | 6/14/2010 | 29.4208 | -89.6942 | LA | Plaquemines |
| LS0PMU | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 29.5114 | -89.697 | LA | Plaquemines |
| LS0TD5 | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.4914 | -89.80576 | LA | Plaquemines |
| LS0TD9 | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.4914 | -89.80576 | LA | Plaquemines |
| LS0TDD | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.49146 | -89.80568 | LA | Plaquemines |
| LS0TDM | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.44772 | -89.9379 | LA | Plaquemines |
| LS0TEM | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6428 | -82.5576 | Not Determined | Not Determined |
| LS0TEZ | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.642439 | -82.558345 | Not Determined | Not Determined |
| LS0THE | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44699 | -89.92603 | LA | Plaquemines |
| LS0THH | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 | 29.46026 | -89.91983 | LA | Plaquemines |
| LS0THI | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 | 29.46016 | -89.91991 | LA | Plaquemines |
| LS0THM | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.12923 | -90.74054 | LA | Terrebonne |
| LS0THN | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.12923 | -90.74059 | LA | Terrebonne |
| LS0THW | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.20294 | -91.1049 | LA | Terrebonne |
| LS0TIH | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46359 | -89.88084 | LA | Plaquemines |
| LS0TIJ | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.46108 | -89.88356 | LA | Plaquemines |
| LS0TIK | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.46037 | -89.88421 | LA | Plaquemines |
| LS0TIN | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46866 | -89.88517 | LA | Plaquemines |
| LS0TIR | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46827 | -89.88612 | LA | Plaquemines |
| LS0TIT | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.1453 | -90.70033 | LA | Terrebonne |
| LS0TIU | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.1394 | -90.73953 | LA | Terrebonne |
| LS0TIX | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 | 29.46023 | -89.91987 | LA | Plaquemines |
| LS0TJ7 | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.48556 | -90.01791 | LA | Jefferson |
| LS0TJL | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.23552 | -90.6452 | LA | Terrebonne |
| LS0TJM | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.29614 | -90.6002 | LA | Terrebonne |
| LS0TK0 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9865 | -82.8291 | Not Determined | Not Determined |
| LS0TK1 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2535 | -82.7573 | Not Determined | Not Determined |
| LS0TK7 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2533 | -82.7566 | Not Determined | Not Determined |
| LS0TKF | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8796 | -82.8518 | Not Determined | Not Determined |
| LS0TKG | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6862 | -82.7386 | Not Determined | Not Determined |
| LS0TKH | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9873 | -82.829 | Not Determined | Not Determined |
| LS0TKI | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8796 | -82.8518 | Not Determined | Not Determined |
| LS0TKK | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6149 | -82.7375 | Not Determined | Not Determined |
| LS0TKS | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 | 29.46026 | -89.91983 | LA | Plaquemines |
| LS0TKT | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 | 29.46023 | -89.91987 | LA | Plaquemines |
| LS0TKY | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.1394 | -90.73963 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0TL0 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.1453 | -90.70031 | LA | Terrebonne |
| LS0TR1 | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.45654 | -89.88757 | LA | Plaquemines |
| LS0TR2 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.13925 | -90.70876 | LA | Terrebonne |
| LS0TR3 | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.45644 | -89.88753 | LA | Plaquemines |
| LS0TR4 | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.45644 | -89.88753 | LA | Plaquemines |
| LS0TR5 | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44561 | -89.92881 | LA | Plaquemines |
| LS0TR6 | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44051 | -89.90485 | LA | Plaquemines |
| LS0TRH | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.20291 | -91.10493 | LA | Terrebonne |
| LS0TYH | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.36209 | -90.31865 | Not Determined | Not Determined |
| LS0TYK | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.36209 | -90.31865 | Not Determined | Not Determined |
| LS0TYM | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.32199 | -89.78548 | LA | Plaquemines |
| LS0TYP | 4 Ounce Glass Clear | SE - Sediment | 6/14/2010 | 29.3959 | -89.6983 | LA | Plaquemines |
| LS0TYQ | 4 Ounce Glass Clear | SE - Sediment | 6/12/2010 | 29.4998 | -90.0393 | LA | Jefferson |
| LS0TYR | 4 Ounce Glass Clear | SE - Sediment | 5/30/2010 | 29.60232335 | -90.07018199 | Not Determined | Not Determined |
| LS0TYT | 4 Ounce Glass Clear | SE - Sediment | 5/30/2010 | 29.60239928 | -90.07022986 | Not Determined | Not Determined |
| LS0TYV | 4 Ounce Glass Clear | SE - Sediment | 5/30/2010 | 29.60245697 | -90.1044351 | Not Determined | Not Determined |
| LS0TYY | 4 Ounce Glass Clear | SE - Sediment | 5/30/2010 | 29.60244483 | -90.10449594 | Not Determined | Not Determined |
| LS0TYZ | 4 Ounce Glass Clear | SE - Sediment | 6/12/2010 | 29.4998 | -90.0393 | LA | Jefferson |
| LS0U3O | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.46114 | -89.8836 | LA | Plaquemines |
| LS0U3Q | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.45721 | -89.88329 | LA | Plaquemines |
| LS0U3T | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.45721 | -89.88329 | LA | Plaquemines |
| LS0UHL | 4 Ounce Glass Clear | SE - Sediment | 1/11/2011 | 29.1457 | -90.69985 | LA | Terrebonne |
| LS0UII | 4 Ounce Glass Clear | SE - Sediment | 6/15/2010 | 29.1516 | -89.215 | Not Determined | Not Determined |
| LS0UJ8 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.13991 | -90.69357 | LA | Terrebonne |
| LS0UMQ | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.48484 | -90.01863 | LA | Jefferson |
| LS0UNG | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 29.6569 | -92.8216 | LA | Cameron |
| LS0UNH | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 | 29.2975 | -90.5412 | LA | Terrebonne |
| LS0UNJ | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 29.2313 | -89.184 | LA | Plaquemines |
| LS0UNK | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 29.7556 | -91.7581 | LA | St. Mary |
| LS0UNL | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 29.4689 | -89.6029 | LA | Plaquemines |
| LS0UNM | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 29.341 | -89.3244 | LA | Plaquemines |
| LS0UNP | 4 Ounce Glass Clear | SE - Sediment | 6/15/2010 | 29.2285 | -89.3176 | LA | Plaquemines |
| LS0URF | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 | 29.3089 | -90.5116 | LA | Terrebonne |
| LS0UV1 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.21158 | -90.6572 | LA | Terrebonne |
| LS0UV5 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.21119 | -90.65788 | LA | Terrebonne |
| LS0UV6 | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.14008 | -90.26483 | LA | Lafourche |
| LS0UY0 | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 | 29.309 | -90.5116 | LA | Terrebonne |
| LS0UY2 | 4 Ounce Glass Clear | SE - Sediment | 5/26/2010 | 29.1408 | -90.2276 | LA | Lafourche |
| LS0UY3 | 4 Ounce Glass Clear | SE - Sediment | 6/12/2010 | 29.5182 | -90.0115 | LA | Jefferson |
| LS0UY6 | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 29.4688 | -89.6029 | LA | Plaquemines |
| LS0UY7 | 4 Ounce Glass Clear | SE - Sediment | 6/13/2010 | 29.56256 | -90.00835 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0UYG | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2534 | -82.7566 | Not Determined | Not Determined |
| LS0UYJ | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9864 | -82.8291 | Not Determined | Not Determined |
| LS0V3L | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 29.7635 | -92.1668 | LA | Vermillion |
| LS0V3M | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 29.4688 | -89.6029 | LA | Plaquemines |
| LS0V3O | 4 Ounce Glass Clear | SE - Sediment | 6/15/2010 | 29.2311 | -89.2603 | Not Determined | Not Determined |
| LS0V3P | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 29.573 | -92.541 | LA | Vermillion |
| LS0V3Q | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 29.3376 | -89.1983 | LA | Plaquemines |
| LS0V3R | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 | 29.2975 | -90.5412 | LA | Terrebonne |
| LS0V3V | 4 Ounce Glass Clear | SE - Sediment | 6/15/2010 | 29.2146 | -89.2347 | Not Determined | Not Determined |
| LS0V3Z | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.705872 | -81.123809 | Not Determined | Not Determined |
| LS0V41 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695362 | -81.500303 | Not Determined | Not Determined |
| LS0V43 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695307 | -81.500318 | Not Determined | Not Determined |
| LS0V46 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695307 | -81.500318 | Not Determined | Not Determined |
| LS0V47 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7057 | -81.1237 | Not Determined | Not Determined |
| LS0V48 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 29.7556 | -91.7581 | LA | St. Mary |
| LS0V61 | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44051 | -89.90485 | LA | Plaquemines |
| LS0V62 | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44606 | -89.92793 | LA | Plaquemines |
| LS0V63 | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44561 | -89.92881 | LA | Plaquemines |
| LS0V64 | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44559 | -89.92879 | LA | Plaquemines |
| LS0V65 | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44055 | -89.9048 | LA | Plaquemines |
| LS0V6Q | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 | 29.44107 | -89.90208 | LA | Plaquemines |
| LS0V6S | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 | 29.44107 | -89.90208 | LA | Plaquemines |
| LS0V6U | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 | 29.44097 | -89.90209 | LA | Plaquemines |
| LS0V71 | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.23562 | -90.64622 | LA | Terrebonne |
| LS0V72 | 4 Ounce Glass Clear | SE - Sediment | 6/26/2010 | 29.5535 | -89.8896 | LA | Plaquemines |
| LS0V73 | 4 Ounce Glass Clear | SE - Sediment | 6/26/2010 | 29.5113 | -89.7919 | LA | Plaquemines |
| LS0V74 | 4 Ounce Glass Clear | SE - Sediment | 6/25/2010 | 29.4989 | -89.7607 | LA | Plaquemines |
| LS0V75 | 4 Ounce Glass Clear | SE - Sediment | 6/26/2010 | 29.5341 | -89.8549 | Not Determined | Not Determined |
| LS0V76 | 4 Ounce Glass Clear | SE - Sediment | 6/25/2010 | 29.4989 | -89.7608 | LA | Plaquemines |
| LS0VA5 | 4 Ounce Glass Clear | SE - Sediment | 6/26/2010 | 29.534 | -89.8548 | Not Determined | Not Determined |
| LS0VA6 | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.23557 | -90.64622 | LA | Terrebonne |
| LS0VCH | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 29.1156 | -89.1999 | Not Determined | Not Determined |
| LS0VCM | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.4446 | -89.93585 | LA | Plaquemines |
| LS0VCP | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.4446 | -89.93594 | LA | Plaquemines |
| LS0VDL | 4 Ounce Glass Clear | SE - Sediment | 6/14/2010 | 29.3958 | -89.6982 | LA | Plaquemines |
| LS0VDM | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 29.1632 | -89.1347 | LA | Plaquemines |
| LS0VDN | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 29.7555 | -91.7581 | LA | St. Mary |
| LS0VDO | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44061 | -89.90527 | LA | Plaquemines |
| LS0VDP | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.29596 | -90.59961 | LA | Terrebonne |
| LS0VDQ | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 29.1632 | -89.1347 | LA | Plaquemines |
| LS0VDR | 4 Ounce Glass Clear | SE - Sediment | 5/8/2010 | 29.6869 | -89.7613 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0VDS | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44061 | -89.90523 | LA | Plaquemines |
| LS0VF9 | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.46241 | -89.81691 | LA | Plaquemines |
| LS0VFB | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.46241 | -89.81691 | LA | Plaquemines |
| LS0VFD | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.46241 | -89.81693 | LA | Plaquemines |
| LS0VHB | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.46239 | -89.81696 | LA | Plaquemines |
| LS0VJS | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44911 | -89.90038 | LA | Plaquemines |
| LS0VJT | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 | 29.46392 | -89.9194 | LA | Plaquemines |
| LS0VJX | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 | 29.46392 | -89.9194 | LA | Plaquemines |
| LS0VKF | 4 Ounce Glass Clear | SE - Sediment | 5/25/2010 | 29.2083 | -90.9484 | LA | Terrebonne |
| LS0VKJ | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 | 29.268 | -90.3864 | LA | Lafourche |
| LS0VKL | 4 Ounce Glass Clear | SE - Sediment | 5/20/2010 | 29.6286 | -91.5496 | Not Determined | Not Determined |
| LS0VNL | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 29.599 | -92.6673 | LA | Cameron |
| LS0VNM | 4 Ounce Glass Clear | SE - Sediment | 6/16/2010 | 29.1727 | -90.8234 | LA | Terrebonne |
| LS0VNQ | 4 Ounce Glass Clear | SE - Sediment | 6/16/2010 | 29.1553 | -90.7936 | LA | Terrebonne |
| LS0VNU | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 29.6569 | -92.8216 | LA | Cameron |
| LS0VNV | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 29.6019 | -91.5418 | Not Determined | Not Determined |
| LS0WNF | 4 Ounce Glass Clear | SE - Sediment | 6/23/2010 | 29.4032 | -90.5729 | Not Determined | Not Determined |
| LS0WNH | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 29.5115 | -89.697 | LA | Plaquemines |
| LS0WNI | 4 Ounce Glass Clear | SE - Sediment | 6/23/2010 | 29.4033 | -90.573 | Not Determined | Not Determined |
| LS0WNJ | 4 Ounce Glass Clear | SE - Sediment | 5/20/2010 | 29.712 | -91.8562 | LA | Iberia |
| LS0WNK | 4 Ounce Glass Clear | SE - Sediment | 5/30/2010 | 29.60243357 | -90.10454051 | Not Determined | Not Determined |
| LS0WNL | 4 Ounce Glass Clear | SE - Sediment | 5/20/2010 | 29.712 | -91.8563 | LA | Iberia |
| LS0WOJ | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.14571 | -90.69981 | LA | Terrebonne |
| LS0WOL | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.26426 | -90.63553 | LA | Terrebonne |
| LS0WOM | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.21114 | -90.65795 | LA | Terrebonne |
| LS0WOS | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.14013 | -90.26483 | LA | Lafourche |
| LS0WPU | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44061 | -89.90523 | LA | Plaquemines |
| LS0WPV | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.29613 | -90.60025 | LA | Terrebonne |
| LS0WPX | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 29.3825 | -89.4797 | LA | Plaquemines |
| LS0WPY | 4 Ounce Glass Clear | SE - Sediment | 6/15/2010 | 29.2285 | -89.3175 | LA | Plaquemines |
| LS0WPZ | 4 Ounce Glass Clear | SE - Sediment | 6/16/2010 | 29.1727 | -90.8234 | LA | Terrebonne |
| LS0WQ0 | 4 Ounce Glass Clear | SE - Sediment | 6/16/2010 | 29.169 | -90.7636 | Not Determined | Not Determined |
| LS0WQ2 | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 29.9531 | -89.4127 | LA | St. Bernard |
| LS0WQ3 | 4 Ounce Glass Clear | SE - Sediment | 6/15/2010 | 29.2151 | -89.4215 | LA | Plaquemines |
| LS0WQ4 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 29.6018 | -91.5419 | Not Determined | Not Determined |
| LS0WQ8 | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 | 29.44122 | -89.90253 | LA | Plaquemines |
| LS0WQ9 | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.23562 | -90.64622 | LA | Terrebonne |
| LS0WQA | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 | 29.44103 | -89.9035 | LA | Plaquemines |
| LS0WQB | 4 Ounce Glass Clear | SE - Sediment | 6/26/2010 | 29.4895 | -89.7923 | LA | Plaquemines |
| LS0WQD | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.23562 | -90.64622 | LA | Terrebonne |
| LS0WQE | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 | 29.44103 | -89.9035 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0WQG | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.23557 | -90.64622 | LA | Terrebonne |
| LS0WQM | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44919 | -89.90039 | LA | Plaquemines |
| LS0WQN | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44919 | -89.90039 | LA | Plaquemines |
| LS0WQO | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44919 | -89.90039 | LA | Plaquemines |
| LS0WQR | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44911 | -89.90038 | LA | Plaquemines |
| LS0WQS | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44919 | -89.90039 | LA | Plaquemines |
| LS0WRC | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.21064 | -89.00655 | Not Determined | Not Determined |
| LS0X3N | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.46041 | -89.88435 | LA | Plaquemines |
| LS0X3P | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45843 | -89.81365 | LA | Plaquemines |
| LS0X3S | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45843 | -89.81365 | LA | Plaquemines |
| LS0X4F | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.44463 | -89.93579 | LA | Plaquemines |
| LS0X4G | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.45734 | -89.8114 | LA | Plaquemines |
| LS0X4H | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44866 | -89.92126 | LA | Plaquemines |
| LS0X4J | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.45539 | -89.77322 | LA | Plaquemines |
| LS0X6D | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 | 29.40702 | -89.80614 | LA | Plaquemines |
| LS0X8M | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.30274 | -90.35975 | LA | Lafourche |
| LS0X91 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.30276 | -90.35977 | LA | Lafourche |
| LS0XBU | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 | 29.44127 | -89.90252 | LA | Plaquemines |
| LS0XK3 | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.4493 | -89.89946 | LA | Plaquemines |
| LS0XK5 | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44922 | -89.89938 | LA | Plaquemines |
| LS0XKI | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.4493 | -89.89946 | LA | Plaquemines |
| LS0XLB | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695609 | -81.500794 | Not Determined | Not Determined |
| LS0XLC | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695634 | -81.500778 | Not Determined | Not Determined |
| LS0XLI | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695388 | -81.500266 | Not Determined | Not Determined |
| LS0XLJ | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7057 | -81.1237 | Not Determined | Not Determined |
| LS0XLL | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.705868 | -81.123818 | Not Determined | Not Determined |
| LS0XLM | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695009 | -81.499764 | Not Determined | Not Determined |
| LS0XLO | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.705868 | -81.123818 | Not Determined | Not Determined |
| LS0XLP | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695609 | -81.500794 | Not Determined | Not Determined |
| LS0XLT | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695362 | -81.500303 | Not Determined | Not Determined |
| LS0XLX | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.70609 | -81.123862 | Not Determined | Not Determined |
| LS0XLY | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695388 | -81.500266 | Not Determined | Not Determined |
| LS0XLZ | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695388 | -81.500266 | Not Determined | Not Determined |
| LS0XM0 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695609 | -81.500794 | Not Determined | Not Determined |
| LS0XM7 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695634 | -81.500778 | Not Determined | Not Determined |
| LS0XMD | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7061 | -81.1239 | Not Determined | Not Determined |
| LS0XME | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.6957 | -81.5007 | Not Determined | Not Determined |
| LS0XMH | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.70609 | -81.123862 | Not Determined | Not Determined |
| LS0XR2 | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.23559 | -90.6452 | LA | Terrebonne |
| LS0Z5L | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.14015 | -90.26588 | LA | Lafourche |
| LS0Z5O | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11904 | -90.78649 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0Z5P | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.1402 | -90.26588 | LA | Lafourche |
| LS0Z5R | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.14024 | -90.26588 | LA | Lafourche |
| LS0Z5U | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.45788 | -89.81187 | LA | Plaquemines |
| LS0Z5V | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.45734 | -89.8114 | LA | Plaquemines |
| LS0Z5W | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.45788 | -89.81187 | LA | Plaquemines |
| LS0Z5X | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.46841 | -89.90817 | LA | Plaquemines |
| LS0Z5Y | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.45788 | -89.8119 | LA | Plaquemines |
| LS0ZAA | 4 Ounce Glass Clear | SE - Sediment | 7/11/2010 | 29.01666 | -95.20118 | Not Determined | Not Determined |
| LS0ZCH | 4 Ounce Glass Clear | SE - Sediment | 10/21/2011 | 29.46849 | -89.88294 | LA | Plaquemines |
| LS0ZCI | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44929 | -89.89944 | LA | Plaquemines |
| LS0ZCJ | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.45797 | -89.88373 | LA | Plaquemines |
| LS0ZCL | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44092 | -89.90434 | LA | Plaquemines |
| LS0ZCU | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44088 | -89.90427 | LA | Plaquemines |
| LS0ZCW | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44088 | -89.90427 | LA | Plaquemines |
| LS0ZCY | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46844 | -89.88618 | LA | Plaquemines |
| LS0ZD1 | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.45797 | -89.88373 | LA | Plaquemines |
| LS0ZD5 | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44092 | -89.90434 | LA | Plaquemines |
| LS0ZD6 | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46856 | -89.88515 | LA | Plaquemines |
| LS0ZDO | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44093 | -89.90436 | LA | Plaquemines |
| LS0ZDY | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.14015 | -90.26588 | LA | Lafourche |
| LS0ZLI | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.29613 | -90.60025 | LA | Terrebonne |
| LS0ZLL | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.29613 | -90.60027 | LA | Terrebonne |
| LS0ZYS | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.47953 | -89.90698 | LA | Plaquemines |
| LS0ZZU | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.44576 | -89.90197 | LA | Plaquemines |
| LS0ZZY | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46844 | -89.88618 | LA | Plaquemines |
| LS1000 | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46856 | -89.88515 | LA | Plaquemines |
| LS1001 | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46874 | -89.88519 | LA | Plaquemines |
| LS100C | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46837 | -89.88616 | LA | Plaquemines |
| LS102D | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46837 | -89.88616 | LA | Plaquemines |
| LS102E | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.44493 | -89.90227 | LA | Plaquemines |
| LS102F | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.44495 | -89.90232 | LA | Plaquemines |
| LS102I | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.48484 | -90.01863 | LA | Jefferson |
| LS102K | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.13925 | -90.70891 | LA | Terrebonne |
| LS102L | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.48484 | -90.01859 | LA | Jefferson |
| LS102O | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.13925 | -90.70891 | LA | Terrebonne |
| LS102T | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.44463 | -89.93579 | LA | Plaquemines |
| LS1034 | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.45798 | -89.88367 | LA | Plaquemines |
| LS1036 | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.45799 | -89.88375 | LA | Plaquemines |
| LS1037 | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.45718 | -89.88322 | LA | Plaquemines |
| LS103G | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.46104 | -89.88357 | LA | Plaquemines |
| LS103H | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.45718 | -89.88322 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS103L | 4 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.45799 | -89.88375 | LA | Plaquemines |
| LS103M | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.14535 | -90.70025 | LA | Terrebonne |
| LS103P | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44711 | -89.92605 | LA | Plaquemines |
| LS103V | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44697 | -89.926 | LA | Plaquemines |
| LS103X | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44711 | -89.92605 | LA | Plaquemines |
| LS104A | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.46799 | -89.89086 | LA | Plaquemines |
| LS104B | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.46799 | -89.89086 | LA | Plaquemines |
| LS104C | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45841 | -89.81367 | LA | Plaquemines |
| LS104H | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.47959 | -89.90691 | LA | Plaquemines |
| LS104I | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.47959 | -89.90691 | LA | Plaquemines |
| LS104J | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 | 29.45899 | -89.94288 | LA | Plaquemines |
| LS104U | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.26423 | -90.63559 | LA | Terrebonne |
| LS105G | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.48556 | -90.01791 | LA | Jefferson |
| LS105H | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44608 | -89.92794 | LA | Plaquemines |
| LS105I | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44606 | -89.92793 | LA | Plaquemines |
| LS105J | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44559 | -89.92879 | LA | Plaquemines |
| LS105S | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.48482 | -90.01851 | LA | Jefferson |
| LS105T | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.24106 | -91.04993 | LA | Terrebonne |
| LS105U | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.48482 | -90.01851 | LA | Jefferson |
| LS1061 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5453 | -81.8099 | Not Determined | Not Determined |
| LS1062 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5454 | -81.8108 | Not Determined | Not Determined |
| LS1067 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.705874 | -81.123808 | Not Determined | Not Determined |
| LS1068 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7061 | -81.1239 | Not Determined | Not Determined |
| LS106C | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695362 | -81.500303 | Not Determined | Not Determined |
| LS106G | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695307 | -81.500318 | Not Determined | Not Determined |
| LS106H | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.70609 | -81.123862 | Not Determined | Not Determined |
| LS106I | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.694967 | -81.499761 | Not Determined | Not Determined |
| LS106K | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5454 | -81.8108 | Not Determined | Not Determined |
| LS106S | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.23552 | -90.6452 | LA | Terrebonne |
| LS106T | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.2355 | -90.64623 | LA | Terrebonne |
| LS106U | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.23561 | -90.64519 | LA | Terrebonne |
| LS106V | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.29614 | -90.6002 | LA | Terrebonne |
| LS106X | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.2355 | -90.64623 | LA | Terrebonne |
| LS106Z | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45334 | -89.89383 | LA | Plaquemines |
| LS1070 | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45334 | -89.89383 | LA | Plaquemines |
| LS1077 | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45273 | -89.8946 | LA | Plaquemines |
| LS107E | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.47958 | -89.90678 | LA | Plaquemines |
| LS107J | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45841 | -89.81367 | LA | Plaquemines |
| LS108U | 4 Ounce Glass Clear | SE - Sediment | 6/12/2010 | 29.47473 | -89.94615 | LA | Plaquemines |
| LS108X | 4 Ounce Glass Clear | SE - Sediment | 6/13/2010 | 29.565 | -90.0679 | LA | Jefferson |
| LS1093 | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.26426 | -90.63544 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1096 | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.26426 | -90.63544 | LA | Terrebonne |
| LS1097 | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.46725 | -89.89117 | LA | Plaquemines |
| LS1098 | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.46725 | -89.89117 | LA | Plaquemines |
| LS109N | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 29.8341 | -91.855 | LA | Iberia |
| LS109O | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 29.3411 | -89.3244 | LA | Plaquemines |
| LS109R | 4 Ounce Glass Clear | SE - Sediment | 5/8/2010 | 29.8752 | -89.3782 | LA | St. Bernard |
| LS109X | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 29.2936 | -89.1663 | LA | Plaquemines |
| LS10B3 | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.23552 | -90.6452 | LA | Terrebonne |
| LS10C8 | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.46801 | -89.89085 | LA | Plaquemines |
| LS10CU | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.44539 | -89.93649 | LA | Plaquemines |
| LS10D7 | 4 Ounce Glass Clear | SE - Sediment | 5/8/2010 | 29.6652 | -89.604 | LA | Plaquemines |
| LS10DB | 4 Ounce Glass Clear | SE - Sediment | 5/20/2010 | 29.6286 | -91.5497 | Not Determined | Not Determined |
| LS10FJ | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.45788 | -89.8119 | LA | Plaquemines |
| LS10FK | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.45736 | -89.8114 | LA | Plaquemines |
| LS15TZ | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695609 | -81.500794 | Not Determined | Not Determined |
| LS15V0 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695362 | -81.500303 | Not Determined | Not Determined |
| LS1CY3 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6428 | -82.5576 | Not Determined | Not Determined |
| LS1D06 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695388 | -81.500266 | Not Determined | Not Determined |
| LS1D57 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8806 | -82.8519 | Not Determined | Not Determined |
| PN15F0 | 4 Ounce Glass Clear | SE - Sediment | 8/13/2010 | 29.12008 | -90.19615 | LA | Lafourche |
| PN15G4 | 4 Ounce Glass Clear | SE - Sediment | 8/13/2010 | 29.11889 | -90.19527 | LA | Lafourche |
| PN15H8 | 4 Ounce Glass Clear | SE - Sediment | 8/13/2010 | 29.11917 | -90.19559 | LA | Lafourche |
| PN18IE | 4 Ounce Glass Clear | SE - Sediment | 8/13/2010 | 29.11898 | -90.1958 | LA | Lafourche |
| PN18K2 | 4 Ounce Glass Clear | SE - Sediment | 8/13/2010 | 29.11882 | -90.19575 | LA | Lafourche |
| PN1IA2 | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| PN1JCO | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN1JHY | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.20749 | -90.22635 | LA | Lafourche |
| PN1JKQ | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.20749 | -90.22635 | LA | Lafourche |
| PN1NQ6 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25477 | -89.35832 | LA | Plaquemines |
| PN1NQG | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25477 | -89.35832 | LA | Plaquemines |
| PN1OEC | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.2551 | -89.35893 | LA | Plaquemines |
| PN21XV | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN21XW | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| PN21Y6 | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN220V | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN22NL | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25572 | -89.2594 | Not Determined | Not Determined |
| PN22OC | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25501 | -89.35838 | LA | Plaquemines |
| PN25RJ | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| TA00WL | 4 Ounce Glass Clear | SE - Sediment | 8/5/2010 | 29.26892 | -89.95266 | LA | Jefferson |
| TA00X1 | 4 Ounce Glass Clear | SE - Sediment | 9/10/2010 | 29.10773 | -89.06626 | LA | Plaquemines |
| TA00X5 | 4 Ounce Glass Clear | SE - Sediment | 9/11/2010 | 29.21017 | -89.03005 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA00X6 | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 | 29.01921 | -89.13987 | LA | Plaquemines |
| TA00XL | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 | 29.31538 | -89.90209 | LA | Plaquemines |
| TA00XN | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 | 29.31538 | -89.90209 | LA | Plaquemines |
| TA00XR | 4 Ounce Glass Clear | SE - Sediment | 7/30/2010 | 28.96552 | -89.36282 | LA | Plaquemines |
| TA032H | 4 Ounce Glass Clear | SE - Sediment | 7/12/2010 | 29.04599 | -90.75763 | LA | Terrebonne |
| TA032I | 4 Ounce Glass Clear | SE - Sediment | 8/5/2010 | 29.26892 | -89.95266 | LA | Jefferson |
| TA038L | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.1196 | -90.19573 | LA | Lafourche |
| TA038M | 4 Ounce Glass Clear | SE - Sediment | 9/8/2010 | 29.09813 | -89.07269 | LA | Plaquemines |
| TD01NC | 4 Ounce Glass Clear | SE - Sediment | 10/11/2011 | 29.06671 | -90.39889 | Not Determined | Not Determined |
| TD01NE | 4 Ounce Glass Clear | SE - Sediment | 10/11/2011 | 29.05787 | -90.3932 | Not Determined | Not Determined |
| TD01NF | 4 Ounce Glass Clear | SE - Sediment | 10/12/2011 | 29.0569 | -90.39535 | Not Determined | Not Determined |
| TD01PA | 4 Ounce Glass Clear | SE - Sediment | 5/10/2011 | 28.99906 | -89.21475 | Not Determined | Not Determined |
| TD01PB | 4 Ounce Glass Clear | SE - Sediment | 5/10/2011 | 28.99723 | -89.22787 | Not Determined | Not Determined |
| TD01PC | 4 Ounce Glass Clear | SE - Sediment | 5/11/2011 | 29.00181 | -89.22719 | Not Determined | Not Determined |
| TD01PF | 4 Ounce Glass Clear | SE - Sediment | 5/9/2011 | 29.00193 | -89.22735 | Not Determined | Not Determined |
| TD01PH | 4 Ounce Glass Clear | SE - Sediment | 5/11/2011 | 28.99912 | -89.21508 | Not Determined | Not Determined |
| LS0OM4 | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.21706 | -90.25241 | LA | Lafourche |
| LS0PMS | 4 Ounce Glass Clear | SE - Sediment | 5/8/2010 | 29.6651 | -89.6041 | LA | Plaquemines |
| LS0PMY | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.29589 | -90.5996 | LA | Terrebonne |
| LS2J6D | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.6543 | -89.55093 | LA | Plaquemines |
| LS2J6K | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13146 | -90.71027 | LA | Terrebonne |
| LS2J7S | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.11691 | -90.71194 | LA | Terrebonne |
| LS2JAE | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.65417 | -89.54998 | LA | Plaquemines |
| LS2JCN | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.14132 | -90.69399 | LA | Terrebonne |
| LS2JDU | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.31093 | -90.35798 | LA | Lafourche |
| LS2JE0 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.17216 | -90.67852 | LA | Terrebonne |
| LS2MEW | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.32674 | -89.78455 | LA | Plaquemines |
| LS2MFX | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.06429 | -90.45318 | LA | Lafourche |
| LS2MG4 | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.06429 | -90.45305 | LA | Lafourche |
| LS2MHU | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13158 | -90.71028 | LA | Terrebonne |
| LS2MIS | 4 Ounce Glass Clear | SE - Sediment | 11/3/2011 | 29.45738 | -89.78947 | LA | Plaquemines |
| LS2MKX | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13149 | -90.71021 | LA | Terrebonne |
| LS2MKY | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13158 | -90.71021 | LA | Terrebonne |
| LS2ML0 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11242 | -90.79833 | LA | Terrebonne |
| LS2MLA | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.06429 | -90.45305 | LA | Lafourche |
| LS2MNP | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.241 | -91.04994 | LA | Terrebonne |
| LS2MPV | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11157 | -90.79794 | LA | Terrebonne |
| LS2NG7 | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.1428 | -90.69409 | LA | Terrebonne |
| LS2NI9 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.18427 | -91.06301 | LA | Terrebonne |
| LS2NIB | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.13082 | -90.6974 | LA | Terrebonne |
| LS2NIE | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.18398 | -91.06231 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2NMS | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.12243 | -90.85572 | LA | Terrebonne |
| LS2NMU | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.1428 | -90.69409 | LA | Terrebonne |
| LS2NRS | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11155 | -90.798 | LA | Terrebonne |
| BA0OGZ | 4 Ounce Glass Clear | SE - Sediment | 10/5/2011 | 29.43563 | -89.88376 | LA | Plaquemines |
| LS0CTV | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 | 29.45902 | -89.94286 | LA | Plaquemines |
| LS0CTX | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.29532 | -90.54436 | LA | Terrebonne |
| LS0DN1 | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.44772 | -89.9379 | LA | Plaquemines |
| LS0FQL | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.14026 | -90.69302 | LA | Terrebonne |
| LS0MAS | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.13992 | -90.26382 | LA | Lafourche |
| LS0MAT | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.13997 | -90.26379 | LA | Lafourche |
| LS0MAU | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.14013 | -90.26483 | LA | Lafourche |
| LS0MC7 | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 | 29.46044 | -89.92132 | LA | Plaquemines |
| LS0MCD | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 | 29.4605 | -89.92133 | LA | Plaquemines |
| LS0NWC | 4 Ounce Glass Clear | SE - Sediment | 7/5/2010 | 29.6626 | -94.088 | Not Determined | Not Determined |
| LS0NWO | 4 Ounce Glass Clear | SE - Sediment | 6/16/2010 | 29.1553 | -90.7937 | LA | Terrebonne |
| LS0OJK | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.46241 | -89.81691 | LA | Plaquemines |
| LS0PCW | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6139 | -82.7375 | Not Determined | Not Determined |
| LS0PD1 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.614 | -82.7376 | Not Determined | Not Determined |
| LS0PD4 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6427 | -82.5582 | Not Determined | Not Determined |
| LS0PD5 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.642437 | -82.558318 | Not Determined | Not Determined |
| LS0PD7 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.614 | -82.7376 | Not Determined | Not Determined |
| LS0PDD | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6427 | -82.5582 | Not Determined | Not Determined |
| LS0PDF | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.614 | -82.7376 | Not Determined | Not Determined |
| LS0PDG | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6427 | -82.5582 | Not Determined | Not Determined |
| LS0PDH | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.614 | -82.7376 | Not Determined | Not Determined |
| LS0PK0 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 26.8052 | -82.2927 | Not Determined | Not Determined |
| LS0PK9 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 29.5732 | -92.541 | LA | Vermillion |
| LS0TEK | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6139 | -82.7375 | Not Determined | Not Determined |
| LS0TEL | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6427 | -82.5582 | Not Determined | Not Determined |
| LS0TEN | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6428 | -82.5576 | Not Determined | Not Determined |
| LS0TEO | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.614 | -82.7376 | Not Determined | Not Determined |
| LS0TEY | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.642437 | -82.558318 | Not Determined | Not Determined |
| LS0TFU | 4 Ounce Glass Clear | SE - Sediment | 7/17/2010 | 25.98536 | -97.14909 | Not Determined | Not Determined |
| LS0TFX | 4 Ounce Glass Clear | SE - Sediment | 7/17/2010 | 26.078 | -97.1577 | Not Determined | Not Determined |
| LS0TG1 | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44766 | -89.92403 | LA | Plaquemines |
| LS0TGL | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6853 | -82.7386 | Not Determined | Not Determined |
| LS0TGM | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8796 | -82.8516 | Not Determined | Not Determined |
| LS0TGN | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8796 | -82.8516 | Not Determined | Not Determined |
| LS0TGR | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6872 | -82.7387 | Not Determined | Not Determined |
| LS0TGT | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6872 | -82.7386 | Not Determined | Not Determined |
| LS0TGU | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6853 | -82.7386 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0TGV | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8796 | -82.8517 | Not Determined | Not Determined |
| LS0TGW | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6853 | -82.7386 | Not Determined | Not Determined |
| LS0TGX | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8796 | -82.8517 | Not Determined | Not Determined |
| LS0TGY | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6157 | -82.7373 | Not Determined | Not Determined |
| LS0TGZ | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6157 | -82.7373 | Not Determined | Not Determined |
| LS0TH0 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8796 | -82.8517 | Not Determined | Not Determined |
| LS0TH1 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6862 | -82.7387 | Not Determined | Not Determined |
| LS0TH4 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6149 | -82.7375 | Not Determined | Not Determined |
| LS0TH5 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6862 | -82.7387 | Not Determined | Not Determined |
| LS0TH6 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6872 | -82.7386 | Not Determined | Not Determined |
| LS0THD | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 | 29.46016 | -89.91991 | LA | Plaquemines |
| LS0THP | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.1439 | -90.70632 | LA | Terrebonne |
| LS0THQ | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.13986 | -90.69361 | LA | Terrebonne |
| LS0THT | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.12923 | -90.74059 | LA | Terrebonne |
| LS0TIG | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.20239 | -91.10412 | LA | Terrebonne |
| LS0TK2 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2533 | -82.7566 | Not Determined | Not Determined |
| LS0TK4 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9873 | -82.8291 | Not Determined | Not Determined |
| LS0TKC | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8806 | -82.8517 | Not Determined | Not Determined |
| LS0TKD | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8806 | -82.8519 | Not Determined | Not Determined |
| LS0TKM | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6872 | -82.7385 | Not Determined | Not Determined |
| LS0TKN | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8806 | -82.8519 | Not Determined | Not Determined |
| LS0TN6 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6853 | -82.7387 | Not Determined | Not Determined |
| LS0TNA | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6862 | -82.7386 | Not Determined | Not Determined |
| LS0TNB | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6863 | -82.7386 | Not Determined | Not Determined |
| LS0TND | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6862 | -82.7386 | Not Determined | Not Determined |
| LS0TNF | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6853 | -82.7387 | Not Determined | Not Determined |
| LS0TNH | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6149 | -82.7375 | Not Determined | Not Determined |
| LS0TNI | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8806 | -82.8519 | Not Determined | Not Determined |
| LS0TNJ | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6872 | -82.7385 | Not Determined | Not Determined |
| LS0TNK | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6863 | -82.7386 | Not Determined | Not Determined |
| LS0TNS | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6149 | -82.7376 | Not Determined | Not Determined |
| LS0TW6 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6427 | -82.5582 | Not Determined | Not Determined |
| LS0TW7 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.642439 | -82.558345 | Not Determined | Not Determined |
| LS0TXB | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11978 | -90.76241 | LA | Terrebonne |
| LS0TXN | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 | 29.46416 | -89.91842 | LA | Plaquemines |
| LS0TYG | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.32199 | -89.78548 | LA | Plaquemines |
| LS0TYI | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.32204 | -89.78555 | LA | Plaquemines |
| LS0TYS | 4 Ounce Glass Clear | SE - Sediment | 5/20/2010 | 29.712 | -91.8563 | LA | Iberia |
| LS0UMR | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.48484 | -90.01859 | LA | Jefferson |
| LS0UNI | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 29.3411 | -89.3244 | LA | Plaquemines |
| LS0UNO | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 29.74 | -91.788 | LA | St. Mary |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0UNZ | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2535 | -82.7573 | Not Determined | Not Determined |
| LS0UO0 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2535 | -82.7573 | Not Determined | Not Determined |
| LS0UO1 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2535 | -82.7573 | Not Determined | Not Determined |
| LS0UO2 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8815 | -82.8518 | Not Determined | Not Determined |
| LS0UO5 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9864 | -82.8291 | Not Determined | Not Determined |
| LS0UO6 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9856 | -82.8291 | Not Determined | Not Determined |
| LS0UO7 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9856 | -82.8291 | Not Determined | Not Determined |
| LS0UO8 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2535 | -82.7573 | Not Determined | Not Determined |
| LS0UO9 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8815 | -82.8519 | Not Determined | Not Determined |
| LS0UU4 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9856 | -82.8291 | Not Determined | Not Determined |
| LS0UU6 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9873 | -82.8291 | Not Determined | Not Determined |
| LS0UU8 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2534 | -82.7566 | Not Determined | Not Determined |
| LS0UV0 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.21114 | -90.65795 | LA | Terrebonne |
| LS0UV4 | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.13997 | -90.26379 | LA | Lafourche |
| LS0UV7 | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.14013 | -90.26483 | LA | Lafourche |
| LS0UV9 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.21158 | -90.65719 | LA | Terrebonne |
| LS0UVC | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.12923 | -90.74054 | LA | Terrebonne |
| LS0UY4 | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 29.3377 | -89.1983 | LA | Plaquemines |
| LS0UY8 | 4 Ounce Glass Clear | SE - Sediment | 6/16/2010 | 29.1621 | -90.7006 | LA | Terrebonne |
| LS0UY9 | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 | 29.3089 | -90.5116 | LA | Terrebonne |
| LS0UYC | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8815 | -82.8517 | Not Determined | Not Determined |
| LS0UYD | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9864 | -82.8291 | Not Determined | Not Determined |
| LS0UYH | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2534 | -82.7566 | Not Determined | Not Determined |
| LS0UYK | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9873 | -82.829 | Not Determined | Not Determined |
| LS0UYL | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9856 | -82.8292 | Not Determined | Not Determined |
| LS0V3A | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.36205 | -90.3185 | Not Determined | Not Determined |
| LS0V3Y | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7061 | -81.1239 | Not Determined | Not Determined |
| LS0V40 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7057 | -81.1237 | Not Determined | Not Determined |
| LS0V66 | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44606 | -89.92793 | LA | Plaquemines |
| LS0V6R | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 | 29.44097 | -89.90209 | LA | Plaquemines |
| LS0V6T | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 | 29.44115 | -89.90206 | LA | Plaquemines |
| LS0V6V | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6428 | -82.5576 | Not Determined | Not Determined |
| LS0V6Z | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6428 | -82.5576 | Not Determined | Not Determined |
| LS0VAK | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.20215 | -89.99946 | Not Determined | Not Determined |
| LS0VAP | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.28274 | -89.74883 | Not Determined | Not Determined |
| LS0VCU | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44866 | -89.92126 | LA | Plaquemines |
| LS0VDK | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.29589 | -90.5996 | LA | Terrebonne |
| LS0VFA | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.46241 | -89.81693 | LA | Plaquemines |
| LS0VJQ | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44919 | -89.90039 | LA | Plaquemines |
| LS0VJU | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44919 | -89.90039 | LA | Plaquemines |
| LS0VJW | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 | 29.46415 | -89.91842 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0VKE | 4 Ounce Glass Clear | SE - Sediment | 5/26/2010 | 29.3232 | -89.7962 | LA | Plaquemines |
| LS0VKG | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 | 29.268 | -90.3865 | LA | Lafourche |
| LS0VKH | 4 Ounce Glass Clear | SE - Sediment | 5/20/2010 | 29.6397 | -91.5735 | Not Determined | Not Determined |
| LS0VKI | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 | 29.3339 | -90.4148 | LA | Lafourche |
| LS0VNN | 4 Ounce Glass Clear | SE - Sediment | 6/15/2010 | 29.2151 | -89.4216 | LA | Plaquemines |
| LS0VNO | 4 Ounce Glass Clear | SE - Sediment | 6/15/2010 | 29.2146 | -89.2347 | Not Determined | Not Determined |
| LS0VNR | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 29.599 | -92.6673 | LA | Cameron |
| LS0VNS | 4 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 29.3784 | -89.5416 | LA | Plaquemines |
| LS0W23 | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 | 29.294 | -90.3268 | LA | Lafourche |
| LS0W24 | 4 Ounce Glass Clear | SE - Sediment | 5/25/2010 | 29.2083 | -90.9485 | LA | Terrebonne |
| LS0WNG | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 | 29.294 | -90.3267 | LA | Lafourche |
| LS0WNM | 4 Ounce Glass Clear | SE - Sediment | 5/26/2010 | 29.3233 | -89.7962 | LA | Plaquemines |
| LS0WOQ | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.14571 | -90.6998 | LA | Terrebonne |
| LS0WOV | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.07127 | -90.24273 | Not Determined | Not Determined |
| LS0WOX | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.2247 | -89.62017 | Not Determined | Not Determined |
| LS0WOZ | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.10038 | -89.45733 | Not Determined | Not Determined |
| LS0WQ7 | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 | 29.44101 | -89.9035 | LA | Plaquemines |
| LS0WRO | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.25831 | -89.05567 | Not Determined | Not Determined |
| LS0WRR | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.15924 | -88.97403 | Not Determined | Not Determined |
| LS0WRS | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.57447 | -88.98847 | Not Determined | Not Determined |
| LS0X4C | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.13862 | -90.73987 | LA | Terrebonne |
| LS0X5Y | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2535 | -82.7573 | Not Determined | Not Determined |
| LS0X8H | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.30276 | -90.35977 | LA | Lafourche |
| LS0XBD | 4 Ounce Glass Clear | SE - Sediment | 11/2/2011 | 29.45895 | -89.94291 | LA | Plaquemines |
| LS0XBX | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8806 | -82.8516 | Not Determined | Not Determined |
| LS0XBZ | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9856 | -82.8292 | Not Determined | Not Determined |
| LS0XC2 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8815 | -82.8517 | Not Determined | Not Determined |
| LS0XC4 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8806 | -82.8516 | Not Determined | Not Determined |
| LS0XC5 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8815 | -82.8518 | Not Determined | Not Determined |
| LS0XK7 | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.0346 | -90.505 | Not Determined | Not Determined |
| LS0XL9 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7057 | -81.1237 | Not Determined | Not Determined |
| LS0XLA | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7057 | -81.1237 | Not Determined | Not Determined |
| LS0XM4 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7057 | -81.1237 | Not Determined | Not Determined |
| LS0XM8 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7061 | -81.1239 | Not Determined | Not Determined |
| LS0XM9 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695634 | -81.500778 | Not Determined | Not Determined |
| LS0XMB | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695009 | -81.499764 | Not Determined | Not Determined |
| LS0XMI | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.705872 | -81.123809 | Not Determined | Not Determined |
| LS0ZA8 | 4 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 27.34957 | -97.32598 | Not Determined | Not Determined |
| LS0ZA9 | 4 Ounce Glass Clear | SE - Sediment | 7/11/2010 | 27.82504 | -97.05595 | Not Determined | Not Determined |
| LS0ZAB | 4 Ounce Glass Clear | SE - Sediment | 7/15/2010 | 27.67603 | -97.16653 | Not Determined | Not Determined |
| LS0ZAK | 4 Ounce Glass Clear | SE - Sediment | 7/12/2010 | 28.76735 | -95.621 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0ZDA | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.2772 | -89.8132 | Not Determined | Not Determined |
| LS0ZDI | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44929 | -89.89944 | LA | Plaquemines |
| LS0ZDJ | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.0917 | -90.186 | LA | Lafourche |
| LS0ZDK | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 29.956 | -88.8041 | Not Determined | Not Determined |
| LS0ZDN | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.4493 | -89.89946 | LA | Plaquemines |
| LS0ZJA | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.29613 | -90.60027 | LA | Terrebonne |
| LS1003 | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46357 | -89.88085 | LA | Plaquemines |
| LS1005 | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46856 | -89.88515 | LA | Plaquemines |
| LS1044 | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44727 | -89.925 | LA | Plaquemines |
| LS105Z | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5453 | -81.8099 | Not Determined | Not Determined |
| LS1069 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7057 | -81.1237 | Not Determined | Not Determined |
| LS106A | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.6957 | -81.5007 | Not Determined | Not Determined |
| LS106B | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.705872 | -81.123809 | Not Determined | Not Determined |
| LS106D | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5454 | -81.8108 | Not Determined | Not Determined |
| LS106E | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7057 | -81.1237 | Not Determined | Not Determined |
| LS106F | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7061 | -81.1239 | Not Determined | Not Determined |
| LS106L | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.705874 | -81.123808 | Not Determined | Not Determined |
| LS106Q | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5454 | -81.8108 | Not Determined | Not Determined |
| LS106W | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.23561 | -90.64519 | LA | Terrebonne |
| LS107B | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45274 | -89.89462 | LA | Plaquemines |
| LS107F | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45274 | -89.89462 | LA | Plaquemines |
| LS108P | 4 Ounce Glass Clear | SE - Sediment | 6/12/2010 | 29.4996 | -90.1016 | LA | Jefferson |
| LS108V | 4 Ounce Glass Clear | SE - Sediment | 5/26/2010 | 29.1407 | -90.2276 | LA | Lafourche |
| LS108W | 4 Ounce Glass Clear | SE - Sediment | 5/26/2010 | 29.3358 | -89.6951 | LA | Plaquemines |
| LS109Q | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 30.0464 | -89.2217 | LA | St. Bernard |
| LS109S | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 29.2937 | -89.1663 | LA | Plaquemines |
| LS10AJ | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.07127 | -90.24273 | Not Determined | Not Determined |
| LS10AN | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.16235 | -90.05783 | Not Determined | Not Determined |
| LS10AW | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.253957 | -82.758001 | Not Determined | Not Determined |
| LS10AX | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.253957 | -82.758001 | Not Determined | Not Determined |
| LS10C0 | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.4105 | -89.0613 | Not Determined | Not Determined |
| LS10C1 | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.0754 | -89.0396 | Not Determined | Not Determined |
| LS10C7 | 4 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.46801 | -89.89085 | LA | Plaquemines |
| LS10CX | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.32207 | -89.78558 | LA | Plaquemines |
| LS10CY | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.1198 | -90.76249 | LA | Terrebonne |
| LS10D2 | 4 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.46838 | -89.90816 | LA | Plaquemines |
| LS10D4 | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 | 29.268 | -90.3865 | LA | Lafourche |
| LS10D5 | 4 Ounce Glass Clear | SE - Sediment | 6/16/2010 | 29.169 | -90.7635 | Not Determined | Not Determined |
| LS10D6 | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 | 29.334 | -90.4148 | LA | Lafourche |
| LS10D8 | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 | 29.294 | -90.3267 | LA | Lafourche |
| LS10DD | 4 Ounce Glass Clear | SE - Sediment | 5/20/2010 | 29.6397 | -91.5735 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS10DE | 4 Ounce Glass Clear | SE - Sediment | 5/20/2010 | 29.6396 | -91.5735 | Not Determined | Not Determined |
| LS10DG | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.253957 | -82.758001 | Not Determined | Not Determined |
| LS10DP | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.27705 | -89.81284 | Not Determined | Not Determined |
| LS10DU | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.00108 | -89.434 | Not Determined | Not Determined |
| LS10DX | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.05793 | -90.3166 | LA | Lafourche |
| LS10E0 | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.07522 | -89.03892 | Not Determined | Not Determined |
| LS10E1 | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.24835 | -89.87359 | Not Determined | Not Determined |
| LS10E3 | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.10038 | -89.45733 | Not Determined | Not Determined |
| LS10EA | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.20238 | -91.10414 | LA | Terrebonne |
| LS10EB | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.20294 | -91.1049 | LA | Terrebonne |
| LS10EC | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.20238 | -91.10414 | LA | Terrebonne |
| LS15CH | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695388 | -81.500266 | Not Determined | Not Determined |
| LS15U8 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695609 | -81.500794 | Not Determined | Not Determined |
| LS15UF | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695362 | -81.500303 | Not Determined | Not Determined |
| LS179E | 4 Ounce Glass Clear | SE - Sediment | 5/30/2010 | 28.72389244 | -88.37701705 | Not Determined | Not Determined |
| LS1CXY | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.705868 | -81.123818 | Not Determined | Not Determined |
| LS1CY2 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.705874 | -81.123808 | Not Determined | Not Determined |
| LS1CY5 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.70609 | -81.123862 | Not Determined | Not Determined |
| LS1CYD | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.705868 | -81.123818 | Not Determined | Not Determined |
| LS1CZS | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9873 | -82.829 | Not Determined | Not Determined |
| LS1D04 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5454 | -81.8108 | Not Determined | Not Determined |
| LS1D05 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695307 | -81.500318 | Not Determined | Not Determined |
| LS1D0K | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6427 | -82.5582 | Not Determined | Not Determined |
| LS1D0S | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2539 | -82.758 | Not Determined | Not Determined |
| LS1D0U | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6853 | -82.7386 | Not Determined | Not Determined |
| LS1D0V | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8806 | -82.8516 | Not Determined | Not Determined |
| LS1D11 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8806 | -82.8519 | Not Determined | Not Determined |
| LS1D12 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7061 | -81.1239 | Not Determined | Not Determined |
| LS1D2Q | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6428 | -82.5576 | Not Determined | Not Determined |
| LS1D5E | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2535 | -82.7573 | Not Determined | Not Determined |
| LS1D5H | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7061 | -81.1239 | Not Determined | Not Determined |
| PN15IW | 4 Ounce Glass Clear | SE - Sediment | 8/13/2010 | 29.11951 | -90.19587 | LA | Lafourche |
| PN15KA | 4 Ounce Glass Clear | SE - Sediment | 8/13/2010 | 29.11926 | -90.19624 | LA | Lafourche |
| PN1JBA | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN1JBK | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN1JEW | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN1JII | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.20749 | -90.22635 | LA | Lafourche |
| PN1NUW | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25503 | -89.35841 | LA | Plaquemines |
| PN1NXO | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25488 | -89.35857 | LA | Plaquemines |
| PN1O1A | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25472 | -89.3587 | LA | Plaquemines |
| PN1O3S | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25516 | -89.35867 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN21Z4 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN228W | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25546 | -89.35854 | LA | Plaquemines |
| PN22GU | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.2549 | -89.35825 | LA | Plaquemines |
| PN22GV | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25481 | -89.35886 | LA | Plaquemines |
| PN22GY | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.2546 | -89.35843 | LA | Plaquemines |
| PN22GZ | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.2549 | -89.35825 | LA | Plaquemines |
| PN22H1 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25499 | -89.35877 | LA | Plaquemines |
| PN22SV | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25543 | -89.35885 | LA | Plaquemines |
| TA00WE | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 | 29.22839 | -89.99968 | LA | Jefferson |
| TA00WJ | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 | 29.22886 | -89.99813 | LA | Jefferson |
| TA00WK | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 | 29.22839 | -89.99968 | LA | Jefferson |
| TA00WQ | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 | 29.22839 | -89.99968 | LA | Jefferson |
| TA00WR | 4 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 29.52835 | -94.44483 | Not Determined | Not Determined |
| TA00WS | 4 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 29.52835 | -94.44483 | Not Determined | Not Determined |
| TA00WT | 4 Ounce Glass Clear | SE - Sediment | 8/1/2010 | 29.01159 | -89.191 | LA | Plaquemines |
| TA00WU | 4 Ounce Glass Clear | SE - Sediment | 8/1/2010 | 29.01159 | -89.191 | LA | Plaquemines |
| TA00WW | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 | 29.20475 | -89.03339 | LA | Plaquemines |
| TA00X8 | 4 Ounce Glass Clear | SE - Sediment | 9/11/2010 | 29.19517 | -89.04162 | LA | Plaquemines |
| TA00X9 | 4 Ounce Glass Clear | SE - Sediment | 9/8/2010 | 29.09813 | -89.07269 | LA | Plaquemines |
| TA00XD | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.06578 | -90.32647 | LA | Lafourche |
| TA00XI | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 | 29.22886 | -89.99813 | LA | Jefferson |
| TA00XJ | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 | 29.14554 | -90.12097 | LA | Lafourche |
| TA00XM | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 | 29.22886 | -89.99813 | LA | Jefferson |
| TA032A | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 | 28.98836 | -89.15614 | LA | Plaquemines |
| TA032F | 4 Ounce Glass Clear | SE - Sediment | 9/11/2010 | 29.20481 | -89.04668 | LA | Plaquemines |
| TD01ND | 4 Ounce Glass Clear | SE - Sediment | 10/13/2011 | 29.0569 | -90.39535 | Not Determined | Not Determined |
| TD01NG | 4 Ounce Glass Clear | SE - Sediment | 10/13/2011 | 29.06616 | -90.39976 | Not Determined | Not Determined |
| TD01NH | 4 Ounce Glass Clear | SE - Sediment | 10/11/2011 | 29.06129 | -90.42106 | Not Determined | Not Determined |
| TD01NI | 4 Ounce Glass Clear | SE - Sediment | 10/13/2011 | 29.06263 | -90.4222 | Not Determined | Not Determined |
| TD01NJ | 4 Ounce Glass Clear | SE - Sediment | 10/12/2011 | 29.06263 | -90.4222 | Not Determined | Not Determined |
| TD01NK | 4 Ounce Glass Clear | SE - Sediment | 10/12/2011 | 29.06616 | -90.39976 | Not Determined | Not Determined |
| TD01PD | 4 Ounce Glass Clear | SE - Sediment | 5/10/2011 | 29.00166 | -89.22729 | Not Determined | Not Determined |
| TD01PK | 4 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 28.9932 | -89.20332 | Not Determined | Not Determined |
| LS0OM1 | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.1402 | -90.26588 | LA | Lafourche |
| LS0TEX | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.642437 | -82.558318 | Not Determined | Not Determined |
| LS0TFV | 4 Ounce Glass Clear | SE - Sediment | 7/17/2010 | 26.55388 | -97.26979 | Not Determined | Not Determined |
| LS0TGO | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6157 | -82.7373 | Not Determined | Not Determined |
| LS0TGQ | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6872 | -82.7387 | Not Determined | Not Determined |
| LS0TH3 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6862 | -82.7387 | Not Determined | Not Determined |
| LS0THL | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.36303 | -90.31857 | Not Determined | Not Determined |
| LS0THR | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.36303 | -90.31857 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0THS | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.36207 | -90.31854 | Not Determined | Not Determined |
| LS0TJ6 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6424 | -82.5584 | Not Determined | Not Determined |
| LS0TKA | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9873 | -82.8291 | Not Determined | Not Determined |
| LS0TKL | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6149 | -82.7375 | Not Determined | Not Determined |
| LS0TYL | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.32199 | -89.78548 | LA | Plaquemines |
| LS0UU5 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2533 | -82.7566 | Not Determined | Not Determined |
| LS0V6X | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6139 | -82.7375 | Not Determined | Not Determined |
| LS0V6Y | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6428 | -82.5576 | Not Determined | Not Determined |
| LS0VKB | 4 Ounce Glass Clear | SE - Sediment | 5/20/2010 | 29.752 | -91.6348 | LA | St. Mary |
| LS1079 | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45331 | -89.89383 | LA | Plaquemines |
| LS15UC | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6872 | -82.7386 | Not Determined | Not Determined |
| LS1D10 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6872 | -82.7386 | Not Determined | Not Determined |
| TA00WI | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 | 29.22839 | -89.99968 | LA | Jefferson |
| TA00WM | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 | 29.22886 | -89.99813 | LA | Jefferson |
| TA00WN | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 | 29.22886 | -89.99813 | LA | Jefferson |
| TA00WP | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 | 29.22886 | -89.99813 | LA | Jefferson |
| TA00WY | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.06578 | -90.32647 | LA | Lafourche |
| TA00XE | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 | 29.22886 | -89.99813 | LA | Jefferson |
| TA00XF | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 | 29.22886 | -89.99813 | LA | Jefferson |
| TA00XH | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 | 29.31538 | -89.90209 | LA | Plaquemines |
| TA00XO | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 | 29.14554 | -90.12097 | LA | Lafourche |
| TA030U | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.11871 | -90.19529 | LA | Lafourche |
| TA030V | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.11833 | -90.19636 | LA | Lafourche |
| TA031X | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 | 29.26965 | -89.95517 | LA | Jefferson |
| TA031Y | 4 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 29.53784 | -94.41871 | Not Determined | Not Determined |
| TD01PI | 4 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 28.99516 | -89.19718 | Not Determined | Not Determined |
| TD01PJ | 4 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.00235 | -89.2002 | LA | Plaquemines |
| LL1069 | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.44425 | -89.8886 | LA | Plaquemines |
| LL106C | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.4443 | -89.88857 | LA | Plaquemines |
| LL107D | 4 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44451 | -89.88944 | LA | Plaquemines |
| LL107E | 4 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44459 | -89.8894 | LA | Plaquemines |
| LL107I | 4 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44476 | -89.88994 | LA | Plaquemines |
| LL107J | 4 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44476 | -89.88994 | LA | Plaquemines |
| LL10PK | 4 Ounce Glass Clear | SE - Sediment | 10/13/2010 | 29.5635 | -93.14012 | Not Determined | Not Determined |
| LL10PO | 4 Ounce Glass Clear | SE - Sediment | 10/18/2010 | 29.011 | -90.87492 | Not Determined | Not Determined |
| LL10PP | 4 Ounce Glass Clear | SE - Sediment | 10/16/2010 | 28.8438 | -89.40177 | Not Determined | Not Determined |
| LL10PR | 4 Ounce Glass Clear | SE - Sediment | 10/16/2010 | 29.10468 | -89.5841 | Not Determined | Not Determined |
| LL10PV | 4 Ounce Glass Clear | SE - Sediment | 10/16/2010 | 29.0418 | -89.81488 | Not Determined | Not Determined |
| LL10RO | 4 Ounce Glass Clear | SE - Sediment | 10/23/2010 | 29.44479 | -89.89017 | LA | Plaquemines |
| LL114R | 4 Ounce Glass Clear | SE - Sediment | 12/8/2010 | 29.11436 | -90.17294 | LA | Lafourche |
| LS2J6L | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.47383 | -89.85703 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2J6N | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13862 | -90.72701 | LA | Terrebonne |
| LS2J8T | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.14132 | -90.69399 | LA | Terrebonne |
| LS2JCH | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.87518 | -89.27843 | LA | St. Bernard |
| LS2JDS | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11242 | -90.79833 | LA | Terrebonne |
| LS2JDT | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.11731 | -90.71122 | LA | Terrebonne |
| LS2JDX | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.65425 | -89.55096 | LA | Plaquemines |
| LS2JDY | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.11736 | -90.71128 | LA | Terrebonne |
| LS2JE1 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.17233 | -90.67764 | LA | Terrebonne |
| LS2MHL | 4 Ounce Glass Clear | SE - Sediment | 5/2/2011 | 29.08476 | -90.35428 | Not Determined | Not Determined |
| LS2MHM | 4 Ounce Glass Clear | SE - Sediment | 5/2/2011 | 29.08291 | -90.39255 | Not Determined | Not Determined |
| LS2MHZ | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11157 | -90.79794 | LA | Terrebonne |
| LS2MI4 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.2406 | -91.04904 | LA | Terrebonne |
| LS2MI5 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11902 | -90.78655 | LA | Terrebonne |
| LS2MN0 | 4 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 28.64875 | -91.42111 | Not Determined | Not Determined |
| LS2MPZ | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11902 | -90.78655 | LA | Terrebonne |
| LS2NG8 | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.12243 | -90.85572 | LA | Terrebonne |
| LS2NMT | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11831 | -90.78716 | LA | Terrebonne |
| LS2NQG | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.65425 | -89.55096 | LA | Plaquemines |
| LS2NSN | 4 Ounce Glass Clear | SE - Sediment | 11/19/2011 | 29.12247 | -90.88816 | LA | Terrebonne |
| LS2NSS | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.20828 | -91.11144 | LA | Terrebonne |
| BA0OFZ | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 30.24001 | -87.73785 | AL | Baldwin |
| BA0OGT | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 30.24001 | -87.73785 | AL | Baldwin |
| BA0OGU | 4 Ounce Glass Clear | SE - Sediment | 10/5/2011 | 29.43575 | -89.88372 | LA | Plaquemines |
| BA0OGV | 4 Ounce Glass Clear | SE - Sediment | 10/5/2011 | 29.14068 | -90.27032 | LA | Lafourche |
| BA0OGW | 4 Ounce Glass Clear | SE - Sediment | 10/5/2011 | 29.14059 | -90.26997 | LA | Lafourche |
| BA0OGY | 4 Ounce Glass Clear | SE - Sediment | 10/5/2011 | 29.4357 | -89.88371 | LA | Plaquemines |
| BA0OH0 | 4 Ounce Glass Clear | SE - Sediment | 10/5/2011 | 29.4357 | -89.88371 | LA | Plaquemines |
| LL1137 | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.44472 | -89.88997 | LA | Plaquemines |
| LL11DY | 4 Ounce Glass Clear | SE - Sediment | 1/25/2011 | 29.19485 | -90.04979 | LA | Jefferson |
| LS0CRQ | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.29556 | -90.54524 | LA | Terrebonne |
| LS0MA0 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 26.804 | -82.2954 | Not Determined | Not Determined |
| LS0MA1 | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 | 28.0857 | -82.8375 | Not Determined | Not Determined |
| LS0MA2 | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 | 28.0824 | -82.8527 | Not Determined | Not Determined |
| LS0MAP | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.14571 | -90.69981 | LA | Terrebonne |
| LS0MCE | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 | 29.4605 | -89.92133 | LA | Plaquemines |
| LS0NWE | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 | 28.0773 | -82.876 | Not Determined | Not Determined |
| LS0OJX | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.13859 | -90.73981 | LA | Terrebonne |
| LS0OLS | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44697 | -89.926 | LA | Plaquemines |
| LS0PCV | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6427 | -82.5582 | Not Determined | Not Determined |
| LS0PCX | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6427 | -82.5582 | Not Determined | Not Determined |
| LS0PCY | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6428 | -82.5577 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0PD0 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6424 | -82.5584 | Not Determined | Not Determined |
| LS0PD3 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6427 | -82.5582 | Not Determined | Not Determined |
| LS0PD6 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6428 | -82.5577 | Not Determined | Not Determined |
| LS0PDA | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.614 | -82.7376 | Not Determined | Not Determined |
| LS0PIV | 4 Ounce Glass Clear | SE - Sediment | 7/17/2010 | 26.25483 | -97.18626 | Not Determined | Not Determined |
| LS0PIW | 4 Ounce Glass Clear | SE - Sediment | 6/16/2010 | 29.1621 | -90.7006 | LA | Terrebonne |
| LS0PJV | 4 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45075 | -89.89654 | LA | Plaquemines |
| LS0PJW | 4 Ounce Glass Clear | SE - Sediment | 7/6/2010 | 29.5563 | -94.36908 | Not Determined | Not Determined |
| LS0PJX | 4 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 27.4317 | -82.7028 | Not Determined | Not Determined |
| LS0PK1 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 26.804 | -82.2954 | Not Determined | Not Determined |
| LS0PK2 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 26.80806 | -82.28594 | Not Determined | Not Determined |
| LS0PK3 | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 | 28.0824 | -82.8527 | Not Determined | Not Determined |
| LS0PK6 | 4 Ounce Glass Clear | SE - Sediment | 6/15/2010 | 29.21453067 | -89.23478363 | Not Determined | Not Determined |
| LS0PKE | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 29.7732 | -93.513 | LA | Cameron |
| LS0TGK | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6157 | -82.7374 | Not Determined | Not Determined |
| LS0TGP | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6149 | -82.7376 | Not Determined | Not Determined |
| LS0TGS | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6157 | -82.7374 | Not Determined | Not Determined |
| LS0TH2 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6872 | -82.7387 | Not Determined | Not Determined |
| LS0TH7 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6872 | -82.7386 | Not Determined | Not Determined |
| LS0THF | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 26.8052 | -82.2927 | Not Determined | Not Determined |
| LS0THO | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.36207 | -90.31854 | Not Determined | Not Determined |
| LS0TIS | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.14535 | -90.70025 | LA | Terrebonne |
| LS0TIV | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.1453 | -90.70031 | LA | Terrebonne |
| LS0TIW | 4 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 27.4332 | -82.6993 | Not Determined | Not Determined |
| LS0TIZ | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.1394 | -90.73953 | LA | Terrebonne |
| LS0TK3 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2533 | -82.7567 | Not Determined | Not Determined |
| LS0TK5 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2533 | -82.7567 | Not Determined | Not Determined |
| LS0TK6 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2535 | -82.7573 | Not Determined | Not Determined |
| LS0TK8 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9865 | -82.8292 | Not Determined | Not Determined |
| LS0TK9 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8806 | -82.8516 | Not Determined | Not Determined |
| LS0TKB | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9865 | -82.8291 | Not Determined | Not Determined |
| LS0TKE | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8806 | -82.8517 | Not Determined | Not Determined |
| LS0TKJ | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6872 | -82.7385 | Not Determined | Not Determined |
| LS0TKP | 4 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 27.4332 | -82.6993 | Not Determined | Not Determined |
| LS0TKQ | 4 Ounce Glass Clear | SE - Sediment | 7/6/2010 | 29.5563 | -94.36908 | Not Determined | Not Determined |
| LS0TKR | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 26.80806 | -82.28594 | Not Determined | Not Determined |
| LS0TKV | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.1394 | -90.73963 | LA | Terrebonne |
| LS0TKW | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.1394 | -90.73963 | LA | Terrebonne |
| LS0TL2 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.13937 | -90.73962 | LA | Terrebonne |
| LS0TN7 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6157 | -82.7374 | Not Determined | Not Determined |
| LS0TN8 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6853 | -82.7387 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0TN9 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8796 | -82.8518 | Not Determined | Not Determined |
| LS0TNC | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6157 | -82.7374 | Not Determined | Not Determined |
| LS0TNE | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6157 | -82.7374 | Not Determined | Not Determined |
| LS0TNG | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6853 | -82.7387 | Not Determined | Not Determined |
| LS0TNL | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6853 | -82.7387 | Not Determined | Not Determined |
| LS0TNM | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6863 | -82.7386 | Not Determined | Not Determined |
| LS0TNN | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8806 | -82.8517 | Not Determined | Not Determined |
| LS0TNO | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6853 | -82.7387 | Not Determined | Not Determined |
| LS0TNP | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6149 | -82.7375 | Not Determined | Not Determined |
| LS0TNQ | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6149 | -82.7376 | Not Determined | Not Determined |
| LS0TNR | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6157 | -82.7374 | Not Determined | Not Determined |
| LS0TNT | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6149 | -82.7375 | Not Determined | Not Determined |
| LS0TPW | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.13926 | -90.7088 | LA | Terrebonne |
| LS0TXE | 4 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.20291 | -91.10493 | LA | Terrebonne |
| LS0TYF | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11978 | -90.76241 | LA | Terrebonne |
| LS0TYN | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.32207 | -89.78558 | LA | Plaquemines |
| LS0UIA | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6428 | -82.5577 | Not Determined | Not Determined |
| LS0UIH | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 29.5732 | -92.541 | LA | Vermillion |
| LS0UIZ | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.13986 | -90.69361 | LA | Terrebonne |
| LS0UJ0 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.14018 | -90.69298 | LA | Terrebonne |
| LS0UJ1 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.14024 | -90.693 | LA | Terrebonne |
| LS0UJ2 | 4 Ounce Glass Clear | SE - Sediment | 1/11/2011 | 29.1457 | -90.69985 | LA | Terrebonne |
| LS0UJ3 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.13984 | -90.69365 | LA | Terrebonne |
| LS0UJ6 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.14018 | -90.69298 | LA | Terrebonne |
| LS0UMS | 4 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.48563 | -90.01789 | LA | Jefferson |
| LS0UNN | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 30.0465 | -89.2216 | LA | St. Bernard |
| LS0UO3 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2535 | -82.7573 | Not Determined | Not Determined |
| LS0UO4 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9856 | -82.8293 | Not Determined | Not Determined |
| LS0UPB | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.12821 | -90.12687 | LA | Lafourche |
| LS0URE | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 29.3378 | -89.1983 | LA | Plaquemines |
| LS0UU7 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9865 | -82.8291 | Not Determined | Not Determined |
| LS0UU9 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9873 | -82.8291 | Not Determined | Not Determined |
| LS0UUA | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9856 | -82.8293 | Not Determined | Not Determined |
| LS0UUB | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9865 | -82.8292 | Not Determined | Not Determined |
| LS0UV3 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.21162 | -90.65727 | LA | Terrebonne |
| LS0UV8 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.21162 | -90.65727 | LA | Terrebonne |
| LS0UVB | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.13984 | -90.69365 | LA | Terrebonne |
| LS0UVD | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.13991 | -90.69357 | LA | Terrebonne |
| LS0UY1 | 4 Ounce Glass Clear | SE - Sediment | 5/26/2010 | 29.3233 | -89.7962 | LA | Plaquemines |
| LS0UY5 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 29.7401 | -91.7881 | LA | St. Mary |
| LS0UYB | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8815 | -82.8519 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0UYE | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9865 | -82.8292 | Not Determined | Not Determined |
| LS0UYF | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8815 | -82.8517 | Not Determined | Not Determined |
| LS0UYI | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9873 | -82.829 | Not Determined | Not Determined |
| LS0V3B | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11901 | -90.76298 | LA | Terrebonne |
| LS0V3C | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11895 | -90.76286 | LA | Terrebonne |
| LS0V3D | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11901 | -90.76298 | LA | Terrebonne |
| LS0V3W | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.694967 | -81.499761 | Not Determined | Not Determined |
| LS0V3X | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.6951 | -81.4997 | Not Determined | Not Determined |
| LS0V42 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.694967 | -81.499761 | Not Determined | Not Determined |
| LS0V44 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5453 | -81.8099 | Not Determined | Not Determined |
| LS0V45 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5453 | -81.8099 | Not Determined | Not Determined |
| LS0V5W | 4 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44608 | -89.92794 | LA | Plaquemines |
| LS0V70 | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 | 29.44115 | -89.90206 | LA | Plaquemines |
| LS0V77 | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.1422 | -90.69398 | LA | Terrebonne |
| LS0VAI | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.1624 | -90.0582 | Not Determined | Not Determined |
| LS0VAL | 4 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 27.4369 | -82.6915 | Not Determined | Not Determined |
| LS0VKA | 4 Ounce Glass Clear | SE - Sediment | 5/25/2010 | 29.1486 | -90.9133 | LA | Terrebonne |
| LS0VKK | 4 Ounce Glass Clear | SE - Sediment | 5/8/2010 | 29.87523234 | -89.37815711 | LA | St. Bernard |
| LS0VNP | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 29.5989 | -92.6673 | LA | Cameron |
| LS0VO0 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.14024 | -90.693 | LA | Terrebonne |
| LS0VO1 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.1439 | -90.70632 | LA | Terrebonne |
| LS0W6S | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.36205 | -90.3185 | Not Determined | Not Determined |
| LS0WOI | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.21111 | -90.65794 | LA | Terrebonne |
| LS0WOK | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.21111 | -90.65794 | LA | Terrebonne |
| LS0WOO | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.21119 | -90.65788 | LA | Terrebonne |
| LS0WOP | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.21119 | -90.65788 | LA | Terrebonne |
| LS0WOU | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 28.91063 | -89.42071 | LA | Plaquemines |
| LS0WOW | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.07522 | -89.03892 | Not Determined | Not Determined |
| LS0WOY | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.2247 | -89.62017 | Not Determined | Not Determined |
| LS0WP0 | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 29.65027 | -88.92558 | Not Determined | Not Determined |
| LS0WP1 | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 29.6908 | -88.891 | Not Determined | Not Determined |
| LS0WP2 | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.0917 | -90.186 | LA | Lafourche |
| LS0WP3 | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.20215 | -89.99946 | Not Determined | Not Determined |
| LS0WP4 | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 28.91063 | -89.42071 | LA | Plaquemines |
| LS0WP5 | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 29.6149 | -88.966 | Not Determined | Not Determined |
| LS0WP6 | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 29.6908 | -88.891 | Not Determined | Not Determined |
| LS0WP7 | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 29.7874 | -88.8418 | Not Determined | Not Determined |
| LS0WP8 | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.2256 | -89.6207 | Not Determined | Not Determined |
| LS0WP9 | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 29.7874 | -88.8418 | Not Determined | Not Determined |
| LS0WPA | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 29.6149 | -88.966 | Not Determined | Not Determined |
| LS0WPB | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.07522 | -89.03892 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0WPC | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.00108 | -89.434 | Not Determined | Not Determined |
| LS0WPD | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.07522 | -89.03892 | Not Determined | Not Determined |
| LS0WPE | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.28274 | -89.74883 | Not Determined | Not Determined |
| LS0WPF | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.27705 | -89.81284 | Not Determined | Not Determined |
| LS0WPG | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.1282 | -90.1262 | LA | Lafourche |
| LS0WPH | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 30.2212 | -88.8732 | Not Determined | Not Determined |
| LS0WQ1 | 4 Ounce Glass Clear | SE - Sediment | 5/25/2010 | 29.1486 | -90.9133 | LA | Terrebonne |
| LS0WRD | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.57447 | -88.98847 | Not Determined | Not Determined |
| LS0WRE | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.21064 | -89.00655 | Not Determined | Not Determined |
| LS0WRF | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.69105 | -88.89078 | Not Determined | Not Determined |
| LS0WRG | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.11258 | -88.9891 | Not Determined | Not Determined |
| LS0WRH | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.69105 | -88.89078 | Not Determined | Not Determined |
| LS0WRI | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.25831 | -89.05567 | Not Determined | Not Determined |
| LS0WRJ | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.53219 | -89.01114 | Not Determined | Not Determined |
| LS0WRK | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.11258 | -88.9891 | Not Determined | Not Determined |
| LS0WRL | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.61475 | -88.96606 | Not Determined | Not Determined |
| LS0WRM | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.65286 | -88.92517 | Not Determined | Not Determined |
| LS0WRN | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.53219 | -89.01114 | Not Determined | Not Determined |
| LS0WRP | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.69105 | -88.89078 | Not Determined | Not Determined |
| LS0WRQ | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.61475 | -88.96606 | Not Determined | Not Determined |
| LS0WRT | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.53219 | -89.01114 | Not Determined | Not Determined |
| LS0WRU | 4 Ounce Glass Clear | SE - Sediment | 7/19/2010 | 29.53219 | -89.01114 | Not Determined | Not Determined |
| LS0WRV | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.25831 | -89.05567 | Not Determined | Not Determined |
| LS0WRW | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.57447 | -88.98847 | Not Determined | Not Determined |
| LS0WRX | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.65286 | -88.92517 | Not Determined | Not Determined |
| LS0WRY | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.53219 | -89.01114 | Not Determined | Not Determined |
| LS0WRZ | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.57447 | -88.98847 | Not Determined | Not Determined |
| LS0WS0 | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.65286 | -88.92517 | Not Determined | Not Determined |
| LS0WS1 | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.15924 | -88.97403 | Not Determined | Not Determined |
| LS0WS2 | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.53219 | -89.01114 | Not Determined | Not Determined |
| LS0WS3 | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.21064 | -89.00655 | Not Determined | Not Determined |
| LS0WS6 | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.61475 | -88.96606 | Not Determined | Not Determined |
| LS0WS7 | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.69105 | -88.89078 | Not Determined | Not Determined |
| LS0WSA | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.15924 | -88.97403 | Not Determined | Not Determined |
| LS0WSB | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.57447 | -88.98847 | Not Determined | Not Determined |
| LS0WSE | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.65286 | -88.92517 | Not Determined | Not Determined |
| LS0WSF | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.61475 | -88.96606 | Not Determined | Not Determined |
| LS0X5Z | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2535 | -82.7573 | Not Determined | Not Determined |
| LS0X7Q | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 | 28.0857 | -82.8375 | Not Determined | Not Determined |
| LS0XBC | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9873 | -82.8291 | Not Determined | Not Determined |
| LS0XBE | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9856 | -82.8292 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0XBV | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2533 | -82.7567 | Not Determined | Not Determined |
| LS0XBY | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9856 | -82.8293 | Not Determined | Not Determined |
| LS0XC0 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9873 | -82.8291 | Not Determined | Not Determined |
| LS0XC1 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8815 | -82.8519 | Not Determined | Not Determined |
| LS0XC3 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8815 | -82.8518 | Not Determined | Not Determined |
| LS0XC9 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.21158 | -90.6572 | LA | Terrebonne |
| LS0XCA | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.14008 | -90.26483 | LA | Lafourche |
| LS0XK4 | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.61475 | -88.96606 | Not Determined | Not Determined |
| LS0XK6 | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 30.2284 | -88.7592 | MS | Jackson |
| LS0XK8 | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.0346 | -90.505 | Not Determined | Not Determined |
| LS0XK9 | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.2256 | -89.6207 | Not Determined | Not Determined |
| LS0XKA | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.1282 | -90.1262 | LA | Lafourche |
| LS0XKB | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 29.7315 | -88.8584 | Not Determined | Not Determined |
| LS0XKC | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.1624 | -90.0582 | Not Determined | Not Determined |
| LS0XKD | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 30.0128 | -88.8089 | Not Determined | Not Determined |
| LS0XKN | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 30.22438 | -88.64946 | MS | Jackson |
| LS0XKQ | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 29.9004 | -88.8024 | Not Determined | Not Determined |
| LS0XKR | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.25831 | -89.05567 | Not Determined | Not Determined |
| LS0XKU | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 29.8426 | -88.8164 | Not Determined | Not Determined |
| LS0XKV | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 30.2284 | -88.7592 | MS | Jackson |
| LS0XL8 | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.57447 | -88.98847 | Not Determined | Not Determined |
| LS0XLD | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.15924 | -88.97403 | Not Determined | Not Determined |
| LS0XLE | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.15924 | -88.97403 | Not Determined | Not Determined |
| LS0XLF | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.11258 | -88.9891 | Not Determined | Not Determined |
| LS0XLG | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.61475 | -88.96606 | Not Determined | Not Determined |
| LS0XLH | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.02211 | -90.4359 | Not Determined | Not Determined |
| LS0XLK | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.6957 | -81.5007 | Not Determined | Not Determined |
| LS0XLN | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695009 | -81.499764 | Not Determined | Not Determined |
| LS0XLQ | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7057 | -81.1237 | Not Determined | Not Determined |
| LS0XLR | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.6951 | -81.4997 | Not Determined | Not Determined |
| LS0XLS | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.69105 | -88.89078 | Not Determined | Not Determined |
| LS0XLU | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.11258 | -88.9891 | Not Determined | Not Determined |
| LS0XLV | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.65286 | -88.92517 | Not Determined | Not Determined |
| LS0XLW | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.6951 | -81.4997 | Not Determined | Not Determined |
| LS0XM2 | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.65286 | -88.92517 | Not Determined | Not Determined |
| LS0XM3 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5453 | -81.8099 | Not Determined | Not Determined |
| LS0XM5 | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.02211 | -90.4359 | Not Determined | Not Determined |
| LS0XM6 | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.69105 | -88.89078 | Not Determined | Not Determined |
| LS0XMA | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7061 | -81.1239 | Not Determined | Not Determined |
| LS0XMC | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.15924 | -88.97403 | Not Determined | Not Determined |
| LS0XMF | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.11258 | -88.9891 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0XMG | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.25831 | -89.05567 | Not Determined | Not Determined |
| LS0XMJ | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.705868 | -81.123818 | Not Determined | Not Determined |
| LS0Z5Q | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.14024 | -90.26588 | LA | Lafourche |
| LS0Z5S | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.14015 | -90.26588 | LA | Lafourche |
| LS0ZAC | 4 Ounce Glass Clear | SE - Sediment | 7/7/2010 | 29.19196 | -94.95532 | Not Determined | Not Determined |
| LS0ZCG | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 29.8426 | -88.8164 | Not Determined | Not Determined |
| LS0ZCT | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 29.9004 | -88.8024 | Not Determined | Not Determined |
| LS0ZD0 | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 30.1282 | -89.023 | Not Determined | Not Determined |
| LS0ZD3 | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 29.65027 | -88.92558 | Not Determined | Not Determined |
| LS0ZD7 | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 29.7315 | -88.8584 | Not Determined | Not Determined |
| LS0ZD8 | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 30.22438 | -88.64946 | MS | Jackson |
| LS0ZD9 | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 30.2212 | -88.8732 | Not Determined | Not Determined |
| LS0ZDB | 4 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 29.956 | -88.8041 | Not Determined | Not Determined |
| LS0ZDZ | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.14024 | -90.26588 | LA | Lafourche |
| LS0ZZS | 4 Ounce Glass Clear | SE - Sediment | 10/20/2011 | 29.46844 | -89.88618 | LA | Plaquemines |
| LS1009 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.13855 | -90.73977 | LA | Terrebonne |
| LS101A | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.11255 | -88.98945 | Not Determined | Not Determined |
| LS101B | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.1594 | -88.9739 | Not Determined | Not Determined |
| LS101C | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.0347 | -89.0846 | Not Determined | Not Determined |
| LS101D | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.0754 | -89.0396 | Not Determined | Not Determined |
| LS101E | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.11255 | -88.98945 | Not Determined | Not Determined |
| LS101F | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 28.9643 | -89.1544 | Not Determined | Not Determined |
| LS101G | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.5755 | -88.9882 | Not Determined | Not Determined |
| LS101H | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.2583 | -89.0558 | Not Determined | Not Determined |
| LS101I | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.3766 | -89.0901 | Not Determined | Not Determined |
| LS101J | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.317 | -89.0854 | Not Determined | Not Determined |
| LS101K | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.489 | -89.0338 | Not Determined | Not Determined |
| LS101M | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.0346 | -90.5056 | Not Determined | Not Determined |
| LS101N | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.0573 | -90.3156 | LA | Lafourche |
| LS101O | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.0346 | -90.5056 | Not Determined | Not Determined |
| LS101R | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.4481 | -89.0447 | Not Determined | Not Determined |
| LS101S | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.0347 | -89.0846 | Not Determined | Not Determined |
| LS101T | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.0412 | -90.3717 | Not Determined | Not Determined |
| LS101U | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.0217 | -90.4346 | Not Determined | Not Determined |
| LS101V | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.0573 | -90.3156 | LA | Lafourche |
| LS101W | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.4105 | -89.0613 | Not Determined | Not Determined |
| LS101X | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 28.9942 | -89.2165 | Not Determined | Not Determined |
| LS102R | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.13926 | -90.7088 | LA | Terrebonne |
| LS102Y | 4 Ounce Glass Clear | SE - Sediment | 7/15/2010 | 27.03533 | -97.37917 | Not Determined | Not Determined |
| LS1038 | 4 Ounce Glass Clear | SE - Sediment | 7/11/2010 | 28.89505 | -95.35764 | Not Determined | Not Determined |
| LS103B | 4 Ounce Glass Clear | SE - Sediment | 7/12/2010 | 28.60793 | -95.9501 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS103I | 4 Ounce Glass Clear | SE - Sediment | 7/7/2010 | 29.27725 | -94.80721 | Not Determined | Not Determined |
| LS103J | 4 Ounce Glass Clear | SE - Sediment | 7/7/2010 | 29.14867 | -95.02632 | Not Determined | Not Determined |
| LS103K | 4 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 28.28218 | -96.52254 | Not Determined | Not Determined |
| LS103Q | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44699 | -89.92603 | LA | Plaquemines |
| LS103R | 4 Ounce Glass Clear | SE - Sediment | 5/13/2010 | 28.0773 | -82.876 | Not Determined | Not Determined |
| LS104V | 4 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.47926 | -89.9076 | LA | Plaquemines |
| LS1059 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11895 | -90.76286 | LA | Terrebonne |
| LS105M | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11898 | -90.76292 | LA | Terrebonne |
| LS105N | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11898 | -90.76292 | LA | Terrebonne |
| LS105Q | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2539 | -82.758 | Not Determined | Not Determined |
| LS105R | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2539 | -82.758 | Not Determined | Not Determined |
| LS105Y | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5453 | -81.8099 | Not Determined | Not Determined |
| LS1060 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5454 | -81.8108 | Not Determined | Not Determined |
| LS1063 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5454 | -81.8108 | Not Determined | Not Determined |
| LS106J | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5454 | -81.8108 | Not Determined | Not Determined |
| LS106N | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5454 | -81.8108 | Not Determined | Not Determined |
| LS106O | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5453 | -81.8099 | Not Determined | Not Determined |
| LS106P | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.11258 | -88.9891 | Not Determined | Not Determined |
| LS106R | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5454 | -81.8108 | Not Determined | Not Determined |
| LS108M | 4 Ounce Glass Clear | SE - Sediment | 6/12/2010 | 29.4747 | -89.9461 | LA | Plaquemines |
| LS108N | 4 Ounce Glass Clear | SE - Sediment | 5/26/2010 | 29.2879 | -90.0451 | LA | Jefferson |
| LS108O | 4 Ounce Glass Clear | SE - Sediment | 5/26/2010 | 29.2879 | -90.0451 | LA | Jefferson |
| LS108Q | 4 Ounce Glass Clear | SE - Sediment | 6/14/2010 | 29.3959 | -89.6983 | LA | Plaquemines |
| LS108R | 4 Ounce Glass Clear | SE - Sediment | 6/12/2010 | 29.4747 | -89.946 | LA | Plaquemines |
| LS108S | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5453 | -81.8099 | Not Determined | Not Determined |
| LS1091 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.14571 | -90.6998 | LA | Terrebonne |
| LS1092 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.14571 | -90.69981 | LA | Terrebonne |
| LS1094 | 4 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.13992 | -90.26382 | LA | Lafourche |
| LS1095 | 4 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.26426 | -90.63553 | LA | Terrebonne |
| LS109T | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 30.0463 | -89.2217 | LA | St. Bernard |
| LS109U | 4 Ounce Glass Clear | SE - Sediment | 5/8/2010 | 29.8752 | -89.3782 | LA | St. Bernard |
| LS109W | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 29.2313 | -89.1841 | LA | Plaquemines |
| LS10AD | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.44539 | -89.93649 | LA | Plaquemines |
| LS10AF | 4 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.44528 | -89.93658 | LA | Plaquemines |
| LS10AG | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 28.91063 | -89.42071 | LA | Plaquemines |
| LS10AH | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 28.91063 | -89.42071 | LA | Plaquemines |
| LS10AI | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.07522 | -89.03892 | Not Determined | Not Determined |
| LS10AK | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.07522 | -89.03892 | Not Determined | Not Determined |
| LS10AM | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.05793 | -90.3166 | LA | Lafourche |
| LS10AO | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.09164 | -90.18653 | LA | Lafourche |
| LS10AQ | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2539 | -82.758 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS10AR | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2539 | -82.758 | Not Determined | Not Determined |
| LS10AS | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2539 | -82.758 | Not Determined | Not Determined |
| LS10BP | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.5324 | -89.011 | Not Determined | Not Determined |
| LS10BQ | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 28.911 | -89.4201 | LA | Plaquemines |
| LS10BR | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.0217 | -90.4346 | Not Determined | Not Determined |
| LS10BS | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.1594 | -88.9739 | Not Determined | Not Determined |
| LS10BU | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 28.9942 | -89.2165 | Not Determined | Not Determined |
| LS10BV | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.4481 | -89.0447 | Not Determined | Not Determined |
| LS10BW | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.2096 | -89.007 | Not Determined | Not Determined |
| LS10BX | 4 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.0412 | -90.3717 | Not Determined | Not Determined |
| LS10BY | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.3766 | -89.0901 | Not Determined | Not Determined |
| LS10BZ | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.5755 | -88.9882 | Not Determined | Not Determined |
| LS10C2 | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.489 | -89.0338 | Not Determined | Not Determined |
| LS10C3 | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 28.911 | -89.4201 | LA | Plaquemines |
| LS10C4 | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 28.9956 | -89.1282 | LA | Plaquemines |
| LS10C5 | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.5324 | -89.011 | Not Determined | Not Determined |
| LS10C6 | 4 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.2583 | -89.0558 | Not Determined | Not Determined |
| LS10CV | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11978 | -90.76241 | LA | Terrebonne |
| LS10CW | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.1198 | -90.76249 | LA | Terrebonne |
| LS10D1 | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.32204 | -89.78555 | LA | Plaquemines |
| LS10DC | 4 Ounce Glass Clear | SE - Sediment | 5/8/2010 | 29.6652 | -89.604 | LA | Plaquemines |
| LS10DF | 4 Ounce Glass Clear | SE - Sediment | 6/16/2010 | 29.1622 | -90.7006 | LA | Terrebonne |
| LS10DH | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2539 | -82.758 | Not Determined | Not Determined |
| LS10DQ | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 28.91063 | -89.42071 | LA | Plaquemines |
| LS10DR | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.24835 | -89.87359 | Not Determined | Not Determined |
| LS10DS | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.0413 | -90.3729 | Not Determined | Not Determined |
| LS10DT | 4 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 28.91063 | -89.42071 | LA | Plaquemines |
| LS10DW | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.12821 | -90.12687 | LA | Lafourche |
| LS10DY | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.16235 | -90.05783 | Not Determined | Not Determined |
| LS10DZ | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.0413 | -90.3729 | Not Determined | Not Determined |
| LS10E2 | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.09164 | -90.18653 | LA | Lafourche |
| LS10G4 | 4 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.21158 | -90.65719 | LA | Terrebonne |
| LS158A | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8806 | -82.8517 | Not Determined | Not Determined |
| LS15TY | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.253957 | -82.758001 | Not Determined | Not Determined |
| LS15U0 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695634 | -81.500778 | Not Determined | Not Determined |
| LS15U1 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6863 | -82.7386 | Not Determined | Not Determined |
| LS15U2 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6157 | -82.7373 | Not Determined | Not Determined |
| LS15U3 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2539 | -82.758 | Not Determined | Not Determined |
| LS15U4 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.6957 | -81.5007 | Not Determined | Not Determined |
| LS15U5 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.253957 | -82.758001 | Not Determined | Not Determined |
| LS15U6 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695609 | -81.500794 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS15U7 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6157 | -82.7374 | Not Determined | Not Determined |
| LS15U9 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.6957 | -81.5007 | Not Determined | Not Determined |
| LS15UA | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6157 | -82.7374 | Not Determined | Not Determined |
| LS15UB | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695634 | -81.500778 | Not Determined | Not Determined |
| LS15UD | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.6957 | -81.5007 | Not Determined | Not Determined |
| LS15UE | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6157 | -82.7374 | Not Determined | Not Determined |
| LS15UG | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6157 | -82.7374 | Not Determined | Not Determined |
| LS15UH | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6862 | -82.7387 | Not Determined | Not Determined |
| LS15UI | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6862 | -82.7386 | Not Determined | Not Determined |
| LS15UJ | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6157 | -82.7373 | Not Determined | Not Determined |
| LS15UK | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695634 | -81.500778 | Not Determined | Not Determined |
| LS15UL | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6157 | -82.7373 | Not Determined | Not Determined |
| LS15UM | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6872 | -82.7387 | Not Determined | Not Determined |
| LS15UN | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6862 | -82.7386 | Not Determined | Not Determined |
| LS15UO | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6872 | -82.7385 | Not Determined | Not Determined |
| LS15UP | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.614 | -82.7376 | Not Determined | Not Determined |
| LS15UQ | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6862 | -82.7386 | Not Determined | Not Determined |
| LS15UR | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6872 | -82.7387 | Not Determined | Not Determined |
| LS15US | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.614 | -82.7376 | Not Determined | Not Determined |
| LS15UT | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.614 | -82.7376 | Not Determined | Not Determined |
| LS15UU | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.614 | -82.7376 | Not Determined | Not Determined |
| LS15UV | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.614 | -82.7376 | Not Determined | Not Determined |
| LS15UW | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6149 | -82.7375 | Not Determined | Not Determined |
| LS15UX | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2539 | -82.758 | Not Determined | Not Determined |
| LS15UY | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6149 | -82.7376 | Not Determined | Not Determined |
| LS15UZ | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2535 | -82.7573 | Not Determined | Not Determined |
| LS15V1 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6149 | -82.7375 | Not Determined | Not Determined |
| LS15V2 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6139 | -82.7375 | Not Determined | Not Determined |
| LS15V3 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6872 | -82.7386 | Not Determined | Not Determined |
| LS15V4 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6863 | -82.7386 | Not Determined | Not Determined |
| LS15V5 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6149 | -82.7375 | Not Determined | Not Determined |
| LS15V6 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6872 | -82.7387 | Not Determined | Not Determined |
| LS15V7 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6149 | -82.7376 | Not Determined | Not Determined |
| LS15V8 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6863 | -82.7386 | Not Determined | Not Determined |
| LS15V9 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6149 | -82.7375 | Not Determined | Not Determined |
| LS15VA | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6149 | -82.7376 | Not Determined | Not Determined |
| LS15VB | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6149 | -82.7375 | Not Determined | Not Determined |
| LS15VC | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9865 | -82.8292 | Not Determined | Not Determined |
| LS15VD | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6139 | -82.7375 | Not Determined | Not Determined |
| LS15VE | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.614 | -82.7376 | Not Determined | Not Determined |
| LS15VF | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6862 | -82.7387 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS15VG | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6139 | -82.7375 | Not Determined | Not Determined |
| LS15VH | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6149 | -82.7375 | Not Determined | Not Determined |
| LS1C82 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9873 | -82.8291 | Not Determined | Not Determined |
| LS1C83 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9873 | -82.8291 | Not Determined | Not Determined |
| LS1C84 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9864 | -82.8291 | Not Determined | Not Determined |
| LS1C86 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6862 | -82.7387 | Not Determined | Not Determined |
| LS1C88 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9864 | -82.8291 | Not Determined | Not Determined |
| LS1C89 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6872 | -82.7385 | Not Determined | Not Determined |
| LS1C8A | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9873 | -82.8291 | Not Determined | Not Determined |
| LS1C8C | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9865 | -82.8291 | Not Determined | Not Determined |
| LS1C8D | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9864 | -82.8291 | Not Determined | Not Determined |
| LS1C8E | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9865 | -82.8291 | Not Determined | Not Determined |
| LS1C8F | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9873 | -82.829 | Not Determined | Not Determined |
| LS1C8G | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9865 | -82.8292 | Not Determined | Not Determined |
| LS1C8H | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9865 | -82.8292 | Not Determined | Not Determined |
| LS1C8J | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9873 | -82.8291 | Not Determined | Not Determined |
| LS1C8K | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6872 | -82.7385 | Not Determined | Not Determined |
| LS1C8L | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9873 | -82.8291 | Not Determined | Not Determined |
| LS1C8M | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9865 | -82.8291 | Not Determined | Not Determined |
| LS1C8N | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9873 | -82.8291 | Not Determined | Not Determined |
| LS1C8O | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9873 | -82.829 | Not Determined | Not Determined |
| LS1CXP | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8815 | -82.8518 | Not Determined | Not Determined |
| LS1CXQ | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7057 | -81.1237 | Not Determined | Not Determined |
| LS1CXR | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.705868 | -81.123818 | Not Determined | Not Determined |
| LS1CXS | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.705872 | -81.123809 | Not Determined | Not Determined |
| LS1CXT | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.705874 | -81.123808 | Not Determined | Not Determined |
| LS1CXU | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8815 | -82.8518 | Not Determined | Not Determined |
| LS1CXV | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8796 | -82.8518 | Not Determined | Not Determined |
| LS1CXW | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7057 | -81.1237 | Not Determined | Not Determined |
| LS1CXX | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2535 | -82.7573 | Not Determined | Not Determined |
| LS1CXZ | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.705872 | -81.123809 | Not Determined | Not Determined |
| LS1CY0 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8796 | -82.8516 | Not Determined | Not Determined |
| LS1CY1 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8796 | -82.8516 | Not Determined | Not Determined |
| LS1CY4 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7057 | -81.1237 | Not Determined | Not Determined |
| LS1CY6 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8815 | -82.8519 | Not Determined | Not Determined |
| LS1CY7 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7057 | -81.1237 | Not Determined | Not Determined |
| LS1CY8 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.705872 | -81.123809 | Not Determined | Not Determined |
| LS1CY9 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.705874 | -81.123808 | Not Determined | Not Determined |
| LS1CYA | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6428 | -82.5577 | Not Determined | Not Determined |
| LS1CYB | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695009 | -81.499764 | Not Determined | Not Determined |
| LS1CYC | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7057 | -81.1237 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1CZ1 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6853 | -82.7387 | Not Determined | Not Determined |
| LS1CZ2 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5453 | -81.8099 | Not Determined | Not Determined |
| LS1CZ3 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.6951 | -81.4997 | Not Determined | Not Determined |
| LS1CZT | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5454 | -81.8108 | Not Determined | Not Determined |
| LS1CZU | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5453 | -81.8099 | Not Determined | Not Determined |
| LS1CZV | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695307 | -81.500318 | Not Determined | Not Determined |
| LS1CZW | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5453 | -81.8099 | Not Determined | Not Determined |
| LS1CZX | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2539 | -82.758 | Not Determined | Not Determined |
| LS1CZY | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5454 | -81.8108 | Not Determined | Not Determined |
| LS1CZZ | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5454 | -81.8108 | Not Determined | Not Determined |
| LS1D00 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5454 | -81.8108 | Not Determined | Not Determined |
| LS1D01 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5453 | -81.8099 | Not Determined | Not Determined |
| LS1D02 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5453 | -81.8099 | Not Determined | Not Determined |
| LS1D03 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5454 | -81.8108 | Not Determined | Not Determined |
| LS1D07 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.253957 | -82.758001 | Not Determined | Not Determined |
| LS1D08 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5454 | -81.8108 | Not Determined | Not Determined |
| LS1D0A | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.642439 | -82.558345 | Not Determined | Not Determined |
| LS1D0B | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6424 | -82.5584 | Not Determined | Not Determined |
| LS1D0C | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6428 | -82.5576 | Not Determined | Not Determined |
| LS1D0D | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8806 | -82.8516 | Not Determined | Not Determined |
| LS1D0E | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6427 | -82.5582 | Not Determined | Not Determined |
| LS1D0F | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6428 | -82.5577 | Not Determined | Not Determined |
| LS1D0G | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6427 | -82.5582 | Not Determined | Not Determined |
| LS1D0H | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.642439 | -82.558345 | Not Determined | Not Determined |
| LS1D0I | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2535 | -82.7573 | Not Determined | Not Determined |
| LS1D0J | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.642439 | -82.558345 | Not Determined | Not Determined |
| LS1D0L | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695388 | -81.500266 | Not Determined | Not Determined |
| LS1D0M | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6157 | -82.7374 | Not Determined | Not Determined |
| LS1D0N | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5454 | -81.8108 | Not Determined | Not Determined |
| LS1D0O | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8806 | -82.8519 | Not Determined | Not Determined |
| LS1D0P | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5453 | -81.8099 | Not Determined | Not Determined |
| LS1D0Q | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5453 | -81.8099 | Not Determined | Not Determined |
| LS1D0R | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2539 | -82.758 | Not Determined | Not Determined |
| LS1D0T | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6157 | -82.7374 | Not Determined | Not Determined |
| LS1D0W | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8806 | -82.8517 | Not Determined | Not Determined |
| LS1D0X | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2539 | -82.758 | Not Determined | Not Determined |
| LS1D0Y | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8806 | -82.8516 | Not Determined | Not Determined |
| LS1D0Z | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6853 | -82.7387 | Not Determined | Not Determined |
| LS1D13 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5453 | -81.8099 | Not Determined | Not Determined |
| LS1D14 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9856 | -82.8291 | Not Determined | Not Determined |
| LS1D15 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6853 | -82.7387 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1D16 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695307 | -81.500318 | Not Determined | Not Determined |
| LS1D17 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5453 | -81.8099 | Not Determined | Not Determined |
| LS1D18 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8815 | -82.8517 | Not Determined | Not Determined |
| LS1D19 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5454 | -81.8108 | Not Determined | Not Determined |
| LS1D2H | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8796 | -82.8517 | Not Determined | Not Determined |
| LS1D2I | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2533 | -82.7567 | Not Determined | Not Determined |
| LS1D2J | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9856 | -82.8292 | Not Determined | Not Determined |
| LS1D2K | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6853 | -82.7387 | Not Determined | Not Determined |
| LS1D2L | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2533 | -82.7566 | Not Determined | Not Determined |
| LS1D2O | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6428 | -82.5577 | Not Determined | Not Determined |
| LS1D2S | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6853 | -82.7386 | Not Determined | Not Determined |
| LS1D2T | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6427 | -82.5582 | Not Determined | Not Determined |
| LS1D2V | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6427 | -82.5582 | Not Determined | Not Determined |
| LS1D2W | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6428 | -82.5576 | Not Determined | Not Determined |
| LS1D30 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6428 | -82.5576 | Not Determined | Not Determined |
| LS1D33 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6427 | -82.5582 | Not Determined | Not Determined |
| LS1D37 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.642437 | -82.558318 | Not Determined | Not Determined |
| LS1D38 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6428 | -82.5576 | Not Determined | Not Determined |
| LS1D39 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6427 | -82.5582 | Not Determined | Not Determined |
| LS1D4G | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2533 | -82.7566 | Not Determined | Not Determined |
| LS1D4H | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7057 | -81.1237 | Not Determined | Not Determined |
| LS1D4M | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7057 | -81.1237 | Not Determined | Not Determined |
| LS1D4N | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7057 | -81.1237 | Not Determined | Not Determined |
| LS1D4O | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.642437 | -82.558318 | Not Determined | Not Determined |
| LS1D4P | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6427 | -82.5582 | Not Determined | Not Determined |
| LS1D4Q | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2533 | -82.7567 | Not Determined | Not Determined |
| LS1D4R | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8796 | -82.8517 | Not Determined | Not Determined |
| LS1D4S | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6427 | -82.5582 | Not Determined | Not Determined |
| LS1D4T | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6424 | -82.5584 | Not Determined | Not Determined |
| LS1D4U | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7057 | -81.1237 | Not Determined | Not Determined |
| LS1D4V | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8796 | -82.8516 | Not Determined | Not Determined |
| LS1D4W | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6424 | -82.5584 | Not Determined | Not Determined |
| LS1D4X | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.642437 | -82.558318 | Not Determined | Not Determined |
| LS1D4Y | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.694967 | -81.499761 | Not Determined | Not Determined |
| LS1D4Z | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8796 | -82.8518 | Not Determined | Not Determined |
| LS1D50 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8806 | -82.8517 | Not Determined | Not Determined |
| LS1D51 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6853 | -82.7387 | Not Determined | Not Determined |
| LS1D52 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2535 | -82.7573 | Not Determined | Not Determined |
| LS1D53 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.70609 | -81.123862 | Not Determined | Not Determined |
| LS1D54 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2535 | -82.7573 | Not Determined | Not Determined |
| LS1D55 | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7061 | -81.1239 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1D56 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8815 | -82.8519 | Not Determined | Not Determined |
| LS1D58 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2533 | -82.7566 | Not Determined | Not Determined |
| LS1D59 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.694967 | -81.499761 | Not Determined | Not Determined |
| LS1D5A | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8815 | -82.8519 | Not Determined | Not Determined |
| LS1D5B | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9856 | -82.8293 | Not Determined | Not Determined |
| LS1D5C | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9856 | -82.8293 | Not Determined | Not Determined |
| LS1D5D | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9856 | -82.8292 | Not Determined | Not Determined |
| LS1D5F | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7061 | -81.1239 | Not Determined | Not Determined |
| LS1D5G | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.6951 | -81.4997 | Not Determined | Not Determined |
| LS1D5I | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9856 | -82.8293 | Not Determined | Not Determined |
| LS1D5J | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7061 | -81.1239 | Not Determined | Not Determined |
| LS1D5K | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6853 | -82.7387 | Not Determined | Not Determined |
| LS1D5L | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8815 | -82.8517 | Not Determined | Not Determined |
| LS1D5M | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6853 | -82.7386 | Not Determined | Not Determined |
| LS1D5N | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.694967 | -81.499761 | Not Determined | Not Determined |
| LS1D5O | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.70609 | -81.123862 | Not Determined | Not Determined |
| LS1D5P | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8796 | -82.8517 | Not Determined | Not Determined |
| LS1D5Q | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2534 | -82.7566 | Not Determined | Not Determined |
| LS1D5R | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2535 | -82.7573 | Not Determined | Not Determined |
| LS1D5S | 4 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7061 | -81.1239 | Not Determined | Not Determined |
| LS1D5T | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2534 | -82.7566 | Not Determined | Not Determined |
| LS1D5U | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.6951 | -81.4997 | Not Determined | Not Determined |
| LS1D5V | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2533 | -82.7567 | Not Determined | Not Determined |
| LS1D5W | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9856 | -82.8291 | Not Determined | Not Determined |
| LS1D5X | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2535 | -82.7573 | Not Determined | Not Determined |
| LS1D5Y | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2535 | -82.7573 | Not Determined | Not Determined |
| LS1D5Z | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695009 | -81.499764 | Not Determined | Not Determined |
| LS1D60 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2534 | -82.7566 | Not Determined | Not Determined |
| LS1D61 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9856 | -82.8292 | Not Determined | Not Determined |
| LS1D62 | 4 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8815 | -82.8518 | Not Determined | Not Determined |
| LS1D63 | 4 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9856 | -82.8291 | Not Determined | Not Determined |
| LS1D64 | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695009 | -81.499764 | Not Determined | Not Determined |
| PN0ZK6 | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN0ZL0 | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN0ZLA | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN0ZN8 | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN0ZNI | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN0ZOC | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN0ZOW | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN11IG | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN11JA | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35813 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN11JK | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN11K4 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN11LI | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35809 | LA | Plaquemines |
| PN16UE | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25572 | -89.2594 | Not Determined | Not Determined |
| PN16X6 | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25601 | -89.35926 | LA | Plaquemines |
| PN16Y0 | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25601 | -89.35926 | LA | Plaquemines |
| PN16YA | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25601 | -89.35926 | LA | Plaquemines |
| PN16ZY | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25585 | -89.35972 | LA | Plaquemines |
| PN18BQ | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25586 | -89.35968 | LA | Plaquemines |
| PN18DE | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25586 | -89.35968 | LA | Plaquemines |
| PN18EI | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25604 | -89.35948 | LA | Plaquemines |
| PN18FC | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25604 | -89.35948 | LA | Plaquemines |
| PN18LQ | 4 Ounce Glass Clear | SE - Sediment | 8/14/2010 | 29.11968 | -90.19687 | LA | Lafourche |
| PN18N4 | 4 Ounce Glass Clear | SE - Sediment | 8/14/2010 | 29.11926 | -90.19669 | LA | Lafourche |
| PN18OI | 4 Ounce Glass Clear | SE - Sediment | 8/14/2010 | 29.11881 | -90.1965 | LA | Lafourche |
| PN1906 | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.11993 | -90.1967 | LA | Lafourche |
| PN191K | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.11948 | -90.19651 | LA | Lafourche |
| PN192Y | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.11905 | -90.1964 | LA | Lafourche |
| PN194C | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.11859 | -90.19621 | LA | Lafourche |
| PN195Q | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.11992 | -90.19621 | LA | Lafourche |
| PN197E | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.11953 | -90.19617 | LA | Lafourche |
| PN1992 | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.11903 | -90.19595 | LA | Lafourche |
| PN19A6 | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.11857 | -90.1958 | LA | Lafourche |
| PN19BU | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.11998 | -90.19578 | LA | Lafourche |
| PN19D8 | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.1196 | -90.19573 | LA | Lafourche |
| PN19EC | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.11915 | -90.19546 | LA | Lafourche |
| PN19HY | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.11871 | -90.19529 | LA | Lafourche |
| PN1I8Y | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| PN1I9I | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| PN1IAM | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| PN1IPC | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25562 | -89.3587 | LA | Plaquemines |
| PN1IQ6 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25562 | -89.3587 | LA | Plaquemines |
| PN1IS4 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25554 | -89.35914 | LA | Plaquemines |
| PN1ISY | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25554 | -89.35914 | LA | Plaquemines |
| PN1IU2 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25558 | -89.35917 | LA | Plaquemines |
| PN1IUW | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25558 | -89.35917 | LA | Plaquemines |
| PN1IV6 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25558 | -89.35917 | LA | Plaquemines |
| PN1JFG | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN1JG0 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN1JGA | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN1JHE | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.20749 | -90.22635 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| PN1JJ2 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.20749 | -90.22635 | LA | Lafourche |
| PN1JK6 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.20749 | -90.22635 | LA | Lafourche |
| PN1JLA | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.20749 | -90.22635 | LA | Lafourche |
| PN1JM4 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.20749 | -90.22635 | LA | Lafourche |
| PN1JN8 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.21433 | -90.21896 | LA | Lafourche |
| PN1JNS | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.21433 | -90.21896 | LA | Lafourche |
| PN1JO2 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.21433 | -90.21896 | LA | Lafourche |
| PN1JOW | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.21433 | -90.21896 | LA | Lafourche |
| PN1O1U | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25472 | -89.3587 | LA | Plaquemines |
| PN1O74 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25494 | -89.35877 | LA | Plaquemines |
| PN1OCY | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25526 | -89.35886 | LA | Plaquemines |
| PN1SMK | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35809 | LA | Plaquemines |
| PN1SNO | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35809 | LA | Plaquemines |
| PN1SQ6 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35809 | LA | Plaquemines |
| PN1SRA | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25515 | -89.35796 | LA | Plaquemines |
| PN1SSY | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25515 | -89.35796 | LA | Plaquemines |
| PN1SU2 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25514 | -89.35838 | LA | Plaquemines |
| PN1SVQ | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25514 | -89.35838 | LA | Plaquemines |
| PN1SYI | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.2552 | -89.35836 | LA | Plaquemines |
| PN1SZM | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25529 | -89.35831 | LA | Plaquemines |
| PN1T0G | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25529 | -89.35831 | LA | Plaquemines |
| PN1T1A | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25529 | -89.35831 | LA | Plaquemines |
| PN1T2E | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25526 | -89.35863 | LA | Plaquemines |
| PN1T38 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25526 | -89.35863 | LA | Plaquemines |
| PN1T42 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25526 | -89.35863 | LA | Plaquemines |
| PN1T60 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.2553 | -89.35859 | LA | Plaquemines |
| PN1T7Y | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25546 | -89.35854 | LA | Plaquemines |
| PN1T92 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25546 | -89.35854 | LA | Plaquemines |
| PN1T9M | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25546 | -89.35854 | LA | Plaquemines |
| PN1TBK | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25538 | -89.35889 | LA | Plaquemines |
| PN1TBU | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25538 | -89.35889 | LA | Plaquemines |
| PN1TCE | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25538 | -89.35889 | LA | Plaquemines |
| PN1TF6 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25543 | -89.35885 | LA | Plaquemines |
| PN1TG0 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25558 | -89.35917 | LA | Plaquemines |
| PN1TIS | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.55573 | -89.35898 | Not Determined | Not Determined |
| PN1TPQ | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25554 | -89.35915 | LA | Plaquemines |
| PN1TQ0 | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25554 | -89.35915 | LA | Plaquemines |
| PN1TR4 | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25554 | -89.35915 | LA | Plaquemines |
| PN1TS8 | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25554 | -89.35915 | LA | Plaquemines |
| PN1TUQ | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN1TVK | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25558 | -89.35912 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN1TVU | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN1TXI | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25583 | -89.25909 | Not Determined | Not Determined |
| PN1TZG | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25583 | -89.25909 | Not Determined | Not Determined |
| PN1U0K | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25567 | -89.25941 | Not Determined | Not Determined |
| PN1U0U | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25567 | -89.25941 | Not Determined | Not Determined |
| PN1U1Y | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25567 | -89.25941 | Not Determined | Not Determined |
| PN21W6 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25477 | -89.35832 | LA | Plaquemines |
| PN21W7 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25477 | -89.35832 | LA | Plaquemines |
| PN21WP | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN21WQ | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN21WS | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN21WZ | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN21X0 | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.11871 | -90.19529 | LA | Lafourche |
| PN21X4 | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.11871 | -90.19529 | LA | Lafourche |
| PN21X5 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN21XN | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25554 | -89.35915 | LA | Plaquemines |
| PN21XX | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| PN21XY | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| PN21XZ | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN21Y3 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN21Y4 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN21Y7 | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN21YJ | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| PN21YK | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN21Z0 | 4 Ounce Glass Clear | SE - Sediment | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN21Z2 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN21Z3 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN21Z5 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN21Z6 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN21Z7 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN21Z8 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN21Z9 | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN21ZJ | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.11871 | -90.19529 | LA | Lafourche |
| PN220A | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN220W | 4 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN228N | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25526 | -89.35863 | LA | Plaquemines |
| PN2AAV | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.2551 | -89.35893 | LA | Plaquemines |
| PN22B5 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.2546 | -89.35843 | LA | Plaquemines |
| PN22CD | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25585 | -89.35972 | LA | Plaquemines |
| PN22CE | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25586 | -89.35968 | LA | Plaquemines |
| PN22CF | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25558 | -89.35912 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| PN22CG | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.55573 | -89.35898 | Not Determined | Not Determined |
| PN22CI | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN22CJ | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25567 | -89.25941 | Not Determined | Not Determined |
| PN22CK | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25572 | -89.2594 | Not Determined | Not Determined |
| PN22CM | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25583 | -89.25909 | Not Determined | Not Determined |
| PN22CN | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25583 | -89.25909 | Not Determined | Not Determined |
| PN22CO | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25572 | -89.2594 | Not Determined | Not Determined |
| PN22CP | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25585 | -89.35972 | LA | Plaquemines |
| PN22CR | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25514 | -89.35838 | LA | Plaquemines |
| PN22CS | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25604 | -89.35948 | LA | Plaquemines |
| PN22GM | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25516 | -89.35867 | LA | Plaquemines |
| PN22GN | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25494 | -89.35912 | LA | Plaquemines |
| PN22GP | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.2546 | -89.35843 | LA | Plaquemines |
| PN22GQ | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25499 | -89.35877 | LA | Plaquemines |
| PN22GR | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25481 | -89.35886 | LA | Plaquemines |
| PN22GS | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25526 | -89.35886 | LA | Plaquemines |
| PN22GT | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25494 | -89.35912 | LA | Plaquemines |
| PN22GW | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.2546 | -89.35843 | LA | Plaquemines |
| PN22GX | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25501 | -89.35838 | LA | Plaquemines |
| PN22H0 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25499 | -89.35877 | LA | Plaquemines |
| PN22H2 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25488 | -89.35857 | LA | Plaquemines |
| PN22HS | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.2549 | -89.35825 | LA | Plaquemines |
| PN22HT | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25488 | -89.35857 | LA | Plaquemines |
| PN22HV | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.2549 | -89.35825 | LA | Plaquemines |
| PN22HX | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25516 | -89.35867 | LA | Plaquemines |
| PN22J9 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25481 | -89.35886 | LA | Plaquemines |
| PN22JE | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25503 | -89.35841 | LA | Plaquemines |
| PN22JI | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25484 | -89.35875 | LA | Plaquemines |
| PN22K4 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25477 | -89.35832 | LA | Plaquemines |
| PN22K5 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25501 | -89.35838 | LA | Plaquemines |
| PN22K6 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25503 | -89.35841 | LA | Plaquemines |
| PN22K7 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.2549 | -89.35825 | LA | Plaquemines |
| PN22K8 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25477 | -89.35832 | LA | Plaquemines |
| PN22KB | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25526 | -89.35886 | LA | Plaquemines |
| PN22KC | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25494 | -89.35912 | LA | Plaquemines |
| PN22KI | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 | 29.45628 | -89.88875 | LA | Plaquemines |
| PN22KJ | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25477 | -89.35832 | LA | Plaquemines |
| PN22KL | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.2549 | -89.35825 | LA | Plaquemines |
| PN22KM | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25484 | -89.35875 | LA | Plaquemines |
| PN22KN | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25484 | -89.35875 | LA | Plaquemines |
| PN22KS | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25503 | -89.35841 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| PN22KT | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.2551 | -89.35893 | LA | Plaquemines |
| PN22KU | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25488 | -89.35857 | LA | Plaquemines |
| PN22KV | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25484 | -89.35875 | LA | Plaquemines |
| PN22KW | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25481 | -89.35886 | LA | Plaquemines |
| PN22KX | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25526 | -89.35886 | LA | Plaquemines |
| PN22NM | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25514 | -89.35838 | LA | Plaquemines |
| PN22NO | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25554 | -89.35914 | LA | Plaquemines |
| PN22NP | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN22NQ | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35809 | LA | Plaquemines |
| PN22NT | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN22NU | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25562 | -89.3587 | LA | Plaquemines |
| PN22NV | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.2553 | -89.35859 | LA | Plaquemines |
| PN22O6 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.2553 | -89.35859 | LA | Plaquemines |
| PN22O8 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25515 | -89.35796 | LA | Plaquemines |
| PN22OE | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25494 | -89.35912 | LA | Plaquemines |
| PN22OG | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.2552 | -89.35836 | LA | Plaquemines |
| PN22ON | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25586 | -89.35968 | LA | Plaquemines |
| PN22OQ | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25604 | -89.35948 | LA | Plaquemines |
| PN22OR | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN22OT | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN22OU | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25601 | -89.35926 | LA | Plaquemines |
| PN22OW | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN22P7 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25516 | -89.35867 | LA | Plaquemines |
| PN22P8 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25472 | -89.3587 | LA | Plaquemines |
| PN22P9 | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25477 | -89.35832 | LA | Plaquemines |
| PN22PB | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25477 | -89.35832 | LA | Plaquemines |
| PN22PI | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25472 | -89.3587 | LA | Plaquemines |
| PN22PK | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.2551 | -89.35893 | LA | Plaquemines |
| PN22PP | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.2549 | -89.35825 | LA | Plaquemines |
| PN22PQ | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25501 | -89.35838 | LA | Plaquemines |
| PN22SA | 4 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.25477 | -89.35832 | LA | Plaquemines |
| PN22ST | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.2552 | -89.35836 | LA | Plaquemines |
| PN22SU | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35809 | LA | Plaquemines |
| PN22SW | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.55573 | -89.35898 | Not Determined | Not Determined |
| PN22SX | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25562 | -89.3587 | LA | Plaquemines |
| PN22SY | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25543 | -89.35885 | LA | Plaquemines |
| PN22SZ | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.55573 | -89.35898 | Not Determined | Not Determined |
| PN22T0 | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25554 | -89.35915 | LA | Plaquemines |
| PN22T1 | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25585 | -89.35972 | LA | Plaquemines |
| PN22T2 | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25554 | -89.35915 | LA | Plaquemines |
| PN22T3 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.2552 | -89.35836 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN22T4 | 4 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN22T5 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35809 | LA | Plaquemines |
| PN22T6 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25543 | -89.35885 | LA | Plaquemines |
| PN22T7 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25529 | -89.35831 | LA | Plaquemines |
| PN24S5 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25515 | -89.35796 | LA | Plaquemines |
| PN24S6 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25538 | -89.35889 | LA | Plaquemines |
| PN24S7 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.25554 | -89.35914 | LA | Plaquemines |
| PN2500 | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| PN2501 | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| PN2502 | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 | 29.45605 | -89.89191 | LA | Plaquemines |
| PN2503 | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| PN2504 | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 | 29.45564 | -89.88976 | LA | Plaquemines |
| PN2505 | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| PN2506 | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 | 29.37315 | -89.88708 | LA | Plaquemines |
| PN2507 | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 | 29.45677 | -89.88375 | LA | Plaquemines |
| PN2508 | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 | 29.45706 | -89.88328 | LA | Plaquemines |
| PN2509 | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 | 29.45546 | -89.8907 | LA | Plaquemines |
| PN250A | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| PN250B | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 | 29.45774 | -89.88347 | LA | Plaquemines |
| PN250C | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 | 29.45689 | -89.88553 | LA | Plaquemines |
| PN250D | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 | 29.45437 | -89.89194 | LA | Plaquemines |
| PN250E | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 | 29.45629 | -89.88789 | LA | Plaquemines |
| PN250F | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 | 29.45663 | -89.88476 | LA | Plaquemines |
| PN250G | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| PN250H | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| PN250I | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 | 29.45571 | -89.89139 | LA | Plaquemines |
| PN250J | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 | 29.45411 | -89.89209 | LA | Plaquemines |
| TA00WG | 4 Ounce Glass Clear | SE - Sediment | 9/1/2010 | 29.22839 | -89.99968 | LA | Jefferson |
| TA00WZ | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 | 29.01955 | -89.09081 | LA | Plaquemines |
| TA00X0 | 4 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 29.53784 | -94.41871 | Not Determined | Not Determined |
| TA00X7 | 4 Ounce Glass Clear | SE - Sediment | 9/3/2010 | 29.14118 | -90.12753 | LA | Lafourche |
| TA00XB | 4 Ounce Glass Clear | SE - Sediment | 9/3/2010 | 29.14118 | -90.12753 | LA | Lafourche |
| TA00XC | 4 Ounce Glass Clear | SE - Sediment | 9/8/2010 | 29.09854 | -89.07128 | LA | Plaquemines |
| TA00XG | 4 Ounce Glass Clear | SE - Sediment | 9/9/2010 | 28.99384 | -89.14953 | LA | Plaquemines |
| TA00XK | 4 Ounce Glass Clear | SE - Sediment | 12/4/2010 | 29.29728 | -89.90759 | LA | Jefferson |
| TA030K | 4 Ounce Glass Clear | SE - Sediment | 8/14/2010 | 29.11926 | -90.19669 | LA | Lafourche |
| TA0312 | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 | 29.2701 | -89.95507 | LA | Jefferson |
| TA031W | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.11992 | -90.19621 | LA | Lafourche |
| TA031Z | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.11857 | -90.1958 | LA | Lafourche |
| TA0320 | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.11859 | -90.19621 | LA | Lafourche |
| TA0323 | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.11993 | -90.1967 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA0324 | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.11953 | -90.19617 | LA | Lafourche |
| TA0325 | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.11905 | -90.1964 | LA | Lafourche |
| TA0328 | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.11871 | -90.19529 | LA | Lafourche |
| TA0329 | 4 Ounce Glass Clear | SE - Sediment | 8/14/2010 | 29.11881 | -90.1965 | LA | Lafourche |
| TA032C | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.11998 | -90.19578 | LA | Lafourche |
| TA032D | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.11903 | -90.19595 | LA | Lafourche |
| TA032E | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.11948 | -90.19651 | LA | Lafourche |
| TA032G | 4 Ounce Glass Clear | SE - Sediment | 8/14/2010 | 29.11968 | -90.19687 | LA | Lafourche |
| TA038O | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | 29.11915 | -90.19546 | LA | Lafourche |
| TD01PG | 4 Ounce Glass Clear | SE - Sediment | 5/9/2011 | 28.99876 | -89.21423 | Not Determined | Not Determined |
| TD01PX | 4 Ounce Glass Clear | SE - Sediment | 5/9/2011 | 28.99809 | -89.22792 | Not Determined | Not Determined |
| TD03IR | 4 Ounce Glass Clear | SE - Sediment | 7/5/2011 | 29.31411 | -89.90328 | LA | Plaquemines |
| LL1060 | 4 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44463 | -89.88971 | LA | Plaquemines |
| LL106J | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.44375 | -89.88737 | LA | Plaquemines |
| LL106K | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.44375 | -89.88736 | LA | Plaquemines |
| LL10RR | 4 Ounce Glass Clear | SE - Sediment | 10/23/2010 | 29.44482 | -89.89011 | LA | Plaquemines |
| LL10S0 | 4 Ounce Glass Clear | SE - Sediment | 10/23/2010 | 29.44472 | -89.88996 | LA | Plaquemines |
| LL10S8 | 4 Ounce Glass Clear | SE - Sediment | 10/23/2010 | 29.44464 | -89.88976 | LA | Plaquemines |
| LL10SH | 4 Ounce Glass Clear | SE - Sediment | 10/24/2010 | 29.44453 | -89.88943 | LA | Plaquemines |
| LL10SP | 4 Ounce Glass Clear | SE - Sediment | 10/24/2010 | 29.44463 | -89.88958 | LA | Plaquemines |
| LL114U | 4 Ounce Glass Clear | SE - Sediment | 12/8/2010 | 29.11635 | -90.16941 | LA | Lafourche |
| LL114X | 4 Ounce Glass Clear | SE - Sediment | 12/8/2010 | 29.11823 | -90.16604 | LA | Lafourche |
| LL115F | 4 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.1228 | -90.15925 | LA | Lafourche |
| LL115R | 4 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.12696 | -90.15181 | LA | Lafourche |
| LL115X | 4 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.12712 | -90.15142 | LA | Lafourche |
| LL1178 | 4 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.44489 | -89.89052 | LA | Plaquemines |
| LL1179 | 4 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.44489 | -89.89052 | LA | Plaquemines |
| LL119N | 4 Ounce Glass Clear | SE - Sediment | 12/11/2010 | 29.19577 | -89.04018 | LA | Plaquemines |
| LL119P | 4 Ounce Glass Clear | SE - Sediment | 12/11/2010 | 29.19583 | -89.03917 | LA | Plaquemines |
| LL119Q | 4 Ounce Glass Clear | SE - Sediment | 12/11/2010 | 29.19583 | -89.03917 | LA | Plaquemines |
| LL119R | 4 Ounce Glass Clear | SE - Sediment | 12/11/2010 | 29.11189 | -89.06259 | LA | Plaquemines |
| LL0ZYC | 4 Ounce Glass Clear | SE - Sediment | 9/30/2010 | 29.14065 | -90.27035 | LA | Lafourche |
| LL115U | 4 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.12696 | -90.15181 | LA | Lafourche |
| LL11E0 | 4 Ounce Glass Clear | SE - Sediment | 1/25/2011 | 29.19489 | -90.04988 | LA | Jefferson |
| LL11EH | 4 Ounce Glass Clear | SE - Sediment | 2/15/2011 | 29.19579 | -89.04019 | LA | Plaquemines |
| LL11EK | 4 Ounce Glass Clear | SE - Sediment | 2/15/2011 | 29.1958 | -89.03915 | LA | Plaquemines |
| LL11EM | 4 Ounce Glass Clear | SE - Sediment | 2/15/2011 | 29.112 | -89.06239 | LA | Plaquemines |
| LL10U4 | 4 Ounce Glass Clear | SE - Sediment | 10/25/2010 | 29.44374 | -89.88739 | LA | Plaquemines |
| LL112Q | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.44481 | -89.89027 | LA | Plaquemines |
| LL112R | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.44481 | -89.89027 | LA | Plaquemines |
| LL112S | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.44476 | -89.89028 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL112T | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.44476 | -89.89028 | LA | Plaquemines |
| LL112Y | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.44476 | -89.89017 | LA | Plaquemines |
| LL112Z | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.44476 | -89.89017 | LA | Plaquemines |
| LL1130 | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.44478 | -89.89013 | LA | Plaquemines |
| LL1131 | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.44478 | -89.89013 | LA | Plaquemines |
| LL1136 | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.44472 | -89.88997 | LA | Plaquemines |
| LL1138 | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.44473 | -89.88995 | LA | Plaquemines |
| LL1139 | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.44473 | -89.88995 | LA | Plaquemines |
| LL113F | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.44461 | -89.88979 | LA | Plaquemines |
| LL113G | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.44466 | -89.88976 | LA | Plaquemines |
| LL113H | 4 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.44466 | -89.88976 | LA | Plaquemines |
| LL1143 | 4 Ounce Glass Clear | SE - Sediment | 12/3/2010 | 29.44335 | -89.88685 | LA | Plaquemines |
| LL117U | 4 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.44481 | -89.89012 | LA | Plaquemines |
| LL1182 | 4 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.44471 | -89.88994 | LA | Plaquemines |
| LL118X | 4 Ounce Glass Clear | SE - Sediment | 12/10/2010 | 29.44332 | -89.88684 | LA | Plaquemines |
| LL118Y | 4 Ounce Glass Clear | SE - Sediment | 12/10/2010 | 29.44332 | -89.88684 | LA | Plaquemines |
| LL1195 | 4 Ounce Glass Clear | SE - Sediment | 12/10/2010 | 29.44336 | -89.88682 | LA | Plaquemines |
| LL1199 | 4 Ounce Glass Clear | SE - Sediment | 12/10/2010 | 29.44347 | -89.88702 | LA | Plaquemines |
| LL119A | 4 Ounce Glass Clear | SE - Sediment | 12/10/2010 | 29.44347 | -89.88702 | LA | Plaquemines |
| LL11E4 | 4 Ounce Glass Clear | SE - Sediment | 1/25/2011 | 29.19505 | -90.04981 | LA | Jefferson |
| LL11E6 | 4 Ounce Glass Clear | SE - Sediment | 1/25/2011 | 29.19491 | -90.04961 | LA | Jefferson |
| LL11EB | 4 Ounce Glass Clear | SE - Sediment | 1/27/2011 | 29.1407 | -90.27032 | LA | Lafourche |
| LL11EL | 4 Ounce Glass Clear | SE - Sediment | 2/15/2011 | 29.1958 | -89.03915 | LA | Plaquemines |
| LL174K | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.44158 | -89.88582 | LA | Plaquemines |
| LL175G | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.44385 | -89.88758 | LA | Plaquemines |
| LL175P | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.4441 | -89.88819 | LA | Plaquemines |
| LL1766 | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.44403 | -89.88799 | LA | Plaquemines |
| LL0RG7 | 4 Ounce Glass Clear | SE - Sediment | 10/8/2010 | 29.44442 | -89.889 | LA | Plaquemines |
| LL174H | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.44446 | -89.88899 | LA | Plaquemines |
| LL175F | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.44428 | -89.88857 | LA | Plaquemines |
| LL175J | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.44393 | -89.8878 | LA | Plaquemines |
| LL175K | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.44424 | -89.88844 | LA | Plaquemines |
| LL0RG9 | 4 Ounce Glass Clear | SE - Sediment | 10/8/2010 | 29.44438 | -89.88878 | LA | Plaquemines |
| LL0RGX | 4 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44476 | -89.88994 | LA | Plaquemines |
| LL0RGZ | 4 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44472 | -89.88998 | LA | Plaquemines |
| LL0RH1 | 4 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44355 | -89.88694 | LA | Plaquemines |
| LL0RG0 | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.44409 | -89.88822 | LA | Plaquemines |
| LL0RG1 | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.44413 | -89.8882 | LA | Plaquemines |
| LL0RG2 | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.44405 | -89.88802 | LA | Plaquemines |
| LL0RG3 | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.44407 | -89.88801 | LA | Plaquemines |
| LL0RG5 | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.44399 | -89.88777 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0RGA | 4 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44448 | -89.88927 | LA | Plaquemines |
| LL0RGP | 4 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44479 | -89.89014 | LA | Plaquemines |
| LL0RGU | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.43366 | -89.88719 | LA | Plaquemines |
| LL0RH2 | 4 Ounce Glass Clear | SE - Sediment | 10/23/2010 | 29.44479 | -89.89017 | LA | Plaquemines |
| LL0RH3 | 4 Ounce Glass Clear | SE - Sediment | 10/23/2010 | 29.44472 | -89.88996 | LA | Plaquemines |
| LL0RH4 | 4 Ounce Glass Clear | SE - Sediment | 10/23/2010 | 29.44478 | -89.88995 | LA | Plaquemines |
| LL0RH5 | 4 Ounce Glass Clear | SE - Sediment | 10/23/2010 | 29.44464 | -89.88976 | LA | Plaquemines |
| LL0RH6 | 4 Ounce Glass Clear | SE - Sediment | 10/23/2010 | 29.4447 | -89.88975 | LA | Plaquemines |
| LL0RH9 | 4 Ounce Glass Clear | SE - Sediment | 10/24/2010 | 29.4446 | -89.88938 | LA | Plaquemines |
| LL174M | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.44061 | -89.88598 | LA | Plaquemines |
| LL174N | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.44158 | -89.88582 | LA | Plaquemines |
| LL175B | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.44385 | -89.88758 | LA | Plaquemines |
| LL175I | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.44077 | -89.88591 | LA | Plaquemines |
| LL175W | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.43376 | -89.88739 | LA | Plaquemines |
| LL175Y | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.4441 | -89.88819 | LA | Plaquemines |
| LL1761 | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.44424 | -89.88844 | LA | Plaquemines |
| LL1768 | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.44061 | -89.88598 | LA | Plaquemines |
| LL176D | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.44441 | -89.88879 | LA | Plaquemines |
| LL176E | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.44403 | -89.88799 | LA | Plaquemines |
| LL176G | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.44061 | -89.88598 | LA | Plaquemines |
| LL114F | 4.5 Ounce Plastic Cup | SE - Sediment | 12/8/2010 | 29.11061 | -90.17939 | LA | Lafourche |
| LL114I | 4.5 Ounce Plastic Cup | SE - Sediment | 12/8/2010 | 29.11265 | -90.17608 | LA | Lafourche |
| LL114P | 4.5 Ounce Plastic Cup | SE - Sediment | 12/8/2010 | 29.11436 | -90.17294 | LA | Lafourche |
| LL0NC1 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | LA | Jefferson |
| LL0WBU | 40 Milliliter Glass | SE - Sediment | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL0WBV | 40 Milliliter Glass | SE - Sediment | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL0WBW | 40 Milliliter Glass | SE - Sediment | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL0WBX | 40 Milliliter Glass | SE - Sediment | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL0WBY | 40 Milliliter Glass | SE - Sediment | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL0WBZ | 40 Milliliter Glass | SE - Sediment | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL0WC0 | 40 Milliliter Glass | SE - Sediment | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL0WC1 | 40 Milliliter Glass | SE - Sediment | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL0WC2 | 40 Milliliter Glass | SE - Sediment | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL0WC3 | 40 Milliliter Glass | SE - Sediment | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL0WC4 | 40 Milliliter Glass | SE - Sediment | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL0WC5 | 40 Milliliter Glass | SE - Sediment | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL0WC6 | 40 Milliliter Glass | SE - Sediment | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |
| LL0WC7 | 40 Milliliter Glass | SE - Sediment | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |
| LL0WC8 | 40 Milliliter Glass | SE - Sediment | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |
| LL0WC9 | 40 Milliliter Glass | SE - Sediment | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |
| LL0WCA | 40 Milliliter Glass | SE - Sediment | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0WCB | 40 Milliliter Glass | SE - Sediment | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |
| LL0WCC | 40 Milliliter Glass | SE - Sediment | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |
| LL0WCD | 40 Milliliter Glass | SE - Sediment | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |
| LL0WCE | 40 Milliliter Glass | SE - Sediment | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |
| LL0WCF | 40 Milliliter Glass | SE - Sediment | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |
| LL0WCG | 40 Milliliter Glass | SE - Sediment | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |
| LL0WCH | 40 Milliliter Glass | SE - Sediment | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |
| LL0VYT | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34233 | -87.07264 | FL | Escambia |
| LL0VYU | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34236 | -87.07217 | FL | Escambia |
| LL0VYV | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.34275 | -87.06862 | FL | Escambia |
| LL0VYW | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.33937 | -87.06927 | FL | Escambia |
| LL0VYX | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34233 | -87.07264 | FL | Escambia |
| LL0VYY | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34233 | -87.07264 | FL | Escambia |
| LL0VYZ | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.34275 | -87.06862 | FL | Escambia |
| LL0VZ0 | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.34275 | -87.06862 | FL | Escambia |
| LL0VZ1 | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.33916 | -87.06982 | FL | Escambia |
| LL0W02 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.44438 | -89.88878 | LA | Plaquemines |
| LL0W03 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.44442 | -89.88903 | LA | Plaquemines |
| LL0W04 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.44438 | -89.88875 | LA | Plaquemines |
| LL0W05 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.44442 | -89.889 | LA | Plaquemines |
| LL0W06 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.44438 | -89.88878 | LA | Plaquemines |
| LL0W07 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.44442 | -89.889 | LA | Plaquemines |
| LL0W08 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.44442 | -89.88903 | LA | Plaquemines |
| LL0W09 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.44438 | -89.88875 | LA | Plaquemines |
| LL0W0A | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44425 | -89.8886 | LA | Plaquemines |
| LL0W0B | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44409 | -89.88822 | LA | Plaquemines |
| LL0W0C | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44416 | -89.88844 | LA | Plaquemines |
| LL0W0D | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44425 | -89.8886 | LA | Plaquemines |
| LL0W0E | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44416 | -89.88844 | LA | Plaquemines |
| LL0W0F | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44409 | -89.88822 | LA | Plaquemines |
| LL0W0G | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44425 | -89.8886 | LA | Plaquemines |
| LL0W0H | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44425 | -89.8886 | LA | Plaquemines |
| LL0W0I | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44409 | -89.88822 | LA | Plaquemines |
| LL0W0J | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44409 | -89.88822 | LA | Plaquemines |
| LL0W0K | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44425 | -89.8886 | LA | Plaquemines |
| LL0W0L | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44425 | -89.8886 | LA | Plaquemines |
| LL0W0M | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23776 | -89.97977 | LA | Jefferson |
| LL0W0N | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23776 | -89.97977 | LA | Jefferson |
| LL0W0O | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23778 | -89.97995 | LA | Jefferson |
| LL0W0P | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23818 | -89.98001 | LA | Jefferson |
| LL0W0Q | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23778 | -89.97995 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0W0R | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23776 | -89.97977 | LA | Jefferson |
| LL0W0S | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23818 | -89.98001 | LA | Jefferson |
| LL0W19 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.78205 | -88.54838 | Not Determined | Not Determined |
| LL0W1A | 40 Milliliter Glass | SE - Sediment | 10/19/2010 | 28.51414 | -88.60057 | Not Determined | Not Determined |
| LL0W1B | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.89049 | -89.7089 | Not Determined | Not Determined |
| LL0W1C | 40 Milliliter Glass | SE - Sediment | 10/20/2010 | 28.32466 | -88.93966 | Not Determined | Not Determined |
| LL0W1E | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.7423 | -88.36217 | Not Determined | Not Determined |
| LL0W1H | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.74492 | -88.37424 | Not Determined | Not Determined |
| LL0W1I | 40 Milliliter Glass | SE - Sediment | 10/19/2010 | 28.66808 | -88.41844 | Not Determined | Not Determined |
| LL0W1J | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.53629 | -87.66012 | Not Determined | Not Determined |
| LL0W1K | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 30.05844 | -87.80283 | Not Determined | Not Determined |
| LL0W1L | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.78205 | -88.54838 | Not Determined | Not Determined |
| LL0W1O | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.91497 | -87.65936 | Not Determined | Not Determined |
| LL0W1P | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 29.1553 | -89.90188 | Not Determined | Not Determined |
| LL0W1Q | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.734822 | -88.362208 | Not Determined | Not Determined |
| LL0W1T | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.715036 | -88.358731 | Not Determined | Not Determined |
| LL0W1U | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.76438 | -87.8412 | Not Determined | Not Determined |
| LL0W1V | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.66306 | -87.80363 | Not Determined | Not Determined |
| LL0W1Z | 40 Milliliter Glass | SE - Sediment | 10/19/2010 | 28.44705 | -88.75934 | Not Determined | Not Determined |
| LL0W20 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.78205 | -88.54838 | Not Determined | Not Determined |
| LL0W24 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.20852 | -88.99053 | Not Determined | Not Determined |
| LL0W25 | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.66895 | -87.64344 | Not Determined | Not Determined |
| LL0W2A | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.38256 | -88.60767 | Not Determined | Not Determined |
| LL0W2C | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.74253 | -88.37051 | Not Determined | Not Determined |
| LL0W5D | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.715036 | -88.358731 | Not Determined | Not Determined |
| LL0W5E | 40 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.25267 | -88.83718 | Not Determined | Not Determined |
| LL0W5G | 40 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.3843 | -88.84224 | Not Determined | Not Determined |
| LL0W5I | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.52962 | -87.80389 | Not Determined | Not Determined |
| LL0W5J | 40 Milliliter Glass | SE - Sediment | 10/16/2010 | 28.81469 | -89.65337 | Not Determined | Not Determined |
| LL0W5K | 40 Milliliter Glass | SE - Sediment | 9/19/2010 | 27.73304 | -89.97697 | Not Determined | Not Determined |
| LL0W5S | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.33931 | -87.06931 | FL | Escambia |
| LL0W5T | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.33937 | -87.06927 | FL | Escambia |
| LL0W5W | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 29.11116 | -89.87051 | Not Determined | Not Determined |
| LL0W5X | 40 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.07175 | -89.00015 | Not Determined | Not Determined |
| LL0W5Y | 40 Milliliter Glass | SE - Sediment | 9/28/2010 | 28.73792 | -88.38648 | Not Determined | Not Determined |
| LL0W60 | 40 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.74302 | -88.97992 | Not Determined | Not Determined |
| LL0W63 | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.33931 | -87.06931 | FL | Escambia |
| LL0W64 | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.33942 | -87.06952 | FL | Escambia |
| LL0W65 | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.33942 | -87.06952 | FL | Escambia |
| LL0W66 | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.33937 | -87.06927 | FL | Escambia |
| LL0W69 | 40 Milliliter Glass | SE - Sediment | 10/19/2010 | 28.41557 | -88.70427 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0W6A | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.33937 | -87.06927 | FL | Escambia |
| LL0W6B | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.33937 | -87.06927 | FL | Escambia |
| LL0W6C | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.33937 | -87.06927 | FL | Escambia |
| LL0W8A | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34233 | -87.07264 | FL | Escambia |
| LL0W8B | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34228 | -87.07151 | FL | Escambia |
| LL0W8D | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34236 | -87.07217 | FL | Escambia |
| LL0W8F | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34236 | -87.07217 | FL | Escambia |
| LL0W8J | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.34249 | -87.06919 | FL | Escambia |
| LL0W8K | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34264 | -87.07107 | FL | Escambia |
| LL0W8M | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.33916 | -87.06982 | FL | Escambia |
| LL0W8N | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.34275 | -87.06862 | FL | Escambia |
| LL0W8O | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34236 | -87.07217 | FL | Escambia |
| LL0W8Q | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23774 | -89.97978 | LA | Jefferson |
| LL0W8R | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23776 | -89.97977 | LA | Jefferson |
| LL0W8S | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23809 | -89.98019 | LA | Jefferson |
| LL0W8Z | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34217 | -87.07177 | FL | Escambia |
| LL0W90 | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34233 | -87.07264 | FL | Escambia |
| LL0W92 | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34233 | -87.07046 | FL | Escambia |
| LL0W93 | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23774 | -89.97978 | LA | Jefferson |
| LL0W94 | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23774 | -89.97978 | LA | Jefferson |
| LL0W95 | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.34226 | -87.06915 | FL | Escambia |
| LL0W96 | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34217 | -87.07177 | FL | Escambia |
| LL0W97 | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23776 | -89.97977 | LA | Jefferson |
| LL0W98 | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23776 | -89.97977 | LA | Jefferson |
| LL0W99 | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23777 | -89.98003 | LA | Jefferson |
| LL0W9A | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23815 | -89.98006 | LA | Jefferson |
| LL0W9B | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.34225 | -87.06956 | FL | Escambia |
| LL0W9C | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23809 | -89.98019 | LA | Jefferson |
| LL0W9D | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23815 | -89.98006 | LA | Jefferson |
| LL0W9E | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23806 | -89.98005 | LA | Jefferson |
| LL0W9F | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23774 | -89.97978 | LA | Jefferson |
| LL0W9G | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23777 | -89.98003 | LA | Jefferson |
| LL0W9H | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23806 | -89.98005 | LA | Jefferson |
| LL0W9K | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 29.55606 | -94.36816 | Not Determined | Not Determined |
| LL0W9M | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 29.3886 | -94.71905 | Not Determined | Not Determined |
| LL0W9N | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 29.55652 | -94.36845 | Not Determined | Not Determined |
| LL0W9O | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.7982 | -87.65959 | Not Determined | Not Determined |
| LL0W9P | 40 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.04249 | -88.94463 | Not Determined | Not Determined |
| LL0W9Q | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.96924 | -89.76876 | Not Determined | Not Determined |
| LL0W9S | 40 Milliliter Glass | SE - Sediment | 10/19/2010 | 28.57521 | -88.53784 | Not Determined | Not Determined |
| LL0W9U | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 29.38843 | -94.71862 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0W9V | 40 Milliliter Glass | SE - Sediment | 9/21/2010 | 28.21869 | -89.49171 | Not Determined | Not Determined |
| LL0W9X | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 28.99191 | -89.14442 | LA | Plaquemines |
| LL0W9Y | 40 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.05666 | -88.96862 | Not Determined | Not Determined |
| LL0W9Z | 40 Milliliter Glass | SE - Sediment | 10/6/2010 | 29.74884 | -93.66333 | LA | Cameron |
| LL0WA0 | 40 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.05666 | -88.96862 | Not Determined | Not Determined |
| LL0WA1 | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 30.05012 | -87.94621 | Not Determined | Not Determined |
| LL0WA2 | 40 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.25267 | -88.83718 | Not Determined | Not Determined |
| LL0WA3 | 40 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.25267 | -88.83718 | Not Determined | Not Determined |
| LL0WA4 | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.77681 | -88.84925 | Not Determined | Not Determined |
| LL0WA5 | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.74048 | -88.36806 | Not Determined | Not Determined |
| LL0WA6 | 40 Milliliter Glass | SE - Sediment | 9/19/2010 | 27.46042 | -89.77946 | Not Determined | Not Determined |
| LL0WA7 | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.84396 | -89.72752 | Not Determined | Not Determined |
| LL0WA8 | 40 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.07175 | -89.00015 | Not Determined | Not Determined |
| LL0WB5 | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34233 | -87.07046 | FL | Escambia |
| LL0WB6 | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34264 | -87.07107 | FL | Escambia |
| LL0WB7 | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34228 | -87.07151 | FL | Escambia |
| LL0WBB | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.34226 | -87.06915 | FL | Escambia |
| LL0WBC | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.34249 | -87.06919 | FL | Escambia |
| LL0WBD | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34233 | -87.07264 | FL | Escambia |
| LL0WBE | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.3423 | -87.07127 | FL | Escambia |
| LL0WBF | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34233 | -87.07264 | FL | Escambia |
| LL0WBG | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.3423 | -87.07127 | FL | Escambia |
| LL0WBK | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34249 | -87.07088 | FL | Escambia |
| LL0WBL | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34249 | -87.07088 | FL | Escambia |
| LL0WBM | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.34225 | -87.06956 | FL | Escambia |
| LL0VZ2 | 40 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.85216 | -89.27881 | Not Determined | Not Determined |
| LL0VZ3 | 40 Milliliter Glass | SE - Sediment | 9/30/2010 | 28.923612 | -88.717297 | Not Determined | Not Determined |
| LL0VZ4 | 40 Milliliter Glass | SE - Sediment | 10/2/2010 | 29.188225 | -88.335341 | Not Determined | Not Determined |
| LL0VZ5 | 40 Milliliter Glass | SE - Sediment | 10/16/2010 | 28.81469 | -89.65337 | Not Determined | Not Determined |
| LL0VZ6 | 40 Milliliter Glass | SE - Sediment | 10/3/2010 | 28.83411 | -88.65002 | Not Determined | Not Determined |
| LL0VZ7 | 40 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.07175 | -89.00015 | Not Determined | Not Determined |
| LL0VZ9 | 40 Milliliter Glass | SE - Sediment | 10/2/2010 | 29.077885 | -88.503816 | Not Determined | Not Determined |
| LL0VZA | 40 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.3843 | -88.84224 | Not Determined | Not Determined |
| LL0VZB | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.78019 | -88.69891 | Not Determined | Not Determined |
| LL0VZC | 40 Milliliter Glass | SE - Sediment | 10/19/2010 | 28.51414 | -88.60057 | Not Determined | Not Determined |
| LL0VZE | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.38256 | -88.60767 | Not Determined | Not Determined |
| LL0VZF | 40 Milliliter Glass | SE - Sediment | 9/28/2010 | 28.74093 | -88.67308 | Not Determined | Not Determined |
| LL0VZG | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 28.44792 | -89.67188 | Not Determined | Not Determined |
| LL0VZH | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.73063 | -88.76991 | Not Determined | Not Determined |
| LL0VZI | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 28.9698 | -88.80544 | Not Determined | Not Determined |
| LL0VZJ | 40 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.85216 | -89.27881 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0VZK | 40 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.74398 | -89.18462 | Not Determined | Not Determined |
| LL0VZL | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.77681 | -88.84925 | Not Determined | Not Determined |
| LL0VZS | 40 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.04249 | -88.94463 | Not Determined | Not Determined |
| LL0VZT | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.74492 | -88.37424 | Not Determined | Not Determined |
| LL0VZU | 40 Milliliter Glass | SE - Sediment | 10/2/2010 | 29.278005 | -88.329248 | Not Determined | Not Determined |
| LL0VZW | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.78019 | -88.69891 | Not Determined | Not Determined |
| LL0VZX | 40 Milliliter Glass | SE - Sediment | 10/2/2010 | 28.63906 | -88.47132 | Not Determined | Not Determined |
| LL0VZY | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.91371 | -87.36225 | Not Determined | Not Determined |
| LL0VZZ | 40 Milliliter Glass | SE - Sediment | 10/5/2010 | 29.57311 | -91.53741 | LA | St. Mary |
| LL0W00 | 40 Milliliter Glass | SE - Sediment | 9/28/2010 | 28.738219 | -88.39737 | Not Determined | Not Determined |
| LL0W01 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.13882 | -87.84801 | Not Determined | Not Determined |
| LL0W0T | 40 Milliliter Glass | SE - Sediment | 10/1/2010 | 28.784596 | -88.453714 | Not Determined | Not Determined |
| LL0W0U | 40 Milliliter Glass | SE - Sediment | 10/2/2010 | 29.16288 | -88.53837 | Not Determined | Not Determined |
| LL0W0V | 40 Milliliter Glass | SE - Sediment | 10/19/2010 | 28.66808 | -88.41844 | Not Determined | Not Determined |
| LL0W0W | 40 Milliliter Glass | SE - Sediment | 10/22/2010 | 28.90251 | -88.94023 | Not Determined | Not Determined |
| LL0W0X | 40 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.91123 | -89.02441 | Not Determined | Not Determined |
| LL0W11 | 40 Milliliter Glass | SE - Sediment | 10/18/2010 | 30.18084 | -87.91379 | Not Determined | Not Determined |
| LL0W12 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.625995 | -88.690686 | Not Determined | Not Determined |
| LL0W13 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.13882 | -87.84801 | Not Determined | Not Determined |
| LL0W14 | 40 Milliliter Glass | SE - Sediment | 10/18/2010 | 30.04054 | -86.24271 | Not Determined | Not Determined |
| LL0W15 | 40 Milliliter Glass | SE - Sediment | 10/18/2010 | 30.12139 | -87.14903 | Not Determined | Not Determined |
| LL0W16 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.77394 | -86.91288 | Not Determined | Not Determined |
| LL0W17 | 40 Milliliter Glass | SE - Sediment | 10/19/2010 | 28.41557 | -88.70427 | Not Determined | Not Determined |
| LL0W18 | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 28.53964 | -89.8288 | Not Determined | Not Determined |
| LL0W1M | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.44438 | -89.88878 | LA | Plaquemines |
| LL0W1S | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.44438 | -89.88875 | LA | Plaquemines |
| LL0W1W | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.44442 | -89.889 | LA | Plaquemines |
| LL0W1X | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44425 | -89.8886 | LA | Plaquemines |
| LL0W1Y | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44409 | -89.88822 | LA | Plaquemines |
| LL0W21 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.44442 | -89.88903 | LA | Plaquemines |
| LL0W22 | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44425 | -89.8886 | LA | Plaquemines |
| LL0W23 | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44409 | -89.88822 | LA | Plaquemines |
| LL0W28 | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44425 | -89.8886 | LA | Plaquemines |
| LL0W29 | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.44416 | -89.88844 | LA | Plaquemines |
| LL0W2E | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 27.65438 | -88.63792 | Not Determined | Not Determined |
| LL0W2F | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 30.05012 | -87.94621 | Not Determined | Not Determined |
| LL0W2H | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 27.88742 | -88.62681 | Not Determined | Not Determined |
| LL0W2J | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.76438 | -87.8412 | Not Determined | Not Determined |
| LL0W2K | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 28.08658 | -88.51699 | Not Determined | Not Determined |
| LL0W2L | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.61646 | -88.13781 | Not Determined | Not Determined |
| LL0W2M | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.5639 | -87.93456 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0W2O | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 28.11671 | -88.07179 | Not Determined | Not Determined |
| LL0W2P | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.30366 | -94.76901 | Not Determined | Not Determined |
| LL0W2T | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.85916 | -88.83299 | Not Determined | Not Determined |
| LL0W2X | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.38811 | -88.54238 | Not Determined | Not Determined |
| LL0W2Y | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 28.94645 | -89.38953 | LA | Plaquemines |
| LL0W35 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.25899 | -88.39183 | Not Determined | Not Determined |
| LL0W36 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.77394 | -86.91288 | Not Determined | Not Determined |
| LL0W37 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.48886 | -87.42375 | Not Determined | Not Determined |
| LL0W3A | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.66895 | -87.64344 | Not Determined | Not Determined |
| LL0W3C | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.72338 | -89.72351 | Not Determined | Not Determined |
| LL0W3E | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 28.34309 | -88.13974 | Not Determined | Not Determined |
| LL0W3F | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.6664 | -87.51319 | Not Determined | Not Determined |
| LL0W3G | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 30.05577 | -87.66051 | Not Determined | Not Determined |
| LL0W3H | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.02477 | -88.57296 | Not Determined | Not Determined |
| LL0W3K | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 30.04467 | -88.55246 | Not Determined | Not Determined |
| LL0W3M | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 30.17409 | -88.70562 | Not Determined | Not Determined |
| LL0W3N | 40 Milliliter Glass | SE - Sediment | 9/30/2010 | 28.923612 | -88.717297 | Not Determined | Not Determined |
| LL0W3O | 40 Milliliter Glass | SE - Sediment | 9/25/2010 | 28.7454 | -89.59146 | Not Determined | Not Determined |
| LL0W3P | 40 Milliliter Glass | SE - Sediment | 10/1/2010 | 28.913845 | -88.437757 | Not Determined | Not Determined |
| LL0W3S | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.91497 | -87.65936 | Not Determined | Not Determined |
| LL0W3U | 40 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.709925 | -88.366436 | Not Determined | Not Determined |
| LL0W3V | 40 Milliliter Glass | SE - Sediment | 9/28/2010 | 28.672508 | -88.435906 | Not Determined | Not Determined |
| LL0W3W | 40 Milliliter Glass | SE - Sediment | 10/2/2010 | 29.097791 | -88.341505 | Not Determined | Not Determined |
| LL0W3X | 40 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.07175 | -89.00015 | Not Determined | Not Determined |
| LL0W3Y | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.95495 | -87.02823 | Not Determined | Not Determined |
| LL0W3Z | 40 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.709925 | -88.366436 | Not Determined | Not Determined |
| LL0W40 | 40 Milliliter Glass | SE - Sediment | 9/24/2010 | 29.154689 | -89.902381 | Not Determined | Not Determined |
| LL0W41 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 30.04058 | -86.24268 | Not Determined | Not Determined |
| LL0W42 | 40 Milliliter Glass | SE - Sediment | 10/22/2010 | 28.92679 | -88.95643 | Not Determined | Not Determined |
| LL0W43 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.6524 | -88.39604 | Not Determined | Not Determined |
| LL0W45 | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 28.9698 | -88.80544 | Not Determined | Not Determined |
| LL0W46 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.77394 | -86.91288 | Not Determined | Not Determined |
| LL0W48 | 40 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.88901 | -89.00674 | Not Determined | Not Determined |
| LL0W4A | 40 Milliliter Glass | SE - Sediment | 10/19/2010 | 28.44705 | -88.75934 | Not Determined | Not Determined |
| LL0W4B | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 28.96972 | -88.31367 | Not Determined | Not Determined |
| LL0W4C | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.74048 | -88.36806 | Not Determined | Not Determined |
| LL0W4D | 40 Milliliter Glass | SE - Sediment | 10/20/2010 | 28.32466 | -88.93966 | Not Determined | Not Determined |
| LL0W4E | 40 Milliliter Glass | SE - Sediment | 9/28/2010 | 28.720005 | -88.38844 | Not Determined | Not Determined |
| LL0W4F | 40 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.05666 | -88.96862 | Not Determined | Not Determined |
| LL0W4G | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.78205 | -88.54838 | Not Determined | Not Determined |
| LL0W4H | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 28.96972 | -88.31367 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0W4I | 40 Milliliter Glass | SE - Sediment | 10/2/2010 | 29.014807 | -88.348178 | Not Determined | Not Determined |
| LL0W4J | 40 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.85216 | -89.27881 | Not Determined | Not Determined |
| LL0W4K | 40 Milliliter Glass | SE - Sediment | 10/18/2010 | 28.58903 | -87.88572 | Not Determined | Not Determined |
| LL0W4L | 40 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.85216 | -89.27881 | Not Determined | Not Determined |
| LL0W4M | 40 Milliliter Glass | SE - Sediment | 10/19/2010 | 28.57521 | -88.53784 | Not Determined | Not Determined |
| LL0W4N | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.7423 | -88.36217 | Not Determined | Not Determined |
| LL0W4O | 40 Milliliter Glass | SE - Sediment | 9/26/2010 | 28.757164 | -88.388669 | Not Determined | Not Determined |
| LL0W4Q | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.74253 | -88.37051 | Not Determined | Not Determined |
| LL0W4R | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 30.04279 | -88.70336 | Not Determined | Not Determined |
| LL0W4S | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 29.91336 | -88.55042 | Not Determined | Not Determined |
| LL0W4T | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.91666 | -88.08641 | Not Determined | Not Determined |
| LL0W4U | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.89049 | -88.41619 | Not Determined | Not Determined |
| LL0W4V | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.77669 | -88.79004 | Not Determined | Not Determined |
| LL0W4W | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 30.08789 | -88.27355 | Not Determined | Not Determined |
| LL0W4X | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.5482 | -88.31078 | Not Determined | Not Determined |
| LL0W4Y | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.7982 | -87.65959 | Not Determined | Not Determined |
| LL0W4Z | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.79654 | -87.51267 | Not Determined | Not Determined |
| LL0W50 | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.30411 | -94.76934 | Not Determined | Not Determined |
| LL0W51 | 40 Milliliter Glass | SE - Sediment | 10/18/2010 | 28.57009 | -87.02335 | Not Determined | Not Determined |
| LL0W52 | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.66306 | -87.80363 | Not Determined | Not Determined |
| LL0W53 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.78374 | -88.39784 | Not Determined | Not Determined |
| LL0W54 | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 29.04028 | -89.81597 | Not Determined | Not Determined |
| LL0W55 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.67194 | -88.74667 | Not Determined | Not Determined |
| LL0W56 | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.58855 | -89.61221 | LA | Plaquemines |
| LL0W57 | 40 Milliliter Glass | SE - Sediment | 9/24/2010 | 29.042156 | -89.816772 | Not Determined | Not Determined |
| LL0W58 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.41742 | -88.84238 | Not Determined | Not Determined |
| LL0W59 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.67307 | -87.36087 | Not Determined | Not Determined |
| LL0W5A | 40 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.74443 | -89.287 | Not Determined | Not Determined |
| LL0W5B | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.5156 | -88.84461 | Not Determined | Not Determined |
| LL0W5C | 40 Milliliter Glass | SE - Sediment | 9/28/2010 | 28.73914 | -88.46829 | Not Determined | Not Determined |
| LL0W5F | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.91389 | -87.51373 | Not Determined | Not Determined |
| LL0W5H | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.52962 | -87.80389 | Not Determined | Not Determined |
| LL0W5L | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.51745 | -88.39223 | Not Determined | Not Determined |
| LL0W6E | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.41942 | -88.54437 | Not Determined | Not Determined |
| LL0W6F | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 30.05678 | -87.51163 | Not Determined | Not Determined |
| LL0W6G | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.99628 | -88.2444 | Not Determined | Not Determined |
| LL0W6H | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.20852 | -88.99053 | Not Determined | Not Determined |
| LL0W6I | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.84011 | -88.18443 | Not Determined | Not Determined |
| LL0W6J | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.99797 | -88.27977 | Not Determined | Not Determined |
| LL0W6K | 40 Milliliter Glass | SE - Sediment | 9/25/2010 | 28.965317 | -89.762877 | Not Determined | Not Determined |
| LL0W6L | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.69221 | -90.18142 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0W6M | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 30.11846 | -89.24583 | LA | St. Bernard |
| LL0W6N | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.72338 | -89.72351 | Not Determined | Not Determined |
| LL0W6P | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 29.11116 | -89.87051 | Not Determined | Not Determined |
| LL0W6R | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.72813 | -88.29841 | Not Determined | Not Determined |
| LL0W6S | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.36824 | -88.32311 | Not Determined | Not Determined |
| LL0W6T | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.45822 | -88.31169 | Not Determined | Not Determined |
| LL0W6U | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 30.05844 | -87.80283 | Not Determined | Not Determined |
| LL0W6V | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.71624 | -88.11442 | Not Determined | Not Determined |
| LL0W6W | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.38629 | -88.69232 | Not Determined | Not Determined |
| LL0W6X | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.85477 | -89.13109 | Not Determined | Not Determined |
| LL0W6Y | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.34606 | -90.42912 | LA | Lafourche |
| LL0W70 | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.85698 | -88.9821 | Not Determined | Not Determined |
| LL0W71 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.00037 | -88.80009 | Not Determined | Not Determined |
| LL0W73 | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.72338 | -89.72351 | Not Determined | Not Determined |
| LL0W7B | 40 Milliliter Glass | SE - Sediment | 9/24/2010 | 29.110877 | -89.870618 | Not Determined | Not Determined |
| LL0W7C | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 29.1553 | -89.90188 | Not Determined | Not Determined |
| LL0W7D | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.51343 | -88.99471 | Not Determined | Not Determined |
| LL0W7E | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 29.9115 | -88.70113 | Not Determined | Not Determined |
| LL0W7H | 40 Milliliter Glass | SE - Sediment | 9/25/2010 | 28.890261 | -89.708842 | Not Determined | Not Determined |
| LL0W7I | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.50228 | -88.67715 | Not Determined | Not Determined |
| LL0W7J | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.89049 | -89.7089 | Not Determined | Not Determined |
| LL0W7K | 40 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.25267 | -88.83718 | Not Determined | Not Determined |
| LL0W7L | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.41942 | -88.54437 | Not Determined | Not Determined |
| LL0W7M | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.52628 | -89.08719 | Not Determined | Not Determined |
| LL0W7O | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.30411 | -94.76934 | Not Determined | Not Determined |
| LL0W7Q | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.53629 | -87.66012 | Not Determined | Not Determined |
| LL0W7R | 40 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.74478 | -89.4758 | Not Determined | Not Determined |
| LL0W7S | 40 Milliliter Glass | SE - Sediment | 9/28/2010 | 28.73792 | -88.38648 | Not Determined | Not Determined |
| LL0W7T | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.4922 | -88.20374 | Not Determined | Not Determined |
| LL0W7U | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.65074 | -88.54638 | Not Determined | Not Determined |
| LL0W7W | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.69221 | -90.18142 | Not Determined | Not Determined |
| LL0W7X | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 30.17204 | -88.85672 | Not Determined | Not Determined |
| LL0W7Y | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.52628 | -89.08719 | Not Determined | Not Determined |
| LL0W7Z | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 28.63818 | -88.3048 | Not Determined | Not Determined |
| LL0W80 | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.84396 | -89.72752 | Not Determined | Not Determined |
| LL0W81 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.36824 | -88.32311 | Not Determined | Not Determined |
| LL0W82 | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.96924 | -89.76876 | Not Determined | Not Determined |
| LL0W83 | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.52628 | -89.08719 | Not Determined | Not Determined |
| LL0W84 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.58711 | -88.71199 | Not Determined | Not Determined |
| LL0W85 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.28976 | -88.39243 | Not Determined | Not Determined |
| LL0W86 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.81809 | -88.29221 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0W87 | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.5639 | -87.93456 | Not Determined | Not Determined |
| LL0W88 | 40 Milliliter Glass | SE - Sediment | 9/25/2010 | 28.814395 | -89.65338 | Not Determined | Not Determined |
| LL0W89 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.99628 | -88.2444 | Not Determined | Not Determined |
| LL0WA9 | 40 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.05666 | -88.96862 | Not Determined | Not Determined |
| LL0WAA | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.35349 | -87.62699 | Not Determined | Not Determined |
| LL0WAB | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.79245 | -88.34848 | Not Determined | Not Determined |
| LL0WAC | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.35349 | -87.62699 | Not Determined | Not Determined |
| LL0WAG | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.79245 | -88.34848 | Not Determined | Not Determined |
| LL0WAH | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.77685 | -89.84922 | Not Determined | Not Determined |
| LL0WAI | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.78205 | -88.54838 | Not Determined | Not Determined |
| LL0WAJ | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.63075 | -87.22046 | Not Determined | Not Determined |
| LL0WAK | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.27685 | -87.91271 | Not Determined | Not Determined |
| LL0WAL | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.39632 | -88.24435 | Not Determined | Not Determined |
| LL0WAN | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.8629 | -88.53461 | Not Determined | Not Determined |
| LL0WAO | 40 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.25267 | -88.83718 | Not Determined | Not Determined |
| LL0WAP | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.404615 | -87.801405 | Not Determined | Not Determined |
| LL0WAQ | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.70856 | -89.86924 | Not Determined | Not Determined |
| LL0WAR | 40 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.05666 | -88.96862 | Not Determined | Not Determined |
| LL0WAT | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.58449 | -89.11564 | Not Determined | Not Determined |
| LL0WAU | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 29.63463 | -92.76732 | LA | Cameron |
| LL0WAV | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.92019 | -89.55992 | Not Determined | Not Determined |
| LL0WAW | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.12168 | -88.83754 | Not Determined | Not Determined |
| LL0WAX | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 28.96972 | -88.31367 | Not Determined | Not Determined |
| LL0WAZ | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.6845 | -89.39413 | LA | St. Bernard |
| LL0WB0 | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.71091 | -89.7257 | Not Determined | Not Determined |
| LL0WB1 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.12364 | -88.68798 | Not Determined | Not Determined |
| LL0WB2 | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.77457 | -88.16755 | Not Determined | Not Determined |
| LL0WB3 | 40 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.25267 | -88.83718 | Not Determined | Not Determined |
| LL0WB4 | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.85189 | -89.02416 | Not Determined | Not Determined |
| LL0WB8 | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.84773 | -89.58432 | Not Determined | Not Determined |
| LL0WB9 | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.58209 | -89.43193 | Not Determined | Not Determined |
| LL0WBA | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.40616 | -87.94622 | Not Determined | Not Determined |
| LL0WBH | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.18088 | -88.25325 | Not Determined | Not Determined |
| LL0WBI | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.5804 | -89.57764 | Not Determined | Not Determined |
| LL0WBJ | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.84206 | -88.68048 | Not Determined | Not Determined |
| LL0WBN | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.25333 | -88.69069 | Not Determined | Not Determined |
| LL0WBO | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.66642 | -87.5132 | Not Determined | Not Determined |
| LL0WBP | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.1271 | -88.38887 | Not Determined | Not Determined |
| LL0WBQ | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.5803 | -89.72413 | Not Determined | Not Determined |
| LL0WBS | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.78205 | -88.54838 | Not Determined | Not Determined |
| LL0WBT | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.84196 | -88.49202 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0C78 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | LA | Jefferson |
| LL0C79 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | LA | Jefferson |
| LL0C7A | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | LA | Jefferson |
| LL0C7B | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | LA | Jefferson |
| LL0C7K | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | LA | Jefferson |
| LL0C7L | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | LA | Jefferson |
| LL0C7M | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | LA | Jefferson |
| LL0C7N | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | LA | Jefferson |
| LL0C7O | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23772 | -89.98386 | LA | Jefferson |
| LL0C7P | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23772 | -89.98386 | LA | Jefferson |
| LL0C7Q | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23772 | -89.98386 | LA | Jefferson |
| LL0C7R | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23772 | -89.98386 | LA | Jefferson |
| LL0C7S | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23816 | -89.98228 | LA | Jefferson |
| LL0C7T | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23816 | -89.98228 | LA | Jefferson |
| LL0C7U | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23816 | -89.98228 | LA | Jefferson |
| LL0C7V | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23816 | -89.98228 | LA | Jefferson |
| LL0C7W | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23927 | -89.98119 | LA | Jefferson |
| LL0C7X | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23927 | -89.98119 | LA | Jefferson |
| LL0C7Y | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23927 | -89.98119 | LA | Jefferson |
| LL0C7Z | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23927 | -89.98119 | LA | Jefferson |
| LL0C80 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.2397 | -89.97967 | LA | Jefferson |
| LL0C81 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.2397 | -89.97967 | LA | Jefferson |
| LL0C82 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.2397 | -89.97967 | LA | Jefferson |
| LL0C83 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.2397 | -89.97967 | LA | Jefferson |
| LL0C84 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24037 | -89.97932 | LA | Jefferson |
| LL0C85 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24037 | -89.97932 | LA | Jefferson |
| LL0C86 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24037 | -89.97932 | LA | Jefferson |
| LL0C87 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24037 | -89.97932 | LA | Jefferson |
| LL0C88 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24039 | -89.9784 | LA | Jefferson |
| LL0C89 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24039 | -89.9784 | LA | Jefferson |
| LL0C8A | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24039 | -89.9784 | LA | Jefferson |
| LL0C8B | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24039 | -89.9784 | LA | Jefferson |
| LL0C8C | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24092 | -89.97824 | LA | Jefferson |
| LL0C8D | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24092 | -89.97824 | LA | Jefferson |
| LL0C8E | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24092 | -89.97824 | LA | Jefferson |
| LL0C8F | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24092 | -89.97824 | LA | Jefferson |
| LL0C8G | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.241 | -89.9771 | LA | Jefferson |
| LL0C8H | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.241 | -89.9771 | LA | Jefferson |
| LL0C8I | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.241 | -89.9771 | LA | Jefferson |
| LL0C8J | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.241 | -89.9771 | LA | Jefferson |
| LL0C8K | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24174 | -89.97686 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0C8L | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24174 | -89.97686 | LA | Jefferson |
| LL0C8M | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24174 | -89.97686 | LA | Jefferson |
| LL0C8N | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24174 | -89.97686 | LA | Jefferson |
| LL0C8O | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24172 | -89.97555 | LA | Jefferson |
| LL0C8P | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24172 | -89.97555 | LA | Jefferson |
| LL0C8Q | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24172 | -89.97555 | LA | Jefferson |
| LL0C8R | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24172 | -89.97555 | LA | Jefferson |
| LL0C8S | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24287 | -89.97499 | LA | Jefferson |
| LL0C8T | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24287 | -89.97499 | LA | Jefferson |
| LL0C8U | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24287 | -89.97499 | LA | Jefferson |
| LL0C8V | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24287 | -89.97499 | LA | Jefferson |
| LL0C8W | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24315 | -89.97279 | LA | Jefferson |
| LL0C8X | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24315 | -89.97279 | LA | Jefferson |
| LL0C8Y | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24315 | -89.97279 | LA | Jefferson |
| LL0C8Z | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24315 | -89.97279 | LA | Jefferson |
| LL0C90 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24436 | -89.97234 | LA | Jefferson |
| LL0C91 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24436 | -89.97234 | LA | Jefferson |
| LL0C92 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24436 | -89.97234 | LA | Jefferson |
| LL0C93 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24436 | -89.97234 | LA | Jefferson |
| LL0C94 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.2441 | -89.97092 | LA | Jefferson |
| LL0C95 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.2441 | -89.97092 | LA | Jefferson |
| LL0C96 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.2441 | -89.97092 | LA | Jefferson |
| LL0C97 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.2441 | -89.97092 | LA | Jefferson |
| LL0C98 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24539 | -89.97047 | LA | Jefferson |
| LL0C99 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24539 | -89.97047 | LA | Jefferson |
| LL0C9A | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24539 | -89.97047 | LA | Jefferson |
| LL0C9B | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24539 | -89.97047 | LA | Jefferson |
| LL0C9C | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24595 | -89.96893 | LA | Jefferson |
| LL0C9D | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24595 | -89.96893 | LA | Jefferson |
| LL0C9E | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24595 | -89.96893 | LA | Jefferson |
| LL0C9F | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24595 | -89.96893 | LA | Jefferson |
| LL0C9G | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24687 | -89.96749 | LA | Jefferson |
| LL0C9H | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24687 | -89.96749 | LA | Jefferson |
| LL0C9I | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24687 | -89.96749 | LA | Jefferson |
| LL0C9J | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24687 | -89.96749 | LA | Jefferson |
| LL0C9K | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24736 | -89.96595 | LA | Jefferson |
| LL0C9L | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24736 | -89.96595 | LA | Jefferson |
| LL0C9M | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24736 | -89.96595 | LA | Jefferson |
| LL0C9N | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24736 | -89.96595 | LA | Jefferson |
| LL0C9O | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24817 | -89.96471 | LA | Jefferson |
| LL0C9P | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24817 | -89.96471 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0C9Q | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24817 | -89.96471 | LA | Jefferson |
| LL0C9R | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24817 | -89.96471 | LA | Jefferson |
| LL0C9S | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | LA | Jefferson |
| LL0C9T | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | LA | Jefferson |
| LL0C9U | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | LA | Jefferson |
| LL0C9V | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | LA | Jefferson |
| LL0CA4 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | LA | Jefferson |
| LL0CA5 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | LA | Jefferson |
| LL0CA6 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | LA | Jefferson |
| LL0CA7 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | LA | Jefferson |
| LL0CA8 | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | LA | Jefferson |
| LL0CA9 | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | LA | Jefferson |
| LL0CAA | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | LA | Jefferson |
| LL0CAB | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | LA | Jefferson |
| LL0CAK | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | LA | Jefferson |
| LL0CAL | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | LA | Jefferson |
| LL0CAM | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | LA | Jefferson |
| LL0CAN | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | LA | Jefferson |
| LL0CAO | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24951 | -89.96113 | LA | Jefferson |
| LL0CAP | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24951 | -89.96113 | LA | Jefferson |
| LL0CAQ | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24951 | -89.96113 | LA | Jefferson |
| LL0CAR | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24951 | -89.96113 | LA | Jefferson |
| LL0CAS | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25039 | -89.96017 | LA | Jefferson |
| LL0CAT | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25039 | -89.96017 | LA | Jefferson |
| LL0CAU | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25039 | -89.96017 | LA | Jefferson |
| LL0CAV | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25039 | -89.96017 | LA | Jefferson |
| LL0CAW | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25049 | -89.95955 | LA | Jefferson |
| LL0CAX | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25049 | -89.95955 | LA | Jefferson |
| LL0CAY | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25049 | -89.95955 | LA | Jefferson |
| LL0CAZ | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25049 | -89.95955 | LA | Jefferson |
| LL0CB0 | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25094 | -89.95911 | LA | Jefferson |
| LL0CB1 | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25094 | -89.95911 | LA | Jefferson |
| LL0CB2 | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25094 | -89.95911 | LA | Jefferson |
| LL0CB3 | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25094 | -89.95911 | LA | Jefferson |
| LL0CB4 | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25116 | -89.95866 | LA | Jefferson |
| LL0CB5 | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25116 | -89.95866 | LA | Jefferson |
| LL0CB6 | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25116 | -89.95866 | LA | Jefferson |
| LL0CB7 | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25116 | -89.95866 | LA | Jefferson |
| LL0CB8 | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25165 | -89.95844 | LA | Jefferson |
| LL0CB9 | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25165 | -89.95844 | LA | Jefferson |
| LL0CBA | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25165 | -89.95844 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LLOCBB | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25165 | -89.95844 | LA | Jefferson |
| LLOCBC | 40 Milliliter Glass | SE - Sediment | 9/28/2010 | 28.73914 | -88.46829 | Not Determined | Not Determined |
| LLOCBD | 40 Milliliter Glass | SE - Sediment | 9/24/2010 | 29.154689 | -89.902381 | Not Determined | Not Determined |
| LLOCBE | 40 Milliliter Glass | SE - Sediment | 9/24/2010 | 29.110877 | -89.870618 | Not Determined | Not Determined |
| LLOCBF | 40 Milliliter Glass | SE - Sediment | 9/24/2010 | 29.042156 | -89.816772 | Not Determined | Not Determined |
| LLOCBG | 40 Milliliter Glass | SE - Sediment | 9/25/2010 | 28.965317 | -89.762877 | Not Determined | Not Determined |
| LLOCBH | 40 Milliliter Glass | SE - Sediment | 9/25/2010 | 28.890261 | -89.708842 | Not Determined | Not Determined |
| LLOCBI | 40 Milliliter Glass | SE - Sediment | 9/25/2010 | 28.814395 | -89.65338 | Not Determined | Not Determined |
| LLOCBJ | 40 Milliliter Glass | SE - Sediment | 9/25/2010 | 28.77967 | -89.62774 | Not Determined | Not Determined |
| LLOCBK | 40 Milliliter Glass | SE - Sediment | 9/25/2010 | 28.7454 | -89.59146 | Not Determined | Not Determined |
| LLOCBL | 40 Milliliter Glass | SE - Sediment | 9/25/2010 | 28.74418 | -89.5334 | Not Determined | Not Determined |
| LLOCBM | 40 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.74478 | -89.4758 | Not Determined | Not Determined |
| LLOCBN | 40 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.74286 | -89.409 | Not Determined | Not Determined |
| LLOCBO | 40 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.74443 | -89.287 | Not Determined | Not Determined |
| LLOCBP | 40 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.74398 | -89.18462 | Not Determined | Not Determined |
| LLOCBQ | 40 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.74353 | -89.08228 | Not Determined | Not Determined |
| LLOCBR | 40 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.74234 | -88.87763 | Not Determined | Not Determined |
| LLOCBS | 40 Milliliter Glass | SE - Sediment | 9/28/2010 | 28.74166 | -88.77527 | Not Determined | Not Determined |
| LLOCBT | 40 Milliliter Glass | SE - Sediment | 9/28/2010 | 28.74166 | -88.77527 | Not Determined | Not Determined |
| LLOCBV | 40 Milliliter Glass | SE - Sediment | 9/28/2010 | 28.74004 | -88.57059 | Not Determined | Not Determined |
| LLOCBW | 40 Milliliter Glass | SE - Sediment | 9/26/2010 | 28.757164 | -88.388669 | Not Determined | Not Determined |
| LLOCBX | 40 Milliliter Glass | SE - Sediment | 9/26/2010 | 28.765306 | -88.366883 | Not Determined | Not Determined |
| LLOCBY | 40 Milliliter Glass | SE - Sediment | 9/26/2010 | 28.757853 | -88.344461 | Not Determined | Not Determined |
| LLOCBZ | 40 Milliliter Glass | SE - Sediment | 9/26/2010 | 28.738786 | -88.335619 | Not Determined | Not Determined |
| LLOCC1 | 40 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.709925 | -88.366436 | Not Determined | Not Determined |
| LLOCC2 | 40 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.709925 | -88.366436 | Not Determined | Not Determined |
| LLOCC3 | 40 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.709925 | -88.366436 | Not Determined | Not Determined |
| LLOCC5 | 40 Milliliter Glass | SE - Sediment | 9/28/2010 | 28.720005 | -88.38844 | Not Determined | Not Determined |
| LLOCC6 | 40 Milliliter Glass | SE - Sediment | 9/28/2010 | 28.738219 | -88.39737 | Not Determined | Not Determined |
| LLOCC7 | 40 Milliliter Glass | SE - Sediment | 9/28/2010 | 28.672508 | -88.435906 | Not Determined | Not Determined |
| LLOCC8 | 40 Milliliter Glass | SE - Sediment | 10/2/2010 | 28.66788 | -88.42999 | Not Determined | Not Determined |
| LLOCC9 | 40 Milliliter Glass | SE - Sediment | 10/1/2010 | 28.7319 | -88.37664 | Not Determined | Not Determined |
| LLOCCA | 40 Milliliter Glass | SE - Sediment | 10/1/2010 | 28.73472 | -88.37051 | Not Determined | Not Determined |
| LLOCCB | 40 Milliliter Glass | SE - Sediment | 10/1/2010 | 28.73472 | -88.37051 | Not Determined | Not Determined |
| LLOCCC | 40 Milliliter Glass | SE - Sediment | 10/2/2010 | 28.63906 | -88.47132 | Not Determined | Not Determined |
| LLOCCD | 40 Milliliter Glass | SE - Sediment | 10/3/2010 | 28.83411 | -88.65002 | Not Determined | Not Determined |
| LLOCCE | 40 Milliliter Glass | SE - Sediment | 9/30/2010 | 29.069713 | -89.002065 | Not Determined | Not Determined |
| LLOCCF | 40 Milliliter Glass | SE - Sediment | 9/30/2010 | 29.056357 | -88.982639 | Not Determined | Not Determined |
| LLOCCG | 40 Milliliter Glass | SE - Sediment | 9/30/2010 | 29.037564 | -89.950112 | Not Determined | Not Determined |
| LLOCCH | 40 Milliliter Glass | SE - Sediment | 9/30/2010 | 28.923612 | -88.717297 | Not Determined | Not Determined |
| LLOCCI | 40 Milliliter Glass | SE - Sediment | 9/30/2010 | 28.923612 | -88.717297 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LLOCCK | 40 Milliliter Glass | SE - Sediment | 10/1/2010 | 28.874447 | -88.622432 | Not Determined | Not Determined |
| LLOCCL | 40 Milliliter Glass | SE - Sediment | 10/1/2010 | 28.830939 | -88.541443 | Not Determined | Not Determined |
| LLOCCM | 40 Milliliter Glass | SE - Sediment | 10/1/2010 | 28.784596 | -88.453714 | Not Determined | Not Determined |
| LLOCCN | 40 Milliliter Glass | SE - Sediment | 10/1/2010 | 28.823065 | -88.40048 | Not Determined | Not Determined |
| LLOCCO | 40 Milliliter Glass | SE - Sediment | 10/1/2010 | 28.913845 | -88.437757 | Not Determined | Not Determined |
| LLOCCP | 40 Milliliter Glass | SE - Sediment | 10/2/2010 | 28.992639 | -88.469269 | Not Determined | Not Determined |
| LLOCCQ | 40 Milliliter Glass | SE - Sediment | 10/2/2010 | 29.077885 | -88.503816 | Not Determined | Not Determined |
| LLOCCR | 40 Milliliter Glass | SE - Sediment | 10/2/2010 | 29.16288 | -88.53837 | Not Determined | Not Determined |
| LLOCCS | 40 Milliliter Glass | SE - Sediment | 10/2/2010 | 29.278005 | -88.329248 | Not Determined | Not Determined |
| LLOCCT | 40 Milliliter Glass | SE - Sediment | 10/2/2010 | 29.188225 | -88.335341 | Not Determined | Not Determined |
| LLOCCU | 40 Milliliter Glass | SE - Sediment | 10/2/2010 | 29.188225 | -88.355341 | Not Determined | Not Determined |
| LLOCCV | 40 Milliliter Glass | SE - Sediment | 10/2/2010 | 29.097791 | -88.341505 | Not Determined | Not Determined |
| LLOCCW | 40 Milliliter Glass | SE - Sediment | 10/2/2010 | 29.014807 | -88.348178 | Not Determined | Not Determined |
| LLOCCY | 40 Milliliter Glass | SE - Sediment | 10/5/2010 | 29.57311 | -91.53741 | LA | St. Mary |
| LLOCCZ | 40 Milliliter Glass | SE - Sediment | 10/5/2010 | 29.57311 | -91.53741 | LA | St. Mary |
| LLOCD0 | 40 Milliliter Glass | SE - Sediment | 10/5/2010 | 29.57311 | -91.53741 | LA | St. Mary |
| LLOCD1 | 40 Milliliter Glass | SE - Sediment | 10/5/2010 | 29.73533 | -91.85378 | LA | Iberia |
| LLOCD4 | 40 Milliliter Glass | SE - Sediment | 10/5/2010 | 29.91818 | -88.3536 | Not Determined | Not Determined |
| LLOCD5 | 40 Milliliter Glass | SE - Sediment | 10/5/2010 | 29.82814 | -88.35979 | Not Determined | Not Determined |
| LLOCD6 | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 29.01596 | -88.89345 | Not Determined | Not Determined |
| LLOCD7 | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 29.00228 | -88.87013 | Not Determined | Not Determined |
| LLOCD8 | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 29.00228 | -88.87013 | Not Determined | Not Determined |
| LLOCD9 | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 28.9698 | -88.80544 | Not Determined | Not Determined |
| LLOCDC | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 28.54928 | -88.67756 | Not Determined | Not Determined |
| LLOCDD | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 28.61346 | -88.85735 | Not Determined | Not Determined |
| LLOCDI | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.6845 | -89.39413 | LA | St. Bernard |
| LLOCDT | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 30.04058 | -86.24268 | Not Determined | Not Determined |
| LLOCDU | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.67307 | -87.36087 | Not Determined | Not Determined |
| LLOCDV | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.6664 | -87.51319 | Not Determined | Not Determined |
| LLOCDW | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.79654 | -87.51267 | Not Determined | Not Determined |
| LLOCDX | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.91389 | -87.51373 | Not Determined | Not Determined |
| LLOCDZ | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.52628 | -89.08719 | Not Determined | Not Determined |
| LLOCE0 | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.52628 | -89.08719 | Not Determined | Not Determined |
| LLOCE2 | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.61646 | -88.13781 | Not Determined | Not Determined |
| LLOCE3 | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.91666 | -88.08641 | Not Determined | Not Determined |
| LLOCE4 | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 30.08789 | -88.27355 | Not Determined | Not Determined |
| LLOCE5 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.81809 | -88.29221 | Not Determined | Not Determined |
| LLOCE6 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 28.63818 | -88.3048 | Not Determined | Not Determined |
| LLOCE7 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.5482 | -88.31078 | Not Determined | Not Determined |
| LLOCE8 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.99628 | -88.2444 | Not Determined | Not Determined |
| LLOCE9 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.36824 | -88.32311 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LLOCEA | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.36824 | -88.32311 | Not Determined | Not Determined |
| LLOCEB | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.45822 | -88.31169 | Not Determined | Not Determined |
| LLOCEC | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.51745 | -88.39223 | Not Determined | Not Determined |
| LLOCED | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.6524 | -88.39604 | Not Determined | Not Determined |
| LLOCEE | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.78374 | -88.39784 | Not Determined | Not Determined |
| LLOCEF | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 30.17409 | -88.70562 | Not Determined | Not Determined |
| LLOCEG | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.30366 | -94.76901 | Not Determined | Not Determined |
| LLOCEH | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.72338 | -89.72351 | Not Determined | Not Determined |
| LLOCEK | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.67271 | -88.26852 | Not Determined | Not Determined |
| LLOCEN | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.87395 | -88.75689 | Not Determined | Not Determined |
| LLOCEO | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.93991 | -88.89309 | Not Determined | Not Determined |
| LLOCEP | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.96886 | -89.02994 | Not Determined | Not Determined |
| LLOCEQ | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 28.08658 | -88.51699 | Not Determined | Not Determined |
| LLOCER | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 27.65438 | -88.63792 | Not Determined | Not Determined |
| LLOCES | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 28.11671 | -88.07179 | Not Determined | Not Determined |
| LLOCET | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 28.34309 | -88.13974 | Not Determined | Not Determined |
| LLOCEV | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 28.44792 | -89.67188 | Not Determined | Not Determined |
| LLOCFB | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.78019 | -88.69891 | Not Determined | Not Determined |
| LLOCFC | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.78019 | -88.69891 | Not Determined | Not Determined |
| LLOCFD | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.77669 | -88.79004 | Not Determined | Not Determined |
| LLOCFE | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.73063 | -88.76991 | Not Determined | Not Determined |
| LLOCFF | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.67194 | -88.74667 | Not Determined | Not Determined |
| LLOCFG | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.65074 | -88.54638 | Not Determined | Not Determined |
| LLOCFH | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.41942 | -88.54437 | Not Determined | Not Determined |
| LLOCFI | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.41942 | -88.54437 | Not Determined | Not Determined |
| LLOCFJ | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.38629 | -88.69232 | Not Determined | Not Determined |
| LLOCFK | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.41742 | -88.84238 | Not Determined | Not Determined |
| LLOCFL | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.50228 | -88.67715 | Not Determined | Not Determined |
| LLOCFM | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.58711 | -88.71199 | Not Determined | Not Determined |
| LLOCFN | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.5156 | -88.84461 | Not Determined | Not Determined |
| LLOCFO | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.51343 | -88.99471 | Not Determined | Not Determined |
| LLOCFP | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.92019 | -89.55992 | Not Determined | Not Determined |
| LLOCFQ | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.84773 | -89.58432 | Not Determined | Not Determined |
| LLOCFR | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.5803 | -89.72413 | Not Determined | Not Determined |
| LLOCFS | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.85189 | -89.02416 | Not Determined | Not Determined |
| LLOCFT | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.85698 | -88.9821 | Not Determined | Not Determined |
| LLOCFU | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.85916 | -88.83299 | Not Determined | Not Determined |
| LLOCFV | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.84206 | -88.68048 | Not Determined | Not Determined |
| LLOCFW | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.8629 | -88.53461 | Not Determined | Not Determined |
| LLOCFX | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.84196 | -88.49202 | Not Determined | Not Determined |
| LLOCFY | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.79245 | -88.34848 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0CFZ | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.79245 | -88.34848 | Not Determined | Not Determined |
| LL0CG0 | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.77457 | -88.16755 | Not Determined | Not Determined |
| LL0CG1 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 28.96972 | -88.31367 | Not Determined | Not Determined |
| LL0CG2 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 28.96972 | -88.31367 | Not Determined | Not Determined |
| LL0CG5 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.00037 | -88.80009 | Not Determined | Not Determined |
| LL0CG6 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.12168 | -88.83754 | Not Determined | Not Determined |
| LL0CG7 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.25333 | -88.69069 | Not Determined | Not Determined |
| LL0CG8 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.38811 | -88.54238 | Not Determined | Not Determined |
| LL0CG9 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.1271 | -88.38887 | Not Determined | Not Determined |
| LL0CGA | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.25899 | -88.39183 | Not Determined | Not Determined |
| LL0CGB | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.18088 | -88.25325 | Not Determined | Not Determined |
| LL0CGC | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.39632 | -88.24435 | Not Determined | Not Determined |
| LL0CGD | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.35349 | -87.62699 | Not Determined | Not Determined |
| LL0CGE | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.66642 | -87.5132 | Not Determined | Not Determined |
| LL0CGF | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.63075 | -87.22046 | Not Determined | Not Determined |
| LL0CGG | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.77394 | -86.91288 | Not Determined | Not Determined |
| LL0CGI | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.87873 | -86.61627 | Not Determined | Not Determined |
| LL0CGJ | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.62114 | -86.3525 | Not Determined | Not Determined |
| LL0CGK | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.48742 | -86.74805 | Not Determined | Not Determined |
| LL0CGL | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.3352 | -87.04635 | Not Determined | Not Determined |
| LL0CGM | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.22209 | -87.20687 | Not Determined | Not Determined |
| LL0CGN | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.13935 | -87.36494 | Not Determined | Not Determined |
| LL0CGO | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 28.919535 | -87.670293 | Not Determined | Not Determined |
| LL0CGP | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 28.9496 | -88.17038 | Not Determined | Not Determined |
| LL0CGQ | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.04057 | -88.07038 | Not Determined | Not Determined |
| LL0CGR | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 28.98917 | -87.93464 | Not Determined | Not Determined |
| LL0CGS | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 28.83316 | -87.86832 | Not Determined | Not Determined |
| LL0CGT | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.07535 | -87.71479 | Not Determined | Not Determined |
| LL0CGU | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.07535 | -87.71479 | Not Determined | Not Determined |
| LL0CGV | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.13882 | -87.84801 | Not Determined | Not Determined |
| LL0CGW | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.13882 | -87.84801 | Not Determined | Not Determined |
| LL0CGY | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.15693 | -88.14332 | Not Determined | Not Determined |
| LL0CGZ | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.7423 | -88.36217 | Not Determined | Not Determined |
| LL0CH0 | 40 Milliliter Glass | SE - Sediment | 10/18/2010 | 28.55709 | -87.76069 | Not Determined | Not Determined |
| LL0CH1 | 40 Milliliter Glass | SE - Sediment | 10/18/2010 | 28.55709 | -87.76069 | Not Determined | Not Determined |
| LL0CH3 | 40 Milliliter Glass | SE - Sediment | 10/18/2010 | 28.58903 | -87.88572 | Not Determined | Not Determined |
| LL0CH4 | 40 Milliliter Glass | SE - Sediment | 10/18/2010 | 28.57009 | -87.02335 | Not Determined | Not Determined |
| LL0CH5 | 40 Milliliter Glass | SE - Sediment | 10/18/2010 | 28.67244 | -88.23393 | Not Determined | Not Determined |
| LL0CH6 | 40 Milliliter Glass | SE - Sediment | 10/18/2010 | 28.67244 | -88.23393 | Not Determined | Not Determined |
| LL0CH7 | 40 Milliliter Glass | SE - Sediment | 10/19/2010 | 28.7109 | -88.74832 | Not Determined | Not Determined |
| LL0CH8 | 40 Milliliter Glass | SE - Sediment | 10/19/2010 | 28.73017 | -88.41699 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0CH9 | 40 Milliliter Glass | SE - Sediment | 10/18/2010 | 30.18086 | -88.267 | Not Determined | Not Determined |
| LL0CHA | 40 Milliliter Glass | SE - Sediment | 10/18/2010 | 30.04597 | -88.40043 | Not Determined | Not Determined |
| LL0CHB | 40 Milliliter Glass | SE - Sediment | 10/21/2010 | 28.99705 | -88.74772 | Not Determined | Not Determined |
| LL0CHC | 40 Milliliter Glass | SE - Sediment | 10/21/2010 | 29.02018 | -88.83554 | Not Determined | Not Determined |
| LL0CHD | 40 Milliliter Glass | SE - Sediment | 10/22/2010 | 29.04369 | -88.86064 | Not Determined | Not Determined |
| LL0CHE | 40 Milliliter Glass | SE - Sediment | 10/22/2010 | 29.0268 | -88.91207 | Not Determined | Not Determined |
| LL0CHF | 40 Milliliter Glass | SE - Sediment | 10/22/2010 | 29.00662 | -88.95023 | Not Determined | Not Determined |
| LL0CHG | 40 Milliliter Glass | SE - Sediment | 10/22/2010 | 28.98093 | -88.92179 | Not Determined | Not Determined |
| LL0CHH | 40 Milliliter Glass | SE - Sediment | 10/22/2010 | 28.96579 | -88.88088 | Not Determined | Not Determined |
| LL0CHI | 40 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.94786 | -88.97576 | Not Determined | Not Determined |
| LL0CHJ | 40 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.9708 | -88.99798 | Not Determined | Not Determined |
| LL0CHK | 40 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.91123 | -89.02441 | Not Determined | Not Determined |
| LL0CHL | 40 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.88901 | -89.00674 | Not Determined | Not Determined |
| LL0CHM | 40 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.85216 | -89.27881 | Not Determined | Not Determined |
| LL0CHN | 40 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.85216 | -89.27881 | Not Determined | Not Determined |
| LL0CHP | 40 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.85216 | -89.27881 | Not Determined | Not Determined |
| LL0CHQ | 40 Milliliter Glass | SE - Sediment | 10/22/2010 | 28.90251 | -88.94023 | Not Determined | Not Determined |
| LL0CHR | 40 Milliliter Glass | SE - Sediment | 10/22/2010 | 28.92679 | -88.95643 | Not Determined | Not Determined |
| LL0CHS | 40 Milliliter Glass | SE - Sediment | 10/18/2010 | 30.04054 | -86.24271 | Not Determined | Not Determined |
| LL0CHT | 40 Milliliter Glass | SE - Sediment | 10/18/2010 | 30.18084 | -87.91379 | Not Determined | Not Determined |
| LL0CHU | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23784 | -89.97966 | LA | Jefferson |
| LL0CHV | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23784 | -89.97966 | LA | Jefferson |
| LL0CI0 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23782 | -89.97966 | LA | Jefferson |
| LL0CI1 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23782 | -89.97966 | LA | Jefferson |
| LL0CI2 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23782 | -89.97966 | LA | Jefferson |
| LL0CI3 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23782 | -89.97966 | LA | Jefferson |
| LL0CI4 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23786 | -89.97977 | LA | Jefferson |
| LL0CI5 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23786 | -89.97977 | LA | Jefferson |
| LL0CI6 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23779 | -89.97982 | LA | Jefferson |
| LL0CI7 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23779 | -89.97982 | LA | Jefferson |
| LL0CI8 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23817 | -89.97997 | LA | Jefferson |
| LL0CI9 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23817 | -89.97997 | LA | Jefferson |
| LL0CIA | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23818 | -89.98006 | LA | Jefferson |
| LL0CIB | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23818 | -89.98006 | LA | Jefferson |
| LL0CIC | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23805 | -89.98011 | LA | Jefferson |
| LL0CID | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23805 | -89.98011 | LA | Jefferson |
| LL0CIE | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23808 | -89.98021 | LA | Jefferson |
| LL0CIF | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23808 | -89.98021 | LA | Jefferson |
| LL0CIG | 40 Milliliter Glass | SE - Sediment | 12/8/2010 | 29.11061 | -90.17939 | LA | Lafourche |
| LL0CIH | 40 Milliliter Glass | SE - Sediment | 12/8/2010 | 29.11265 | -90.17608 | LA | Lafourche |
| LL0CIJ | 40 Milliliter Glass | SE - Sediment | 12/8/2010 | 29.11436 | -90.17294 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LLOCIK | 40 Milliliter Glass | SE - Sediment | 12/8/2010 | 29.11635 | -90.16941 | LA | Lafourche |
| LLOCIL | 40 Milliliter Glass | SE - Sediment | 12/8/2010 | 29.11823 | -90.16604 | LA | Lafourche |
| LLOCIM | 40 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.1228 | -90.15925 | LA | Lafourche |
| LLOCIN | 40 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.12493 | -90.15566 | LA | Lafourche |
| LLOCIQ | 40 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.12696 | -90.15181 | LA | Lafourche |
| LLOCIR | 40 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.12696 | -90.15181 | LA | Lafourche |
| LLOCIS | 40 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.12712 | -90.15142 | LA | Lafourche |
| LLOCIT | 40 Milliliter Glass | SE - Sediment | 1/25/2011 | 29.19481 | -90.04971 | LA | Jefferson |
| LLOCIU | 40 Milliliter Glass | SE - Sediment | 1/25/2011 | 29.19485 | -90.04979 | LA | Jefferson |
| LLOCIV | 40 Milliliter Glass | SE - Sediment | 1/25/2011 | 29.19485 | -90.04979 | LA | Jefferson |
| LLOCIW | 40 Milliliter Glass | SE - Sediment | 1/25/2011 | 29.19489 | -90.04988 | LA | Jefferson |
| LLOCIX | 40 Milliliter Glass | SE - Sediment | 1/25/2011 | 29.19494 | -90.04993 | LA | Jefferson |
| LLOCIY | 40 Milliliter Glass | SE - Sediment | 1/25/2011 | 29.19505 | -90.04981 | LA | Jefferson |
| LLOLR0 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | LA | Jefferson |
| LLOLR1 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | LA | Jefferson |
| LLOLR6 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | LA | Jefferson |
| LLOLR7 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | LA | Jefferson |
| LLOLR8 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23772 | -89.98386 | LA | Jefferson |
| LLOLR9 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23772 | -89.98386 | LA | Jefferson |
| LLOLRA | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23816 | -89.98228 | LA | Jefferson |
| LLOLRB | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23816 | -89.98228 | LA | Jefferson |
| LLOLRC | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23927 | -89.98119 | LA | Jefferson |
| LLOLRD | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23927 | -89.98119 | LA | Jefferson |
| LLOLRE | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.2397 | -89.97967 | LA | Jefferson |
| LLOLRF | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.2397 | -89.97967 | LA | Jefferson |
| LLOLYG | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24037 | -89.97932 | LA | Jefferson |
| LLOLYH | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24037 | -89.97932 | LA | Jefferson |
| LLOLYI | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24039 | -89.9784 | LA | Jefferson |
| LLOLYJ | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24039 | -89.9784 | LA | Jefferson |
| LLOLYK | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24092 | -89.97824 | LA | Jefferson |
| LLOLYL | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24092 | -89.97824 | LA | Jefferson |
| LLOLYM | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.241 | -89.9771 | LA | Jefferson |
| LLOLYN | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.241 | -89.9771 | LA | Jefferson |
| LLOLYO | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24174 | -89.97686 | LA | Jefferson |
| LLOLYP | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24174 | -89.97686 | LA | Jefferson |
| LLOLYQ | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24172 | -89.97555 | LA | Jefferson |
| LLOLYR | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24172 | -89.97555 | LA | Jefferson |
| LLOLYS | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24287 | -89.97499 | LA | Jefferson |
| LLOLYT | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24287 | -89.97499 | LA | Jefferson |
| LLOLYU | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24315 | -89.97279 | LA | Jefferson |
| LLOLYV | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24315 | -89.97279 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0LYW | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24436 | -89.97234 | LA | Jefferson |
| LL0LYX | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24436 | -89.97234 | LA | Jefferson |
| LL0LYY | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.2441 | -89.97092 | LA | Jefferson |
| LL0LYZ | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.2441 | -89.97092 | LA | Jefferson |
| LL0LZ0 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24539 | -89.97047 | LA | Jefferson |
| LL0LZ1 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24539 | -89.97047 | LA | Jefferson |
| LL0LZ2 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24595 | -89.96893 | LA | Jefferson |
| LL0LZ3 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24595 | -89.96893 | LA | Jefferson |
| LL0LZ4 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24687 | -89.96749 | LA | Jefferson |
| LL0LZ5 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24687 | -89.96749 | LA | Jefferson |
| LL0LZ6 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24736 | -89.96595 | LA | Jefferson |
| LL0LZ7 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24736 | -89.96595 | LA | Jefferson |
| LL0LZ8 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24817 | -89.96471 | LA | Jefferson |
| LL0LZ9 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24817 | -89.96471 | LA | Jefferson |
| LL0LZA | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | LA | Jefferson |
| LL0LZB | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | LA | Jefferson |
| LL0LZG | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | LA | Jefferson |
| LL0LZH | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | LA | Jefferson |
| LL0LZI | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | LA | Jefferson |
| LL0LZN | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | LA | Jefferson |
| LL0LZO | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | LA | Jefferson |
| LL0LZP | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24951 | -89.96113 | LA | Jefferson |
| LL0LZQ | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24951 | -89.96113 | LA | Jefferson |
| LL0LZR | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25039 | -89.96017 | LA | Jefferson |
| LL0LZS | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25039 | -89.96017 | LA | Jefferson |
| LL0LZT | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25049 | -89.95955 | LA | Jefferson |
| LL0LZU | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25049 | -89.95955 | LA | Jefferson |
| LL0LZV | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25094 | -89.95911 | LA | Jefferson |
| LL0LZW | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25094 | -89.95911 | LA | Jefferson |
| LL0LZX | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25116 | -89.95866 | LA | Jefferson |
| LL0LZY | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25116 | -89.95866 | LA | Jefferson |
| LL0LZZ | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25165 | -89.95844 | LA | Jefferson |
| LL0M00 | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.25165 | -89.95844 | LA | Jefferson |
| LL0M01 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23645 | -89.98565 | LA | Jefferson |
| LL0M02 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23645 | -89.98565 | LA | Jefferson |
| LL0M07 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23582 | -89.98716 | LA | Jefferson |
| LL0M08 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23582 | -89.98716 | LA | Jefferson |
| LL0M09 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23582 | -89.98716 | LA | Jefferson |
| LL0M0A | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23582 | -89.98716 | LA | Jefferson |
| LL0M0B | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23507 | -89.98772 | LA | Jefferson |
| LL0M0C | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23507 | -89.98772 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0M0D | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23478 | -89.98884 | LA | Jefferson |
| LL0M0E | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23478 | -89.98884 | LA | Jefferson |
| LL0M0F | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23373 | -89.98966 | LA | Jefferson |
| LL0M0G | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23373 | -89.98966 | LA | Jefferson |
| LL0M0H | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23372 | -89.99047 | LA | Jefferson |
| LL0M0I | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23372 | -89.99047 | LA | Jefferson |
| LL0M0J | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23309 | -89.99068 | LA | Jefferson |
| LL0M0K | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23309 | -89.99068 | LA | Jefferson |
| LL0M0L | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23262 | -89.99142 | LA | Jefferson |
| LL0M0M | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23262 | -89.99142 | LA | Jefferson |
| LL0M0N | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23256 | -89.99263 | LA | Jefferson |
| LL0M0O | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23256 | -89.99263 | LA | Jefferson |
| LL0M0P | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23152 | -89.99316 | LA | Jefferson |
| LL0M0Q | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23152 | -89.99316 | LA | Jefferson |
| LL0M0R | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23155 | -89.99435 | LA | Jefferson |
| LL0M0S | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23155 | -89.99435 | LA | Jefferson |
| LL0M0T | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23059 | -89.99485 | LA | Jefferson |
| LL0M0U | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23059 | -89.99485 | LA | Jefferson |
| LL0M0V | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23053 | -89.99643 | LA | Jefferson |
| LL0M0W | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.23053 | -89.99643 | LA | Jefferson |
| LL0M0X | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.22931 | -89.99812 | LA | Jefferson |
| LL0M0Y | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.22931 | -89.99812 | LA | Jefferson |
| LL0M0Z | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25196 | -89.95782 | LA | Jefferson |
| LL0M10 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25196 | -89.95782 | LA | Jefferson |
| LL0M15 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25305 | -89.95715 | LA | Jefferson |
| LL0M16 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25305 | -89.95715 | LA | Jefferson |
| LL0M17 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25305 | -89.95715 | LA | Jefferson |
| LL0M18 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25305 | -89.95715 | LA | Jefferson |
| LL0M19 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25363 | -89.95603 | LA | Jefferson |
| LL0M1A | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25363 | -89.95603 | LA | Jefferson |
| LL0M1B | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25467 | -89.95551 | LA | Jefferson |
| LL0M1C | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25467 | -89.95551 | LA | Jefferson |
| LL0M1D | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25551 | -89.95439 | LA | Jefferson |
| LL0M1E | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25551 | -89.95439 | LA | Jefferson |
| LL0M1F | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25658 | -89.95377 | LA | Jefferson |
| LL0M1G | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25658 | -89.95377 | LA | Jefferson |
| LL0M1H | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25748 | -89.95277 | LA | Jefferson |
| LL0M1I | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25748 | -89.95277 | LA | Jefferson |
| LL0M1J | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25847 | -89.95207 | LA | Jefferson |
| LL0M1K | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25847 | -89.95207 | LA | Jefferson |
| LL0M1L | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25947 | -89.95111 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LL0M1M | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.25947 | -89.95111 | LA | Jefferson |
| LL0M1N | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.2607 | -89.95083 | LA | Jefferson |
| LL0M1O | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.2607 | -89.95083 | LA | Jefferson |
| LL0M1P | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.26187 | -89.95004 | LA | Jefferson |
| LL0M1Q | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.26187 | -89.95004 | LA | Jefferson |
| LL0M1R | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.26262 | -89.95023 | LA | Jefferson |
| LL0M1S | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.26262 | -89.95023 | LA | Jefferson |
| LL0M1T | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.26315 | -89.95989 | LA | Jefferson |
| LL0M1U | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.26315 | -89.95989 | LA | Jefferson |
| LL0M1V | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.26377 | -89.95019 | LA | Jefferson |
| LL0M1W | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | 29.26377 | -89.95019 | LA | Jefferson |
| LL0M1X | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| LL0M1Y | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| LL0M1Z | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| LL0M20 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| LL0M21 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| LL0M22 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| LL0M23 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22475 | -90.00723 | LA | Jefferson |
| LL0M24 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22475 | -90.00723 | LA | Jefferson |
| LL0M25 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22475 | -90.00723 | LA | Jefferson |
| LL0M26 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22475 | -90.00723 | LA | Jefferson |
| LL0M27 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.224 | -90.00809 | LA | Jefferson |
| LL0M28 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.224 | -90.00809 | LA | Jefferson |
| LL0M29 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22358 | -90.00936 | LA | Jefferson |
| LL0M2A | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22358 | -90.00936 | LA | Jefferson |
| LL0M2B | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22278 | -90.01033 | LA | Jefferson |
| LL0M2C | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22278 | -90.01033 | LA | Jefferson |
| LL0M2D | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22206 | -90.01195 | LA | Jefferson |
| LL0M2E | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22206 | -90.01195 | LA | Jefferson |
| LL0M2F | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22155 | -90.01244 | LA | Jefferson |
| LL0M2G | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22155 | -90.01244 | LA | Jefferson |
| LL0M2H | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21706 | -90.01974 | LA | Jefferson |
| LL0M2I | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21706 | -90.01974 | LA | Jefferson |
| LL0M2J | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21657 | -90.02092 | LA | Jefferson |
| LL0M2K | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21657 | -90.02092 | LA | Jefferson |
| LL0M2L | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21557 | -90.0219 | LA | Jefferson |
| LL0M2M | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21557 | -90.0219 | LA | Jefferson |
| LL0M2N | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.215 | -90.02323 | LA | Jefferson |
| LL0M2O | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.215 | -90.02323 | LA | Jefferson |
| LL0M2P | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21408 | -90.02387 | LA | Jefferson |
| LL0M2Q | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21408 | -90.02387 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0M2R | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21364 | -90.02478 | LA | Jefferson |
| LL0M2S | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21364 | -90.02478 | LA | Jefferson |
| LL0M2T | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21284 | -90.02537 | LA | Jefferson |
| LL0M2U | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21284 | -90.02537 | LA | Jefferson |
| LL0M2V | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20791 | -90.03177 | LA | Jefferson |
| LL0M2W | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20791 | -90.03177 | LA | Jefferson |
| LL0M2X | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20727 | -90.03272 | LA | Jefferson |
| LL0M2Y | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20727 | -90.03272 | LA | Jefferson |
| LL0M2Z | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20638 | -90.03362 | LA | Jefferson |
| LL0M30 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20638 | -90.03362 | LA | Jefferson |
| LL0M31 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20567 | -90.03445 | LA | Jefferson |
| LL0M32 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20567 | -90.03445 | LA | Jefferson |
| LL0M33 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20455 | -90.03555 | LA | Jefferson |
| LL0M34 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20455 | -90.03555 | LA | Jefferson |
| LL0M35 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20364 | -90.03684 | LA | Jefferson |
| LL0M36 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20364 | -90.03684 | LA | Jefferson |
| LL0M37 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20364 | -90.03684 | LA | Jefferson |
| LL0M38 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20364 | -90.03684 | LA | Jefferson |
| LL0M39 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20364 | -90.03684 | LA | Jefferson |
| LL0M3A | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20364 | -90.03684 | LA | Jefferson |
| LL0M3B | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.2028 | -90.03755 | LA | Jefferson |
| LL0M3C | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.2028 | -90.03755 | LA | Jefferson |
| LL0M3D | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.2028 | -90.03755 | LA | Jefferson |
| LL0M3E | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.2028 | -90.03755 | LA | Jefferson |
| LL0M3F | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.19922 | -90.04128 | LA | Jefferson |
| LL0M3G | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.19922 | -90.04128 | LA | Jefferson |
| LL0M3H | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20011 | -90.04041 | LA | Jefferson |
| LL0M3I | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20011 | -90.04041 | LA | Jefferson |
| LL0M3J | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20065 | -90.03954 | LA | Jefferson |
| LL0M3K | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20065 | -90.03954 | LA | Jefferson |
| LL0M3L | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20137 | -90.03894 | LA | Jefferson |
| LL0M3M | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20137 | -90.03894 | LA | Jefferson |
| LL0M3N | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22797 | -90.0001 | LA | Jefferson |
| LL0M3O | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22797 | -90.0001 | LA | Jefferson |
| LL0M3T | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22798 | -90.00136 | LA | Jefferson |
| LL0M3U | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22798 | -90.00136 | LA | Jefferson |
| LL0M3V | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22798 | -90.00136 | LA | Jefferson |
| LL0M3W | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22798 | -90.00136 | LA | Jefferson |
| LL0M3X | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22722 | -90.00182 | LA | Jefferson |
| LL0M3Y | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22722 | -90.00182 | LA | Jefferson |
| LL0M3Z | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22717 | -90.00284 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0M40 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22717 | -90.00284 | LA | Jefferson |
| LL0M41 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22631 | -90.00352 | LA | Jefferson |
| LL0M42 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22631 | -90.00352 | LA | Jefferson |
| LL0M43 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22642 | -90.00438 | LA | Jefferson |
| LL0M44 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22642 | -90.00438 | LA | Jefferson |
| LL0M45 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22539 | -90.00547 | LA | Jefferson |
| LL0M46 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22539 | -90.00547 | LA | Jefferson |
| LL0M47 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22137 | -90.01273 | LA | Jefferson |
| LL0M48 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22137 | -90.01273 | LA | Jefferson |
| LL0M49 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.221 | -90.01378 | LA | Jefferson |
| LL0M4A | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.221 | -90.01378 | LA | Jefferson |
| LL0M4B | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22036 | -90.01448 | LA | Jefferson |
| LL0M4C | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.22036 | -90.01448 | LA | Jefferson |
| LL0M4D | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21999 | -90.01544 | LA | Jefferson |
| LL0M4E | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21999 | -90.01544 | LA | Jefferson |
| LL0M4F | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.2193 | -90.01617 | LA | Jefferson |
| LL0M4G | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.2193 | -90.01617 | LA | Jefferson |
| LL0M4H | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21886 | -90.0172 | LA | Jefferson |
| LL0M4I | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21886 | -90.0172 | LA | Jefferson |
| LL0M4J | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21783 | -90.01855 | LA | Jefferson |
| LL0M4K | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21783 | -90.01855 | LA | Jefferson |
| LL0M4L | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21264 | -90.02565 | LA | Jefferson |
| LL0M4M | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21264 | -90.02565 | LA | Jefferson |
| LL0M4N | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21222 | -90.02659 | LA | Jefferson |
| LL0M4O | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21222 | -90.02659 | LA | Jefferson |
| LL0M4P | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21152 | -90.02725 | LA | Jefferson |
| LL0M4Q | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21152 | -90.02725 | LA | Jefferson |
| LL0M4R | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21095 | -90.02819 | LA | Jefferson |
| LL0M4S | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21095 | -90.02819 | LA | Jefferson |
| LL0M4T | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21015 | -90.02888 | LA | Jefferson |
| LL0M4U | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.21015 | -90.02888 | LA | Jefferson |
| LL0M4V | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20948 | -90.03006 | LA | Jefferson |
| LL0M4W | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20948 | -90.03006 | LA | Jefferson |
| LL0M4X | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20948 | -90.03006 | LA | Jefferson |
| LL0M4Y | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20948 | -90.03006 | LA | Jefferson |
| LL0M4Z | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20948 | -90.03006 | LA | Jefferson |
| LL0M50 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20948 | -90.03006 | LA | Jefferson |
| LL0M51 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20851 | -90.03084 | LA | Jefferson |
| LL0M52 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20851 | -90.03084 | LA | Jefferson |
| LL0M53 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20851 | -90.03084 | LA | Jefferson |
| LL0M54 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20851 | -90.03084 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0M55 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20246 | -90.0376 | LA | Jefferson |
| LL0M56 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20246 | -90.0376 | LA | Jefferson |
| LL0M57 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20197 | -90.03834 | LA | Jefferson |
| LL0M58 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20197 | -90.03834 | LA | Jefferson |
| LL0M59 | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20158 | -90.03851 | LA | Jefferson |
| LL0M5A | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | 29.20158 | -90.03851 | LA | Jefferson |
| LL0M5B | 40 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26259 | -89.94921 | LA | Jefferson |
| LL0M5C | 40 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26259 | -89.94921 | LA | Jefferson |
| LL0M5H | 40 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26259 | -89.94921 | LA | Jefferson |
| LL0M5I | 40 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26259 | -89.94921 | LA | Jefferson |
| LL0M5J | 40 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26228 | -89.94954 | LA | Jefferson |
| LL0M5K | 40 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26228 | -89.94954 | LA | Jefferson |
| LL0M5L | 40 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26186 | -89.94968 | LA | Jefferson |
| LL0M5M | 40 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26186 | -89.94968 | LA | Jefferson |
| LL0M5N | 40 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26148 | -89.94981 | LA | Jefferson |
| LL0M5O | 40 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26148 | -89.94981 | LA | Jefferson |
| LL0M5P | 40 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26106 | -89.94993 | LA | Jefferson |
| LL0M5Q | 40 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26066 | -89.95006 | LA | Jefferson |
| LL0M5R | 40 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26066 | -89.95006 | LA | Jefferson |
| LL0M5S | 40 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.2603 | -89.95023 | LA | Jefferson |
| LL0M5T | 40 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.2603 | -89.95023 | LA | Jefferson |
| LL0M5U | 40 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26005 | -89.9503 | LA | Jefferson |
| LL0M5V | 40 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26005 | -89.9503 | LA | Jefferson |
| LL0M60 | 40 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.25992 | -89.9485 | LA | Jefferson |
| LL0M61 | 40 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.25992 | -89.9485 | LA | Jefferson |
| LL0M66 | 40 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.25992 | -89.9485 | LA | Jefferson |
| LL0M67 | 40 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.25992 | -89.9485 | LA | Jefferson |
| LL0M6A | 40 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26132 | -89.94939 | LA | Jefferson |
| LL0M6B | 40 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26132 | -89.94939 | LA | Jefferson |
| LL0M6C | 40 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.2621 | -89.94878 | LA | Jefferson |
| LL0M6D | 40 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.2621 | -89.94878 | LA | Jefferson |
| LL0M6E | 40 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.25996 | -89.94989 | LA | Jefferson |
| LL0M6F | 40 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26158 | -89.9491 | LA | Jefferson |
| LL0M6G | 40 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26158 | -89.9491 | LA | Jefferson |
| LL0M6H | 40 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26213 | -89.94885 | LA | Jefferson |
| LL0M6I | 40 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26213 | -89.94885 | LA | Jefferson |
| LL0M6J | 40 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.25993 | -89.94994 | LA | Jefferson |
| LL0M6K | 40 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.25993 | -89.94994 | LA | Jefferson |
| LL0M6L | 40 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26144 | -89.94908 | LA | Jefferson |
| LL0M6M | 40 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26144 | -89.94908 | LA | Jefferson |
| LL0M6N | 40 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26205 | -89.94879 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0M6O | 40 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.26205 | -89.94879 | LA | Jefferson |
| LL0M6P | 40 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.25996 | -89.94984 | LA | Jefferson |
| LL0M6Q | 40 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.25996 | -89.94984 | LA | Jefferson |
| LL0M6R | 40 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26145 | -89.94918 | LA | Jefferson |
| LL0M6S | 40 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26145 | -89.94918 | LA | Jefferson |
| LL0M6T | 40 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26213 | -89.94886 | LA | Jefferson |
| LL0M6U | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23776 | -89.97977 | LA | Jefferson |
| LL0M6X | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23774 | -89.97978 | LA | Jefferson |
| LL0M6Y | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23774 | -89.97978 | LA | Jefferson |
| LL0M6Z | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23778 | -89.97995 | LA | Jefferson |
| LL0M70 | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23777 | -89.98003 | LA | Jefferson |
| LL0M71 | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23818 | -89.98001 | LA | Jefferson |
| LL0M72 | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23815 | -89.98006 | LA | Jefferson |
| LL0M73 | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23806 | -89.98005 | LA | Jefferson |
| LL0M74 | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | 29.23809 | -89.98019 | LA | Jefferson |
| LL0M75 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23784 | -89.97966 | LA | Jefferson |
| LL0M78 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23782 | -89.97966 | LA | Jefferson |
| LL0M79 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23782 | -89.97966 | LA | Jefferson |
| LL0M7A | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23786 | -89.97977 | LA | Jefferson |
| LL0M7B | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23779 | -89.97982 | LA | Jefferson |
| LL0M7C | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23817 | -89.97997 | LA | Jefferson |
| LL0M7D | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23818 | -89.98006 | LA | Jefferson |
| LL0M7E | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23805 | -89.98011 | LA | Jefferson |
| LL0M7F | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.23808 | -89.98021 | LA | Jefferson |
| LL0M7G | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34233 | -87.07264 | FL | Escambia |
| LL0M7I | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34236 | -87.07217 | FL | Escambia |
| LL0M7J | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34236 | -87.07217 | FL | Escambia |
| LL0M7K | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34228 | -87.07151 | FL | Escambia |
| LL0M7L | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34264 | -87.07107 | FL | Escambia |
| LL0M7M | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34233 | -87.07046 | FL | Escambia |
| LL0M7N | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34249 | -87.07088 | FL | Escambia |
| LL0M7O | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.3423 | -87.07127 | FL | Escambia |
| LL0M7P | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | 30.34217 | -87.07177 | FL | Escambia |
| LL0M7Q | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.33937 | -87.06927 | FL | Escambia |
| LL0M7T | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.34275 | -87.06862 | FL | Escambia |
| LL0M7U | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.34275 | -87.06862 | FL | Escambia |
| LL0M7V | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.33916 | -87.06982 | FL | Escambia |
| LL0M7W | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.33942 | -87.06952 | FL | Escambia |
| LL0M7X | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.33931 | -87.06931 | FL | Escambia |
| LL0M7Y | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.34226 | -87.06915 | FL | Escambia |
| LL0M7Z | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.34249 | -87.06919 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0M80 | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | 30.34225 | -87.06956 | FL | Escambia |
| LL0M81 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 | 29.30761 | -89.86743 | LA | Plaquemines |
| LL0M82 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 | 29.30761 | -89.86743 | LA | Plaquemines |
| LL0M87 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 | 29.30758 | -89.86715 | LA | Plaquemines |
| LL0M88 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 | 29.30758 | -89.86715 | LA | Plaquemines |
| LL0M89 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 | 29.3077 | -89.86671 | LA | Plaquemines |
| LL0M8A | 40 Milliliter Glass | SE - Sediment | 7/15/2010 | 29.3077 | -89.86671 | LA | Plaquemines |
| LL0M8B | 40 Milliliter Glass | SE - Sediment | 7/15/2010 | 29.30805 | -89.86623 | LA | Plaquemines |
| LL0M8C | 40 Milliliter Glass | SE - Sediment | 7/15/2010 | 29.30805 | -89.86623 | LA | Plaquemines |
| LL0M8D | 40 Milliliter Glass | SE - Sediment | 7/17/2010 | 29.307 | -89.86755 | LA | Plaquemines |
| LL0M8E | 40 Milliliter Glass | SE - Sediment | 7/17/2010 | 29.307 | -89.86755 | LA | Plaquemines |
| LL0M8J | 40 Milliliter Glass | SE - Sediment | 7/17/2010 | 29.30712 | -89.86735 | LA | Plaquemines |
| LL0M8K | 40 Milliliter Glass | SE - Sediment | 7/17/2010 | 29.30712 | -89.86735 | LA | Plaquemines |
| LL0M8L | 40 Milliliter Glass | SE - Sediment | 7/17/2010 | 29.30732 | -89.86706 | LA | Plaquemines |
| LL0M8M | 40 Milliliter Glass | SE - Sediment | 7/17/2010 | 29.30732 | -89.86706 | LA | Plaquemines |
| LL0M8N | 40 Milliliter Glass | SE - Sediment | 7/17/2010 | 29.3075 | -89.86662 | LA | Plaquemines |
| LL0M8O | 40 Milliliter Glass | SE - Sediment | 7/17/2010 | 29.3075 | -89.86662 | LA | Plaquemines |
| LL0MJD | 40 Milliliter Glass | SE - Sediment | 10/5/2010 | 29.57311 | -91.53741 | LA | St. Mary |
| LL0N3H | 40 Milliliter Glass | SE - Sediment | 9/16/2010 | 28.05944 | -90.24569 | Not Determined | Not Determined |
| LL0N3I | 40 Milliliter Glass | SE - Sediment | 9/19/2010 | 27.73304 | -89.97697 | Not Determined | Not Determined |
| LL0N3J | 40 Milliliter Glass | SE - Sediment | 9/20/2010 | 27.33632 | -88.65934 | Not Determined | Not Determined |
| LL0N3K | 40 Milliliter Glass | SE - Sediment | 9/25/2010 | 28.77967 | -89.62774 | Not Determined | Not Determined |
| LL0N3L | 40 Milliliter Glass | SE - Sediment | 9/25/2010 | 28.74418 | -89.5334 | Not Determined | Not Determined |
| LL0N3M | 40 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.74286 | -89.409 | Not Determined | Not Determined |
| LL0N3N | 40 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.74353 | -89.08228 | Not Determined | Not Determined |
| LL0N3O | 40 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.74302 | -88.97992 | Not Determined | Not Determined |
| LL0N3P | 40 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.74234 | -88.87763 | Not Determined | Not Determined |
| LL0N3Q | 40 Milliliter Glass | SE - Sediment | 9/28/2010 | 28.74166 | -88.77527 | Not Determined | Not Determined |
| LL0N3R | 40 Milliliter Glass | SE - Sediment | 9/28/2010 | 28.74004 | -88.57059 | Not Determined | Not Determined |
| LL0N3S | 40 Milliliter Glass | SE - Sediment | 9/26/2010 | 28.765306 | -88.366883 | Not Determined | Not Determined |
| LL0N3T | 40 Milliliter Glass | SE - Sediment | 9/26/2010 | 28.757853 | -88.344461 | Not Determined | Not Determined |
| LL0N3U | 40 Milliliter Glass | SE - Sediment | 9/26/2010 | 28.738786 | -88.335619 | Not Determined | Not Determined |
| LL0N3V | 40 Milliliter Glass | SE - Sediment | 10/1/2010 | 28.74511 | -88.35914 | Not Determined | Not Determined |
| LL0N3W | 40 Milliliter Glass | SE - Sediment | 10/2/2010 | 28.80681 | -88.56109 | Not Determined | Not Determined |
| LL0N3X | 40 Milliliter Glass | SE - Sediment | 10/2/2010 | 28.66788 | -88.42999 | Not Determined | Not Determined |
| LL0N3Y | 40 Milliliter Glass | SE - Sediment | 10/1/2010 | 28.7319 | -88.37664 | Not Determined | Not Determined |
| LL0N3Z | 40 Milliliter Glass | SE - Sediment | 10/1/2010 | 28.73472 | -88.37051 | Not Determined | Not Determined |
| LL0N40 | 40 Milliliter Glass | SE - Sediment | 10/1/2010 | 28.73472 | -88.37051 | Not Determined | Not Determined |
| LL0N41 | 40 Milliliter Glass | SE - Sediment | 9/30/2010 | 29.069713 | -89.002065 | Not Determined | Not Determined |
| LL0N42 | 40 Milliliter Glass | SE - Sediment | 9/30/2010 | 29.056357 | -88.982639 | Not Determined | Not Determined |
| LL0N43 | 40 Milliliter Glass | SE - Sediment | 9/30/2010 | 29.037564 | -89.950112 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0N44 | 40 Milliliter Glass | SE - Sediment | 9/30/2010 | 28.923612 | -88.717297 | Not Determined | Not Determined |
| LL0N45 | 40 Milliliter Glass | SE - Sediment | 10/1/2010 | 28.874447 | -88.622432 | Not Determined | Not Determined |
| LL0N46 | 40 Milliliter Glass | SE - Sediment | 10/1/2010 | 28.830939 | -88.541443 | Not Determined | Not Determined |
| LL0N47 | 40 Milliliter Glass | SE - Sediment | 10/1/2010 | 28.823065 | -88.40048 | Not Determined | Not Determined |
| LL0N48 | 40 Milliliter Glass | SE - Sediment | 10/2/2010 | 28.992639 | -88.469269 | Not Determined | Not Determined |
| LL0N49 | 40 Milliliter Glass | SE - Sediment | 10/2/2010 | 29.188225 | -88.355341 | Not Determined | Not Determined |
| LL0N4A | 40 Milliliter Glass | SE - Sediment | 10/5/2010 | 29.57311 | -91.53741 | LA | St. Mary |
| LL0N4B | 40 Milliliter Glass | SE - Sediment | 10/5/2010 | 29.57311 | -91.53741 | LA | St. Mary |
| LL0N4C | 40 Milliliter Glass | SE - Sediment | 10/5/2010 | 29.73533 | -91.85378 | LA | Iberia |
| LL0N4F | 40 Milliliter Glass | SE - Sediment | 10/6/2010 | 29.68245 | -93.95628 | Not Determined | Not Determined |
| LL0N4G | 40 Milliliter Glass | SE - Sediment | 10/6/2010 | 29.68255 | -93.95628 | Not Determined | Not Determined |
| LL0N4H | 40 Milliliter Glass | SE - Sediment | 10/6/2010 | 29.74854 | -93.66332 | LA | Cameron |
| LL0N4I | 40 Milliliter Glass | SE - Sediment | 10/6/2010 | 29.74884 | -93.66333 | LA | Cameron |
| LL0N4K | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 28.99191 | -89.14442 | LA | Plaquemines |
| LL0N4L | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.25177 | -90.92165 | LA | Lafourche |
| LL0N4M | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 29.32046 | -89.1812 | LA | Plaquemines |
| LL0N4N | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 29.38843 | -94.71862 | Not Determined | Not Determined |
| LL0N4O | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 29.3886 | -94.71905 | Not Determined | Not Determined |
| LL0N4P | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 29.3886 | -94.71905 | Not Determined | Not Determined |
| LL0N4Q | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 29.55606 | -94.36816 | Not Determined | Not Determined |
| LL0N4R | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 29.55652 | -94.36845 | Not Determined | Not Determined |
| LL0N4Y | 40 Milliliter Glass | SE - Sediment | 10/5/2010 | 29.91818 | -88.3536 | Not Determined | Not Determined |
| LL0N4Z | 40 Milliliter Glass | SE - Sediment | 10/5/2010 | 29.82814 | -88.35979 | Not Determined | Not Determined |
| LL0N50 | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 29.01596 | -88.89345 | Not Determined | Not Determined |
| LL0N51 | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 29.00228 | -88.87013 | Not Determined | Not Determined |
| LL0N52 | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 29.00228 | -88.87013 | Not Determined | Not Determined |
| LL0N53 | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 28.9698 | -88.80544 | Not Determined | Not Determined |
| LL0N54 | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 28.54928 | -88.67756 | Not Determined | Not Determined |
| LL0N55 | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 28.61346 | -88.85735 | Not Determined | Not Determined |
| LL0N56 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.99628 | -88.2444 | Not Determined | Not Determined |
| LL0N57 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 28.29726 | -88.63649 | Not Determined | Not Determined |
| LL0N58 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 28.297258 | -88.636311 | Not Determined | Not Determined |
| LL0N59 | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 28.34518 | -88.77852 | Not Determined | Not Determined |
| LL0N5A | 40 Milliliter Glass | SE - Sediment | 10/8/2010 | 28.511 | -88.52994 | Not Determined | Not Determined |
| LL0N5B | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.47336 | -88.47832 | Not Determined | Not Determined |
| LL0N5C | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.56541 | -88.44807 | Not Determined | Not Determined |
| LL0N5D | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.67271 | -88.26852 | Not Determined | Not Determined |
| LL0N5G | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.87395 | -88.75689 | Not Determined | Not Determined |
| LL0N5H | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.93991 | -88.89309 | Not Determined | Not Determined |
| LL0N5I | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.96886 | -89.02994 | Not Determined | Not Determined |
| LL0N5J | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.26565 | -88.92332 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0N5K | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.26565 | -88.92332 | Not Determined | Not Determined |
| LL0N5L | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 28.20485 | -89.05601 | Not Determined | Not Determined |
| LL0N5M | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | 27.65117 | -89.28201 | Not Determined | Not Determined |
| LL0N5N | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 27.35136 | -90.56879 | Not Determined | Not Determined |
| LL0N5O | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 29.26023 | -89.95013 | LA | Jefferson |
| LL0N5S | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.97396 | -86.81395 | Not Determined | Not Determined |
| LL0N5T | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.87873 | -86.61627 | Not Determined | Not Determined |
| LL0N5V | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.48742 | -86.74805 | Not Determined | Not Determined |
| LL0N5W | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.3352 | -87.04635 | Not Determined | Not Determined |
| LL0N5X | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.22209 | -87.20687 | Not Determined | Not Determined |
| LL0N5Y | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.13935 | -87.36494 | Not Determined | Not Determined |
| LL0N5Z | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 28.919535 | -87.670293 | Not Determined | Not Determined |
| LL0N60 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 28.9496 | -88.17038 | Not Determined | Not Determined |
| LL0N61 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.04057 | -88.07038 | Not Determined | Not Determined |
| LL0N62 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 28.98917 | -87.93464 | Not Determined | Not Determined |
| LL0N63 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 28.83316 | -87.86832 | Not Determined | Not Determined |
| LL0N64 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.07535 | -87.71479 | Not Determined | Not Determined |
| LL0N65 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.07535 | -87.71479 | Not Determined | Not Determined |
| LL0N66 | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.13882 | -87.84801 | Not Determined | Not Determined |
| LL0N68 | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.715036 | -88.358731 | Not Determined | Not Determined |
| LL0N69 | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.734822 | -88.362208 | Not Determined | Not Determined |
| LL0N6A | 40 Milliliter Glass | SE - Sediment | 10/18/2010 | 28.55709 | -87.76069 | Not Determined | Not Determined |
| LL0N6B | 40 Milliliter Glass | SE - Sediment | 10/18/2010 | 28.55709 | -87.76069 | Not Determined | Not Determined |
| LL0N6D | 40 Milliliter Glass | SE - Sediment | 10/18/2010 | 28.67244 | -88.23393 | Not Determined | Not Determined |
| LL0N6E | 40 Milliliter Glass | SE - Sediment | 10/18/2010 | 28.67244 | -88.23393 | Not Determined | Not Determined |
| LL0N6F | 40 Milliliter Glass | SE - Sediment | 10/18/2010 | 28.70304 | -88.36095 | Not Determined | Not Determined |
| LL0N6G | 40 Milliliter Glass | SE - Sediment | 10/19/2010 | 28.7109 | -88.74832 | Not Determined | Not Determined |
| LL0N6H | 40 Milliliter Glass | SE - Sediment | 10/19/2010 | 28.73017 | -88.41699 | Not Determined | Not Determined |
| LL0N6I | 40 Milliliter Glass | SE - Sediment | 10/18/2010 | 30.18086 | -88.267 | Not Determined | Not Determined |
| LL0N6J | 40 Milliliter Glass | SE - Sediment | 10/18/2010 | 30.04597 | -88.40043 | Not Determined | Not Determined |
| LL0N6K | 40 Milliliter Glass | SE - Sediment | 10/21/2010 | 29.67308 | -87.36082 | Not Determined | Not Determined |
| LL0N6L | 40 Milliliter Glass | SE - Sediment | 10/21/2010 | 28.99705 | -88.74772 | Not Determined | Not Determined |
| LL0N6M | 40 Milliliter Glass | SE - Sediment | 10/21/2010 | 29.02018 | -88.83554 | Not Determined | Not Determined |
| LL0N6N | 40 Milliliter Glass | SE - Sediment | 10/22/2010 | 29.04369 | -88.86064 | Not Determined | Not Determined |
| LL0N6O | 40 Milliliter Glass | SE - Sediment | 10/22/2010 | 29.0268 | -88.91207 | Not Determined | Not Determined |
| LL0N6P | 40 Milliliter Glass | SE - Sediment | 10/22/2010 | 29.00662 | -88.95023 | Not Determined | Not Determined |
| LL0N6Q | 40 Milliliter Glass | SE - Sediment | 10/22/2010 | 28.98093 | -88.92179 | Not Determined | Not Determined |
| LL0N6R | 40 Milliliter Glass | SE - Sediment | 10/22/2010 | 28.96579 | -88.88088 | Not Determined | Not Determined |
| LL0N6S | 40 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.94786 | -88.97576 | Not Determined | Not Determined |
| LL0N6T | 40 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.9708 | -88.99798 | Not Determined | Not Determined |
| LL0N6U | 40 Milliliter Glass | SE - Sediment | 12/8/2010 | 29.11061 | -90.17939 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LL0N6V | 40 Milliliter Glass | SE - Sediment | 12/8/2010 | 29.11265 | -90.17608 | LA | Lafourche |
| LL0N6Y | 40 Milliliter Glass | SE - Sediment | 12/8/2010 | 29.11436 | -90.17294 | LA | Lafourche |
| LL0N6Z | 40 Milliliter Glass | SE - Sediment | 12/8/2010 | 29.11436 | -90.17294 | LA | Lafourche |
| LL0N70 | 40 Milliliter Glass | SE - Sediment | 12/8/2010 | 29.11635 | -90.16941 | LA | Lafourche |
| LL0N71 | 40 Milliliter Glass | SE - Sediment | 12/8/2010 | 29.11823 | -90.16604 | LA | Lafourche |
| LL0N72 | 40 Milliliter Glass | SE - Sediment | 12/8/2010 | 29.1205 | -90.16257 | LA | Lafourche |
| LL0N73 | 40 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.1228 | -90.15925 | LA | Lafourche |
| LL0N74 | 40 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.12493 | -90.15566 | LA | Lafourche |
| LL0N77 | 40 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.12696 | -90.15181 | LA | Lafourche |
| LL0N78 | 40 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.12696 | -90.15181 | LA | Lafourche |
| LL0N79 | 40 Milliliter Glass | SE - Sediment | 12/9/2010 | 29.12712 | -90.15142 | LA | Lafourche |
| LL0N7A | 40 Milliliter Glass | SE - Sediment | 1/25/2011 | 29.19481 | -90.04971 | LA | Jefferson |
| LL0N7D | 40 Milliliter Glass | SE - Sediment | 1/25/2011 | 29.19485 | -90.04979 | LA | Jefferson |
| LL0N7E | 40 Milliliter Glass | SE - Sediment | 1/25/2011 | 29.19485 | -90.04979 | LA | Jefferson |
| LL0N7F | 40 Milliliter Glass | SE - Sediment | 1/25/2011 | 29.19489 | -90.04988 | LA | Jefferson |
| LL0N7G | 40 Milliliter Glass | SE - Sediment | 1/25/2011 | 29.19494 | -90.04993 | LA | Jefferson |
| LL0N7H | 40 Milliliter Glass | SE - Sediment | 1/25/2011 | 29.19505 | -90.04981 | LA | Jefferson |
| LL0N7I | 40 Milliliter Glass | SE - Sediment | 1/25/2011 | 29.19491 | -90.04961 | LA | Jefferson |
| LL0W5V | 40 Milliliter Glass | SE - Sediment | 10/17/2010 | 29.04028 | -89.81597 | Not Determined | Not Determined |
| LL0NC2 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 | 29.30761 | -89.86743 | LA | Plaquemines |
| LL0NC5 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 | 29.30758 | -89.86715 | LA | Plaquemines |
| LL0NC6 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 | 29.3077 | -89.86671 | LA | Plaquemines |
| LL0NC7 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 | 29.30805 | -89.86623 | LA | Plaquemines |
| LL0NC8 | 40 Milliliter Glass | SE - Sediment | 7/17/2010 | 29.307 | -89.86755 | LA | Plaquemines |
| LL0NCB | 40 Milliliter Glass | SE - Sediment | 7/17/2010 | 29.30712 | -89.86735 | LA | Plaquemines |
| LL0NCC | 40 Milliliter Glass | SE - Sediment | 7/17/2010 | 29.30732 | -89.86706 | LA | Plaquemines |
| LL0UA3 | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 | 28.73914 | -88.46829 | Not Determined | Not Determined |
| LL0UA6 | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 | 28.73792 | -88.38648 | Not Determined | Not Determined |
| LL0UA9 | 40 Milliliter Glass Clear | SE - Sediment | 9/24/2010 | 29.15469 | -89.90238 | Not Determined | Not Determined |
| LL0UAC | 40 Milliliter Glass Clear | SE - Sediment | 9/24/2010 | 29.110877 | -89.870618 | Not Determined | Not Determined |
| LL0UAF | 40 Milliliter Glass Clear | SE - Sediment | 9/24/2010 | 29.04216 | -89.81677 | Not Determined | Not Determined |
| LL0UAP | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 | 28.89026 | -89.70884 | Not Determined | Not Determined |
| LL0UAS | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 | 28.8144 | -89.65338 | Not Determined | Not Determined |
| LL0UAV | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 | 28.77967 | -89.62774 | Not Determined | Not Determined |
| LL0UAY | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 | 28.745397 | -89.591459 | Not Determined | Not Determined |
| LL0UB1 | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 | 28.74418 | -89.5334 | Not Determined | Not Determined |
| LL0UB4 | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 | 28.74478 | -89.4758 | Not Determined | Not Determined |
| LL0UB8 | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 | 28.74286 | -89.409 | Not Determined | Not Determined |
| LL0UBB | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 | 28.74443 | -89.287 | Not Determined | Not Determined |
| LL0UBG | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 | 28.74398 | -89.18462 | Not Determined | Not Determined |
| LL0UBH | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 | 28.74353 | -89.08228 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0UBJ | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 | 28.74353 | -89.08228 | Not Determined | Not Determined |
| LL0UBL | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 | 28.74302 | -88.97992 | Not Determined | Not Determined |
| LL0UBM | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 | 28.74302 | -88.97992 | Not Determined | Not Determined |
| LL0UBO | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 | 28.74234 | -88.87763 | Not Determined | Not Determined |
| LL0UBR | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 | 28.74166 | -88.77527 | Not Determined | Not Determined |
| LL0UBV | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 | 28.74093 | -88.67308 | Not Determined | Not Determined |
| LL0UBY | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 | 28.74004 | -88.57059 | Not Determined | Not Determined |
| LL0UCH | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 | 29.069713 | -89.002065 | Not Determined | Not Determined |
| LL0UCI | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 | 29.069713 | -89.002065 | Not Determined | Not Determined |
| LL0UCQ | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 | 28.913845 | -88.437757 | Not Determined | Not Determined |
| LL0UH7 | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 | 30.11846 | -89.24583 | LA | St. Bernard |
| LL0UI2 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44394 | -89.88783 | LA | Plaquemines |
| LL0UIC | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.44438 | -89.88875 | LA | Plaquemines |
| LL0UIF | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.44438 | -89.88878 | LA | Plaquemines |
| LL0UIM | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44448 | -89.88927 | LA | Plaquemines |
| LL0UIV | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44462 | -89.88978 | LA | Plaquemines |
| LL0UJ7 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44335 | -89.88684 | LA | Plaquemines |
| LL0UJG | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44337 | -89.8868 | LA | Plaquemines |
| LL0UKH | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44477 | -89.89017 | LA | Plaquemines |
| LL0UQV | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.69221 | -90.18142 | Not Determined | Not Determined |
| LL0V5M | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 | 28.74478 | -89.4758 | Not Determined | Not Determined |
| LL0V5T | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 | 29.056357 | -88.982639 | Not Determined | Not Determined |
| LL0V5U | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 | 29.056357 | -88.982639 | Not Determined | Not Determined |
| LL0V5W | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 | 29.037564 | -89.950112 | Not Determined | Not Determined |
| LL0V5X | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 | 29.037564 | -89.950112 | Not Determined | Not Determined |
| LL0V5Z | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 | 28.923612 | -88.717297 | Not Determined | Not Determined |
| LL0V65 | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 | 28.874447 | -88.622432 | Not Determined | Not Determined |
| LL0V69 | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 | 28.830939 | -88.541443 | Not Determined | Not Determined |
| LL0V6A | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 | 28.784596 | -88.453714 | Not Determined | Not Determined |
| LL0V6C | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 | 28.784596 | -88.453714 | Not Determined | Not Determined |
| LL0V6G | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 | 28.823065 | -88.40048 | Not Determined | Not Determined |
| LL0V8R | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.34606 | -90.42912 | LA | Lafourche |
| LL0V93 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44399 | -89.88777 | LA | Plaquemines |
| LL0V96 | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.44442 | -89.88903 | LA | Plaquemines |
| LL0V9F | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44463 | -89.88971 | LA | Plaquemines |
| LL0WED | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 28.992639 | -88.469269 | Not Determined | Not Determined |
| LL0WEF | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 29.077885 | -88.503816 | Not Determined | Not Determined |
| LL0WEH | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 29.16288 | -88.53837 | Not Determined | Not Determined |
| LL0WEJ | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 29.278005 | -88.329248 | Not Determined | Not Determined |
| LL0WEL | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 29.188225 | -88.335341 | Not Determined | Not Determined |
| LL0WEN | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 29.188225 | -88.355341 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0WEP | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 29.097791 | -88.341505 | Not Determined | Not Determined |
| LL0WET | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 29.014807 | -88.348178 | Not Determined | Not Determined |
| LL0WF7 | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 29.57311 | -91.53741 | LA | St. Mary |
| LL0WFA | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 29.57311 | -91.53741 | LA | St. Mary |
| LL0WFD | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 29.57311 | -91.53741 | LA | St. Mary |
| LL0WFG | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 29.57311 | -91.53741 | LA | St. Mary |
| LL0WFL | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 29.73533 | -91.85378 | LA | Iberia |
| LL0WFW | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 | 29.68245 | -93.95628 | Not Determined | Not Determined |
| LL0WFZ | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 | 29.68255 | -93.95628 | Not Determined | Not Determined |
| LL0WG2 | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 | 29.74854 | -93.66332 | LA | Cameron |
| LL0WG5 | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 | 29.74884 | -93.66333 | LA | Cameron |
| LL0WGK | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 28.99191 | -89.14442 | LA | Plaquemines |
| LL0WGP | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.25177 | -90.92165 | LA | Lafourche |
| LL0WGW | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.32046 | -89.1812 | LA | Plaquemines |
| LL0WH5 | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.38843 | -94.71862 | Not Determined | Not Determined |
| LL0WH8 | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.3886 | -94.71905 | Not Determined | Not Determined |
| LL0WHB | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.3886 | -94.71905 | Not Determined | Not Determined |
| LL0WHG | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.55606 | -94.36816 | Not Determined | Not Determined |
| LL0WID | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.63463 | -92.76732 | LA | Cameron |
| LL0WIG | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.91818 | -88.3536 | Not Determined | Not Determined |
| LL0WII | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 29.82814 | -88.35979 | Not Determined | Not Determined |
| LL0WIK | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.01596 | -88.89345 | Not Determined | Not Determined |
| LL0WIM | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.00228 | -88.87013 | Not Determined | Not Determined |
| LL0WIN | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.00228 | -88.87013 | Not Determined | Not Determined |
| LL0WIO | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.00228 | -88.87013 | Not Determined | Not Determined |
| LL0WIQ | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 28.9698 | -88.80544 | Not Determined | Not Determined |
| LL0WIW | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 28.61346 | -88.85735 | Not Determined | Not Determined |
| LL0X25 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 29.9115 | -88.70113 | Not Determined | Not Determined |
| LL0X2T | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.73063 | -88.76991 | Not Determined | Not Determined |
| LL0X2W | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.67194 | -88.74667 | Not Determined | Not Determined |
| LL0X2Z | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.65074 | -88.54638 | Not Determined | Not Determined |
| LL0X35 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.41942 | -88.54437 | Not Determined | Not Determined |
| LL0Y09 | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 | 28.73792 | -88.38648 | Not Determined | Not Determined |
| LL0Y0A | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 | 28.823065 | -88.40048 | Not Determined | Not Determined |
| LL0Y0B | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 | 28.74478 | -89.4758 | Not Determined | Not Determined |
| LL0Y0E | 40 Milliliter Glass Clear | SE - Sediment | 9/24/2010 | 29.15469 | -89.90238 | Not Determined | Not Determined |
| LL0Y0F | 40 Milliliter Glass Clear | SE - Sediment | 9/24/2010 | 29.110877 | -89.870618 | Not Determined | Not Determined |
| LL0Y0G | 40 Milliliter Glass Clear | SE - Sediment | 9/24/2010 | 29.04216 | -89.81677 | Not Determined | Not Determined |
| LL0Y0H | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 | 28.96532 | -89.76288 | Not Determined | Not Determined |
| LL0Y0I | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 | 28.89026 | -89.70884 | Not Determined | Not Determined |
| LL0Y0J | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 | 28.8144 | -89.65338 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LL0Y0M | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 | 28.74418 | -89.5334 | Not Determined | Not Determined |
| LL0Y0P | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 | 28.74398 | -89.18462 | Not Determined | Not Determined |
| LL0Y0R | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 | 28.74302 | -88.97992 | Not Determined | Not Determined |
| LL0Y0S | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 | 28.74234 | -88.87763 | Not Determined | Not Determined |
| LL0Y0T | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 | 28.74166 | -88.77527 | Not Determined | Not Determined |
| LL0Y0U | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 | 28.74093 | -88.67308 | Not Determined | Not Determined |
| LL0Y0V | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 | 28.74004 | -88.57059 | Not Determined | Not Determined |
| LL0Y0W | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 | 28.923612 | -88.717297 | Not Determined | Not Determined |
| LL0Y0X | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 | 28.923612 | -88.717297 | Not Determined | Not Determined |
| LL0Y0Z | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 | 29.069713 | -89.002065 | Not Determined | Not Determined |
| LL0Y12 | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 | 28.874447 | -88.622432 | Not Determined | Not Determined |
| LL0Y13 | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 | 28.830939 | -88.541443 | Not Determined | Not Determined |
| LL0Y15 | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 | 28.823065 | -88.40048 | Not Determined | Not Determined |
| LL0Y16 | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 | 28.913845 | -88.437757 | Not Determined | Not Determined |
| LL0Y17 | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 28.992639 | -88.469269 | Not Determined | Not Determined |
| LL0Y75 | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 | 28.73914 | -88.46829 | Not Determined | Not Determined |
| LL0Y78 | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 | 28.74478 | -89.4758 | Not Determined | Not Determined |
| LL0Y7A | 40 Milliliter Glass Clear | SE - Sediment | 9/24/2010 | 29.15469 | -89.90238 | Not Determined | Not Determined |
| LL0Y7B | 40 Milliliter Glass Clear | SE - Sediment | 9/24/2010 | 29.110877 | -89.870618 | Not Determined | Not Determined |
| LL0Y7C | 40 Milliliter Glass Clear | SE - Sediment | 9/24/2010 | 29.04216 | -89.81677 | Not Determined | Not Determined |
| LL0Y7D | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 | 28.96532 | -89.76288 | Not Determined | Not Determined |
| LL0Y7E | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 | 28.89026 | -89.70884 | Not Determined | Not Determined |
| LL0Y7F | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 | 28.8144 | -89.65338 | Not Determined | Not Determined |
| LL0Y7G | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 | 28.77967 | -89.62774 | Not Determined | Not Determined |
| LL0Y7H | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 | 28.745397 | -89.591459 | Not Determined | Not Determined |
| LL0Y7J | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 | 28.96532 | -89.76288 | Not Determined | Not Determined |
| LL0Y7K | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 | 28.74443 | -89.287 | Not Determined | Not Determined |
| LL0Y8W | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.34606 | -90.42912 | LA | Lafourche |
| LL0Y8X | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 | 30.11846 | -89.24583 | LA | St. Bernard |
| LL0Y8Y | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44405 | -89.88802 | LA | Plaquemines |
| LL0Y91 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44409 | -89.88822 | LA | Plaquemines |
| LL0Y92 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44409 | -89.88822 | LA | Plaquemines |
| LL0Y93 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44413 | -89.8882 | LA | Plaquemines |
| LL0Y94 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44407 | -89.88801 | LA | Plaquemines |
| LL0Y95 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.43394 | -89.88783 | LA | Plaquemines |
| LL0Y9B | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44448 | -89.88927 | LA | Plaquemines |
| LL0Y9C | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44454 | -89.88923 | LA | Plaquemines |
| LL0Y9D | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44462 | -89.88978 | LA | Plaquemines |
| LL0Y9G | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.44442 | -89.889 | LA | Plaquemines |
| LL0Y9I | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.44438 | -89.88878 | LA | Plaquemines |
| LL0Y9J | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44462 | -89.88978 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0Y9K | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44477 | -89.89017 | LA | Plaquemines |
| LL0Y9O | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44479 | -89.89014 | LA | Plaquemines |
| LL0Y9P | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44479 | -89.89014 | LA | Plaquemines |
| LL0Y9R | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44456 | -89.88963 | LA | Plaquemines |
| LL0Y9S | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.4446 | -89.88957 | LA | Plaquemines |
| LL0Y9T | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44416 | -89.88844 | LA | Plaquemines |
| LL0Y9U | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44421 | -89.88843 | LA | Plaquemines |
| LL0Y9V | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44362 | -89.88723 | LA | Plaquemines |
| LL0Y9W | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44366 | -89.88719 | LA | Plaquemines |
| LL0Y9X | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44366 | -89.88719 | LA | Plaquemines |
| LL0Y9Y | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44425 | -89.8886 | LA | Plaquemines |
| LL0YA1 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.4443 | -89.88857 | LA | Plaquemines |
| LL0YA2 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44383 | -89.8876 | LA | Plaquemines |
| LL0YA3 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44387 | -89.88754 | LA | Plaquemines |
| LL0YA4 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44375 | -89.88737 | LA | Plaquemines |
| LL0YA5 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44375 | -89.88736 | LA | Plaquemines |
| LL0YA6 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44349 | -89.88702 | LA | Plaquemines |
| LL0YAB | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44451 | -89.88944 | LA | Plaquemines |
| LL0YAC | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44459 | -89.8894 | LA | Plaquemines |
| LL0YAD | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44476 | -89.88994 | LA | Plaquemines |
| LL0YAE | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44476 | -89.88994 | LA | Plaquemines |
| LL0YAF | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44472 | -89.88998 | LA | Plaquemines |
| LL0YAG | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44355 | -89.88694 | LA | Plaquemines |
| LL0YAH | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.6845 | -89.39413 | LA | St. Bernard |
| LL0YAQ | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 29.1553 | -89.90188 | Not Determined | Not Determined |
| LL0YAR | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44432 | -89.8886 | LA | Plaquemines |
| LL0YAS | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44412 | -89.8882 | LA | Plaquemines |
| LL0YAT | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44425 | -89.88862 | LA | Plaquemines |
| LL0YAU | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44414 | -89.88815 | LA | Plaquemines |
| LL0YAV | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44425 | -89.88862 | LA | Plaquemines |
| LL0YAW | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44392 | -89.88783 | LA | Plaquemines |
| LL0YAY | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44395 | -89.88777 | LA | Plaquemines |
| LL0YAZ | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44443 | -89.88906 | LA | Plaquemines |
| LL0YB0 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44374 | -89.88739 | LA | Plaquemines |
| LL0YB1 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44443 | -89.88906 | LA | Plaquemines |
| LL0YB2 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44377 | -89.88738 | LA | Plaquemines |
| LL0YB3 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.4445 | -89.88904 | LA | Plaquemines |
| LL0YCL | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 | 29.44338 | -89.88676 | LA | Plaquemines |
| LL0YCM | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 | 29.44338 | -89.88676 | LA | Plaquemines |
| LL0YCR | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 | 29.44334 | -89.88681 | LA | Plaquemines |
| LL0YCS | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 | 29.44334 | -89.88681 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0YCV | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 | 29.44349 | -89.88696 | LA | Plaquemines |
| LL0YCW | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 | 29.44346 | -89.88699 | LA | Plaquemines |
| LL0YCX | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 | 29.44366 | -89.88715 | LA | Plaquemines |
| LL0YCY | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 | 29.44363 | -89.88719 | LA | Plaquemines |
| LL0YCZ | 40 Milliliter Glass Clear | SE - Sediment | 10/18/2010 | 30.18084 | -87.91379 | Not Determined | Not Determined |
| LL0YDS | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 | 28.923612 | -88.717297 | Not Determined | Not Determined |
| LL0YDW | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 | 29.056357 | -88.982639 | Not Determined | Not Determined |
| LL0YFE | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 29.91336 | -88.55042 | Not Determined | Not Determined |
| LL0YFF | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.78019 | -88.69891 | Not Determined | Not Determined |
| LL0YFG | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.78019 | -88.69891 | Not Determined | Not Determined |
| LL0YFL | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.41942 | -88.54437 | Not Determined | Not Determined |
| LL0YFM | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.38256 | -88.60767 | Not Determined | Not Determined |
| LL0YFN | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.38629 | -88.69232 | Not Determined | Not Determined |
| LL0YFO | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.41742 | -88.84238 | Not Determined | Not Determined |
| LL0YFP | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.50228 | -88.67715 | Not Determined | Not Determined |
| LL0YFQ | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.58711 | -88.71199 | Not Determined | Not Determined |
| LL0YFR | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.5156 | -88.84461 | Not Determined | Not Determined |
| LL0YFS | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.51343 | -88.99471 | Not Determined | Not Determined |
| LL0YFT | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | 29.25267 | -88.83718 | Not Determined | Not Determined |
| LL0YFV | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.20852 | -88.99053 | Not Determined | Not Determined |
| LL0YFW | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | 29.3843 | -88.84224 | Not Determined | Not Determined |
| LL0YFX | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | 29.07175 | -89.00015 | Not Determined | Not Determined |
| LL0YFY | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | 29.07175 | -89.00015 | Not Determined | Not Determined |
| LL0YFZ | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | 29.05666 | -88.96862 | Not Determined | Not Determined |
| LL0YG0 | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | 29.04249 | -88.94463 | Not Determined | Not Determined |
| LL0YG1 | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | 28.81469 | -89.65337 | Not Determined | Not Determined |
| LL0YG2 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 28.77681 | -88.84925 | Not Determined | Not Determined |
| LL0YG3 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 28.84396 | -89.72752 | Not Determined | Not Determined |
| LL0YG4 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 28.89049 | -89.7089 | Not Determined | Not Determined |
| LL0YG5 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 28.96924 | -89.76876 | Not Determined | Not Determined |
| LL0YG6 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 29.04028 | -89.81597 | Not Determined | Not Determined |
| LL0YG7 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 29.11116 | -89.87051 | Not Determined | Not Determined |
| LL0YG8 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 29.1553 | -89.90188 | Not Determined | Not Determined |
| LL0YG9 | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.44482 | -89.89011 | LA | Plaquemines |
| LL0YGA | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.44482 | -89.89011 | LA | Plaquemines |
| LL0YGC | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 | 28.90251 | -88.94023 | Not Determined | Not Determined |
| LL0YGD | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 | 28.92679 | -88.95643 | Not Determined | Not Determined |
| LL0YGE | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.44479 | -89.89017 | LA | Plaquemines |
| LL0YGF | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.44479 | -89.89017 | LA | Plaquemines |
| LL0YGG | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.44472 | -89.88996 | LA | Plaquemines |
| LL0YGH | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.44478 | -89.88995 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0YGI | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.44464 | -89.88976 | LA | Plaquemines |
| LL0YGJ | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.4447 | -89.88975 | LA | Plaquemines |
| LL0YGK | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 | 29.44453 | -89.88943 | LA | Plaquemines |
| LL0YGL | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 | 29.44453 | -89.88943 | LA | Plaquemines |
| LL0YGM | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 | 29.4446 | -89.88938 | LA | Plaquemines |
| LL0YGN | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 | 29.44463 | -89.88958 | LA | Plaquemines |
| LL0YGO | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44374 | -89.88739 | LA | Plaquemines |
| LL0YGP | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44388 | -89.88757 | LA | Plaquemines |
| LL0YGU | 40 Milliliter Glass Clear | SE - Sediment | 8/13/2010 | 29.95691 | -88.1837 | Not Determined | Not Determined |
| LL0YGW | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.97831 | -87.35599 | Not Determined | Not Determined |
| LL0YGY | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 30.18311 | -85.89885 | Not Determined | Not Determined |
| LL0YGZ | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 | 29.38904 | -88.05488 | Not Determined | Not Determined |
| LL0YH0 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44446 | -89.88922 | LA | Plaquemines |
| LL0YH1 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44446 | -89.88922 | LA | Plaquemines |
| LL0YH4 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44454 | -89.8896 | LA | Plaquemines |
| LL0YH5 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44453 | -89.88917 | LA | Plaquemines |
| LL0YH8 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44437 | -89.88882 | LA | Plaquemines |
| LL0YH9 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44443 | -89.88879 | LA | Plaquemines |
| LL0YHA | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44421 | -89.88845 | LA | Plaquemines |
| LL0YHB | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44427 | -89.8884 | LA | Plaquemines |
| LL0YHC | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44404 | -89.88799 | LA | Plaquemines |
| LL0YHD | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44407 | -89.888 | LA | Plaquemines |
| LL0YHM | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.78374 | -88.39784 | Not Determined | Not Determined |
| LL0YHN | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.89049 | -88.41619 | Not Determined | Not Determined |
| LL0YHO | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 30.04467 | -88.55246 | Not Determined | Not Determined |
| LL0YHP | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 30.17409 | -88.70562 | Not Determined | Not Determined |
| LL0YHQ | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 28.94645 | -89.38953 | LA | Plaquemines |
| LL0YHR | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 29.26023 | -89.95013 | LA | Jefferson |
| LL0YI5 | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 30.04058 | -86.24268 | Not Determined | Not Determined |
| LL0YI6 | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.91371 | -87.36225 | Not Determined | Not Determined |
| LL0YI7 | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.67307 | -87.36087 | Not Determined | Not Determined |
| LL0YI8 | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.6664 | -87.51319 | Not Determined | Not Determined |
| LL0YI9 | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.79654 | -87.51267 | Not Determined | Not Determined |
| LL0YIA | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.91389 | -87.51373 | Not Determined | Not Determined |
| LL0YID | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.91497 | -87.65936 | Not Determined | Not Determined |
| LL0YIE | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.7982 | -87.65959 | Not Determined | Not Determined |
| LL0YIF | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.66895 | -87.64344 | Not Determined | Not Determined |
| LL0YIG | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.53629 | -87.66012 | Not Determined | Not Determined |
| LL0YIH | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.52962 | -87.80389 | Not Determined | Not Determined |
| LL0YII | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.66306 | -87.80363 | Not Determined | Not Determined |
| LL0YIJ | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.76438 | -87.8412 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0YIK | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.99628 | -88.2444 | Not Determined | Not Determined |
| LL0YIL | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.99628 | -88.2444 | Not Determined | Not Determined |
| LL0YIO | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.36824 | -88.32311 | Not Determined | Not Determined |
| LL0YIP | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.36824 | -88.32311 | Not Determined | Not Determined |
| LL0YIQ | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.28976 | -88.39243 | Not Determined | Not Determined |
| LL0YIR | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.45822 | -88.31169 | Not Determined | Not Determined |
| LL0YIS | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.51745 | -88.39223 | Not Determined | Not Determined |
| LL0YIT | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.6524 | -88.39604 | Not Determined | Not Determined |
| LL0YIU | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.30366 | -94.76901 | Not Determined | Not Determined |
| LL0YIV | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.30411 | -94.76934 | Not Determined | Not Determined |
| LL0YIW | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.30411 | -94.76934 | Not Determined | Not Determined |
| LL0YIX | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.72338 | -89.72351 | Not Determined | Not Determined |
| LL0YJ0 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.58855 | -89.61221 | LA | Plaquemines |
| LL0YJ1 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.69221 | -90.18142 | Not Determined | Not Determined |
| LL0YJ2 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.69221 | -90.18142 | Not Determined | Not Determined |
| LL0YJ3 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.52628 | -89.08719 | Not Determined | Not Determined |
| LL0YJ4 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.52628 | -89.08719 | Not Determined | Not Determined |
| LL0YJ6 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 30.05844 | -87.80283 | Not Determined | Not Determined |
| LL0YJ7 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 30.05012 | -87.94621 | Not Determined | Not Determined |
| LL0YJ8 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.5639 | -87.93456 | Not Determined | Not Determined |
| LL0YJ9 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.5639 | -87.93456 | Not Determined | Not Determined |
| LL0YJA | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.61646 | -88.13781 | Not Determined | Not Determined |
| LL0YJB | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.71624 | -88.11442 | Not Determined | Not Determined |
| LL0YJC | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.84011 | -88.18443 | Not Determined | Not Determined |
| LL0YJD | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.91666 | -88.08641 | Not Determined | Not Determined |
| LL0YJE | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 30.08789 | -88.27355 | Not Determined | Not Determined |
| LL0YJF | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.99797 | -88.27977 | Not Determined | Not Determined |
| LL0YJG | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 | 29.81809 | -88.29221 | Not Determined | Not Determined |
| LL0YJH | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 | 29.72813 | -88.29841 | Not Determined | Not Determined |
| LL0YJI | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 28.63818 | -88.3048 | Not Determined | Not Determined |
| LL0YJJ | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.5482 | -88.31078 | Not Determined | Not Determined |
| LL0YJK | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.4922 | -88.20374 | Not Determined | Not Determined |
| LL0YLF | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.44482 | -89.89011 | LA | Plaquemines |
| LL0YLG | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 | 29.44463 | -89.88958 | LA | Plaquemines |
| LL0YON | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.8741 | -87.75214 | Not Determined | Not Determined |
| LL0YOP | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 | 29.4979 | -88.98726 | Not Determined | Not Determined |
| LL0YOQ | 40 Milliliter Glass Clear | SE - Sediment | 8/16/2010 | 29.98339 | -85.75194 | Not Determined | Not Determined |
| LL0YOV | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 30.18839 | -87.73329 | Not Determined | Not Determined |
| LL0YOX | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 | 29.45304 | -88.46938 | Not Determined | Not Determined |
| LL0YOY | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.79354 | -86.05026 | Not Determined | Not Determined |
| LL0YP2 | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 | 29.80297 | -88.01301 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0YP4 | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.83053 | -87.3382 | Not Determined | Not Determined |
| LL0YP7 | 40 Milliliter Glass Clear | SE - Sediment | 8/13/2010 | 29.57762 | -88.75023 | Not Determined | Not Determined |
| LL0YP8 | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 | 29.56787 | -87.5201 | Not Determined | Not Determined |
| LL0YPC | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.95572 | -87.49335 | Not Determined | Not Determined |
| LL0YPG | 40 Milliliter Glass Clear | SE - Sediment | 8/13/2010 | 29.85237 | -88.35699 | Not Determined | Not Determined |
| LL0YPH | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 30.14833 | -86.78883 | Not Determined | Not Determined |
| LL0YPO | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 | 29.44149 | -87.70858 | Not Determined | Not Determined |
| LL0YQ0 | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 28.85216 | -89.27881 | Not Determined | Not Determined |
| LL0YQ1 | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 28.85216 | -89.27881 | Not Determined | Not Determined |
| LL0YQ3 | 40 Milliliter Glass Clear | SE - Sediment | 10/18/2010 | 30.18086 | -88.267 | Not Determined | Not Determined |
| LL0YQ4 | 40 Milliliter Glass Clear | SE - Sediment | 10/18/2010 | 30.04597 | -88.40043 | Not Determined | Not Determined |
| LL0YQ5 | 40 Milliliter Glass Clear | SE - Sediment | 10/21/2010 | 28.99705 | -88.74772 | Not Determined | Not Determined |
| LL0YQ6 | 40 Milliliter Glass Clear | SE - Sediment | 10/21/2010 | 29.02018 | -88.83554 | Not Determined | Not Determined |
| LL0YQ7 | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 | 29.04369 | -88.86064 | Not Determined | Not Determined |
| LL0YQ8 | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 | 29.0268 | -88.91207 | Not Determined | Not Determined |
| LL0YQ9 | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 | 28.98093 | -88.92179 | Not Determined | Not Determined |
| LL0YQA | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 | 28.96579 | -88.88088 | Not Determined | Not Determined |
| LL0YQB | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 28.94786 | -88.97576 | Not Determined | Not Determined |
| LL0YQC | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 28.9708 | -88.99798 | Not Determined | Not Determined |
| LL0YQD | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 28.91123 | -89.02441 | Not Determined | Not Determined |
| LL0YQE | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 28.88901 | -89.00674 | Not Determined | Not Determined |
| LL0YQF | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 28.85216 | -89.27881 | Not Determined | Not Determined |
| LL0YQG | 40 Milliliter Glass Clear | SE - Sediment | 10/18/2010 | 30.04054 | -86.24271 | Not Determined | Not Determined |
| LL0YQH | 40 Milliliter Glass Clear | SE - Sediment | 10/18/2010 | 30.12139 | -87.14903 | Not Determined | Not Determined |
| LL0YQI | 40 Milliliter Glass Clear | SE - Sediment | 10/18/2010 | 30.18084 | -87.91379 | Not Determined | Not Determined |
| LL0YTM | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.78205 | -88.54838 | Not Determined | Not Determined |
| LL0YTN | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.78205 | -88.54838 | Not Determined | Not Determined |
| LL0YTP | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.17204 | -88.85672 | Not Determined | Not Determined |
| LL0YTQ | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.04279 | -88.70336 | Not Determined | Not Determined |
| LL0YWZ | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 | 28.74286 | -89.409 | Not Determined | Not Determined |
| LL0YX1 | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 29.57311 | -91.53741 | LA | St. Mary |
| LL0YX2 | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 29.57311 | -91.53741 | LA | St. Mary |
| LL0YX3 | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 29.57311 | -91.53741 | LA | St. Mary |
| LL0YX4 | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 29.57311 | -91.53741 | LA | St. Mary |
| LL0YX5 | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 29.73533 | -91.85378 | LA | Iberia |
| LL0YX8 | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 | 29.68245 | -93.95628 | Not Determined | Not Determined |
| LL0YX9 | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 | 29.68255 | -93.95628 | Not Determined | Not Determined |
| LL0YXA | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 | 29.74854 | -93.66332 | LA | Cameron |
| LL0YXB | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 | 29.74884 | -93.66333 | LA | Cameron |
| LL0YXG | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 28.99191 | -89.14442 | LA | Plaquemines |
| LL0YXH | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.25177 | -90.92165 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0YXI | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.32046 | -89.1812 | LA | Plaquemines |
| LL0YZX | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.63463 | -92.76732 | LA | Cameron |
| LL0Z00 | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.38843 | -94.71862 | Not Determined | Not Determined |
| LL0Z02 | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.3886 | -94.71905 | Not Determined | Not Determined |
| LL0Z04 | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.55606 | -94.36816 | Not Determined | Not Determined |
| LL0Z05 | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.3886 | -94.71905 | Not Determined | Not Determined |
| LL0Z0D | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 30.04058 | -86.24268 | Not Determined | Not Determined |
| LL0Z0E | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.91371 | -87.36225 | Not Determined | Not Determined |
| LL0Z0F | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.67307 | -87.36087 | Not Determined | Not Determined |
| LL0Z0G | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.6664 | -87.51319 | Not Determined | Not Determined |
| LL0Z0H | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.79654 | -87.51267 | Not Determined | Not Determined |
| LL0Z0I | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.91389 | -87.51373 | Not Determined | Not Determined |
| LL0Z0L | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.91497 | -87.65936 | Not Determined | Not Determined |
| LL0Z0M | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.7982 | -87.65959 | Not Determined | Not Determined |
| LL0Z0N | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.66895 | -87.64344 | Not Determined | Not Determined |
| LL0Z0O | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.53629 | -87.66012 | Not Determined | Not Determined |
| LL0Z0P | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.52962 | -87.80389 | Not Determined | Not Determined |
| LL0Z0Q | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.66306 | -87.80363 | Not Determined | Not Determined |
| LL0Z0R | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.76438 | -87.8412 | Not Determined | Not Determined |
| LL0Z0S | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.99628 | -88.2444 | Not Determined | Not Determined |
| LL0Z0T | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.99628 | -88.2444 | Not Determined | Not Determined |
| LL0Z0W | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.36824 | -88.32311 | Not Determined | Not Determined |
| LL0Z0X | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.36824 | -88.32311 | Not Determined | Not Determined |
| LL0Z0Y | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.28976 | -88.39243 | Not Determined | Not Determined |
| LL0Z0Z | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.45822 | -88.31169 | Not Determined | Not Determined |
| LL0Z10 | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.51745 | -88.39223 | Not Determined | Not Determined |
| LL0Z11 | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.6524 | -88.39604 | Not Determined | Not Determined |
| LL0Z12 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.30366 | -94.76901 | Not Determined | Not Determined |
| LL0Z13 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.30411 | -94.76934 | Not Determined | Not Determined |
| LL0Z14 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.30411 | -94.76934 | Not Determined | Not Determined |
| LL0Z15 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.52628 | -89.08719 | Not Determined | Not Determined |
| LL0Z16 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.52628 | -89.08719 | Not Determined | Not Determined |
| LL0Z18 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 30.05844 | -87.80283 | Not Determined | Not Determined |
| LL0Z19 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 30.05012 | -87.94621 | Not Determined | Not Determined |
| LL0Z1A | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.5639 | -87.93456 | Not Determined | Not Determined |
| LL0Z1B | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.5639 | -87.93456 | Not Determined | Not Determined |
| LL0Z1C | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.61646 | -88.13781 | Not Determined | Not Determined |
| LL0Z1D | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.71624 | -88.11442 | Not Determined | Not Determined |
| LL0Z1E | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.84011 | -88.18443 | Not Determined | Not Determined |
| LL0Z1F | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.91666 | -88.08641 | Not Determined | Not Determined |
| LL0Z1G | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 30.08789 | -88.27355 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LL0Z1H | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.99797 | -88.27977 | Not Determined | Not Determined |
| LL0Z1I | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 | 29.81809 | -88.29221 | Not Determined | Not Determined |
| LL0Z1J | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 | 29.72813 | -88.29841 | Not Determined | Not Determined |
| LL0Z1K | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 28.63818 | -88.3048 | Not Determined | Not Determined |
| LL0Z3A | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44335 | -89.88684 | LA | Plaquemines |
| LL0Z3D | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44448 | -89.88927 | LA | Plaquemines |
| LL0Z3E | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44454 | -89.88923 | LA | Plaquemines |
| LL0Z3F | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44462 | -89.88978 | LA | Plaquemines |
| LL0Z3G | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44462 | -89.88978 | LA | Plaquemines |
| LL0Z3H | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44463 | -89.88971 | LA | Plaquemines |
| LL0Z3I | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44337 | -89.8868 | LA | Plaquemines |
| LL0Z3J | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44477 | -89.89017 | LA | Plaquemines |
| LL0Z3L | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.5482 | -88.31078 | Not Determined | Not Determined |
| LL0Z3M | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.4922 | -88.20374 | Not Determined | Not Determined |
| LL0Z3N | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.78205 | -88.54838 | Not Determined | Not Determined |
| LL0Z3O | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.78205 | -88.54838 | Not Determined | Not Determined |
| LL0Z3Q | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.17204 | -88.85672 | Not Determined | Not Determined |
| LL0Z3R | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.04279 | -88.70336 | Not Determined | Not Determined |
| LL0Z3S | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 29.9115 | -88.70113 | Not Determined | Not Determined |
| LL0Z3T | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 29.91336 | -88.55042 | Not Determined | Not Determined |
| LL0Z3U | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.78019 | -88.69891 | Not Determined | Not Determined |
| LL0Z3V | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.78019 | -88.69891 | Not Determined | Not Determined |
| LL0Z3W | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.77669 | -88.79004 | Not Determined | Not Determined |
| LL0Z3X | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.73063 | -88.76991 | Not Determined | Not Determined |
| LL0Z3Y | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.67194 | -88.74667 | Not Determined | Not Determined |
| LL0Z3Z | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.65074 | -88.54638 | Not Determined | Not Determined |
| LL0Z40 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.41942 | -88.54437 | Not Determined | Not Determined |
| LL0Z41 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.41942 | -88.54437 | Not Determined | Not Determined |
| LL0Z42 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.38256 | -88.60767 | Not Determined | Not Determined |
| LL0Z43 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.38629 | -88.69232 | Not Determined | Not Determined |
| LL0Z44 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.51343 | -88.99471 | Not Determined | Not Determined |
| LL0Z45 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.5156 | -88.84461 | Not Determined | Not Determined |
| LL0Z46 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.58711 | -88.71199 | Not Determined | Not Determined |
| LL0Z47 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.50228 | -88.67715 | Not Determined | Not Determined |
| LL0Z48 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.41742 | -88.84238 | Not Determined | Not Determined |
| LL0Z4C | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.44479 | -89.89017 | LA | Plaquemines |
| LL0Z4D | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.44479 | -89.89017 | LA | Plaquemines |
| LL0Z4E | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 | 29.44453 | -89.88943 | LA | Plaquemines |
| LL0Z4F | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.44472 | -89.88996 | LA | Plaquemines |
| LL0Z4G | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 | 29.4446 | -89.88938 | LA | Plaquemines |
| LL0Z4H | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.44482 | -89.89011 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0Z4J | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.44478 | -89.88995 | LA | Plaquemines |
| LL0Z4K | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.44464 | -89.88976 | LA | Plaquemines |
| LL0Z4L | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 | 28.92679 | -88.95643 | Not Determined | Not Determined |
| LL0Z4M | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44388 | -89.88757 | LA | Plaquemines |
| LL0Z4N | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 | 28.90251 | -88.94023 | Not Determined | Not Determined |
| LL0Z4O | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.4447 | -89.88975 | LA | Plaquemines |
| LL0Z4P | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 | 29.44453 | -89.88943 | LA | Plaquemines |
| LL0Z4U | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44366 | -89.88719 | LA | Plaquemines |
| LL0Z4V | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44366 | -89.88719 | LA | Plaquemines |
| LL0Z4W | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44362 | -89.88723 | LA | Plaquemines |
| LL0Z4X | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44421 | -89.88843 | LA | Plaquemines |
| LL0Z4Y | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44416 | -89.88844 | LA | Plaquemines |
| LL0Z4Z | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44479 | -89.89014 | LA | Plaquemines |
| LL0Z50 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44479 | -89.89014 | LA | Plaquemines |
| LL0Z51 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.4446 | -89.88957 | LA | Plaquemines |
| LL0Z52 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44456 | -89.88963 | LA | Plaquemines |
| LL0Z5H | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44349 | -89.88702 | LA | Plaquemines |
| LL0Z89 | 40 Milliliter Glass Clear | SE - Sediment | 8/13/2010 | 29.95691 | -88.1837 | Not Determined | Not Determined |
| LL0Z8W | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44459 | -89.8894 | LA | Plaquemines |
| LL0Z90 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44451 | -89.88944 | LA | Plaquemines |
| LL0Z93 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44476 | -89.88994 | LA | Plaquemines |
| LL0Z94 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44476 | -89.88994 | LA | Plaquemines |
| LL0Z95 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44472 | -89.88998 | LA | Plaquemines |
| LL0Z9A | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44383 | -89.8876 | LA | Plaquemines |
| LL0Z9B | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.4443 | -89.88857 | LA | Plaquemines |
| LL0Z9C | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44375 | -89.88737 | LA | Plaquemines |
| LL0Z9D | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44375 | -89.88736 | LA | Plaquemines |
| LL0Z9E | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44425 | -89.8886 | LA | Plaquemines |
| LL0Z9J | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44337 | -89.8868 | LA | Plaquemines |
| LL0Z9M | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44451 | -89.88944 | LA | Plaquemines |
| LL0Z9N | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44459 | -89.8894 | LA | Plaquemines |
| LL0Z9O | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44476 | -89.88994 | LA | Plaquemines |
| LL0Z9P | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44476 | -89.88994 | LA | Plaquemines |
| LL0Z9Q | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44472 | -89.88998 | LA | Plaquemines |
| LL0Z9R | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44355 | -89.88694 | LA | Plaquemines |
| LL0Z9S | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.6845 | -89.39413 | LA | St. Bernard |
| LL0ZA9 | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.78374 | -88.39784 | Not Determined | Not Determined |
| LL0ZAA | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.89049 | -88.41619 | Not Determined | Not Determined |
| LL0ZAB | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 30.17409 | -88.70562 | Not Determined | Not Determined |
| LL0ZAC | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 28.94645 | -89.38953 | LA | Plaquemines |
| LL0ZAD | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 29.26023 | -89.95013 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0ZAO | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.72338 | -89.72351 | Not Determined | Not Determined |
| LL0ZAR | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.58855 | -89.61221 | LA | Plaquemines |
| LL0ZAS | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.69221 | -90.18142 | Not Determined | Not Determined |
| LL0ZAT | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.69221 | -90.18142 | Not Determined | Not Determined |
| LL0ZAU | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | 29.25267 | -88.83718 | Not Determined | Not Determined |
| LL0ZAV | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | 29.25267 | -88.83718 | Not Determined | Not Determined |
| LL0ZAX | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.20852 | -88.99053 | Not Determined | Not Determined |
| LL0ZAY | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | 29.3843 | -88.84224 | Not Determined | Not Determined |
| LL0ZAZ | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | 29.07175 | -89.00015 | Not Determined | Not Determined |
| LL0ZB0 | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | 29.07175 | -89.00015 | Not Determined | Not Determined |
| LL0ZB1 | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | 29.05666 | -88.96862 | Not Determined | Not Determined |
| LL0ZB2 | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | 29.04249 | -88.94463 | Not Determined | Not Determined |
| LL0ZB3 | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | 28.81469 | -89.65337 | Not Determined | Not Determined |
| LL0ZB4 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 28.77681 | -88.84925 | Not Determined | Not Determined |
| LL0ZB5 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 28.84396 | -89.72752 | Not Determined | Not Determined |
| LL0ZB6 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 28.89049 | -89.7089 | Not Determined | Not Determined |
| LL0ZB7 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 28.96924 | -89.76876 | Not Determined | Not Determined |
| LL0ZB8 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 29.04028 | -89.81597 | Not Determined | Not Determined |
| LL0ZB9 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 29.11116 | -89.87051 | Not Determined | Not Determined |
| LL0ZBA | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 29.1553 | -89.90188 | Not Determined | Not Determined |
| LL0ZDH | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 | 29.44149 | -87.70858 | Not Determined | Not Determined |
| LL0ZDJ | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44409 | -89.88822 | LA | Plaquemines |
| LL0ZDK | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44409 | -89.88822 | LA | Plaquemines |
| LL0ZEJ | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44366 | -89.88719 | LA | Plaquemines |
| LL0ZEK | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44366 | -89.88719 | LA | Plaquemines |
| LL0ZEM | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44456 | -89.88963 | LA | Plaquemines |
| LL0ZEN | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44416 | -89.88844 | LA | Plaquemines |
| LL0ZEO | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44479 | -89.89014 | LA | Plaquemines |
| LL0ZEP | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44479 | -89.89014 | LA | Plaquemines |
| LL0ZEZ | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44355 | -89.88694 | LA | Plaquemines |
| LL0ZFL | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44413 | -89.8882 | LA | Plaquemines |
| LL0ZFM | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44405 | -89.88802 | LA | Plaquemines |
| LL0ZFP | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44407 | -89.88801 | LA | Plaquemines |
| LL0ZFR | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44399 | -89.88777 | LA | Plaquemines |
| LL0ZFS | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.44442 | -89.88903 | LA | Plaquemines |
| LL0ZFT | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 29.11116 | -89.87051 | Not Determined | Not Determined |
| LL0ZFU | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 29.1553 | -89.90188 | Not Determined | Not Determined |
| LL0ZFW | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.44438 | -89.88875 | LA | Plaquemines |
| LL0ZFX | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.44442 | -89.889 | LA | Plaquemines |
| LL0ZFY | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | 29.05666 | -88.96862 | Not Determined | Not Determined |
| LL0ZFZ | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | 29.05666 | -88.96862 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0ZG0 | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | 29.05666 | -88.96862 | Not Determined | Not Determined |
| LL0ZG1 | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | 29.04249 | -88.94463 | Not Determined | Not Determined |
| LL0ZG2 | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | 28.81469 | -89.65337 | Not Determined | Not Determined |
| LL0ZG3 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 28.77681 | -88.84925 | Not Determined | Not Determined |
| LL0ZG4 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 28.84396 | -89.72752 | Not Determined | Not Determined |
| LL0ZG5 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 28.89049 | -89.7089 | Not Determined | Not Determined |
| LL0ZG6 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 28.96924 | -89.76876 | Not Determined | Not Determined |
| LL0ZG7 | 40 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 29.04028 | -89.81597 | Not Determined | Not Determined |
| LL0ZG8 | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.91818 | -88.3536 | Not Determined | Not Determined |
| LL0ZG9 | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 29.82814 | -88.35979 | Not Determined | Not Determined |
| LL0ZGA | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.01596 | -88.89345 | Not Determined | Not Determined |
| LL0ZGC | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.00228 | -88.87013 | Not Determined | Not Determined |
| LL0ZGD | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 28.9698 | -88.80544 | Not Determined | Not Determined |
| LL0ZGF | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 28.54928 | -88.67756 | Not Determined | Not Determined |
| LL0ZGG | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 28.61346 | -88.85735 | Not Determined | Not Determined |
| LL0ZGH | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 | 29.4446 | -89.88938 | LA | Plaquemines |
| LL0ZGI | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44388 | -89.88757 | LA | Plaquemines |
| LL0ZGO | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.44478 | -89.88995 | LA | Plaquemines |
| LL0ZGP | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.4447 | -89.88975 | LA | Plaquemines |
| LL0ZGQ | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44443 | -89.88906 | LA | Plaquemines |
| LL0ZGS | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44443 | -89.88906 | LA | Plaquemines |
| LL0ZGT | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44453 | -89.88917 | LA | Plaquemines |
| LL0ZGU | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 | 29.44463 | -89.88958 | LA | Plaquemines |
| LL0ZGV | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44395 | -89.88777 | LA | Plaquemines |
| LL0ZGW | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.4445 | -89.88904 | LA | Plaquemines |
| LL0ZGX | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44412 | -89.8882 | LA | Plaquemines |
| LL0ZGY | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 | 29.44453 | -89.88943 | LA | Plaquemines |
| LL0ZGZ | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44432 | -89.8886 | LA | Plaquemines |
| LL0ZH2 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44377 | -89.88738 | LA | Plaquemines |
| LL0ZH4 | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 29.097791 | -88.341505 | Not Determined | Not Determined |
| LL0ZH5 | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 29.014807 | -88.348178 | Not Determined | Not Determined |
| LL0ZH6 | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 29.077885 | -88.503816 | Not Determined | Not Determined |
| LL0ZH7 | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 29.16288 | -88.53837 | Not Determined | Not Determined |
| LL0ZH8 | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 29.188225 | -88.335341 | Not Determined | Not Determined |
| LL0ZH9 | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 29.188225 | -88.355341 | Not Determined | Not Determined |
| LL0ZHA | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 29.278005 | -88.329248 | Not Determined | Not Determined |
| LL0ZHB | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 | 28.923612 | -88.717297 | Not Determined | Not Determined |
| LL0ZHC | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 | 28.923612 | -88.717297 | Not Determined | Not Determined |
| LL0ZHE | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 | 29.037564 | -89.950112 | Not Determined | Not Determined |
| LL0ZHU | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.99628 | -88.2444 | Not Determined | Not Determined |
| LL0ZHV | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.99628 | -88.2444 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0ZID | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44335 | -89.88684 | LA | Plaquemines |
| LL0ZIE | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44463 | -89.88971 | LA | Plaquemines |
| LL0ZIF | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44462 | -89.88978 | LA | Plaquemines |
| LL0ZIG | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44387 | -89.88754 | LA | Plaquemines |
| LL0ZIH | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44454 | -89.88923 | LA | Plaquemines |
| LL0ZJD | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.44479 | -89.89017 | LA | Plaquemines |
| LL0ZJF | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44454 | -89.8896 | LA | Plaquemines |
| LL0ZJG | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 29.57311 | -91.53741 | LA | St. Mary |
| LL0ZJH | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 29.57311 | -91.53741 | LA | St. Mary |
| LL0ZJI | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44374 | -89.88739 | LA | Plaquemines |
| LL0ZJJ | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44427 | -89.8884 | LA | Plaquemines |
| LL0ZJK | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44392 | -89.88783 | LA | Plaquemines |
| LL0ZJY | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44437 | -89.88882 | LA | Plaquemines |
| LL0ZK8 | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | 29.25267 | -88.83718 | Not Determined | Not Determined |
| LL0ZKO | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 | 28.96532 | -89.76288 | Not Determined | Not Determined |
| LL0ZKP | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 | 28.745397 | -89.591459 | Not Determined | Not Determined |
| LL0ZKQ | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 | 28.77967 | -89.62774 | Not Determined | Not Determined |
| LL0ZKR | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 | 28.74234 | -88.87763 | Not Determined | Not Determined |
| LL0ZKS | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 | 28.74166 | -88.77527 | Not Determined | Not Determined |
| LL0ZKU | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 | 28.74398 | -89.18462 | Not Determined | Not Determined |
| LL0ZKX | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 | 28.74478 | -89.4758 | Not Determined | Not Determined |
| LL0ZKY | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 | 28.74353 | -89.08228 | Not Determined | Not Determined |
| LL0ZL3 | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 | 28.74286 | -89.409 | Not Determined | Not Determined |
| LL0ZL5 | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 | 28.74443 | -89.287 | Not Determined | Not Determined |
| LL0ZLF | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.50228 | -88.67715 | Not Determined | Not Determined |
| LL0ZLG | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.78205 | -88.54838 | Not Determined | Not Determined |
| LL0ZLH | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.58711 | -88.71199 | Not Determined | Not Determined |
| LL0ZLI | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.38256 | -88.60767 | Not Determined | Not Determined |
| LL0ZLK | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.38629 | -88.69232 | Not Determined | Not Determined |
| LL0ZLL | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.99797 | -88.27977 | Not Determined | Not Determined |
| LL0ZLM | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.91666 | -88.08641 | Not Determined | Not Determined |
| LL0ZLN | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 30.08789 | -88.27355 | Not Determined | Not Determined |
| LL0ZLO | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.52628 | -89.08719 | Not Determined | Not Determined |
| LL0ZLP | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.52628 | -89.08719 | Not Determined | Not Determined |
| LL0ZLQ | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.91666 | -88.08641 | Not Determined | Not Determined |
| LL0ZLR | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 30.08789 | -88.27355 | Not Determined | Not Determined |
| LL0ZLS | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.84011 | -88.18443 | Not Determined | Not Determined |
| LL0ZLU | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.5639 | -87.93456 | Not Determined | Not Determined |
| LL0ZLX | 40 Milliliter Glass Clear | SE - Sediment | 10/21/2010 | 29.67308 | -87.36082 | Not Determined | Not Determined |
| LL0ZLY | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 | 29.00662 | -88.95023 | Not Determined | Not Determined |
| LL0ZMV | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.44482 | -89.89011 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0ZMW | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.44464 | -89.88976 | LA | Plaquemines |
| LL0ZMX | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.5639 | -87.93456 | Not Determined | Not Determined |
| LL0ZMY | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.61646 | -88.13781 | Not Determined | Not Determined |
| LL0ZMZ | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.71624 | -88.11442 | Not Determined | Not Determined |
| LL0ZN2 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.97831 | -87.35599 | Not Determined | Not Determined |
| LL0ZN3 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 30.18311 | -85.89885 | Not Determined | Not Determined |
| LL0ZN4 | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 | 29.38904 | -88.05488 | Not Determined | Not Determined |
| LL0ZN5 | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.44472 | -89.88996 | LA | Plaquemines |
| LL0ZN6 | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 | 28.90251 | -88.94023 | Not Determined | Not Determined |
| LL0ZN7 | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 | 28.92679 | -88.95643 | Not Determined | Not Determined |
| LL0ZN8 | 40 Milliliter Glass Clear | SE - Sediment | 10/18/2010 | 30.04054 | -86.24271 | Not Determined | Not Determined |
| LL0ZN9 | 40 Milliliter Glass Clear | SE - Sediment | 10/18/2010 | 30.12139 | -87.14903 | Not Determined | Not Determined |
| LL0ZNA | 40 Milliliter Glass Clear | SE - Sediment | 10/18/2010 | 30.18084 | -87.91379 | Not Determined | Not Determined |
| LL0ZNB | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.44479 | -89.89017 | LA | Plaquemines |
| LL0ZNC | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.44482 | -89.89011 | LA | Plaquemines |
| LL0ZNH | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 | 28.74093 | -88.67308 | Not Determined | Not Determined |
| LL0ZNI | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 | 28.74004 | -88.57059 | Not Determined | Not Determined |
| LL0ZNJ | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 | 28.74478 | -89.4758 | Not Determined | Not Determined |
| LL0ZNK | 40 Milliliter Glass Clear | SE - Sediment | 9/25/2010 | 28.74418 | -89.5334 | Not Determined | Not Determined |
| LL0ZNM | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 28.63818 | -88.3048 | Not Determined | Not Determined |
| LL0ZNR | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 30.14833 | -86.78883 | Not Determined | Not Determined |
| LL0ZNT | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 | 29.56787 | -87.5201 | Not Determined | Not Determined |
| LL0ZNU | 40 Milliliter Glass Clear | SE - Sediment | 8/13/2010 | 29.57762 | -88.75023 | Not Determined | Not Determined |
| LL0ZNW | 40 Milliliter Glass Clear | SE - Sediment | 8/13/2010 | 29.85237 | -88.35699 | Not Determined | Not Determined |
| LL0ZO1 | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.95572 | -87.49335 | Not Determined | Not Determined |
| LL0ZPN | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.28976 | -88.39243 | Not Determined | Not Determined |
| LL0ZPO | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.58855 | -89.61221 | LA | Plaquemines |
| LL0ZPQ | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44349 | -89.88702 | LA | Plaquemines |
| LL0ZPR | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.36824 | -88.32311 | Not Determined | Not Determined |
| LL0ZPT | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.83053 | -87.3382 | Not Determined | Not Determined |
| LL0ZPU | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.6845 | -89.39413 | LA | St. Bernard |
| LL0ZPV | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.36824 | -88.32311 | Not Determined | Not Determined |
| LL0ZQ4 | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.8741 | -87.75214 | Not Determined | Not Determined |
| LL0ZQ8 | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.89049 | -88.41619 | Not Determined | Not Determined |
| LL0ZQ9 | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.78374 | -88.39784 | Not Determined | Not Determined |
| LL0ZQA | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 | 29.4979 | -88.98726 | Not Determined | Not Determined |
| LL0ZQB | 40 Milliliter Glass Clear | SE - Sediment | 8/16/2010 | 29.98339 | -85.75194 | Not Determined | Not Determined |
| LL0ZQC | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.6524 | -88.39604 | Not Determined | Not Determined |
| LL0ZQD | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 30.04467 | -88.55246 | Not Determined | Not Determined |
| LL0ZQG | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.51745 | -88.39223 | Not Determined | Not Determined |
| LL0ZQH | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 30.17409 | -88.70562 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0ZQL | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.72338 | -89.72351 | Not Determined | Not Determined |
| LL0ZQM | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.45822 | -88.31169 | Not Determined | Not Determined |
| LL0ZQN | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.78019 | -88.69891 | Not Determined | Not Determined |
| LL0ZQR | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 30.18839 | -87.73329 | Not Determined | Not Determined |
| LL0ZQS | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.79354 | -86.05026 | Not Determined | Not Determined |
| LL0ZQU | 40 Milliliter Glass Clear | SE - Sediment | 10/21/2010 | 29.67308 | -87.36082 | Not Determined | Not Determined |
| LL0ZQV | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 | 29.00662 | -88.95023 | Not Determined | Not Determined |
| LL0ZQW | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.5156 | -88.84461 | Not Determined | Not Determined |
| LL0ZQX | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.41742 | -88.84238 | Not Determined | Not Determined |
| LL0ZQZ | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 | 29.0268 | -88.91207 | Not Determined | Not Determined |
| LL0ZR0 | 40 Milliliter Glass Clear | SE - Sediment | 10/18/2010 | 30.04597 | -88.40043 | Not Determined | Not Determined |
| LL0ZR2 | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 28.85216 | -89.27881 | Not Determined | Not Determined |
| LL0ZR3 | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 | 29.45304 | -88.46938 | Not Determined | Not Determined |
| LL0ZR5 | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 | 28.98093 | -88.92179 | Not Determined | Not Determined |
| LL0ZR6 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 29.9115 | -88.70113 | Not Determined | Not Determined |
| LL0ZRA | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 | 29.80297 | -88.01301 | Not Determined | Not Determined |
| LL0ZRB | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.17204 | -88.85672 | Not Determined | Not Determined |
| LL0ZRC | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.78019 | -88.69891 | Not Determined | Not Determined |
| LL0ZRD | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 28.94786 | -88.97576 | Not Determined | Not Determined |
| LL0ZRE | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 28.85216 | -89.27881 | Not Determined | Not Determined |
| LL0ZRF | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.20852 | -88.99053 | Not Determined | Not Determined |
| LL0ZRG | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.55606 | -94.36816 | Not Determined | Not Determined |
| LL0ZRI | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 | 28.830939 | -88.541443 | Not Determined | Not Determined |
| LL0ZRJ | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 29.91336 | -88.55042 | Not Determined | Not Determined |
| LL0ZRK | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 | 29.04369 | -88.86064 | Not Determined | Not Determined |
| LL0ZRL | 40 Milliliter Glass Clear | SE - Sediment | 10/18/2010 | 30.18086 | -88.267 | Not Determined | Not Determined |
| LL0ZRM | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | 29.25267 | -88.83718 | Not Determined | Not Determined |
| LL0ZRN | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.3886 | -94.71905 | Not Determined | Not Determined |
| LL0ZRP | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 | 28.874447 | -88.622432 | Not Determined | Not Determined |
| LL0ZRQ | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.04279 | -88.70336 | Not Determined | Not Determined |
| LL0ZRS | 40 Milliliter Glass Clear | SE - Sediment | 10/22/2010 | 28.96579 | -88.88088 | Not Determined | Not Determined |
| LL0ZRT | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 28.89901 | -89.00674 | Not Determined | Not Determined |
| LL0ZRU | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | 29.3843 | -88.84224 | Not Determined | Not Determined |
| LL0ZRV | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.3886 | -94.71905 | Not Determined | Not Determined |
| LL0ZRX | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 | 28.784596 | -88.453714 | Not Determined | Not Determined |
| LL0ZRY | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.78205 | -88.54838 | Not Determined | Not Determined |
| LL0ZRZ | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.51343 | -88.99471 | Not Determined | Not Determined |
| LL0ZS0 | 40 Milliliter Glass Clear | SE - Sediment | 10/21/2010 | 29.02018 | -88.83554 | Not Determined | Not Determined |
| LL0ZS1 | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 28.91123 | -89.02441 | Not Determined | Not Determined |
| LL0ZS2 | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | 29.25267 | -88.83718 | Not Determined | Not Determined |
| LL0ZS3 | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.38843 | -94.71862 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0ZS5 | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 | 28.913845 | -88.437757 | Not Determined | Not Determined |
| LL0ZS6 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.41942 | -88.54437 | Not Determined | Not Determined |
| LL0ZS7 | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 28.85216 | -89.27881 | Not Determined | Not Determined |
| LL0ZS8 | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 28.9708 | -88.99798 | Not Determined | Not Determined |
| LL0ZS9 | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | 29.07175 | -89.00015 | Not Determined | Not Determined |
| LL0ZSC | 40 Milliliter Glass Clear | SE - Sediment | 10/1/2010 | 28.823065 | -88.40048 | Not Determined | Not Determined |
| LL0ZSD | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 28.992639 | -88.469269 | Not Determined | Not Determined |
| LL0ZSH | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | 29.07175 | -89.00015 | Not Determined | Not Determined |
| LL0ZSJ | 40 Milliliter Glass Clear | SE - Sediment | 10/21/2010 | 28.99705 | -88.74772 | Not Determined | Not Determined |
| LL0ZSL | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 30.04058 | -86.24268 | Not Determined | Not Determined |
| LL0ZSN | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 28.94645 | -89.38953 | LA | Plaquemines |
| LL0ZSO | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 | 29.72813 | -88.29841 | Not Determined | Not Determined |
| LL0ZSS | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 29.26023 | -89.95013 | LA | Jefferson |
| LL0ZST | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 30.05844 | -87.80283 | Not Determined | Not Determined |
| LL0ZSW | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.69221 | -90.18142 | Not Determined | Not Determined |
| LL0ZSY | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.69221 | -90.18142 | Not Determined | Not Determined |
| LL0ZT2 | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.5482 | -88.31078 | Not Determined | Not Determined |
| LL0ZT4 | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.67307 | -87.36087 | Not Determined | Not Determined |
| LL0ZT5 | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.91371 | -87.36225 | Not Determined | Not Determined |
| LL0ZT6 | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.6664 | -87.51319 | Not Determined | Not Determined |
| LL0ZT7 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.91497 | -87.65936 | Not Determined | Not Determined |
| LL0ZT9 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.7982 | -87.65959 | Not Determined | Not Determined |
| LL0ZTA | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.4922 | -88.20374 | Not Determined | Not Determined |
| LL0ZTE | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 29.57311 | -91.53741 | LA | St. Mary |
| LL0ZTG | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.91389 | -87.51373 | Not Determined | Not Determined |
| LL0ZTH | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.66895 | -87.64344 | Not Determined | Not Determined |
| LL0ZTI | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.79654 | -87.51267 | Not Determined | Not Determined |
| LL0ZTJ | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 28.63818 | -88.3048 | Not Determined | Not Determined |
| LL0ZTK | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 | 29.81809 | -88.29221 | Not Determined | Not Determined |
| LL0ZTL | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 30.05012 | -87.94621 | Not Determined | Not Determined |
| LL0ZTN | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 | 29.68245 | -93.95628 | Not Determined | Not Determined |
| LL0ZTP | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.32046 | -89.1812 | LA | Plaquemines |
| LL0ZTQ | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 29.73533 | -91.85378 | LA | Iberia |
| LL0ZTR | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.25177 | -90.92165 | LA | Lafourche |
| LL0ZTS | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 28.99191 | -89.14442 | LA | Plaquemines |
| LL0ZTT | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 | 29.74884 | -93.66333 | LA | Cameron |
| LL0ZTU | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 29.57311 | -91.53741 | LA | St. Mary |
| LL0ZTW | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 | 29.44453 | -89.88943 | LA | Plaquemines |
| LL0ZTX | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 | 28.73792 | -88.38648 | Not Determined | Not Determined |
| LL0ZTY | 40 Milliliter Glass Clear | SE - Sediment | 9/28/2010 | 28.73914 | -88.46829 | Not Determined | Not Determined |
| LL0ZU0 | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 | 29.74854 | -93.66332 | LA | Cameron |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0ZU1 | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 | 29.68255 | -93.95628 | Not Determined | Not Determined |
| LL0ZU4 | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.63463 | -92.76732 | LA | Cameron |
| LL0ZU5 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.73063 | -88.76991 | Not Determined | Not Determined |
| LL0ZU6 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.67194 | -88.74667 | Not Determined | Not Determined |
| LL0ZU8 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.41942 | -88.54437 | Not Determined | Not Determined |
| LL0ZUA | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.77669 | -88.79004 | Not Determined | Not Determined |
| LL0ZUA | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.65074 | -88.54638 | Not Determined | Not Determined |
| LL11GA | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44337 | -89.8868 | LA | Plaquemines |
| LL11GC | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44463 | -89.88971 | LA | Plaquemines |
| LL11GE | 40 Milliliter Glass Clear | SE - Sediment | 9/24/2010 | 29.110877 | -89.870618 | Not Determined | Not Determined |
| LL11GI | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44463 | -89.88971 | LA | Plaquemines |
| LL11GQ | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44454 | -89.88923 | LA | Plaquemines |
| LL11GR | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44448 | -89.88927 | LA | Plaquemines |
| LL11GS | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44409 | -89.88822 | LA | Plaquemines |
| LL11GW | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44394 | -89.88783 | LA | Plaquemines |
| LL11H2 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44405 | -89.88802 | LA | Plaquemines |
| LL11H3 | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.44438 | -89.88875 | LA | Plaquemines |
| LL11H6 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44399 | -89.88777 | LA | Plaquemines |
| LL11H7 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44462 | -89.88978 | LA | Plaquemines |
| LL11H9 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44448 | -89.88927 | LA | Plaquemines |
| LL11HD | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44454 | -89.88923 | LA | Plaquemines |
| LL11HG | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.44438 | -89.88875 | LA | Plaquemines |
| LL11HI | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.44442 | -89.889 | LA | Plaquemines |
| LL11HK | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44462 | -89.88978 | LA | Plaquemines |
| LL11HM | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44413 | -89.8882 | LA | Plaquemines |
| LL11HO | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.44438 | -89.88878 | LA | Plaquemines |
| LL11HP | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44413 | -89.8882 | LA | Plaquemines |
| LL11HR | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.44442 | -89.88903 | LA | Plaquemines |
| LL11HT | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44409 | -89.88822 | LA | Plaquemines |
| LL11HX | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44407 | -89.88801 | LA | Plaquemines |
| LL11HY | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.44438 | -89.88878 | LA | Plaquemines |
| LL11HZ | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44407 | -89.88801 | LA | Plaquemines |
| LL11I0 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44399 | -89.88777 | LA | Plaquemines |
| LL11I1 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44409 | -89.88822 | LA | Plaquemines |
| LL11I2 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44337 | -89.8868 | LA | Plaquemines |
| LL11I4 | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.44442 | -89.88903 | LA | Plaquemines |
| LL11IB | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 | 29.44463 | -89.88958 | LA | Plaquemines |
| LL11KD | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 | 29.44334 | -89.88681 | LA | Plaquemines |
| LL11KT | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44374 | -89.88739 | LA | Plaquemines |
| LL11L1 | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 | 29.44366 | -89.88715 | LA | Plaquemines |
| LL11L6 | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.44478 | -89.88995 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL11LD | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 | 29.44334 | -89.88681 | LA | Plaquemines |
| LL11LK | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 | 29.44346 | -89.88699 | LA | Plaquemines |
| LL11LM | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.44482 | -89.89011 | LA | Plaquemines |
| LL11LR | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.4445 | -89.88904 | LA | Plaquemines |
| LL11LV | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 | 29.44338 | -89.88676 | LA | Plaquemines |
| LL11LY | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 | 29.44338 | -89.88676 | LA | Plaquemines |
| LL11LZ | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 | 29.44349 | -89.88696 | LA | Plaquemines |
| LL11M3 | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.44479 | -89.89017 | LA | Plaquemines |
| LL11M8 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44335 | -89.88684 | LA | Plaquemines |
| LL11MB | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44383 | -89.8876 | LA | Plaquemines |
| LL11MC | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.4443 | -89.88857 | LA | Plaquemines |
| LL11ME | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44387 | -89.88754 | LA | Plaquemines |
| LL11MF | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44375 | -89.88737 | LA | Plaquemines |
| LL11MG | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44375 | -89.88736 | LA | Plaquemines |
| LL11MH | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44425 | -89.8886 | LA | Plaquemines |
| LL11MJ | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44437 | -89.88882 | LA | Plaquemines |
| LL11MM | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44366 | -89.88719 | LA | Plaquemines |
| LL11MQ | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44362 | -89.88723 | LA | Plaquemines |
| LL11MR | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44476 | -89.88994 | LA | Plaquemines |
| LL11MU | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44416 | -89.88844 | LA | Plaquemines |
| LL11N1 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44459 | -89.8894 | LA | Plaquemines |
| LL11N2 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44479 | -89.89014 | LA | Plaquemines |
| LL11N7 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44472 | -89.88998 | LA | Plaquemines |
| LL11N9 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44476 | -89.88994 | LA | Plaquemines |
| LL11NA | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44477 | -89.89017 | LA | Plaquemines |
| LL11NB | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44479 | -89.89014 | LA | Plaquemines |
| LL11NC | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44366 | -89.88719 | LA | Plaquemines |
| LL11ND | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44456 | -89.88963 | LA | Plaquemines |
| LL11NE | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44421 | -89.88843 | LA | Plaquemines |
| LL11NH | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44355 | -89.88694 | LA | Plaquemines |
| LL11NK | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.4446 | -89.88957 | LA | Plaquemines |
| LL11NM | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44421 | -89.88845 | LA | Plaquemines |
| LL11NN | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44453 | -89.88917 | LA | Plaquemines |
| LL11NO | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44454 | -89.8896 | LA | Plaquemines |
| LL11NP | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44427 | -89.8884 | LA | Plaquemines |
| LL11NQ | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44432 | -89.8886 | LA | Plaquemines |
| LL11NR | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44446 | -89.88922 | LA | Plaquemines |
| LL11NT | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44443 | -89.88879 | LA | Plaquemines |
| LL11NW | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44407 | -89.888 | LA | Plaquemines |
| LL11NY | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44404 | -89.88799 | LA | Plaquemines |
| LL11NZ | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44462 | -89.88978 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL11O0 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.44335 | -89.88684 | LA | Plaquemines |
| LL11PC | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44425 | -89.88862 | LA | Plaquemines |
| LL11PE | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44443 | -89.88879 | LA | Plaquemines |
| LL11PF | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44395 | -89.88777 | LA | Plaquemines |
| LL11PG | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44407 | -89.888 | LA | Plaquemines |
| LL11PH | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44425 | -89.88862 | LA | Plaquemines |
| LL11PI | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44421 | -89.88845 | LA | Plaquemines |
| LL11PJ | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44414 | -89.88815 | LA | Plaquemines |
| LL11QV | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 29.077885 | -88.503816 | Not Determined | Not Determined |
| LL11QW | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 29.16288 | -88.53837 | Not Determined | Not Determined |
| LL11QX | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 29.278005 | -88.329248 | Not Determined | Not Determined |
| LL11QY | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 29.188225 | -88.335341 | Not Determined | Not Determined |
| LL11QZ | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 29.188225 | -88.355341 | Not Determined | Not Determined |
| LL11R0 | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 29.097791 | -88.341505 | Not Determined | Not Determined |
| LL11R1 | 40 Milliliter Glass Clear | SE - Sediment | 10/2/2010 | 29.014807 | -88.348178 | Not Determined | Not Determined |
| LL11RD | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 28.9698 | -88.80544 | Not Determined | Not Determined |
| LL11RF | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.91818 | -88.3536 | Not Determined | Not Determined |
| LL11RG | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 29.82814 | -88.35979 | Not Determined | Not Determined |
| LL11RH | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.01596 | -88.89345 | Not Determined | Not Determined |
| LL11RI | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.00228 | -88.87013 | Not Determined | Not Determined |
| LL11RJ | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 29.00228 | -88.87013 | Not Determined | Not Determined |
| LL11RK | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 28.54928 | -88.67756 | Not Determined | Not Determined |
| LL11RL | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 28.61346 | -88.85735 | Not Determined | Not Determined |
| LL11RM | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44405 | -89.88802 | LA | Plaquemines |
| LL11RP | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44409 | -89.88822 | LA | Plaquemines |
| LL11RQ | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44409 | -89.88822 | LA | Plaquemines |
| LL11RR | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44413 | -89.8882 | LA | Plaquemines |
| LL11RS | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44407 | -89.88801 | LA | Plaquemines |
| LL11RT | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44394 | -89.88783 | LA | Plaquemines |
| LL11RU | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44399 | -89.88777 | LA | Plaquemines |
| LL11RV | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.44442 | -89.88903 | LA | Plaquemines |
| LL11RW | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.44442 | -89.889 | LA | Plaquemines |
| LL11RX | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.44438 | -89.88875 | LA | Plaquemines |
| LL11RY | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.44438 | -89.88878 | LA | Plaquemines |
| LL11RZ | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44425 | -89.8886 | LA | Plaquemines |
| LL11S2 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.4443 | -89.88857 | LA | Plaquemines |
| LL11S3 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44383 | -89.8876 | LA | Plaquemines |
| LL11S4 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44387 | -89.88754 | LA | Plaquemines |
| LL11S5 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44375 | -89.88737 | LA | Plaquemines |
| LL11S6 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.44375 | -89.88736 | LA | Plaquemines |
| LL11SA | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44453 | -89.88917 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL11SB | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44443 | -89.88879 | LA | Plaquemines |
| LL11SC | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44427 | -89.8884 | LA | Plaquemines |
| LL11T6 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44388 | -89.88757 | LA | Plaquemines |
| LL11T7 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44404 | -89.88799 | LA | Plaquemines |
| LL11T9 | 40 Milliliter Glass Clear | SE - Sediment | 10/24/2010 | 29.4446 | -89.88938 | LA | Plaquemines |
| LL11TA | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44407 | -89.888 | LA | Plaquemines |
| LL11TB | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | 29.4447 | -89.88975 | LA | Plaquemines |
| LL11TC | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44454 | -89.8896 | LA | Plaquemines |
| LL11TD | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44421 | -89.88845 | LA | Plaquemines |
| LL11TJ | 40 Milliliter Glass Clear | SE - Sediment | 8/13/2010 | 29.95691 | -88.1837 | Not Determined | Not Determined |
| LL11TN | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 29.97831 | -87.35599 | Not Determined | Not Determined |
| LL11TP | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 28.9698 | -88.80544 | Not Determined | Not Determined |
| LL11TU | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.83053 | -87.3382 | Not Determined | Not Determined |
| LL11TV | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 30.18839 | -87.73329 | Not Determined | Not Determined |
| LL11TX | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.83053 | -87.3382 | Not Determined | Not Determined |
| LL11TY | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.79354 | -86.05026 | Not Determined | Not Determined |
| LL11U7 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44404 | -89.88799 | LA | Plaquemines |
| LL145Q | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 29.76438 | -87.8412 | Not Determined | Not Determined |
| LL146W | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44374 | -89.88739 | LA | Plaquemines |
| LL146X | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 30.04467 | -88.55246 | Not Determined | Not Determined |
| PN22U5 | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| PN22U7 | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| PN22U9 | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| PN22XB | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.2549 | -89.35825 | LA | Plaquemines |
| PN22XH | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.2549 | -89.35825 | LA | Plaquemines |
| PN22XI | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25481 | -89.35886 | LA | Plaquemines |
| PN22XJ | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.2549 | -89.35825 | LA | Plaquemines |
| PN22XK | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25494 | -89.35912 | LA | Plaquemines |
| PN22XN | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.2549 | -89.35825 | LA | Plaquemines |
| PN232R | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.11993 | -90.1967 | LA | Lafourche |
| PN232S | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.11993 | -90.1967 | LA | Lafourche |
| PN238A | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN238B | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN238C | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN238D | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN238E | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN238F | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN238G | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN238H | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN238I | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN238J | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35813 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| PN238K | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35809 | LA | Plaquemines |
| PN238L | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35809 | LA | Plaquemines |
| PN238M | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35809 | LA | Plaquemines |
| PN238N | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35809 | LA | Plaquemines |
| PN238O | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN238P | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35809 | LA | Plaquemines |
| PN238Q | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35809 | LA | Plaquemines |
| PN238R | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35809 | LA | Plaquemines |
| PN238S | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35809 | LA | Plaquemines |
| PN238T | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN238U | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25515 | -89.35796 | LA | Plaquemines |
| PN238V | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25515 | -89.35796 | LA | Plaquemines |
| PN238W | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25515 | -89.35796 | LA | Plaquemines |
| PN238X | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25515 | -89.35796 | LA | Plaquemines |
| PN238Y | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25514 | -89.35838 | LA | Plaquemines |
| PN238Z | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25514 | -89.35838 | LA | Plaquemines |
| PN2390 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25514 | -89.35838 | LA | Plaquemines |
| PN2391 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25514 | -89.35838 | LA | Plaquemines |
| PN2392 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.2552 | -89.35836 | LA | Plaquemines |
| PN2393 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.2552 | -89.35836 | LA | Plaquemines |
| PN2394 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.2552 | -89.35836 | LA | Plaquemines |
| PN2395 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.2552 | -89.35836 | LA | Plaquemines |
| PN2396 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25529 | -89.35831 | LA | Plaquemines |
| PN2397 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25529 | -89.35831 | LA | Plaquemines |
| PN2398 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25529 | -89.35831 | LA | Plaquemines |
| PN2399 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25529 | -89.35831 | LA | Plaquemines |
| PN239A | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25526 | -89.35863 | LA | Plaquemines |
| PN239B | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25526 | -89.35863 | LA | Plaquemines |
| PN23A8 | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.1196 | -90.19573 | LA | Lafourche |
| PN23A9 | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.11998 | -90.19578 | LA | Lafourche |
| PN23AA | 40 Milliliter Glass Clear | SE - Sediment | 8/13/2010 | 29.11926 | -90.19624 | LA | Lafourche |
| PN23AB | 40 Milliliter Glass Clear | SE - Sediment | 8/13/2010 | 29.11917 | -90.19559 | LA | Lafourche |
| PN23AC | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25477 | -89.35832 | LA | Plaquemines |
| PN23AH | 40 Milliliter Glass Clear | SE - Sediment | 8/13/2010 | 29.11898 | -90.1958 | LA | Lafourche |
| PN23AI | 40 Milliliter Glass Clear | SE - Sediment | 8/13/2010 | 29.11951 | -90.19587 | LA | Lafourche |
| PN23AJ | 40 Milliliter Glass Clear | SE - Sediment | 8/13/2010 | 29.11889 | -90.19527 | LA | Lafourche |
| PN23AK | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 | 29.11926 | -90.19669 | LA | Lafourche |
| PN23AL | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 | 29.11968 | -90.19687 | LA | Lafourche |
| PN23AM | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 | 29.11833 | -90.19636 | LA | Lafourche |
| PN23AN | 40 Milliliter Glass Clear | SE - Sediment | 8/14/2010 | 29.11881 | -90.1965 | LA | Lafourche |
| PN23BR | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25481 | -89.35886 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN23CQ | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25481 | -89.35886 | LA | Plaquemines |
| PN23CR | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25494 | -89.35912 | LA | Plaquemines |
| PN23DK | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25494 | -89.35912 | LA | Plaquemines |
| PN23EG | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25477 | -89.35832 | LA | Plaquemines |
| PN23FF | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25526 | -89.35886 | LA | Plaquemines |
| PN23FV | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25526 | -89.35886 | LA | Plaquemines |
| PN23G4 | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 | 30.40641 | -88.86012 | MS | Harrison |
| PN23G5 | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 | 30.40641 | -88.86012 | MS | Harrison |
| PN23G6 | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 | 30.40641 | -88.86012 | MS | Harrison |
| PN23G7 | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 | 30.40641 | -88.86012 | MS | Harrison |
| PN23GC | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 | 30.40667 | -88.86006 | MS | Harrison |
| PN23GD | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 | 30.40667 | -88.86006 | MS | Harrison |
| PN23GE | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 | 30.40667 | -88.86006 | MS | Harrison |
| PN23GF | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 | 30.40667 | -88.86006 | MS | Harrison |
| PN23GK | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 | 30.40651 | -88.85994 | MS | Harrison |
| PN23GL | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 | 30.40651 | -88.85994 | MS | Harrison |
| PN23GM | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 | 30.40651 | -88.85994 | MS | Harrison |
| PN23GN | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 | 30.40651 | -88.85994 | MS | Harrison |
| PN23GT | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 | 30.40631 | -88.85974 | MS | Harrison |
| PN23GV | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 | 30.40631 | -88.85974 | MS | Harrison |
| PN23H6 | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 | 30.40612 | -88.86002 | MS | Harrison |
| PN23H7 | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 | 30.40612 | -88.86002 | MS | Harrison |
| PN23H8 | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 | 30.40612 | -88.86002 | MS | Harrison |
| PN23H9 | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 | 30.40612 | -88.86002 | MS | Harrison |
| PN23HA | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 | 30.40612 | -88.86002 | MS | Harrison |
| PN23HB | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 | 30.40612 | -88.86002 | MS | Harrison |
| PN23HE | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 | 30.40612 | -88.86002 | MS | Harrison |
| PN23HF | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 | 30.40612 | -88.86002 | MS | Harrison |
| PN23HG | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 | 30.40612 | -88.86002 | MS | Harrison |
| PN23HH | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 | 30.40612 | -88.86002 | MS | Harrison |
| PN23HI | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 | 30.40612 | -88.86002 | MS | Harrison |
| PN23HJ | 40 Milliliter Glass Clear | SE - Sediment | 11/9/2010 | 30.40612 | -88.86002 | MS | Harrison |
| PN23HY | 40 Milliliter Glass Clear | SE - Sediment | 12/6/2010 | 29.26163 | -89.96212 | LA | Jefferson |
| PN23HZ | 40 Milliliter Glass Clear | SE - Sediment | 12/6/2010 | 29.26163 | -89.96212 | LA | Jefferson |
| PN23PJ | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25477 | -89.35832 | LA | Plaquemines |
| PN23PK | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25546 | -89.35854 | LA | Plaquemines |
| PN23PL | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25546 | -89.35854 | LA | Plaquemines |
| PN23PM | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25546 | -89.35854 | LA | Plaquemines |
| PN23PN | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25546 | -89.35854 | LA | Plaquemines |
| PN23PO | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25538 | -89.35889 | LA | Plaquemines |
| PN23PP | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25538 | -89.35889 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN23PQ | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25538 | -89.35889 | LA | Plaquemines |
| PN23PR | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25538 | -89.35889 | LA | Plaquemines |
| PN23PS | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25543 | -89.35885 | LA | Plaquemines |
| PN23PT | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25543 | -89.35885 | LA | Plaquemines |
| PN23PU | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25543 | -89.35885 | LA | Plaquemines |
| PN23PV | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25543 | -89.35885 | LA | Plaquemines |
| PN23PW | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25562 | -89.3587 | LA | Plaquemines |
| PN23PX | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25562 | -89.3587 | LA | Plaquemines |
| PN23PY | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25562 | -89.3587 | LA | Plaquemines |
| PN23PZ | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25562 | -89.3587 | LA | Plaquemines |
| PN23Q0 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25554 | -89.35914 | LA | Plaquemines |
| PN23Q1 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25554 | -89.35914 | LA | Plaquemines |
| PN23Q2 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25554 | -89.35914 | LA | Plaquemines |
| PN23Q3 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25554 | -89.35914 | LA | Plaquemines |
| PN23Q4 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25558 | -89.35917 | LA | Plaquemines |
| PN23Q5 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25558 | -89.35917 | LA | Plaquemines |
| PN23Q6 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25558 | -89.35917 | LA | Plaquemines |
| PN23Q7 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25558 | -89.35917 | LA | Plaquemines |
| PN23Q8 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.55573 | -89.35898 | Not Determined | Not Determined |
| PN23Q9 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.55573 | -89.35898 | Not Determined | Not Determined |
| PN23QA | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.55573 | -89.35898 | Not Determined | Not Determined |
| PN23QB | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.55573 | -89.35898 | Not Determined | Not Determined |
| PN23QC | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25501 | -89.35838 | LA | Plaquemines |
| PN23QD | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25501 | -89.35838 | LA | Plaquemines |
| PN23VQ | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.1196 | -90.19573 | LA | Lafourche |
| PN23VR | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.11859 | -90.19621 | LA | Lafourche |
| PN23VS | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.11948 | -90.19651 | LA | Lafourche |
| PN23VT | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.11905 | -90.1964 | LA | Lafourche |
| PN23W0 | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.11998 | -90.19578 | LA | Lafourche |
| PN23W3 | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.11948 | -90.19651 | LA | Lafourche |
| PN23WB | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.11953 | -90.19617 | LA | Lafourche |
| PN23WD | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.11915 | -90.19546 | LA | Lafourche |
| PN23WJ | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.11992 | -90.19621 | LA | Lafourche |
| PN23WK | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.11915 | -90.19546 | LA | Lafourche |
| PN23WL | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.11871 | -90.19529 | LA | Lafourche |
| PN23WM | 40 Milliliter Glass Clear | SE - Sediment | 12/6/2010 | 29.26164 | -89.96215 | LA | Jefferson |
| PN23WV | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.11871 | -90.19529 | LA | Lafourche |
| PN23WW | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.11871 | -90.19529 | LA | Lafourche |
| PN23X5 | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.11992 | -90.19621 | LA | Lafourche |
| PN23X6 | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.11871 | -90.19529 | LA | Lafourche |
| PN23X7 | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.11871 | -90.19529 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| PN23XF | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.11857 | -90.1958 | LA | Lafourche |
| PN23XG | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.11871 | -90.19529 | LA | Lafourche |
| PN23XH | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.11871 | -90.19529 | LA | Lafourche |
| PN23XP | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.11903 | -90.19595 | LA | Lafourche |
| PN23XQ | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 29.11905 | -90.1964 | LA | Lafourche |
| PN24F7 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25604 | -89.35948 | LA | Plaquemines |
| PN24F8 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25586 | -89.35968 | LA | Plaquemines |
| PN24F9 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25585 | -89.35972 | LA | Plaquemines |
| PN24FA | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25601 | -89.35926 | LA | Plaquemines |
| PN24FB | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25572 | -89.2594 | Not Determined | Not Determined |
| PN24FC | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25567 | -89.25941 | Not Determined | Not Determined |
| PN24FD | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25515 | -89.35796 | LA | Plaquemines |
| PN24FE | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25562 | -89.3587 | LA | Plaquemines |
| PN24FF | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25583 | -89.25909 | Not Determined | Not Determined |
| PN24FG | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25526 | -89.35886 | LA | Plaquemines |
| PN24FH | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN24FI | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN24FN | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35809 | LA | Plaquemines |
| PN24FP | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25538 | -89.35889 | LA | Plaquemines |
| PN24FS | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25499 | -89.35877 | LA | Plaquemines |
| PN24FU | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25501 | -89.35838 | LA | Plaquemines |
| PN24FV | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25529 | -89.35831 | LA | Plaquemines |
| PN24FW | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.2552 | -89.35836 | LA | Plaquemines |
| PN24FX | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35813 | LA | Plaquemines |
| PN24FY | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25546 | -89.35854 | LA | Plaquemines |
| PN24G1 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25514 | -89.35838 | LA | Plaquemines |
| PN24G2 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25558 | -89.35917 | LA | Plaquemines |
| PN24G3 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25543 | -89.35885 | LA | Plaquemines |
| PN24G4 | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25499 | -89.35809 | LA | Plaquemines |
| PN24G7 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25554 | -89.35915 | LA | Plaquemines |
| PN24GE | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25554 | -89.35915 | LA | Plaquemines |
| PN24GF | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN24GK | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25554 | -89.35914 | LA | Plaquemines |
| PN24GM | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.2553 | -89.35859 | LA | Plaquemines |
| PN24GT | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.55573 | -89.35898 | Not Determined | Not Determined |
| PN24GU | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN24GW | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN24GX | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25526 | -89.35863 | LA | Plaquemines |
| PN24GZ | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN24H1 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN24IA | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| PN24IB | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN24IC | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN24ID | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN24IE | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN24IK | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN24IL | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN24IM | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN24IN | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN24IO | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN24IP | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN24IQ | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 | 29.11784 | -90.19711 | LA | Lafourche |
| PN24IZ | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| PN24J0 | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| PN24J9 | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| PN24JA | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| PN24JJ | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| PN24JK | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| PN24JT | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| PN24JU | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| PN24JV | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25477 | -89.35832 | LA | Plaquemines |
| PN24K4 | 40 Milliliter Glass Clear | SE - Sediment | 9/4/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| PN24K5 | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.2549 | -89.35825 | LA | Plaquemines |
| LS0N7I | 40 Milliliter Glass Clear | SE - Sediment | 11/16/2011 | 28.71501478 | -88.3587031 | Not Determined | Not Determined |
| LS0N7I | 40 Milliliter Glass Clear | SE - Sediment | 11/16/2011 | 28.71501478 | -88.3587031 | Not Determined | Not Determined |
| LS0N7K | 40 Milliliter Glass Clear | SE - Sediment | 11/16/2011 | 28.71501478 | -88.3587031 | Not Determined | Not Determined |
| LS0N7M | 40 Milliliter Glass Clear | SE - Sediment | 11/16/2011 | 28.71501478 | -88.3587031 | Not Determined | Not Determined |
| LS0N7N | 40 Milliliter Glass Clear | SE - Sediment | 11/16/2011 | 28.71501478 | -88.3587031 | Not Determined | Not Determined |
| PN23ZG | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25516 | -89.35867 | LA | Plaquemines |
| PN23ZL | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25501 | -89.35838 | LA | Plaquemines |
| PN23ZM | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.2551 | -89.35893 | LA | Plaquemines |
| PN23ZN | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25477 | -89.35832 | LA | Plaquemines |
| PN2404 | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.2546 | -89.35843 | LA | Plaquemines |
| PN240F | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.2546 | -89.35843 | LA | Plaquemines |
| PN240G | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.2546 | -89.35843 | LA | Plaquemines |
| PN240K | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25472 | -89.3587 | LA | Plaquemines |
| PN240L | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25488 | -89.35857 | LA | Plaquemines |
| PN240M | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25488 | -89.35857 | LA | Plaquemines |
| PN240N | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25488 | -89.35857 | LA | Plaquemines |
| PN240O | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25503 | -89.35841 | LA | Plaquemines |
| PN240P | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25488 | -89.35857 | LA | Plaquemines |
| PN240Q | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.2546 | -89.35843 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| PN240R | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25503 | -89.35841 | LA | Plaquemines |
| PN240S | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25503 | -89.35841 | LA | Plaquemines |
| PN240T | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25503 | -89.35841 | LA | Plaquemines |
| PN240U | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25472 | -89.3587 | LA | Plaquemines |
| PN240V | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25472 | -89.3587 | LA | Plaquemines |
| PN240X | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25516 | -89.35867 | LA | Plaquemines |
| PN2416 | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25472 | -89.3587 | LA | Plaquemines |
| PN241A | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25499 | -89.35877 | LA | Plaquemines |
| PN241C | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25516 | -89.35867 | LA | Plaquemines |
| PN241I | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25499 | -89.35877 | LA | Plaquemines |
| PN241T | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25484 | -89.35875 | LA | Plaquemines |
| PN241V | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25499 | -89.35877 | LA | Plaquemines |
| PN2433 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25604 | -89.35948 | LA | Plaquemines |
| PN2434 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25572 | -89.2594 | Not Determined | Not Determined |
| PN2435 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25572 | -89.2594 | Not Determined | Not Determined |
| PN2436 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25567 | -89.25941 | Not Determined | Not Determined |
| PN2437 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN2438 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN2439 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25583 | -89.25909 | Not Determined | Not Determined |
| PN243A | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN243B | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25554 | -89.35915 | LA | Plaquemines |
| PN243C | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25604 | -89.35948 | LA | Plaquemines |
| PN243D | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25604 | -89.35948 | LA | Plaquemines |
| PN243E | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25586 | -89.35968 | LA | Plaquemines |
| PN243F | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25601 | -89.35926 | LA | Plaquemines |
| PN243G | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25572 | -89.2594 | Not Determined | Not Determined |
| PN243H | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25567 | -89.25941 | Not Determined | Not Determined |
| PN243I | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN243J | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN243K | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN243L | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25554 | -89.35915 | LA | Plaquemines |
| PN243M | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25586 | -89.35968 | LA | Plaquemines |
| PN243N | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25604 | -89.35948 | LA | Plaquemines |
| PN243O | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25585 | -89.35972 | LA | Plaquemines |
| PN243P | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25601 | -89.35926 | LA | Plaquemines |
| PN243Q | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25572 | -89.2594 | Not Determined | Not Determined |
| PN243R | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25583 | -89.25909 | Not Determined | Not Determined |
| PN243S | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN243T | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN243U | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25554 | -89.35915 | LA | Plaquemines |
| PN243V | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25554 | -89.35915 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| PN243W | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25585 | -89.35972 | LA | Plaquemines |
| PN243X | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25586 | -89.35968 | LA | Plaquemines |
| PN243Y | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25585 | -89.35972 | LA | Plaquemines |
| PN243Z | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25601 | -89.35926 | LA | Plaquemines |
| PN2440 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25567 | -89.25941 | Not Determined | Not Determined |
| PN2441 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25583 | -89.25909 | Not Determined | Not Determined |
| PN2442 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN2443 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN2444 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25554 | -89.35915 | LA | Plaquemines |
| PN2445 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25554 | -89.35915 | LA | Plaquemines |
| PN2446 | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25484 | -89.35875 | LA | Plaquemines |
| PN2447 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25586 | -89.35968 | LA | Plaquemines |
| PN2448 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25585 | -89.35972 | LA | Plaquemines |
| PN2449 | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25601 | -89.35926 | LA | Plaquemines |
| PN244A | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25567 | -89.25941 | Not Determined | Not Determined |
| PN244B | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25583 | -89.25909 | Not Determined | Not Determined |
| PN244C | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN244D | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25558 | -89.35912 | LA | Plaquemines |
| PN244E | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25554 | -89.35915 | LA | Plaquemines |
| PN244F | 40 Milliliter Glass Clear | SE - Sediment | 12/15/2010 | 29.25554 | -89.35915 | LA | Plaquemines |
| PN244G | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.21433 | -90.21896 | LA | Lafourche |
| PN244H | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.21433 | -90.21896 | LA | Lafourche |
| PN244I | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.21433 | -90.21896 | LA | Lafourche |
| PN244J | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.21433 | -90.21896 | LA | Lafourche |
| PN244L | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.20749 | -90.22635 | LA | Lafourche |
| PN244M | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.20749 | -90.22635 | LA | Lafourche |
| PN244N | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.20749 | -90.22635 | LA | Lafourche |
| PN244O | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN244P | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN244Q | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.20749 | -90.22635 | LA | Lafourche |
| PN244R | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.20749 | -90.22635 | LA | Lafourche |
| PN244S | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.20749 | -90.22635 | LA | Lafourche |
| PN244T | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.20749 | -90.22635 | LA | Lafourche |
| PN244U | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.20749 | -90.22635 | LA | Lafourche |
| PN244V | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN244W | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN244X | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN244Y | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN244Z | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN2450 | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN2451 | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.21434 | -90.21879 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN2452 | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN2453 | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN2454 | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.21434 | -90.21879 | LA | Lafourche |
| PN2455 | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN2456 | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN2457 | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN2458 | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN2459 | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN245A | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25526 | -89.35863 | LA | Plaquemines |
| PN245B | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.2553 | -89.35859 | LA | Plaquemines |
| PN245C | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.2553 | -89.35859 | LA | Plaquemines |
| PN245E | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.2553 | -89.35859 | LA | Plaquemines |
| PN245K | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN245L | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN245N | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.25526 | -89.35863 | LA | Plaquemines |
| PN245O | 40 Milliliter Glass Clear | SE - Sediment | 12/14/2010 | 29.2553 | -89.35859 | LA | Plaquemines |
| PN245T | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25484 | -89.35875 | LA | Plaquemines |
| PN245U | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN245V | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN245W | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN245X | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN245Y | 40 Milliliter Glass Clear | SE - Sediment | 9/5/2010 | 29.11805 | -90.19636 | LA | Lafourche |
| PN245Z | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25484 | -89.35875 | LA | Plaquemines |
| PN2460 | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25494 | -89.35912 | LA | Plaquemines |
| PN2461 | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.2551 | -89.35893 | LA | Plaquemines |
| PN2462 | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.2551 | -89.35893 | LA | Plaquemines |
| PN2463 | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25477 | -89.35832 | LA | Plaquemines |
| PN2467 | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.2549 | -89.35825 | LA | Plaquemines |
| PN246C | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25477 | -89.35832 | LA | Plaquemines |
| PN246D | 40 Milliliter Glass Clear | SE - Sediment | 11/17/2010 | 29.25477 | -89.35832 | LA | Plaquemines |
| LS0N7H | 40 Milliliter Glass Clear | SE - Sediment | 11/16/2011 | 28.71501478 | -88.3587031 | Not Determined | Not Determined |
| LS0N7J | 40 Milliliter Glass Clear | SE - Sediment | 11/16/2011 | 28.71501478 | -88.3587031 | Not Determined | Not Determined |
| LS0N7L | 40 Milliliter Glass Clear | SE - Sediment | 11/16/2011 | 28.71501478 | -88.3587031 | Not Determined | Not Determined |
| LS1GEE | 5 Milliliter Glass Clear | SE - Sediment | 11/1/2011 | 29.49093 | -89.80595 | Not Determined | Not Determined |
| LS1GHT | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 | 29.45326 | -89.89384 | LA | Plaquemines |
| LS1FFS | 5 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.31708 | -90.56363 | LA | Terrebonne |
| LS1GKX | 5 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.40106 | -89.72581 | LA | Plaquemines |
| LS1GKY | 5 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.40106 | -89.72581 | LA | Plaquemines |
| LS1GL3 | 5 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.40111 | -89.72585 | LA | Plaquemines |
| LS1GP2 | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 | 29.44242 | -89.90082 | LA | Plaquemines |
| LS1GP4 | 5 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.45582 | -89.77411 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1DTG | 5 Milliliter Glass Clear | SE - Sediment | 10/22/2011 | 29.45665 | -89.88657 | LA | Plaquemines |
| LS1GEM | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 | 29.45832 | -89.81271 | LA | Plaquemines |
| LS1GKP | 5 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.45822 | -89.75824 | LA | Plaquemines |
| LS1GHU | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 | 29.45326 | -89.89384 | LA | Plaquemines |
| LS1GED | 5 Milliliter Glass Clear | SE - Sediment | 11/1/2011 | 29.49093 | -89.80595 | Not Determined | Not Determined |
| LS1GEK | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 | 29.45832 | -89.81271 | LA | Plaquemines |
| LS1GEN | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 | 29.45832 | -89.81272 | LA | Plaquemines |
| LS1GET | 5 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.45822 | -89.75819 | LA | Plaquemines |
| LS1GKZ | 5 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.40106 | -89.72581 | LA | Plaquemines |
| LS1GL2 | 5 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.40109 | -89.72582 | LA | Plaquemines |
| LS1GEF | 5 Milliliter Glass Clear | SE - Sediment | 10/27/2011 | 29.46774 | -89.90842 | LA | Plaquemines |
| LS1GEG | 5 Milliliter Glass Clear | SE - Sediment | 10/27/2011 | 29.46773 | -89.90842 | LA | Plaquemines |
| LS1GES | 5 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.45822 | -89.75819 | LA | Plaquemines |
| LS1DTF | 5 Milliliter Glass Clear | SE - Sediment | 10/21/2011 | 29.4682 | -89.88195 | LA | Plaquemines |
| LS1FFO | 5 Milliliter Glass Clear | SE - Sediment | 11/1/2011 | 29.49093 | -89.80595 | Not Determined | Not Determined |
| LS1FG1 | 5 Milliliter Glass Clear | SE - Sediment | 11/1/2011 | 29.49098 | -89.80602 | Not Determined | Not Determined |
| LS1FG2 | 5 Milliliter Glass Clear | SE - Sediment | 11/1/2011 | 29.49096 | -89.80599 | Not Determined | Not Determined |
| LS1FG3 | 5 Milliliter Glass Clear | SE - Sediment | 11/1/2011 | 29.49096 | -89.80599 | Not Determined | Not Determined |
| LS1FG5 | 5 Milliliter Glass Clear | SE - Sediment | 10/30/2011 | 29.47049 | -89.92535 | LA | Plaquemines |
| LS1FGF | 5 Milliliter Glass Clear | SE - Sediment | 10/23/2011 | 29.45695 | -89.88422 | LA | Plaquemines |
| LS1FGG | 5 Milliliter Glass Clear | SE - Sediment | 10/23/2011 | 29.45695 | -89.88422 | LA | Plaquemines |
| LS1FGH | 5 Milliliter Glass Clear | SE - Sediment | 10/23/2011 | 29.45702 | -89.88422 | LA | Plaquemines |
| LS1FGM | 5 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.45823 | -89.75826 | LA | Plaquemines |
| LS1GEH | 5 Milliliter Glass Clear | SE - Sediment | 10/27/2011 | 29.46773 | -89.90842 | LA | Plaquemines |
| LS1GEL | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 | 29.45832 | -89.81271 | LA | Plaquemines |
| LS1GEO | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 | 29.45832 | -89.81272 | LA | Plaquemines |
| LS1GEP | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 | 29.45832 | -89.81272 | LA | Plaquemines |
| LS1GEQ | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 | 29.45832 | -89.81272 | LA | Plaquemines |
| LS1GER | 5 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.45822 | -89.75819 | LA | Plaquemines |
| LS1GHV | 5 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11974 | -90.76237 | LA | Terrebonne |
| LS1GHW | 5 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11974 | -90.76237 | LA | Terrebonne |
| LS1GHX | 5 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14008 | -90.26486 | LA | Lafourche |
| LS1GI0 | 5 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14013 | -90.26486 | LA | Lafourche |
| LS1GI4 | 5 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13814 | -90.72752 | LA | Terrebonne |
| LS1GI7 | 5 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14008 | -90.26486 | LA | Lafourche |
| LS1GI9 | 5 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13803 | -90.72751 | LA | Terrebonne |
| LS1GIB | 5 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| LS1GIC | 5 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| LS1GID | 5 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| LS1GIE | 5 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| LS1GKO | 5 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.45822 | -89.75819 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1GKQ | 5 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.45822 | -89.75824 | LA | Plaquemines |
| LS1GKR | 5 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.45822 | -89.75824 | LA | Plaquemines |
| LS1GKS | 5 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.45823 | -89.75826 | LA | Plaquemines |
| LS1GKT | 5 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.31707 | -90.56364 | LA | Terrebonne |
| LS1GKU | 5 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.31703 | -90.56366 | LA | Terrebonne |
| LS1GKV | 5 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.31703 | -90.56366 | LA | Terrebonne |
| LS1GKW | 5 Milliliter Glass Clear | SE - Sediment | 11/6/2011 | 29.3169 | -90.55008 | LA | Terrebonne |
| LS1GL0 | 5 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.40109 | -89.72582 | LA | Plaquemines |
| LS1GL1 | 5 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.40109 | -89.72582 | LA | Plaquemines |
| LS1GL4 | 5 Milliliter Glass Clear | SE - Sediment | 11/21/2011 | 29.40111 | -89.72585 | LA | Plaquemines |
| LS1GP0 | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 | 29.44239 | -89.90077 | LA | Plaquemines |
| LS1GP6 | 5 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.45582 | -89.77411 | LA | Plaquemines |
| LS1GEC | 5 Milliliter Glass Clear | SE - Sediment | 11/2/2011 | 29.45868 | -89.94198 | LA | Plaquemines |
| LS1GI3 | 5 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13803 | -90.72751 | LA | Terrebonne |
| LS1DTD | 5 Milliliter Glass Clear | SE - Sediment | 10/21/2011 | 29.4682 | -89.88195 | LA | Plaquemines |
| LS1DTE | 5 Milliliter Glass Clear | SE - Sediment | 10/21/2011 | 29.4682 | -89.88195 | LA | Plaquemines |
| LS1FFW | 5 Milliliter Glass Clear | SE - Sediment | 10/31/2011 | 29.44828 | -89.92181 | LA | Plaquemines |
| LS1FFX | 5 Milliliter Glass Clear | SE - Sediment | 10/31/2011 | 29.44828 | -89.92181 | LA | Plaquemines |
| LS1FFZ | 5 Milliliter Glass Clear | SE - Sediment | 11/1/2011 | 29.49098 | -89.80602 | Not Determined | Not Determined |
| LS1FG0 | 5 Milliliter Glass Clear | SE - Sediment | 11/1/2011 | 29.49098 | -89.80602 | Not Determined | Not Determined |
| LS1FG4 | 5 Milliliter Glass Clear | SE - Sediment | 11/1/2011 | 29.49096 | -89.80599 | Not Determined | Not Determined |
| LS1FG6 | 5 Milliliter Glass Clear | SE - Sediment | 10/30/2011 | 29.47049 | -89.92535 | LA | Plaquemines |
| LS1FG7 | 5 Milliliter Glass Clear | SE - Sediment | 10/30/2011 | 29.47048 | -89.92538 | LA | Plaquemines |
| LS1FG8 | 5 Milliliter Glass Clear | SE - Sediment | 10/30/2011 | 29.47048 | -89.92538 | LA | Plaquemines |
| LS1FG9 | 5 Milliliter Glass Clear | SE - Sediment | 10/30/2011 | 29.47048 | -89.92538 | LA | Plaquemines |
| LS1FGA | 5 Milliliter Glass Clear | SE - Sediment | 10/31/2011 | 29.44822 | -89.92178 | LA | Plaquemines |
| LS1FGB | 5 Milliliter Glass Clear | SE - Sediment | 10/31/2011 | 29.44822 | -89.92178 | LA | Plaquemines |
| LS1FGC | 5 Milliliter Glass Clear | SE - Sediment | 10/31/2011 | 29.44822 | -89.92178 | LA | Plaquemines |
| LS1FGD | 5 Milliliter Glass Clear | SE - Sediment | 10/31/2011 | 29.44828 | -89.92181 | LA | Plaquemines |
| LS1FGE | 5 Milliliter Glass Clear | SE - Sediment | 10/30/2011 | 29.47049 | -89.92535 | LA | Plaquemines |
| LS1FGI | 5 Milliliter Glass Clear | SE - Sediment | 10/23/2011 | 29.45702 | -89.88422 | LA | Plaquemines |
| LS1FGJ | 5 Milliliter Glass Clear | SE - Sediment | 10/23/2011 | 29.45702 | -89.88422 | LA | Plaquemines |
| LS1FGK | 5 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.45823 | -89.75826 | LA | Plaquemines |
| LS1GEB | 5 Milliliter Glass Clear | SE - Sediment | 11/2/2011 | 29.45868 | -89.94198 | LA | Plaquemines |
| LS1GEI | 5 Milliliter Glass Clear | SE - Sediment | 10/27/2011 | 29.46773 | -89.90842 | LA | Plaquemines |
| LS1GEJ | 5 Milliliter Glass Clear | SE - Sediment | 10/27/2011 | 29.46773 | -89.90842 | LA | Plaquemines |
| LS1GHS | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 | 29.45326 | -89.89384 | LA | Plaquemines |
| LS1GHY | 5 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14013 | -90.26486 | LA | Lafourche |
| LS1GHZ | 5 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14013 | -90.26486 | LA | Lafourche |
| LS1GI1 | 5 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14017 | -90.26484 | LA | Lafourche |
| LS1GI2 | 5 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14017 | -90.26484 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1GI6 | 5 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13814 | -90.72752 | LA | Terrebonne |
| LS1GI8 | 5 Milliliter Glass Clear | SE - Sediment | 11/13/2011 | 29.14008 | -90.26486 | LA | Lafourche |
| LS1GIA | 5 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13803 | -90.72751 | LA | Terrebonne |
| LS1GOK | 5 Milliliter Glass Clear | SE - Sediment | 11/11/2011 | 29.11974 | -90.76237 | LA | Terrebonne |
| LS1GOL | 5 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.24311 | -90.39429 | LA | Lafourche |
| LS1GOM | 5 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.24311 | -90.39429 | LA | Lafourche |
| LS1GOP | 5 Milliliter Glass Clear | SE - Sediment | 10/25/2011 | 29.46164 | -89.81652 | LA | Plaquemines |
| LS1GOT | 5 Milliliter Glass Clear | SE - Sediment | 10/25/2011 | 29.46165 | -89.8165 | LA | Plaquemines |
| LS1GOV | 5 Milliliter Glass Clear | SE - Sediment | 10/25/2011 | 29.46167 | -89.81647 | LA | Plaquemines |
| LS1GOW | 5 Milliliter Glass Clear | SE - Sediment | 10/25/2011 | 29.46167 | -89.81647 | LA | Plaquemines |
| LS1GOX | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 | 29.44239 | -89.90077 | LA | Plaquemines |
| LS1GOZ | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 | 29.44239 | -89.90077 | LA | Plaquemines |
| LS1GP3 | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 | 29.44242 | -89.90082 | LA | Plaquemines |
| LS1GP5 | 5 Milliliter Glass Clear | SE - Sediment | 10/24/2011 | 29.45582 | -89.77411 | LA | Plaquemines |
| LS1GP7 | 5 Milliliter Glass Clear | SE - Sediment | 10/27/2011 | 29.46774 | -89.90842 | LA | Plaquemines |
| LS1GP9 | 5 Milliliter Glass Clear | SE - Sediment | 10/27/2011 | 29.46774 | -89.90842 | LA | Plaquemines |
| LS1GPC | 5 Milliliter Glass Clear | SE - Sediment | 10/27/2011 | 29.46777 | -89.90845 | LA | Plaquemines |
| LS1GPQ | 5 Milliliter Glass Clear | SE - Sediment | 10/30/2011 | 29.47053 | -89.92529 | LA | Plaquemines |
| LS1GPR | 5 Milliliter Glass Clear | SE - Sediment | 10/22/2011 | 29.45665 | -89.88657 | LA | Plaquemines |
| LS1GPV | 5 Milliliter Glass Clear | SE - Sediment | 10/22/2011 | 29.45674 | -89.8866 | LA | Plaquemines |
| LS1GPW | 5 Milliliter Glass Clear | SE - Sediment | 10/22/2011 | 29.45683 | -89.88663 | LA | Plaquemines |
| LS1GQ0 | 5 Milliliter Glass Clear | SE - Sediment | 10/23/2011 | 29.45682 | -89.88422 | LA | Plaquemines |
| LS1GQ1 | 5 Milliliter Glass Clear | SE - Sediment | 10/23/2011 | 29.45682 | -89.88422 | LA | Plaquemines |
| LS1GQ2 | 5 Milliliter Glass Clear | SE - Sediment | 10/23/2011 | 29.45695 | -89.88422 | LA | Plaquemines |
| LS1GRY | 5 Milliliter Glass Clear | SE - Sediment | 10/21/2011 | 29.46814 | -89.88197 | LA | Plaquemines |
| LS1GRZ | 5 Milliliter Glass Clear | SE - Sediment | 10/21/2011 | 29.46814 | -89.88197 | LA | Plaquemines |
| LS1GS0 | 5 Milliliter Glass Clear | SE - Sediment | 10/21/2011 | 29.46814 | -89.88197 | LA | Plaquemines |
| LS1GS1 | 5 Milliliter Glass Clear | SE - Sediment | 10/21/2011 | 29.46809 | -89.882 | LA | Plaquemines |
| LS1GS3 | 5 Milliliter Glass Clear | SE - Sediment | 10/21/2011 | 29.46809 | -89.882 | LA | Plaquemines |
| LS1GS4 | 5 Milliliter Glass Clear | SE - Sediment | 10/21/2011 | 29.46809 | -89.882 | LA | Plaquemines |
| LS1GS5 | 5 Milliliter Glass Clear | SE - Sediment | 10/20/2011 | 29.464 | -89.88101 | LA | Plaquemines |
| LS1GS6 | 5 Milliliter Glass Clear | SE - Sediment | 10/20/2011 | 29.464 | -89.88103 | LA | Plaquemines |
| LS1GS7 | 5 Milliliter Glass Clear | SE - Sediment | 10/20/2011 | 29.46401 | -89.88102 | LA | Plaquemines |
| LS1GS8 | 5 Milliliter Glass Clear | SE - Sediment | 10/20/2011 | 29.46401 | -89.88102 | LA | Plaquemines |
| LS1GS9 | 5 Milliliter Glass Clear | SE - Sediment | 10/20/2011 | 29.46401 | -89.88102 | LA | Plaquemines |
| LS1GSA | 5 Milliliter Glass Clear | SE - Sediment | 10/20/2011 | 29.464 | -89.88101 | LA | Plaquemines |
| LS1GSB | 5 Milliliter Glass Clear | SE - Sediment | 10/20/2011 | 29.464 | -89.88101 | LA | Plaquemines |
| LS1GSD | 5 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| LS1GSE | 5 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| LS1GSF | 5 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.12921 | -90.74054 | LA | Terrebonne |
| LS1GSG | 5 Milliliter Glass Clear | SE - Sediment | 10/20/2011 | 29.464 | -89.88103 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1GSH | 5 Milliliter Glass Clear | SE - Sediment | 10/20/2011 | 29.464 | -89.88103 | LA | Plaquemines |
| LS1GSI | 5 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.3026 | -90.35892 | LA | Lafourche |
| LS1GSJ | 5 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.3026 | -90.35892 | LA | Lafourche |
| LS1GSK | 5 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.30266 | -90.3589 | LA | Lafourche |
| LS1GSL | 5 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.30266 | -90.3589 | LA | Lafourche |
| LS1GSM | 5 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.30266 | -90.3589 | LA | Lafourche |
| LS1GSN | 5 Milliliter Glass Clear | SE - Sediment | 11/2/2011 | 29.45871 | -89.94194 | LA | Plaquemines |
| LS1GSO | 5 Milliliter Glass Clear | SE - Sediment | 11/2/2011 | 29.45871 | -89.94194 | LA | Plaquemines |
| LS1GSP | 5 Milliliter Glass Clear | SE - Sediment | 11/2/2011 | 29.45871 | -89.94194 | LA | Plaquemines |
| LS1GSQ | 5 Milliliter Glass Clear | SE - Sediment | 11/2/2011 | 29.45872 | -89.94196 | LA | Plaquemines |
| LS1GSR | 5 Milliliter Glass Clear | SE - Sediment | 11/2/2011 | 29.45872 | -89.94196 | LA | Plaquemines |
| LS1GSS | 5 Milliliter Glass Clear | SE - Sediment | 11/2/2011 | 29.45872 | -89.94196 | LA | Plaquemines |
| LS1GST | 5 Milliliter Glass Clear | SE - Sediment | 11/2/2011 | 29.45868 | -89.94198 | LA | Plaquemines |
| LS1GI5 | 5 Milliliter Glass Clear | SE - Sediment | 11/9/2011 | 29.13814 | -90.72752 | LA | Terrebonne |
| LS1GON | 5 Milliliter Glass Clear | SE - Sediment | 11/12/2011 | 29.24311 | -90.39429 | LA | Lafourche |
| LS1GOO | 5 Milliliter Glass Clear | SE - Sediment | 10/25/2011 | 29.46164 | -89.81652 | LA | Plaquemines |
| LS1GOQ | 5 Milliliter Glass Clear | SE - Sediment | 10/25/2011 | 29.46164 | -89.81652 | LA | Plaquemines |
| LS1GOR | 5 Milliliter Glass Clear | SE - Sediment | 10/25/2011 | 29.46165 | -89.8165 | LA | Plaquemines |
| LS1GOS | 5 Milliliter Glass Clear | SE - Sediment | 10/25/2011 | 29.46165 | -89.8165 | LA | Plaquemines |
| LS1GOU | 5 Milliliter Glass Clear | SE - Sediment | 10/25/2011 | 29.46167 | -89.81647 | LA | Plaquemines |
| LS1GP1 | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 | 29.44242 | -89.90082 | LA | Plaquemines |
| LS1GP8 | 5 Milliliter Glass Clear | SE - Sediment | 10/27/2011 | 29.46774 | -89.90842 | LA | Plaquemines |
| LS1GPA | 5 Milliliter Glass Clear | SE - Sediment | 10/27/2011 | 29.46777 | -89.90845 | LA | Plaquemines |
| LS1GPB | 5 Milliliter Glass Clear | SE - Sediment | 10/27/2011 | 29.46777 | -89.90845 | LA | Plaquemines |
| LS1GPD | 5 Milliliter Glass Clear | SE - Sediment | 10/27/2011 | 29.46777 | -89.90845 | LA | Plaquemines |
| LS1GPE | 5 Milliliter Glass Clear | SE - Sediment | 10/28/2011 | 29.44139 | -89.9013 | LA | Plaquemines |
| LS1GPF | 5 Milliliter Glass Clear | SE - Sediment | 10/28/2011 | 29.44139 | -89.9013 | LA | Plaquemines |
| LS1GPG | 5 Milliliter Glass Clear | SE - Sediment | 10/28/2011 | 29.44139 | -89.9013 | LA | Plaquemines |
| LS1GPI | 5 Milliliter Glass Clear | SE - Sediment | 10/28/2011 | 29.44145 | -89.9014 | LA | Plaquemines |
| LS1GPJ | 5 Milliliter Glass Clear | SE - Sediment | 10/28/2011 | 29.44145 | -89.9014 | LA | Plaquemines |
| LS1GPK | 5 Milliliter Glass Clear | SE - Sediment | 10/28/2011 | 29.44149 | -89.90147 | LA | Plaquemines |
| LS1GPL | 5 Milliliter Glass Clear | SE - Sediment | 10/28/2011 | 29.44149 | -89.90147 | LA | Plaquemines |
| LS1GPM | 5 Milliliter Glass Clear | SE - Sediment | 10/28/2011 | 29.44149 | -89.90147 | LA | Plaquemines |
| LS1GPN | 5 Milliliter Glass Clear | SE - Sediment | 10/30/2011 | 29.47053 | -89.92529 | LA | Plaquemines |
| LS1GPO | 5 Milliliter Glass Clear | SE - Sediment | 10/30/2011 | 29.47053 | -89.92529 | LA | Plaquemines |
| LS1GPP | 5 Milliliter Glass Clear | SE - Sediment | 10/30/2011 | 29.47053 | -89.92529 | LA | Plaquemines |
| LS1GPS | 5 Milliliter Glass Clear | SE - Sediment | 10/22/2011 | 29.45665 | -89.88657 | LA | Plaquemines |
| LS1GPT | 5 Milliliter Glass Clear | SE - Sediment | 10/22/2011 | 29.45674 | -89.8866 | LA | Plaquemines |
| LS1GPU | 5 Milliliter Glass Clear | SE - Sediment | 10/22/2011 | 29.45674 | -89.8866 | LA | Plaquemines |
| LS1GPX | 5 Milliliter Glass Clear | SE - Sediment | 10/22/2011 | 29.45683 | -89.88663 | LA | Plaquemines |
| LS1GPY | 5 Milliliter Glass Clear | SE - Sediment | 10/22/2011 | 29.45683 | -89.88663 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1GPZ | 5 Milliliter Glass Clear | SE - Sediment | 10/23/2011 | 29.45682 | -89.88422 | LA | Plaquemines |
| LS1GSC | 5 Milliliter Glass Clear | SE - Sediment | 11/8/2011 | 29.3026 | -90.35892 | LA | Lafourche |
| TA04ED | 5 Milliliter Glass Clear | SE - Sediment | 9/1/2011 | 29.31538 | -89.90209 | LA | Plaquemines |
| TA04GD | 5 Milliliter Glass Clear | SE - Sediment | 9/11/2011 | 29.21017 | -89.03005 | LA | Plaquemines |
| LS1GPH | 5 Milliliter Glass Clear | SE - Sediment | 10/28/2011 | 29.44145 | -89.9014 | LA | Plaquemines |
| TA04EC | 5 Milliliter Glass Clear | SE - Sediment | 9/1/2011 | 29.31538 | -89.90209 | LA | Plaquemines |
| LL0ZUZ | 50 Milliliter Glass Clear | SE - Sediment | 9/21/2010 | 28.21869 | -89.49171 | Not Determined | Not Determined |
| LL0ZVG | 50 Milliliter Glass Clear | SE - Sediment | 9/28/2010 | 28.73914 | -88.46829 | Not Determined | Not Determined |
| LL10VH | 50 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | 29.44443 | -89.88879 | LA | Plaquemines |
| LL110W | 50 Milliliter Glass Clear | SE - Sediment | 12/4/2010 | 30.03481 | -89.18435 | LA | St. Bernard |
| LL110Y | 50 Milliliter Glass Clear | SE - Sediment | 12/4/2010 | 30.03227 | -89.18771 | LA | St. Bernard |
| LL1110 | 50 Milliliter Glass Clear | SE - Sediment | 12/4/2010 | 30.03206 | -89.18777 | LA | St. Bernard |
| LL1111 | 50 Milliliter Glass Clear | SE - Sediment | 12/4/2010 | 29.87584 | -89.25292 | LA | St. Bernard |
| LL118C | 50 Milliliter Glass Clear | SE - Sediment | 12/10/2010 | 29.44481 | -89.89038 | LA | Plaquemines |
| LL11EN | 50 Milliliter Glass Clear | SE - Sediment | 2/15/2011 | 29.19579 | -89.04019 | LA | Plaquemines |
| LL10AE | 50 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.52628 | -89.08719 | Not Determined | Not Determined |
| LL109C | 50 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 29.91371 | -87.36225 | Not Determined | Not Determined |
| LL10AK | 50 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | 29.71624 | -88.11442 | Not Determined | Not Determined |
| LL10BI | 50 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 29.51745 | -88.39223 | Not Determined | Not Determined |
| LL10D4 | 50 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.30411 | -94.76934 | Not Determined | Not Determined |
| LL10I2 | 50 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 29.1553 | -89.90188 | Not Determined | Not Determined |
| LL0N8P | 500 Milliliter Glass | SE - Sediment | 10/18/2010 | 30.18086 | -88.267 | Not Determined | Not Determined |
| LL0N9G | 500 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44443 | -89.88906 | LA | Plaquemines |
| LL0N9J | 500 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44425 | -89.88862 | LA | Plaquemines |
| LL0N9K | 500 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44432 | -89.8886 | LA | Plaquemines |
| LL0N9P | 500 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44374 | -89.88739 | LA | Plaquemines |
| LL0N9Q | 500 Milliliter Glass | SE - Sediment | 10/25/2010 | 29.44377 | -89.88738 | LA | Plaquemines |
| LL0N9R | 500 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44334 | -89.88681 | LA | Plaquemines |
| LL0N9S | 500 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44334 | -89.88681 | LA | Plaquemines |
| LL0N9T | 500 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44338 | -89.88676 | LA | Plaquemines |
| LL0N9X | 500 Milliliter Glass | SE - Sediment | 10/26/2010 | 29.44363 | -89.88719 | LA | Plaquemines |
| LL0NAG | 500 Milliliter Glass | SE - Sediment | 11/5/2010 | 29.13023 | -90.73872 | LA | Terrebonne |
| LL0NAJ | 500 Milliliter Glass | SE - Sediment | 11/5/2010 | 29.11817 | -90.74442 | LA | Terrebonne |
| LL0NAK | 500 Milliliter Glass | SE - Sediment | 11/5/2010 | 29.11817 | -90.74442 | LA | Terrebonne |
| LL0NAL | 500 Milliliter Glass | SE - Sediment | 11/5/2010 | 29.11765 | -90.71386 | LA | Terrebonne |
| LL0ZUK | 500 Milliliter Glass | SE - Sediment | 9/17/2010 | 29.43564 | -89.88356 | LA | Plaquemines |
| LL0ZUL | 500 Milliliter Glass | SE - Sediment | 9/17/2010 | 29.43561 | -89.88357 | LA | Plaquemines |
| LL0ZUM | 500 Milliliter Glass | SE - Sediment | 9/17/2010 | 29.43558 | -89.88358 | LA | Plaquemines |
| LL0ZUS | 500 Milliliter Glass | SE - Sediment | 9/20/2010 | 26.99974 | -87.99671 | Not Determined | Not Determined |
| LL0ZV6 | 500 Milliliter Glass | SE - Sediment | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| LL0ZV7 | 500 Milliliter Glass | SE - Sediment | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0ZV8 | 500 Milliliter Glass | SE - Sediment | 9/28/2010 | 29.43566 | -89.88356 | LA | Plaquemines |
| LL0ZW5 | 500 Milliliter Glass | SE - Sediment | 9/25/2010 | 28.77967 | -89.62774 | Not Determined | Not Determined |
| LL0ZW6 | 500 Milliliter Glass | SE - Sediment | 9/25/2010 | 28.77967 | -89.62774 | Not Determined | Not Determined |
| LL0ZW8 | 500 Milliliter Glass | SE - Sediment | 9/25/2010 | 28.7454 | -89.59146 | Not Determined | Not Determined |
| LL0ZW9 | 500 Milliliter Glass | SE - Sediment | 9/25/2010 | 28.7454 | -89.59146 | Not Determined | Not Determined |
| LL0ZWB | 500 Milliliter Glass | SE - Sediment | 9/25/2010 | 28.74418 | -89.5334 | Not Determined | Not Determined |
| LL0ZWC | 500 Milliliter Glass | SE - Sediment | 9/25/2010 | 28.74418 | -89.5334 | Not Determined | Not Determined |
| LL0ZWE | 500 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.74478 | -89.4758 | Not Determined | Not Determined |
| LL0ZWO | 500 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.74398 | -89.18462 | Not Determined | Not Determined |
| LL0ZWQ | 500 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.74353 | -89.08228 | Not Determined | Not Determined |
| LL0ZWR | 500 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.74353 | -89.08228 | Not Determined | Not Determined |
| LL0ZWU | 500 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.74302 | -88.97992 | Not Determined | Not Determined |
| LL0ZWW | 500 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.74234 | -88.87763 | Not Determined | Not Determined |
| LL0ZWX | 500 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.74234 | -88.87763 | Not Determined | Not Determined |
| LL0ZX0 | 500 Milliliter Glass | SE - Sediment | 9/28/2010 | 28.74166 | -88.77527 | Not Determined | Not Determined |
| LL0ZX3 | 500 Milliliter Glass | SE - Sediment | 9/28/2010 | 28.74093 | -88.67308 | Not Determined | Not Determined |
| LL0ZXP | 500 Milliliter Glass | SE - Sediment | 9/28/2010 | 28.74004 | -88.57059 | Not Determined | Not Determined |
| LL0ZXR | 500 Milliliter Glass | SE - Sediment | 9/26/2010 | 28.757164 | -88.388669 | Not Determined | Not Determined |
| LL0ZXT | 500 Milliliter Glass | SE - Sediment | 9/26/2010 | 28.765306 | -88.366883 | Not Determined | Not Determined |
| LL0ZXV | 500 Milliliter Glass | SE - Sediment | 9/26/2010 | 28.757853 | -88.344461 | Not Determined | Not Determined |
| LL0ZXX | 500 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.738786 | -88.335619 | Not Determined | Not Determined |
| LL0ZY1 | 500 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.709925 | -88.366436 | Not Determined | Not Determined |
| LL0ZY3 | 500 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.696767 | -88.384875 | Not Determined | Not Determined |
| LL0ZY5 | 500 Milliliter Glass | SE - Sediment | 9/28/2010 | 28.720005 | -88.38844 | Not Determined | Not Determined |
| LL0ZY7 | 500 Milliliter Glass | SE - Sediment | 9/28/2010 | 28.73822 | -88.39737 | Not Determined | Not Determined |
| LL104P | 500 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.14069 | -90.27035 | LA | Lafourche |
| LL104R | 500 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.14065 | -90.27036 | LA | Lafourche |
| LL109X | 500 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.52962 | -87.80389 | Not Determined | Not Determined |
| LL10JM | 500 Milliliter Glass | SE - Sediment | 10/15/2010 | 29.11201 | -89.06238 | LA | Plaquemines |
| LL10JR | 500 Milliliter Glass | SE - Sediment | 10/17/2010 | 29.43565 | -89.88356 | LA | Plaquemines |
| LL10JS | 500 Milliliter Glass | SE - Sediment | 10/17/2010 | 29.43565 | -89.88356 | LA | Plaquemines |
| LL10JT | 500 Milliliter Glass | SE - Sediment | 10/17/2010 | 29.43565 | -89.88357 | LA | Plaquemines |
| LL10JU | 500 Milliliter Glass | SE - Sediment | 10/17/2010 | 29.43561 | -89.88358 | LA | Plaquemines |
| LL10K9 | 500 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.64859 | -94.06042 | Not Determined | Not Determined |
| LL10L4 | 500 Milliliter Glass | SE - Sediment | 10/16/2010 | 28.8438 | -89.40177 | Not Determined | Not Determined |
| LL10L5 | 500 Milliliter Glass | SE - Sediment | 10/16/2010 | 28.97255 | -89.57638 | Not Determined | Not Determined |
| LL10L9 | 500 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.1023 | -89.87467 | Not Determined | Not Determined |
| LL10LC | 500 Milliliter Glass | SE - Sediment | 10/16/2010 | 28.82018 | -90.02575 | Not Determined | Not Determined |
| LL10LD | 500 Milliliter Glass | SE - Sediment | 10/17/2010 | 29.77577 | -88.78685 | Not Determined | Not Determined |
| LL10LE | 500 Milliliter Glass | SE - Sediment | 10/18/2010 | 29.8996 | -88.30272 | Not Determined | Not Determined |
| LL10LF | 500 Milliliter Glass | SE - Sediment | 10/18/2010 | 29.83557 | -88.18537 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL10LG | 500 Milliliter Glass | SE - Sediment | 10/18/2010 | 29.90718 | -88.08795 | Not Determined | Not Determined |
| LL10LH | 500 Milliliter Glass | SE - Sediment | 10/18/2010 | 29.90878 | -87.94235 | Not Determined | Not Determined |
| LL10LI | 500 Milliliter Glass | SE - Sediment | 10/18/2010 | 29.7911 | -87.93828 | Not Determined | Not Determined |
| LL10LJ | 500 Milliliter Glass | SE - Sediment | 10/18/2010 | 29.66183 | -87.93967 | Not Determined | Not Determined |
| LL10LK | 500 Milliliter Glass | SE - Sediment | 10/18/2010 | 29.70932 | -88.10567 | Not Determined | Not Determined |
| LL10NT | 500 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.38811 | -88.54238 | Not Determined | Not Determined |
| LL10NU | 500 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.1271 | -88.38887 | Not Determined | Not Determined |
| LL10NV | 500 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.25899 | -88.39183 | Not Determined | Not Determined |
| LL10NW | 500 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.18088 | -88.25325 | Not Determined | Not Determined |
| LL10NX | 500 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.39632 | -88.24435 | Not Determined | Not Determined |
| LL10NY | 500 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.625995 | -88.690686 | Not Determined | Not Determined |
| LL10NZ | 500 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.27685 | -87.91271 | Not Determined | Not Determined |
| LL10O0 | 500 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.40616 | -87.94622 | Not Determined | Not Determined |
| LL10O1 | 500 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.35349 | -87.62699 | Not Determined | Not Determined |
| LL10O2 | 500 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.48886 | -87.42375 | Not Determined | Not Determined |
| LL10Q8 | 500 Milliliter Glass | SE - Sediment | 10/19/2010 | 28.57521 | -88.53784 | Not Determined | Not Determined |
| LL10Q9 | 500 Milliliter Glass | SE - Sediment | 10/19/2010 | 28.51414 | -88.60057 | Not Determined | Not Determined |
| LL10QB | 500 Milliliter Glass | SE - Sediment | 10/19/2010 | 28.41557 | -88.70427 | Not Determined | Not Determined |
| LL10QC | 500 Milliliter Glass | SE - Sediment | 10/20/2010 | 28.32466 | -88.93966 | Not Determined | Not Determined |
| LL10QD | 500 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.715036 | -88.358731 | Not Determined | Not Determined |
| LL10QF | 500 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.7423 | -88.36217 | Not Determined | Not Determined |
| LL10QG | 500 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.74048 | -88.36806 | Not Determined | Not Determined |
| LL10QH | 500 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.74253 | -88.37051 | Not Determined | Not Determined |
| LL10QI | 500 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.74492 | -88.37424 | Not Determined | Not Determined |
| LL10QJ | 500 Milliliter Glass | SE - Sediment | 10/18/2010 | 28.55709 | -87.76069 | Not Determined | Not Determined |
| LL10QK | 500 Milliliter Glass | SE - Sediment | 10/18/2010 | 28.58903 | -87.88572 | Not Determined | Not Determined |
| LL10QL | 500 Milliliter Glass | SE - Sediment | 10/18/2010 | 28.57009 | -87.02335 | Not Determined | Not Determined |
| LL10QM | 500 Milliliter Glass | SE - Sediment | 10/18/2010 | 28.67244 | -88.23393 | Not Determined | Not Determined |
| LL10QN | 500 Milliliter Glass | SE - Sediment | 10/18/2010 | 28.70304 | -88.70304 | Not Determined | Not Determined |
| LL10QO | 500 Milliliter Glass | SE - Sediment | 10/19/2010 | 28.7109 | -88.74832 | Not Determined | Not Determined |
| LL10QP | 500 Milliliter Glass | SE - Sediment | 10/19/2010 | 28.73017 | -88.41699 | Not Determined | Not Determined |
| LL10Z4 | 500 Milliliter Glass | SE - Sediment | 11/18/2010 | 29.1407 | -90.27032 | LA | Lafourche |
| LL10Z5 | 500 Milliliter Glass | SE - Sediment | 11/18/2010 | 29.14069 | -90.27032 | LA | Lafourche |
| LL10Z6 | 500 Milliliter Glass | SE - Sediment | 11/18/2010 | 29.14066 | -90.27032 | LA | Lafourche |
| LL111B | 500 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.44482 | -89.89034 | LA | Plaquemines |
| LL112M | 500 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.44473 | -89.88995 | LA | Plaquemines |
| LL112N | 500 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.44461 | -89.88979 | LA | Plaquemines |
| LL112O | 500 Milliliter Glass | SE - Sediment | 12/2/2010 | 29.44466 | -89.88976 | LA | Plaquemines |
| LL16ZN | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44439 | -89.8888 | LA | Plaquemines |
| LL16ZQ | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44421 | -89.88839 | LA | Plaquemines |
| LL16ZT | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44425 | -89.88857 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL16ZU | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44177 | -89.88579 | LA | Plaquemines |
| LL16ZV | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44411 | -89.88818 | LA | Plaquemines |
| LL1700 | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44178 | -89.88583 | LA | Plaquemines |
| LL1701 | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44446 | -89.88904 | LA | Plaquemines |
| LL17MQ | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44158 | -89.88582 | LA | Plaquemines |
| LL17MR | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44403 | -89.88799 | LA | Plaquemines |
| LL17MS | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44376 | -89.88739 | LA | Plaquemines |
| LL17MU | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44424 | -89.88844 | LA | Plaquemines |
| LL17MV | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44061 | -89.88598 | LA | Plaquemines |
| LL17MW | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44446 | -89.88899 | LA | Plaquemines |
| LL17MX | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL17MY | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.4441 | -89.88819 | LA | Plaquemines |
| LL17N2 | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44428 | -89.88857 | LA | Plaquemines |
| LL17N3 | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44441 | -89.88879 | LA | Plaquemines |
| LL17N4 | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44385 | -89.88758 | LA | Plaquemines |
| LL17N5 | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44144 | -89.88581 | LA | Plaquemines |
| LL17N6 | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44061 | -89.88598 | LA | Plaquemines |
| LL17N7 | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44077 | -89.88591 | LA | Plaquemines |
| LLI1MT | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44393 | -89.8878 | LA | Plaquemines |
| LL16ZE | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44147 | -89.88576 | LA | Plaquemines |
| LL16ZF | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| LL16ZG | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44066 | -89.88594 | LA | Plaquemines |
| LL16ZH | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44376 | -89.88738 | LA | Plaquemines |
| LL16ZI | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.4416 | -89.88577 | LA | Plaquemines |
| LL16ZL | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44384 | -89.88757 | LA | Plaquemines |
| LL16ZM | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44396 | -89.88776 | LA | Plaquemines |
| LL16ZO | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| LL16ZR | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.4408 | -89.88586 | LA | Plaquemines |
| LL16ZS | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL17FE | 500 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL17FF | 500 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44479 | -89.89037 | LA | Plaquemines |
| LL17FG | 500 Milliliter Glass | SE - Sediment | 7/24/2011 | 29.44475 | -89.89014 | LA | Plaquemines |
| LL17FH | 500 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44483 | -89.89028 | LA | Plaquemines |
| LL17FL | 500 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL17FM | 500 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL17FO | 500 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44489 | -89.89062 | LA | Plaquemines |
| LL17FP | 500 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL17FQ | 500 Milliliter Glass | SE - Sediment | 7/25/2011 | 29.44479 | -89.89015 | LA | Plaquemines |
| LL17FR | 500 Milliliter Glass | SE - Sediment | 7/24/2011 | 29.44481 | -89.8903 | LA | Plaquemines |
| LL17FS | 500 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44485 | -89.89036 | LA | Plaquemines |
| LL17FU | 500 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44484 | -89.8905 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL17FV | 500 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44487 | -89.89061 | LA | Plaquemines |
| LL17FW | 500 Milliliter Glass | SE - Sediment | 7/24/2011 | 29.44483 | -89.89028 | LA | Plaquemines |
| LL17FX | 500 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44491 | -89.89072 | LA | Plaquemines |
| LL17NI | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44457 | -89.88943 | LA | Plaquemines |
| LL17NJ | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| LL17NK | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44469 | -89.88998 | LA | Plaquemines |
| LL17NL | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| LL17NM | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44333 | -89.88682 | LA | Plaquemines |
| LL17NP | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44335 | -89.88682 | LA | Plaquemines |
| LL17NQ | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44348 | -89.88701 | LA | Plaquemines |
| LL17O0 | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.4446 | -89.8896 | LA | Plaquemines |
| LL17O1 | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44357 | -89.88695 | LA | Plaquemines |
| LL17O2 | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL17O3 | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44447 | -89.88921 | LA | Plaquemines |
| LL17O7 | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL17O8 | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44474 | -89.88998 | LA | Plaquemines |
| LL17OC | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44456 | -89.88919 | LA | Plaquemines |
| LL17OJ | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| LL17OO | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44457 | -89.88943 | LA | Plaquemines |
| LL0ZZT | 500 Milliliter Glass | SE - Sediment | 10/2/2010 | 29.188225 | -88.335341 | Not Determined | Not Determined |
| LL0ZZV | 500 Milliliter Glass | SE - Sediment | 10/2/2010 | 29.188225 | -88.335341 | Not Determined | Not Determined |
| LL1099 | 500 Milliliter Glass | SE - Sediment | 10/8/2010 | 30.04058 | -86.24268 | Not Determined | Not Determined |
| LL10A3 | 500 Milliliter Glass | SE - Sediment | 10/9/2010 | 30.05844 | -87.80283 | Not Determined | Not Determined |
| LL10AB | 500 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.52628 | -89.08719 | Not Determined | Not Determined |
| LL10AX | 500 Milliliter Glass | SE - Sediment | 10/12/2010 | 28.63818 | -88.3048 | Not Determined | Not Determined |
| LL10B3 | 500 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.99628 | -88.2444 | Not Determined | Not Determined |
| LL10B4 | 500 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.99628 | -88.2444 | Not Determined | Not Determined |
| LL10DM | 500 Milliliter Glass | SE - Sediment | 10/8/2010 | 28.34518 | -88.77852 | Not Determined | Not Determined |
| LL10DQ | 500 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.67271 | -88.26852 | Not Determined | Not Determined |
| LL10DR | 500 Milliliter Glass | SE - Sediment | 10/9/2010 | 28.87395 | -88.75689 | Not Determined | Not Determined |
| LL10E5 | 500 Milliliter Glass | SE - Sediment | 10/13/2010 | 28.44792 | -89.67188 | Not Determined | Not Determined |
| LL10R2 | 500 Milliliter Glass | SE - Sediment | 10/18/2010 | 28.55709 | -87.76069 | Not Determined | Not Determined |
| LL10R3 | 500 Milliliter Glass | SE - Sediment | 10/18/2010 | 28.55709 | -87.76069 | Not Determined | Not Determined |
| LL10TM | 500 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.85216 | -89.27881 | Not Determined | Not Determined |
| LL10TN | 500 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.85216 | -89.27881 | Not Determined | Not Determined |
| LL10TP | 500 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.85216 | -89.27881 | Not Determined | Not Determined |
| LL173X | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44456 | -89.88919 | LA | Plaquemines |
| LL0ZUN | 500 Milliliter Glass | SE - Sediment | 9/16/2010 | 28.05944 | -90.24569 | Not Determined | Not Determined |
| LL0ZZ4 | 500 Milliliter Glass | SE - Sediment | 9/30/2010 | 29.069713 | -89.002065 | Not Determined | Not Determined |
| LL0ZZ6 | 500 Milliliter Glass | SE - Sediment | 9/30/2010 | 29.056357 | -88.982639 | Not Determined | Not Determined |
| LL0ZZ8 | 500 Milliliter Glass | SE - Sediment | 9/30/2010 | 29.037564 | -89.950112 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0ZZM | 500 Milliliter Glass | SE - Sediment | 10/2/2010 | 28.992639 | -88.469269 | Not Determined | Not Determined |
| LL0ZZQ | 500 Milliliter Glass | SE - Sediment | 10/2/2010 | 29.162779 | -88.538374 | Not Determined | Not Determined |
| LL0ZZZ | 500 Milliliter Glass | SE - Sediment | 10/2/2010 | 29.014807 | -88.348178 | Not Determined | Not Determined |
| LL109G | 500 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.6664 | -87.51319 | Not Determined | Not Determined |
| LL109K | 500 Milliliter Glass | SE - Sediment | 10/8/2010 | 29.91389 | -87.51373 | Not Determined | Not Determined |
| LL109P | 500 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.91497 | -87.65936 | Not Determined | Not Determined |
| LL109R | 500 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.7982 | -87.65959 | Not Determined | Not Determined |
| LL109T | 500 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.66895 | -87.64344 | Not Determined | Not Determined |
| LL109V | 500 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.53629 | -87.66012 | Not Determined | Not Determined |
| LL10A1 | 500 Milliliter Glass | SE - Sediment | 10/9/2010 | 29.76438 | -87.8412 | Not Determined | Not Determined |
| LL10A5 | 500 Milliliter Glass | SE - Sediment | 10/9/2010 | 30.05012 | -87.94621 | Not Determined | Not Determined |
| LL10AC | 500 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.52628 | -89.08719 | Not Determined | Not Determined |
| LL10AH | 500 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.61646 | -88.13781 | Not Determined | Not Determined |
| LL10AJ | 500 Milliliter Glass | SE - Sediment | 10/10/2010 | 29.71624 | -88.11442 | Not Determined | Not Determined |
| LL10AV | 500 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.72813 | -88.29841 | Not Determined | Not Determined |
| LL10AZ | 500 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.5482 | -88.31078 | Not Determined | Not Determined |
| LL10B1 | 500 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.4922 | -88.20374 | Not Determined | Not Determined |
| LL10B9 | 500 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.36824 | -88.32311 | Not Determined | Not Determined |
| LL10BB | 500 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.36824 | -88.32311 | Not Determined | Not Determined |
| LL10BD | 500 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.28976 | -88.39243 | Not Determined | Not Determined |
| LL10BJ | 500 Milliliter Glass | SE - Sediment | 10/12/2010 | 29.6524 | -88.39604 | Not Determined | Not Determined |
| LL10BP | 500 Milliliter Glass | SE - Sediment | 10/12/2010 | 30.04467 | -88.55246 | Not Determined | Not Determined |
| LL10BR | 500 Milliliter Glass | SE - Sediment | 10/12/2010 | 30.17409 | -88.70562 | Not Determined | Not Determined |
| LL10DZ | 500 Milliliter Glass | SE - Sediment | 10/12/2010 | 28.08658 | -88.51699 | Not Determined | Not Determined |
| LL10E0 | 500 Milliliter Glass | SE - Sediment | 10/12/2010 | 27.88742 | -88.62681 | Not Determined | Not Determined |
| LL10E1 | 500 Milliliter Glass | SE - Sediment | 10/12/2010 | 27.65438 | -88.63792 | Not Determined | Not Determined |
| LL10E2 | 500 Milliliter Glass | SE - Sediment | 10/12/2010 | 28.11671 | -88.07179 | Not Determined | Not Determined |
| LL10E3 | 500 Milliliter Glass | SE - Sediment | 10/12/2010 | 28.34309 | -88.13974 | Not Determined | Not Determined |
| LL10E6 | 500 Milliliter Glass | SE - Sediment | 10/13/2010 | 28.53964 | -89.8288 | Not Determined | Not Determined |
| LL10QV | 500 Milliliter Glass | SE - Sediment | 10/20/2010 | 28.32466 | -88.93966 | Not Determined | Not Determined |
| LL10QX | 500 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.734822 | -88.362208 | Not Determined | Not Determined |
| LL10QY | 500 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.7423 | -88.36217 | Not Determined | Not Determined |
| LL10QZ | 500 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.74048 | -88.36806 | Not Determined | Not Determined |
| LL10R0 | 500 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.74253 | -88.37051 | Not Determined | Not Determined |
| LL10R5 | 500 Milliliter Glass | SE - Sediment | 10/18/2010 | 28.58903 | -87.88572 | Not Determined | Not Determined |
| LL10T4 | 500 Milliliter Glass | SE - Sediment | 10/22/2010 | 29.04369 | -88.86064 | Not Determined | Not Determined |
| LL10T8 | 500 Milliliter Glass | SE - Sediment | 10/22/2010 | 29.00662 | -88.95023 | Not Determined | Not Determined |
| LL10TA | 500 Milliliter Glass | SE - Sediment | 10/22/2010 | 28.98093 | -88.92179 | Not Determined | Not Determined |
| LL10TC | 500 Milliliter Glass | SE - Sediment | 10/22/2010 | 28.96579 | -88.88088 | Not Determined | Not Determined |
| LL10TD | 500 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.94786 | -88.97576 | Not Determined | Not Determined |
| LL10TF | 500 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.9708 | -88.99798 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL10TH | 500 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.91123 | -89.02441 | Not Determined | Not Determined |
| LL10TR | 500 Milliliter Glass | SE - Sediment | 10/22/2010 | 28.90251 | -88.94023 | Not Determined | Not Determined |
| LL10TZ | 500 Milliliter Glass | SE - Sediment | 10/18/2010 | 30.18084 | -87.91379 | Not Determined | Not Determined |
| LL170H | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44441 | -89.88879 | LA | Plaquemines |
| LL170I | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44348 | -89.88701 | LA | Plaquemines |
| LL170L | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.4446 | -89.8896 | LA | Plaquemines |
| LL170M | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44469 | -89.88998 | LA | Plaquemines |
| LL170P | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44454 | -89.88963 | LA | Plaquemines |
| LL170Q | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44465 | -89.88979 | LA | Plaquemines |
| LL170R | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44335 | -89.88682 | LA | Plaquemines |
| LL173W | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44428 | -89.88857 | LA | Plaquemines |
| LL173Y | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44447 | -89.88921 | LA | Plaquemines |
| LL173Z | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44452 | -89.88944 | LA | Plaquemines |
| LL1740 | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44357 | -89.88695 | LA | Plaquemines |
| LL1742 | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44333 | -89.88682 | LA | Plaquemines |
| LL1743 | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.44474 | -89.88998 | LA | Plaquemines |
| LL17FD | 500 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44484 | -89.8905 | LA | Plaquemines |
| LL17FI | 500 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44479 | -89.89037 | LA | Plaquemines |
| LL17FJ | 500 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44485 | -89.89036 | LA | Plaquemines |
| LL17FK | 500 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44487 | -89.89076 | LA | Plaquemines |
| LL17FN | 500 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44489 | -89.89062 | LA | Plaquemines |
| LL17FT | 500 Milliliter Glass | SE - Sediment | 7/24/2011 | 29.44475 | -89.89014 | LA | Plaquemines |
| LL17FY | 500 Milliliter Glass | SE - Sediment | 7/23/2011 | 29.44487 | -89.89061 | LA | Plaquemines |
| LL17G0 | 500 Milliliter Glass | SE - Sediment | 7/24/2011 | 29.44481 | -89.8903 | LA | Plaquemines |
| LL17NO | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44147 | -89.88576 | LA | Plaquemines |
| LL17NS | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44384 | -89.88757 | LA | Plaquemines |
| LL17NW | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44178 | -89.88583 | LA | Plaquemines |
| LL173R | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44376 | -89.88739 | LA | Plaquemines |
| LL173U | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL173V | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44061 | -89.88598 | LA | Plaquemines |
| LL0ZZK | 500 Milliliter Glass | SE - Sediment | 10/1/2010 | 28.913845 | -88.437757 | Not Determined | Not Determined |
| LL0ZZO | 500 Milliliter Glass | SE - Sediment | 10/2/2010 | 29.077885 | -88.503816 | Not Determined | Not Determined |
| LL0ZZX | 500 Milliliter Glass | SE - Sediment | 10/2/2010 | 29.097791 | -88.341505 | Not Determined | Not Determined |
| LL10AU | 500 Milliliter Glass | SE - Sediment | 10/11/2010 | 29.81809 | -88.29221 | Not Determined | Not Determined |
| LL10QQ | 500 Milliliter Glass | SE - Sediment | 10/19/2010 | 28.66808 | -88.41844 | Not Determined | Not Determined |
| LL10QR | 500 Milliliter Glass | SE - Sediment | 10/19/2010 | 28.57521 | -88.53784 | Not Determined | Not Determined |
| LL10QS | 500 Milliliter Glass | SE - Sediment | 10/19/2010 | 28.51414 | -88.60057 | Not Determined | Not Determined |
| LL10QT | 500 Milliliter Glass | SE - Sediment | 10/19/2010 | 28.44705 | -88.75934 | Not Determined | Not Determined |
| LL10QU | 500 Milliliter Glass | SE - Sediment | 10/19/2010 | 28.41557 | -88.70427 | Not Determined | Not Determined |
| LL10QW | 500 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.715036 | -88.358731 | Not Determined | Not Determined |
| LL10R6 | 500 Milliliter Glass | SE - Sediment | 10/18/2010 | 28.57009 | -87.02335 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL10R7 | 500 Milliliter Glass | SE - Sediment | 10/18/2010 | 28.67244 | -88.23393 | Not Determined | Not Determined |
| LL10T2 | 500 Milliliter Glass | SE - Sediment | 10/21/2010 | 29.02018 | -88.83554 | Not Determined | Not Determined |
| LL10T6 | 500 Milliliter Glass | SE - Sediment | 10/22/2010 | 29.0268 | -88.91207 | Not Determined | Not Determined |
| LL10TJ | 500 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.88901 | -89.00674 | Not Determined | Not Determined |
| LL16V7 | 500 Milliliter Glass | SE - Sediment | 7/26/2011 | 29.88998 | LA | | Plaquemines |
| LL10R1 | 500 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.74492 | -88.37424 | Not Determined | Not Determined |
| LL17OK | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44061 | -89.88598 | LA | Plaquemines |
| LL17ON | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44077 | -89.88591 | LA | Plaquemines |
| LL17OS | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44446 | -89.88899 | LA | Plaquemines |
| LL17OT | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44158 | -89.88582 | LA | Plaquemines |
| LL17OU | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44144 | -89.88581 | LA | Plaquemines |
| LL17OV | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44403 | -89.88799 | LA | Plaquemines |
| LL173Q | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44424 | -89.88844 | LA | Plaquemines |
| LL173S | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44393 | -89.8878 | LA | Plaquemines |
| LL173T | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.44385 | -89.88758 | LA | Plaquemines |
| LL1741 | 500 Milliliter Glass | SE - Sediment | 8/2/2011 | 29.4441 | -89.88819 | LA | Plaquemines |
| LL17FZ | 500 Milliliter Glass | SE - Sediment | 7/25/2011 | 29.44479 | -89.89015 | LA | Plaquemines |
| LL17NN | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44066 | -89.88594 | LA | Plaquemines |
| LL17NR | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.4408 | -89.88586 | LA | Plaquemines |
| LL17NT | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44439 | -89.8888 | LA | Plaquemines |
| LL17NU | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44446 | -89.88904 | LA | Plaquemines |
| LL17NV | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44421 | -89.88839 | LA | Plaquemines |
| LL17NX | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44411 | -89.88818 | LA | Plaquemines |
| LL17NY | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44177 | -89.88579 | LA | Plaquemines |
| LL17NZ | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44425 | -89.88857 | LA | Plaquemines |
| LL17O4 | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44376 | -89.88738 | LA | Plaquemines |
| LL17O5 | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44363 | -89.88721 | LA | Plaquemines |
| LL17O6 | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44396 | -89.88776 | LA | Plaquemines |
| LL17O9 | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.4416 | -89.88577 | LA | Plaquemines |
| LL17OA | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| LL17OB | 500 Milliliter Glass | SE - Sediment | 8/1/2011 | 29.44408 | -89.88798 | LA | Plaquemines |
| VA02AG | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA02AH | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.95148 | -88.81843 | LA | St. Bernard |
| VA02AI | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| VA02AF | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| VA01ZV | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| VA02BP | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| VA02BR | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.95113 | -88.82296 | LA | St. Bernard |
| VA01ZW | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.95113 | -88.82296 | LA | St. Bernard |
| VA02BO | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| VA02BQ | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.98224 | -88.8271 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| VA02BT | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.95113 | -88.82296 | LA | St. Bernard |
| VA02BZ | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| VA02C1 | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.95113 | -88.82296 | LA | St. Bernard |
| VA02BM | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| VA02C0 | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| VA02CC | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| VA02CD | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.98224 | -88.8271 | LA | St. Bernard |
| VA01ZO | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| VA02BX | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA02C8 | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA01ZS | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA02BS | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA02BK | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA02BW | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| LL0N8L | 6 Ounce Glass Clear | SE - Sediment | 10/24/2010 | 29.44453 | -89.88943 | LA | Plaquemines |
| LL0N8N | 6 Ounce Glass Clear | SE - Sediment | 10/24/2010 | 29.4446 | -89.88938 | LA | Plaquemines |
| LL0N8Q | 6 Ounce Glass Clear | SE - Sediment | 10/18/2010 | 30.04597 | -88.40043 | Not Determined | Not Determined |
| LL0N8S | 6 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.67308 | -87.36082 | Not Determined | Not Determined |
| LL0N8T | 6 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 28.99705 | -88.74772 | Not Determined | Not Determined |
| LL0N8U | 6 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.02018 | -88.83554 | Not Determined | Not Determined |
| LL0N8V | 6 Ounce Glass Clear | SE - Sediment | 10/22/2010 | 29.04369 | -88.86064 | Not Determined | Not Determined |
| LL0N8W | 6 Ounce Glass Clear | SE - Sediment | 10/22/2010 | 29.0268 | -88.91207 | Not Determined | Not Determined |
| LL0N8X | 6 Ounce Glass Clear | SE - Sediment | 10/22/2010 | 29.00662 | -88.95023 | Not Determined | Not Determined |
| LL0N8Z | 6 Ounce Glass Clear | SE - Sediment | 10/22/2010 | 28.96579 | -88.88088 | Not Determined | Not Determined |
| LL0N90 | 6 Ounce Glass Clear | SE - Sediment | 10/23/2010 | 28.94786 | -88.97576 | Not Determined | Not Determined |
| LL0N92 | 6 Ounce Glass Clear | SE - Sediment | 10/23/2010 | 28.91123 | -89.02441 | Not Determined | Not Determined |
| LL0N93 | 6 Ounce Glass Clear | SE - Sediment | 10/23/2010 | 28.88909 | -89.00674 | Not Determined | Not Determined |
| LL0N95 | 6 Ounce Glass Clear | SE - Sediment | 10/23/2010 | 28.85216 | -89.27881 | Not Determined | Not Determined |
| LL0N96 | 6 Ounce Glass Clear | SE - Sediment | 10/22/2010 | 28.90251 | -88.94023 | Not Determined | Not Determined |
| LL0N98 | 6 Ounce Glass Clear | SE - Sediment | 10/18/2010 | 30.04054 | -86.24271 | Not Determined | Not Determined |
| LL0N99 | 6 Ounce Glass Clear | SE - Sediment | 10/18/2010 | 30.12139 | -87.14903 | Not Determined | Not Determined |
| LL0N9A | 6 Ounce Glass Clear | SE - Sediment | 10/18/2010 | 30.18084 | -87.91379 | Not Determined | Not Determined |
| TD06TP | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.4254 | -90.0153 | LA | Jefferson |
| TD06TR | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.4011 | -90.0354 | LA | Jefferson |
| TD06TS | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.3875 | -90.053 | LA | Jefferson |
| TD06TU | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.6002 | -91.6086 | Not Determined | Jefferson |
| TD06VA | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.5256 | -90.0844 | LA | Jefferson |
| TD06VC | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.428 | -89.9832 | LA | Jefferson |
| TD06VD | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.4684 | -89.9114 | LA | Plaquemines |
| TD06VE | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.4684 | -89.9114 | LA | Plaquemines |
| TD06VG | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.5309 | -89.9091 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD05PC | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.4764 | -89.77743 | LA | Plaquemines |
| TD06AX | 8 Ounce Glass | SE - Sediment | 10/26/2010 | 29.2779 | -90.8441 | LA | Terrebonne |
| TD06B1 | 8 Ounce Glass | SE - Sediment | 10/27/2010 | 29.8664 | -93.3439 | Not Determined | Not Determined |
| TD06B3 | 8 Ounce Glass | SE - Sediment | | 29.22711 | -89.94005 | Not Determined | Not Determined |
| TD06BY | 8 Ounce Glass | SE - Sediment | 12/1/2010 | 29.4983 | -90.1275 | Not Determined | Not Determined |
| TD06C0 | 8 Ounce Glass | SE - Sediment | 12/1/2010 | 29.5545 | -90.0241 | LA | Jefferson |
| TD06CB | 8 Ounce Glass | SE - Sediment | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |
| TD06CD | 8 Ounce Glass | SE - Sediment | 12/6/2010 | 29.2162 | -90.1321 | LA | Lafourche |
| TD06CF | 8 Ounce Glass | SE - Sediment | 12/6/2010 | 29.3601 | -90.0087 | LA | Jefferson |
| TD06CH | 8 Ounce Glass | SE - Sediment | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |
| TD06RW | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 30.0491 | -93.3184 | Not Determined | Not Determined |
| TD06RY | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 30.0167 | -93.2697 | Not Determined | Not Determined |
| TD06S0 | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 30.0068 | -93.2687 | Not Determined | Not Determined |
| TD06S4 | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.9722 | -93.2738 | Not Determined | Not Determined |
| TD06W0 | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.0559 | -93.3128 | Not Determined | Not Determined |
| TD06W2 | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.0097 | -93.3007 | Not Determined | Not Determined |
| TD07K7 | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.8716 | -93.4055 | Not Determined | Not Determined |
| TD07K9 | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.8431 | -93.264 | Not Determined | Not Determined |
| TD07QU | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 29.4921 | -90.1258 | Not Determined | Not Determined |
| TD07R7 | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 29.3711 | -90.0422 | LA | Jefferson |
| TD07S1 | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.3226 | -90.9145 | Not Determined | Not Determined |
| TD07W4 | 8 Ounce Glass | SE - Sediment | 6/8/2011 | 28.557089 | -87.760689 | Not Determined | Not Determined |
| TD07W5 | 8 Ounce Glass | SE - Sediment | 6/9/2011 | 28.514144 | -88.600569 | Not Determined | Not Determined |
| TD07W6 | 8 Ounce Glass | SE - Sediment | 6/3/2011 | 28.765306 | -88.366883 | Not Determined | Not Determined |
| TD07W8 | 8 Ounce Glass | SE - Sediment | 6/4/2011 | 28.709925 | -88.366436 | Not Determined | Not Determined |
| TD07WC | 8 Ounce Glass | SE - Sediment | 6/3/2011 | 28.757853 | -88.344461 | Not Determined | Not Determined |
| TD07WD | 8 Ounce Glass | SE - Sediment | 6/5/2011 | 28.696767 | -88.384875 | Not Determined | Not Determined |
| TD07WE | 8 Ounce Glass | SE - Sediment | 6/7/2011 | 28.77457 | -88.167545 | Not Determined | Not Determined |
| TD07WF | 8 Ounce Glass | SE - Sediment | 6/10/2011 | 28.265647 | -88.923322 | Not Determined | Not Determined |
| TD07WG | 8 Ounce Glass | SE - Sediment | 6/6/2011 | 28.639167 | -88.471294 | Not Determined | Not Determined |
| TD07WI | 8 Ounce Glass | SE - Sediment | 6/8/2011 | 28.918513 | -87.67215 | Not Determined | Not Determined |
| TD07WJ | 8 Ounce Glass | SE - Sediment | 6/4/2011 | 28.738786 | -88.335619 | Not Determined | Not Determined |
| TD08RB | 8 Ounce Glass | SE - Sediment | 11/18/2010 | 29.2202 | -89.9327 | Not Determined | Not Determined |
| TD08RD | 8 Ounce Glass | SE - Sediment | 11/18/2010 | 29.2376 | -90.0219 | LA | Jefferson |
| TD08RF | 8 Ounce Glass | SE - Sediment | 11/18/2010 | 29.4187 | -89.9479 | Not Determined | Not Determined |
| TD08RH | 8 Ounce Glass | SE - Sediment | 11/18/2010 | 29.4897 | -89.9099 | LA | Plaquemines |
| TD08RN | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.8372 | -93.3731 | Not Determined | Not Determined |
| TD08TQ | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD08TR | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD06KB | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 30.3459 | -87.0389 | FL | Escambia |
| TD06KC | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 30.3293 | -87.1296 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD06PR | 8 Ounce Glass | SE - Sediment | 5/18/2010 | 29.5969 | -91.6199 | Not Determined | Not Determined |
| TD06PS | 8 Ounce Glass | SE - Sediment | 5/18/2010 | 29.6518 | -91.7725 | Not Determined | Not Determined |
| TD06PT | 8 Ounce Glass | SE - Sediment | 5/18/2010 | 29.6674 | -91.7637 | Not Determined | Not Determined |
| TD06PU | 8 Ounce Glass | SE - Sediment | 5/18/2010 | 29.7067 | -91.746 | Not Determined | Not Determined |
| TD06X6 | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 29.7902 | -91.8493 | LA | Iberia |
| TD07K6 | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.4712 | -89.7788 | LA | Plaquemines |
| TD07NU | 8 Ounce Glass | SE - Sediment | 10/4/2010 | 29.2839 | -90.8498 | LA | Terrebonne |
| TD07NZ | 8 Ounce Glass | SE - Sediment | 10/4/2010 | 29.3549 | -90.7623 | Not Determined | Not Determined |
| TD07W9 | 8 Ounce Glass | SE - Sediment | 6/5/2011 | 28.672706 | -88.368517 | Not Determined | Not Determined |
| TD07WH | 8 Ounce Glass | SE - Sediment | 6/7/2011 | 28.989167 | -87.934643 | Not Determined | Not Determined |
| TD08RS | 8 Ounce Glass | SE - Sediment | 11/9/2010 | 29.7897 | -91.8498 | LA | Iberia |
| TD08RT | 8 Ounce Glass | SE - Sediment | 11/9/2010 | 29.747 | -91.8628 | LA | Iberia |
| TD08RV | 8 Ounce Glass | SE - Sediment | 11/9/2010 | 29.68073 | -90.19933 | Not Determined | Not Determined |
| TD08S7 | 8 Ounce Glass | SE - Sediment | 11/10/2010 | 29.391417 | -90.051333 | LA | Jefferson |
| TD08RW | 8 Ounce Glass | SE - Sediment | 11/9/2010 | 29.52362 | -90.20345 | LA | Jefferson |
| TD05OG | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 29.2891 | -90.8996 | LA | Terrebonne |
| TD06X3 | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.7497 | -91.882 | LA | Iberia |
| TD07QY | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 29.3294 | -91.0408 | Not Determined | Not Determined |
| TD07WB | 8 Ounce Glass | SE - Sediment | 6/3/2011 | 28.757164 | -88.388669 | Not Determined | Not Determined |
| TD08AN | 8 Ounce Glass | SE - Sediment | | 29.1141 | -89.1335 | LA | Plaquemines |
| TD08AO | 8 Ounce Glass | SE - Sediment | | 29.114 | -89.1336 | LA | Plaquemines |
| TD08S9 | 8 Ounce Glass | SE - Sediment | 11/16/2010 | 29.368533 | -90.060167 | LA | Jefferson |
| TD05KZ | 8 Ounce Glass | SE - Sediment | 5/22/2010 | 30.1339 | -89.2446 | LA | St. Bernard |
| TD05OA | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 29.3282 | -90.9381 | Not Determined | Not Determined |
| TD05OC | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 29.2321 | -90.97244 | LA | Terrebonne |
| TD05P9 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.7888 | -92.0642 | Not Determined | Not Determined |
| TD05QP | 8 Ounce Glass | SE - Sediment | 12/6/2010 | 29.3601 | -90.0087 | LA | Jefferson |
| TD05VN | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.4684 | -89.9114 | LA | Plaquemines |
| TD06B8 | 8 Ounce Glass | SE - Sediment | 11/5/2010 | 29.3401 | -90.1397 | LA | Lafourche |
| TD06KD | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 30.3158 | -87.2154 | FL | Escambia |
| TD06LT | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.20675 | -88.55817 | Not Determined | Not Determined |
| TD06PB | 8 Ounce Glass | SE - Sediment | 5/15/2010 | 29.1609 | -90.0559 | Not Determined | Not Determined |
| TD06PO | 8 Ounce Glass | SE - Sediment | 5/18/2010 | 29.6675 | -92.087 | Not Determined | Not Determined |
| TD06PP | 8 Ounce Glass | SE - Sediment | 5/18/2010 | 29.6833 | -92.0333 | Not Determined | Not Determined |
| TD06V8 | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.8428 | -93.2646 | Not Determined | Not Determined |
| TD06VJ | 8 Ounce Glass | SE - Sediment | 12/1/2010 | 29.3514 | -90.764 | Not Determined | Not Determined |
| TD07A4 | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 29.3134 | -89.7386 | LA | Plaquemines |
| TD07MT | 8 Ounce Glass | SE - Sediment | 6/7/2011 | 28.989167 | -87.934643 | Not Determined | Not Determined |
| TD07NC | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 29.7069 | -93.5892 | Not Determined | Not Determined |
| TD07NJ | 8 Ounce Glass | SE - Sediment | 10/4/2010 | 29.4403 | -90.0632 | LA | Jefferson |
| TD07NK | 8 Ounce Glass | SE - Sediment | 10/4/2010 | 29.3698 | -90.0609 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD07NM | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 30.0543 | -93.3124 | Not Determined | Not Determined |
| TD07P9 | 8 Ounce Glass | SE - Sediment | 12/6/2010 | 29.2162 | -90.1321 | LA | Lafourche |
| TD07Q6 | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 30.2069 | -88.5582 | Not Determined | Not Determined |
| TD07R9 | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 29.7109 | -93.2048 | Not Determined | Not Determined |
| TD07S2 | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.2215 | -90.9163 | LA | Terrebonne |
| TD07W7 | 8 Ounce Glass | SE - Sediment | 6/4/2011 | 28.719603 | -88.3447 | Not Determined | Not Determined |
| TD07WA | 8 Ounce Glass | SE - Sediment | 6/2/2011 | 28.738219 | -88.39737 | Not Determined | Not Determined |
| TD07XB | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 30.2069 | -88.5582 | Not Determined | Not Determined |
| TD08NY | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 30.0068 | -93.2687 | Not Determined | Not Determined |
| TD08O0 | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.9701 | -93.2763 | Not Determined | Not Determined |
| TD08O2 | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.9722 | -93.2738 | Not Determined | Not Determined |
| TD08P8 | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.3274 | -89.2259 | LA | Plaquemines |
| TD08PJ | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.2963 | -89.6956 | LA | Plaquemines |
| TD08PK | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.4712 | -89.7788 | LA | Plaquemines |
| TD08PL | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.8716 | -93.4055 | Not Determined | Not Determined |
| TD08PN | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.8431 | -93.264 | Not Determined | Not Determined |
| TD08PO | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.842181 | -93.263886 | Not Determined | Not Determined |
| TD08PT | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 29.4921 | -90.1258 | Not Determined | Not Determined |
| TD08PU | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 29.5523 | -89.5645 | LA | Plaquemines |
| TD08R4 | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.45994 | -92.42076 | Not Determined | Not Determined |
| TD08R5 | 8 Ounce Glass | SE - Sediment | 11/17/2010 | 29.4383 | -91.7284 | Not Determined | Not Determined |
| TD08RK | 8 Ounce Glass | SE - Sediment | 11/18/2010 | 29.3526 | -90.7628 | Not Determined | Not Determined |
| TD08S0 | 8 Ounce Glass | SE - Sediment | 11/10/2010 | 29.28912 | -90.89554 | LA | Terrebonne |
| TD08S6 | 8 Ounce Glass | SE - Sediment | 11/10/2010 | 29.6235 | -91.9256 | LA | Iberia |
| TD08SA | 8 Ounce Glass | SE - Sediment | 11/16/2010 | 29.3005 | -91.067 | Not Determined | Not Determined |
| TD08SC | 8 Ounce Glass | SE - Sediment | 11/17/2010 | 29.254 | -90.8601 | LA | Terrebonne |
| TD08SN | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 30.20648 | -88.55768 | Not Determined | Not Determined |
| TD09AD | 8 Ounce Glass | SE - Sediment | 10/22/2010 | 29.602023 | -89.769289 | Not Determined | Not Determined |
| TD09AE | 8 Ounce Glass | SE - Sediment | 10/22/2010 | 29.69 | -89.69 | LA | Plaquemines |
| TD09AI | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 29.64345 | -89.52182 | LA | Plaquemines |
| TD09AJ | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.7325 | -91.7603 | Not Determined | Not Determined |
| TD09AM | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.7429 | -92.1096 | LA | Vermillion |
| TD09AN | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 29.7902 | -91.8493 | LA | Iberia |
| TD09AO | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 30.0491 | -93.3184 | Not Determined | Not Determined |
| TD09N1 | 8 Ounce Glass | SE - Sediment | 5/13/2010 | 30.25265 | -88.95558 | Not Determined | Not Determined |
| TD0C3N | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.59567 | -92.81158 | Not Determined | Not Determined |
| TD0C3V | 8 Ounce Glass | SE - Sediment | 5/17/2010 | 29.7119 | -93.204 | Not Determined | Not Determined |
| TD07QZ | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 29.2688 | -91.1877 | Not Determined | Not Determined |
| BA06HM | 8 Ounce Glass | SE - Sediment | 10/10/2010 | 28.8629 | -88.53461 | Not Determined | Not Determined |
| BA0EK5 | 8 Ounce Glass | SE - Sediment | 10/10/2010 | 28.85189 | -89.02416 | Not Determined | Not Determined |
| TD03IZ | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.21739 | -91.12878 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD05HE | 8 Ounce Glass | SE - Sediment | 5/13/2010 | 30.3017 | -89.2007 | Not Determined | Not Determined |
| TD05HF | 8 Ounce Glass | SE - Sediment | 5/13/2010 | 30.2462 | -89.2928 | Not Determined | Not Determined |
| TD05HP | 8 Ounce Glass | SE - Sediment | 5/10/2010 | 29.1141 | -89.1335 | LA | Plaquemines |
| TD05HQ | 8 Ounce Glass | SE - Sediment | 5/10/2010 | 29.11419 | -89.13364 | LA | Plaquemines |
| TD05J0 | 8 Ounce Glass | SE - Sediment | 5/20/2010 | 29.3925 | -91.2608 | Not Determined | Not Determined |
| TD05J5 | 8 Ounce Glass | SE - Sediment | 5/23/2010 | 30.3003 | -88.5213 | Not Determined | Not Determined |
| TD05J6 | 8 Ounce Glass | SE - Sediment | 5/23/2010 | 30.3232 | -88.6657 | Not Determined | Not Determined |
| TD05J7 | 8 Ounce Glass | SE - Sediment | 5/23/2010 | 30.3145 | -88.666 | Not Determined | Not Determined |
| TD05J9 | 8 Ounce Glass | SE - Sediment | 5/23/2010 | 30.2635 | -88.4918 | Not Determined | Not Determined |
| TD05KQ | 8 Ounce Glass | SE - Sediment | 5/23/2010 | 30.2656 | -88.2949 | Not Determined | Not Determined |
| TD05KR | 8 Ounce Glass | SE - Sediment | 5/22/2010 | 29.9125 | -89.7288 | Not Determined | Not Determined |
| TD05KS | 8 Ounce Glass | SE - Sediment | 5/22/2010 | 30.0194 | -89.6841 | Not Determined | Not Determined |
| TD05KU | 8 Ounce Glass | SE - Sediment | 5/22/2010 | 30.0892 | -89.5777 | Not Determined | Not Determined |
| TD05KW | 8 Ounce Glass | SE - Sediment | 5/22/2010 | 30.1573 | -89.4306 | LA | St. Bernard |
| TD05KX | 8 Ounce Glass | SE - Sediment | 5/22/2010 | 30.1295 | -89.4002 | Not Determined | Not Determined |
| TD05KY | 8 Ounce Glass | SE - Sediment | 5/22/2010 | 30.1444 | -89.2961 | Not Determined | Not Determined |
| TD05L0 | 8 Ounce Glass | SE - Sediment | 5/22/2010 | 30.2467 | -89.0948 | Not Determined | Not Determined |
| TD05M1 | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 30.0729 | -85.6684 | FL | Bay |
| TD05O3 | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.85671 | -93.33852 | Not Determined | Not Determined |
| TD05O4 | 8 Ounce Glass | SE - Sediment | 10/14/2010 | 29.789232 | -91.962604 | Not Determined | Not Determined |
| TD05O7 | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 29.6127 | -92.0995 | LA | Vermillion |
| TD05O8 | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 29.61827 | -92.00809 | LA | Iberia |
| TD05O9 | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 29.5957 | -91.7781 | LA | Iberia |
| TD05OB | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 29.2547 | -90.8594 | LA | Terrebonne |
| TD05OF | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 29.3531 | -90.7627 | Not Determined | Not Determined |
| TD05P7 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.7597 | -92.1298 | LA | Vermilion |
| TD05P8 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.7888 | -92.0642 | Not Determined | Not Determined |
| TD05QR | 8 Ounce Glass | SE - Sediment | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |
| TD05SQ | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| TD05SR | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.869 | -93.3441 | Not Determined | Not Determined |
| TD05ST | 8 Ounce Glass | SE - Sediment | 10/4/2010 | 29.2839 | -90.8498 | LA | Terrebonne |
| TD05SU | 8 Ounce Glass | SE - Sediment | 10/4/2010 | 29.3549 | -90.7623 | Not Determined | Not Determined |
| TD05SX | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 29.2765 | -89.9332 | LA | Jefferson |
| TD05SY | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 29.2461 | -89.9576 | LA | Jefferson |
| TD05SZ | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 29.3057 | -89.9397 | Not Determined | Not Determined |
| TD05T0 | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 29.3303 | -89.9401 | Not Determined | Not Determined |
| TD05T1 | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 30.10834 | -89.67656 | LA | St. Bernard |
| TD05T4 | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 30.123 | -89.7182 | LA | Orleans |
| TD05UF | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.12843 | -89.02296 | Not Determined | Not Determined |
| TD05UV | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.07176 | -90.24194 | LA | Lafourche |
| TD05V1 | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.21389 | -91.5739 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD05V8 | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.43471 | -92.33734 | Not Determined | Not Determined |
| TD05VH | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.835 | -93.3732 | Not Determined | Not Determined |
| TD05VJ | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.5256 | -90.0844 | LA | Jefferson |
| TD05VK | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.5256 | -90.0844 | LA | Jefferson |
| TD05VL | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.428 | -89.9832 | LA | Jefferson |
| TD05VZ | 8 Ounce Glass | SE - Sediment | 12/2/2010 | 30.0568 | -93.3057 | Not Determined | Not Determined |
| TD05W0 | 8 Ounce Glass | SE - Sediment | 12/2/2010 | 30.0165 | -93.2702 | Not Determined | Not Determined |
| TD05W1 | 8 Ounce Glass | SE - Sediment | 12/2/2010 | 29.9704 | -93.2759 | Not Determined | Not Determined |
| TD06AZ | 8 Ounce Glass | SE - Sediment | 10/27/2010 | 29.2962 | -91.1243 | LA | Terrebonne |
| TD06B2 | 8 Ounce Glass | SE - Sediment | | 29.2406 | -90.0292 | LA | Jefferson |
| TD06B5 | 8 Ounce Glass | SE - Sediment | 11/1/2010 | 29.6351 | -92.0451 | LA | Iberia |
| TD06BD | 8 Ounce Glass | SE - Sediment | 12/2/2010 | 29.4396 | -91.8199 | Not Determined | Not Determined |
| TD06BS | 8 Ounce Glass | SE - Sediment | | 29.4834 | -92.4122 | Not Determined | Not Determined |
| TD06BT | 8 Ounce Glass | SE - Sediment | | 29.5327 | -92.3967 | LA | Vermilion |
| TD06C4 | 8 Ounce Glass | SE - Sediment | 12/3/2010 | 29.5741 | -92.0322 | LA | Iberia |
| TD06C5 | 8 Ounce Glass | SE - Sediment | 12/3/2010 | 29.5296 | -92.2645 | LA | Vermilion |
| TD06C9 | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 29.2326 | -90.9736 | LA | Terrebonne |
| TD06MF | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 30.20648 | -88.55768 | Not Determined | Not Determined |
| TD06N7 | 8 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2766 | -87.5362 | AL | Baldwin |
| TD06OL | 8 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2766 | -87.5362 | AL | Baldwin |
| TD06PM | 8 Ounce Glass | SE - Sediment | 5/19/2010 | 29.3844 | -91.3954 | LA | Terrebonne |
| TD06PN | 8 Ounce Glass | SE - Sediment | 5/18/2010 | 29.644 | -92.1139 | LA | Vermilion |
| TD06R8 | 8 Ounce Glass | SE - Sediment | 5/18/2010 | 29.7225 | -91.8175 | LA | Iberia |
| TD06TO | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.1786 | -91.0212 | LA | Terrebonne |
| TD06TQ | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.4216 | -90.0308 | LA | Jefferson |
| TD06TT | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.7325 | -91.7603 | Not Determined | Not Determined |
| TD06TV | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.5955 | -91.7778 | LA | Iberia |
| TD06UD | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 29.7885 | -85.4172 | FL | Gulf |
| TD06V9 | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.5256 | -90.0844 | LA | Jefferson |
| TD06VH | 8 Ounce Glass | SE - Sediment | 12/1/2010 | 29.8105 | -93.8781 | Not Determined | Not Determined |
| TD06VI | 8 Ounce Glass | SE - Sediment | 12/1/2010 | 29.8241 | -93.8382 | Not Determined | Not Determined |
| TD06VK | 8 Ounce Glass | SE - Sediment | 12/1/2010 | 29.7323 | -91.7603 | Not Determined | Not Determined |
| TD06VM | 8 Ounce Glass | SE - Sediment | 12/1/2010 | 29.598 | -91.7831 | LA | Iberia |
| TD06VP | 8 Ounce Glass | SE - Sediment | 12/2/2010 | 29.1658 | -90.7801 | LA | Terrebonne |
| TD06VT | 8 Ounce Glass | SE - Sediment | 12/2/2010 | 29.4889 | -91.7581 | LA | Iberia |
| TD06VU | 8 Ounce Glass | SE - Sediment | 12/2/2010 | 29.4442 | -91.7302 | Not Determined | Not Determined |
| TD06VY | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.40033 | -90.88813 | Not Determined | Not Determined |
| TD06WJ | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 30.2262 | -87.8906 | AL | Baldwin |
| TD06WN | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 30.2325 | -88.1348 | AL | Mobile |
| TD06WS | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 30.2068 | -88.558 | Not Determined | Not Determined |
| TD06WV | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 29.5321 | -89.01106 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD06WW | 8 Ounce Glass | SE - Sediment | 10/22/2010 | 29.602023 | -89.769289 | Not Determined | Not Determined |
| TD06WY | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 29.3326 | -91.0664 | Not Determined | Not Determined |
| TD06X0 | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 29.5975 | -89.63483 | LA | Plaquemines |
| TD06X4 | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.7921 | -91.9591 | Not Determined | Not Determined |
| TD06YU | 8 Ounce Glass | SE - Sediment | 9/13/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| TD06YV | 8 Ounce Glass | SE - Sediment | 9/13/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| TD06Z0 | 8 Ounce Glass | SE - Sediment | 9/15/2010 | 29.71805169 | -85.39231004 | FL | Gulf |
| TD06Z1 | 8 Ounce Glass | SE - Sediment | 9/15/2010 | 29.78854496 | -85.41721835 | FL | Gulf |
| TD07A2 | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 29.1221 | -90.8567 | LA | Terrebonne |
| TD07BW | 8 Ounce Glass | SE - Sediment | | 30.0994 | -89.2523 | LA | St. Bernard |
| TD07K3 | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.4535 | -91.7232 | Not Determined | Not Determined |
| TD07K8 | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.8355 | -93.3734 | Not Determined | Not Determined |
| TD07KB | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.8809 | -93.3827 | Not Determined | Not Determined |
| TD07KD | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD07MN | 8 Ounce Glass | SE - Sediment | 6/3/2011 | 28.757853 | -88.344461 | Not Determined | Not Determined |
| TD07MR | 8 Ounce Glass | SE - Sediment | 6/10/2011 | 28.265647 | -88.923322 | Not Determined | Not Determined |
| TD07MS | 8 Ounce Glass | SE - Sediment | 6/6/2011 | 28.639167 | -88.471294 | Not Determined | Not Determined |
| TD07NB | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 29.7109 | -93.2048 | Not Determined | Not Determined |
| TD07NE | 8 Ounce Glass | SE - Sediment | 10/4/2010 | 30.16771 | -89.74986 | LA | Orleans |
| TD07NN | 8 Ounce Glass | SE - Sediment | 10/4/2010 | 29.6794 | -89.485 | Not Determined | Not Determined |
| TD07NR | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| TD07NS | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.861 | -93.2417 | Not Determined | Not Determined |
| TD07NT | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 30.0077 | -93.2979 | Not Determined | Not Determined |
| TD07NX | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 29.254175 | -91.031474 | LA | Terrebonne |
| TD07NY | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 29.2461 | -89.9576 | LA | Jefferson |
| TD07O1 | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 29.33139 | -90.93956 | Not Determined | Not Determined |
| TD07PA | 8 Ounce Glass | SE - Sediment | 12/1/2010 | 29.5545 | -90.0241 | LA | Jefferson |
| TD07Q1 | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 30.2327 | -88.1347 | AL | Mobile |
| TD07R0 | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 29.6142 | -91.9869 | LA | Iberia |
| TD07RD | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 29.4599 | -92.4208 | Not Determined | Not Determined |
| TD07RG | 8 Ounce Glass | SE - Sediment | 8/22/2010 | 29.0573 | -90.3156 | LA | Lafourche |
| TD07RH | 8 Ounce Glass | SE - Sediment | 8/22/2010 | 29.0412 | -90.3721 | Not Determined | Not Determined |
| TD07RW | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.785 | -89.8222 | Not Determined | Not Determined |
| TD07SA | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| TD07SB | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 29.6467 | -85.3282 | Not Determined | Not Determined |
| TD07SG | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 30.2326 | -88.1337 | AL | Mobile |
| TD07SH | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 30.2372 | -88.2212 | AL | Mobile |
| TD07SI | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 30.2161 | -88.3057 | AL | Mobile |
| TD07SJ | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 30.19677 | -88.39325 | Not Determined | Not Determined |
| TD07SK | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 30.1953 | -88.4728 | MS | Jackson |
| TD07SL | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD07V0 | 8 Ounce Glass | SE - Sediment | 10/26/2010 | 29.600317 | -89.638833 | LA | Plaquemines |
| TD07V1 | 8 Ounce Glass | SE - Sediment | 10/26/2010 | 29.600317 | -89.638833 | LA | Plaquemines |
| TD07V9 | 8 Ounce Glass | SE - Sediment | 11/1/2010 | 29.2406 | -90.0292 | LA | Jefferson |
| TD07ZC | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.6056 | -84.9513 | FL | Franklin |
| TD07ZL | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.56875 | -92.73309 | Not Determined | Not Determined |
| TD07ZM | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.59567 | -92.81158 | Not Determined | Not Determined |
| TD07ZQ | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.68897 | -93.12604 | Not Determined | Not Determined |
| TD07ZR | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.71082 | -93.20477 | Not Determined | Not Determined |
| TD07ZU | 8 Ounce Glass | SE - Sediment | 5/16/2010 | 29.7119 | -93.204 | Not Determined | Not Determined |
| TD07ZV | 8 Ounce Glass | SE - Sediment | 5/16/2010 | 29.461 | -92.4209 | Not Determined | Not Determined |
| TD08A5 | 8 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3146 | -89.2422 | MS | Harrison |
| TD08AM | 8 Ounce Glass | SE - Sediment | | 29.11419 | -89.13364 | LA | Plaquemines |
| TD08C1 | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| TD08D6 | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD08D8 | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD08DA | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| TD08DB | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 30.239 | -87.7203 | AL | Baldwin |
| TD08DD | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| TD08EA | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.2327 | -88.1356 | AL | Mobile |
| TD08ED | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.1972 | -88.3935 | Not Determined | Not Determined |
| TD08EF | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.2069 | -88.5573 | Not Determined | Not Determined |
| TD08IR | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 29.1221 | -90.8567 | LA | Terrebonne |
| TD08IS | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 29.3135 | -89.7386 | LA | Plaquemines |
| TD08IT | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 29.3134 | -89.7386 | LA | Plaquemines |
| TD08J2 | 8 Ounce Glass | SE - Sediment | 6/12/2010 | 29.498 | -90.0121 | LA | Jefferson |
| TD08J3 | 8 Ounce Glass | SE - Sediment | 6/12/2010 | 29.4981 | -90.0122 | LA | Jefferson |
| TD08JJ | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 30.355 | -86.2786 | FL | Walton |
| TD08JW | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 28.9642 | -89.154 | Not Determined | Not Determined |
| TD08L8 | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 30.3262 | -89.0248 | Not Determined | Not Determined |
| TD08L9 | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 30.34635 | -88.92511 | Not Determined | Not Determined |
| TD08LA | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 30.3432 | -88.3168 | Not Determined | Not Determined |
| TD08LB | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 30.3604 | -88.315 | AL | Mobile |
| TD08LW | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.1863 | -91.4914 | Not Determined | Not Determined |
| TD08NW | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 30.0167 | -93.2697 | Not Determined | Not Determined |
| TD08P9 | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.4842 | -89.3351 | Not Determined | Not Determined |
| TD08PA | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.6077 | -89.3457 | Not Determined | Not Determined |
| TD08PM | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.8355 | -93.3734 | Not Determined | Not Determined |
| TD08PP | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.8809 | -93.3827 | Not Determined | Not Determined |
| TD08PQ | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.8794 | -93.3812 | Not Determined | Not Determined |
| TD08PR | 8 Ounce Glass | SE - Sediment | 10/8/2010 | 29.0469 | -89.2439 | LA | Plaquemines |
| TD08PS | 8 Ounce Glass | SE - Sediment | 10/8/2010 | 29.0881 | -89.1142 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD08PV | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 29.5642 | -89.5248 | Not Determined | Not Determined |
| TD08R6 | 8 Ounce Glass | SE - Sediment | 11/17/2010 | 29.4383 | -91.7284 | Not Determined | Not Determined |
| TD08R8 | 8 Ounce Glass | SE - Sediment | 11/17/2010 | 29.4452 | -91.8147 | Not Determined | Not Determined |
| TD08R9 | 8 Ounce Glass | SE - Sediment | 11/17/2010 | 29.516 | -92.0456 | Not Determined | Not Determined |
| TD08RI | 8 Ounce Glass | SE - Sediment | 11/18/2010 | 29.2532 | -90.839 | LA | Terrebonne |
| TD08RJ | 8 Ounce Glass | SE - Sediment | 11/18/2010 | 29.2455 | -90.743 | Not Determined | Not Determined |
| TD08RO | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD08RY | 8 Ounce Glass | SE - Sediment | 11/9/2010 | 29.35198 | -90.76298 | Not Determined | Not Determined |
| TD08RZ | 8 Ounce Glass | SE - Sediment | 11/10/2010 | 29.32929 | -90.93768 | Not Determined | Not Determined |
| TD08S1 | 8 Ounce Glass | SE - Sediment | 11/9/2010 | 29.8094 | -93.874 | Not Determined | Not Determined |
| TD08S2 | 8 Ounce Glass | SE - Sediment | 11/9/2010 | 29.8236 | -93.8397 | Not Determined | Not Determined |
| TD08S3 | 8 Ounce Glass | SE - Sediment | 11/10/2010 | 29.57 | -91.8269 | Not Determined | Not Determined |
| TD08S4 | 8 Ounce Glass | SE - Sediment | 11/10/2010 | 29.5693 | -91.7088 | LA | Iberia |
| TD08S5 | 8 Ounce Glass | SE - Sediment | 11/10/2010 | 29.4941 | -91.7718 | LA | Iberia |
| TD08S8 | 8 Ounce Glass | SE - Sediment | 11/16/2010 | 29.368533 | -90.060167 | LA | Jefferson |
| TD08SB | 8 Ounce Glass | SE - Sediment | 11/16/2010 | 29.3255 | -91.0261 | Not Determined | Not Determined |
| TD08TM | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD08TN | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.8372 | -93.3731 | Not Determined | Not Determined |
| TD08TO | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD08TP | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD08X7 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.7888 | -92.0642 | Not Determined | Not Determined |
| TD08XD | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.4764 | -89.77743 | LA | Plaquemines |
| TD09A4 | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.0559 | -93.3128 | Not Determined | Not Determined |
| TD09A6 | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.0097 | -93.3007 | Not Determined | Not Determined |
| TD09AF | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 29.3326 | -91.0664 | Not Determined | Not Determined |
| TD09AH | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 29.5975 | -89.63483 | LA | Plaquemines |
| TD09AL | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.7921 | -91.9591 | Not Determined | Not Determined |
| TD09AU | 8 Ounce Glass | SE - Sediment | 11/9/2010 | 29.68073 | -90.19933 | Not Determined | Not Determined |
| TD09AV | 8 Ounce Glass | SE - Sediment | 11/9/2010 | 29.52362 | -90.20345 | LA | Jefferson |
| TD09B6 | 8 Ounce Glass | SE - Sediment | 11/10/2010 | 29.391417 | -90.051333 | LA | Jefferson |
| TD09B9 | 8 Ounce Glass | SE - Sediment | 11/16/2010 | 29.368533 | -90.060167 | LA | Jefferson |
| TD09BI | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 29.50344 | -89.6479 | LA | Plaquemines |
| TD09BO | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 29.6128 | -89.534 | Not Determined | Not Determined |
| TD09BP | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 29.4992 | -89.4992 | Not Determined | Not Determined |
| TD09DN | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 29.61827 | -92.00809 | LA | Iberia |
| TD09DS | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 29.5481 | -89.5309 | LA | Plaquemines |
| TD09DT | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 29.665 | -89.5163 | LA | St. Bernard |
| TD09DY | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.0007 | -89.8862 | Not Determined | Not Determined |
| TD09E2 | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.4254 | -90.0153 | LA | Jefferson |
| TD09E8 | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.6002 | -91.6086 | Not Determined | Not Determined |
| TD09EH | 8 Ounce Glass | SE - Sediment | 10/4/2010 | 29.4403 | -90.0632 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD09EO | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 30.0077 | -93.2979 | Not Determined | Not Determined |
| TD09OQ | 8 Ounce Glass | SE - Sediment | 5/21/2010 | 29.6219 | -92.7956 | Not Determined | Not Determined |
| TD09OR | 8 Ounce Glass | SE - Sediment | 5/21/2010 | 29.5959 | -92.8126 | Not Determined | Not Determined |
| TD09OS | 8 Ounce Glass | SE - Sediment | 5/21/2010 | 29.5193 | -91.956 | Not Determined | Not Determined |
| TD0C3G | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.49 | -89.9101 | LA | Plaquemines |
| TD0C3H | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.4233 | -89.9448 | Not Determined | Not Determined |
| TD0C3I | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.328 | -89.8735 | LA | Plaquemines |
| TD0C3K | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.45994 | -92.42076 | Not Determined | Not Determined |
| TD0C3S | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.71082 | -93.20477 | Not Determined | Not Determined |
| TD0C3W | 8 Ounce Glass | SE - Sediment | 5/16/2010 | 29.461 | -92.4209 | Not Determined | Not Determined |
| TD05J4 | 8 Ounce Glass | SE - Sediment | 5/20/2010 | 29.2069 | -91.1504 | LA | Terrebonne |
| TD05JC | 8 Ounce Glass | SE - Sediment | 5/23/2010 | 30.21727 | -88.61346 | MS | Jackson |
| TD06TE | 8 Ounce Glass | SE - Sediment | 9/14/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| TD06TM | 8 Ounce Glass | SE - Sediment | 9/17/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| TD06VL | 8 Ounce Glass | SE - Sediment | 12/1/2010 | 29.603 | -91.6111 | Not Determined | Not Determined |
| TD06VO | 8 Ounce Glass | SE - Sediment | 12/2/2010 | 29.0584 | -90.8675 | LA | Terrebonne |
| TD06VQ | 8 Ounce Glass | SE - Sediment | 12/2/2010 | 30.0568 | -93.3057 | Not Determined | Not Determined |
| TD06VS | 8 Ounce Glass | SE - Sediment | 12/2/2010 | 29.9704 | -93.2759 | Not Determined | Not Determined |
| TD06VV | 8 Ounce Glass | SE - Sediment | 12/2/2010 | 29.4442 | -91.7302 | Not Determined | Not Determined |
| TD06YW | 8 Ounce Glass | SE - Sediment | 9/13/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| TD06YX | 8 Ounce Glass | SE - Sediment | 9/13/2010 | 29.88194838 | -84.44412162 | Not Determined | Not Determined |
| TD06YY | 8 Ounce Glass | SE - Sediment | 9/13/2010 | 29.79521333 | -84.54124337 | Not Determined | Not Determined |
| TD06Z2 | 8 Ounce Glass | SE - Sediment | 9/15/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| TD07MO | 8 Ounce Glass | SE - Sediment | 6/4/2011 | 28.738786 | -88.335619 | Not Determined | Not Determined |
| TD07MQ | 8 Ounce Glass | SE - Sediment | 6/7/2011 | 28.77457 | -88.167545 | Not Determined | Not Determined |
| TD07MU | 8 Ounce Glass | SE - Sediment | 6/8/2011 | 28.918513 | -87.67215 | Not Determined | Not Determined |
| TD07QM | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 30.1675 | -85.8013 | FL | Bay |
| TD08DQ | 8 Ounce Glass | SE - Sediment | 5/24/2010 | 30.2315 | -88.1349 | AL | Mobile |
| TD08JH | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 30.3083 | -86.1164 | FL | Walton |
| TD09AG | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| TD09AK | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.7497 | -91.882 | LA | Iberia |
| TD09AP | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 30.0491 | -93.3184 | Not Determined | Not Determined |
| BA06HN | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.13935 | -87.36494 | Not Determined | Not Determined |
| BA0CTB | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 29.265995 | -88.690686 | Not Determined | Not Determined |
| BA0DVJ | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 28.34309 | -88.13974 | Not Determined | Not Determined |
| BA0DVL | 8 Ounce Glass | SE - Sediment | 10/8/2010 | 28.29726 | -88.63649 | Not Determined | Not Determined |
| BA0DVN | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 28.44792 | -89.67188 | Not Determined | Not Determined |
| BA0DWW | 8 Ounce Glass | SE - Sediment | 10/2/2010 | 28.83411 | -88.65002 | Not Determined | Not Determined |
| BA0DX7 | 8 Ounce Glass | SE - Sediment | 10/1/2010 | 28.73472 | -88.37051 | Not Determined | Not Determined |
| BA0DX9 | 8 Ounce Glass | SE - Sediment | 10/1/2010 | 28.7319 | -88.37664 | Not Determined | Not Determined |
| BA0EJU | 8 Ounce Glass | SE - Sediment | 10/9/2010 | 28.71091 | -89.7257 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD03IY | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.4491 | -90.3776 | Not Determined | Not Determined |
| TD05HD | 8 Ounce Glass | SE - Sediment | 5/13/2010 | 30.2667 | -88.9 | Not Determined | Not Determined |
| TD05IZ | 8 Ounce Glass | SE - Sediment | 5/20/2010 | 29.3767 | -91.3593 | Not Determined | Not Determined |
| TD05JK | 8 Ounce Glass | SE - Sediment | 5/24/2010 | 30.2315 | -88.1349 | AL | Mobile |
| TD05KP | 8 Ounce Glass | SE - Sediment | 5/23/2010 | 30.3348 | -88.2188 | AL | Mobile |
| TD05KT | 8 Ounce Glass | SE - Sediment | 5/22/2010 | 30.0084 | -89.6016 | Not Determined | Not Determined |
| TD05KV | 8 Ounce Glass | SE - Sediment | 5/22/2010 | 30.1089 | -89.6498 | LA | St. Bernard |
| TD05O6 | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 29.8783 | -89.2913 | LA | St. Bernard |
| TD05PA | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.51541 | -92.0461 | Not Determined | Not Determined |
| TD05PB | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.52987 | -92.30087 | LA | Vermilion |
| TD05Q4 | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 28.97984 | -89.32305 | Not Determined | Not Determined |
| TD05QQ | 8 Ounce Glass | SE - Sediment | 12/6/2010 | 29.3601 | -90.0087 | LA | Jefferson |
| TD05QS | 8 Ounce Glass | SE - Sediment | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |
| TD05SV | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 29.33139 | -90.93956 | Not Determined | Not Determined |
| TD05SW | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 29.254175 | -91.031474 | LA | Terrebonne |
| TD05T2 | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 30.1595 | -89.6111 | LA | St. Bernard |
| TD05T3 | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 30.1244 | -89.7027 | LA | Orleans |
| TD05T5 | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 29.7486 | -92.1097 | LA | Vermillion |
| TD05T7 | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 29.66187 | -92.13357 | LA | Vermillion |
| TD05TD | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.1736 | -91.0558 | LA | Terrebonne |
| TD05U6 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.234 | -88.13469 | AL | Mobile |
| TD05UB | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.20675 | -88.55817 | Not Determined | Not Determined |
| TD05UC | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.22449 | -88.66637 | MS | Jackson |
| TD05UE | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.22139 | -88.87296 | Not Determined | Not Determined |
| TD05UR | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.20231 | -89.99963 | Not Determined | Not Determined |
| TD05US | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.16276 | -90.05778 | Not Determined | Not Determined |
| TD05UT | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.12858 | -90.12639 | LA | Lafourche |
| TD05UW | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.0576 | -90.3135 | LA | Lafourche |
| TD05UX | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.04167 | -90.37154 | Not Determined | Not Determined |
| TD05V0 | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.18622 | -91.49121 | Not Determined | Not Determined |
| TD05V2 | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.29555 | -91.7311 | Not Determined | Not Determined |
| TD05V3 | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.34221 | -91.8329 | Not Determined | Not Determined |
| TD05V4 | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.35662 | -91.94274 | Not Determined | Not Determined |
| TD05V5 | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.40282 | -92.07093 | Not Determined | Not Determined |
| TD05V6 | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.40727 | -92.15637 | Not Determined | Not Determined |
| TD05VG | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD05VM | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.428 | -89.9832 | LA | Jefferson |
| TD05VO | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.4684 | -89.9114 | LA | Plaquemines |
| TD05VP | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.5309 | -89.9091 | LA | Plaquemines |
| TD05VS | 8 Ounce Glass | SE - Sediment | 12/1/2010 | 29.8241 | -93.8382 | Not Determined | Not Determined |
| TD05VT | 8 Ounce Glass | SE - Sediment | 12/1/2010 | 29.3514 | -90.764 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD05VU | 8 Ounce Glass | SE - Sediment | 12/1/2010 | 29.7323 | -91.7603 | Not Determined | Not Determined |
| TD05VV | 8 Ounce Glass | SE - Sediment | 12/1/2010 | 29.603 | -91.6111 | Not Determined | Not Determined |
| TD05VW | 8 Ounce Glass | SE - Sediment | 12/1/2010 | 29.598 | -91.7831 | LA | Iberia |
| TD05W2 | 8 Ounce Glass | SE - Sediment | 12/1/2010 | 29.6643 | -91.9317 | Not Determined | Not Determined |
| TD06AT | 8 Ounce Glass | SE - Sediment | 10/25/2010 | 29.1707 | -90.8396 | LA | Terrebonne |
| TD06AU | 8 Ounce Glass | SE - Sediment | 10/26/2010 | 29.600317 | -89.638833 | LA | Plaquemines |
| TD06AV | 8 Ounce Glass | SE - Sediment | 10/26/2010 | 29.600317 | -89.638833 | LA | Plaquemines |
| TD06AW | 8 Ounce Glass | SE - Sediment | 10/26/2010 | 29.648283 | -89.499767 | LA | Plaquemines |
| TD06AY | 8 Ounce Glass | SE - Sediment | 10/26/2010 | 29.2457 | -90.7443 | Not Determined | Not Determined |
| TD06B6 | 8 Ounce Glass | SE - Sediment | 11/1/2010 | 29.6314 | -92.1111 | LA | Vermilion |
| TD06B7 | 8 Ounce Glass | SE - Sediment | 11/1/2010 | 29.7267 | -92.1068 | LA | Vermilion |
| TD06B9 | 8 Ounce Glass | SE - Sediment | 11/8/2010 | 29.05335 | -90.9401 | LA | Terrebonne |
| TD06BC | 8 Ounce Glass | SE - Sediment | 12/2/2010 | 29.4716 | -91.8115 | LA | Iberia |
| TD06BE | 8 Ounce Glass | SE - Sediment | | 30.277 | -87.5352 | AL | Baldwin |
| TD06BF | 8 Ounce Glass | SE - Sediment | | 30.277 | -87.5352 | AL | Baldwin |
| TD06BG | 8 Ounce Glass | SE - Sediment | | 30.356 | -87.0061 | FL | Escambia |
| TD06BH | 8 Ounce Glass | SE - Sediment | | 30.3561 | -87.0051 | FL | Escambia |
| TD06BI | 8 Ounce Glass | SE - Sediment | | 30.3561 | -87.0051 | FL | Escambia |
| TD06BQ | 8 Ounce Glass | SE - Sediment | | 30.3276 | -86.1667 | FL | Walton |
| TD06BR | 8 Ounce Glass | SE - Sediment | | 30.3276 | -86.1666 | FL | Walton |
| TD06BW | 8 Ounce Glass | SE - Sediment | | 29.7526 | -93.1899 | Not Determined | Not Determined |
| TD06C2 | 8 Ounce Glass | SE - Sediment | 12/3/2010 | 29.948 | -93.7604 | Not Determined | Not Determined |
| TD06C8 | 8 Ounce Glass | SE - Sediment | 12/3/2010 | 29.2145 | -91.1262 | LA | Terrebonne |
| TD06CC | 8 Ounce Glass | SE - Sediment | 12/6/2010 | 29.2162 | -90.1321 | LA | Lafourche |
| TD06CE | 8 Ounce Glass | SE - Sediment | 12/6/2010 | 29.3601 | -90.0087 | LA | Jefferson |
| TD06F9 | 8 Ounce Glass | SE - Sediment | | 29.2439 | -89.9704 | LA | Jefferson |
| TD06FA | 8 Ounce Glass | SE - Sediment | | 29.2445 | -89.9696 | LA | Jefferson |
| TD06FB | 8 Ounce Glass | SE - Sediment | | 29.2445 | -89.9695 | LA | Jefferson |
| TD06FC | 8 Ounce Glass | SE - Sediment | | 30.3938 | -88.9121 | MS | Harrison |
| TD06FD | 8 Ounce Glass | SE - Sediment | | 30.3939 | -88.9142 | MS | Harrison |
| TD06FE | 8 Ounce Glass | SE - Sediment | | 30.3938 | -88.9142 | MS | Harrison |
| TD06FH | 8 Ounce Glass | SE - Sediment | | 30.3151 | -89.2413 | MS | Harrison |
| TD06FI | 8 Ounce Glass | SE - Sediment | | 30.348 | -89.1386 | MS | Harrison |
| TD06FK | 8 Ounce Glass | SE - Sediment | | 30.3486 | -89.1376 | MS | Harrison |
| TD06FL | 8 Ounce Glass | SE - Sediment | | 30.3439 | -88.5601 | MS | Jackson |
| TD06FM | 8 Ounce Glass | SE - Sediment | | 30.3435 | -88.5592 | MS | Jackson |
| TD06FN | 8 Ounce Glass | SE - Sediment | | 30.3435 | -88.5592 | MS | Jackson |
| TD06FO | 8 Ounce Glass | SE - Sediment | | 30.2465 | -88.0779 | AL | Mobile |
| TD06FP | 8 Ounce Glass | SE - Sediment | | 30.2465 | -88.0779 | AL | Mobile |
| TD06GW | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| TD06GY | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.6267 | -85.1768 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD06H5 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.0084 | -91.3081 | Not Determined | Not Determined |
| TD06KV | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.03429 | -89.08393 | Not Determined | Not Determined |
| TD06L1 | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.00151 | -89.4337 | Not Determined | Not Determined |
| TD06L2 | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.10021 | -89.45807 | Not Determined | Not Determined |
| TD06L6 | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.24848 | -89.87422 | Not Determined | Not Determined |
| TD06L7 | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.21706 | -89.93423 | Not Determined | Not Determined |
| TD06L8 | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| TD06L9 | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.6802 | -84.7601 | Not Determined | Not Determined |
| TD06LA | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD06LE | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.6612 | -85.258 | Not Determined | Not Determined |
| TD06LF | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| TD06LO | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.234 | -88.13469 | AL | Mobile |
| TD06LS | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.196 | -88.4728 | MS | Jackson |
| TD06M6 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 28.9642 | -89.154 | Not Determined | Not Determined |
| TD06M7 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 28.99475 | -89.21553 | Not Determined | Not Determined |
| TD06M8 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 28.9797 | -89.32318 | Not Determined | Not Determined |
| TD06MB | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 30.23762 | -88.22101 | AL | Mobile |
| TD06MC | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 30.21612 | -88.30536 | AL | Mobile |
| TD06MD | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 30.19657 | -88.3926 | Not Determined | Not Determined |
| TD06ME | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 30.19546 | -88.47222 | MS | Jackson |
| TD06OJ | 8 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2486 | -87.6699 | AL | Baldwin |
| TD06PF | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.2389 | -87.7206 | AL | Baldwin |
| TD06PJ | 8 Ounce Glass | SE - Sediment | 5/19/2010 | 29.534 | -91.548 | LA | St. Mary |
| TD06PK | 8 Ounce Glass | SE - Sediment | 5/19/2010 | 29.4635 | -91.6108 | Not Determined | Not Determined |
| TD06PL | 8 Ounce Glass | SE - Sediment | 5/19/2010 | 29.416 | -91.5387 | Not Determined | Not Determined |
| TD06PQ | 8 Ounce Glass | SE - Sediment | 5/18/2010 | 29.60489 | -91.56597 | Not Determined | Not Determined |
| TD06R9 | 8 Ounce Glass | SE - Sediment | 5/18/2010 | 29.6959 | -91.8982 | Not Determined | Not Determined |
| TD06RA | 8 Ounce Glass | SE - Sediment | 5/18/2010 | 29.785 | -91.9342 | Not Determined | Not Determined |
| TD06RB | 8 Ounce Glass | SE - Sediment | 5/18/2010 | 29.8165 | -91.9612 | LA | Vermillion |
| TD06S9 | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| TD06SA | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 30.239 | -87.7203 | AL | Baldwin |
| TD06SC | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| TD06SE | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| TD06SF | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| TD06SG | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 30.362 | -86.9494 | FL | Escambia |
| TD06SK | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.35662 | -91.94274 | Not Determined | Not Determined |
| TD06SN | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.39498 | -92.2711 | Not Determined | Not Determined |
| TD06SY | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 30.3721 | -86.3709 | FL | Walton |
| TD06T8 | 8 Ounce Glass | SE - Sediment | 9/14/2010 | 30.1758 | -88.0724 | Not Determined | Not Determined |
| TD06T9 | 8 Ounce Glass | SE - Sediment | 9/14/2010 | 30.23263 | -88.13425 | AL | Mobile |
| TD06TA | 8 Ounce Glass | SE - Sediment | 9/14/2010 | 30.2376 | -88.2213 | AL | Mobile |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|--------------|
| TD06TB | 8 Ounce Glass | SE - Sediment | 9/14/2010 | 30.2163 | -88.305 | AL | Mobile |
| TD06TC | 8 Ounce Glass | SE - Sediment | 9/14/2010 | 30.1967 | -88.394 | Not Determined | Not Determined |
| TD06TD | 8 Ounce Glass | SE - Sediment | 9/14/2010 | 30.1955 | -88.4729 | MS | Jackson |
| TD06TF | 8 Ounce Glass | SE - Sediment | 9/17/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| TD06TG | 8 Ounce Glass | SE - Sediment | 9/17/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| TD06TH | 8 Ounce Glass | SE - Sediment | 9/17/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD06TI | 8 Ounce Glass | SE - Sediment | 9/17/2010 | 29.60570164 | -84.95120164 | FL | Franklin |
| TD06TK | 8 Ounce Glass | SE - Sediment | 9/17/2010 | 29.62670496 | -85.17697666 | Not Determined | Not Determined |
| TD06TL | 8 Ounce Glass | SE - Sediment | 9/17/2010 | 29.6612 | -85.258 | Not Determined | Not Determined |
| TD06TN | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.21739 | -91.12878 | LA | Terrebonne |
| TD06TW | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 30.3082 | -86.1163 | FL | Walton |
| TD06TX | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 30.3325 | -86.1969 | FL | Walton |
| TD06TY | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 30.355 | -86.2786 | FL | Walton |
| TD06TZ | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 30.3721 | -86.3709 | FL | Walton |
| TD06U0 | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| TD06U1 | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| TD06U2 | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| TD06U7 | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| TD06U8 | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| TD06U9 | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| TD06UB | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 29.6467 | -85.3282 | Not Determined | Not Determined |
| TD06UF | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD06UG | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 30.2916 | -87.391 | FL | Escambia |
| TD06UH | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| TD06UI | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| TD06UK | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 30.3158 | -87.2154 | FL | Escambia |
| TD06UL | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.1196 | -85.7365 | FL | Bay |
| TD06UM | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.1675 | -85.8012 | FL | Bay |
| TD06UN | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.2107 | -85.8772 | FL | Bay |
| TD06UO | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.3325 | -86.1969 | FL | Walton |
| TD06UP | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.3083 | -86.1163 | FL | Walton |
| TD06UQ | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.2818 | -86.04 | FL | Walton |
| TD06UR | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.2489 | -85.9549 | FL | Bay |
| TD06UT | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.3805 | -86.4607 | FL | Okaloosa |
| TD06UU | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.372 | -86.371 | FL | Walton |
| TD06UV | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.3551 | -86.2786 | FL | Walton |
| TD06V1 | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 29.64661501 | -85.32825171 | Not Determined | Not Determined |
| TD06V5 | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 30.23356 | -88.13425 | AL | Mobile |
| TD06V6 | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 30.17566 | -88.07265 | Not Determined | Not Determined |
| TD06V7 | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| TD06VX | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD06W4 | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.6803 | -84.7602 | Not Determined | Not Determined |
| TD06W5 | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.6593 | -84.856 | FL | Franklin |
| TD06W6 | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.6057 | -84.9512 | FL | Franklin |
| TD06WT | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 30.1282 | -89.0229 | Not Determined | Not Determined |
| TD06WU | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 29.7308 | -88.8596 | Not Determined | Not Determined |
| TD06WX | 8 Ounce Glass | SE - Sediment | 10/22/2010 | 29.69 | -89.69 | LA | Plaquemines |
| TD06WZ | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| TD06X1 | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 29.64345 | -89.52182 | LA | Plaquemines |
| TD06X2 | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.7325 | -91.7603 | Not Determined | Not Determined |
| TD06X5 | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.7429 | -92.1096 | LA | Vermilion |
| TD06YT | 8 Ounce Glass | SE - Sediment | 9/13/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD06YZ | 8 Ounce Glass | SE - Sediment | 9/13/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| TD06Z3 | 8 Ounce Glass | SE - Sediment | 9/15/2010 | 29.93484497 | -85.50099831 | Not Determined | Not Determined |
| TD06Z4 | 8 Ounce Glass | SE - Sediment | 9/15/2010 | 30.2106 | -85.8772 | FL | Bay |
| TD06Z5 | 8 Ounce Glass | SE - Sediment | 9/15/2010 | 29.9834933 | -85.55570664 | Not Determined | Not Determined |
| TD06Z6 | 8 Ounce Glass | SE - Sediment | 9/15/2010 | 30.07287836 | -85.66837996 | FL | Bay |
| TD07JQ | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 30.10834 | -89.67656 | LA | St. Bernard |
| TD07JU | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 29.7486 | -92.1097 | LA | Vermillion |
| TD07JV | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 29.66187 | -92.13357 | LA | Vermillion |
| TD07JW | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 29.61273 | -92.09952 | LA | Vermillion |
| TD07JY | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.3274 | -89.2259 | LA | Plaquemines |
| TD07K2 | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.4828 | -91.7567 | LA | Iberia |
| TD07KA | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.842181 | -93.263886 | Not Determined | Not Determined |
| TD07KC | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.8794 | -93.3812 | Not Determined | Not Determined |
| TD07LQ | 8 Ounce Glass | SE - Sediment | 5/9/2010 | 30.348 | -89.1386 | MS | Harrison |
| TD07LS | 8 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3439 | -88.5601 | MS | Jackson |
| TD07LX | 8 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2466 | -88.0769 | AL | Mobile |
| TD07LY | 8 Ounce Glass | SE - Sediment | 5/10/2010 | 30.277 | -87.5352 | AL | Baldwin |
| TD07M3 | 8 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2486 | -87.6699 | AL | Baldwin |
| TD07M4 | 8 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2488 | -87.6689 | AL | Baldwin |
| TD07MB | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3889 | -86.5396 | FL | Okaloosa |
| TD07ME | 8 Ounce Glass | SE - Sediment | | 30.3276 | -86.1667 | FL | Walton |
| TD07MP | 8 Ounce Glass | SE - Sediment | 6/5/2011 | 28.696767 | -88.384875 | Not Determined | Not Determined |
| TD07MZ | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 30.2247 | -87.976 | AL | Baldwin |
| TD07N0 | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD07N1 | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 30.1757 | -88.072 | Not Determined | Not Determined |
| TD07N2 | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 30.2325 | -88.1348 | AL | Mobile |
| TD07N3 | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 30.2374 | -88.2219 | AL | Mobile |
| TD07N4 | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 30.2161 | -88.3058 | AL | Mobile |
| TD07N5 | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 30.1964 | -88.3932 | Not Determined | Not Determined |
| TD07ND | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 29.6989 | -93.6233 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD07NG | 8 Ounce Glass | SE - Sediment | 10/4/2010 | 29.9921 | -89.8599 | Not Determined | Not Determined |
| TD07NI | 8 Ounce Glass | SE - Sediment | 10/4/2010 | 29.5018 | -90.1305 | Not Determined | Not Determined |
| TD07NL | 8 Ounce Glass | SE - Sediment | 10/4/2010 | 29.6636 | -89.4996 | LA | St. Bernard |
| TD07NO | 8 Ounce Glass | SE - Sediment | 10/4/2010 | 29.7083 | -89.4888 | LA | St. Bernard |
| TD07NQ | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.869 | -93.3441 | Not Determined | Not Determined |
| TD07NW | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 30.01563 | -93.330928 | Not Determined | Not Determined |
| TD07O0 | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 29.3057 | -89.9397 | Not Determined | Not Determined |
| TD07O3 | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD07O4 | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 29.6057 | -84.9513 | FL | Franklin |
| TD07O5 | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 30.1195 | -85.7365 | FL | Bay |
| TD07O6 | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 30.1675 | -85.8012 | FL | Bay |
| TD07O7 | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 30.2107 | -85.8772 | FL | Bay |
| TD07O8 | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 30.249 | -85.9551 | FL | Bay |
| TD07OA | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 30.3083 | -86.1164 | FL | Walton |
| TD07OC | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 30.3551 | -86.2786 | FL | Walton |
| TD07OF | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| TD07OG | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 30.3927 | -86.6151 | FL | Okaloosa |
| TD07OQ | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 29.4599 | -92.4208 | Not Determined | Not Determined |
| TD07OR | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 29.5957 | -92.8118 | Not Determined | Not Determined |
| TD07OU | 8 Ounce Glass | SE - Sediment | 12/2/2010 | 29.4889 | -91.7581 | LA | Iberia |
| TD07OW | 8 Ounce Glass | SE - Sediment | 12/2/2010 | 29.4442 | -91.7302 | Not Determined | Not Determined |
| TD07P5 | 8 Ounce Glass | SE - Sediment | 12/2/2010 | 29.4396 | -91.8199 | Not Determined | Not Determined |
| TD07P8 | 8 Ounce Glass | SE - Sediment | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |
| TD07PD | 8 Ounce Glass | SE - Sediment | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |
| TD07PF | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 30.2818 | -86.04 | FL | Walton |
| TD07PG | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 30.3082 | -86.1163 | FL | Walton |
| TD07PM | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 30.3927 | -86.6151 | FL | Okaloosa |
| TD07PN | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 30.362 | -86.9493 | FL | Escambia |
| TD07PP | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD07PQ | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 30.3158 | -87.2154 | FL | Escambia |
| TD07PW | 8 Ounce Glass | SE - Sediment | 7/28/2010 | 30.2391 | -87.7203 | AL | Baldwin |
| TD07PX | 8 Ounce Glass | SE - Sediment | 7/28/2010 | 30.2264 | -87.8032 | AL | Baldwin |
| TD07PY | 8 Ounce Glass | SE - Sediment | 7/28/2010 | 30.2262 | -87.8906 | AL | Baldwin |
| TD07Q0 | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 30.1758 | -88.0721 | Not Determined | Not Determined |
| TD07Q3 | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 30.2161 | -88.3046 | AL | Mobile |
| TD07Q4 | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 30.1966 | -88.393 | Not Determined | Not Determined |
| TD07Q5 | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 30.1953 | -88.4728 | MS | Jackson |
| TD07QI | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 29.5942 | -85.1094 | Not Determined | Not Determined |
| TD07QL | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 30.1196 | -85.7365 | FL | Bay |
| TD07QN | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 30.2106 | -85.8772 | FL | Bay |
| TD07QO | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 30.2489 | -85.955 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD07QQ | 8 Ounce Glass | SE - Sediment | 12/6/2010 | 29.2162 | -90.1321 | LA | Lafourche |
| TD07QR | 8 Ounce Glass | SE - Sediment | 12/1/2010 | 29.6461 | -90.1281 | LA | Jefferson |
| TD07R1 | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 29.6186 | -92.0089 | LA | Iberia |
| TD07R5 | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 29.6128 | -89.534 | Not Determined | Not Determined |
| TD07RA | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 29.7069 | -93.5892 | Not Determined | Not Determined |
| TD07RB | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 29.6989 | -93.6233 | Not Determined | Not Determined |
| TD07RC | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 29.6676 | -93.7569 | Not Determined | Not Determined |
| TD07RE | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 29.5957 | -92.8118 | Not Determined | Not Determined |
| TD07RF | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 29.6712 | -93.0417 | Not Determined | Not Determined |
| TD07RO | 8 Ounce Glass | SE - Sediment | 8/22/2010 | 29.1626 | -90.0579 | Not Determined | Not Determined |
| TD07RX | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| TD07RY | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| TD07RZ | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| TD07S0 | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.2969 | -89.6958 | LA | Plaquemines |
| TD07S3 | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.72922 | -93.35301 | Not Determined | Not Determined |
| TD07S8 | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| TD07S9 | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| TD07SC | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 29.7181 | -85.3924 | FL | Gulf |
| TD07SF | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 30.1754 | -88.0729 | Not Determined | Not Determined |
| TD07SM | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 30.0729 | -85.6684 | FL | Bay |
| TD07SN | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| TD07SO | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| TD07SP | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| TD07SQ | 8 Ounce Glass | SE - Sediment | 7/25/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD07SR | 8 Ounce Glass | SE - Sediment | 7/25/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| TD07UY | 8 Ounce Glass | SE - Sediment | 10/25/2010 | 29.0663 | -90.8098 | LA | Terrebonne |
| TD07V2 | 8 Ounce Glass | SE - Sediment | 10/26/2010 | 29.648283 | -89.499767 | LA | Plaquemines |
| TD07V5 | 8 Ounce Glass | SE - Sediment | 10/26/2010 | 29.2457 | -90.7443 | Not Determined | Not Determined |
| TD07VA | 8 Ounce Glass | SE - Sediment | 11/1/2010 | 29.22711 | -89.94005 | Not Determined | Not Determined |
| TD07VC | 8 Ounce Glass | SE - Sediment | 11/1/2010 | 29.6351 | -92.0451 | LA | Iberia |
| TD07VD | 8 Ounce Glass | SE - Sediment | 11/1/2010 | 29.6314 | -92.1111 | LA | Vermilion |
| TD07Z4 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.41056 | -89.06206 | Not Determined | Not Determined |
| TD07Z8 | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| TD07Z9 | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| TD07ZA | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| TD07ZF | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| TD07ZI | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.7886 | -85.4171 | FL | Gulf |
| TD07ZJ | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.0333 | -90.5841 | Not Determined | Not Determined |
| TD07ZK | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.54744 | -92.65293 | Not Determined | Not Determined |
| TD07ZP | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.671 | -93.04161 | Not Determined | Not Determined |
| TD07ZS | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.71055 | -93.2798 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD07ZT | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.69054 | -93.35386 | Not Determined | Not Determined |
| TD07ZX | 8 Ounce Glass | SE - Sediment | 5/17/2010 | 29.7078 | -93.5885 | Not Determined | Not Determined |
| TD07ZZ | 8 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2445 | -89.9696 | LA | Jefferson |
| TD08A2 | 8 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3939 | -88.9142 | MS | Harrison |
| TD08A3 | 8 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9142 | MS | Harrison |
| TD08A4 | 8 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3146 | -89.2423 | MS | Harrison |
| TD08A6 | 8 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3151 | -89.2413 | MS | Harrison |
| TD08A7 | 8 Ounce Glass | SE - Sediment | 5/9/2010 | 30.348 | -89.1386 | MS | Harrison |
| TD08AD | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 29.1863 | -91.4913 | Not Determined | Not Determined |
| TD08AK | 8 Ounce Glass | SE - Sediment | | 30.3432 | -88.3168 | Not Determined | Not Determined |
| TD08AQ | 8 Ounce Glass | SE - Sediment | | 30.0995 | -89.2523 | LA | St. Bernard |
| TD08AR | 8 Ounce Glass | SE - Sediment | | 30.0994 | -89.2523 | LA | St. Bernard |
| TD08B0 | 8 Ounce Glass | SE - Sediment | | 29.3731 | -83.2045 | Not Determined | Not Determined |
| TD08B6 | 8 Ounce Glass | SE - Sediment | | 29.299 | -89.7491 | LA | Plaquemines |
| TD08BA | 8 Ounce Glass | SE - Sediment | | 29.7822 | -83.6194 | Not Determined | Not Determined |
| TD08BB | 8 Ounce Glass | SE - Sediment | | 29.7647 | -83.6193 | Not Determined | Not Determined |
| TD08BJ | 8 Ounce Glass | SE - Sediment | | 29.4635 | -91.6108 | Not Determined | Not Determined |
| TD08BM | 8 Ounce Glass | SE - Sediment | | 29.644 | -92.1139 | LA | Vermilion |
| TD08BN | 8 Ounce Glass | SE - Sediment | | 29.6675 | -92.087 | Not Determined | Not Determined |
| TD08BO | 8 Ounce Glass | SE - Sediment | | 29.6833 | -92.0333 | Not Determined | Not Determined |
| TD08BX | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.3082 | -86.1163 | FL | Walton |
| TD08BZ | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.3551 | -86.2786 | FL | Walton |
| TD08C6 | 8 Ounce Glass | SE - Sediment | 7/13/2010 | 30.2106 | -85.8772 | FL | Bay |
| TD08CC | 8 Ounce Glass | SE - Sediment | 7/16/2010 | 30.2262 | -87.8907 | AL | Baldwin |
| TD08CD | 8 Ounce Glass | SE - Sediment | 7/16/2010 | 30.2247 | -87.976 | AL | Baldwin |
| TD08CE | 8 Ounce Glass | SE - Sediment | | 30.2462 | -89.2928 | Not Determined | Not Determined |
| TD08CF | 8 Ounce Glass | SE - Sediment | | 30.3017 | -89.2007 | Not Determined | Not Determined |
| TD08CH | 8 Ounce Glass | SE - Sediment | 7/25/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| TD08CI | 8 Ounce Glass | SE - Sediment | 7/25/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| TD08CJ | 8 Ounce Glass | SE - Sediment | 7/25/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| TD08CO | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD08CR | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 29.6267 | -85.1768 | Not Determined | Not Determined |
| TD08CS | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| TD08CT | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| TD08CZ | 8 Ounce Glass | SE - Sediment | 7/28/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| TD08D1 | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 30.1195 | -85.7365 | FL | Bay |
| TD08D4 | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 30.249 | -85.955 | FL | Bay |
| TD08DC | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| TD08DM | 8 Ounce Glass | SE - Sediment | 5/22/2010 | 30.1339 | -89.2446 | LA | St. Bernard |
| TD08DS | 8 Ounce Glass | SE - Sediment | 5/24/2010 | 30.2468 | -88.1324 | AL | Mobile |
| TD08E5 | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD08E7 | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD08EB | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.2377 | -88.2222 | AL | Mobile |
| TD08EC | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.2165 | -88.3056 | AL | Mobile |
| TD08EE | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.1949 | -88.473 | MS | Jackson |
| TD08IL | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 29.5881 | -85.0369 | FL | Franklin |
| TD08IP | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 29.1221 | -90.8566 | LA | Terrebonne |
| TD08IQ | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 29.1221 | -90.8567 | LA | Terrebonne |
| TD08IU | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 29.3134 | -89.7386 | LA | Plaquemines |
| TD08JC | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.1641 | -91.4132 | Not Determined | Not Determined |
| TD08JE | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.4027 | -92.0711 | Not Determined | Not Determined |
| TD08JI | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 30.3325 | -86.1969 | FL | Walton |
| TD08JK | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 30.3721 | -86.3709 | FL | Walton |
| TD08JQ | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD08JR | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 30.3159 | -87.2154 | FL | Escambia |
| TD08KG | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 30.23245 | -88.13445 | AL | Mobile |
| TD08KX | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD08LX | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.4027 | -92.0711 | Not Determined | Not Determined |
| TD08LY | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.4074 | -92.1564 | Not Determined | Not Determined |
| TD08LZ | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.3952 | -92.2712 | Not Determined | Not Determined |
| TD08MD | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 30.2818 | -86.04 | FL | Walton |
| TD08MF | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 30.249 | -85.9549 | FL | Bay |
| TD08MH | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 30.2107 | -85.8772 | FL | Bay |
| TD08NB | 8 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2466 | -88.0769 | AL | Mobile |
| TD08NX | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 30.0167 | -93.2697 | Not Determined | Not Determined |
| TD08O1 | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.9701 | -93.2763 | Not Determined | Not Determined |
| TD08O3 | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.9722 | -93.2738 | Not Determined | Not Determined |
| TD08OP | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 29.5942 | -85.1091 | Not Determined | Not Determined |
| TD08OS | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 29.6466 | -85.3283 | Not Determined | Not Determined |
| TD08OX | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| TD08OZ | 8 Ounce Glass | SE - Sediment | 7/16/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| TD08PB | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.5136 | -91.7592 | LA | Iberia |
| TD08PF | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.4535 | -91.7232 | Not Determined | Not Determined |
| TD08Q1 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD08Q4 | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 30.2482 | -87.6394 | AL | Baldwin |
| TD08QC | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.49 | -89.9101 | LA | Plaquemines |
| TD08QD | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.4233 | -89.9448 | Not Determined | Not Determined |
| TD08R2 | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.328 | -89.8735 | LA | Plaquemines |
| TD08R3 | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.239 | -90.0246 | LA | Jefferson |
| TD08R7 | 8 Ounce Glass | SE - Sediment | 11/17/2010 | 29.4827 | -91.7571 | LA | Iberia |
| TD08RL | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.8428 | -93.2646 | Not Determined | Not Determined |
| TD08RM | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD08RQ | 8 Ounce Glass | SE - Sediment | 11/8/2010 | 29.5582 | -92.0936 | Not Determined | Not Determined |
| TD08RR | 8 Ounce Glass | SE - Sediment | 11/8/2010 | 29.5276 | -92.235 | Not Determined | Not Determined |
| TD08RU | 8 Ounce Glass | SE - Sediment | 11/9/2010 | 29.7093 | -91.8603 | LA | Iberia |
| TD08RX | 8 Ounce Glass | SE - Sediment | 11/9/2010 | 29.23058 | -90.97173 | LA | Terrebonne |
| TD08SD | 8 Ounce Glass | SE - Sediment | 11/17/2010 | 29.17 | -90.8423 | LA | Terrebonne |
| TD08SF | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 30.23762 | -88.22101 | AL | Mobile |
| TD08T4 | 8 Ounce Glass | SE - Sediment | 11/17/2010 | 29.17 | -90.8423 | LA | Terrebonne |
| TD08T8 | 8 Ounce Glass | SE - Sediment | 11/17/2010 | 29.4452 | -91.8147 | Not Determined | Not Determined |
| TD08T9 | 8 Ounce Glass | SE - Sediment | 11/17/2010 | 29.516 | -92.0456 | Not Determined | Not Determined |
| TD08TA | 8 Ounce Glass | SE - Sediment | 11/18/2010 | 29.2202 | -89.9327 | Not Determined | Not Determined |
| TD08TC | 8 Ounce Glass | SE - Sediment | 11/18/2010 | 29.2376 | -90.0219 | LA | Jefferson |
| TD08TE | 8 Ounce Glass | SE - Sediment | 11/18/2010 | 29.4187 | -89.9479 | Not Determined | Not Determined |
| TD08TG | 8 Ounce Glass | SE - Sediment | 11/18/2010 | 29.4897 | -89.9099 | LA | Plaquemines |
| TD08TH | 8 Ounce Glass | SE - Sediment | 11/18/2010 | 29.4897 | -89.9099 | LA | Plaquemines |
| TD08TL | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.8428 | -93.2646 | Not Determined | Not Determined |
| TD08X6 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.7888 | -92.0642 | Not Determined | Not Determined |
| TD08XA | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.51541 | -92.0461 | Not Determined | Not Determined |
| TD08XB | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.52987 | -92.30087 | LA | Vermilion |
| TD08XI | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| TD08XK | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| TD08XL | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| TD09A3 | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.40033 | -90.88813 | Not Determined | Not Determined |
| TD09A5 | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.0559 | -93.3128 | Not Determined | Not Determined |
| TD09A7 | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.0097 | -93.3007 | Not Determined | Not Determined |
| TD09AS | 8 Ounce Glass | SE - Sediment | 11/9/2010 | 29.747 | -91.8628 | LA | Iberia |
| TD09AT | 8 Ounce Glass | SE - Sediment | 11/9/2010 | 29.7093 | -91.8603 | LA | Iberia |
| TD09BA | 8 Ounce Glass | SE - Sediment | 11/16/2010 | 29.368533 | -90.060167 | LA | Jefferson |
| TD09BJ | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 29.50344 | -89.6479 | LA | Plaquemines |
| TD09BM | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 29.3711 | -90.0422 | LA | Jefferson |
| TD09BN | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 29.5784 | -89.561 | LA | Plaquemines |
| TD09BQ | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| TD09BR | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| TD09BS | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| TD09BT | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.785 | -89.8222 | Not Determined | Not Determined |
| TD09BW | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.2215 | -90.9163 | LA | Terrebonne |
| TD09BY | 8 Ounce Glass | SE - Sediment | 10/14/2010 | 29.789232 | -91.962604 | Not Determined | Not Determined |
| TD09C1 | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.75245 | -93.3614 | LA | Cameron |
| TD09DL | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 29.8783 | -89.2913 | LA | St. Bernard |
| TD09DM | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 29.6127 | -92.0995 | LA | Vermilion |
| TD09DO | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 29.5957 | -91.7781 | LA | Iberia |
| TD09DP | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 29.3282 | -90.9381 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD09DW | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.1426 | -89.6277 | LA | St. Bernard |
| TD09DX | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 29.8959 | -89.6505 | Not Determined | Not Determined |
| TD09E3 | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.4216 | -90.0308 | LA | Jefferson |
| TD09E4 | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.4011 | -90.0354 | LA | Jefferson |
| TD09E5 | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.3875 | -90.053 | LA | Jefferson |
| TD09E6 | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.7325 | -91.7603 | Not Determined | Not Determined |
| TD09EA | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.5955 | -91.7778 | LA | Iberia |
| TD09EC | 8 Ounce Glass | SE - Sediment | 10/4/2010 | 30.16771 | -89.74986 | LA | Orleans |
| TD09ED | 8 Ounce Glass | SE - Sediment | 10/4/2010 | 30.1078 | -89.8155 | Not Determined | Not Determined |
| TD09EE | 8 Ounce Glass | SE - Sediment | 10/4/2010 | 29.9921 | -89.8599 | Not Determined | Not Determined |
| TD09EG | 8 Ounce Glass | SE - Sediment | 10/4/2010 | 29.5018 | -90.1305 | Not Determined | Not Determined |
| TD09EI | 8 Ounce Glass | SE - Sediment | 10/4/2010 | 29.3698 | -90.0609 | LA | Jefferson |
| TD09EJ | 8 Ounce Glass | SE - Sediment | 10/4/2010 | 29.6636 | -89.4996 | LA | St. Bernard |
| TD09EM | 8 Ounce Glass | SE - Sediment | 10/4/2010 | 29.6794 | -89.485 | Not Determined | Not Determined |
| TD09EN | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 30.0543 | -93.3124 | Not Determined | Not Determined |
| TD09OH | 8 Ounce Glass | SE - Sediment | 5/18/2010 | 29.7067 | -91.746 | Not Determined | Not Determined |
| TD09OJ | 8 Ounce Glass | SE - Sediment | 5/18/2010 | 29.6959 | -91.8982 | Not Determined | Not Determined |
| TD09OK | 8 Ounce Glass | SE - Sediment | 5/18/2010 | 29.785 | -91.9342 | Not Determined | Not Determined |
| TD09OL | 8 Ounce Glass | SE - Sediment | 5/18/2010 | 29.8165 | -91.9612 | LA | Vermillion |
| TD0C3L | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.54744 | -92.65293 | Not Determined | Not Determined |
| TD0C3M | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.56875 | -92.73309 | Not Determined | Not Determined |
| TD0C3O | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.62356 | -92.88423 | Not Determined | Not Determined |
| TD0C3Q | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.671 | -93.04161 | Not Determined | Not Determined |
| TD0C3R | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.68897 | -93.12604 | Not Determined | Not Determined |
| TD0C3T | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.71055 | -93.2798 | Not Determined | Not Determined |
| TD0C3U | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.69054 | -93.35386 | Not Determined | Not Determined |
| TD08JD | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.1863 | -91.4914 | Not Determined | Not Determined |
| TD08JG | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.3952 | -92.2712 | Not Determined | Not Determined |
| BA06HX | 8 Ounce Glass | SE - Sediment | 10/10/2010 | 28.85916 | -88.83299 | Not Determined | Not Determined |
| BA0CT4 | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 28.99228 | -88.68589 | Not Determined | Not Determined |
| BA0DVS | 8 Ounce Glass | SE - Sediment | 9/27/2010 | 28.719603 | -88.3447 | Not Determined | Not Determined |
| BA0DWF | 8 Ounce Glass | SE - Sediment | 9/21/2010 | 28.218692 | -89.491714 | Not Determined | Not Determined |
| BA0DXA | 8 Ounce Glass | SE - Sediment | 10/2/2010 | 28.80681 | -88.56109 | Not Determined | Not Determined |
| TD03JT | 8 Ounce Glass | SE - Sediment | 5/31/2011 | 29.30303 | -89.89803 | LA | Plaquemines |
| TD03JU | 8 Ounce Glass | SE - Sediment | 5/31/2011 | 29.30269 | -89.89654 | LA | Plaquemines |
| TD05J3 | 8 Ounce Glass | SE - Sediment | 5/21/2010 | 29.6219 | -92.7956 | Not Determined | Not Determined |
| TD05JF | 8 Ounce Glass | SE - Sediment | 5/24/2010 | 30.3159 | -87.3206 | FL | Escambia |
| TD05JH | 8 Ounce Glass | SE - Sediment | 5/24/2010 | 30.29 | -87.315 | Not Determined | Not Determined |
| TD05L1 | 8 Ounce Glass | SE - Sediment | 5/22/2010 | 30.3211 | -89.1751 | MS | Harrison |
| TD05NK | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.73109 | -88.85992 | Not Determined | Not Determined |
| TD05NW | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.20972 | -89.00627 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD05O1 | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.75245 | -93.3614 | LA | Cameron |
| TD05O2 | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.84836 | -93.34375 | Not Determined | Not Determined |
| TD05OD | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 29.5481 | -89.5309 | LA | Plaquemines |
| TD05OE | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 29.665 | -89.5163 | LA | St. Bernard |
| TD05OJ | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.0007 | -89.8862 | Not Determined | Not Determined |
| TD05OL | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 29.8714 | -84.2718 | Not Determined | Not Determined |
| TD05OM | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| TD05ON | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| TD05OO | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| TD05OP | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 29.03688 | -90.68411 | Not Determined | Not Determined |
| TD05OQ | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 29.024 | -90.7306 | Not Determined | Not Determined |
| TD05OR | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 29.0153 | -90.81385 | Not Determined | Not Determined |
| TD05OX | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 28.98101 | -91.24223 | Not Determined | Not Determined |
| TD05OZ | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.16402 | -91.41326 | Not Determined | Not Determined |
| TD05P2 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| TD05P3 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.83791 | -84.33937 | Not Determined | Not Determined |
| TD05P4 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| TD05P5 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| TD05Q2 | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 28.96418 | -89.15376 | Not Determined | Not Determined |
| TD05Q7 | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.10021 | -89.45807 | Not Determined | Not Determined |
| TD05QD | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.20231 | -89.99963 | Not Determined | Not Determined |
| TD05QE | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.16276 | -90.05778 | Not Determined | Not Determined |
| TD05QH | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.07176 | -90.24194 | LA | Lafourche |
| TD05QM | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.18622 | -91.49121 | Not Determined | Not Determined |
| TD05QN | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.21389 | -91.5739 | Not Determined | Not Determined |
| TD05QO | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.29555 | -91.7311 | Not Determined | Not Determined |
| TD05QU | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 29.03688 | -90.68411 | Not Determined | Not Determined |
| TD05QW | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 29.0153 | -90.81385 | Not Determined | Not Determined |
| TD05QZ | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 29.01619 | -91.15237 | Not Determined | Not Determined |
| TD05R3 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.16402 | -91.41326 | Not Determined | Not Determined |
| TD05R5 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| TD05RB | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.7597 | -92.1298 | LA | Vermilion |
| TD05RI | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD05RX | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 30.2106 | -85.8773 | FL | Bay |
| TD05S1 | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 30.3551 | -86.2787 | FL | Walton |
| TD05S7 | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.3083 | -86.1163 | FL | Walton |
| TD05SS | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 30.01563 | -93.330928 | Not Determined | Not Determined |
| TD05T9 | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 29.61273 | -92.09952 | LA | Vermillion |
| TD05TK | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| TD05U7 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.23835 | -88.22171 | AL | Mobile |
| TD05UH | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.95606 | -88.80482 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD05UJ | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.84113 | -88.81686 | Not Determined | Not Determined |
| TD05UO | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.61506 | -88.9662 | Not Determined | Not Determined |
| TD05UY | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.02233 | -90.43497 | Not Determined | Not Determined |
| TD05UZ | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.035 | -90.50531 | Not Determined | Not Determined |
| TD05V7 | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.39498 | -92.2711 | Not Determined | Not Determined |
| TD05VF | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD05VQ | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.5309 | -89.9091 | LA | Plaquemines |
| TD05VR | 8 Ounce Glass | SE - Sediment | 12/1/2010 | 29.8105 | -93.8781 | Not Determined | Not Determined |
| TD06A0 | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.2162 | -88.305 | AL | Mobile |
| TD06A1 | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.197 | -88.3935 | Not Determined | Not Determined |
| TD06AQ | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.1956 | -88.473 | MS | Jackson |
| TD06AR | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| TD06AS | 8 Ounce Glass | SE - Sediment | 10/25/2010 | 29.0663 | -90.8098 | LA | Terrebonne |
| TD06B4 | 8 Ounce Glass | SE - Sediment | 11/1/2010 | 29.6696 | -91.9396 | Not Determined | Not Determined |
| TD06BA | 8 Ounce Glass | SE - Sediment | 11/8/2010 | 29.05774 | -90.85877 | LA | Terrebonne |
| TD06BL | 8 Ounce Glass | SE - Sediment | | 30.3804 | -86.8566 | FL | Santa Rosa |
| TD06BV | 8 Ounce Glass | SE - Sediment | | 29.76944 | -93.18499 | LA | Cameron |
| TD06BZ | 8 Ounce Glass | SE - Sediment | 12/1/2010 | 29.5545 | -90.0241 | LA | Jefferson |
| TD06C1 | 8 Ounce Glass | SE - Sediment | 12/3/2010 | 29.948 | -93.7604 | Not Determined | Not Determined |
| TD06C3 | 8 Ounce Glass | SE - Sediment | 12/3/2010 | 29.922 | -93.7649 | Not Determined | Not Determined |
| TD06C6 | 8 Ounce Glass | SE - Sediment | 12/3/2010 | 29.5847 | -92.0462 | LA | Iberia |
| TD06C7 | 8 Ounce Glass | SE - Sediment | 12/3/2010 | 29.1813 | -91.023 | LA | Terrebonne |
| TD06F7 | 8 Ounce Glass | SE - Sediment | | 29.7454 | -93.5936 | LA | Cameron |
| TD06F8 | 8 Ounce Glass | SE - Sediment | | 29.7078 | -93.5885 | Not Determined | Not Determined |
| TD06FF | 8 Ounce Glass | SE - Sediment | | 30.3146 | -89.2423 | MS | Harrison |
| TD06FG | 8 Ounce Glass | SE - Sediment | | 30.3146 | -89.2422 | MS | Harrison |
| TD06FJ | 8 Ounce Glass | SE - Sediment | | 30.348 | -89.1386 | MS | Harrison |
| TD06FQ | 8 Ounce Glass | SE - Sediment | | 30.2466 | -88.0769 | AL | Mobile |
| TD06FR | 8 Ounce Glass | SE - Sediment | | 30.2487 | -87.6709 | AL | Baldwin |
| TD06FS | 8 Ounce Glass | SE - Sediment | | 30.2486 | -87.6699 | AL | Baldwin |
| TD06FT | 8 Ounce Glass | SE - Sediment | | 30.2488 | -87.6689 | AL | Baldwin |
| TD06FU | 8 Ounce Glass | SE - Sediment | | 30.2766 | -87.5362 | AL | Baldwin |
| TD06IN | 8 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2439 | -89.9704 | LA | Jefferson |
| TD06KL | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.44824 | -89.04407 | Not Determined | Not Determined |
| TD06KO | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.37654 | -89.0897 | Not Determined | Not Determined |
| TD06KP | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.31713 | -89.08431 | Not Determined | Not Determined |
| TD06KS | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.15956 | -88.97308 | Not Determined | Not Determined |
| TD06KW | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 28.97984 | -89.32305 | Not Determined | Not Determined |
| TD06L3 | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.22432 | -89.62003 | Not Determined | Not Determined |
| TD06L4 | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.28351 | -89.7493 | Not Determined | Not Determined |
| TD06LB | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.6057 | -84.9512 | FL | Franklin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD06LC | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| TD06LG | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.718 | -85.3923 | FL | Gulf |
| TD06LK | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 30.0331 | -85.6089 | Not Determined | Not Determined |
| TD06LM | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.9349 | -85.5011 | Not Determined | Not Determined |
| TD06LP | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.23835 | -88.22171 | AL | Mobile |
| TD06LQ | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.21585 | -88.30615 | AL | Mobile |
| TD06LV | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.22859 | -88.7592 | MS | Jackson |
| TD06M0 | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| TD06M4 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.03457 | -89.08388 | Not Determined | Not Determined |
| TD06M5 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 28.99557 | -89.12817 | LA | Plaquemines |
| TD06M9 | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 30.17558 | -88.07255 | Not Determined | Not Determined |
| TD06MA | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 30.23245 | -88.13445 | AL | Mobile |
| TD06MG | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 30.2244 | -88.66633 | MS | Jackson |
| TD06MH | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 30.22833 | -88.75901 | MS | Jackson |
| TD06MI | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 30.22108 | -88.87362 | Not Determined | Not Determined |
| TD06MJ | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 30.12746 | -89.02192 | Not Determined | Not Determined |
| TD06MK | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| TD06MM | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 29.6467 | -85.3282 | Not Determined | Not Determined |
| TD06PD | 8 Ounce Glass | SE - Sediment | 5/15/2010 | 29.299 | -89.7491 | LA | Plaquemines |
| TD06PE | 8 Ounce Glass | SE - Sediment | 5/15/2010 | 29.279 | -89.7502 | Not Determined | Not Determined |
| TD06S6 | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 30.2916 | -87.3911 | FL | Escambia |
| TD06S7 | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD06S8 | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD06SB | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 30.2265 | -87.8033 | AL | Baldwin |
| TD06SD | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 30.22468753 | -87.97604736 | AL | Baldwin |
| TD06SH | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 30.3459 | -87.0389 | FL | Escambia |
| TD06SI | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD06SJ | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.34221 | -91.8329 | Not Determined | Not Determined |
| TD06SL | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.40282 | -92.07093 | Not Determined | Not Determined |
| TD06SO | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.43471 | -92.33734 | Not Determined | Not Determined |
| TD06SP | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 30.1196 | -85.7365 | FL | Bay |
| TD06SQ | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 30.1675 | -85.8013 | FL | Bay |
| TD06SR | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 30.2107 | -85.8772 | FL | Bay |
| TD06SS | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 30.2489 | -85.955 | FL | Bay |
| TD06SU | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 30.3082 | -86.1164 | FL | Walton |
| TD06SV | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 30.3325 | -86.1969 | FL | Walton |
| TD06T7 | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| TD06TJ | 8 Ounce Glass | SE - Sediment | 9/17/2010 | 29.5942 | -85.1093 | Not Determined | Not Determined |
| TD06U6 | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 30.362 | -86.9493 | FL | Escambia |
| TD06UA | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 30.0729 | -85.6684 | FL | Bay |
| TD06UE | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 29.8674 | -85.4536 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD06US | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 30.0729 | -85.6683 | FL | Bay |
| TD06UX | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| TD06UY | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 29.98354833 | -85.55560665 | Not Determined | Not Determined |
| TD06UZ | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 30.0331 | -85.6087 | Not Determined | Not Determined |
| TD06V0 | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| TD06V2 | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 29.7181 | -85.3923 | FL | Gulf |
| TD06V4 | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 30.23806 | -88.22155 | AL | Mobile |
| TD06VB | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.428 | -89.9832 | LA | Jefferson |
| TD06VN | 8 Ounce Glass | SE - Sediment | 12/1/2010 | 29.6643 | -91.9317 | Not Determined | Not Determined |
| TD06VW | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 29.8586 | -83.7996 | Not Determined | Not Determined |
| TD06W3 | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.7229 | -84.6992 | Not Determined | Not Determined |
| TD06W7 | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.5942 | -85.1091 | Not Determined | Not Determined |
| TD06WA | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 29.6467 | -85.3282 | Not Determined | Not Determined |
| TD06WB | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| TD06WC | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| TD06WH | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 30.239 | -87.7203 | AL | Baldwin |
| TD06YM | 8 Ounce Glass | SE - Sediment | 8/22/2010 | 29.0222 | -90.4359 | Not Determined | Not Determined |
| TD06ZX | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 30.0578 | -84.184 | Not Determined | Not Determined |
| TD06ZY | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 30.0555 | -84.1848 | Not Determined | Not Determined |
| TD07JP | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 29.3303 | -89.9401 | Not Determined | Not Determined |
| TD07JX | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.1736 | -91.0558 | LA | Terrebonne |
| TD07JZ | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.4842 | -89.3351 | Not Determined | Not Determined |
| TD07K1 | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.5136 | -91.7592 | LA | Iberia |
| TD07K4 | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.479494 | -91.804 | LA | Iberia |
| TD07K5 | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.2963 | -89.6956 | LA | Plaquemines |
| TD07LR | 8 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3486 | -89.1376 | MS | Harrison |
| TD07LT | 8 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3435 | -88.5592 | MS | Jackson |
| TD07LU | 8 Ounce Glass | SE - Sediment | 5/9/2010 | 30.3435 | -88.5592 | MS | Jackson |
| TD07LV | 8 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2465 | -88.0779 | AL | Mobile |
| TD07LW | 8 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2465 | -88.0779 | AL | Mobile |
| TD07LZ | 8 Ounce Glass | SE - Sediment | 5/10/2010 | 30.277 | -87.5352 | AL | Baldwin |
| TD07M0 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.356 | -87.0061 | FL | Escambia |
| TD07M1 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3561 | -87.0051 | FL | Escambia |
| TD07M2 | 8 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2487 | -87.6709 | AL | Baldwin |
| TD07M5 | 8 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2766 | -87.5362 | AL | Baldwin |
| TD07M6 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3561 | -87.0051 | FL | Escambia |
| TD07M7 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.38 | -86.8582 | FL | Santa Rosa |
| TD07M8 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.380392 | -86.856624 | FL | Santa Rosa |
| TD07M9 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3804 | -86.8566 | FL | Santa Rosa |
| TD07MA | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3891 | -86.5416 | FL | Okaloosa |
| TD07MC | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3888 | -86.5396 | FL | Okaloosa |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD07MD | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3276 | -86.1666 | FL | Walton |
| TD07MF | 8 Ounce Glass | SE - Sediment | | 30.3276 | -86.1666 | FL | Walton |
| TD07MG | 8 Ounce Glass | SE - Sediment | | 29.4834 | -92.4122 | Not Determined | Not Determined |
| TD07MH | 8 Ounce Glass | SE - Sediment | | 29.5327 | -92.3967 | LA | Vermillion |
| TD07MK | 8 Ounce Glass | SE - Sediment | | 29.7526 | -93.1899 | Not Determined | Not Determined |
| TD07ML | 8 Ounce Glass | SE - Sediment | 6/2/2011 | 28.738219 | -88.39737 | Not Determined | Not Determined |
| TD07MM | 8 Ounce Glass | SE - Sediment | 6/3/2011 | 28.757164 | -88.388669 | Not Determined | Not Determined |
| TD07MV | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| TD07N6 | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 30.1953 | -88.4728 | MS | Jackson |
| TD07NF | 8 Ounce Glass | SE - Sediment | 10/4/2010 | 30.1078 | -89.8155 | Not Determined | Not Determined |
| TD07NH | 8 Ounce Glass | SE - Sediment | 10/4/2010 | 30.1401 | -89.6325 | LA | St. Bernard |
| TD07NP | 8 Ounce Glass | SE - Sediment | 10/4/2010 | 29.5817 | -89.6219 | LA | Plaquemines |
| TD07NV | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 29.2765 | -89.9332 | LA | Jefferson |
| TD07O2 | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| TD07O9 | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 30.2817 | -86.04 | FL | Walton |
| TD07OB | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 30.3324 | -86.1969 | FL | Walton |
| TD07OD | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 30.3721 | -86.3709 | FL | Walton |
| TD07OE | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| TD07OH | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 30.362 | -86.9494 | FL | Escambia |
| TD07OI | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 30.3459 | -87.0389 | FL | Escambia |
| TD07OJ | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD07OK | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 30.3158 | -87.2154 | FL | Escambia |
| TD07OL | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD07OM | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 30.2916 | -87.391 | FL | Escambia |
| TD07ON | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 30.2812 | -87.4783 | FL | Escambia |
| TD07OO | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD07OP | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 30.24825 | -87.63943167 | AL | Baldwin |
| TD07P1 | 8 Ounce Glass | SE - Sediment | 12/3/2010 | 29.5847 | -92.0462 | LA | Iberia |
| TD07P4 | 8 Ounce Glass | SE - Sediment | 12/2/2010 | 29.4716 | -91.8115 | LA | Iberia |
| TD07PE | 8 Ounce Glass | SE - Sediment | 12/1/2010 | 29.4983 | -90.1275 | Not Determined | Not Determined |
| TD07PH | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 30.3325 | -86.1969 | FL | Walton |
| TD07PJ | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 30.3721 | -86.3709 | FL | Walton |
| TD07PK | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| TD07PL | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| TD07PO | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 30.3459 | -87.0389 | FL | Escambia |
| TD07PS | 8 Ounce Glass | SE - Sediment | 7/28/2010 | 30.2916 | -87.3911 | FL | Escambia |
| TD07PT | 8 Ounce Glass | SE - Sediment | 7/28/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD07PU | 8 Ounce Glass | SE - Sediment | 7/28/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD07PV | 8 Ounce Glass | SE - Sediment | 7/28/2010 | 30.2482 | -87.6394 | AL | Baldwin |
| TD07PZ | 8 Ounce Glass | SE - Sediment | 7/28/2010 | 30.2247 | -87.976 | AL | Baldwin |
| TD07Q9 | 8 Ounce Glass | SE - Sediment | 8/16/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD07QC | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| TD07QD | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| TD07QG | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD07QS | 8 Ounce Glass | SE - Sediment | 10/8/2010 | 29.0469 | -89.2439 | LA | Plaquemines |
| TD07QV | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 29.5523 | -89.5645 | LA | Plaquemines |
| TD07QW | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 29.5642 | -89.5248 | Not Determined | Not Determined |
| TD07R2 | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 29.50344 | -89.6479 | LA | Plaquemines |
| TD07R3 | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 29.50344 | -89.6479 | LA | Plaquemines |
| TD07R4 | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 29.4992 | -89.4992 | Not Determined | Not Determined |
| TD07R8 | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 29.6676 | -93.7569 | Not Determined | Not Determined |
| TD07RL | 8 Ounce Glass | SE - Sediment | 8/21/2010 | 29.0753 | -89.0389 | Not Determined | Not Determined |
| TD07S4 | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 30.239 | -87.7203 | AL | Baldwin |
| TD07S5 | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| TD07S6 | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| TD07S7 | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 30.2247 | -87.976 | AL | Baldwin |
| TD07SD | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 29.7885 | -85.4172 | FL | Gulf |
| TD07SE | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| TD07UZ | 8 Ounce Glass | SE - Sediment | 10/25/2010 | 29.1707 | -90.8396 | LA | Terrebonne |
| TD07V8 | 8 Ounce Glass | SE - Sediment | 10/27/2010 | 29.8664 | -93.3439 | Not Determined | Not Determined |
| TD07VB | 8 Ounce Glass | SE - Sediment | 11/1/2010 | 29.6696 | -91.9396 | Not Determined | Not Determined |
| TD07VE | 8 Ounce Glass | SE - Sediment | 11/1/2010 | 29.7267 | -92.1068 | LA | Vermilion |
| TD07VG | 8 Ounce Glass | SE - Sediment | 11/8/2010 | 29.05335 | -90.9401 | LA | Terrebonne |
| TD07W3 | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.1786 | -91.0212 | LA | Terrebonne |
| TD07XI | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD07YW | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 30.01249 | -88.80812 | Not Determined | Not Determined |
| TD07YX | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 29.95513 | -88.80356 | Not Determined | Not Determined |
| TD07YY | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 29.89984 | -88.80243 | Not Determined | Not Determined |
| TD07YZ | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 29.84116 | -88.81653 | Not Determined | Not Determined |
| TD07Z0 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.7872 | -88.84245 | Not Determined | Not Determined |
| TD07Z1 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.73083 | -88.85979 | Not Determined | Not Determined |
| TD07Z2 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.4886 | -89.03382 | Not Determined | Not Determined |
| TD07Z3 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.44776 | -89.04461 | Not Determined | Not Determined |
| TD07Z5 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.3764 | -89.09035 | Not Determined | Not Determined |
| TD07Z6 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.31716 | -89.0849 | Not Determined | Not Determined |
| TD07Z7 | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 30.0729 | -85.6684 | FL | Bay |
| TD07ZB | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| TD07ZE | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.6267 | -85.1768 | Not Determined | Not Determined |
| TD07ZG | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| TD07ZW | 8 Ounce Glass | SE - Sediment | 5/17/2010 | 29.7454 | -93.5936 | LA | Cameron |
| TD08A0 | 8 Ounce Glass | SE - Sediment | 5/7/2010 | 29.2445 | -89.9695 | LA | Jefferson |
| TD08A1 | 8 Ounce Glass | SE - Sediment | 5/8/2010 | 30.3938 | -88.9121 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD08AA | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 30.2106 | -85.8772 | FL | Bay |
| TD08AE | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 29.7648 | -84.6191 | Not Determined | Not Determined |
| TD08AG | 8 Ounce Glass | SE - Sediment | 8/16/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD08AI | 8 Ounce Glass | SE - Sediment | | 30.3262 | -89.0248 | Not Determined | Not Determined |
| TD08AJ | 8 Ounce Glass | SE - Sediment | | 30.34635 | -88.92511 | Not Determined | Not Determined |
| TD08AL | 8 Ounce Glass | SE - Sediment | | 30.3604 | -88.315 | AL | Mobile |
| TD08AP | 8 Ounce Glass | SE - Sediment | | 30.0996 | -89.2523 | LA | St. Bernard |
| TD08AY | 8 Ounce Glass | SE - Sediment | | 29.9368 | -83.7481 | Not Determined | Not Determined |
| TD08AZ | 8 Ounce Glass | SE - Sediment | | 29.8583 | -83.7997 | Not Determined | Not Determined |
| TD08B1 | 8 Ounce Glass | SE - Sediment | | 29.3067 | -83.2934 | Not Determined | Not Determined |
| TD08B2 | 8 Ounce Glass | SE - Sediment | | 29.1752 | -90.0674 | LA | Lafourche/Jefferson |
| TD08B7 | 8 Ounce Glass | SE - Sediment | | 29.279 | -89.7502 | Not Determined | Not Determined |
| TD08B9 | 8 Ounce Glass | SE - Sediment | | 30.2396 | -87.7215 | AL | Baldwin |
| TD08BI | 8 Ounce Glass | SE - Sediment | | 29.534 | -91.548 | LA | St. Mary |
| TD08BQ | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 30.3459 | -87.0389 | FL | Escambia |
| TD08BR | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD08BS | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 30.3158 | -87.2154 | FL | Escambia |
| TD08BT | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD08BU | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 30.2916 | -87.3911 | FL | Escambia |
| TD08BV | 8 Ounce Glass | SE - Sediment | 7/13/2010 | 30.2489 | -85.955 | FL | Bay |
| TD08BY | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.3325 | -86.197 | FL | Walton |
| TD08C4 | 8 Ounce Glass | SE - Sediment | 7/13/2010 | 30.1196 | -85.7364 | FL | Bay |
| TD08C5 | 8 Ounce Glass | SE - Sediment | 7/13/2010 | 30.1675 | -85.8012 | FL | Bay |
| TD08C7 | 8 Ounce Glass | SE - Sediment | 7/16/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD08C8 | 8 Ounce Glass | SE - Sediment | 7/16/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD08C9 | 8 Ounce Glass | SE - Sediment | 7/16/2010 | 30.2483 | -87.6395 | AL | Baldwin |
| TD08CB | 8 Ounce Glass | SE - Sediment | 7/16/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| TD08CG | 8 Ounce Glass | SE - Sediment | | 30.2667 | -88.9 | Not Determined | Not Determined |
| TD08CK | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| TD08CL | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| TD08CM | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| TD08CN | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| TD08CP | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 29.6057 | -84.9512 | FL | Franklin |
| TD08CU | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 29.718 | -85.3923 | FL | Gulf |
| TD08CV | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 29.7885 | -85.4172 | FL | Gulf |
| TD08CW | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| TD08CX | 8 Ounce Glass | SE - Sediment | 7/28/2010 | 30.0729 | -85.6683 | FL | Bay |
| TD08CY | 8 Ounce Glass | SE - Sediment | 7/28/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| TD08D0 | 8 Ounce Glass | SE - Sediment | 7/28/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| TD08D2 | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 30.1675 | -85.8013 | FL | Bay |
| TD08D3 | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 30.2106 | -85.8773 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD08D7 | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 30.2917 | -87.3911 | FL | Escambia |
| TD08D9 | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD08DE | 8 Ounce Glass | SE - Sediment | 5/22/2010 | 29.9125 | -89.7288 | Not Determined | Not Determined |
| TD08DF | 8 Ounce Glass | SE - Sediment | 5/22/2010 | 30.0194 | -89.6841 | Not Determined | Not Determined |
| TD08DX | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 30.3811 | -86.4606 | FL | Okaloosa |
| TD08DZ | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 30.0795 | -85.6641 | FL | Bay |
| TD08E2 | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 30.2247 | -87.976 | AL | Baldwin |
| TD08E3 | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| TD08E4 | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| TD08E6 | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| TD08IK | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 29.5681 | -85.0334 | Not Determined | Not Determined |
| TD08JA | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 28.981 | -91.2424 | Not Determined | Not Determined |
| TD08JF | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.4074 | -92.1564 | Not Determined | Not Determined |
| TD08JN | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| TD08JO | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 30.362 | -86.9493 | FL | Escambia |
| TD08JP | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 30.3458 | -87.0389 | FL | Escambia |
| TD08M7 | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 30.1196 | -85.7365 | FL | Bay |
| TD08M8 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| TD08MJ | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 30.1676 | -85.8013 | FL | Bay |
| TD08NZ | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 30.0068 | -93.2687 | Not Determined | Not Determined |
| TD08OK | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| TD08OQ | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| TD08OR | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 29.6612 | -85.258 | Not Determined | Not Determined |
| TD08OT | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 29.718 | -85.3923 | FL | Gulf |
| TD08OU | 8 Ounce Glass | SE - Sediment | 7/16/2010 | 30.0729 | -85.6683 | FL | Bay |
| TD08OV | 8 Ounce Glass | SE - Sediment | 7/16/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| TD08OW | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD08OY | 8 Ounce Glass | SE - Sediment | 7/16/2010 | 29.7886 | -85.4172 | FL | Gulf |
| TD08P0 | 8 Ounce Glass | SE - Sediment | 7/16/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| TD08P1 | 8 Ounce Glass | SE - Sediment | 7/16/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| TD08P2 | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| TD08P3 | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| TD08P4 | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.882 | -84.444 | Not Determined | Not Determined |
| TD08P6 | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| TD08P7 | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 29.7229 | -84.6992 | Not Determined | Not Determined |
| TD08PD | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.4828 | -91.7567 | LA | Iberia |
| TD08Q3 | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 30.239 | -87.7204 | AL | Baldwin |
| TD08Q5 | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 30.2635 | -87.5459 | AL | Baldwin |
| TD08Q6 | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD08Q7 | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 30.2917 | -87.3912 | FL | Escambia |
| TD08Q8 | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 30.2246 | -87.9761 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD08Q9 | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 30.2261 | -87.8906 | AL | Baldwin |
| TD08RC | 8 Ounce Glass | SE - Sediment | 11/18/2010 | 29.2376 | -90.0219 | LA | Jefferson |
| TD08RE | 8 Ounce Glass | SE - Sediment | 11/18/2010 | 29.4187 | -89.9479 | Not Determined | Not Determined |
| TD08T7 | 8 Ounce Glass | SE - Sediment | 11/17/2010 | 29.4827 | -91.7571 | LA | Iberia |
| TD08TF | 8 Ounce Glass | SE - Sediment | 11/18/2010 | 29.4187 | -89.9479 | Not Determined | Not Determined |
| TD08TI | 8 Ounce Glass | SE - Sediment | 11/18/2010 | 29.2532 | -90.839 | LA | Terrebonne |
| TD08TS | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.835 | -93.3732 | Not Determined | Not Determined |
| TD08XF | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.6057 | -84.9512 | FL | Franklin |
| TD08XG | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD09AQ | 8 Ounce Glass | SE - Sediment | 11/8/2010 | 29.5276 | -92.235 | Not Determined | Not Determined |
| TD09AR | 8 Ounce Glass | SE - Sediment | 11/9/2010 | 29.7897 | -91.8498 | LA | Iberia |
| TD09AW | 8 Ounce Glass | SE - Sediment | 11/9/2010 | 29.23058 | -90.97173 | LA | Terrebonne |
| TD09B3 | 8 Ounce Glass | SE - Sediment | 11/10/2010 | 29.5693 | -91.7088 | LA | Iberia |
| TD09B4 | 8 Ounce Glass | SE - Sediment | 11/10/2010 | 29.4941 | -91.7718 | LA | Iberia |
| TD09B5 | 8 Ounce Glass | SE - Sediment | 11/10/2010 | 29.6235 | -91.9256 | LA | Iberia |
| TD09BG | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 29.6142 | -91.9869 | LA | Iberia |
| TD09BL | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 29.6186 | -92.0089 | LA | Iberia |
| TD09BU | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.2969 | -89.6958 | LA | Plaquemines |
| TD09BX | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.72922 | -93.35301 | Not Determined | Not Determined |
| TD09BZ | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.85671 | -93.33852 | Not Determined | Not Determined |
| TD09C0 | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.84836 | -93.34375 | Not Determined | Not Determined |
| TD09DJ | 8 Ounce Glass | SE - Sediment | 10/14/2010 | 29.7429 | -92.1097 | LA | Vermilion |
| TD09DQ | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 29.2547 | -90.8594 | LA | Terrebonne |
| TD09DR | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 29.2321 | -90.97244 | LA | Terrebonne |
| TD09DU | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 29.3531 | -90.7627 | Not Determined | Not Determined |
| TD09DV | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 29.2891 | -90.8996 | LA | Terrebonne |
| TD09DZ | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.1004 | -89.8159 | Not Determined | Not Determined |
| TD09EF | 8 Ounce Glass | SE - Sediment | 10/4/2010 | 30.1401 | -89.6325 | LA | St. Bernard |
| TD09EK | 8 Ounce Glass | SE - Sediment | 10/4/2010 | 29.5817 | -89.6219 | LA | Plaquemines |
| TD09EL | 8 Ounce Glass | SE - Sediment | 10/4/2010 | 29.7083 | -89.4888 | LA | St. Bernard |
| TD09EP | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.861 | -93.2417 | Not Determined | Not Determined |
| TD09OF | 8 Ounce Glass | SE - Sediment | 5/18/2010 | 29.6518 | -91.7725 | Not Determined | Not Determined |
| TD09OG | 8 Ounce Glass | SE - Sediment | 5/18/2010 | 29.6674 | -91.7637 | Not Determined | Not Determined |
| TD09ON | 8 Ounce Glass | SE - Sediment | 5/20/2010 | 29.3925 | -91.2608 | Not Determined | Not Determined |
| TD09OP | 8 Ounce Glass | SE - Sediment | 5/21/2010 | 29.6399 | -92.7865 | LA | Cameron |
| TD09OT | 8 Ounce Glass | SE - Sediment | 5/23/2010 | 30.3145 | -88.666 | Not Determined | Not Determined |
| TD09OV | 8 Ounce Glass | SE - Sediment | 5/23/2010 | 30.3232 | -88.6657 | Not Determined | Not Determined |
| TD09P1 | 8 Ounce Glass | SE - Sediment | 5/23/2010 | 30.2656 | -88.2949 | Not Determined | Not Determined |
| TD0C3P | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.65092 | -92.96312 | Not Determined | Not Determined |
| TD0E5O | 8 Ounce Glass | SE - Sediment | 8/17/2011 | 29.05865 | -90.4169 | Not Determined | Not Determined |
| TD0E5Q | 8 Ounce Glass | SE - Sediment | 8/17/2011 | 29.064 | -90.40433 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0E5R | 8 Ounce Glass | SE - Sediment | 8/17/2011 | 29.064 | -90.40433 | Not Determined | Not Determined |
| TD0GQE | 8 Ounce Glass | SE - Sediment | 9/24/2011 | 29.06018 | -90.39085 | Not Determined | Not Determined |
| TD0GS4 | 8 Ounce Glass | SE - Sediment | 6/27/2011 | 29.43856 | -89.27385 | Not Determined | Not Determined |
| TD05J1 | 8 Ounce Glass | SE - Sediment | 5/21/2010 | 29.5959 | -92.8126 | Not Determined | Not Determined |
| TD05J2 | 8 Ounce Glass | SE - Sediment | 5/21/2010 | 29.6399 | -92.7865 | LA | Cameron |
| TD06YK | 8 Ounce Glass | SE - Sediment | 8/22/2010 | 29.0573 | -90.3156 | LA | Lafourche |
| BA00G2 | 8 Ounce Glass | SE - Sediment | 9/28/2010 | 29.43568 | -89.88355 | LA | Plaquemines |
| BA05FA | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 28.67244 | -88.23393 | Not Determined | Not Determined |
| BA05FF | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 28.57521 | -88.53784 | Not Determined | Not Determined |
| BA06HO | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.87828 | -86.81395 | Not Determined | Not Determined |
| BA06HP | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 28.919535 | -87.670293 | Not Determined | Not Determined |
| BA06HQ | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 29.6664 | -87.5132 | Not Determined | Not Determined |
| BA06IQ | 8 Ounce Glass | SE - Sediment | 10/17/2010 | 28.74492 | -88.37424 | Not Determined | Not Determined |
| BA06M2 | 8 Ounce Glass | SE - Sediment | 9/27/2010 | 28.738786 | -88.335619 | Not Determined | Not Determined |
| BA06M6 | 8 Ounce Glass | SE - Sediment | 10/10/2010 | 28.26565 | -88.92332 | Not Determined | Not Determined |
| BA06M7 | 8 Ounce Glass | SE - Sediment | 10/9/2010 | 28.67271 | -88.36852 | Not Determined | Not Determined |
| BA06MA | 8 Ounce Glass | SE - Sediment | 10/9/2010 | 28.96886 | -89.02994 | Not Determined | Not Determined |
| BA06MC | 8 Ounce Glass | SE - Sediment | 10/8/2010 | 28.511 | -88.52994 | Not Determined | Not Determined |
| BA06MD | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 27.36136 | -90.56879 | Not Determined | Not Determined |
| BA0CT2 | 8 Ounce Glass | SE - Sediment | 10/10/2010 | 28.79245 | -88.34848 | Not Determined | Not Determined |
| BA0CT3 | 8 Ounce Glass | SE - Sediment | 10/10/2010 | 28.77457 | -88.16755 | Not Determined | Not Determined |
| BA0CT6 | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 29.25333 | -88.69069 | Not Determined | Not Determined |
| BA0CT7 | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 29.02477 | -88.57296 | Not Determined | Not Determined |
| BA0CT9 | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 29.258986 | -88.391834 | Not Determined | Not Determined |
| BA0CTC | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 29.276851 | -87.912705 | Not Determined | Not Determined |
| BA0DVD | 8 Ounce Glass | SE - Sediment | 10/14/2010 | 29.40143 | -91.86134 | Not Determined | Not Determined |
| BA0DVF | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 28.41571 | -88.72559 | Not Determined | Not Determined |
| BA0DVQ | 8 Ounce Glass | SE - Sediment | 9/28/2010 | 28.738219 | -88.39737 | Not Determined | Not Determined |
| BA0DWG | 8 Ounce Glass | SE - Sediment | 9/19/2010 | 27.46042 | -89.77946 | Not Determined | Not Determined |
| BA0DWH | 8 Ounce Glass | SE - Sediment | 9/19/2010 | 27.73304 | -89.97697 | Not Determined | Not Determined |
| BA0DWK | 8 Ounce Glass | SE - Sediment | 9/26/2010 | 28.757162 | -88.3886695 | Not Determined | Not Determined |
| BA0DWL | 8 Ounce Glass | SE - Sediment | 9/22/2010 | 28.70523 | -88.40167 | Not Determined | Not Determined |
| BA0DWN | 8 Ounce Glass | SE - Sediment | 9/16/2010 | 28.05944 | -90.24889 | Not Determined | Not Determined |
| BA0DWP | 8 Ounce Glass | SE - Sediment | 9/26/2010 | 28.765308 | -88.3668815 | Not Determined | Not Determined |
| BA0DWQ | 8 Ounce Glass | SE - Sediment | 9/26/2010 | 28.7578515 | -88.3444605 | Not Determined | Not Determined |
| BA0DX6 | 8 Ounce Glass | SE - Sediment | 10/1/2010 | 28.73472 | -88.37051 | Not Determined | Not Determined |
| BA0DXU | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 27.88742 | -88.62681 | Not Determined | Not Determined |
| BA0EE2 | 8 Ounce Glass | SE - Sediment | 10/10/2010 | 28.85477 | -89.13109 | Not Determined | Not Determined |
| BA0EJW | 8 Ounce Glass | SE - Sediment | 10/15/2010 | 29.075352 | -87.71479 | Not Determined | Not Determined |
| BA0EJX | 8 Ounce Glass | SE - Sediment | 10/15/2010 | 29.04057 | -88.07038 | Not Determined | Not Determined |
| BA0EJY | 8 Ounce Glass | SE - Sediment | 10/15/2010 | 28.98919 | -87.93464 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0EJZ | 8 Ounce Glass | SE - Sediment | 10/15/2010 | 29.15693 | -88.14332 | Not Determined | Not Determined |
| BA0EK0 | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 29.00037 | -88.80002 | Not Determined | Not Determined |
| BA0EK2 | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.48742 | -86.74805 | Not Determined | Not Determined |
| BA0EK3 | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 29.18876 | -88.253246 | Not Determined | Not Determined |
| BA0EK4 | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.62114 | -86.3525 | Not Determined | Not Determined |
| TD01Y0 | 8 Ounce Glass | SE - Sediment | 8/18/2011 | 29.06386 | -90.40422 | Not Determined | Not Determined |
| TD01Y1 | 8 Ounce Glass | SE - Sediment | 8/18/2011 | 29.0639 | -90.36833 | Not Determined | Not Determined |
| TD01Y2 | 8 Ounce Glass | SE - Sediment | 8/18/2011 | 29.05989 | -90.41496 | Not Determined | Not Determined |
| TD01Y3 | 8 Ounce Glass | SE - Sediment | 8/17/2011 | 29.06331 | -90.36849 | Not Determined | Not Determined |
| TD01Y4 | 8 Ounce Glass | SE - Sediment | 8/17/2011 | 29.064 | -90.40433 | Not Determined | Not Determined |
| TD03HR | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.33285 | -90.3451 | LA | Lafourche |
| TD03JL | 8 Ounce Glass | SE - Sediment | 6/27/2011 | 29.43856 | -89.27385 | Not Determined | Not Determined |
| TD03JO | 8 Ounce Glass | SE - Sediment | 6/27/2011 | 29.41747 | -89.26723 | Not Determined | Not Determined |
| TD03JP | 8 Ounce Glass | SE - Sediment | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| TD05J8 | 8 Ounce Glass | SE - Sediment | 5/21/2010 | 29.5193 | -91.956 | Not Determined | Not Determined |
| TD05JA | 8 Ounce Glass | SE - Sediment | 5/23/2010 | 30.22132 | -88.61332 | MS | Jackson |
| TD05JB | 8 Ounce Glass | SE - Sediment | 5/23/2010 | 30.22057 | -88.61334 | MS | Jackson |
| TD05JE | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 30.3799 | -86.4605 | FL | Okaloosa |
| TD05JJ | 8 Ounce Glass | SE - Sediment | 5/24/2010 | 30.2422 | -88.1334 | AL | Mobile |
| TD05M2 | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 30.0795 | -85.6641 | FL | Bay |
| TD05M3 | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 30.0805 | -85.6637 | FL | Bay |
| TD05MH | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 25.1562 | -81.1401 | Not Determined | Not Determined |
| TD05N1 | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.7888 | -85.4111 | FL | Gulf |
| TD05NA | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.7888 | -85.4111 | FL | Gulf |
| TD05NC | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.7879 | -85.4109 | FL | Gulf |
| TD05NH | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.89965 | -88.80213 | Not Determined | Not Determined |
| TD05NO | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.57431 | -88.98837 | Not Determined | Not Determined |
| TD05NP | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.53248 | -89.0107 | Not Determined | Not Determined |
| TD05NQ | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.48883 | -89.03372 | Not Determined | Not Determined |
| TD05NS | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.40949 | -89.06105 | Not Determined | Not Determined |
| TD05NT | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.37654 | -89.0897 | Not Determined | Not Determined |
| TD05NU | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.31713 | -89.08431 | Not Determined | Not Determined |
| TD05NV | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.25892 | -89.05543 | Not Determined | Not Determined |
| TD05NX | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.15956 | -88.97308 | Not Determined | Not Determined |
| TD05NZ | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.0744 | -89.04012 | Not Determined | Not Determined |
| TD05OH | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.1426 | -89.6277 | LA | St. Bernard |
| TD05OI | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 29.8959 | -89.6505 | Not Determined | Not Determined |
| TD05OK | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.1004 | -89.8159 | Not Determined | Not Determined |
| TD05OS | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 29.02067 | -90.90936 | Not Determined | Not Determined |
| TD05OU | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 29.03134 | -91.0726 | Not Determined | Not Determined |
| TD05OW | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 29.09728 | -91.36246 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD05OY | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 29.00824 | -91.30803 | Not Determined | Not Determined |
| TD05PD | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 28.99595 | -89.1279 | LA | Plaquemines |
| TD05PI | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 30.2247 | -87.976 | AL | Baldwin |
| TD05PR | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.2327 | -88.1356 | AL | Mobile |
| TD05PS | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.2377 | -88.2222 | AL | Mobile |
| TD05PX | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 30.362 | -86.9494 | FL | Escambia |
| TD05PY | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 30.3459 | -87.0389 | FL | Escambia |
| TD05PZ | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD05Q1 | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD05Q3 | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 28.99477 | -89.21542 | Not Determined | Not Determined |
| TD05QB | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.24848 | -89.87422 | Not Determined | Not Determined |
| TD05QC | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.21706 | -89.93423 | Not Determined | Not Determined |
| TD05QG | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.09197 | -90.18624 | LA | Lafourche |
| TD05QI | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.0576 | -90.3135 | LA | Lafourche |
| TD05QK | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.02233 | -90.43497 | Not Determined | Not Determined |
| TD05R0 | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 29.09728 | -91.36246 | Not Determined | Not Determined |
| TD05R4 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD05RA | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| TD05RF | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| TD05RJ | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 29.6057 | -84.9512 | FL | Franklin |
| TD05RM | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| TD05RN | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| TD05RR | 8 Ounce Glass | SE - Sediment | 7/28/2010 | 30.0729 | -85.6683 | FL | Bay |
| TD05RW | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 30.1675 | -85.8013 | FL | Bay |
| TD05S0 | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 30.3325 | -86.1969 | FL | Walton |
| TD05S3 | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.1675 | -85.8012 | FL | Bay |
| TD05S8 | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.3325 | -86.1969 | FL | Walton |
| TD05SB | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.3805 | -86.4607 | FL | Okaloosa |
| TD05SD | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 30.0331 | -85.6087 | Not Determined | Not Determined |
| TD05SG | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 29.86734497 | -85.45343501 | Not Determined | Not Determined |
| TD05SH | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 29.7886 | -85.4172 | FL | Gulf |
| TD05SJ | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 29.64661501 | -85.32825171 | Not Determined | Not Determined |
| TD05SK | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| TD05SL | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| TD05SN | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 30.23356 | -88.13425 | AL | Mobile |
| TD05SO | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 30.23806 | -88.22155 | AL | Mobile |
| TD05T6 | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 29.7486 | -92.1097 | LA | Vermillion |
| TD05T8 | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 29.66187 | -92.13357 | LA | Vermillion |
| TD05TI | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.372 | -86.3709 | FL | Walton |
| TD05TM | 8 Ounce Glass | SE - Sediment | 7/13/2010 | 30.1196 | -85.7364 | FL | Bay |
| TD05TQ | 8 Ounce Glass | SE - Sediment | 7/16/2010 | 30.2812 | -87.4784 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD05TT | 8 Ounce Glass | SE - Sediment | 7/16/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| TD05TU | 8 Ounce Glass | SE - Sediment | 7/16/2010 | 30.2262 | -87.8907 | AL | Baldwin |
| TD05TV | 8 Ounce Glass | SE - Sediment | 7/16/2010 | 30.2247 | -87.976 | AL | Baldwin |
| TD05TW | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| TD05UD | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.22859 | -88.7592 | MS | Jackson |
| TD05UG | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.01397 | -88.80809 | Not Determined | Not Determined |
| TD05UI | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.89965 | -88.80213 | Not Determined | Not Determined |
| TD05UK | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.78756 | -88.84184 | Not Determined | Not Determined |
| TD05UL | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.73109 | -88.85992 | Not Determined | Not Determined |
| TD05UM | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.69111 | -88.89108 | Not Determined | Not Determined |
| TD05UN | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.65315 | -88.92514 | Not Determined | Not Determined |
| TD05UP | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.57431 | -88.98837 | Not Determined | Not Determined |
| TD05UU | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.09197 | -90.18624 | LA | Lafourche |
| TD05VA | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 30.1675 | -85.8013 | FL | Bay |
| TD05VB | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 30.2107 | -85.8772 | FL | Bay |
| TD05VC | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 30.2489 | -85.955 | FL | Bay |
| TD05VD | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 30.2818 | -86.0401 | FL | Walton |
| TD05VI | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.8428 | -93.2646 | Not Determined | Not Determined |
| TD05VX | 8 Ounce Glass | SE - Sediment | 12/2/2010 | 29.0584 | -90.8675 | LA | Terrebonne |
| TD05VY | 8 Ounce Glass | SE - Sediment | 12/2/2010 | 29.1658 | -90.7801 | LA | Terrebonne |
| TD05XI | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 30.3324 | -86.1969 | FL | Walton |
| TD05XK | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 30.3721 | -86.3709 | FL | Walton |
| TD05XO | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 30.362 | -86.9494 | FL | Escambia |
| TD05XP | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 30.3459 | -87.0389 | FL | Escambia |
| TD05XQ | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD05XS | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD05XT | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 30.2916 | -87.391 | FL | Escambia |
| TD05XU | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 30.2812 | -87.4783 | FL | Escambia |
| TD05XV | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD05XZ | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| TD06BB | 8 Ounce Glass | SE - Sediment | 11/8/2010 | 29.21527 | -91.12413 | LA | Terrebonne |
| TD06BJ | 8 Ounce Glass | SE - Sediment | | 30.38 | -86.8582 | FL | Santa Rosa |
| TD06BK | 8 Ounce Glass | SE - Sediment | | 30.380392 | -86.856624 | FL | Santa Rosa |
| TD06BM | 8 Ounce Glass | SE - Sediment | | 30.3891 | -86.5416 | FL | Okaloosa |
| TD06BN | 8 Ounce Glass | SE - Sediment | | 30.3889 | -86.5396 | FL | Okaloosa |
| TD06BO | 8 Ounce Glass | SE - Sediment | | 30.3888 | -86.5396 | FL | Okaloosa |
| TD06BP | 8 Ounce Glass | SE - Sediment | | 30.3276 | -86.1666 | FL | Walton |
| TD06BU | 8 Ounce Glass | SE - Sediment | | 29.7554 | -93.5947 | LA | Cameron |
| TD06BX | 8 Ounce Glass | SE - Sediment | 12/1/2010 | 29.4983 | -90.1275 | Not Determined | Not Determined |
| TD06CA | 8 Ounce Glass | SE - Sediment | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |
| TD06CI | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 29.03335 | -90.58392 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD06GX | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| TD06GZ | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.5942 | -85.1092 | Not Determined | Not Determined |
| TD06H0 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.0371 | -90.6842 | Not Determined | Not Determined |
| TD06H1 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.0333 | -90.5841 | Not Determined | Not Determined |
| TD06H3 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.7181 | -85.3923 | FL | Gulf |
| TD06H7 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.0242 | -90.7309 | Not Determined | Not Determined |
| TD06IH | 8 Ounce Glass | SE - Sediment | 5/10/2010 | 30.277 | -87.5352 | AL | Baldwin |
| TD06II | 8 Ounce Glass | SE - Sediment | 5/10/2010 | 30.277 | -87.5352 | AL | Baldwin |
| TD06K8 | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| TD06KK | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.40949 | -89.06105 | Not Determined | Not Determined |
| TD06KM | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.48883 | -89.03372 | Not Determined | Not Determined |
| TD06KN | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.53248 | -89.0107 | Not Determined | Not Determined |
| TD06KQ | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.25892 | -89.05543 | Not Determined | Not Determined |
| TD06KR | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.20972 | -89.00627 | Not Determined | Not Determined |
| TD06KT | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.1125 | -88.9891 | Not Determined | Not Determined |
| TD06KU | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.0744 | -89.04012 | Not Determined | Not Determined |
| TD06KX | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 28.99477 | -89.21542 | Not Determined | Not Determined |
| TD06KY | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 28.96418 | -89.15376 | Not Determined | Not Determined |
| TD06KZ | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 28.99595 | -89.1279 | LA | Plaquemines |
| TD06L0 | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 28.9113 | -89.41993 | LA | Plaquemines |
| TD06L5 | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.27775 | -89.81345 | Not Determined | Not Determined |
| TD06LD | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| TD06LH | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.7886 | -85.4172 | FL | Gulf |
| TD06LI | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| TD06LJ | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 30.0729 | -85.6681 | FL | Bay |
| TD06LL | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| TD06LN | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.17553 | -88.07351 | Not Determined | Not Determined |
| TD06LR | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.19545 | -88.39332 | Not Determined | Not Determined |
| TD06LW | 8 Ounce Glass | SE - Sediment | 7/7/2010 | 29.8714 | -84.2718 | Not Determined | Not Determined |
| TD06LX | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| TD06LY | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| TD06LZ | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| TD06M1 | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| TD06M2 | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD06M3 | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 29.7229 | -84.6992 | Not Determined | Not Determined |
| TD06N8 | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 30.3721 | -86.3709 | FL | Walton |
| TD06NS | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 30.2327 | -88.1347 | AL | Mobile |
| TD06O7 | 8 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2766 | -87.5372 | AL | Baldwin |
| TD06OQ | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3561 | -87.0051 | FL | Escambia |
| TD06OR | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3561 | -87.0051 | FL | Escambia |
| TD06P3 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3563 | -87.0041 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD06P9 | 8 Ounce Glass | SE - Sediment | 5/15/2010 | 29.1752 | -90.0674 | LA | Lafourche/Jefferson |
| TD06PA | 8 Ounce Glass | SE - Sediment | 5/15/2010 | 29.1707 | -90.0635 | LA | Lafourche/Jefferson |
| TD06PC | 8 Ounce Glass | SE - Sediment | 5/15/2010 | 29.304 | -89.749 | LA | Plaquemines |
| TD06QC | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3891 | -86.5416 | FL | Okaloosa |
| TD06S5 | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD06SM | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.40727 | -92.15637 | Not Determined | Not Determined |
| TD06ST | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 30.2818 | -86.0401 | FL | Walton |
| TD06SW | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 30.3551 | -86.2787 | FL | Walton |
| TD06SX | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 30.3801 | -86.4606 | FL | Okaloosa |
| TD06SZ | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| TD06T0 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.3927 | -86.6151 | FL | Okaloosa |
| TD06T1 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.3621 | -86.9493 | FL | Escambia |
| TD06T2 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.3458 | -87.039 | FL | Escambia |
| TD06T3 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD06T4 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.3159 | -87.2156 | FL | Escambia |
| TD06T5 | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 30.239 | -87.7204 | AL | Baldwin |
| TD06T6 | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 30.2482 | -87.6394 | AL | Baldwin |
| TD06U3 | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 30.3158 | -87.2154 | FL | Escambia |
| TD06U4 | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD06UC | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 29.7181 | -85.3924 | FL | Gulf |
| TD06UW | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 29.86734497 | -85.45343501 | Not Determined | Not Determined |
| TD06V3 | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 29.7886 | -85.4172 | FL | Gulf |
| TD06VR | 8 Ounce Glass | SE - Sediment | 12/2/2010 | 30.0165 | -93.2702 | Not Determined | Not Determined |
| TD06VZ | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.0559 | -93.3128 | Not Determined | Not Determined |
| TD06W1 | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.0097 | -93.3007 | Not Determined | Not Determined |
| TD06WL | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD06WO | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 30.2374 | -88.2219 | AL | Mobile |
| TD06YL | 8 Ounce Glass | SE - Sediment | 8/22/2010 | 29.0412 | -90.3721 | Not Determined | Not Determined |
| TD06YP | 8 Ounce Glass | SE - Sediment | 8/21/2010 | 29.0753 | -89.0389 | Not Determined | Not Determined |
| TD06YR | 8 Ounce Glass | SE - Sediment | 8/22/2010 | 29.2826 | -89.7493 | Not Determined | Not Determined |
| TD06YS | 8 Ounce Glass | SE - Sediment | 8/22/2010 | 29.1626 | -90.0579 | Not Determined | Not Determined |
| TD06ZD | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3561 | -87.0051 | FL | Escambia |
| TD06ZF | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3561 | -87.0051 | FL | Escambia |
| TD06ZU | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 29.53 | -85.0278 | Not Determined | Not Determined |
| TD07AN | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3889 | -86.5406 | FL | Okaloosa |
| TD07AX | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3888 | -86.5406 | FL | Okaloosa |
| TD07JS | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 30.1244 | -89.7027 | LA | Orleans |
| TD07JT | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 30.123 | -89.7182 | LA | Orleans |
| TD07K0 | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.6077 | -89.3457 | Not Determined | Not Determined |
| TD07MI | 8 Ounce Glass | SE - Sediment | | 29.7554 | -93.5947 | LA | Cameron |
| TD07MJ | 8 Ounce Glass | SE - Sediment | | 29.76944 | -93.18499 | LA | Cameron |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD07MW | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 30.239 | -87.7203 | AL | Baldwin |
| TD07MX | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| TD07N9 | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 29.7308 | -88.8596 | Not Determined | Not Determined |
| TD07NA | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 29.5321 | -89.01106 | Not Determined | Not Determined |
| TD07OS | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 29.6712 | -93.0417 | Not Determined | Not Determined |
| TD07OV | 8 Ounce Glass | SE - Sediment | 12/2/2010 | 29.4442 | -91.7302 | Not Determined | Not Determined |
| TD07P2 | 8 Ounce Glass | SE - Sediment | 12/3/2010 | 29.1813 | -91.023 | LA | Terrebonne |
| TD07P3 | 8 Ounce Glass | SE - Sediment | 12/3/2010 | 29.2145 | -91.1262 | LA | Terrebonne |
| TD07P6 | 8 Ounce Glass | SE - Sediment | 12/3/2010 | 29.5296 | -92.2645 | LA | Vermilion |
| TD07PB | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 29.2326 | -90.9736 | LA | Terrebonne |
| TD07PC | 8 Ounce Glass | SE - Sediment | 12/1/2010 | 29.4983 | -90.1275 | Not Determined | Not Determined |
| TD07PI | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 30.3551 | -86.2787 | FL | Walton |
| TD07PR | 8 Ounce Glass | SE - Sediment | 7/28/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD07Q7 | 8 Ounce Glass | SE - Sediment | 8/16/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD07Q8 | 8 Ounce Glass | SE - Sediment | 8/16/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| TD07QA | 8 Ounce Glass | SE - Sediment | 8/16/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |
| TD07QB | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| TD07QE | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| TD07QF | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| TD07QH | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 29.6057 | -84.9512 | FL | Franklin |
| TD07QJ | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 29.0161 | -91.1523 | Not Determined | Not Determined |
| TD07QK | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 29.1863 | -91.4913 | Not Determined | Not Determined |
| TD07QT | 8 Ounce Glass | SE - Sediment | 10/8/2010 | 29.0881 | -89.1142 | LA | Plaquemines |
| TD07R6 | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 29.5784 | -89.561 | LA | Plaquemines |
| TD07RJ | 8 Ounce Glass | SE - Sediment | 8/21/2010 | 29.3172 | -89.0852 | Not Determined | Not Determined |
| TD07RK | 8 Ounce Glass | SE - Sediment | 8/21/2010 | 29.1125 | -88.9892 | Not Determined | Not Determined |
| TD07RM | 8 Ounce Glass | SE - Sediment | 8/21/2010 | 29.0347 | -89.084 | Not Determined | Not Determined |
| TD07RN | 8 Ounce Glass | SE - Sediment | 8/22/2010 | 29.2826 | -89.7493 | Not Determined | Not Determined |
| TD07UX | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| TD07V3 | 8 Ounce Glass | SE - Sediment | 10/26/2010 | 29.2779 | -90.8441 | LA | Terrebonne |
| TD07V6 | 8 Ounce Glass | SE - Sediment | 10/27/2010 | 29.2962 | -91.1243 | LA | Terrebonne |
| TD07V7 | 8 Ounce Glass | SE - Sediment | 10/27/2010 | 29.8664 | -93.3439 | Not Determined | Not Determined |
| TD07VH | 8 Ounce Glass | SE - Sediment | 11/8/2010 | 29.05774 | -90.85877 | LA | Terrebonne |
| TD07VJ | 8 Ounce Glass | SE - Sediment | 11/8/2010 | 29.5582 | -92.0936 | Not Determined | Not Determined |
| TD07VN | 8 Ounce Glass | SE - Sediment | 9/14/2010 | 30.23263 | -88.13425 | AL | Mobile |
| TD07VV | 8 Ounce Glass | SE - Sediment | 9/17/2010 | 29.5942 | -85.1093 | Not Determined | Not Determined |
| TD07VW | 8 Ounce Glass | SE - Sediment | 9/17/2010 | 29.62670496 | -85.17697666 | Not Determined | Not Determined |
| TD07VX | 8 Ounce Glass | SE - Sediment | 9/17/2010 | 29.6612 | -85.258 | Not Determined | Not Determined |
| TD07VY | 8 Ounce Glass | SE - Sediment | 9/17/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| TD07W2 | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.21739 | -91.12878 | LA | Terrebonne |
| TD07XA | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 30.2069 | -88.5582 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD07ZH | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.7181 | -85.3923 | FL | Gulf |
| TD07ZN | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.62356 | -92.88423 | Not Determined | Not Determined |
| TD07ZO | 8 Ounce Glass | SE - Sediment | 12/14/2010 | 29.65092 | -92.96312 | Not Determined | Not Determined |
| TD08AC | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 30.1196 | -85.7365 | FL | Bay |
| TD08AF | 8 Ounce Glass | SE - Sediment | 8/16/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| TD08AH | 8 Ounce Glass | SE - Sediment | | 30.25265 | -88.95558 | Not Determined | Not Determined |
| TD08B3 | 8 Ounce Glass | SE - Sediment | | 29.1707 | -90.0635 | LA | Lafourche/Jefferson |
| TD08B4 | 8 Ounce Glass | SE - Sediment | | 29.1609 | -90.0559 | Not Determined | Not Determined |
| TD08B5 | 8 Ounce Glass | SE - Sediment | | 29.304 | -89.749 | LA | Plaquemines |
| TD08BK | 8 Ounce Glass | SE - Sediment | | 29.416 | -91.5387 | Not Determined | Not Determined |
| TD08BL | 8 Ounce Glass | SE - Sediment | | 29.3844 | -91.3954 | LA | Terrebonne |
| TD08BP | 8 Ounce Glass | SE - Sediment | | 29.60489 | -91.56597 | Not Determined | Not Determined |
| TD08BW | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.2818 | -86.04 | FL | Walton |
| TD08C0 | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.372 | -86.3709 | FL | Walton |
| TD08C2 | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| TD08C3 | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.3928 | -86.615 | FL | Okaloosa |
| TD08CA | 8 Ounce Glass | SE - Sediment | 7/16/2010 | 30.239 | -87.7203 | AL | Baldwin |
| TD08CQ | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 29.5941 | -85.1093 | Not Determined | Not Determined |
| TD08DG | 8 Ounce Glass | SE - Sediment | 5/22/2010 | 30.0084 | -89.6016 | Not Determined | Not Determined |
| TD08DI | 8 Ounce Glass | SE - Sediment | 5/22/2010 | 30.1089 | -89.6498 | LA | St. Bernard |
| TD08DO | 8 Ounce Glass | SE - Sediment | 5/22/2010 | 30.2467 | -89.0948 | Not Determined | Not Determined |
| TD08DP | 8 Ounce Glass | SE - Sediment | 5/22/2010 | 30.3211 | -89.1751 | MS | Harrison |
| TD08DU | 8 Ounce Glass | SE - Sediment | 5/24/2010 | 30.3077 | -87.3188 | FL | Escambia |
| TD08DV | 8 Ounce Glass | SE - Sediment | 5/24/2010 | 30.3159 | -87.3206 | FL | Escambia |
| TD08DW | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 30.3799 | -86.4605 | FL | Okaloosa |
| TD08E0 | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 30.0805 | -85.6637 | FL | Bay |
| TD08E1 | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 29.53 | -85.0278 | Not Determined | Not Determined |
| TD08E8 | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| TD08E9 | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.1755 | -88.0724 | Not Determined | Not Determined |
| TD08EG | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 30.362 | -86.9494 | FL | Escambia |
| TD08IM | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 30.0578 | -84.184 | Not Determined | Not Determined |
| TD08IN | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 30.0555 | -84.1848 | Not Determined | Not Determined |
| TD08IO | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 29.9485 | -84.1583 | Not Determined | Not Determined |
| TD08J1 | 8 Ounce Glass | SE - Sediment | 6/12/2010 | 29.498 | -90.0121 | LA | Jefferson |
| TD08J4 | 8 Ounce Glass | SE - Sediment | 7/7/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD08J6 | 8 Ounce Glass | SE - Sediment | 7/7/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| TD08JL | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| TD08JM | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 30.3844 | -86.5377 | FL | Okaloosa |
| TD08JS | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 30.1196 | -85.7365 | FL | Bay |
| TD08JU | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 30.2107 | -85.8772 | FL | Bay |
| TD08JV | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 30.249 | -85.9549 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD08KN | 8 Ounce Glass | SE - Sediment | 7/7/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD08KO | 8 Ounce Glass | SE - Sediment | 7/7/2010 | 29.8908 | -83.8565 | Not Determined | Not Determined |
| TD08KP | 8 Ounce Glass | SE - Sediment | 7/7/2010 | 29.9228 | -83.9274 | Not Determined | Not Determined |
| TD08KQ | 8 Ounce Glass | SE - Sediment | 7/7/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| TD08KR | 8 Ounce Glass | SE - Sediment | 7/7/2010 | 29.8714 | -84.2718 | Not Determined | Not Determined |
| TD08M0 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 30.3083 | -86.1164 | FL | Walton |
| TD08M1 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 30.3325 | -86.1969 | FL | Walton |
| TD08M2 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 30.355 | -86.2786 | FL | Walton |
| TD08M3 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 30.3721 | -86.3709 | FL | Walton |
| TD08M9 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 30.3844 | -86.5377 | FL | Okaloosa |
| TD08MA | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| TD08MB | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 30.362 | -86.9493 | FL | Escambia |
| TD08MG | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 30.2917 | -87.3911 | FL | Escambia |
| TD08NT | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 30.3325 | -86.1969 | FL | Walton |
| TD08NU | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 30.3551 | -86.2787 | FL | Walton |
| TD08NV | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 30.3801 | -86.4606 | FL | Okaloosa |
| TD08O4 | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD08O7 | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD08O8 | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| TD08OA | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 30.2265 | -87.8033 | AL | Baldwin |
| TD08OD | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| TD08OE | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| TD08OL | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| TD08OM | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 29.6802 | -84.7603 | Not Determined | Not Determined |
| TD08ON | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD08OO | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 29.6057 | -84.9512 | FL | Franklin |
| TD08P5 | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| TD08PH | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.479494 | -91.804 | LA | Iberia |
| TD08PX | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.3845 | -86.5378 | FL | Okaloosa |
| TD08PZ | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.3621 | -86.9493 | FL | Escambia |
| TD08Q0 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.3458 | -87.039 | FL | Escambia |
| TD08Q2 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.3159 | -87.2156 | FL | Escambia |
| TD08QA | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 30.2264 | -87.8034 | AL | Baldwin |
| TD08QB | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 30.2982 | -87.3134 | Not Determined | Not Determined |
| TD08QG | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| TD08QH | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 29.6612 | -85.258 | Not Determined | Not Determined |
| TD08QI | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 29.6466 | -85.3283 | Not Determined | Not Determined |
| TD08QJ | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 29.718 | -85.3923 | FL | Gulf |
| TD08R1 | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 30.1195 | -85.7365 | FL | Bay |
| TD08T5 | 8 Ounce Glass | SE - Sediment | 11/17/2010 | 29.4383 | -91.7284 | Not Determined | Not Determined |
| TD08T6 | 8 Ounce Glass | SE - Sediment | 11/17/2010 | 29.4383 | -91.7284 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD08TB | 8 Ounce Glass | SE - Sediment | 11/18/2010 | 29.2202 | -89.9327 | Not Determined | Not Determined |
| TD08TJ | 8 Ounce Glass | SE - Sediment | 11/18/2010 | 29.2455 | -90.743 | Not Determined | Not Determined |
| TD08TK | 8 Ounce Glass | SE - Sediment | 11/18/2010 | 29.3526 | -90.7628 | Not Determined | Not Determined |
| TD08XM | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| TD08XO | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.7886 | -85.4172 | FL | Gulf |
| TD08XP | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.718 | -85.3923 | FL | Gulf |
| TD08XQ | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| TD08XR | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 30.0729 | -85.6681 | FL | Bay |
| TD08ZQ | 8 Ounce Glass | SE - Sediment | 5/30/2010 | 30.078 | -83.9889 | FL | Jefferson |
| TD09AC | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.5942 | -85.1091 | Not Determined | Not Determined |
| TD09AX | 8 Ounce Glass | SE - Sediment | 11/9/2010 | 29.35198 | -90.76298 | Not Determined | Not Determined |
| TD09AY | 8 Ounce Glass | SE - Sediment | 11/10/2010 | 29.32929 | -90.93768 | Not Determined | Not Determined |
| TD09AZ | 8 Ounce Glass | SE - Sediment | 11/10/2010 | 29.28912 | -90.89554 | LA | Terrebonne |
| TD09B0 | 8 Ounce Glass | SE - Sediment | 11/9/2010 | 29.8094 | -93.874 | Not Determined | Not Determined |
| TD09B2 | 8 Ounce Glass | SE - Sediment | 11/10/2010 | 29.57 | -91.8269 | Not Determined | Not Determined |
| TD09B7 | 8 Ounce Glass | SE - Sediment | 11/10/2010 | 29.4941 | -91.7718 | LA | Iberia |
| TD09B8 | 8 Ounce Glass | SE - Sediment | 11/10/2010 | 29.4941 | -91.7718 | LA | Iberia |
| TD09BB | 8 Ounce Glass | SE - Sediment | 11/16/2010 | 29.3005 | -91.067 | Not Determined | Not Determined |
| TD09BC | 8 Ounce Glass | SE - Sediment | 11/16/2010 | 29.3255 | -91.0261 | Not Determined | Not Determined |
| TD09BD | 8 Ounce Glass | SE - Sediment | 11/17/2010 | 29.254 | -90.8601 | LA | Terrebonne |
| TD09BE | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 29.3294 | -91.0408 | Not Determined | Not Determined |
| TD09BH | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 29.6142 | -91.9869 | LA | Iberia |
| TD09BK | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 29.6186 | -92.0089 | LA | Iberia |
| TD09DH | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 29.8819 | -84.4441 | Not Determined | Not Determined |
| TD09E9 | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.6002 | -91.6086 | Not Determined | Not Determined |
| TD09OE | 8 Ounce Glass | SE - Sediment | 5/18/2010 | 29.5969 | -91.6199 | Not Determined | Not Determined |
| TD09OI | 8 Ounce Glass | SE - Sediment | 5/18/2010 | 29.7225 | -91.8175 | LA | Iberia |
| TD09OM | 8 Ounce Glass | SE - Sediment | 5/20/2010 | 29.3767 | -91.3593 | Not Determined | Not Determined |
| TD09OO | 8 Ounce Glass | SE - Sediment | 5/20/2010 | 29.2069 | -91.1504 | LA | Terrebonne |
| TD09OU | 8 Ounce Glass | SE - Sediment | 5/23/2010 | 30.3003 | -88.5213 | Not Determined | Not Determined |
| TD09OW | 8 Ounce Glass | SE - Sediment | 5/23/2010 | 30.2635 | -88.4918 | Not Determined | Not Determined |
| TD09OX | 8 Ounce Glass | SE - Sediment | 5/23/2010 | 30.22132 | -88.61332 | MS | Jackson |
| TD09OY | 8 Ounce Glass | SE - Sediment | 5/23/2010 | 30.22057 | -88.61334 | MS | Jackson |
| TD09OZ | 8 Ounce Glass | SE - Sediment | 5/23/2010 | 30.21727 | -88.61346 | MS | Jackson |
| TD0BZH | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 30.2635 | -87.5459 | AL | Baldwin |
| TD0BZJ | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 30.2917 | -87.3912 | FL | Escambia |
| TD0BZK | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 30.2246 | -87.9761 | AL | Baldwin |
| TD0BZL | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 30.2261 | -87.8906 | AL | Baldwin |
| TD0C3E | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 30.2264 | -87.8034 | AL | Baldwin |
| TD0C3F | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 30.2982 | -87.3134 | Not Determined | Not Determined |
| TD0C40 | 8 Ounce Glass | SE - Sediment | 9/24/2011 | 29.0725 | -90.38439 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0C41 | 8 Ounce Glass | SE - Sediment | 9/24/2011 | 29.06018 | -90.39085 | Not Determined | Not Determined |
| TD0C42 | 8 Ounce Glass | SE - Sediment | 9/24/2011 | 29.07143 | -90.40429 | Not Determined | Not Determined |
| TD0CSW | 8 Ounce Glass | SE - Sediment | 6/1/2011 | 29.27441 | -91.33056 | Not Determined | Not Determined |
| TD0CSX | 8 Ounce Glass | SE - Sediment | 6/1/2011 | 29.27441 | -91.33056 | Not Determined | Not Determined |
| TD0CSY | 8 Ounce Glass | SE - Sediment | 6/1/2011 | 29.27441 | -91.33056 | Not Determined | Not Determined |
| TD0CSZ | 8 Ounce Glass | SE - Sediment | 6/1/2011 | 29.27441 | -91.33056 | Not Determined | Not Determined |
| TD0CT0 | 8 Ounce Glass | SE - Sediment | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD0CT2 | 8 Ounce Glass | SE - Sediment | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD0E5P | 8 Ounce Glass | SE - Sediment | 8/17/2011 | 29.05865 | -90.4169 | Not Determined | Not Determined |
| TD0GXZ | 8 Ounce Glass | SE - Sediment | 4/9/2011 | 29.3233 | -89.91839 | Not Determined | Not Determined |
| BA06HT | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 29.48886 | -87.42375 | Not Determined | Not Determined |
| BA06M5 | 8 Ounce Glass | SE - Sediment | 10/8/2010 | 28.34518 | -88.77852 | Not Determined | Not Determined |
| BA06MF | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 29.406164 | -87.946221 | Not Determined | Not Determined |
| BA0DWC | 8 Ounce Glass | SE - Sediment | 9/27/2010 | 28.6967685 | -88.3848725 | Not Determined | Not Determined |
| BA0DWE | 8 Ounce Glass | SE - Sediment | 9/27/2010 | 28.7099225 | -88.366438 | Not Determined | Not Determined |
| BA0DWR | 8 Ounce Glass | SE - Sediment | 9/20/2010 | 29.30501 | -90.53677 | LA | Terrebonne |
| BA0EE4 | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 29.38811 | -88.54238 | Not Determined | Not Determined |
| TD05MJ | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 25.1562 | -81.1401 | Not Determined | Not Determined |
| TD05MK | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 25.1562 | -81.1401 | Not Determined | Not Determined |
| TD05ML | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 25.1562 | -81.1401 | Not Determined | Not Determined |
| TD05N3 | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.7879 | -85.4109 | FL | Gulf |
| TD05NB | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.7888 | -85.4111 | FL | Gulf |
| TD05NJ | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.78756 | -88.84184 | Not Determined | Not Determined |
| TD05NR | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.44824 | -89.04407 | Not Determined | Not Determined |
| TD05NY | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.1125 | -88.9891 | Not Determined | Not Determined |
| TD05OT | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 29.03755 | -90.99174 | Not Determined | Not Determined |
| TD05OV | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 29.01619 | -91.15237 | Not Determined | Not Determined |
| TD05P0 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD05P1 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| TD05P6 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| TD05PH | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| TD05PN | 8 Ounce Glass | SE - Sediment | 7/13/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| TD05PP | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| TD05Q0 | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 30.3158 | -87.2154 | FL | Escambia |
| TD05Q5 | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 28.9113 | -89.41993 | LA | Plaquemines |
| TD05Q6 | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.00151 | -89.4337 | Not Determined | Not Determined |
| TD05QA | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.27775 | -89.81345 | Not Determined | Not Determined |
| TD05QJ | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.04167 | -90.37154 | Not Determined | Not Determined |
| TD05QT | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 29.03335 | -90.58392 | Not Determined | Not Determined |
| TD05R1 | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 28.98101 | -91.24223 | Not Determined | Not Determined |
| TD05R2 | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 29.00824 | -91.30803 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD05RC | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 30.2916 | -87.3911 | FL | Escambia |
| TD05RD | 8 Ounce Glass | SE - Sediment | 7/13/2010 | 30.2489 | -85.955 | FL | Bay |
| TD05RG | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| TD05RO | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 29.718 | -85.3923 | FL | Gulf |
| TD05RS | 8 Ounce Glass | SE - Sediment | 7/28/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| TD05RT | 8 Ounce Glass | SE - Sediment | 7/28/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| TD05RU | 8 Ounce Glass | SE - Sediment | 7/28/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| TD05RV | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 30.1195 | -85.7365 | FL | Bay |
| TD05RZ | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 30.3082 | -86.1163 | FL | Walton |
| TD05SP | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.2162 | -88.305 | AL | Mobile |
| TD05TG | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.3325 | -86.197 | FL | Walton |
| TD05TR | 8 Ounce Glass | SE - Sediment | 7/16/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD05TZ | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD05U2 | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 30.0331 | -85.6089 | Not Determined | Not Determined |
| TD05U4 | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.9349 | -85.5011 | Not Determined | Not Determined |
| TD05U8 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.21585 | -88.30615 | AL | Mobile |
| TD05U9 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.19545 | -88.39332 | Not Determined | Not Determined |
| TD05UA | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.196 | -88.4728 | MS | Jackson |
| TD05XG | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 30.2817 | -86.04 | FL | Walton |
| TD05XL | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| TD05XM | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| TD05XR | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 30.3158 | -87.2154 | FL | Escambia |
| TD05Y0 | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 30.2247 | -87.976 | AL | Baldwin |
| TD06CG | 8 Ounce Glass | SE - Sediment | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |
| TD06JV | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 30.2489 | -85.955 | FL | Bay |
| TD06KE | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 30.0729 | -85.6684 | FL | Bay |
| TD06KI | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 29.8674 | -85.4536 | Not Determined | Not Determined |
| TD06MP | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| TD06NF | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 30.3158 | -87.2154 | FL | Escambia |
| TD06NG | 8 Ounce Glass | SE - Sediment | 7/28/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD06NJ | 8 Ounce Glass | SE - Sediment | 7/28/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD06NL | 8 Ounce Glass | SE - Sediment | 7/28/2010 | 30.2391 | -87.7203 | AL | Baldwin |
| TD06OP | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.356 | -87.0061 | FL | Escambia |
| TD06P4 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3563 | -87.0041 | FL | Escambia |
| TD06Q0 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3804 | -86.8566 | FL | Escambia |
| TD06QD | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3891 | -86.5416 | FL | Okaloosa |
| TD06QE | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3891 | -86.5416 | FL | Okaloosa |
| TD06QH | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3889 | -86.5406 | FL | Okaloosa |
| TD06QI | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3889 | -86.5396 | FL | Okaloosa |
| TD06QJ | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3889 | -86.5396 | FL | Okaloosa |
| TD06R7 | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 30.0491 | -93.3184 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD06RX | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 30.0167 | -93.2697 | Not Determined | Not Determined |
| TD06S1 | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.9701 | -93.2763 | Not Determined | Not Determined |
| TD06S3 | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.9722 | -93.2738 | Not Determined | Not Determined |
| TD06W8 | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 29.7885 | -85.4172 | FL | Gulf |
| TD06W9 | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 29.7181 | -85.3924 | FL | Gulf |
| TD06WD | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 30.2916 | -87.391 | FL | Escambia |
| TD06WI | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| TD06WR | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 30.1953 | -88.4728 | MS | Jackson |
| TD06XV | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3563 | -87.0041 | FL | Escambia |
| TD06YN | 8 Ounce Glass | SE - Sediment | 8/21/2010 | 29.3172 | -89.0852 | Not Determined | Not Determined |
| TD06YQ | 8 Ounce Glass | SE - Sediment | 8/21/2010 | 29.0347 | -89.084 | Not Determined | Not Determined |
| TD06ZP | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.380392 | -86.856624 | FL | Escambia |
| TD06ZR | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.380392 | -86.856624 | FL | Escambia |
| TD07FD | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 25.1361 | -80.9343 | Not Determined | Not Determined |
| TD07FL | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 25.1366 | -80.9334 | Not Determined | Not Determined |
| TD07JR | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 30.1595 | -89.6111 | LA | St. Bernard |
| TD07N7 | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 30.2068 | -88.558 | Not Determined | Not Determined |
| TD07N8 | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 30.1282 | -89.0229 | Not Determined | Not Determined |
| TD07P0 | 8 Ounce Glass | SE - Sediment | 12/3/2010 | 29.5741 | -92.0322 | LA | Iberia |
| TD07TH | 8 Ounce Glass | SE - Sediment | 9/15/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| TD07VM | 8 Ounce Glass | SE - Sediment | 9/14/2010 | 30.1758 | -88.0724 | Not Determined | Not Determined |
| TD07VO | 8 Ounce Glass | SE - Sediment | 9/14/2010 | 30.2163 | -88.305 | AL | Mobile |
| TD07VR | 8 Ounce Glass | SE - Sediment | 9/17/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| TD07VS | 8 Ounce Glass | SE - Sediment | 9/17/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| TD07VU | 8 Ounce Glass | SE - Sediment | 9/17/2010 | 29.60570832 | -84.95120164 | FL | Franklin |
| TD07VZ | 8 Ounce Glass | SE - Sediment | 9/14/2010 | 30.2067 | -88.5579 | Not Determined | Not Determined |
| TD07W0 | 8 Ounce Glass | SE - Sediment | 9/14/2010 | 30.2376 | -88.2213 | AL | Mobile |
| TD07XC | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| TD07XJ | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 29.6057 | -84.9512 | FL | Franklin |
| TD07ZD | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.5942 | -85.1092 | Not Determined | Not Determined |
| TD08AB | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 30.1675 | -85.8013 | FL | Bay |
| TD08B8 | 8 Ounce Glass | SE - Sediment | | 30.2389 | -87.7206 | AL | Baldwin |
| TD08D5 | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 30.2818 | -86.04 | FL | Walton |
| TD08DJ | 8 Ounce Glass | SE - Sediment | 5/22/2010 | 30.1573 | -89.4306 | LA | St. Bernard |
| TD08DK | 8 Ounce Glass | SE - Sediment | 5/22/2010 | 30.1295 | -89.4002 | Not Determined | Not Determined |
| TD08DL | 8 Ounce Glass | SE - Sediment | 5/22/2010 | 30.1444 | -89.2961 | Not Determined | Not Determined |
| TD08DR | 8 Ounce Glass | SE - Sediment | 5/24/2010 | 30.2422 | -88.1334 | AL | Mobile |
| TD08DY | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 30.0729 | -85.6684 | FL | Bay |
| TD08J7 | 8 Ounce Glass | SE - Sediment | 7/7/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| TD08KS | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| TD08KT | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD08KU | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| TD08O9 | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 30.239 | -87.7203 | AL | Baldwin |
| TD08OB | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 30.2261 | -87.8907 | AL | Baldwin |
| TD08OC | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 30.22468753 | -87.97604736 | AL | Baldwin |
| TD08OG | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 30.3459 | -87.0389 | FL | Escambia |
| TD08OH | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD08OJ | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.1196 | -85.7365 | FL | Bay |
| TD08PI | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.479494 | -91.804 | LA | Iberia |
| TD08PW | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 30.3721 | -86.3709 | FL | Walton |
| TD08PY | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.3927 | -86.6151 | FL | Okaloosa |
| TD08QW | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| TD08QX | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 29.7229 | -84.6992 | Not Determined | Not Determined |
| TD08QY | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| TD08R0 | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 29.6057 | -84.9513 | FL | Franklin |
| TD08RA | 8 Ounce Glass | SE - Sediment | 11/18/2010 | 29.2202 | -89.9327 | Not Determined | Not Determined |
| TD08RG | 8 Ounce Glass | SE - Sediment | 11/18/2010 | 29.4897 | -89.9099 | LA | Plaquemines |
| TD08RP | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD08XJ | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.6612 | -85.258 | Not Determined | Not Determined |
| TD09A8 | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.7229 | -84.6992 | Not Determined | Not Determined |
| TD09AA | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.6593 | -84.856 | FL | Franklin |
| TD09AB | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.6057 | -84.9512 | FL | Franklin |
| TD09DE | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 29.8586 | -83.7996 | Not Determined | Not Determined |
| TD09DF | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| TD09E1 | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| TD09P0 | 8 Ounce Glass | SE - Sediment | 5/23/2010 | 30.3348 | -88.2188 | AL | Mobile |
| TD0BZI | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD0GQF | 8 Ounce Glass | SE - Sediment | 9/24/2011 | 29.06018 | -90.39085 | Not Determined | Not Determined |
| TD0GQG | 8 Ounce Glass | SE - Sediment | 9/24/2011 | 29.07143 | -90.40429 | Not Determined | Not Determined |
| TD0GQH | 8 Ounce Glass | SE - Sediment | 9/24/2011 | 29.0725 | -90.38439 | Not Determined | Not Determined |
| TD05KO | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.673643 | -85.074693 | FL | Franklin |
| TD05LA | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 25.2526 | -80.3108 | Not Determined | Not Determined |
| BA06HY | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.22539 | -90.00547 | LA | Jefferson |
| BA06I1 | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.20158 | -90.03851 | LA | Jefferson |
| BA06I7 | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.20246 | -90.0376 | LA | Jefferson |
| BA06I8 | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.20948 | -90.03006 | LA | Jefferson |
| BA06IK | 8 Ounce Glass | SE - Sediment | 10/16/2010 | 28.9713 | -90.01635 | Not Determined | Not Determined |
| BA06IR | 8 Ounce Glass | SE - Sediment | 10/16/2010 | 29.10468 | -89.5841 | Not Determined | Not Determined |
| BA06IS | 8 Ounce Glass | SE - Sediment | 10/17/2010 | 29.49915 | -88.98845 | Not Determined | Not Determined |
| BA06IT | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 29.90718 | -88.08795 | Not Determined | Not Determined |
| BA06IU | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 29.7911 | -87.93828 | Not Determined | Not Determined |
| BA06IV | 8 Ounce Glass | SE - Sediment | 10/16/2010 | 29.0418 | -89.81488 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA06M3 | 8 Ounce Glass | SE - Sediment | 10/9/2010 | 28.56541 | -88.44807 | Not Determined | Not Determined |
| BA06M8 | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.21364 | -90.02478 | LA | Jefferson |
| BA06MB | 8 Ounce Glass | SE - Sediment | 10/9/2010 | 28.93991 | -88.89309 | Not Determined | Not Determined |
| BA06ME | 8 Ounce Glass | SE - Sediment | 10/9/2010 | 28.87395 | -88.75689 | Not Determined | Not Determined |
| BA0DBX | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.22358 | -90.00936 | LA | Jefferson |
| BA0DKH | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.25363 | -89.95603 | LA | Jefferson |
| BA0DKQ | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.26262 | -89.95023 | LA | Jefferson |
| BA0DKR | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.26315 | -89.95989 | LA | Jefferson |
| BA0DVT | 8 Ounce Glass | SE - Sediment | 9/21/2010 | 27.82832 | -89.16478 | Not Determined | Not Determined |
| BA0DXV | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 27.65438 | -88.63792 | Not Determined | Not Determined |
| BA0DXY | 8 Ounce Glass | SE - Sediment | 10/16/2010 | 30.03219 | -89.18768 | LA | St. Bernard |
| BA0EDC | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.22798 | -90.00136 | LA | Jefferson |
| BA0EE1 | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 29.97396 | -86.81395 | Not Determined | Not Determined |
| BA0EE3 | 8 Ounce Glass | SE - Sediment | 10/15/2010 | 28.07535 | -87.71479 | Not Determined | Not Determined |
| BA0EEV | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.20455 | -90.03555 | LA | Jefferson |
| BA0EF2 | 8 Ounce Glass | SE - Sediment | 10/8/2010 | 28.29726 | -88.63631 | Not Determined | Not Determined |
| BA0EF4 | 8 Ounce Glass | SE - Sediment | 10/10/2010 | 28.20485 | -89.05601 | Not Determined | Not Determined |
| BA0EF5 | 8 Ounce Glass | SE - Sediment | 10/10/2010 | 27.65117 | -89.28201 | Not Determined | Not Determined |
| TD05HY | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.103657 | -84.262942 | FL | Wakulla |
| TD05HZ | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.1049 | -84.2616 | FL | Wakulla |
| TD05I0 | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.103657 | -84.262942 | FL | Wakulla |
| TD05I9 | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.68 | -85.3664 | FL | Gulf |
| TD05IH | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.68 | -85.3664 | FL | Gulf |
| TD05IN | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.68 | -85.3664 | FL | Gulf |
| TD05JD | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 30.3811 | -86.4606 | FL | Okaloosa |
| TD05JG | 8 Ounce Glass | SE - Sediment | 5/24/2010 | 30.3077 | -87.3188 | FL | Escambia |
| TD05JL | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 25.2535 | -80.3104 | Not Determined | Not Determined |
| TD05JN | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 25.2535 | -80.3104 | Not Determined | Not Determined |
| TD05JO | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 25.2536 | -80.3106 | Not Determined | Not Determined |
| TD05JR | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 25.2537 | -80.3109 | Not Determined | Not Determined |
| TD05JS | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 25.2537 | -80.3109 | Not Determined | Not Determined |
| TD05JT | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 25.2537 | -80.3109 | Not Determined | Not Determined |
| TD05JU | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 25.2531 | -80.3106 | Not Determined | Not Determined |
| TD05K0 | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 25.2532 | -80.3111 | Not Determined | Not Determined |
| TD05K3 | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.67308 | -85.07552 | FL | Franklin |
| TD05K5 | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.673703 | -85.074736 | FL | Franklin |
| TD05K8 | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.672431 | -85.076212 | FL | Franklin |
| TD05K9 | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.672431 | -85.076212 | FL | Franklin |
| TD05KD | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.673668 | -85.074713 | FL | Franklin |
| TD05L2 | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 25.2528 | -80.3113 | Not Determined | Not Determined |
| TD05L4 | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 25.2528 | -80.3113 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD05L5 | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 25.2527 | -80.311 | Not Determined | Not Determined |
| TD05L6 | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 25.2527 | -80.311 | Not Determined | Not Determined |
| TD05L7 | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 25.2527 | -80.311 | Not Determined | Not Determined |
| TD05L8 | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 25.2526 | -80.3108 | Not Determined | Not Determined |
| TD05LK | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.7887 | -85.4111 | FL | Gulf |
| TD05LO | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6815 | -85.3675 | FL | Gulf |
| TD05LP | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6815 | -85.3675 | FL | Gulf |
| TD05LQ | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6815 | -85.3675 | FL | Gulf |
| TD05LU | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6801 | -85.3664 | FL | Gulf |
| TD05LV | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6801 | -85.3664 | FL | Gulf |
| TD05LW | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6801 | -85.3664 | FL | Gulf |
| TD05LZ | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6815 | -85.3675 | FL | Gulf |
| TD05M4 | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 25.1568 | -81.1409 | Not Determined | Not Determined |
| TD05M9 | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 25.1567 | -81.1409 | Not Determined | Not Determined |
| TD05MD | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 25.1563 | -81.1402 | Not Determined | Not Determined |
| TD05ME | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 25.1563 | -81.1402 | Not Determined | Not Determined |
| TD05MF | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 25.1563 | -81.1402 | Not Determined | Not Determined |
| TD05MG | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 25.1562 | -81.1401 | Not Determined | Not Determined |
| TD05MI | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 25.1562 | -81.1401 | Not Determined | Not Determined |
| TD05MM | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 25.1566 | -81.1392 | Not Determined | Not Determined |
| TD05MN | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 25.1566 | -81.1392 | Not Determined | Not Determined |
| TD05MP | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 29.9565 | -85.4594 | FL | Bay |
| TD05MR | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 29.9564 | -85.4584 | FL | Bay |
| TD05MS | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 29.9564 | -85.4584 | FL | Bay |
| TD05MW | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 29.9563 | -85.4574 | FL | Bay |
| TD05N0 | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.7888 | -85.4111 | FL | Gulf |
| TD05N4 | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.7879 | -85.4109 | FL | Gulf |
| TD05N7 | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.7896 | -85.4113 | FL | Gulf |
| TD05N8 | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.7896 | -85.4113 | FL | Gulf |
| TD05N9 | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.7888 | -85.4111 | FL | Gulf |
| TD05ND | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.95606 | -88.80482 | Not Determined | Not Determined |
| TD05NE | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.22139 | -88.87296 | Not Determined | Not Determined |
| TD05NF | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.12843 | -89.02296 | Not Determined | Not Determined |
| TD05NG | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.01397 | -88.80809 | Not Determined | Not Determined |
| TD05NI | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.84113 | -88.81686 | Not Determined | Not Determined |
| TD05NL | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.69111 | -88.89108 | Not Determined | Not Determined |
| TD05NM | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.65315 | -88.92514 | Not Determined | Not Determined |
| TD05NN | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.61506 | -88.9662 | Not Determined | Not Determined |
| TD05O0 | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.03429 | -89.08393 | Not Determined | Not Determined |
| TD05PE | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| TD05PG | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 30.2264 | -87.8033 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD05PK | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| TD05PO | 8 Ounce Glass | SE - Sediment | 7/13/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD05PQ | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.1755 | -88.0724 | Not Determined | Not Determined |
| TD05PT | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.2165 | -88.3056 | AL | Mobile |
| TD05Q8 | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.22432 | -89.62003 | Not Determined | Not Determined |
| TD05Q9 | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.28351 | -89.7493 | Not Determined | Not Determined |
| TD05QF | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.12858 | -90.12639 | LA | Lafourche |
| TD05QL | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.035 | -90.50531 | Not Determined | Not Determined |
| TD05QX | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 29.03755 | -90.99174 | Not Determined | Not Determined |
| TD05R6 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| TD05R7 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.83791 | -84.33937 | Not Determined | Not Determined |
| TD05R8 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| TD05R9 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| TD05RH | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| TD05RK | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 29.5941 | -85.1093 | Not Determined | Not Determined |
| TD05RL | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 29.6267 | -85.1768 | Not Determined | Not Determined |
| TD05RP | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 29.7885 | -85.4172 | FL | Gulf |
| TD05S4 | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.2107 | -85.8772 | FL | Bay |
| TD05SA | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.372 | -86.371 | FL | Walton |
| TD05SC | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 30.0729 | -85.6683 | FL | Bay |
| TD05SE | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 29.98354833 | -85.55560665 | Not Determined | Not Determined |
| TD05SF | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| TD05SI | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 29.7181 | -85.3923 | FL | Gulf |
| TD05TA | 8 Ounce Glass | SE - Sediment | 10/6/2010 | 29.61273 | -92.09952 | LA | Vermillion |
| TD05TE | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.2818 | -86.04 | FL | Walton |
| TD05TF | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.3082 | -86.1163 | FL | Walton |
| TD05TH | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.3551 | -86.2786 | FL | Walton |
| TD05TL | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.3928 | -86.615 | FL | Okaloosa |
| TD05TN | 8 Ounce Glass | SE - Sediment | 7/13/2010 | 30.1675 | -85.8012 | FL | Bay |
| TD05TO | 8 Ounce Glass | SE - Sediment | 7/16/2010 | 30.239 | -87.7203 | AL | Baldwin |
| TD05TP | 8 Ounce Glass | SE - Sediment | 7/13/2010 | 30.2106 | -85.8772 | FL | Bay |
| TD05TS | 8 Ounce Glass | SE - Sediment | 7/16/2010 | 30.2483 | -87.6395 | AL | Baldwin |
| TD05TX | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| TD05TY | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 29.6802 | -84.7603 | Not Determined | Not Determined |
| TD05U3 | 8 Ounce Glass | SE - Sediment | 12/10/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| TD05U5 | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.17553 | -88.07351 | Not Determined | Not Determined |
| TD05VE | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 30.3082 | -86.1164 | FL | Walton |
| TD05WP | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 30.1675 | -85.8012 | FL | Bay |
| TD05WQ | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.4846 | -81.1921 | Not Determined | Not Determined |
| TD05WR | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.4846 | -81.1921 | Not Determined | Not Determined |
| TD05WT | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.4839 | -81.1914 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD05X0 | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.4846 | -81.1921 | Not Determined | Not Determined |
| TD05X2 | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.4839 | -81.1915 | Not Determined | Not Determined |
| TD05X3 | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.4839 | -81.1915 | Not Determined | Not Determined |
| TD05XE | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 30.2107 | -85.8772 | FL | Bay |
| TD05XH | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 30.3083 | -86.1164 | FL | Walton |
| TD05XJ | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 30.3551 | -86.2786 | FL | Walton |
| TD05XN | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 30.3927 | -86.6151 | FL | Okaloosa |
| TD05XW | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 30.24825 | -87.63943167 | AL | Baldwin |
| TD05XX | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 30.239 | -87.7203 | AL | Baldwin |
| TD05XY | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 30.2264 | -87.8033 | AL | Baldwin |
| TD06B0 | 8 Ounce Glass | SE - Sediment | 10/27/2010 | 29.8664 | -93.3439 | Not Determined | Not Determined |
| TD06G0 | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.8011 | -84.5944 | FL | Franklin |
| TD06G1 | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.8015 | -84.5934 | FL | Franklin |
| TD06G8 | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.8011 | -84.5944 | FL | Franklin |
| TD06G9 | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.8011 | -84.5944 | FL | Franklin |
| TD06GA | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.8014 | -84.5934 | FL | Franklin |
| TD06GB | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.8014 | -84.5934 | FL | Franklin |
| TD06GO | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| TD06GS | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.6056 | -84.9513 | FL | Franklin |
| TD06GU | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| TD06H4 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.1641 | -91.4132 | Not Determined | Not Determined |
| TD06H8 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.1319 | -85.7444 | FL | Bay |
| TD06H9 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.1319 | -85.7444 | FL | Bay |
| TD06HA | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.1319 | -85.7444 | FL | Bay |
| TD06HC | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.1311 | -85.7437 | FL | Bay |
| TD06HD | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.1311 | -85.7437 | FL | Bay |
| TD06IO | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 29.9566 | -85.4594 | FL | Bay |
| TD06IP | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 29.9566 | -85.4594 | FL | Bay |
| TD06IQ | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 29.9566 | -85.4594 | FL | Bay |
| TD06IV | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 29.9564 | -85.4573 | FL | Bay |
| TD06J2 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 29.9564 | -85.4584 | FL | Bay |
| TD06J5 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 29.9563 | -85.4574 | FL | Bay |
| TD06J6 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 29.9565 | -85.4594 | FL | Bay |
| TD06KA | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 30.362 | -86.9493 | FL | Escambia |
| TD06KH | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 29.9348 | -85.501 | Not Determined | Not Determined |
| TD06KJ | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 29.5941 | -85.1092 | Not Determined | Not Determined |
| TD06LU | 8 Ounce Glass | SE - Sediment | 12/8/2010 | 30.22449 | -88.66637 | MS | Jackson |
| TD06MO | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 29.7885 | -85.4172 | FL | Gulf |
| TD06N9 | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 30.3805 | -86.4606 | FL | Okaloosa |
| TD06NA | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 30.3845 | -86.5377 | FL | Okaloosa |
| TD06NC | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 30.362 | -86.9493 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD06NE | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD06NH | 8 Ounce Glass | SE - Sediment | 7/28/2010 | 30.2916 | -87.3911 | FL | Escambia |
| TD06NM | 8 Ounce Glass | SE - Sediment | 7/28/2010 | 30.2264 | -87.8032 | AL | Baldwin |
| TD06NN | 8 Ounce Glass | SE - Sediment | 7/28/2010 | 30.2262 | -87.8906 | AL | Baldwin |
| TD06NO | 8 Ounce Glass | SE - Sediment | 7/28/2010 | 30.2247 | -87.976 | AL | Baldwin |
| TD06O6 | 8 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2766 | -87.5372 | AL | Baldwin |
| TD06ON | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.356 | -87.0061 | FL | Escambia |
| TD06OO | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.356 | -87.0061 | FL | Escambia |
| TD06OS | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3561 | -87.0051 | FL | Escambia |
| TD06P2 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3563 | -87.0041 | FL | Escambia |
| TD06P5 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3562 | -87.0051 | FL | Escambia |
| TD06P6 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3562 | -87.0051 | FL | Escambia |
| TD06PH | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.2396 | -87.7215 | AL | Baldwin |
| TD06Q1 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3804 | -86.8566 | FL | Escambia |
| TD06Q2 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3804 | -86.8566 | FL | Escambia |
| TD06Q4 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.38 | -86.8582 | FL | Escambia |
| TD06Q5 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.38 | -86.8582 | FL | Escambia |
| TD06QA | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3804 | -86.8566 | FL | Escambia |
| TD06QG | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3889 | -86.5406 | FL | Okaloosa |
| TD06QK | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3276 | -86.1667 | FL | Walton |
| TD06QL | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3276 | -86.1667 | FL | Walton |
| TD06QN | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3276 | -86.1666 | FL | Walton |
| TD06QO | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3276 | -86.1666 | FL | Walton |
| TD06QP | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3274 | -86.1657 | FL | Walton |
| TD06QQ | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.327 | -86.1647 | FL | Walton |
| TD06QR | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.327 | -86.1647 | FL | Walton |
| TD06R5 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.1325 | -85.7451 | FL | Bay |
| TD06R6 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.1325 | -85.7451 | FL | Bay |
| TD06RZ | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 30.0068 | -93.2687 | Not Determined | Not Determined |
| TD06U5 | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 30.3459 | -87.0389 | FL | Escambia |
| TD06VF | 8 Ounce Glass | SE - Sediment | 11/19/2010 | 29.5309 | -89.9091 | LA | Plaquemines |
| TD06WF | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD06YO | 8 Ounce Glass | SE - Sediment | 8/21/2010 | 29.1125 | -88.9892 | Not Determined | Not Determined |
| TD06Z7 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3562 | -87.0051 | FL | Escambia |
| TD06Z8 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3563 | -87.0041 | FL | Escambia |
| TD06Z9 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3563 | -87.0041 | FL | Escambia |
| TD06ZC | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.356 | -87.0061 | FL | Escambia |
| TD06ZG | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3563 | -87.0041 | FL | Escambia |
| TD06ZH | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3563 | -87.0041 | FL | Escambia |
| TD06ZI | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3563 | -87.0041 | FL | Escambia |
| TD06ZJ | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.38 | -86.8582 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD06ZK | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.38 | -86.8582 | FL | Escambia |
| TD06ZM | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3801 | -86.8576 | FL | Escambia |
| TD06ZN | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3801 | -86.8576 | FL | Escambia |
| TD06ZQ | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.380392 | -86.856624 | FL | Escambia |
| TD06ZV | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 29.5681 | -85.0334 | Not Determined | Not Determined |
| TD06ZW | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 29.5881 | -85.0369 | FL | Franklin |
| TD06ZZ | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 29.9485 | -84.1583 | Not Determined | Not Determined |
| TD07AF | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.672459 | -85.076202 | FL | Franklin |
| TD07AG | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.672459 | -85.076202 | FL | Franklin |
| TD07AK | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3891 | -86.5416 | FL | Okaloosa |
| TD07AL | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3891 | -86.5416 | FL | Okaloosa |
| TD07AM | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3889 | -86.5406 | FL | Okaloosa |
| TD07AO | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3889 | -86.5406 | FL | Okaloosa |
| TD07AP | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3889 | -86.5396 | FL | Okaloosa |
| TD07AQ | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3889 | -86.5396 | FL | Okaloosa |
| TD07AR | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3889 | -86.5396 | FL | Okaloosa |
| TD07AS | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3891 | -86.5416 | FL | Okaloosa |
| TD07AV | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3888 | -86.5406 | FL | Okaloosa |
| TD07AW | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3888 | -86.5406 | FL | Okaloosa |
| TD07B1 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3276 | -86.1666 | FL | Walton |
| TD07B3 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3276 | -86.1666 | FL | Walton |
| TD07F2 | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 25.1566 | -81.1392 | Not Determined | Not Determined |
| TD07F3 | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 25.1566 | -81.1392 | Not Determined | Not Determined |
| TD07F4 | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 25.1566 | -81.1392 | Not Determined | Not Determined |
| TD07FB | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 25.1361 | -80.9343 | Not Determined | Not Determined |
| TD07FH | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 25.1366 | -80.9334 | Not Determined | Not Determined |
| TD07FI | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 25.1366 | -80.9334 | Not Determined | Not Determined |
| TD07FJ | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 25.1366 | -80.9334 | Not Determined | Not Determined |
| TD07FN | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 25.1365 | -80.9334 | Not Determined | Not Determined |
| TD07MY | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 30.2262 | -87.8906 | AL | Baldwin |
| TD07OX | 8 Ounce Glass | SE - Sediment | 12/3/2010 | 29.948 | -93.7604 | Not Determined | Not Determined |
| TD07OY | 8 Ounce Glass | SE - Sediment | 12/3/2010 | 29.948 | -93.7604 | Not Determined | Not Determined |
| TD07OZ | 8 Ounce Glass | SE - Sediment | 12/3/2010 | 29.922 | -93.7649 | Not Determined | Not Determined |
| TD07QP | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 30.2818 | -86.04 | FL | Walton |
| TD07QX | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 29.587 | -89.4919 | Not Determined | Not Determined |
| TD07RI | 8 Ounce Glass | SE - Sediment | 8/22/2010 | 29.0222 | -90.4359 | Not Determined | Not Determined |
| TD07RQ | 8 Ounce Glass | SE - Sediment | 9/13/2010 | 30.0279 | -84.1736 | Not Determined | Not Determined |
| TD07RR | 8 Ounce Glass | SE - Sediment | 9/13/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| TD07TG | 8 Ounce Glass | SE - Sediment | 9/15/2010 | 29.71805169 | -85.39231004 | FL | Gulf |
| TD07VP | 8 Ounce Glass | SE - Sediment | 9/14/2010 | 30.1967 | -88.394 | Not Determined | Not Determined |
| TD07VQ | 8 Ounce Glass | SE - Sediment | 9/14/2010 | 30.1955 | -88.4729 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD07VT | 8 Ounce Glass | SE - Sediment | 9/17/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD07W1 | 8 Ounce Glass | SE - Sediment | 9/15/2010 | 29.78854496 | -85.41721835 | FL | Gulf |
| TD07XF | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| TD07XG | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| TD07XH | 8 Ounce Glass | SE - Sediment | 8/16/2010 | 29.8057 | -84.3387 | Not Determined | Not Determined |
| TD08A8 | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 29.5942 | -85.1094 | Not Determined | Not Determined |
| TD08A9 | 8 Ounce Glass | SE - Sediment | 8/16/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| TD08DH | 8 Ounce Glass | SE - Sediment | 5/22/2010 | 30.0892 | -89.5777 | Not Determined | Not Determined |
| TD08DT | 8 Ounce Glass | SE - Sediment | 5/24/2010 | 30.29 | -87.315 | Not Determined | Not Determined |
| TD08J5 | 8 Ounce Glass | SE - Sediment | 7/7/2010 | 29.8908 | -83.8565 | Not Determined | Not Determined |
| TD08J9 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.0242 | -90.7309 | Not Determined | Not Determined |
| TD08JB | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.0084 | -91.3081 | Not Determined | Not Determined |
| TD08JT | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 30.1676 | -85.8013 | FL | Bay |
| TD08KV | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| TD08KW | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| TD08KY | 8 Ounce Glass | SE - Sediment | 7/8/2010 | 29.7229 | -84.6992 | Not Determined | Not Determined |
| TD08LT | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.0159 | -84.3684 | FL | Wakulla |
| TD08M5 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 30.3293 | -87.1296 | FL | Escambia |
| TD08MC | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 30.2634 | -87.5591 | AL | Baldwin |
| TD08MI | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD08OF | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 30.362 | -86.9494 | FL | Escambia |
| TD08PG | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.4535 | -91.7232 | Not Determined | Not Determined |
| TD08QE | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 29.6057 | -84.9512 | FL | Franklin |
| TD08QK | 8 Ounce Glass | SE - Sediment | 7/16/2010 | 30.0729 | -85.6683 | FL | Bay |
| TD08QL | 8 Ounce Glass | SE - Sediment | 7/16/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| TD08QT | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| TD08QV | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |
| TD08QZ | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 29.6593 | -84.8561 | FL | Franklin |
| TD08XH | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.6802 | -84.7601 | Not Determined | Not Determined |
| TD08ZI | 8 Ounce Glass | SE - Sediment | 5/30/2010 | 30.078 | -83.9889 | FL | Jefferson |
| TD08ZJ | 8 Ounce Glass | SE - Sediment | 5/30/2010 | 30.078 | -83.9889 | FL | Jefferson |
| TD08ZK | 8 Ounce Glass | SE - Sediment | 5/30/2010 | 30.0772 | -83.9891 | FL | Jefferson |
| TD08ZL | 8 Ounce Glass | SE - Sediment | 5/30/2010 | 30.0772 | -83.9891 | FL | Jefferson |
| TD08ZM | 8 Ounce Glass | SE - Sediment | 5/30/2010 | 30.0772 | -83.9891 | FL | Jefferson |
| TD08ZN | 8 Ounce Glass | SE - Sediment | 5/30/2010 | 30.0769 | -83.9881 | FL | Jefferson |
| TD08ZR | 8 Ounce Glass | SE - Sediment | 5/30/2010 | 30.078 | -83.9889 | FL | Jefferson |
| TD08ZV | 8 Ounce Glass | SE - Sediment | 5/30/2010 | 30.0772 | -83.9891 | FL | Jefferson |
| TD09A0 | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.7021 | -81.3556 | Not Determined | Not Determined |
| TD09A1 | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.7021 | -81.3556 | Not Determined | Not Determined |
| TD09A9 | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.6803 | -84.7602 | Not Determined | Not Determined |
| TD09B1 | 8 Ounce Glass | SE - Sediment | 11/9/2010 | 29.8236 | -93.8397 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD09BF | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 29.2688 | -91.1877 | Not Determined | Not Determined |
| TD09BV | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.3226 | -90.9145 | Not Determined | Not Determined |
| TD09C7 | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.0159 | -84.3684 | FL | Wakulla |
| TD09CB | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.10372 | -84.263033 | FL | Wakulla |
| TD09CC | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.1044 | -84.2624 | FL | Wakulla |
| TD09CE | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.1044 | -84.2624 | FL | Wakulla |
| TD09CF | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.105 | -84.2616 | FL | Wakulla |
| TD09CH | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.105 | -84.2616 | FL | Wakulla |
| TD09CI | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.1037 | -84.263 | FL | Wakulla |
| TD09CJ | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.1037 | -84.263 | FL | Wakulla |
| TD09CL | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.1044 | -84.2623 | FL | Wakulla |
| TD09CN | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.1044 | -84.2623 | FL | Wakulla |
| TD09CP | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.1049 | -84.2616 | FL | Wakulla |
| TD09CQ | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.7012 | -81.3555 | Not Determined | Not Determined |
| TD09CY | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.7021 | -81.3556 | Not Determined | Not Determined |
| TD09D6 | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.7021 | -81.3556 | Not Determined | Not Determined |
| TD09D7 | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.7021 | -81.3556 | Not Determined | Not Determined |
| TD09D9 | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.7012 | -81.3556 | Not Determined | Not Determined |
| TD09DI | 8 Ounce Glass | SE - Sediment | 10/14/2010 | 29.789232 | -91.962604 | Not Determined | Not Determined |
| TD09EW | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.4839 | -81.1915 | Not Determined | Not Determined |
| TD09LB | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6323 | -84.9215 | FL | Franklin |
| TD09LC | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6323 | -84.9215 | FL | Franklin |
| TD09LD | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6323 | -84.9215 | FL | Franklin |
| TD09LR | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.9054 | -84.4264 | FL | Franklin |
| TD0CT1 | 8 Ounce Glass | SE - Sediment | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD0E98 | 8 Ounce Glass | SE - Sediment | 9/18/2010 | 30.23901497 | -87.72031311 | AL | Baldwin |
| TD0E9C | 8 Ounce Glass | SE - Sediment | 9/16/2010 | 30.38448219 | -86.53774093 | FL | Okaloosa |
| TD0GNC | 8 Ounce Glass | SE - Sediment | 10/26/2011 | 30.1076 | -87.9588 | Not Determined | Not Determined |
| TD0GND | 8 Ounce Glass | SE - Sediment | 10/26/2011 | 30.1031 | -87.9588 | Not Determined | Not Determined |
| TD0GQD | 8 Ounce Glass | SE - Sediment | 9/24/2011 | 29.07143 | -90.40429 | Not Determined | Not Determined |
| TD0GQI | 8 Ounce Glass | SE - Sediment | 9/24/2011 | 29.0725 | -90.38439 | Not Determined | Not Determined |
| TD05K2 | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.67308 | -85.07552 | FL | Franklin |
| TD05K4 | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.673703 | -85.074736 | FL | Franklin |
| TD05K6 | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.673703 | -85.074736 | FL | Franklin |
| TD05KC | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.673072 | -85.07551 | FL | Franklin |
| TD05KF | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.673668 | -85.074713 | FL | Franklin |
| TD05KJ | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.673059 | -85.075478 | FL | Franklin |
| TD05KL | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.673059 | -85.075478 | FL | Franklin |
| TD0E7V | 8 Ounce Glass | SE - Sediment | 9/18/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| TD0E9E | 8 Ounce Glass | SE - Sediment | 9/16/2010 | 30.36200912 | -86.94934894 | FL | Escambia |
| BA06I0 | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.20197 | -90.03834 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA06I3 | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.20851 | -90.03084 | LA | Jefferson |
| BA06I6 | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.22722 | -90.00182 | LA | Jefferson |
| BA0DBY | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.22206 | -90.01195 | LA | Jefferson |
| BA0DKJ | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.25551 | -89.95439 | LA | Jefferson |
| BA0DKL | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.25748 | -89.95277 | LA | Jefferson |
| BA0DKM | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.25847 | -89.95207 | LA | Jefferson |
| BA0DKN | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.25947 | -89.95111 | LA | Jefferson |
| BA0DKO | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.2607 | -89.95083 | LA | Jefferson |
| BA0DKP | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.26187 | -89.95004 | LA | Jefferson |
| BA0DKS | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.23645 | -89.98565 | LA | Jefferson |
| BA0DRU | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.224 | -90.00809 | LA | Jefferson |
| BA0DRY | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.22475 | -90.00723 | LA | Jefferson |
| BA0DS0 | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.23256 | -89.99263 | LA | Jefferson |
| BA0DS1 | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.23582 | -89.98716 | LA | Jefferson |
| BA0DS2 | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.22475 | -90.00723 | LA | Jefferson |
| BA0DS3 | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.23053 | -89.99643 | LA | Jefferson |
| BA0DS4 | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.23262 | -89.99142 | LA | Jefferson |
| BA0DS5 | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.23507 | -89.98772 | LA | Jefferson |
| BA0DS6 | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| BA0DS8 | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.23309 | -89.99068 | LA | Jefferson |
| BA0DSB | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| BA0DSC | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.23372 | -89.99047 | LA | Jefferson |
| BA0DSD | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.23373 | -89.98966 | LA | Jefferson |
| BA0DTW | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.22155 | -90.01244 | LA | Jefferson |
| BA0DVU | 8 Ounce Glass | SE - Sediment | 9/20/2010 | 29.24211 | -90.39174 | LA | Lafourche |
| BA0DWI | 8 Ounce Glass | SE - Sediment | 9/28/2010 | 28.7200075 | -88.38844 | Not Determined | Not Determined |
| BA0DWV | 8 Ounce Glass | SE - Sediment | 10/16/2010 | 29.64859 | -94.06042 | Not Determined | Not Determined |
| BA0EDE | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.22036 | -90.01448 | LA | Jefferson |
| BA0EDF | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.22798 | -90.00136 | LA | Jefferson |
| BA0EDK | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.22137 | -90.01273 | LA | Jefferson |
| BA0EDL | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.22717 | -90.00284 | LA | Jefferson |
| BA0EDM | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.21222 | -90.02659 | LA | Jefferson |
| BA0EDO | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.221 | -90.01378 | LA | Jefferson |
| BA0EDU | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.21783 | -90.01855 | LA | Jefferson |
| BA0EDY | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.20727 | -90.03272 | LA | Jefferson |
| BA0EE5 | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 29.63075 | -87.22046 | Not Determined | Not Determined |
| TD03J0 | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.1786 | -91.0212 | LA | Terrebonne |
| TD05HR | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.1048 | -84.2615 | FL | Wakulla |
| TD05HS | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.1048 | -84.2615 | FL | Wakulla |
| TD05HT | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.1048 | -84.2615 | FL | Wakulla |
| TD05HU | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.1043 | -84.2623 | FL | Wakulla |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD05HV | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.1043 | -84.2623 | FL | Wakulla |
| TD05HW | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.1043 | -84.2623 | FL | Wakulla |
| TD05HX | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.103657 | -84.262942 | FL | Wakulla |
| TD05I1 | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6328 | -84.9206 | FL | Franklin |
| TD05I2 | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6328 | -84.9206 | FL | Franklin |
| TD05I3 | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6328 | -84.9206 | FL | Franklin |
| TD05I4 | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6318 | -84.9223 | FL | Franklin |
| TD05I5 | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6318 | -84.9223 | FL | Franklin |
| TD05I6 | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6323 | -84.9215 | FL | Franklin |
| TD05I7 | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6323 | -84.9215 | FL | Franklin |
| TD05I8 | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6323 | -84.9215 | FL | Franklin |
| TD05IA | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.68 | -85.3664 | FL | Gulf |
| TD05IB | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6318 | -84.9223 | FL | Franklin |
| TD05IC | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6318 | -84.9223 | FL | Franklin |
| TD05ID | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6807 | -85.367 | FL | Gulf |
| TD05IE | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6807 | -85.367 | FL | Gulf |
| TD05IF | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6807 | -85.367 | FL | Gulf |
| TD05IG | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.68 | -85.3664 | FL | Gulf |
| TD05II | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6814 | -85.3676 | FL | Gulf |
| TD05IJ | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6814 | -85.3676 | FL | Gulf |
| TD05IK | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6814 | -85.3676 | FL | Gulf |
| TD05IO | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.68 | -85.3664 | FL | Gulf |
| TD05JM | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 25.2535 | -80.3104 | Not Determined | Not Determined |
| TD05JP | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 25.2536 | -80.3106 | Not Determined | Not Determined |
| TD05JQ | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 25.2536 | -80.3106 | Not Determined | Not Determined |
| TD05JV | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 25.2531 | -80.3106 | Not Determined | Not Determined |
| TD05JW | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 25.2531 | -80.3106 | Not Determined | Not Determined |
| TD05JX | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 25.2531 | -80.3108 | Not Determined | Not Determined |
| TD05JY | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 25.2531 | -80.3108 | Not Determined | Not Determined |
| TD05JZ | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 25.2531 | -80.3108 | Not Determined | Not Determined |
| TD05K1 | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.67308 | -85.07552 | FL | Franklin |
| TD05KA | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.673072 | -85.07551 | FL | Franklin |
| TD05KB | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.673072 | -85.07551 | FL | Franklin |
| TD05KE | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.673668 | -85.074713 | FL | Franklin |
| TD05KI | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.672465 | -85.076238 | FL | Franklin |
| TD05KK | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.673059 | -85.075478 | FL | Franklin |
| TD05KM | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.673643 | -85.074693 | FL | Franklin |
| TD05KN | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.673643 | -85.074693 | FL | Franklin |
| TD05L3 | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 25.2528 | -80.3113 | Not Determined | Not Determined |
| TD05L9 | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 25.2526 | -80.3108 | Not Determined | Not Determined |
| TD05LB | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 25.2532 | -80.3111 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD05LC | 8 Ounce Glass | SE - Sediment | 5/25/2010 | 25.2532 | -80.3111 | Not Determined | Not Determined |
| TD05LD | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.7879 | -85.4109 | FL | Gulf |
| TD05LE | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.7879 | -85.4109 | FL | Gulf |
| TD05LF | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.7896 | -85.4114 | FL | Gulf |
| TD05LG | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.7896 | -85.4114 | FL | Gulf |
| TD05LH | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.7896 | -85.4114 | FL | Gulf |
| TD05LL | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.7879 | -85.4109 | FL | Gulf |
| TD05LN | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.7879 | -85.4109 | FL | Gulf |
| TD05LR | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6808 | -85.3669 | FL | Gulf |
| TD05LS | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6808 | -85.3669 | FL | Gulf |
| TD05LT | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6808 | -85.3669 | FL | Gulf |
| TD05LX | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6815 | -85.3675 | FL | Gulf |
| TD05LY | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6815 | -85.3675 | FL | Gulf |
| TD05M0 | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6807 | -85.367 | FL | Gulf |
| TD05M6 | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 25.1568 | -81.1409 | Not Determined | Not Determined |
| TD05M7 | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 25.1567 | -81.1409 | Not Determined | Not Determined |
| TD05M8 | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 25.1567 | -81.1409 | Not Determined | Not Determined |
| TD05MO | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 25.1566 | -81.1392 | Not Determined | Not Determined |
| TD05MQ | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 29.9565 | -85.4594 | FL | Bay |
| TD05MU | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 29.9563 | -85.4574 | FL | Bay |
| TD05MV | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 29.9563 | -85.4574 | FL | Bay |
| TD05MX | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.7897 | -85.4112 | FL | Gulf |
| TD05MY | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.7897 | -85.4112 | FL | Gulf |
| TD05MZ | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.7897 | -85.4112 | FL | Gulf |
| TD05N2 | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.7888 | -85.4111 | FL | Gulf |
| TD05N5 | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.7879 | -85.4109 | FL | Gulf |
| TD05N6 | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.7896 | -85.4113 | FL | Gulf |
| TD05PV | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.1949 | -88.473 | MS | Jackson |
| TD05PW | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.2069 | -88.5573 | Not Determined | Not Determined |
| TD05RE | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 30.2818 | -86.04 | FL | Walton |
| TD05RY | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 30.249 | -85.955 | FL | Bay |
| TD05S5 | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.2489 | -85.9549 | FL | Bay |
| TD05S6 | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.2818 | -86.04 | FL | Walton |
| TD05S9 | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.3551 | -86.2786 | FL | Walton |
| TD05SM | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 30.17566 | -88.07265 | Not Determined | Not Determined |
| TD05TC | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.1099 | -90.2454 | LA | Lafourche |
| TD05TJ | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.3805 | -86.4605 | FL | Okaloosa |
| TD05UQ | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.197 | -88.3935 | Not Determined | Not Determined |
| TD05V9 | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 30.1196 | -85.7365 | FL | Bay |
| TD05WS | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.4846 | -81.1921 | Not Determined | Not Determined |
| TD05WU | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.4839 | -81.1914 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD05WV | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.4839 | -81.1914 | Not Determined | Not Determined |
| TD05WW | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.4832 | -81.1909 | Not Determined | Not Determined |
| TD05WX | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.4832 | -81.1909 | Not Determined | Not Determined |
| TD05WY | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.4846 | -81.1921 | Not Determined | Not Determined |
| TD05WZ | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.4846 | -81.1921 | Not Determined | Not Determined |
| TD05X1 | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.4832 | -81.1909 | Not Determined | Not Determined |
| TD05X4 | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.4839 | -81.1915 | Not Determined | Not Determined |
| TD05X5 | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.4832 | -81.1909 | Not Determined | Not Determined |
| TD05X6 | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.4832 | -81.1909 | Not Determined | Not Determined |
| TD05X7 | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.4832 | -81.1909 | Not Determined | Not Determined |
| TD05X8 | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.4846 | -81.1921 | Not Determined | Not Determined |
| TD05X9 | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.4846 | -81.1921 | Not Determined | Not Determined |
| TD05XA | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.4846 | -81.1921 | Not Determined | Not Determined |
| TD05XB | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.4839 | -81.1915 | Not Determined | Not Determined |
| TD05XC | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.4839 | -81.1915 | Not Determined | Not Determined |
| TD05XF | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 30.249 | -85.9551 | FL | Bay |
| TD06FW | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.8008 | -84.5953 | FL | Franklin |
| TD06FX | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.8008 | -84.5953 | FL | Franklin |
| TD06FY | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.8011 | -84.5944 | FL | Franklin |
| TD06FZ | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.8011 | -84.5944 | FL | Franklin |
| TD06G2 | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.8015 | -84.5934 | FL | Franklin |
| TD06G3 | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.8015 | -84.5934 | FL | Franklin |
| TD06G4 | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.8007 | -84.5953 | FL | Franklin |
| TD06G7 | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.8011 | -84.5944 | FL | Franklin |
| TD06GC | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.8014 | -84.5934 | FL | Franklin |
| TD06GD | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.8007 | -84.5953 | FL | Franklin |
| TD06GF | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.8007 | -84.5953 | FL | Franklin |
| TD06GG | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.8011 | -84.5943 | FL | Franklin |
| TD06GJ | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.1325 | -85.7451 | FL | Bay |
| TD06GV | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| TD06H2 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.7886 | -85.4171 | FL | Gulf |
| TD06H6 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 28.981 | -91.2424 | Not Determined | Not Determined |
| TD06HB | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.1311 | -85.7437 | FL | Bay |
| TD06HE | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.1325 | -85.7451 | FL | Bay |
| TD06HX | 8 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2766 | -87.5372 | AL | Baldwin |
| TD06IC | 8 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2766 | -87.5372 | AL | Baldwin |
| TD06IR | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 29.9565 | -85.4583 | FL | Bay |
| TD06IS | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 29.9565 | -85.4583 | FL | Bay |
| TD06IT | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 29.9565 | -85.4583 | FL | Bay |
| TD06IU | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 29.9564 | -85.4573 | FL | Bay |
| TD06IW | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 29.9564 | -85.4573 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD06IX | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 29.9566 | -85.4594 | FL | Bay |
| TD06IY | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 29.9566 | -85.4594 | FL | Bay |
| TD06IZ | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 29.9566 | -85.4594 | FL | Bay |
| TD06J1 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 29.9564 | -85.4584 | FL | Bay |
| TD06J3 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 29.9563 | -85.4574 | FL | Bay |
| TD06J4 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 29.9563 | -85.4574 | FL | Bay |
| TD06JU | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.1311 | -85.7438 | FL | Bay |
| TD06K9 | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 30.3927 | -86.615 | FL | Okaloosa |
| TD06KF | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| TD06KG | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 29.9835 | -85.5556 | Not Determined | Not Determined |
| TD06ML | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| TD06MN | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 29.7181 | -85.3924 | FL | Gulf |
| TD06MQ | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 30.1754 | -88.0729 | Not Determined | Not Determined |
| TD06MR | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 30.2326 | -88.1337 | AL | Mobile |
| TD06MS | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 30.2372 | -88.2212 | AL | Mobile |
| TD06MT | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 30.2161 | -88.3057 | AL | Mobile |
| TD06MW | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 29.31644 | -89.08455 | Not Determined | Not Determined |
| TD06N2 | 8 Ounce Glass | SE - Sediment | 7/25/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| TD06N5 | 8 Ounce Glass | SE - Sediment | 7/25/2010 | 29.882 | -84.4441 | Not Determined | Not Determined |
| TD06NB | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 30.3927 | -86.6151 | FL | Okaloosa |
| TD06ND | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 30.3459 | -87.0389 | FL | Escambia |
| TD06NI | 8 Ounce Glass | SE - Sediment | 7/28/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD06NK | 8 Ounce Glass | SE - Sediment | 7/28/2010 | 30.2482 | -87.6394 | AL | Baldwin |
| TD06O5 | 8 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2766 | -87.5372 | AL | Baldwin |
| TD06OZ | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.356 | -87.0061 | FL | Escambia |
| TD06P0 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.356 | -87.0061 | FL | Escambia |
| TD06P1 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.356 | -87.0061 | FL | Escambia |
| TD06PX | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3801 | -86.8576 | FL | Escambia |
| TD06PY | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3801 | -86.8576 | FL | Escambia |
| TD06Q3 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.38 | -86.8582 | FL | Escambia |
| TD06Q6 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3801 | -86.8576 | FL | Escambia |
| TD06Q7 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3801 | -86.8576 | FL | Escambia |
| TD06Q8 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3801 | -86.8576 | FL | Escambia |
| TD06QF | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3889 | -86.5406 | FL | Okaloosa |
| TD06QM | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3276 | -86.1666 | FL | Walton |
| TD06QS | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.327 | -86.1647 | FL | Walton |
| TD06QT | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3273 | -86.1657 | FL | Walton |
| TD06QV | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3273 | -86.1657 | FL | Walton |
| TD06QW | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.327 | -86.1647 | FL | Walton |
| TD06QX | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.327 | -86.1647 | FL | Walton |
| TD06QY | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.327 | -86.1647 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD06QZ | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3273 | -86.1657 | FL | Walton |
| TD06R2 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3269 | -86.1648 | FL | Walton |
| TD06S2 | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.9701 | -93.2763 | Not Determined | Not Determined |
| TD06WE | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD06WG | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 30.2483 | -87.6394 | AL | Baldwin |
| TD06ZA | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.356 | -87.0061 | FL | Escambia |
| TD06ZB | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.356 | -87.0061 | FL | Escambia |
| TD06ZE | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3561 | -87.0051 | FL | Escambia |
| TD06ZL | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.38 | -86.8582 | FL | Escambia |
| TD06ZO | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3801 | -86.8576 | FL | Escambia |
| TD07A6 | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 25.1369 | -80.9325 | Not Determined | Not Determined |
| TD07A7 | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 25.1369 | -80.9325 | Not Determined | Not Determined |
| TD07A9 | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 25.1368 | -80.9324 | Not Determined | Not Determined |
| TD07AB | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 25.1368 | -80.9324 | Not Determined | Not Determined |
| TD07AH | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.672459 | -85.076202 | FL | Franklin |
| TD07AI | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3889 | -86.5396 | FL | Okaloosa |
| TD07AJ | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3891 | -86.5416 | FL | Okaloosa |
| TD07AT | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3891 | -86.5416 | FL | Okaloosa |
| TD07AU | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3891 | -86.5416 | FL | Okaloosa |
| TD07AY | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3888 | -86.5396 | FL | Okaloosa |
| TD07AZ | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3888 | -86.5396 | FL | Okaloosa |
| TD07B0 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3888 | -86.5396 | FL | Okaloosa |
| TD07B2 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3276 | -86.1666 | FL | Walton |
| TD07B4 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3274 | -86.1657 | FL | Walton |
| TD07B5 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3274 | -86.1657 | FL | Walton |
| TD07F5 | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 25.1565 | -81.1392 | Not Determined | Not Determined |
| TD07F6 | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 25.1565 | -81.1392 | Not Determined | Not Determined |
| TD07F7 | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 25.1565 | -81.1392 | Not Determined | Not Determined |
| TD07FC | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 25.1361 | -80.9343 | Not Determined | Not Determined |
| TD07FG | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 25.1361 | -80.9343 | Not Determined | Not Determined |
| TD07FK | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 25.1366 | -80.9334 | Not Determined | Not Determined |
| TD07FM | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 25.1366 | -80.9334 | Not Determined | Not Determined |
| TD07FO | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 25.1365 | -80.9334 | Not Determined | Not Determined |
| TD07FP | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 25.1365 | -80.9334 | Not Determined | Not Determined |
| TD07P7 | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 29.2326 | -90.9736 | LA | Terrebonne |
| TD07RP | 8 Ounce Glass | SE - Sediment | 9/13/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD07RT | 8 Ounce Glass | SE - Sediment | 9/13/2010 | 29.8057 | -84.3388 | Not Determined | Not Determined |
| TD07RU | 8 Ounce Glass | SE - Sediment | 9/13/2010 | 29.7647 | -84.6191 | Not Determined | Not Determined |
| TD07TI | 8 Ounce Glass | SE - Sediment | 9/15/2010 | 29.93484497 | -85.50099831 | Not Determined | Not Determined |
| TD07TJ | 8 Ounce Glass | SE - Sediment | 9/15/2010 | 30.2106 | -85.8772 | FL | Bay |
| TD07XD | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 29.7952 | -84.5412 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD08J8 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 29.0371 | -90.6842 | Not Determined | Not Determined |
| TD08LF | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.0156 | -84.3694 | FL | Wakulla |
| TD08LH | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.0156 | -84.3694 | FL | Wakulla |
| TD08LI | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.0159 | -84.3685 | FL | Wakulla |
| TD08LJ | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.0159 | -84.3685 | FL | Wakulla |
| TD08LK | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.0159 | -84.3685 | FL | Wakulla |
| TD08LL | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.0157 | -84.3704 | FL | Wakulla |
| TD08LO | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.0156 | -84.3694 | FL | Wakulla |
| TD08LP | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.0156 | -84.3694 | FL | Wakulla |
| TD08LQ | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.0156 | -84.3694 | FL | Wakulla |
| TD08LR | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.0159 | -84.3684 | FL | Wakulla |
| TD08LS | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.0159 | -84.3684 | FL | Wakulla |
| TD08M4 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 30.3458 | -87.0389 | FL | Escambia |
| TD08M6 | 8 Ounce Glass | SE - Sediment | 7/9/2010 | 30.3159 | -87.2154 | FL | Escambia |
| TD08O5 | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 30.2916 | -87.3911 | FL | Escambia |
| TD08O6 | 8 Ounce Glass | SE - Sediment | 10/21/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD08OI | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 30.3158 | -87.2154 | FL | Escambia |
| TD08QF | 8 Ounce Glass | SE - Sediment | 7/15/2010 | 29.5942 | -85.1091 | Not Determined | Not Determined |
| TD08QM | 8 Ounce Glass | SE - Sediment | 7/16/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| TD08QN | 8 Ounce Glass | SE - Sediment | 7/16/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| TD08QQ | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD08QR | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 30.0279 | -84.1737 | Not Determined | Not Determined |
| TD08QS | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| TD08QU | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.882 | -84.444 | Not Determined | Not Determined |
| TD08X8 | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.1535 | -90.26833 | LA | Lafourche |
| TD08X9 | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.1535 | -90.26833 | LA | Lafourche |
| TD08XC | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 30.01129 | -89.28194 | LA | St. Bernard |
| TD08XE | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 30.01129 | -89.28194 | LA | St. Bernard |
| TD08XN | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.52987 | -92.30087 | LA | Vermilion |
| TD08ZH | 8 Ounce Glass | SE - Sediment | 5/30/2010 | 30.078 | -83.9889 | FL | Jefferson |
| TD08ZO | 8 Ounce Glass | SE - Sediment | 5/30/2010 | 30.0769 | -83.9881 | FL | Jefferson |
| TD08ZP | 8 Ounce Glass | SE - Sediment | 5/30/2010 | 30.0769 | -83.9881 | FL | Jefferson |
| TD08ZS | 8 Ounce Glass | SE - Sediment | 5/30/2010 | 30.078 | -83.9889 | FL | Jefferson |
| TD08ZT | 8 Ounce Glass | SE - Sediment | 5/30/2010 | 30.0772 | -83.9891 | FL | Jefferson |
| TD08ZU | 8 Ounce Glass | SE - Sediment | 5/30/2010 | 30.0772 | -83.9891 | FL | Jefferson |
| TD08ZW | 8 Ounce Glass | SE - Sediment | 5/30/2010 | 30.0768 | -83.9881 | FL | Jefferson |
| TD08ZX | 8 Ounce Glass | SE - Sediment | 5/30/2010 | 30.0768 | -83.9881 | FL | Jefferson |
| TD08ZY | 8 Ounce Glass | SE - Sediment | 5/30/2010 | 30.0768 | -83.9881 | FL | Jefferson |
| TD08ZZ | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.7021 | -81.3556 | Not Determined | Not Determined |
| TD09C6 | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.0159 | -84.3684 | FL | Wakulla |
| TD09C8 | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.0159 | -84.3684 | FL | Wakulla |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD09C9 | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.10372 | -84.263033 | FL | Wakulla |
| TD09CA | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.10372 | -84.263033 | FL | Wakulla |
| TD09CD | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.1044 | -84.2624 | FL | Wakulla |
| TD09CG | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.105 | -84.2616 | FL | Wakulla |
| TD09CK | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.1037 | -84.263 | FL | Wakulla |
| TD09CM | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.1044 | -84.2623 | FL | Wakulla |
| TD09CO | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.1049 | -84.2616 | FL | Wakulla |
| TD09CR | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.7012 | -81.3555 | Not Determined | Not Determined |
| TD09CS | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.7012 | -81.3555 | Not Determined | Not Determined |
| TD09CT | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.7003 | -81.3555 | Not Determined | Not Determined |
| TD09CU | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.7003 | -81.3555 | Not Determined | Not Determined |
| TD09CV | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.7003 | -81.3555 | Not Determined | Not Determined |
| TD09CW | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.7021 | -81.3556 | Not Determined | Not Determined |
| TD09CX | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.7021 | -81.3556 | Not Determined | Not Determined |
| TD09CZ | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.7012 | -81.3555 | Not Determined | Not Determined |
| TD09D0 | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.7012 | -81.3555 | Not Determined | Not Determined |
| TD09D1 | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.7012 | -81.3555 | Not Determined | Not Determined |
| TD09D2 | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.7003 | -81.3555 | Not Determined | Not Determined |
| TD09D3 | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.7003 | -81.3555 | Not Determined | Not Determined |
| TD09D8 | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.7012 | -81.3556 | Not Determined | Not Determined |
| TD09DA | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.7012 | -81.3556 | Not Determined | Not Determined |
| TD09DD | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.7003 | -81.3555 | Not Determined | Not Determined |
| TD09DG | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| TD09DK | 8 Ounce Glass | SE - Sediment | 10/14/2010 | 29.7429 | -92.1097 | LA | Vermilion |
| TD09E0 | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 29.8714 | -84.2718 | Not Determined | Not Determined |
| TD09L9 | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6318 | -84.9223 | FL | Franklin |
| TD09LA | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6318 | -84.9223 | FL | Franklin |
| TD09LE | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6327 | -84.9206 | FL | Franklin |
| TD09LG | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6327 | -84.9206 | FL | Franklin |
| TD09LH | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6317 | -84.9223 | FL | Franklin |
| TD09LM | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6322 | -84.9214 | FL | Franklin |
| TD09LP | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6327 | -84.9205 | FL | Franklin |
| TD09LQ | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.9054 | -84.4264 | FL | Franklin |
| TD09LS | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.9054 | -84.4264 | FL | Franklin |
| TD09LT | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.905 | -84.4254 | FL | Franklin |
| TD09LU | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.905 | -84.4254 | FL | Franklin |
| TD09LV | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.905 | -84.4254 | FL | Franklin |
| TD09LW | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.9046 | -84.4245 | FL | Franklin |
| TD09MM | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.9046 | -84.4246 | FL | Franklin |
| TD09MN | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.9046 | -84.4246 | FL | Franklin |
| TD09MO | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.9046 | -84.4246 | FL | Franklin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD09MP | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.9053 | -84.4264 | FL | Franklin |
| TD09MQ | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.9053 | -84.4264 | FL | Franklin |
| TD09MR | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.9053 | -84.4264 | FL | Franklin |
| TD09MS | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.9049 | -84.4255 | FL | Franklin |
| TD09MT | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.9049 | -84.4255 | FL | Franklin |
| TD09MU | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.9049 | -84.4255 | FL | Franklin |
| TD0CT3 | 8 Ounce Glass | SE - Sediment | 6/1/2011 | 29.41412 | -91.45302 | Not Determined | Not Determined |
| TD0E7S | 8 Ounce Glass | SE - Sediment | 9/18/2010 | 30.29163536 | -87.39106211 | FL | Escambia |
| TD0E7T | 8 Ounce Glass | SE - Sediment | 9/18/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD0E7U | 8 Ounce Glass | SE - Sediment | 9/18/2010 | 30.26342283 | -87.55904872 | AL | Baldwin |
| TD0E99 | 8 Ounce Glass | SE - Sediment | 9/18/2010 | 30.22643333 | -87.80326667 | AL | Baldwin |
| TD0E9B | 8 Ounce Glass | SE - Sediment | 9/18/2010 | 30.22469517 | -87.97605506 | AL | Baldwin |
| TD0E9D | 8 Ounce Glass | SE - Sediment | 9/16/2010 | 30.39274996 | -86.61503329 | FL | Okaloosa |
| TD0E9F | 8 Ounce Glass | SE - Sediment | 9/16/2010 | 30.34584463 | -87.03889087 | FL | Escambia |
| TD0E9G | 8 Ounce Glass | SE - Sediment | 9/16/2010 | 30.32929373 | -87.12963442 | FL | Escambia |
| TD0GBI | 8 Ounce Glass | SE - Sediment | 10/25/2011 | 30.1136 | -87.6432 | Not Determined | Not Determined |
| TD0GY6 | 8 Ounce Glass | SE - Sediment | 9/15/2010 | 30.1194833 | -85.73655 | FL | Bay |
| TD0GY7 | 8 Ounce Glass | SE - Sediment | 9/15/2010 | 30.16747516 | -85.80128423 | FL | Bay |
| TD0GY9 | 8 Ounce Glass | SE - Sediment | 9/15/2010 | 30.24895002 | -85.95508329 | FL | Bay |
| TD0GYF | 8 Ounce Glass | SE - Sediment | 9/15/2010 | 30.37211666 | -86.3709333 | FL | Walton |
| TD0GYG | 8 Ounce Glass | SE - Sediment | 9/18/2010 | 30.2983 | -87.3134 | Not Determined | Not Determined |
| TD05IL | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6807 | -85.367 | FL | Gulf |
| TD05IM | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6807 | -85.367 | FL | Gulf |
| TD05KG | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.672465 | -85.076238 | FL | Franklin |
| TD05KH | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.672465 | -85.076238 | FL | Franklin |
| TD0E9A | 8 Ounce Glass | SE - Sediment | 9/18/2010 | 30.22617167 | -87.89071622 | AL | Baldwin |
| BA00A5 | 8 Ounce Glass | SE - Sediment | 12/4/2010 | 30.32586 | -87.17212 | FL | Escambia |
| BA00A6 | 8 Ounce Glass | SE - Sediment | 12/4/2010 | 30.25108 | -88.20349 | AL | Mobile |
| BA00AC | 8 Ounce Glass | SE - Sediment | 10/26/2010 | 29.14069 | -90.27033 | LA | Lafourche |
| BA00AD | 8 Ounce Glass | SE - Sediment | 10/26/2010 | 29.1407 | -90.27032 | LA | Lafourche |
| BA00AH | 8 Ounce Glass | SE - Sediment | 10/26/2010 | 29.14064 | -90.27033 | LA | Lafourche |
| BA00AP | 8 Ounce Glass | SE - Sediment | 12/4/2010 | 30.32586 | -87.17212 | FL | Escambia |
| BA00AQ | 8 Ounce Glass | SE - Sediment | 12/4/2010 | 30.32586 | -87.17212 | FL | Escambia |
| BA02YA | 8 Ounce Glass | SE - Sediment | 7/15/2011 | 30.22832 | -87.80346 | AL | Baldwin |
| BA02YE | 8 Ounce Glass | SE - Sediment | 10/16/2010 | 29.87587 | -89.25291 | LA | St. Bernard |
| BA02YG | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.22278 | -90.01033 | LA | Jefferson |
| BA05EX | 8 Ounce Glass | SE - Sediment | 9/25/2010 | 29.19617 | -89.03856 | LA | Plaquemines |
| BA05EY | 8 Ounce Glass | SE - Sediment | 9/25/2010 | 29.18234 | -89.06135 | LA | Plaquemines |
| BA05EZ | 8 Ounce Glass | SE - Sediment | 9/26/2010 | 29.01914 | -89.13941 | LA | Plaquemines |
| BA05F0 | 8 Ounce Glass | SE - Sediment | 9/26/2010 | 29.10676 | -89.06144 | LA | Plaquemines |
| BA05F1 | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 29.353486 | -87.626992 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA05F2 | 8 Ounce Glass | SE - Sediment | 10/17/2010 | 28.71504 | -88.35873 | Not Determined | Not Determined |
| BA05F3 | 8 Ounce Glass | SE - Sediment | 10/17/2010 | 28.74048 | -88.36806 | Not Determined | Not Determined |
| BA05F4 | 8 Ounce Glass | SE - Sediment | 10/17/2010 | 28.74253 | -88.37051 | Not Determined | Not Determined |
| BA05F5 | 8 Ounce Glass | SE - Sediment | 10/17/2010 | 28.55709 | -87.60689 | Not Determined | Not Determined |
| BA05F6 | 8 Ounce Glass | SE - Sediment | 10/17/2010 | 28.55709 | -87.60689 | Not Determined | Not Determined |
| BA05F7 | 8 Ounce Glass | SE - Sediment | 10/17/2010 | 28.55709 | -87.60689 | Not Determined | Not Determined |
| BA05F8 | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 28.57009 | -87.02335 | Not Determined | Not Determined |
| BA05F9 | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 28.67244 | -88.23393 | Not Determined | Not Determined |
| BA05FB | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 28.70304 | -88.36095 | Not Determined | Not Determined |
| BA05FC | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 28.7109 | -88.74832 | Not Determined | Not Determined |
| BA05FD | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 28.73017 | -88.41699 | Not Determined | Not Determined |
| BA05FE | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 28.66808 | -88.41699 | Not Determined | Not Determined |
| BA05FG | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 28.51414 | -88.60057 | Not Determined | Not Determined |
| BA05FH | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 28.44705 | -88.75934 | Not Determined | Not Determined |
| BA05FI | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 28.32466 | -88.93966 | Not Determined | Not Determined |
| BA05KY | 8 Ounce Glass | SE - Sediment | | 29.25165 | -89.95844 | LA | Jefferson |
| BA06HS | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.21015 | -90.02888 | LA | Jefferson |
| BA06HU | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.20851 | -90.03084 | LA | Jefferson |
| BA06HV | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.21999 | -90.01544 | LA | Jefferson |
| BA06HW | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.20948 | -90.03006 | LA | Jefferson |
| BA06HZ | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.22631 | -90.00352 | LA | Jefferson |
| BA06I2 | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.21152 | -90.02725 | LA | Jefferson |
| BA06I4 | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.21095 | -90.02819 | LA | Jefferson |
| BA06I5 | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.20948 | -90.03006 | LA | Jefferson |
| BA06IB | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 29.25116 | -89.95866 | LA | Jefferson |
| BA06IC | 8 Ounce Glass | SE - Sediment | 10/16/2010 | 29.1483 | -89.89918 | Not Determined | Not Determined |
| BA06ID | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 29.8996 | -88.30272 | Not Determined | Not Determined |
| BA06IE | 8 Ounce Glass | SE - Sediment | 10/16/2010 | 29.1023 | -89.87467 | Not Determined | Not Determined |
| BA06IG | 8 Ounce Glass | SE - Sediment | 10/17/2010 | 28.7423 | -88.36221 | Not Determined | Not Determined |
| BA06IH | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 28.58093 | -87.88573 | Not Determined | Not Determined |
| BA06II | 8 Ounce Glass | SE - Sediment | 10/16/2010 | 28.8438 | -89.40177 | Not Determined | Not Determined |
| BA06IJ | 8 Ounce Glass | SE - Sediment | 10/16/2010 | 29.09637 | -89.72778 | Not Determined | Not Determined |
| BA06IL | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 29.011 | -90.87492 | Not Determined | Not Determined |
| BA06IN | 8 Ounce Glass | SE - Sediment | 10/17/2010 | 28.73482 | -88.36221 | Not Determined | Not Determined |
| BA06IP | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 28.41557 | -88.70427 | Not Determined | Not Determined |
| BA06IW | 8 Ounce Glass | SE - Sediment | 10/16/2010 | 28.82018 | -90.02575 | Not Determined | Not Determined |
| BA06IX | 8 Ounce Glass | SE - Sediment | 10/16/2010 | 28.97255 | -89.57638 | Not Determined | Not Determined |
| BA06LW | 8 Ounce Glass | SE - Sediment | 9/28/2010 | 28.672509 | -88.435908 | Not Determined | Not Determined |
| BA06LX | 8 Ounce Glass | SE - Sediment | 9/28/2010 | 29.4356 | -89.88358 | LA | Plaquemines |
| BA06M4 | 8 Ounce Glass | SE - Sediment | 10/16/2010 | 29.43229 | -89.08283 | Not Determined | Not Determined |
| BA06MI | 8 Ounce Glass | SE - Sediment | 10/17/2010 | 29.77577 | -88.78685 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA06MJ | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 29.83557 | -88.18537 | Not Determined | Not Determined |
| BA06MK | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 29.90878 | -87.94235 | Not Determined | Not Determined |
| BA0CT1 | 8 Ounce Glass | SE - Sediment | 10/10/2010 | 28.79245 | -88.34848 | Not Determined | Not Determined |
| BA0CT5 | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 29.12168 | -88.83754 | Not Determined | Not Determined |
| BA0CT8 | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 29.1271 | -88.38887 | Not Determined | Not Determined |
| BA0CTA | 8 Ounce Glass | SE - Sediment | 10/11/2010 | 29.396323 | -88.244348 | Not Determined | Not Determined |
| BA0CTD | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 29.44615 | -87.801405 | Not Determined | Not Determined |
| BA0CTE | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 29.353486 | -87.626992 | Not Determined | Not Determined |
| BA0CTI | 8 Ounce Glass | SE - Sediment | 10/31/2010 | 29.87585 | -89.25291 | LA | St. Bernard |
| BA0CTJ | 8 Ounce Glass | SE - Sediment | 10/31/2010 | 29.87585 | -89.25291 | LA | St. Bernard |
| BA0CTK | 8 Ounce Glass | SE - Sediment | 10/31/2010 | 29.87581 | -89.25288 | LA | St. Bernard |
| BA0CTL | 8 Ounce Glass | SE - Sediment | 10/31/2010 | 29.87627 | -89.25282 | LA | St. Bernard |
| BA0CTM | 8 Ounce Glass | SE - Sediment | 11/11/2010 | 29.1649 | -89.10968 | LA | Plaquemines |
| BA0CTN | 8 Ounce Glass | SE - Sediment | 11/11/2010 | 29.1649 | -89.10968 | LA | Plaquemines |
| BA0CTO | 8 Ounce Glass | SE - Sediment | 11/11/2010 | 29.1649 | -89.10965 | LA | Plaquemines |
| BA0DKC | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.25196 | -89.95782 | LA | Jefferson |
| BA0DKF | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.25305 | -89.95715 | LA | Jefferson |
| BA0DKG | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.25305 | -89.95715 | LA | Jefferson |
| BA0DKI | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.25467 | -89.95551 | LA | Jefferson |
| BA0DKK | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.25658 | -89.95377 | LA | Jefferson |
| BA0DRV | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.23155 | -89.99435 | LA | Jefferson |
| BA0DRW | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.23152 | -89.99316 | LA | Jefferson |
| BA0DRX | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.23582 | -89.98716 | LA | Jefferson |
| BA0DRZ | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.23059 | -89.99485 | LA | Jefferson |
| BA0DS7 | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.22931 | -89.99812 | LA | Jefferson |
| BA0DS9 | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.23478 | -89.98884 | LA | Jefferson |
| BA0DSA | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.22515 | -90.0058 | LA | Jefferson |
| BA0DTV | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 29.25049 | -89.95955 | LA | Jefferson |
| BA0DTX | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 29.25094 | -89.95911 | LA | Jefferson |
| BA0DTZ | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 29.25039 | -89.96017 | LA | Jefferson |
| BA0DU0 | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.21706 | -90.01974 | LA | Jefferson |
| BA0DU3 | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 29.24951 | -89.96113 | LA | Jefferson |
| BA0DU4 | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.21657 | -90.02092 | LA | Jefferson |
| BA0DU8 | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.21557 | -90.0219 | LA | Jefferson |
| BA0DU9 | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.215 | -90.02323 | LA | Jefferson |
| BA0DUD | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | LA | Jefferson |
| BA0DUF | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.24687 | -89.96749 | LA | Jefferson |
| BA0DVE | 8 Ounce Glass | SE - Sediment | 10/15/2010 | 29.14121 | -91.14985 | Not Determined | Not Determined |
| BA0DVG | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 28.11671 | -88.07179 | Not Determined | Not Determined |
| BA0DVM | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 28.53964 | -89.8288 | Not Determined | Not Determined |
| BA0DVO | 8 Ounce Glass | SE - Sediment | 10/16/2010 | 29.73596 | -93.13406 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0DW0 | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | LA | Jefferson |
| BA0DW3 | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.23772 | -89.98386 | LA | Jefferson |
| BA0DW4 | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.23816 | -89.98228 | LA | Jefferson |
| BA0DW5 | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.23927 | -89.98119 | LA | Jefferson |
| BA0DW6 | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.2397 | -89.97967 | LA | Jefferson |
| BA0DW7 | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.24037 | -89.97932 | LA | Jefferson |
| BA0DW8 | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.24039 | -89.9784 | LA | Jefferson |
| BA0DW9 | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.241 | -89.9771 | LA | Jefferson |
| BA0DWA | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.24174 | -89.97686 | LA | Jefferson |
| BA0DWB | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.24172 | -89.97555 | LA | Jefferson |
| BA0DWM | 8 Ounce Glass | SE - Sediment | 9/20/2010 | 26.99974 | -87.99671 | Not Determined | Not Determined |
| BA0DWT | 8 Ounce Glass | SE - Sediment | 9/20/2010 | 27.33632 | -88.65934 | Not Determined | Not Determined |
| BA0DXC | 8 Ounce Glass | SE - Sediment | 10/2/2010 | 28.66788 | -88.42999 | Not Determined | Not Determined |
| BA0DXD | 8 Ounce Glass | SE - Sediment | 10/1/2010 | 28.74511 | -88.35914 | Not Determined | Not Determined |
| BA0DXG | 8 Ounce Glass | SE - Sediment | 10/2/2010 | 28.63906 | -88.47132 | Not Determined | Not Determined |
| BA0DXW | 8 Ounce Glass | SE - Sediment | 10/16/2010 | 29.87584 | -89.25291 | LA | St. Bernard |
| BA0DXX | 8 Ounce Glass | SE - Sediment | 10/16/2010 | 29.87581 | -89.25285 | LA | St. Bernard |
| BA0DXZ | 8 Ounce Glass | SE - Sediment | 10/16/2010 | 30.03213 | -89.18768 | LA | St. Bernard |
| BA0DY0 | 8 Ounce Glass | SE - Sediment | 10/16/2010 | 30.03209 | -89.18768 | LA | St. Bernard |
| BA0DY1 | 8 Ounce Glass | SE - Sediment | 10/16/2010 | 30.0349 | -89.18442 | LA | St. Bernard |
| BA0DY2 | 8 Ounce Glass | SE - Sediment | 10/16/2010 | 30.03481 | -89.18433 | LA | St. Bernard |
| BA0DY3 | 8 Ounce Glass | SE - Sediment | 10/16/2010 | 30.03472 | -89.1842 | LA | St. Bernard |
| BA0DY4 | 8 Ounce Glass | SE - Sediment | 10/16/2010 | 29.43229 | -89.08283 | Not Determined | Not Determined |
| BA0DY5 | 8 Ounce Glass | SE - Sediment | 10/16/2010 | 29.43229 | -89.08283 | Not Determined | Not Determined |
| BA0DY6 | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.24287 | -89.97499 | LA | Jefferson |
| BA0DY7 | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.24315 | -89.97279 | LA | Jefferson |
| BA0DY8 | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.24436 | -89.97234 | LA | Jefferson |
| BA0DY9 | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.2441 | -89.97092 | LA | Jefferson |
| BA0DYA | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.24539 | -89.97047 | LA | Jefferson |
| BA0DYB | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.24595 | -89.96893 | LA | Jefferson |
| BA0DYC | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.24736 | -89.96595 | LA | Jefferson |
| BA0DYD | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.24817 | -89.96471 | LA | Jefferson |
| BA0DYE | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | LA | Jefferson |
| BA0DYH | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.24092 | -89.97824 | LA | Jefferson |
| BA0EDB | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.22642 | -90.00438 | LA | Jefferson |
| BA0EDG | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.2193 | -90.01617 | LA | Jefferson |
| BA0EDH | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.21886 | -90.0172 | LA | Jefferson |
| BA0EDI | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.19922 | -90.04128 | LA | Jefferson |
| BA0EDN | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.21264 | -90.02565 | LA | Jefferson |
| BA0EDQ | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.21284 | -90.02537 | LA | Jefferson |
| BA0EDR | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.20011 | -90.04041 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0EDS | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.20791 | -90.03177 | LA | Jefferson |
| BA0EDT | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.2028 | -90.03755 | LA | Jefferson |
| BA0EDW | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.20065 | -90.03954 | LA | Jefferson |
| BA0EDX | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.20638 | -90.03362 | LA | Jefferson |
| BA0EEU | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.21408 | -90.02387 | LA | Jefferson |
| BA0EEW | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.20364 | -90.03684 | LA | Jefferson |
| BA0EEX | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.20364 | -90.03684 | LA | Jefferson |
| BA0EEY | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.20364 | -90.03684 | LA | Jefferson |
| BA0EEZ | 8 Ounce Glass | SE - Sediment | 7/23/2010 | 29.22797 | -90.0001 | LA | Jefferson |
| BA0EF3 | 8 Ounce Glass | SE - Sediment | 10/9/2010 | 28.47336 | -88.47832 | Not Determined | Not Determined |
| BA0EJO | 8 Ounce Glass | SE - Sediment | 10/15/2010 | 28.9496 | -88.17038 | Not Determined | Not Determined |
| BA0EJP | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.3352 | -87.04635 | Not Determined | Not Determined |
| BA0EJQ | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 29.77394 | -86.91288 | Not Determined | Not Determined |
| BA0EJR | 8 Ounce Glass | SE - Sediment | 10/15/2010 | 28.83316 | -87.86832 | Not Determined | Not Determined |
| BA0EJS | 8 Ounce Glass | SE - Sediment | 10/10/2010 | 28.26565 | -88.92332 | Not Determined | Not Determined |
| BA0EJT | 8 Ounce Glass | SE - Sediment | 10/12/2010 | 29.95495 | -87.02823 | Not Determined | Not Determined |
| BA0EJV | 8 Ounce Glass | SE - Sediment | 10/15/2010 | 29.13882 | -87.84801 | Not Determined | Not Determined |
| BA0EK1 | 8 Ounce Glass | SE - Sediment | 10/13/2010 | 29.22209 | -87.20687 | Not Determined | Not Determined |
| TD04XU | 8 Ounce Glass | SE - Sediment | 10/25/2010 | 29.0663 | -90.8098 | LA | Terrebonne |
| TD05JI | 8 Ounce Glass | SE - Sediment | 5/24/2010 | 30.2468 | -88.1324 | AL | Mobile |
| TD05K7 | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.672431 | -85.076212 | FL | Franklin |
| TD05LI | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.7887 | -85.4111 | FL | Gulf |
| TD05LJ | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.7887 | -85.4111 | FL | Gulf |
| TD05LM | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.7879 | -85.4109 | FL | Gulf |
| TD05M5 | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 25.1568 | -81.1409 | Not Determined | Not Determined |
| TD05MA | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 25.1567 | -81.141 | Not Determined | Not Determined |
| TD05MB | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 25.1567 | -81.141 | Not Determined | Not Determined |
| TD05MC | 8 Ounce Glass | SE - Sediment | 5/27/2010 | 25.1567 | -81.141 | Not Determined | Not Determined |
| TD05MT | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 29.9564 | -85.4584 | FL | Bay |
| TD05PF | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 30.239 | -87.7203 | AL | Baldwin |
| TD05PJ | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| TD05PU | 8 Ounce Glass | SE - Sediment | 7/14/2010 | 30.1972 | -88.3935 | Not Determined | Not Determined |
| TD05QV | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 29.024 | -90.7306 | Not Determined | Not Determined |
| TD05QY | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 29.03134 | -91.0726 | Not Determined | Not Determined |
| TD05RQ | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| TD05TB | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.26142 | -90.26638 | LA | Lafourche |
| TD06FV | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.8008 | -84.5953 | FL | Franklin |
| TD06G5 | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.8007 | -84.5953 | FL | Franklin |
| TD06G6 | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.8007 | -84.5953 | FL | Franklin |
| TD06GE | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.8007 | -84.5953 | FL | Franklin |
| TD06GH | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.8011 | -84.5943 | FL | Franklin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD06GI | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.8011 | -84.5943 | FL | Franklin |
| TD06GP | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 30.0729 | -85.6684 | FL | Bay |
| TD06GT | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |
| TD06HF | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.1325 | -85.7451 | FL | Bay |
| TD06HG | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.1325 | -85.7451 | FL | Bay |
| TD06HH | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.1318 | -85.7444 | FL | Bay |
| TD06HI | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.1318 | -85.7444 | FL | Bay |
| TD06HJ | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.1318 | -85.7444 | FL | Bay |
| TD06HK | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.1311 | -85.7438 | FL | Bay |
| TD06HL | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.1311 | -85.7438 | FL | Bay |
| TD06HM | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.1311 | -85.7438 | FL | Bay |
| TD06HN | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.1324 | -85.7452 | FL | Bay |
| TD06HO | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.1324 | -85.7452 | FL | Bay |
| TD06HP | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.1324 | -85.7452 | FL | Bay |
| TD06HQ | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.1318 | -85.7445 | FL | Bay |
| TD06HR | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.1318 | -85.7445 | FL | Bay |
| TD06HS | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.1318 | -85.7445 | FL | Bay |
| TD06HT | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.1311 | -85.7438 | FL | Bay |
| TD06HU | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.1311 | -85.7438 | FL | Bay |
| TD06HW | 8 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2766 | -87.5372 | AL | Baldwin |
| TD06I3 | 8 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2766 | -87.5372 | AL | Baldwin |
| TD06ID | 8 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2766 | -87.5372 | AL | Baldwin |
| TD06IE | 8 Ounce Glass | SE - Sediment | 5/10/2010 | 30.2766 | -87.5372 | AL | Baldwin |
| TD06J0 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 29.9564 | -85.4584 | FL | Bay |
| TD06MU | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 29.41 | -89.0613 | Not Determined | Not Determined |
| TD06MV | 8 Ounce Glass | SE - Sediment | 7/21/2010 | 29.3761 | -89.09 | Not Determined | Not Determined |
| TD06MX | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 30.0729 | -85.6684 | FL | Bay |
| TD06MY | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| TD06MZ | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| TD06N0 | 8 Ounce Glass | SE - Sediment | 7/22/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| TD06N1 | 8 Ounce Glass | SE - Sediment | 7/25/2010 | 29.8586 | -83.7997 | Not Determined | Not Determined |
| TD06N3 | 8 Ounce Glass | SE - Sediment | 7/25/2010 | 29.8714 | -84.2719 | Not Determined | Not Determined |
| TD06N4 | 8 Ounce Glass | SE - Sediment | 7/25/2010 | 29.8058 | -84.3388 | Not Determined | Not Determined |
| TD06N6 | 8 Ounce Glass | SE - Sediment | 7/26/2010 | 29.7953 | -84.5412 | Not Determined | Not Determined |
| TD06PV | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3276 | -86.1667 | FL | Walton |
| TD06PW | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.38 | -86.8582 | FL | Escambia |
| TD06PZ | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3801 | -86.8576 | FL | Escambia |
| TD06Q9 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3804 | -86.8566 | FL | Escambia |
| TD06QB | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3804 | -86.8566 | FL | Escambia |
| TD06QU | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3273 | -86.1657 | FL | Walton |
| TD06R0 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3273 | -86.1657 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD06R1 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3273 | -86.1657 | FL | Walton |
| TD06R3 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3269 | -86.1648 | FL | Walton |
| TD06R4 | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.3269 | -86.1648 | FL | Walton |
| TD06WK | 8 Ounce Glass | SE - Sediment | 8/20/2010 | 30.2247 | -87.976 | AL | Baldwin |
| TD06WM | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 30.1757 | -88.072 | Not Determined | Not Determined |
| TD06WP | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 30.2161 | -88.3058 | AL | Mobile |
| TD06WQ | 8 Ounce Glass | SE - Sediment | 8/19/2010 | 30.1964 | -88.3932 | Not Determined | Not Determined |
| TD06ZS | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.38 | -86.8582 | FL | Escambia |
| TD06ZT | 8 Ounce Glass | SE - Sediment | 5/11/2010 | 30.38 | -86.8582 | FL | Escambia |
| TD07A8 | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 25.1369 | -80.9325 | Not Determined | Not Determined |
| TD07AA | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 25.1368 | -80.9324 | Not Determined | Not Determined |
| TD07AC | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 25.1368 | -80.9324 | Not Determined | Not Determined |
| TD07AD | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 25.1368 | -80.9324 | Not Determined | Not Determined |
| TD07AE | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 25.1368 | -80.9324 | Not Determined | Not Determined |
| TD07CC | 8 Ounce Glass | SE - Sediment | 6/22/2011 | 29.46279 | -89.9006 | LA | Plaquemines |
| TD07F8 | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 25.1362 | -80.9343 | Not Determined | Not Determined |
| TD07F9 | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 25.1362 | -80.9343 | Not Determined | Not Determined |
| TD07FA | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 25.1362 | -80.9343 | Not Determined | Not Determined |
| TD07FE | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 25.1361 | -80.9343 | Not Determined | Not Determined |
| TD07FF | 8 Ounce Glass | SE - Sediment | 5/26/2010 | 25.1361 | -80.9343 | Not Determined | Not Determined |
| TD07OT | 8 Ounce Glass | SE - Sediment | 12/7/2010 | 29.2326 | -90.9736 | LA | Terrebonne |
| TD07RS | 8 Ounce Glass | SE - Sediment | 9/13/2010 | 29.79521333 | -84.54124337 | Not Determined | Not Determined |
| TD07RV | 8 Ounce Glass | SE - Sediment | 9/13/2010 | 29.88194838 | -84.44412162 | Not Determined | Not Determined |
| TD07UW | 8 Ounce Glass | SE - Sediment | 10/19/2010 | 30.1956 | -88.473 | MS | Jackson |
| TD07V4 | 8 Ounce Glass | SE - Sediment | 10/26/2010 | 29.2779 | -90.8441 | LA | Terrebonne |
| TD07VI | 8 Ounce Glass | SE - Sediment | 11/8/2010 | 29.21527 | -91.12413 | LA | Terrebonne |
| TD07VK | 8 Ounce Glass | SE - Sediment | 9/15/2010 | 29.9834933 | -85.55570664 | Not Determined | Not Determined |
| TD07VL | 8 Ounce Glass | SE - Sediment | 9/15/2010 | 30.07287836 | -85.66837996 | FL | Bay |
| TD07XE | 8 Ounce Glass | SE - Sediment | 8/18/2010 | 29.0161 | -91.1523 | Not Determined | Not Determined |
| TD08LC | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.0157 | -84.3704 | FL | Wakulla |
| TD08LD | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.0157 | -84.3704 | FL | Wakulla |
| TD08LE | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.0157 | -84.3704 | FL | Wakulla |
| TD08LG | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.0156 | -84.3694 | FL | Wakulla |
| TD08LM | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.0157 | -84.3704 | FL | Wakulla |
| TD08LN | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.0157 | -84.3704 | FL | Wakulla |
| TD08LU | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.0157 | -84.3704 | FL | Wakulla |
| TD08LV | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.0157 | -84.3704 | FL | Wakulla |
| TD08ME | 8 Ounce Glass | SE - Sediment | 7/10/2010 | 30.2812 | -87.4784 | FL | Escambia |
| TD08PC | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.5136 | -91.7592 | LA | Iberia |
| TD08PE | 8 Ounce Glass | SE - Sediment | 10/7/2010 | 29.4828 | -91.7567 | LA | Iberia |
| TD08QO | 8 Ounce Glass | SE - Sediment | 7/16/2010 | 29.8673 | -85.4535 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD08QP | 8 Ounce Glass | SE - Sediment | 7/16/2010 | 29.7886 | -85.4172 | FL | Gulf |
| TD08T2 | 8 Ounce Glass | SE - Sediment | 11/17/2010 | 29.254 | -90.8601 | LA | Terrebonne |
| TD08T3 | 8 Ounce Glass | SE - Sediment | 11/17/2010 | 29.254 | -90.8601 | LA | Terrebonne |
| TD08XS | 8 Ounce Glass | SE - Sediment | 12/9/2010 | 29.52987 | -92.30087 | LA | Vermilion |
| TD08ZE | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.8014 | -84.5934 | FL | Franklin |
| TD08ZF | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.8014 | -84.5934 | FL | Franklin |
| TD08ZG | 8 Ounce Glass | SE - Sediment | 5/31/2010 | 29.8014 | -84.5934 | FL | Franklin |
| TD09A2 | 8 Ounce Glass | SE - Sediment | 10/18/2010 | 29.8908 | -83.8566 | Not Determined | Not Determined |
| TD09C2 | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.0157 | -84.3704 | FL | Wakulla |
| TD09C3 | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.0156 | -84.3694 | FL | Wakulla |
| TD09C4 | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.0156 | -84.3694 | FL | Wakulla |
| TD09C5 | 8 Ounce Glass | SE - Sediment | 5/14/2010 | 30.0156 | -84.3694 | FL | Wakulla |
| TD09D4 | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.7003 | -81.3555 | Not Determined | Not Determined |
| TD09D5 | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.7021 | -81.3556 | Not Determined | Not Determined |
| TD09DB | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.7003 | -81.3555 | Not Determined | Not Determined |
| TD09DC | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.7003 | -81.3555 | Not Determined | Not Determined |
| TD09E7 | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.7325 | -91.7603 | Not Determined | Not Determined |
| TD09EB | 8 Ounce Glass | SE - Sediment | 10/5/2010 | 29.5955 | -91.7778 | LA | Iberia |
| TD09ET | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.4832 | -81.1909 | Not Determined | Not Determined |
| TD09EU | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.4832 | -81.1909 | Not Determined | Not Determined |
| TD09EV | 8 Ounce Glass | SE - Sediment | 5/28/2010 | 25.4832 | -81.1909 | Not Determined | Not Determined |
| TD09LF | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6327 | -84.9206 | FL | Franklin |
| TD09LI | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6317 | -84.9223 | FL | Franklin |
| TD09LJ | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6317 | -84.9223 | FL | Franklin |
| TD09LK | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6322 | -84.9214 | FL | Franklin |
| TD09LL | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6322 | -84.9214 | FL | Franklin |
| TD09LN | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6327 | -84.9205 | FL | Franklin |
| TD09LO | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.6327 | -84.9205 | FL | Franklin |
| TD09ME | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.9046 | -84.4245 | FL | Franklin |
| TD09MF | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.9046 | -84.4245 | FL | Franklin |
| TD09MG | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.9053 | -84.4264 | FL | Franklin |
| TD09MH | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.9053 | -84.4264 | FL | Franklin |
| TD09MI | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.9053 | -84.4264 | FL | Franklin |
| TD09MJ | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.905 | -84.4255 | FL | Franklin |
| TD09MK | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.905 | -84.4255 | FL | Franklin |
| TD09ML | 8 Ounce Glass | SE - Sediment | 5/12/2010 | 29.905 | -84.4255 | FL | Franklin |
| TD0C80 | 8 Ounce Glass | SE - Sediment | 10/20/2010 | 29.40033 | -90.88813 | Not Determined | Not Determined |
| TD0E9H | 8 Ounce Glass | SE - Sediment | 9/16/2010 | 30.31580333 | -87.21539862 | FL | Escambia |
| TD0E9L | 8 Ounce Glass | SE - Sediment | 9/27/2010 | 30.34026 | -87.31355 | FL | Escambia |
| TD0EAS | 8 Ounce Glass | SE - Sediment | 6/27/2011 | 29.41747 | -89.26723 | Not Determined | Not Determined |
| TD0EAT | 8 Ounce Glass | SE - Sediment | 6/27/2011 | 29.41747 | -89.26723 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0EAU | 8 Ounce Glass | SE - Sediment | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| TD0EAV | 8 Ounce Glass | SE - Sediment | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| TD0GAX | 8 Ounce Glass | SE - Sediment | 10/24/2011 | 30.1242 | -88.2708 | Not Determined | Not Determined |
| TD0GAY | 8 Ounce Glass | SE - Sediment | 10/24/2011 | 30.1197 | -88.2708 | Not Determined | Not Determined |
| TD0GAZ | 8 Ounce Glass | SE - Sediment | 10/24/2011 | 30.1152 | -88.2708 | Not Determined | Not Determined |
| TD0GB0 | 8 Ounce Glass | SE - Sediment | 10/24/2011 | 30.1107 | -88.2708 | Not Determined | Not Determined |
| TD0GB1 | 8 Ounce Glass | SE - Sediment | 10/24/2011 | 30.1062 | -88.2708 | Not Determined | Not Determined |
| TD0GB2 | 8 Ounce Glass | SE - Sediment | 10/24/2011 | 30.1062 | -88.2656 | Not Determined | Not Determined |
| TD0GB3 | 8 Ounce Glass | SE - Sediment | 10/24/2011 | 30.1107 | -88.2656 | Not Determined | Not Determined |
| TD0GB4 | 8 Ounce Glass | SE - Sediment | 10/24/2011 | 30.1152 | -88.2656 | Not Determined | Not Determined |
| TD0GB5 | 8 Ounce Glass | SE - Sediment | 10/24/2011 | 30.1197 | -88.2656 | Not Determined | Not Determined |
| TD0GB6 | 8 Ounce Glass | SE - Sediment | 10/24/2011 | 30.1242 | -88.2656 | Not Determined | Not Determined |
| TD0GB7 | 8 Ounce Glass | SE - Sediment | 10/25/2011 | 30.1181 | -87.6484 | Not Determined | Not Determined |
| TD0GB8 | 8 Ounce Glass | SE - Sediment | 10/25/2011 | 30.1136 | -87.6484 | Not Determined | Not Determined |
| TD0GB9 | 8 Ounce Glass | SE - Sediment | 10/25/2011 | 30.1091 | -87.6484 | Not Determined | Not Determined |
| TD0GBA | 8 Ounce Glass | SE - Sediment | 10/25/2011 | 30.1046 | -87.6484 | Not Determined | Not Determined |
| TD0GBB | 8 Ounce Glass | SE - Sediment | 10/25/2011 | 30.1002 | -87.6484 | Not Determined | Not Determined |
| TD0GBC | 8 Ounce Glass | SE - Sediment | 10/25/2011 | 30.1046 | -87.6484 | Not Determined | Not Determined |
| TD0GBD | 8 Ounce Glass | SE - Sediment | 10/25/2011 | 30.1002 | -87.6432 | Not Determined | Not Determined |
| TD0GBE | 8 Ounce Glass | SE - Sediment | 10/25/2011 | 30.1047 | -87.6432 | Not Determined | Not Determined |
| TD0GBF | 8 Ounce Glass | SE - Sediment | 10/25/2011 | 30.1091 | -87.6432 | Not Determined | Not Determined |
| TD0GBG | 8 Ounce Glass | SE - Sediment | 10/25/2011 | 30.1091 | -87.6432 | Not Determined | Not Determined |
| TD0GBH | 8 Ounce Glass | SE - Sediment | 10/25/2011 | 30.1091 | -87.6432 | Not Determined | Not Determined |
| TD0GBJ | 8 Ounce Glass | SE - Sediment | 10/25/2011 | 30.1181 | -87.6432 | Not Determined | Not Determined |
| TD0GBK | 8 Ounce Glass | SE - Sediment | 10/26/2011 | 30.1121 | -87.9588 | Not Determined | Not Determined |
| TD0GNE | 8 Ounce Glass | SE - Sediment | 10/26/2011 | 30.0986 | -87.9588 | Not Determined | Not Determined |
| TD0GNF | 8 Ounce Glass | SE - Sediment | 10/26/2011 | 30.0986 | -87.9536 | Not Determined | Not Determined |
| TD0GNG | 8 Ounce Glass | SE - Sediment | 10/26/2011 | 30.1031 | -87.9536 | Not Determined | Not Determined |
| TD0GNH | 8 Ounce Glass | SE - Sediment | 10/26/2011 | 30.1076 | -87.9536 | Not Determined | Not Determined |
| TD0GNI | 8 Ounce Glass | SE - Sediment | 10/26/2011 | 30.1121 | -87.9536 | Not Determined | Not Determined |
| TD0GNJ | 8 Ounce Glass | SE - Sediment | 10/26/2011 | 30.1166 | -87.9536 | Not Determined | Not Determined |
| TD0GSL | 8 Ounce Glass | SE - Sediment | 6/27/2011 | 29.43856 | -89.27385 | Not Determined | Not Determined |
| TD0GY8 | 8 Ounce Glass | SE - Sediment | 9/15/2010 | 30.2106333 | -85.87723335 | FL | Bay |
| TD0GYA | 8 Ounce Glass | SE - Sediment | 9/15/2010 | 30.28176665 | -86.04000004 | FL | Walton |
| TD0GYB | 8 Ounce Glass | SE - Sediment | 9/15/2010 | 30.30820004 | -86.11633338 | FL | Walton |
| TD0GYD | 8 Ounce Glass | SE - Sediment | 9/15/2010 | 30.33251668 | -86.19693333 | FL | Walton |
| TD0GYE | 8 Ounce Glass | SE - Sediment | 9/15/2010 | 30.35506626 | -86.27864642 | FL | Walton |
| TD0GYH | 8 Ounce Glass | SE - Sediment | 9/15/2010 | 30.38049999 | -86.46058332 | FL | Okaloosa |
| LL03SU | 8 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 28.8571 | -89.736 | Not Determined | Not Determined |
| LL03TO | 8 Ounce Glass Clear | SE - Sediment | 9/9/2010 | 28.91443 | -89.60872 | Not Determined | Not Determined |
| LL0N7Y | 8 Ounce Glass Clear | SE - Sediment | 9/5/2010 | 28.8571 | -89.736 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0N8M | 8 Ounce Glass Clear | SE - Sediment | 10/24/2010 | 29.44453 | -89.88943 | LA | Plaquemines |
| LL0N8Y | 8 Ounce Glass Clear | SE - Sediment | 10/22/2010 | 28.98093 | -88.92179 | Not Determined | Not Determined |
| LL0N91 | 8 Ounce Glass Clear | SE - Sediment | 10/23/2010 | 28.9708 | -88.99798 | Not Determined | Not Determined |
| LL0N94 | 8 Ounce Glass Clear | SE - Sediment | 10/23/2010 | 28.85216 | -89.27881 | Not Determined | Not Determined |
| LL0N97 | 8 Ounce Glass Clear | SE - Sediment | 10/22/2010 | 28.92679 | -88.95643 | Not Determined | Not Determined |
| LL0N9Y | 8 Ounce Glass Clear | SE - Sediment | 10/30/2010 | 29.19575 | -89.0402 | LA | Plaquemines |
| LL0N9Z | 8 Ounce Glass Clear | SE - Sediment | 10/30/2010 | 29.1958 | -89.03918 | LA | Plaquemines |
| LL0NA0 | 8 Ounce Glass Clear | SE - Sediment | 10/30/2010 | 29.112 | -89.06238 | LA | Plaquemines |
| LL0NA1 | 8 Ounce Glass Clear | SE - Sediment | 10/31/2010 | 29.87585 | -89.25291 | LA | St. Bernard |
| LL0NA2 | 8 Ounce Glass Clear | SE - Sediment | 10/31/2010 | 29.87585 | -89.25291 | LA | St. Bernard |
| LL0NA3 | 8 Ounce Glass Clear | SE - Sediment | 10/31/2010 | 29.87581 | -89.25288 | LA | St. Bernard |
| LL0NA4 | 8 Ounce Glass Clear | SE - Sediment | 10/31/2010 | 29.87627 | -89.25282 | LA | St. Bernard |
| LL0NA5 | 8 Ounce Glass Clear | SE - Sediment | 10/31/2010 | 30.03219 | -89.18775 | LA | St. Bernard |
| LL0NA6 | 8 Ounce Glass Clear | SE - Sediment | 10/31/2010 | 30.03216 | -89.18774 | LA | St. Bernard |
| LL0NA7 | 8 Ounce Glass Clear | SE - Sediment | 10/31/2010 | 30.03206 | -89.18774 | LA | St. Bernard |
| LL0NA8 | 8 Ounce Glass Clear | SE - Sediment | 10/31/2010 | 30.03461 | -89.1847 | LA | St. Bernard |
| LL0NA9 | 8 Ounce Glass Clear | SE - Sediment | 10/31/2010 | 30.03455 | -89.18462 | LA | St. Bernard |
| LL0NAA | 8 Ounce Glass Clear | SE - Sediment | 10/31/2010 | 30.03446 | -89.18451 | LA | St. Bernard |
| LL0NAB | 8 Ounce Glass Clear | SE - Sediment | 11/5/2010 | 29.1682 | -90.66266 | LA | Terrebonne |
| LL0NAC | 8 Ounce Glass Clear | SE - Sediment | 11/5/2010 | 29.16818 | -90.6627 | LA | Terrebonne |
| LL0NAD | 8 Ounce Glass Clear | SE - Sediment | 11/5/2010 | 29.16817 | -90.66271 | LA | Terrebonne |
| LL0NAE | 8 Ounce Glass Clear | SE - Sediment | 11/5/2010 | 29.1302 | -90.73866 | LA | Terrebonne |
| LL0NAF | 8 Ounce Glass Clear | SE - Sediment | 11/5/2010 | 29.1302 | -90.73868 | LA | Terrebonne |
| LL0NAH | 8 Ounce Glass Clear | SE - Sediment | 11/5/2010 | 29.11815 | -90.74432 | LA | Terrebonne |
| LL0NAI | 8 Ounce Glass Clear | SE - Sediment | 11/5/2010 | 29.11816 | -90.74437 | LA | Terrebonne |
| LL0NAM | 8 Ounce Glass Clear | SE - Sediment | 11/5/2010 | 29.11767 | -90.71379 | LA | Terrebonne |
| LL0NAN | 8 Ounce Glass Clear | SE - Sediment | 11/5/2010 | 29.11766 | -90.71374 | LA | Terrebonne |
| LL0ZVF | 8 Ounce Glass Clear | SE - Sediment | 9/28/2010 | 28.73914 | -88.46829 | Not Determined | Not Determined |
| LL0ZVI | 8 Ounce Glass Clear | SE - Sediment | 9/28/2010 | 28.73792 | -88.38648 | Not Determined | Not Determined |
| LL0ZVJ | 8 Ounce Glass Clear | SE - Sediment | 9/28/2010 | 28.73792 | -88.38648 | Not Determined | Not Determined |
| LL0ZVN | 8 Ounce Glass Clear | SE - Sediment | 9/24/2010 | 29.154689 | -89.902381 | Not Determined | Not Determined |
| LL0ZVO | 8 Ounce Glass Clear | SE - Sediment | 9/24/2010 | 29.154689 | -89.902381 | Not Determined | Not Determined |
| LL0ZVQ | 8 Ounce Glass Clear | SE - Sediment | 9/24/2010 | 29.110877 | -89.870618 | Not Determined | Not Determined |
| LL0ZVR | 8 Ounce Glass Clear | SE - Sediment | 9/24/2010 | 29.110877 | -89.870618 | Not Determined | Not Determined |
| LL0ZVT | 8 Ounce Glass Clear | SE - Sediment | 9/24/2010 | 29.042156 | -89.816772 | Not Determined | Not Determined |
| LL0ZVU | 8 Ounce Glass Clear | SE - Sediment | 9/24/2010 | 29.042156 | -89.816772 | Not Determined | Not Determined |
| LL0ZVW | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 | 28.965317 | -89.762877 | Not Determined | Not Determined |
| LL0ZVX | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 | 28.965317 | -89.762877 | Not Determined | Not Determined |
| LL0ZVZ | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 | 28.890261 | -89.708842 | Not Determined | Not Determined |
| LL0ZW0 | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 | 28.890261 | -89.708842 | Not Determined | Not Determined |
| LL0ZW2 | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 | 28.8144 | -89.65338 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0ZW3 | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 | 28.8144 | -89.65338 | Not Determined | Not Determined |
| LL0ZWF | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 | 28.74478 | -89.4758 | Not Determined | Not Determined |
| LL0ZWH | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 | 28.74286 | -89.409 | Not Determined | Not Determined |
| LL0ZWI | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 | 28.74286 | -89.409 | Not Determined | Not Determined |
| LL0ZWK | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 | 28.74443 | -89.287 | Not Determined | Not Determined |
| LL0ZWL | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 | 28.74443 | -89.287 | Not Determined | Not Determined |
| LL0ZWN | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 | 28.74398 | -89.18462 | Not Determined | Not Determined |
| LL0ZWT | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 | 28.74302 | -88.97992 | Not Determined | Not Determined |
| LL0ZWZ | 8 Ounce Glass Clear | SE - Sediment | 9/28/2010 | 28.74166 | -88.77527 | Not Determined | Not Determined |
| LL0ZX2 | 8 Ounce Glass Clear | SE - Sediment | 9/28/2010 | 28.74093 | -88.67308 | Not Determined | Not Determined |
| LL0ZXO | 8 Ounce Glass Clear | SE - Sediment | 9/28/2010 | 28.74004 | -88.57059 | Not Determined | Not Determined |
| LL0ZYA | 8 Ounce Glass Clear | SE - Sediment | 9/30/2010 | 29.14068 | -90.27032 | LA | Lafourche |
| LL0ZYB | 8 Ounce Glass Clear | SE - Sediment | 9/30/2010 | 29.14066 | -90.27032 | LA | Lafourche |
| LL0ZYD | 8 Ounce Glass Clear | SE - Sediment | 9/30/2010 | 29.14065 | -90.27035 | LA | Lafourche |
| LL1000 | 8 Ounce Glass Clear | SE - Sediment | 9/30/2010 | 29.069713 | -89.002065 | Not Determined | Not Determined |
| LL1001 | 8 Ounce Glass Clear | SE - Sediment | 9/30/2010 | 29.056357 | -88.982639 | Not Determined | Not Determined |
| LL1002 | 8 Ounce Glass Clear | SE - Sediment | 9/30/2010 | 29.037564 | -89.950112 | Not Determined | Not Determined |
| LL1003 | 8 Ounce Glass Clear | SE - Sediment | 9/30/2010 | 28.923612 | -88.717297 | Not Determined | Not Determined |
| LL1004 | 8 Ounce Glass Clear | SE - Sediment | 10/1/2010 | 28.874447 | -88.622432 | Not Determined | Not Determined |
| LL1005 | 8 Ounce Glass Clear | SE - Sediment | 10/1/2010 | 28.830939 | -88.541443 | Not Determined | Not Determined |
| LL1006 | 8 Ounce Glass Clear | SE - Sediment | 10/1/2010 | 28.784596 | -88.453714 | Not Determined | Not Determined |
| LL1007 | 8 Ounce Glass Clear | SE - Sediment | 10/1/2010 | 28.823065 | -88.40048 | Not Determined | Not Determined |
| LL1008 | 8 Ounce Glass Clear | SE - Sediment | 10/1/2010 | 28.913845 | -88.437757 | Not Determined | Not Determined |
| LL1009 | 8 Ounce Glass Clear | SE - Sediment | 10/2/2010 | 28.992639 | -88.469269 | Not Determined | Not Determined |
| LL100A | 8 Ounce Glass Clear | SE - Sediment | 10/2/2010 | 29.077885 | -88.503816 | Not Determined | Not Determined |
| LL100B | 8 Ounce Glass Clear | SE - Sediment | 10/2/2010 | 29.162779 | -88.538374 | Not Determined | Not Determined |
| LL100C | 8 Ounce Glass Clear | SE - Sediment | 10/2/2010 | 29.278005 | -88.329248 | Not Determined | Not Determined |
| LL100D | 8 Ounce Glass Clear | SE - Sediment | 10/2/2010 | 29.188225 | -88.335341 | Not Determined | Not Determined |
| LL100E | 8 Ounce Glass Clear | SE - Sediment | 10/2/2010 | 29.097791 | -88.341505 | Not Determined | Not Determined |
| LL100F | 8 Ounce Glass Clear | SE - Sediment | 10/2/2010 | 29.014807 | -88.348178 | Not Determined | Not Determined |
| LL102Y | 8 Ounce Glass Clear | SE - Sediment | 10/5/2010 | 29.91818 | -88.3536 | Not Determined | Not Determined |
| LL102Z | 8 Ounce Glass Clear | SE - Sediment | 10/5/2010 | 28.82814 | -88.35979 | Not Determined | Not Determined |
| LL1030 | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 | 29.01596 | -88.89345 | Not Determined | Not Determined |
| LL1031 | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 | 29.00228 | -88.87013 | Not Determined | Not Determined |
| LL1032 | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 | 28.9698 | -88.80544 | Not Determined | Not Determined |
| LL1033 | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 | 28.54928 | -88.67756 | Not Determined | Not Determined |
| LL1034 | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 | 28.61346 | -88.85735 | Not Determined | Not Determined |
| LL103T | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44349 | -89.88702 | LA | Plaquemines |
| LL104E | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.44479 | -89.89014 | LA | Plaquemines |
| LL104Q | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.14066 | -90.27036 | LA | Lafourche |
| LL10BU | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 | 29.91371 | -87.36225 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL10BV | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 | 29.67307 | -87.36087 | Not Determined | Not Determined |
| LL10BW | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 | 29.6664 | -87.51319 | Not Determined | Not Determined |
| LL10C2 | 8 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 29.7982 | -87.65959 | Not Determined | Not Determined |
| LL10CD | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.71624 | -88.11442 | Not Determined | Not Determined |
| LL10CI | 8 Ounce Glass Clear | SE - Sediment | 10/11/2010 | 29.81809 | -88.29221 | Not Determined | Not Determined |
| LL10CK | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 28.63818 | -88.3048 | Not Determined | Not Determined |
| LL10G7 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.20852 | -88.99053 | Not Determined | Not Determined |
| LL10G8 | 8 Ounce Glass Clear | SE - Sediment | 10/16/2010 | 29.3843 | -88.84224 | Not Determined | Not Determined |
| LL10G9 | 8 Ounce Glass Clear | SE - Sediment | 10/16/2010 | 29.25267 | -88.83718 | Not Determined | Not Determined |
| LL10GA | 8 Ounce Glass Clear | SE - Sediment | 10/16/2010 | 29.07175 | -89.00015 | Not Determined | Not Determined |
| LL10GB | 8 Ounce Glass Clear | SE - Sediment | 10/16/2010 | 29.05666 | -88.96862 | Not Determined | Not Determined |
| LL10GC | 8 Ounce Glass Clear | SE - Sediment | 10/16/2010 | 29.04249 | -88.94463 | Not Determined | Not Determined |
| LL10GD | 8 Ounce Glass Clear | SE - Sediment | 10/16/2010 | 28.81469 | -89.65337 | Not Determined | Not Determined |
| LL10GE | 8 Ounce Glass Clear | SE - Sediment | 10/17/2010 | 28.77681 | -88.84925 | Not Determined | Not Determined |
| LL10GF | 8 Ounce Glass Clear | SE - Sediment | 10/17/2010 | 28.84396 | -89.72752 | Not Determined | Not Determined |
| LL10GG | 8 Ounce Glass Clear | SE - Sediment | 10/17/2010 | 28.89049 | -89.7089 | Not Determined | Not Determined |
| LL10GH | 8 Ounce Glass Clear | SE - Sediment | 10/17/2010 | 28.96924 | -89.76876 | Not Determined | Not Determined |
| LL10GI | 8 Ounce Glass Clear | SE - Sediment | 10/17/2010 | 29.04028 | -89.81597 | Not Determined | Not Determined |
| LL10GJ | 8 Ounce Glass Clear | SE - Sediment | 10/17/2010 | 29.11116 | -89.87051 | Not Determined | Not Determined |
| LL10GK | 8 Ounce Glass Clear | SE - Sediment | 10/17/2010 | 29.1553 | -89.90188 | Not Determined | Not Determined |
| LL10GL | 8 Ounce Glass Clear | SE - Sediment | 10/14/2010 | 30.17204 | -88.85672 | Not Determined | Not Determined |
| LL10GM | 8 Ounce Glass Clear | SE - Sediment | 10/14/2010 | 30.04279 | -88.70336 | Not Determined | Not Determined |
| LL10GO | 8 Ounce Glass Clear | SE - Sediment | 10/14/2010 | 29.91336 | -88.55042 | Not Determined | Not Determined |
| LL10GP | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.78205 | -88.54838 | Not Determined | Not Determined |
| LL10GQ | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.78019 | -88.69891 | Not Determined | Not Determined |
| LL10GR | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.77669 | -88.79004 | Not Determined | Not Determined |
| LL10GS | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.73063 | -88.76991 | Not Determined | Not Determined |
| LL10GT | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.67194 | -88.74667 | Not Determined | Not Determined |
| LL10GU | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.65074 | -88.54638 | Not Determined | Not Determined |
| LL10GV | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.41942 | -88.54437 | Not Determined | Not Determined |
| LL10GW | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.41942 | -88.54437 | Not Determined | Not Determined |
| LL10GX | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.38256 | -88.60767 | Not Determined | Not Determined |
| LL10GY | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.38629 | -88.69232 | Not Determined | Not Determined |
| LL10GZ | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.41742 | -88.84238 | Not Determined | Not Determined |
| LL10H0 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.50228 | -88.67715 | Not Determined | Not Determined |
| LL10H1 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.58711 | -88.71199 | Not Determined | Not Determined |
| LL10H2 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.5156 | -88.84461 | Not Determined | Not Determined |
| LL10H3 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.51343 | -88.99471 | Not Determined | Not Determined |
| LL10H4 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.14121 | -91.14985 | Not Determined | Not Determined |
| LL10H5 | 8 Ounce Glass Clear | SE - Sediment | 10/18/2010 | 29.011 | -90.87492 | Not Determined | Not Determined |
| LL10H6 | 8 Ounce Glass Clear | SE - Sediment | 10/16/2010 | 29.73596 | -93.13406 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL10H7 | 8 Ounce Glass Clear | SE - Sediment | 10/16/2010 | 29.43229 | -89.08283 | Not Determined | Not Determined |
| LL10JK | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.19559 | -89.04026 | LA | Plaquemines |
| LL10JL | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.19578 | -89.03916 | LA | Plaquemines |
| LL10P2 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 28.9496 | -88.17038 | Not Determined | Not Determined |
| LL10P3 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.04057 | -88.07038 | Not Determined | Not Determined |
| LL10P4 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 28.98917 | -87.93464 | Not Determined | Not Determined |
| LL10P5 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 28.83316 | -87.86832 | Not Determined | Not Determined |
| LL10P6 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.07535 | -87.71479 | Not Determined | Not Determined |
| LL10P7 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.13882 | -87.84801 | Not Determined | Not Determined |
| LL10P8 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.15693 | -88.14332 | Not Determined | Not Determined |
| LL10Q7 | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 28.66808 | -88.41844 | Not Determined | Not Determined |
| LL10QA | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 28.44705 | -88.75934 | Not Determined | Not Determined |
| LL10QE | 8 Ounce Glass Clear | SE - Sediment | 10/17/2010 | 28.734822 | -88.362208 | Not Determined | Not Determined |
| LL10VD | 8 Ounce Glass Clear | SE - Sediment | 10/25/2010 | 29.44454 | -89.8896 | LA | Plaquemines |
| LL10VE | 8 Ounce Glass Clear | SE - Sediment | 10/25/2010 | 29.44446 | -89.88922 | LA | Plaquemines |
| LL10VF | 8 Ounce Glass Clear | SE - Sediment | 10/25/2010 | 29.44453 | -89.88917 | LA | Plaquemines |
| LL10VG | 8 Ounce Glass Clear | SE - Sediment | 10/25/2010 | 29.44437 | -89.88882 | LA | Plaquemines |
| LL10VI | 8 Ounce Glass Clear | SE - Sediment | 10/25/2010 | 29.44421 | -89.88845 | LA | Plaquemines |
| LL10VJ | 8 Ounce Glass Clear | SE - Sediment | 10/25/2010 | 29.44427 | -89.8884 | LA | Plaquemines |
| LL10VK | 8 Ounce Glass Clear | SE - Sediment | 10/25/2010 | 29.44404 | -89.88799 | LA | Plaquemines |
| LL10VL | 8 Ounce Glass Clear | SE - Sediment | 10/25/2010 | 29.44407 | -89.888 | LA | Plaquemines |
| LL110U | 8 Ounce Glass Clear | SE - Sediment | 12/4/2010 | 30.03487 | -89.18446 | LA | St. Bernard |
| LL110V | 8 Ounce Glass Clear | SE - Sediment | 12/4/2010 | 30.03481 | -89.18435 | LA | St. Bernard |
| LL110X | 8 Ounce Glass Clear | SE - Sediment | 12/4/2010 | 30.03473 | -89.18421 | LA | St. Bernard |
| LL110Z | 8 Ounce Glass Clear | SE - Sediment | 12/4/2010 | 30.03223 | -89.18771 | LA | St. Bernard |
| LL1112 | 8 Ounce Glass Clear | SE - Sediment | 12/4/2010 | 29.87583 | -89.25291 | LA | St. Bernard |
| LL1113 | 8 Ounce Glass Clear | SE - Sediment | 12/4/2010 | 29.87578 | -89.25282 | LA | St. Bernard |
| LL1118 | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.44483 | -89.8905 | LA | Plaquemines |
| LL1119 | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.44483 | -89.8905 | LA | Plaquemines |
| LL112H | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.44481 | -89.89027 | LA | Plaquemines |
| LL112I | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.44476 | -89.89028 | LA | Plaquemines |
| LL112J | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.44476 | -89.89017 | LA | Plaquemines |
| LL112K | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.44478 | -89.89013 | LA | Plaquemines |
| LL112L | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.44472 | -89.88997 | LA | Plaquemines |
| LL1152 | 8 Ounce Glass Clear | SE - Sediment | 12/8/2010 | 29.11061 | -90.17939 | LA | Lafourche |
| LL1153 | 8 Ounce Glass Clear | SE - Sediment | 12/8/2010 | 29.11265 | -90.17608 | LA | Lafourche |
| LL1154 | 8 Ounce Glass Clear | SE - Sediment | 12/8/2010 | 29.11436 | -90.17294 | LA | Lafourche |
| LL1155 | 8 Ounce Glass Clear | SE - Sediment | 12/8/2010 | 29.11436 | -90.17294 | LA | Lafourche |
| LL1156 | 8 Ounce Glass Clear | SE - Sediment | 12/8/2010 | 29.11635 | -90.16941 | LA | Lafourche |
| LL1157 | 8 Ounce Glass Clear | SE - Sediment | 12/8/2010 | 29.11823 | -90.16604 | LA | Lafourche |
| LL1158 | 8 Ounce Glass Clear | SE - Sediment | 12/8/2010 | 29.1205 | -90.16257 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LL1159 | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.1228 | -90.15925 | LA | Lafourche |
| LL115A | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.12493 | -90.15566 | LA | Lafourche |
| LL115B | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.12696 | -90.15181 | LA | Lafourche |
| LL115C | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.12696 | -90.15181 | LA | Lafourche |
| LL115D | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.12712 | -90.15142 | LA | Lafourche |
| LL1165 | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.44487 | -89.89062 | LA | Plaquemines |
| LL1166 | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.44493 | -89.89064 | LA | Plaquemines |
| LL1167 | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.4449 | -89.89076 | LA | Plaquemines |
| LL1168 | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.4449 | -89.89076 | LA | Plaquemines |
| LL1169 | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.44494 | -89.89072 | LA | Plaquemines |
| LL116A | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.44485 | -89.89051 | LA | Plaquemines |
| LL116B | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.44489 | -89.89052 | LA | Plaquemines |
| LL116C | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.44479 | -89.89026 | LA | Plaquemines |
| LL116D | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.44483 | -89.89027 | LA | Plaquemines |
| LL117K | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.44477 | -89.89014 | LA | Plaquemines |
| LL117L | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.44481 | -89.89012 | LA | Plaquemines |
| LL117M | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.44469 | -89.88997 | LA | Plaquemines |
| LL117N | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.44471 | -89.88994 | LA | Plaquemines |
| LL117O | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.4446 | -89.88978 | LA | Plaquemines |
| LL117P | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.44466 | -89.88978 | LA | Plaquemines |
| LL118D | 8 Ounce Glass Clear | SE - Sediment | 12/10/2010 | 29.44487 | -89.89042 | LA | Plaquemines |
| LL118E | 8 Ounce Glass Clear | SE - Sediment | 12/10/2010 | 29.44487 | -89.89042 | LA | Plaquemines |
| LL118F | 8 Ounce Glass Clear | SE - Sediment | 12/10/2010 | 29.44332 | -89.88684 | LA | Plaquemines |
| LL118G | 8 Ounce Glass Clear | SE - Sediment | 12/10/2010 | 29.44336 | -89.88682 | LA | Plaquemines |
| LL118H | 8 Ounce Glass Clear | SE - Sediment | 12/10/2010 | 29.44347 | -89.88702 | LA | Plaquemines |
| LL118I | 8 Ounce Glass Clear | SE - Sediment | 12/10/2010 | 29.44351 | -89.88695 | LA | Plaquemines |
| LL119J | 8 Ounce Glass Clear | SE - Sediment | 12/11/2010 | 29.19577 | -89.04018 | LA | Plaquemines |
| LL119K | 8 Ounce Glass Clear | SE - Sediment | 12/11/2010 | 29.19583 | -89.03917 | LA | Plaquemines |
| LL119L | 8 Ounce Glass Clear | SE - Sediment | 12/11/2010 | 29.19583 | -89.03917 | LA | Plaquemines |
| LL119M | 8 Ounce Glass Clear | SE - Sediment | 12/11/2010 | 29.11189 | -89.06259 | LA | Plaquemines |
| LL11B9 | 8 Ounce Glass Clear | SE - Sediment | 12/18/2010 | 29.16821 | -90.66271 | LA | Terrebonne |
| LL11BA | 8 Ounce Glass Clear | SE - Sediment | 12/18/2010 | 29.16822 | -90.6627 | LA | Terrebonne |
| LL11BB | 8 Ounce Glass Clear | SE - Sediment | 12/18/2010 | 29.16822 | -90.66269 | LA | Terrebonne |
| LL11BC | 8 Ounce Glass Clear | SE - Sediment | 12/18/2010 | 29.11761 | -90.71384 | LA | Terrebonne |
| LL11BD | 8 Ounce Glass Clear | SE - Sediment | 12/18/2010 | 29.11761 | -90.71384 | LA | Terrebonne |
| LL11BE | 8 Ounce Glass Clear | SE - Sediment | 12/18/2010 | 29.13025 | -90.73872 | LA | Terrebonne |
| LL11BF | 8 Ounce Glass Clear | SE - Sediment | 12/18/2010 | 29.13025 | -90.73871 | LA | Terrebonne |
| LL11BG | 8 Ounce Glass Clear | SE - Sediment | 12/18/2010 | 29.13027 | -90.73869 | LA | Terrebonne |
| LL11BH | 8 Ounce Glass Clear | SE - Sediment | 12/18/2010 | 29.11774 | -90.74442 | LA | Terrebonne |
| LL11BI | 8 Ounce Glass Clear | SE - Sediment | 12/18/2010 | 29.11773 | -90.74439 | LA | Terrebonne |
| LL11BJ | 8 Ounce Glass Clear | SE - Sediment | 12/18/2010 | 29.1177 | -90.74436 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL11EO | 8 Ounce Glass Clear | SE - Sediment | 2/15/2011 | 29.1958 | -89.03915 | LA | Plaquemines |
| LL11EP | 8 Ounce Glass Clear | SE - Sediment | 2/15/2011 | 29.1958 | -89.03915 | LA | Plaquemines |
| LL11EQ | 8 Ounce Glass Clear | SE - Sediment | 2/15/2011 | 29.112 | -89.06239 | LA | Plaquemines |
| LS263O | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 | 29.55435 | -91.70145 | LA | Iberia |
| LS2J38 | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.31688 | -90.55008 | LA | Terrebonne |
| LS2J39 | 8 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.06429 | -90.45305 | LA | Lafourche |
| LS2J3A | 8 Ounce Glass Clear | SE - Sediment | 11/21/2011 | 29.33076 | -89.77972 | LA | Plaquemines |
| LS2J8G | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.24095 | -91.04995 | LA | Terrebonne |
| LS2J8H | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.24065 | -91.049 | LA | Terrebonne |
| LS2JB8 | 8 Ounce Glass Clear | SE - Sediment | 11/18/2011 | 29.48805 | -89.92796 | LA | Plaquemines |
| LS2MKO | 8 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.06497 | -90.45312 | LA | Lafourche |
| LS2NTC | 8 Ounce Glass Clear | SE - Sediment | 11/18/2011 | 29.50232 | -89.88077 | LA | Plaquemines |
| LS2NTG | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.48193 | -89.8688 | LA | Plaquemines |
| LS2NTH | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.47886 | -89.853 | LA | Plaquemines |
| LS2NTK | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.47841 | -89.85216 | LA | Plaquemines |
| LS2NTL | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.48188 | -89.86787 | LA | Plaquemines |
| LS2NTM | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.17233 | -90.67763 | LA | Terrebonne |
| LS2NTN | 8 Ounce Glass Clear | SE - Sediment | 11/18/2011 | 29.48808 | -89.92798 | LA | Plaquemines |
| LS2NTO | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.47841 | -89.8522 | LA | Plaquemines |
| LS2JB9 | 8 Ounce Glass Clear | SE - Sediment | 11/21/2011 | 29.33083 | -89.77976 | LA | Plaquemines |
| LS2MES | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.30515 | -90.56361 | LA | Terrebonne |
| LS2MF1 | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.30484 | -90.56452 | LA | Terrebonne |
| LS2NM0 | 8 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.87508 | -89.27833 | LA | St. Bernard |
| LS2NM1 | 8 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.87511 | -89.27833 | LA | St. Bernard |
| LS2NTE | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.31724 | -90.54762 | LA | Terrebonne |
| LS15BK | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 | 29.55738 | -91.69827 | LA | Iberia |
| LS2J5U | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.1116 | -90.7979 | LA | Terrebonne |
| LS2J8I | 8 Ounce Glass Clear | SE - Sediment | 11/21/2011 | 30.12955 | -89.4307 | LA | St. Bernard |
| LS2MKP | 8 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.06501 | -90.45319 | LA | Lafourche |
| LS2MKQ | 8 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.87487 | -89.27758 | LA | St. Bernard |
| LS2MKR | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.11817 | -90.88057 | LA | Terrebonne |
| LS2NG6 | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.13082 | -90.6974 | LA | Terrebonne |
| LS0CTS | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.29548 | -90.54531 | LA | Terrebonne |
| LS0MAH | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.21158 | -90.65719 | LA | Terrebonne |
| LS0VHF | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9125 | -81.7293 | Not Determined | Not Determined |
| LS2J37 | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.3169 | -90.55008 | LA | Terrebonne |
| LS2MR4 | 8 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.65423 | -89.54999 | LA | Plaquemines |
| LS2MR6 | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13862 | -90.72711 | LA | Terrebonne |
| LS2MRE | 8 Ounce Glass Clear | SE - Sediment | 11/21/2011 | 30.12991 | -89.42986 | LA | St. Bernard |
| LS0TFP | 8 Ounce Glass Clear | SE - Sediment | 10/30/2011 | 29.46026 | -89.91983 | LA | Plaquemines |
| LS0V5V | 8 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44699 | -89.92603 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0ZC1 | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.4764 | -89.77743 | LA | Plaquemines |
| LS2J21 | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.14133 | -90.69394 | LA | Terrebonne |
| LS2J3B | 8 Ounce Glass Clear | SE - Sediment | 11/18/2011 | 29.48887 | -89.92749 | LA | Plaquemines |
| LS2JAY | 8 Ounce Glass Clear | SE - Sediment | 11/18/2011 | 29.48806 | -89.92796 | LA | Plaquemines |
| LS2JC1 | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.31093 | -90.35798 | LA | Lafourche |
| LS2JC2 | 8 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.65425 | -89.55096 | LA | Plaquemines |
| LS2MEQ | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.19693 | -90.64882 | LA | Terrebonne |
| LS2MER | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13158 | -90.71021 | LA | Terrebonne |
| LS2MIW | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.30504 | -90.5636 | LA | Terrebonne |
| LS2MKM | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.19692 | -90.64886 | LA | Terrebonne |
| LS2MKN | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.2083 | -90.65845 | LA | Terrebonne |
| LS2MNF | 8 Ounce Glass Clear | SE - Sediment | 11/21/2011 | 29.33086 | -89.77979 | LA | Plaquemines |
| LS2MRD | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13152 | -90.71027 | LA | Terrebonne |
| LS2MRG | 8 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.32674 | -89.78465 | LA | Plaquemines |
| LS2NKF | 8 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.87484 | -89.27763 | LA | St. Bernard |
| LS2NTI | 8 Ounce Glass Clear | SE - Sediment | 11/18/2011 | 29.50232 | -89.88077 | LA | Plaquemines |
| LS0CTP | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.29528 | -90.54435 | LA | Terrebonne |
| LS0CTT | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.29553 | -90.54527 | LA | Terrebonne |
| LS0DMZ | 8 Ounce Glass Clear | SE - Sediment | 11/2/2011 | 29.45902 | -89.94286 | LA | Plaquemines |
| LS0FQM | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.14026 | -90.69302 | LA | Terrebonne |
| LS0MAD | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.21162 | -90.65727 | LA | Terrebonne |
| LS0MAF | 8 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.49146 | -89.80568 | LA | Plaquemines |
| LS0MAG | 8 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.49144 | -89.80572 | LA | Plaquemines |
| LS0MAL | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.14008 | -90.26483 | LA | Lafourche |
| LS0V2J | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11901 | -90.76298 | LA | Terrebonne |
| LS0V6W | 8 Ounce Glass Clear | SE - Sediment | 10/28/2011 | 29.44115 | -89.90206 | LA | Plaquemines |
| LS0WQJ | 8 Ounce Glass Clear | SE - Sediment | 10/21/2011 | 29.46839 | -89.88197 | LA | Plaquemines |
| LS0ZEO | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.29596 | -90.59961 | LA | Terrebonne |
| LS0ZP0 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 | 29.6751 | -93.7272 | Not Determined | Not Determined |
| LS0ZSS | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3941 | -83.2026 | Not Determined | Not Determined |
| LS1024 | 8 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.44576 | -89.90197 | LA | Plaquemines |
| LS2N4H | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13862 | -90.72701 | LA | Terrebonne |
| LS2J1Y | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.13092 | -90.69737 | LA | Terrebonne |
| LS2J1Z | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.12308 | -90.85648 | LA | Terrebonne |
| LS2J20 | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.12321 | -90.80602 | LA | Terrebonne |
| LS2J5Q | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13149 | -90.71021 | LA | Terrebonne |
| LS2J5T | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.17218 | -90.67853 | LA | Terrebonne |
| LS2J63 | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11155 | -90.798 | LA | Terrebonne |
| LS2J64 | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11236 | -90.79845 | LA | Terrebonne |
| LS2J66 | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.24265 | -90.39484 | LA | Lafourche |
| LS2J67 | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.47386 | -89.85703 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2J68 | 8 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.6543 | -89.55093 | LA | Plaquemines |
| LS2J69 | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.47372 | -89.85799 | LA | Plaquemines |
| LS2J6A | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.11691 | -90.71194 | LA | Terrebonne |
| LS2J6B | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.24267 | -90.39479 | LA | Lafourche |
| LS2J7Z | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11242 | -90.79833 | LA | Terrebonne |
| LS2JB1 | 8 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.06429 | -90.45309 | LA | Lafourche |
| LS2JBR | 8 Ounce Glass Clear | SE - Sediment | 10/13/2011 | 28.25019 | -91.14756 | Not Determined | Not Determined |
| LS2JCF | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.12328 | -90.8051 | LA | Terrebonne |
| LS2JCG | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.12333 | -90.80512 | LA | Terrebonne |
| LS2MEZ | 8 Ounce Glass Clear | SE - Sediment | 11/3/2011 | 29.45738 | -89.78947 | LA | Plaquemines |
| LS2MHI | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.19614 | -90.64918 | LA | Terrebonne |
| LS2MJK | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 28.51377 | -92.75266 | Not Determined | Not Determined |
| LS2MKD | 8 Ounce Glass Clear | SE - Sediment | 11/18/2011 | 29.48887 | -89.92754 | LA | Plaquemines |
| LS2MKG | 8 Ounce Glass Clear | SE - Sediment | 11/19/2011 | 29.12244184 | -90.876802 | LA | Terrebonne |
| LS2MKS | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.1178 | -90.88148 | LA | Terrebonne |
| LS2MN5 | 8 Ounce Glass Clear | SE - Sediment | 10/13/2011 | 28.32917 | -91.14252 | Not Determined | Not Determined |
| LS2MR2 | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.1413 | -90.70106 | LA | Terrebonne |
| LS2MRH | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.14125 | -90.70107 | LA | Terrebonne |
| LS2NIA | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.11736 | -90.71128 | LA | Terrebonne |
| LS2NIH | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.18431 | -91.06249 | LA | Terrebonne |
| LS2NKG | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.20825 | -91.11147 | LA | Terrebonne |
| LS2NKH | 8 Ounce Glass Clear | SE - Sediment | 11/19/2011 | 29.1221 | -90.8876 | LA | Terrebonne |
| LS2NM2 | 8 Ounce Glass Clear | SE - Sediment | 11/19/2011 | 29.12247 | -90.88816 | LA | Terrebonne |
| LS2NQF | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.47383 | -89.85703 | LA | Plaquemines |
| LS0CTO | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.29556 | -90.54524 | LA | Terrebonne |
| LS0CTQ | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.29537 | -90.54435 | LA | Terrebonne |
| LS0MAO | 8 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.26426 | -90.63553 | LA | Terrebonne |
| LS0MBK | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.4148 | -90.6277 | Not Determined | Not Determined |
| LS0MBM | 8 Ounce Glass Clear | SE - Sediment | 11/5/2010 | 29.2575 | -90.8903 | LA | Terrebonne |
| LS0OHU | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 | 29.8011 | -84.5944 | FL | Franklin |
| LS0OHZ | 8 Ounce Glass Clear | SE - Sediment | 5/27/2010 | 25.1567 | -81.1409 | Not Determined | Not Determined |
| LS0OI6 | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 | 29.673059 | -85.075478 | FL | Franklin |
| LS0OIA | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 | 29.67308 | -85.07552 | FL | Franklin |
| LS0OJ0 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.3563 | -87.0041 | FL | Escambia |
| LS0OJV | 8 Ounce Glass Clear | SE - Sediment | 5/25/2010 | 25.2536 | -80.3106 | Not Determined | Not Determined |
| LS0TFF | 8 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.26383 | -90.63459 | LA | Terrebonne |
| LS0TFG | 8 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.26374 | -90.63462 | LA | Terrebonne |
| LS0TG3 | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.14535 | -90.70025 | LA | Terrebonne |
| LS0TG6 | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.1394 | -90.73953 | LA | Terrebonne |
| LS0TGD | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.13937 | -90.73962 | LA | Terrebonne |
| LS0TJJ | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.23559 | -90.6452 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0TWT | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.2606 | -90.4426 | LA | Lafourche |
| LS0TX0 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45274 | -89.89462 | LA | Plaquemines |
| LS0TX2 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45841 | -89.81367 | LA | Plaquemines |
| LS0TXO | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.3071 | -89.7386 | LA | Plaquemines |
| LS0UIY | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.12923 | -90.74054 | LA | Terrebonne |
| LS0UJ7 | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.13984 | -90.69365 | LA | Terrebonne |
| LS0UVF | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.14024 | -90.693 | LA | Terrebonne |
| LS0V2G | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11898 | -90.76292 | LA | Terrebonne |
| LS0VBC | 8 Ounce Glass Clear | SE - Sediment | 8/15/2011 | 29.55731 | -91.69853 | LA | Iberia |
| LS0VCK | 8 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.4446 | -89.93594 | LA | Plaquemines |
| LS0VCS | 8 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44866 | -89.92126 | LA | Plaquemines |
| LS0VCV | 8 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44727 | -89.925 | LA | Plaquemines |
| LS0VK9 | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 30.1300767 | -89.6158834 | Not Determined | Not Determined |
| LS0W6Q | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.12923 | -90.74059 | LA | Terrebonne |
| LS0W6U | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.36205 | -90.3185 | Not Determined | Not Determined |
| LS0X0O | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.46037 | -89.88421 | LA | Plaquemines |
| LS0X0P | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.46038 | -89.88424 | LA | Plaquemines |
| LS0X0R | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.46114 | -89.8836 | LA | Plaquemines |
| LS0X0S | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.46041 | -89.88435 | LA | Plaquemines |
| LS0X0X | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.46108 | -89.88356 | LA | Plaquemines |
| LS0X22 | 8 Ounce Glass Clear | SE - Sediment | 10/22/2010 | 29.06 | -89.2951 | LA | Plaquemines |
| LS0X2L | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 30.3433 | -88.5583 | MS | Jackson |
| LS0X2O | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9125 | -81.7293 | Not Determined | Not Determined |
| LS0X2P | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4582 | -82.1557 | Not Determined | Not Determined |
| LS0X37 | 8 Ounce Glass Clear | SE - Sediment | 5/8/2010 | 30.3938 | -88.9121 | MS | Harrison |
| LS0X3V | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45843 | -89.81365 | LA | Plaquemines |
| LS0X40 | 8 Ounce Glass Clear | SE - Sediment | 11/17/2009 | 29.3716 | -90.3273 | Not Determined | Not Determined |
| LS0X41 | 8 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.46841 | -89.9082 | LA | Plaquemines |
| LS0X4D | 8 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44919 | -89.90039 | LA | Plaquemines |
| LS0X4E | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.4572 | -89.88327 | LA | Plaquemines |
| LS0X5D | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.6814 | -85.3676 | FL | Gulf |
| LS0X5I | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.905 | -84.4254 | FL | Franklin |
| LS0X5M | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.9049 | -84.4255 | FL | Franklin |
| LS0X5N | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.9046 | -84.4246 | FL | Franklin |
| LS0X6F | 8 Ounce Glass Clear | SE - Sediment | 11/21/2011 | 29.40702 | -89.80614 | LA | Plaquemines |
| LS0X77 | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 30.3435 | -88.5592 | MS | Jackson |
| LS0XEK | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.3273 | -86.1657 | FL | Walton |
| LS0XEL | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.1325 | -85.7451 | FL | Bay |
| LS0XEM | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.327 | -86.1647 | FL | Walton |
| LS0XEN | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.3269 | -86.1648 | FL | Walton |
| LS0XFW | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 29.9563 | -85.4574 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0XFX | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.7888 | -85.4111 | FL | Gulf |
| LS0XG2 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.3273 | -86.1657 | FL | Walton |
| LS0XGB | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.7897 | -85.4112 | FL | Gulf |
| LS0XGE | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 29.9566 | -85.4594 | FL | Bay |
| LS0XGH | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.327 | -86.1647 | FL | Walton |
| LS0XGI | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.1311 | -85.7438 | FL | Bay |
| LS0XGL | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 29.9564 | -85.4584 | FL | Bay |
| LS0XGM | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.1318 | -85.7445 | FL | Bay |
| LS0XGN | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.1311 | -85.7438 | FL | Bay |
| LS0XGO | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.1324 | -85.7452 | FL | Bay |
| LS0XGP | 8 Ounce Glass Clear | SE - Sediment | 5/7/2010 | 29.2449 | -89.9686 | LA | Jefferson |
| LS0XHA | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.3801 | -86.8576 | FL | Santa Rosa |
| LS0XHF | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 30.2488 | -87.6689 | AL | Baldwin |
| LS0XHJ | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 30.2486 | -87.6699 | AL | Baldwin |
| LS0XJ0 | 8 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44092 | -89.90434 | LA | Plaquemines |
| LS0YYE | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 30.2464 | -88.079 | AL | Mobile |
| LS0YZ2 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 30.0159 | -84.3685 | FL | Wakulla |
| LS0YZ5 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 30.1043 | -84.2623 | FL | Wakulla |
| LS0Z02 | 8 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.705872 | -81.123809 | Not Determined | Not Determined |
| LS0Z06 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 30.103657 | -84.262942 | FL | Wakulla |
| LS0Z0B | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.6957 | -81.5007 | Not Determined | Not Determined |
| LS0Z0C | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 30.1048 | -84.2615 | FL | Wakulla |
| LS0Z0D | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 30.1037 | -84.263 | FL | Wakulla |
| LS0Z0E | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.6951 | -81.4997 | Not Determined | Not Determined |
| LS0Z0G | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 30.0156 | -84.3694 | FL | Wakulla |
| LS0Z0H | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 30.1044 | -84.2623 | FL | Wakulla |
| LS0Z0I | 8 Ounce Glass Clear | SE - Sediment | 5/20/2010 | 24.628 | -82.8716 | Not Determined | Not Determined |
| LS0Z0J | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 30.0156 | -84.3694 | FL | Wakulla |
| LS0Z0K | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 30.0157 | -84.3704 | FL | Wakulla |
| LS0Z0L | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 30.0159 | -84.3684 | FL | Wakulla |
| LS0Z0M | 8 Ounce Glass Clear | SE - Sediment | 5/20/2010 | 24.6284 | -82.8716 | Not Determined | Not Determined |
| LS0Z0P | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 30.10372 | -84.263033 | FL | Wakulla |
| LS0Z0Q | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 30.105 | -84.2616 | FL | Wakulla |
| LS0Z0R | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 30.1044 | -84.2624 | FL | Wakulla |
| LS0Z0S | 8 Ounce Glass Clear | SE - Sediment | 5/20/2010 | 24.628 | -82.8716 | Not Determined | Not Determined |
| LS0Z0V | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 | 29.8014 | -84.5934 | FL | Franklin |
| LS0Z13 | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 | 25.7003 | -81.3555 | Not Determined | Not Determined |
| LS0Z1O | 8 Ounce Glass Clear | SE - Sediment | 5/25/2010 | 25.2527 | -80.311 | Not Determined | Not Determined |
| LS0Z2R | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 | 25.7012 | -81.3555 | Not Determined | Not Determined |
| LS0Z3F | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5962 | -83.3896 | Not Determined | Not Determined |
| LS0Z46 | 8 Ounce Glass Clear | SE - Sediment | 11/2/2011 | 29.44103 | -89.9035 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0Z81 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.9053 | -84.4264 | FL | Franklin |
| LS0Z82 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.9046 | -84.4245 | FL | Franklin |
| LS0Z84 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.7879 | -85.4109 | FL | Gulf |
| LS0Z9Z | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.45644 | -89.88753 | LA | Plaquemines |
| LS0ZER | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.29613 | -90.60025 | LA | Terrebonne |
| LS0ZF1 | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.29593 | -90.59962 | LA | Terrebonne |
| LS0ZIY | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45079 | -89.89657 | LA | Plaquemines |
| LS0ZKK | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45077 | -89.89654 | LA | Plaquemines |
| LS0ZSL | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5453 | -81.8099 | Not Determined | Not Determined |
| LS0ZSM | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3948 | -83.203 | Not Determined | Not Determined |
| LS0ZSU | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5457 | -81.8117 | Not Determined | Not Determined |
| LS0ZSW | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3933 | -83.2022 | Not Determined | Not Determined |
| LS1019 | 8 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.46801 | -89.89085 | LA | Plaquemines |
| LS1021 | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.45539 | -89.77322 | LA | Plaquemines |
| LS1056 | 8 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.32204 | -89.78555 | LA | Plaquemines |
| LS106Y | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.2355 | -90.64623 | LA | Terrebonne |
| LS108L | 8 Ounce Glass Clear | SE - Sediment | 10/26/2010 | 29.364 | -90.2859 | Not Determined | Not Determined |
| LS109E | 8 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.48553 | -90.01786 | LA | Jefferson |
| LS109F | 8 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.48556 | -90.01791 | LA | Jefferson |
| LS10A6 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6862 | -82.7387 | Not Determined | Not Determined |
| LS10B1 | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.29614 | -90.6002 | LA | Terrebonne |
| LS10CN | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5679 | -82.656 | Not Determined | Not Determined |
| LS10CO | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2539 | -82.758 | Not Determined | Not Determined |
| LS10CS | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11978 | -90.76241 | LA | Terrebonne |
| LS10CT | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.1198 | -90.76249 | LA | Terrebonne |
| LS10D3 | 8 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.45788 | -89.81187 | LA | Plaquemines |
| LS10EK | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.20294 | -91.1049 | LA | Terrebonne |
| LS10FF | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.3274 | -86.1657 | FL | Walton |
| LS10FN | 8 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.45734 | -89.8114 | LA | Plaquemines |
| LS14SM | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.47077 | -91.77595 | LA | Iberia |
| LS153Q | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.29657 | -90.51022 | LA | Terrebonne |
| LS16BD | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.16546 | -90.4211 | Not Determined | Not Determined |
| LS18TU | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 | 29.92414 | -89.20625 | Not Determined | Not Determined |
| LS1CB6 | 8 Ounce Glass Clear | SE - Sediment | 8/8/2011 | 29.63004 | -91.83583 | LA | Iberia |
| LS1CLL | 8 Ounce Glass Clear | SE - Sediment | 6/12/2011 | 29.52611 | -92.01903 | Not Determined | Not Determined |
| TD0IDJ | 8 Ounce Glass Clear | SE - Sediment | 10/11/2010 | 29.587 | -89.4919 | Not Determined | Not Determined |
| LS153R | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.08656 | -90.48306 | Not Determined | Not Determined |
| LS2J3K | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 28.43231 | -91.61885 | Not Determined | Not Determined |
| LS2J5R | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.17233 | -90.67764 | LA | Terrebonne |
| LS2J5S | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.17216 | -90.67852 | LA | Terrebonne |
| LS2J5V | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11904 | -90.78649 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2J5Z | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11832 | -90.78709 | LA | Terrebonne |
| LS2J61 | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11157 | -90.79794 | LA | Terrebonne |
| LS2J6T | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.1412 | -90.70103 | LA | Terrebonne |
| LS2J90 | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 | 29.21967 | -90.08478 | LA | Jefferson |
| LS2JAZ | 8 Ounce Glass Clear | SE - Sediment | 11/18/2011 | 29.48884 | -89.92747 | LA | Plaquemines |
| LS2JBT | 8 Ounce Glass Clear | SE - Sediment | 8/26/2011 | 30.00961 | -88.30047 | Not Determined | Not Determined |
| LS2JBZ | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 | 29.74228 | -88.83094 | Not Determined | Not Determined |
| LS2JC3 | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11902 | -90.78655 | LA | Terrebonne |
| LS2JCD | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.12317 | -90.80603 | LA | Terrebonne |
| LS2JCE | 8 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.87518 | -89.27843 | LA | St. Bernard |
| LS2JCO | 8 Ounce Glass Clear | SE - Sediment | 9/27/2011 | 27.97067 | -92.60713 | Not Determined | Not Determined |
| LS2JDZ | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.2406 | -91.04904 | LA | Terrebonne |
| LS2MET | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13146 | -90.71027 | LA | Terrebonne |
| LS2MF0 | 8 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.32674 | -89.78455 | LA | Plaquemines |
| LS2MGS | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.18406 | -91.06227 | LA | Terrebonne |
| LS2MGV | 8 Ounce Glass Clear | SE - Sediment | 9/29/2011 | 27.89253 | -93.4435 | Not Determined | Not Determined |
| LS2MHJ | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.11731 | -90.71122 | LA | Terrebonne |
| LS2MHY | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.18427 | -91.06301 | LA | Terrebonne |
| LS2MI3 | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.14221 | -90.69415 | LA | Terrebonne |
| LS2MIX | 8 Ounce Glass Clear | SE - Sediment | 11/3/2011 | 29.45687 | -89.78862 | LA | Plaquemines |
| LS2MJT | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 28.36978 | -90.89536 | Not Determined | Not Determined |
| LS2MJV | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 28.51169 | -91.61649 | Not Determined | Not Determined |
| LS2MJW | 8 Ounce Glass Clear | SE - Sediment | 9/19/2011 | 28.6103 | -92.42159 | Not Determined | Not Determined |
| LS2MJX | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 28.45267 | -91.4138 | Not Determined | Not Determined |
| LS2MJY | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.27817 | -88.29858 | Not Determined | Not Determined |
| LS2MK1 | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 | 29.3766 | -88.83158 | Not Determined | Not Determined |
| LS2MK3 | 8 Ounce Glass Clear | SE - Sediment | 5/19/2011 | 30.01474 | -88.3681 | Not Determined | Not Determined |
| LS2MKE | 8 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.06493 | -90.45308 | LA | Lafourche |
| LS2MKF | 8 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.87492 | -89.27758 | LA | St. Bernard |
| LS2MKH | 8 Ounce Glass Clear | SE - Sediment | 11/19/2011 | 29.12247 | -90.88816 | LA | Terrebonne |
| LS2MKT | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.20893 | -91.11209 | LA | Terrebonne |
| LS2MPP | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.24068 | -91.04897 | LA | Terrebonne |
| LS2MPQ | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.12309 | -90.80609 | LA | Terrebonne |
| LS2MPR | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.12243 | -90.85572 | LA | Terrebonne |
| LS2MRF | 8 Ounce Glass Clear | SE - Sediment | 11/3/2011 | 29.45508 | -89.79045 | LA | Plaquemines |
| LS2MRI | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.241 | -91.04994 | LA | Terrebonne |
| LS2NI8 | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.14133 | -90.69408 | LA | Terrebonne |
| LS2NKI | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.20828 | -91.11144 | LA | Terrebonne |
| LS2NKJ | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.20894 | -91.1121 | LA | Terrebonne |
| LS2NQD | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.31023 | -90.35806 | LA | Lafourche |
| LS2NQE | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.24312 | -90.39432 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2NTD | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.47887 | -89.85308 | LA | Plaquemines |
| LL10E7 | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 | 28.29726 | -88.63649 | Not Determined | Not Determined |
| LL10E8 | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 | 28.29826 | -88.63631 | Not Determined | Not Determined |
| LL10E9 | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 | 28.34518 | -88.77852 | Not Determined | Not Determined |
| LL10EA | 8 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 28.47336 | -88.47832 | Not Determined | Not Determined |
| LL10EB | 8 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 28.56541 | -88.44807 | Not Determined | Not Determined |
| LL10EC | 8 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 28.67271 | -88.26852 | Not Determined | Not Determined |
| LL10ED | 8 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 28.87395 | -88.75689 | Not Determined | Not Determined |
| LL10EE | 8 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 28.93991 | -88.89309 | Not Determined | Not Determined |
| LL10EF | 8 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 28.96886 | -89.02994 | Not Determined | Not Determined |
| LL10EG | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 28.26565 | -88.92332 | Not Determined | Not Determined |
| LL10EH | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 28.20485 | -89.05601 | Not Determined | Not Determined |
| LL10EI | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 27.65117 | -89.28201 | Not Determined | Not Determined |
| LL10EJ | 8 Ounce Glass Clear | SE - Sediment | 10/11/2010 | 27.361364 | -90.568792 | Not Determined | Not Determined |
| LL10EK | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 28.08658 | -88.51699 | Not Determined | Not Determined |
| LL10EL | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 27.88742 | -88.82681 | Not Determined | Not Determined |
| LL10EM | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 27.65438 | -88.63792 | Not Determined | Not Determined |
| LL10EN | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 28.11671 | -88.07179 | Not Determined | Not Determined |
| LL10EO | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 28.34309 | -88.13974 | Not Determined | Not Determined |
| LL10EP | 8 Ounce Glass Clear | SE - Sediment | 10/13/2010 | 28.415708 | -88.735594 | Not Determined | Not Determined |
| LL10EQ | 8 Ounce Glass Clear | SE - Sediment | 10/13/2010 | 28.53964 | -89.8288 | Not Determined | Not Determined |
| LL1472 | 8 Ounce Glass Clear | SE - Sediment | 10/13/2010 | 28.44792 | -89.67188 | Not Determined | Not Determined |
| LS0CTJ | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.29532 | -90.54436 | LA | Terrebonne |
| LS0DMV | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44599 | -89.9279 | LA | Plaquemines |
| LS0DMY | 8 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.44779 | -89.93783 | LA | Plaquemines |
| LS0M9Q | 8 Ounce Glass Clear | SE - Sediment | 10/5/2010 | 29.33285 | -90.3451 | LA | Lafourche |
| LS0MAC | 8 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44697 | -89.926 | LA | Plaquemines |
| LS0MAK | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.14013 | -90.26483 | LA | Lafourche |
| LS0MAN | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.13992 | -90.26382 | LA | Lafourche |
| LS0MBO | 8 Ounce Glass Clear | SE - Sediment | 10/26/2010 | 29.364 | -90.2859 | Not Determined | Not Determined |
| LS0MBP | 8 Ounce Glass Clear | SE - Sediment | 11/10/2010 | 29.4144 | -90.62694 | Not Determined | Not Determined |
| LS0MBY | 8 Ounce Glass Clear | SE - Sediment | 10/5/2010 | 29.4491 | -90.3776 | Not Determined | Not Determined |
| LS0MC1 | 8 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.2657 | -90.2723 | LA | Lafourche |
| LS0NWK | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 | 29.5291 | -92.01904 | Not Determined | Not Determined |
| LS0NYE | 8 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44766 | -89.92403 | LA | Plaquemines |
| LS0OHF | 8 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.3716 | -90.3273 | Not Determined | Not Determined |
| LS0OHJ | 8 Ounce Glass Clear | SE - Sediment | 5/27/2010 | 25.1565 | -81.1392 | Not Determined | Not Determined |
| LS0OHN | 8 Ounce Glass Clear | SE - Sediment | 5/26/2010 | 25.1362 | -80.9343 | Not Determined | Not Determined |
| LS0OHO | 8 Ounce Glass Clear | SE - Sediment | 5/26/2010 | 25.1361 | -80.9343 | Not Determined | Not Determined |
| LS0OHP | 8 Ounce Glass Clear | SE - Sediment | 5/25/2010 | 25.2537 | -80.3109 | Not Determined | Not Determined |
| LS0OHQ | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 | 29.672465 | -85.076238 | FL | Franklin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0OHS | 8 Ounce Glass Clear | SE - Sediment | 5/25/2010 | 25.2535 | -80.3104 | Not Determined | Not Determined |
| LS0OHT | 8 Ounce Glass Clear | SE - Sediment | 5/27/2010 | 25.1563 | -81.1402 | Not Determined | Not Determined |
| LS0OHX | 8 Ounce Glass Clear | SE - Sediment | 5/27/2010 | 25.1567 | -81.141 | Not Determined | Not Determined |
| LS0OHY | 8 Ounce Glass Clear | SE - Sediment | 5/27/2010 | 25.1566 | -81.1392 | Not Determined | Not Determined |
| LS0OI0 | 8 Ounce Glass Clear | SE - Sediment | 5/26/2010 | 25.1361 | -80.9343 | Not Determined | Not Determined |
| LS0OI2 | 8 Ounce Glass Clear | SE - Sediment | 5/26/2010 | 25.1368 | -80.9324 | Not Determined | Not Determined |
| LS0OI3 | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 | 29.8008 | -84.5953 | FL | Franklin |
| LS0OI5 | 8 Ounce Glass Clear | SE - Sediment | 5/27/2010 | 25.1562 | -81.1401 | Not Determined | Not Determined |
| LS0OI8 | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 | 29.673703 | -85.074736 | FL | Franklin |
| LS0OI9 | 8 Ounce Glass Clear | SE - Sediment | 5/26/2010 | 25.1366 | -80.9334 | Not Determined | Franklin |
| LS0OIB | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 | 29.673643 | -85.074693 | FL | Franklin |
| LS0OID | 8 Ounce Glass Clear | SE - Sediment | 5/26/2010 | 25.1368 | -80.9324 | Not Determined | Not Determined |
| LS0OIP | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 30.2767 | -87.5362 | AL | Baldwin |
| LS0OIQ | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 30.2766 | -87.5372 | AL | Baldwin |
| LS0OIR | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.3889 | -86.5396 | FL | Okaloosa |
| LS0OIS | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.3563 | -87.0041 | FL | Escambia |
| LS0OIT | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 | 25.7021 | -81.3556 | Not Determined | Not Determined |
| LS0OIU | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.3562 | -87.0051 | FL | Escambia |
| LS0OIW | 8 Ounce Glass Clear | SE - Sediment | 5/30/2010 | 30.078 | -83.9889 | FL | Jefferson |
| LS0OIY | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 30.2487 | -87.6689 | AL | Baldwin |
| LS0OJM | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 | 29.672431 | -85.076212 | FL | Franklin |
| LS0PCU | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.614 | -82.7376 | Not Determined | Not Determined |
| LS0PCZ | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.3163 | -82.5845 | Not Determined | Not Determined |
| LS0PD9 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6428 | -82.5576 | Not Determined | Not Determined |
| LS0PDI | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.3169 | -82.5852 | Not Determined | Not Determined |
| LS0PHB | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS0PHF | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 | 30.20985 | -89.40188 | Not Determined | Not Determined |
| LS0PHK | 8 Ounce Glass Clear | SE - Sediment | 6/4/2011 | 30.20998 | -89.40156 | Not Determined | Not Determined |
| LS0PHM | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 | 29.6301 | -91.83575 | LA | Iberia |
| LS0PHP | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 | 30.20985 | -89.40188 | Not Determined | Not Determined |
| LS0PHZ | 8 Ounce Glass Clear | SE - Sediment | 8/6/2011 | 29.27422 | -91.33035 | Not Determined | Not Determined |
| LS0PI0 | 8 Ounce Glass Clear | SE - Sediment | 7/31/2011 | 29.47362 | -91.76819 | LA | Iberia |
| LS0PI6 | 8 Ounce Glass Clear | SE - Sediment | 7/30/2011 | 29.55747 | -91.69876 | LA | Iberia |
| LS0PIC | 8 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44766 | -89.92406 | LA | Plaquemines |
| LS0PJC | 8 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44865 | -89.92136 | LA | Plaquemines |
| LS0TG5 | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.1453 | -90.70033 | LA | Terrebonne |
| LS0TGC | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.1394 | -90.73963 | LA | Terrebonne |
| LS0TH9 | 8 Ounce Glass Clear | SE - Sediment | 10/30/2011 | 29.46023 | -89.91987 | LA | Plaquemines |
| LS0THB | 8 Ounce Glass Clear | SE - Sediment | 10/30/2011 | 29.46016 | -89.91991 | LA | Plaquemines |
| LS0TJ4 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.3163 | -82.5845 | Not Determined | Not Determined |
| LS0TL9 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.3801 | -86.8576 | FL | Santa Rosa |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0TLA | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.3804 | -86.8566 | FL | Santa Rosa |
| LS0TLE | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 30.2486 | -87.6699 | AL | Baldwin |
| LS0TLM | 8 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.26423 | -90.63559 | LA | Terrebonne |
| LS0TM6 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6853 | -82.7387 | Not Determined | Not Determined |
| LS0TMG | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6149 | -82.7375 | Not Determined | Not Determined |
| LS0TMH | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8815 | -82.8517 | Not Determined | Not Determined |
| LS0TR7 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6139 | -82.7375 | Not Determined | Not Determined |
| LS0TR8 | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44055 | -89.9048 | LA | Plaquemines |
| LS0TRA | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.642439 | -82.558345 | Not Determined | Not Determined |
| LS0TRC | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6427 | -82.5582 | Not Determined | Not Determined |
| LS0TRL | 8 Ounce Glass Clear | SE - Sediment | 10/28/2011 | 29.46416 | -89.91842 | LA | Plaquemines |
| LS0TRO | 8 Ounce Glass Clear | SE - Sediment | 10/26/2010 | 29.2663 | -90.2712 | LA | Lafourche |
| LS0TX1 | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.47953 | -89.90698 | LA | Plaquemines |
| LS0TXK | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.3405 | -90.4563 | LA | Lafourche |
| LS0TXL | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.4692 | -90.4217 | Not Determined | Not Determined |
| LS0TZ1 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2010 | 29.45331 | -89.89383 | LA | Plaquemines |
| LS0TZ2 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45841 | -89.81367 | LA | Plaquemines |
| LS0UIF | 8 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.3716 | -90.3273 | Not Determined | Not Determined |
| LS0UL7 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9078 | -82.6909 | Not Determined | Not Determined |
| LS0UM6 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9085 | -82.6915 | Not Determined | Not Determined |
| LS0UMT | 8 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.48563 | -90.01789 | LA | Jefferson |
| LS0UMX | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8806 | -82.8517 | Not Determined | Not Determined |
| LS0UMY | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8796 | -82.8518 | Not Determined | Not Determined |
| LS0UMZ | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8796 | -82.8517 | Not Determined | Not Determined |
| LS0UN0 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8806 | -82.8519 | Not Determined | Not Determined |
| LS0UN1 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6872 | -82.7385 | Not Determined | Not Determined |
| LS0UN2 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6872 | -82.7387 | Not Determined | Not Determined |
| LS0UN3 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6872 | -82.7386 | Not Determined | Not Determined |
| LS0UN5 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8796 | -82.8516 | Not Determined | Not Determined |
| LS0UQK | 8 Ounce Glass Clear | SE - Sediment | 7/11/2010 | 29.6676 | -93.7569 | Not Determined | Not Determined |
| LS0UUP | 8 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.46799 | -89.89086 | LA | Plaquemines |
| LS0UVG | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.1439 | -90.70632 | LA | Terrebonne |
| LS0UVH | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.14018 | -90.69298 | LA | Terrebonne |
| LS0UVJ | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.13986 | -90.69361 | LA | Terrebonne |
| LS0V2H | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.31723 | -90.54765 | LA | Terrebonne |
| LS0V38 | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11895 | -90.76286 | LA | Terrebonne |
| LS0VCQ | 8 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.4446 | -89.93585 | LA | Plaquemines |
| LS0VDT | 8 Ounce Glass Clear | SE - Sediment | 10/28/2011 | 29.44097 | -89.90209 | LA | Plaquemines |
| LS0VDU | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.569095 | -82.654854 | Not Determined | Not Determined |
| LS0VDV | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2535 | -82.7573 | Not Determined | Not Determined |
| LS0VDW | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5691 | -82.6547 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0VDX | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9873 | -82.8291 | Not Determined | Not Determined |
| LS0VDY | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5682 | -82.6551 | Not Determined | Not Determined |
| LS0VDZ | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2539 | -82.758 | Not Determined | Not Determined |
| LS0VE0 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5682 | -82.6552 | Not Determined | Not Determined |
| LS0VE1 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.253957 | -82.758001 | Not Determined | Not Determined |
| LS0VI1 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45077 | -89.89654 | LA | Plaquemines |
| LS0WNW | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.2663 | -90.2712 | LA | Lafourche |
| LS0WNX | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.13925 | -90.70876 | LA | Terrebonne |
| LS0WNZ | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.13925 | -90.70891 | LA | Terrebonne |
| LS0X0V | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.45721 | -89.88329 | LA | Plaquemines |
| LS0X2B | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2745 | -81.8284 | Not Determined | Not Determined |
| LS0X2K | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 30.2465 | -88.079 | AL | Mobile |
| LS0X2M | 8 Ounce Glass Clear | SE - Sediment | 5/7/2010 | 29.2444 | -89.9695 | LA | Jefferson |
| LS0X2N | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 30.3151 | -89.2413 | MS | Harrison |
| LS0X2Q | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.458637 | -82.156527 | Not Determined | Not Determined |
| LS0X2R | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2745 | -81.8285 | Not Determined | Not Determined |
| LS0X2T | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4577 | -82.1549 | Not Determined | Not Determined |
| LS0X2U | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4582 | -82.1557 | Not Determined | Not Determined |
| LS0X2V | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8117 | -80.8262 | Not Determined | Not Determined |
| LS0X2W | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9116 | -81.7293 | Not Determined | Not Determined |
| LS0X2Z | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2728 | -81.828 | Not Determined | Not Determined |
| LS0X30 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4587 | -82.1565 | Not Determined | Not Determined |
| LS0X31 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9107 | -81.7293 | Not Determined | Not Determined |
| LS0X32 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8116 | -80.8262 | Not Determined | Not Determined |
| LS0X33 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8117 | -80.8263 | Not Determined | Not Determined |
| LS0X34 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8119 | -80.8253 | Not Determined | Not Determined |
| LS0X35 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8118 | -80.8252 | Not Determined | Not Determined |
| LS0X36 | 8 Ounce Glass Clear | SE - Sediment | 5/8/2010 | 30.3939 | -88.9131 | MS | Harrison |
| LS0X38 | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 30.3486 | -89.1377 | MS | Harrison |
| LS0X39 | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 30.3486 | -89.1377 | MS | Harrison |
| LS0X3A | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 30.3147 | -89.2422 | MS | Harrison |
| LS0X3B | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 30.3151 | -89.2413 | MS | Harrison |
| LS0X3C | 8 Ounce Glass Clear | SE - Sediment | 5/8/2010 | 30.3938 | -88.9131 | MS | Harrison |
| LS0X3D | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 30.3475 | -89.1394 | MS | Harrison |
| LS0X3E | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 30.3141 | -89.2431 | MS | Harrison |
| LS0X3F | 8 Ounce Glass Clear | SE - Sediment | 5/8/2010 | 30.3939 | -88.9131 | MS | Harrison |
| LS0X3G | 8 Ounce Glass Clear | SE - Sediment | 5/8/2010 | 30.3938 | -88.9121 | MS | Harrison |
| LS0X3H | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 30.3141 | -89.2431 | MS | Harrison |
| LS0X3I | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 30.348 | -89.1386 | MS | Harrison |
| LS0X3J | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 30.3141 | -89.2431 | MS | Harrison |
| LS0X3K | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 30.3475 | -89.1394 | MS | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0X3L | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 30.3475 | -89.1394 | MS | Harrison |
| LS0X3M | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7167 | -82.2603 | Not Determined | Not Determined |
| LS0X49 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.7896 | -85.4114 | FL | Gulf |
| LS0X4A | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.7887 | -85.4111 | FL | Gulf |
| LS0X4B | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.6808 | -85.3669 | FL | Gulf |
| LS0X4Q | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.23561 | -90.64519 | LA | Terrebonne |
| LS0X5C | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.68 | -85.3664 | FL | Gulf |
| LS0X5E | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.68 | -85.3664 | FL | Gulf |
| LS0X5F | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.6318 | -84.9223 | FL | Franklin |
| LS0X5G | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.6317 | -84.9223 | FL | Franklin |
| LS0X5H | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.9054 | -84.4264 | FL | Franklin |
| LS0X5J | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.905 | -84.4255 | FL | Franklin |
| LS0X5K | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.9046 | -84.4246 | FL | Franklin |
| LS0X5L | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.9053 | -84.4264 | FL | Franklin |
| LS0X5T | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.07155 | -90.242556 | Not Determined | Not Determined |
| LS0X5W | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9856 | -82.8291 | Not Determined | Not Determined |
| LS0X5X | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2533 | -82.7566 | Not Determined | Not Determined |
| LS0X6J | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.25081 | -90.651 | LA | Terrebonne |
| LS0X73 | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 30.2467 | -88.077 | AL | Mobile |
| LS0X75 | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 30.344 | -88.5601 | MS | Jackson |
| LS0X76 | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 30.2464 | -88.079 | AL | Mobile |
| LS0X78 | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 30.3433 | -88.5582 | MS | Jackson |
| LS0X79 | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 30.2467 | -88.0769 | AL | Mobile |
| LS0X7A | 8 Ounce Glass Clear | SE - Sediment | 5/8/2010 | 30.3939 | -88.9142 | MS | Harrison |
| LS0X7B | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 30.3433 | -88.5582 | MS | Jackson |
| LS0X7C | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 30.3141 | -89.2431 | MS | Harrison |
| LS0X7D | 8 Ounce Glass Clear | SE - Sediment | 5/9/2010 | 30.344 | -88.5601 | MS | Jackson |
| LS0X7E | 8 Ounce Glass Clear | SE - Sediment | 5/7/2010 | 29.2448 | -89.9686 | LA | Jefferson |
| LS0X7F | 8 Ounce Glass Clear | SE - Sediment | 5/7/2010 | 29.2449 | -89.9687 | LA | Jefferson |
| LS0X9G | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.30274 | -90.35975 | LA | Lafourche |
| LS0X9N | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.13859 | -90.73981 | LA | Terrebonne |
| LS0XBP | 8 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.48484 | -90.01863 | LA | Jefferson |
| LS0XBR | 8 Ounce Glass Clear | SE - Sediment | 11/2/2011 | 29.44127 | -89.90252 | LA | Plaquemines |
| LS0XBS | 8 Ounce Glass Clear | SE - Sediment | 11/2/2011 | 29.45895 | -89.94291 | LA | Plaquemines |
| LS0XFY | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 30.2487 | -87.6709 | AL | Baldwin |
| LS0XG3 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.7896 | -85.4113 | FL | Gulf |
| LS0XG4 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 29.9565 | -85.4583 | FL | Bay |
| LS0XG5 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 29.9564 | -85.4573 | FL | Bay |
| LS0XG6 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 29.9564 | -85.4584 | FL | Bay |
| LS0XG7 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 29.9563 | -85.4574 | FL | Bay |
| LS0XG8 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 29.9565 | -85.4594 | FL | Bay |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0XG9 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.1311 | -85.7437 | FL | Bay |
| LS0XGA | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.7888 | -85.4111 | FL | Gulf |
| LS0XGC | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.7879 | -85.4109 | FL | Gulf |
| LS0XGD | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.1319 | -85.7444 | FL | Bay |
| LS0XGG | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.1318 | -85.7444 | FL | Bay |
| LS0XGK | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.1325 | -85.7451 | FL | Bay |
| LS0XH9 | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 30.2487 | -87.6709 | AL | Baldwin |
| LS0XHE | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 30.2766 | -87.5372 | AL | Baldwin |
| LS0XHG | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 30.2766 | -87.5372 | AL | Baldwin |
| LS0XHI | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.38 | -86.8582 | FL | Santa Rosa |
| LS0XIJ | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 30.2465 | -88.0779 | AL | Mobile |
| LS0XIJ | 8 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44922 | -89.89938 | LA | Plaquemines |
| LS0XIU | 8 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44088 | -89.90427 | LA | Plaquemines |
| LS0XKL | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 | 29.91844 | -89.65788 | Not Determined | Not Determined |
| LS0XMO | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 | 29.8007 | -84.5953 | FL | Franklin |
| LS0XMV | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 | 25.4839 | -81.1915 | Not Determined | Not Determined |
| LS0XMW | 8 Ounce Glass Clear | SE - Sediment | 5/30/2010 | 30.0768 | -83.9881 | FL | Jefferson |
| LS0XN2 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 | 29.6147 | -88.9659 | Not Determined | Not Determined |
| LS0XN4 | 8 Ounce Glass Clear | SE - Sediment | 5/30/2010 | 30.0772 | -83.9891 | FL | Jefferson |
| LS0XNB | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 | 29.8015 | -84.5934 | FL | Franklin |
| LS0XOU | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.5289 | -92.5704 | Not Determined | Not Determined |
| LS0XP3 | 8 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.2473 | -89.8755 | Not Determined | Not Determined |
| LS0XP5 | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.5476 | -92.6531 | Not Determined | Not Determined |
| LS0XP7 | 8 Ounce Glass Clear | SE - Sediment | 11/3/2010 | 29.7321 | -91.75798 | Not Determined | Not Determined |
| LS0XPA | 8 Ounce Glass Clear | SE - Sediment | 11/3/2010 | 29.7321 | -91.75798 | Not Determined | Not Determined |
| LS0XPH | 8 Ounce Glass Clear | SE - Sediment | 10/27/2010 | 29.74286 | -92.10966 | LA | Vermillion |
| LS0XPJ | 8 Ounce Glass Clear | SE - Sediment | 11/13/2010 | 29.60062 | -91.6067 | Not Determined | Not Determined |
| LS0XR4 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6428 | -82.5577 | Not Determined | Not Determined |
| LS0YXK | 8 Ounce Glass Clear | SE - Sediment | 8/21/2011 | 29.41441 | -91.45245 | Not Determined | Not Determined |
| LS0YYA | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.356 | -87.0061 | FL | Escambia |
| LS0YYB | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.38 | -86.8582 | FL | Santa Rosa |
| LS0YYD | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 | 25.7012 | -81.3556 | Not Determined | Not Determined |
| LS0YYF | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.356 | -87.0061 | FL | Escambia |
| LS0YYG | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.3891 | -86.5416 | FL | Okaloosa |
| LS0YYH | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 30.2769 | -87.5352 | AL | Baldwin |
| LS0YYI | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.3563 | -87.0041 | FL | Escambia |
| LS0YYJ | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 | 25.4846 | -81.1921 | Not Determined | Not Determined |
| LS0YYK | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 30.2767 | -87.5362 | AL | Baldwin |
| LS0YYL | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.3801 | -86.8576 | FL | Santa Rosa |
| LS0YYR | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.3891 | -86.5416 | FL | Okaloosa |
| LS0YZ9 | 8 Ounce Glass Clear | SE - Sediment | 5/20/2010 | 24.6289 | -82.8717 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0YZD | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8828 | -83.6335 | Not Determined | Not Determined |
| LS0YZG | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 | 25.7012 | -81.3555 | Not Determined | Not Determined |
| LS0YZH | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.3888 | -86.5406 | FL | Okaloosa |
| LS0YZI | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 | 25.7003 | -81.3555 | Not Determined | Not Determined |
| LS0YZY | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695362 | -81.500303 | Not Determined | Not Determined |
| LS0YZZ | 8 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7057 | -81.1237 | Not Determined | Not Determined |
| LS0Z00 | 8 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7057 | -81.1237 | Not Determined | Not Determined |
| LS0Z01 | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695609 | -81.500794 | Not Determined | Not Determined |
| LS0Z03 | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.694967 | -81.499761 | Not Determined | Not Determined |
| LS0Z04 | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695307 | -81.500318 | Not Determined | Not Determined |
| LS0Z05 | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695634 | -81.500778 | Not Determined | Not Determined |
| LS0Z07 | 8 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.705874 | -81.123808 | Not Determined | Not Determined |
| LS0Z09 | 8 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.705868 | -81.123818 | Not Determined | Not Determined |
| LS0Z0A | 8 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7061 | -81.1239 | Not Determined | Not Determined |
| LS0Z0F | 8 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7057 | -81.1237 | Not Determined | Not Determined |
| LS0Z0N | 8 Ounce Glass Clear | SE - Sediment | 5/20/2010 | 24.6289 | -82.8717 | Not Determined | Not Determined |
| LS0Z0O | 8 Ounce Glass Clear | SE - Sediment | 5/20/2010 | 24.6284 | -82.8715 | Not Determined | Not Determined |
| LS0Z0U | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 30.1049 | -84.2616 | FL | Wakulla |
| LS0Z0W | 8 Ounce Glass Clear | SE - Sediment | 5/25/2010 | 25.2532 | -80.3111 | Not Determined | Not Determined |
| LS0Z0X | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 | 25.4832 | -81.1909 | Not Determined | Not Determined |
| LS0Z0Z | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695009 | -81.499764 | Not Determined | Not Determined |
| LS0Z10 | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.695388 | -81.500266 | Not Determined | Not Determined |
| LS0Z11 | 8 Ounce Glass Clear | SE - Sediment | 5/25/2010 | 25.2531 | -80.3108 | Not Determined | Not Determined |
| LS0Z12 | 8 Ounce Glass Clear | SE - Sediment | 5/25/2010 | 25.2531 | -80.3106 | Not Determined | Not Determined |
| LS0Z1M | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 | 29.8011 | -84.5944 | FL | Franklin |
| LS0Z1N | 8 Ounce Glass Clear | SE - Sediment | 5/30/2010 | 30.078 | -83.9889 | FL | Jefferson |
| LS0Z1P | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 | 25.4832 | -81.1909 | Not Determined | Not Determined |
| LS0Z1Q | 8 Ounce Glass Clear | SE - Sediment | 5/25/2010 | 25.2526 | -80.3108 | Not Determined | Not Determined |
| LS0Z1R | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 | 25.4846 | -81.1921 | Not Determined | Not Determined |
| LS0Z1S | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 | 25.4839 | -81.1915 | Not Determined | Not Determined |
| LS0Z1T | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.6327 | -84.9205 | FL | Franklin |
| LS0Z1U | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 | 25.7021 | -81.3556 | Not Determined | Not Determined |
| LS0Z1V | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 | 29.8007 | -84.5953 | FL | Franklin |
| LS0Z1W | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 30.0157 | -84.3704 | FL | Wakulla |
| LS0Z1X | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 | 29.8014 | -84.5934 | FL | Franklin |
| LS0Z1Y | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 | 29.8011 | -84.5943 | FL | Franklin |
| LS0Z1Z | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 | 25.4846 | -81.1921 | Not Determined | Not Determined |
| LS0Z20 | 8 Ounce Glass Clear | SE - Sediment | 5/20/2010 | 24.6284 | -82.8716 | Not Determined | Not Determined |
| LS0Z21 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 30.0156 | -84.3694 | FL | Wakulla |
| LS0Z22 | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 | 25.7021 | -81.3556 | Not Determined | Not Determined |
| LS0Z23 | 8 Ounce Glass Clear | SE - Sediment | 5/20/2010 | 24.6279 | -82.8716 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0Z24 | 8 Ounce Glass Clear | SE - Sediment | 5/25/2010 | 25.2528 | -80.3113 | Not Determined | Not Determined |
| LS0Z25 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 30.0159 | -84.3684 | FL | Wakulla |
| LS0Z2A | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8828 | -83.6333 | Not Determined | Not Determined |
| LS0Z2D | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5966 | -83.3905 | Not Determined | Not Determined |
| LS0Z2E | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8831 | -83.6346 | Not Determined | Not Determined |
| LS0Z2F | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5962 | -83.3899 | Not Determined | Not Determined |
| LS0Z2G | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5966 | -83.3905 | Not Determined | Not Determined |
| LS0Z2H | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5962 | -83.3899 | Not Determined | Not Determined |
| LS0Z2I | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5961 | -83.3896 | Not Determined | Not Determined |
| LS0Z2K | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8843 | -83.634 | Not Determined | Not Determined |
| LS0Z2L | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8841 | -83.6338 | Not Determined | Not Determined |
| LS0Z2N | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8828 | -83.6334 | Not Determined | Not Determined |
| LS0Z2O | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8833 | -83.6341 | Not Determined | Not Determined |
| LS0Z2P | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5963 | -83.3899 | Not Determined | Not Determined |
| LS0Z2V | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS0Z2W | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 29.1567 | -90.31812 | Not Determined | Not Determined |
| LS0Z31 | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 29.12362 | -90.31398 | Not Determined | Not Determined |
| LS0Z3C | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5966 | -83.3905 | Not Determined | Not Determined |
| LS0Z3D | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8832 | -83.6343 | Not Determined | Not Determined |
| LS0Z3E | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5961 | -83.3896 | Not Determined | Not Determined |
| LS0Z3G | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.21488 | -89.93455 | Not Determined | Not Determined |
| LS0Z3H | 8 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.2824 | -89.7492 | Not Determined | Not Determined |
| LS0Z3K | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.2019 | -90 | Not Determined | Not Determined |
| LS0Z3O | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.2019 | -90 | Not Determined | Not Determined |
| LS0Z3R | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.21488 | -89.93455 | Not Determined | Not Determined |
| LS0Z3W | 8 Ounce Glass Clear | SE - Sediment | 11/8/2010 | 29.53355 | -89.9213 | LA | Plaquemines |
| LS0Z3Y | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.23562 | -90.64622 | LA | Terrebonne |
| LS0Z3Z | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.1422 | -90.69398 | LA | Terrebonne |
| LS0Z42 | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.23557 | -90.64622 | LA | Terrebonne |
| LS0Z43 | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.33908 | -90.45726 | LA | Lafourche |
| LS0Z44 | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.26575 | -90.44283 | LA | Lafourche |
| LS0Z49 | 8 Ounce Glass Clear | SE - Sediment | 11/2/2011 | 29.44122 | -89.90253 | LA | Plaquemines |
| LS0Z4A | 8 Ounce Glass Clear | SE - Sediment | 11/2/2011 | 29.44101 | -89.9035 | LA | Plaquemines |
| LS0Z4C | 8 Ounce Glass Clear | SE - Sediment | 11/8/2010 | 29.0546 | -90.73162 | LA | Terrebonne |
| LS0Z4E | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS0Z4H | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 | 30.15154 | -89.519 | Not Determined | Not Determined |
| LS0Z5J | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS0Z6E | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.1402 | -90.26588 | LA | Lafourche |
| LS0Z6R | 8 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.46841 | -89.90817 | LA | Plaquemines |
| LS0Z7C | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1272 | -83.0514 | Not Determined | Not Determined |
| LS0Z7G | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1278 | -83.0506 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0Z7H | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1272 | -83.0514 | Not Determined | Not Determined |
| LS0Z7L | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1272 | -83.0514 | Not Determined | Not Determined |
| LS0Z7O | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2736 | -81.8283 | Not Determined | Not Determined |
| LS0Z7P | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2736 | -81.8283 | Not Determined | Not Determined |
| LS0Z7Q | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9125 | -81.7292 | Not Determined | Not Determined |
| LS0Z7R | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2728 | -81.828 | Not Determined | Not Determined |
| LS0Z7S | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2728 | -81.8281 | Not Determined | Not Determined |
| LS0Z7T | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2737 | -81.8282 | Not Determined | Not Determined |
| LS0Z7U | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4586 | -82.1565 | Not Determined | Not Determined |
| LS0Z7Y | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.6323 | -84.9215 | FL | Franklin |
| LS0Z7Z | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 30.0157 | -84.3704 | FL | Wakulla |
| LS0Z80 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.6318 | -84.9223 | FL | Franklin |
| LS0Z83 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.6801 | -85.3664 | FL | Gulf |
| LS0Z85 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.7879 | -85.4109 | FL | Gulf |
| LS0Z86 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.6815 | -85.3675 | FL | Gulf |
| LS0Z87 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.6322 | -84.9214 | FL | Franklin |
| LS0Z88 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.6807 | -85.367 | FL | Gulf |
| LS0Z89 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.6323 | -84.9215 | FL | Franklin |
| LS0Z8A | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.6328 | -84.9206 | FL | Franklin |
| LS0Z8B | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.6327 | -84.9206 | FL | Franklin |
| LS0Z8C | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.6807 | -85.367 | FL | Gulf |
| LS0Z8K | 8 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 29.6815 | -85.3675 | FL | Gulf |
| LS0ZA0 | 8 Ounce Glass Clear | SE - Sediment | 10/21/2011 | 29.46846 | -89.88293 | LA | Plaquemines |
| LS0ZBR | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.45654 | -89.88757 | LA | Plaquemines |
| LS0ZBU | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 | 29.1099 | -90.2454 | LA | Lafourche |
| LS0ZEB | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.57152 | -92.1175 | Not Determined | Not Determined |
| LS0ZEC | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.68785 | -91.7562 | Not Determined | Not Determined |
| LS0ZEH | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44061 | -89.90527 | LA | Plaquemines |
| LS0ZEK | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 | 29.41413 | -91.45303 | Not Determined | Not Determined |
| LS0ZEM | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.29613 | -90.60027 | LA | Terrebonne |
| LS0ZEQ | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44061 | -89.90523 | LA | Plaquemines |
| LS0ZF2 | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 | 29.41413 | -91.45303 | Not Determined | Not Determined |
| LS0ZKJ | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45075 | -89.89654 | LA | Plaquemines |
| LS0ZKL | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45075 | -89.89654 | LA | Plaquemines |
| LS0ZL6 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 | 29.6888 | -93.126 | Not Determined | Not Determined |
| LS0ZMB | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1269 | -83.0523 | Not Determined | Not Determined |
| LS0ZMC | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3941 | -83.2026 | Not Determined | Not Determined |
| LS0ZME | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5456 | -81.8117 | Not Determined | Not Determined |
| LS0ZMF | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3933 | -83.2023 | Not Determined | Not Determined |
| LS0ZMG | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3949 | -83.203 | Not Determined | Not Determined |
| LS0ZNN | 8 Ounce Glass Clear | SE - Sediment | 11/3/2010 | 29.56555 | -91.69971 | LA | Iberia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0ZO6 | 8 Ounce Glass Clear | SE - Sediment | 12/3/2010 | 29.4293 | -90.5514 | Not Determined | Not Determined |
| LS0ZOW | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 | 29.6238 | -92.8844 | Not Determined | Not Determined |
| LS0ZPR | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5454 | -81.8108 | Not Determined | Not Determined |
| LS0ZSH | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5454 | -81.8108 | Not Determined | Not Determined |
| LS0ZSI | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3941 | -83.2027 | Not Determined | Not Determined |
| LS0ZSJ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3949 | -83.203 | Not Determined | Not Determined |
| LS0ZSO | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5454 | -81.8108 | Not Determined | Not Determined |
| LS0ZSP | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5456 | -81.8117 | Not Determined | Not Determined |
| LS0ZSQ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.127 | -83.0523 | Not Determined | Not Determined |
| LS0ZSR | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1269 | -83.0523 | Not Determined | Not Determined |
| LS0ZST | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5453 | -81.8099 | Not Determined | Not Determined |
| LS0ZSX | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3933 | -83.2023 | Not Determined | Not Determined |
| LS0ZT7 | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.30276 | -90.35977 | LA | Lafourche |
| LS0ZT8 | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.13855 | -90.73977 | LA | Terrebonne |
| LS0ZT9 | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.13862 | -90.73987 | LA | Terrebonne |
| LS0ZTF | 8 Ounce Glass Clear | SE - Sediment | 10/4/2010 | 29.6465 | -90.1301 | LA | Jefferson |
| LS0ZTG | 8 Ounce Glass Clear | SE - Sediment | 10/22/2010 | 29.05255 | -89.28421667 | LA | Plaquemines |
| LS0ZV9 | 8 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 29.9532 | -89.4126 | LA | St. Bernard |
| LS0ZW1 | 8 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.46725 | -89.89117 | LA | Plaquemines |
| LS0ZXT | 8 Ounce Glass Clear | SE - Sediment | 6/16/2010 | 29.1727 | -90.8234 | LA | Terrebonne |
| LS0ZYT | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45334 | -89.89383 | LA | Plaquemines |
| LS0ZYY | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.47936 | -89.90762 | LA | Plaquemines |
| LS0ZYZ | 8 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.46724 | -89.8912 | LA | Plaquemines |
| LS0ZZA | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7167 | -82.2602 | Not Determined | Not Determined |
| LS0ZZB | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0535 | -82.4411 | Not Determined | Not Determined |
| LS0ZZC | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7164 | -82.2612 | Not Determined | Not Determined |
| LS0ZZD | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7168 | -82.2622 | Not Determined | Not Determined |
| LS0ZZE | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7168 | -82.2622 | Not Determined | Not Determined |
| LS0ZZF | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7167 | -82.2622 | Not Determined | Not Determined |
| LS0ZZG | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.055 | -82.4423 | Not Determined | Not Determined |
| LS0ZZH | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0551 | -82.4421 | Not Determined | Not Determined |
| LS0ZZI | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0543 | -82.4416 | Not Determined | Not Determined |
| LS0ZZJ | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0536 | -82.441 | Not Determined | Not Determined |
| LS0ZZK | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.458679 | -82.156533 | Not Determined | Not Determined |
| LS0ZZL | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0535 | -82.4411 | Not Determined | Not Determined |
| LS0ZZM | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.3158 | -82.5836 | Not Determined | Not Determined |
| LS0ZZP | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.055 | -82.4422 | Not Determined | Not Determined |
| LS0ZZQ | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0543 | -82.4416 | Not Determined | Not Determined |
| LS0ZZR | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0544 | -82.4415 | Not Determined | Not Determined |
| LS100M | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9115 | -81.7293 | Not Determined | Not Determined |
| LS100N | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8124 | -80.8244 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS100O | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9116 | -81.7293 | Not Determined | Not Determined |
| LS100P | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8122 | -80.8244 | Not Determined | Not Determined |
| LS100Q | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9107 | -81.7293 | Not Determined | Not Determined |
| LS100R | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9107 | -81.7294 | Not Determined | Not Determined |
| LS101P | 8 Ounce Glass Clear | SE - Sediment | 11/18/2010 | 29.4673 | -90.423 | Not Determined | Not Determined |
| LS101Q | 8 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.2497 | -90.6513 | LA | Terrebonne |
| LS101Y | 8 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.44493 | -89.90227 | LA | Plaquemines |
| LS1023 | 8 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.44495 | -89.90232 | LA | Plaquemines |
| LS1025 | 8 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.44493 | -89.90228 | LA | Plaquemines |
| LS102X | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8123 | -80.8244 | Not Determined | Not Determined |
| LS1039 | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.46104 | -89.88357 | LA | Plaquemines |
| LS103E | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.45718 | -89.88322 | LA | Plaquemines |
| LS103S | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7167 | -82.2603 | Not Determined | Not Determined |
| LS103T | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7165 | -82.2612 | Not Determined | Not Determined |
| LS103U | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7165 | -82.2612 | Not Determined | Not Determined |
| LS103Z | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.21707 | -90.25246 | LA | Lafourche |
| LS1040 | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.21706 | -90.25241 | LA | Lafourche |
| LS1041 | 8 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.4914 | -89.80576 | LA | Plaquemines |
| LS1046 | 8 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44711 | -89.92605 | LA | Plaquemines |
| LS1049 | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.21702 | -90.25255 | LA | Lafourche |
| LS104O | 8 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44911 | -89.90038 | LA | Plaquemines |
| LS104S | 8 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.26374 | -90.63461 | LA | Terrebonne |
| LS1054 | 8 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.32207 | -89.78558 | LA | Plaquemines |
| LS105C | 8 Ounce Glass Clear | SE - Sediment | 11/12/2010 | 29.4693 | -90.4216 | Not Determined | Not Determined |
| LS105E | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44608 | -89.92794 | LA | Plaquemines |
| LS105F | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.3159 | -82.5836 | Not Determined | Not Determined |
| LS105V | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2535 | -82.7573 | Not Determined | Not Determined |
| LS105W | 8 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.48482 | -90.01851 | LA | Jefferson |
| LS105X | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2533 | -82.7567 | Not Determined | Not Determined |
| LS1064 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2535 | -82.7573 | Not Determined | Not Determined |
| LS1065 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.2534 | -82.7566 | Not Determined | Not Determined |
| LS1066 | 8 Ounce Glass Clear | SE - Sediment | 11/15/2011 | 29.48484 | -90.01859 | LA | Jefferson |
| LS109D | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6427 | -82.5582 | Not Determined | Not Determined |
| LS109H | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.3164 | -82.5845 | Not Determined | Not Determined |
| LS109I | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.317 | -82.5852 | Not Determined | Not Determined |
| LS109J | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.3159 | -82.5836 | Not Determined | Not Determined |
| LS109K | 8 Ounce Glass Clear | SE - Sediment | 11/18/2010 | 29.8043 | -89.6446 | Not Determined | Not Determined |
| LS10A4 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6157 | -82.7374 | Not Determined | Not Determined |
| LS10A5 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6157 | -82.7374 | Not Determined | Not Determined |
| LS10A7 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6157 | -82.7373 | Not Determined | Not Determined |
| LS10A8 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6149 | -82.7376 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS10A9 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6863 | -82.7386 | Not Determined | Not Determined |
| LS10AA | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6853 | -82.7386 | Not Determined | Not Determined |
| LS10AB | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6853 | -82.7387 | Not Determined | Not Determined |
| LS10AC | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6149 | -82.7375 | Not Determined | Not Determined |
| LS10B4 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9856 | -82.8292 | Not Determined | Not Determined |
| LS10B5 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9873 | -82.8291 | Not Determined | Not Determined |
| LS10B6 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9865 | -82.8291 | Not Determined | Not Determined |
| LS10B7 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9864 | -82.8291 | Not Determined | Not Determined |
| LS10B8 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8806 | -82.8516 | Not Determined | Not Determined |
| LS10B9 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9856 | -82.8293 | Not Determined | Not Determined |
| LS10BG | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 29.9566 | -85.4594 | FL | Bay |
| LS10BL | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 | 29.57167 | -92.11775 | Not Determined | Not Determined |
| LS10BM | 8 Ounce Glass Clear | SE - Sediment | 10/21/2011 | 29.46849 | -89.88294 | LA | Plaquemines |
| LS10CG | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.614 | -82.7376 | Not Determined | Not Determined |
| LS10CH | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8815 | -82.8519 | Not Determined | Not Determined |
| LS10CI | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.8815 | -82.8518 | Not Determined | Not Determined |
| LS10CJ | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5683 | -82.6552 | Not Determined | Not Determined |
| LS10CK | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5681 | -82.6559 | Not Determined | Not Determined |
| LS10CL | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9071 | -82.6904 | Not Determined | Not Determined |
| LS10CM | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9071 | -82.6906 | Not Determined | Not Determined |
| LS10CP | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5691 | -82.6548 | Not Determined | Not Determined |
| LS10CQ | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9071 | -82.6908 | Not Determined | Not Determined |
| LS10CR | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5679 | -82.6559 | Not Determined | Not Determined |
| LS10EH | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS10ER | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.20238 | -91.10414 | LA | Terrebonne |
| LS10F5 | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.45798 | -89.88367 | LA | Plaquemines |
| LS10F7 | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.45797 | -89.88373 | LA | Plaquemines |
| LS10F8 | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.46241 | -89.81693 | LA | Plaquemines |
| LS10F9 | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.46239 | -89.81696 | LA | Plaquemines |
| LS10FG | 8 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.45788 | -89.8119 | LA | Plaquemines |
| LS10FH | 8 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.46838 | -89.90816 | LA | Plaquemines |
| LS156L | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS15BR | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 30.01424 | -89.57985 | Not Determined | Not Determined |
| LS167W | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.16546 | -90.4211 | Not Determined | Not Determined |
| LS178O | 8 Ounce Glass Clear | SE - Sediment | 8/17/2011 | 29.52535 | -92.01904 | Not Determined | Not Determined |
| LS17N4 | 8 Ounce Glass Clear | SE - Sediment | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS17NI | 8 Ounce Glass Clear | SE - Sediment | 6/26/2011 | 29.07292 | -90.53915 | LA | Terrebonne |
| LS17NJ | 8 Ounce Glass Clear | SE - Sediment | 6/25/2011 | 29.27152 | -90.55468 | LA | Terrebonne |
| LS1803 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 29.27396 | -91.33054 | Not Determined | Not Determined |
| LS180O | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 28.97949 | -89.32302 | Not Determined | Not Determined |
| LS1810 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.62963 | -91.83541 | LA | Iberia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1813 | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 | 29.09289 | -90.54585 | LA | Terrebonne |
| LS1815 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 28.97949 | -89.32302 | Not Determined | Not Determined |
| LS18TP | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 30.1566 | -89.16825 | Not Determined | Not Determined |
| LS18TQ | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 | 29.55738 | -91.69827 | LA | Iberia |
| LS18TS | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.09033 | -90.30908 | Not Determined | Not Determined |
| LS1CB5 | 8 Ounce Glass Clear | SE - Sediment | 8/10/2011 | 29.71032 | -91.91344 | Not Determined | Not Determined |
| LS1CBB | 8 Ounce Glass Clear | SE - Sediment | 8/22/2011 | 29.2738 | -91.33051 | Not Determined | Not Determined |
| LS1CIE | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 | 30.15648 | -89.16837 | Not Determined | Not Determined |
| LS263J | 8 Ounce Glass Clear | SE - Sediment | 7/3/2011 | 29.47091 | -91.7759 | LA | Iberia |
| TD0CP9 | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 | 29.1736 | -91.0558 | LA | Terrebonne |
| TD0IBJ | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 | 29.07829 | -90.8265 | LA | Terrebonne |
| LS2J3Q | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 | 28.66408 | -92.06003 | Not Determined | Not Determined |
| LS2J5W | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11831 | -90.78716 | LA | Terrebonne |
| LS2J5X | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13162 | -90.71039 | LA | Terrebonne |
| LS2J65 | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.1428 | -90.69409 | LA | Terrebonne |
| LS2MGT | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.14132 | -90.69399 | LA | Terrebonne |
| LS2MK7 | 8 Ounce Glass Clear | SE - Sediment | 10/13/2011 | 28.47968 | -91.14726 | Not Determined | Not Determined |
| LS2MKU | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.20898 | -90.65822 | LA | Terrebonne |
| LS2MN7 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2011 | 29.06406 | -89.61648 | Not Determined | Not Determined |
| LS2NTF | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 29.47887 | -89.85302 | LA | Plaquemines |
| BA02EY | 8 Ounce Glass Clear | SE - Sediment | 12/3/2010 | 29.21851 | -90.0174 | LA | Jefferson |
| LS0CTN | 8 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.44772 | -89.9379 | LA | Plaquemines |
| LS0M9P | 8 Ounce Glass Clear | SE - Sediment | 12/3/2010 | 29.2827 | -90.5252 | Not Determined | Not Determined |
| LS0MAR | 8 Ounce Glass Clear | SE - Sediment | 11/14/2011 | 29.26426 | -90.63544 | LA | Terrebonne |
| LS0MBV | 8 Ounce Glass Clear | SE - Sediment | 10/25/2010 | 29.1433 | -90.2589 | LA | Lafourche |
| LS0MC4 | 8 Ounce Glass Clear | SE - Sediment | 10/31/2011 | 29.44766 | -89.92406 | LA | Plaquemines |
| LS0NYP | 8 Ounce Glass Clear | SE - Sediment | 5/26/2010 | 25.1369 | -80.9325 | Not Determined | Not Determined |
| LS0OHA | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 | 29.6461 | -90.1281 | LA | Jefferson |
| LS0OHR | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 | 29.672459 | -85.076202 | FL | Franklin |
| LS0OHV | 8 Ounce Glass Clear | SE - Sediment | 5/27/2010 | 25.1568 | -81.1409 | Not Determined | Not Determined |
| LS0OI1 | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 | 29.673668 | -85.074713 | FL | Franklin |
| LS0OI4 | 8 Ounce Glass Clear | SE - Sediment | 5/27/2010 | 25.1566 | -81.1392 | Not Determined | Not Determined |
| LS0OI7 | 8 Ounce Glass Clear | SE - Sediment | 5/26/2010 | 25.1366 | -80.9334 | Not Determined | Not Determined |
| LS0OIC | 8 Ounce Glass Clear | SE - Sediment | 5/26/2010 | 25.1365 | -80.9334 | Not Determined | Not Determined |
| LS0OIX | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 | 25.4839 | -81.1914 | Not Determined | Not Determined |
| LS0OIZ | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.3889 | -86.5406 | FL | Okaloosa |
| LS0OJQ | 8 Ounce Glass Clear | SE - Sediment | 5/31/2010 | 29.673072 | -85.07551 | FL | Franklin |
| LS0TMF | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9865 | -82.8292 | Not Determined | Not Determined |
| LS0TRB | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.317 | -82.5852 | Not Determined | Not Determined |
| LS0TRD | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44051 | -89.90485 | LA | Plaquemines |
| LS0TRK | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.20291 | -91.10493 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0TX4 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45273 | -89.8946 | LA | Plaquemines |
| LS0TZ0 | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.47914 | -89.90758 | LA | Plaquemines |
| LS0UIB | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.642437 | -82.558318 | Not Determined | Not Determined |
| LS0UJ9 | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.36207 | -90.31854 | Not Determined | Not Determined |
| LS0UN4 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 27.6862 | -82.7386 | Not Determined | Not Determined |
| LS0UVE | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.36209 | -90.31865 | Not Determined | Not Determined |
| LS0UVI | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.1457 | -90.69985 | LA | Terrebonne |
| LS0V5X | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6424 | -82.5584 | Not Determined | Not Determined |
| LS0V5Y | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6428 | -82.5576 | Not Determined | Not Determined |
| LS0V5Z | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44559 | -89.92879 | LA | Plaquemines |
| LS0VBI | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 29.27152 | -90.55473 | LA | Terrebonne |
| LS0VCR | 8 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.44463 | -89.93579 | LA | Plaquemines |
| LS0VK7 | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 30.01472 | -89.57948 | Not Determined | Not Determined |
| LS0X28 | 8 Ounce Glass Clear | SE - Sediment | 11/8/2010 | 29.4712 | -89.77867 | LA | Plaquemines |
| LS0X29 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4587 | -82.1565 | Not Determined | Not Determined |
| LS0X2A | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2745 | -81.8285 | Not Determined | Not Determined |
| LS0X2S | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4582 | -82.1557 | Not Determined | Not Determined |
| LS0X2X | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8121 | -80.8253 | Not Determined | Not Determined |
| LS0X2Y | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9125 | -81.7293 | Not Determined | Not Determined |
| LS0XBQ | 8 Ounce Glass Clear | SE - Sediment | 11/2/2011 | 29.45899 | -89.94288 | LA | Plaquemines |
| LS0XG1 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2010 | 30.3889 | -86.5406 | FL | Okaloosa |
| LS0XGJ | 8 Ounce Glass Clear | SE - Sediment | 5/7/2010 | 29.244 | -89.9704 | LA | Jefferson |
| LS0XHY | 8 Ounce Glass Clear | SE - Sediment | 6/11/2011 | 29.48543 | -91.87289 | Not Determined | Not Determined |
| LS0XIH | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.46241 | -89.81691 | LA | Plaquemines |
| LS0XJ2 | 8 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.44929 | -89.89944 | LA | Plaquemines |
| LS0XN6 | 8 Ounce Glass Clear | SE - Sediment | 5/30/2010 | 30.0772 | -83.9891 | FL | Jefferson |
| LS0XNE | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 | 25.7003 | -81.3555 | Not Determined | Not Determined |
| LS0YYC | 8 Ounce Glass Clear | SE - Sediment | 5/28/2010 | 25.4832 | -81.1909 | Not Determined | Not Determined |
| LS0YYS | 8 Ounce Glass Clear | SE - Sediment | 8/10/2011 | 29.71032 | -91.91344 | Not Determined | Not Determined |
| LS0YZB | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8842 | -83.6339 | Not Determined | Not Determined |
| LS0Z08 | 8 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.70609 | -81.123862 | Not Determined | Not Determined |
| LS0Z0T | 8 Ounce Glass Clear | SE - Sediment | 5/20/2010 | 24.6289 | -82.8717 | Not Determined | Not Determined |
| LS0Z0Y | 8 Ounce Glass Clear | SE - Sediment | 5/19/2010 | 24.7061 | -81.1239 | Not Determined | Not Determined |
| LS0Z1J | 8 Ounce Glass Clear | SE - Sediment | 8/10/2011 | 29.71032 | -91.91344 | Not Determined | Not Determined |
| LS0ZJB | 8 Ounce Glass Clear | SE - Sediment | 6/27/2010 | 29.432 | -90.3523 | Not Determined | Not Determined |
| LS0ZNM | 8 Ounce Glass Clear | SE - Sediment | 10/27/2010 | 29.98948 | -89.79151 | Not Determined | Not Determined |
| LS0ZNP | 8 Ounce Glass Clear | SE - Sediment | 10/27/2010 | 29.9895 | -89.7915 | Not Determined | Not Determined |
| LS0ZNR | 8 Ounce Glass Clear | SE - Sediment | 10/27/2010 | 29.66187 | -92.13358 | LA | Vermillion |
| LS0ZNU | 8 Ounce Glass Clear | SE - Sediment | 11/16/2010 | 29.1063 | -90.2406 | LA | Lafourche |
| LS0ZO5 | 8 Ounce Glass Clear | SE - Sediment | 11/5/2010 | 29.2575 | -90.8903 | LA | Terrebonne |
| LS0ZSK | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1278 | -83.0506 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0ZSN | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5453 | -81.8099 | Not Determined | Not Determined |
| LS101L | 8 Ounce Glass Clear | SE - Sediment | 11/18/2010 | 29.8414 | -89.6089 | Not Determined | Not Determined |
| LS104Y | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.6427 | -82.5582 | Not Determined | Not Determined |
| LS1057 | 8 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.32199 | -89.78548 | LA | Plaquemines |
| LS108Z | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.14571 | -90.69981 | LA | Terrebonne |
| LS109Z | 8 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.44537 | -89.93655 | LA | Plaquemines |
| LS10B0 | 8 Ounce Glass Clear | SE - Sediment | 11/6/2011 | 29.23552 | -90.6452 | LA | Terrebonne |
| LS10BD | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS10BI | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 | 29.91844 | -89.65788 | Not Determined | Not Determined |
| LS10BK | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS10EO | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 | 29.13857 | -90.64578 | LA | Terrebonne |
| LS10EP | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.59263 | -91.71448 | Not Determined | Not Determined |
| LS10ET | 8 Ounce Glass Clear | SE - Sediment | 6/12/2011 | 29.17463 | -90.60193 | Not Determined | Not Determined |
| LS10EV | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 30.03209 | -89.69703 | Not Determined | Not Determined |
| LS10EW | 8 Ounce Glass Clear | SE - Sediment | 6/12/2011 | 29.17463 | -90.60193 | Not Determined | Not Determined |
| LS10F0 | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.59263 | -91.71448 | Not Determined | Not Determined |
| LS10F6 | 8 Ounce Glass Clear | SE - Sediment | 10/22/2011 | 29.45661 | -89.88758 | LA | Plaquemines |
| LS156R | 8 Ounce Glass Clear | SE - Sediment | 8/6/2011 | 29.27422 | -91.33035 | Not Determined | Not Determined |
| LS15BN | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 | 29.57761 | -92.11776 | LA | Vermilion |
| LS15BQ | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 | 29.57761 | -92.11776 | LA | Vermilion |
| LS15S1 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.058035 | -90.305168 | LA | Lafourche |
| LS167X | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 29.92407 | -89.20609 | Not Determined | Not Determined |
| LS1680 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.08304 | -90.40848 | Not Determined | Not Determined |
| LS1681 | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 29.92407 | -89.20609 | Not Determined | Not Determined |
| LS1685 | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 | 29.16559 | -90.42111 | Not Determined | Not Determined |
| LS16BB | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.08304 | -90.40848 | Not Determined | Not Determined |
| LS16CH | 8 Ounce Glass Clear | SE - Sediment | 6/4/2011 | 30.08125 | -89.36724 | Not Determined | Not Determined |
| LS16CJ | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 | 30.08329 | -89.49669 | LA | St. Bernard |
| LS16MM | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 29.52579 | -92.01912 | Not Determined | Not Determined |
| LS16MQ | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.56208 | -92.03735 | LA | Iberia |
| LS16UK | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS17NC | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS17NH | 8 Ounce Glass Clear | SE - Sediment | 6/24/2011 | 29.24935 | -92.05957 | Not Determined | Not Determined |
| LS17ZR | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 30.08314 | -89.49635 | LA | St. Bernard |
| LS17ZV | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 29.27396 | -91.33054 | Not Determined | Not Determined |
| LS17ZX | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 30.1298 | -89.61091 | Not Determined | Not Determined |
| LS17ZZ | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 29.17291 | -90.54697 | Not Determined | Not Determined |
| LS180P | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.62963 | -91.83541 | LA | Iberia |
| LS1811 | 8 Ounce Glass Clear | SE - Sediment | 7/15/2011 | 30.15141 | -89.51298 | Not Determined | Not Determined |
| LS1814 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.16546 | -90.4211 | Not Determined | Not Determined |
| LS1816 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.28386 | -89.75038 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1817 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.16284 | -90.05778 | Not Determined | Not Determined |
| LS1818 | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 | 30.2098 | -89.40135 | Not Determined | Not Determined |
| LS1CB7 | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| TD0CCX | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.2606 | -90.4426 | LA | Lafourche |
| TD0HSW | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.62009 | -91.98602 | LA | Iberia |
| TD0HSZ | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.66156 | -91.8718 | Not Determined | Not Determined |
| TD0I2L | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 | 29.90654 | -89.59177 | Not Determined | Not Determined |
| LL0ZX5 | 8 Ounce Glass Clear | SE - Sediment | 9/24/2010 | 29.15469 | -89.90238 | Not Determined | Not Determined |
| LL0ZXE | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 | 28.74478 | -89.4758 | Not Determined | Not Determined |
| LL0ZZ9 | 8 Ounce Glass Clear | SE - Sediment | 9/30/2010 | 28.923612 | -88.717297 | Not Determined | Not Determined |
| LL109H | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 | 29.79654 | -87.51267 | Not Determined | Not Determined |
| LL10BM | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.78374 | -88.39784 | Not Determined | Not Determined |
| LL10TY | 8 Ounce Glass Clear | SE - Sediment | 10/18/2010 | 30.18084 | -87.91379 | Not Determined | Not Determined |
| LS2J3I | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.26777 | -88.24556 | Not Determined | Not Determined |
| LS2J3L | 8 Ounce Glass Clear | SE - Sediment | 9/19/2011 | 28.93756 | -92.43405 | Not Determined | Not Determined |
| LS2J3M | 8 Ounce Glass Clear | SE - Sediment | 8/27/2011 | 29.69516 | -88.59238 | Not Determined | Not Determined |
| LS2J3O | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 28.64875 | -91.42111 | Not Determined | Not Determined |
| LS2J3P | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 | 28.84645 | -92.06735 | Not Determined | Not Determined |
| LS2J3R | 8 Ounce Glass Clear | SE - Sediment | 5/11/2011 | 29.46957 | -89.77986 | LA | Plaquemines |
| LS2J5Y | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.24106 | -91.04993 | LA | Terrebonne |
| LS2J60 | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.11238 | -90.79836 | LA | Terrebonne |
| LS2J62 | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.13158 | -90.71028 | LA | Terrebonne |
| LS2J6V | 8 Ounce Glass Clear | SE - Sediment | 5/7/2011 | 30.07902 | -87.71297 | Not Determined | Not Determined |
| LS2J6X | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.0642 | -93.76891 | Not Determined | Not Determined |
| LS2J71 | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 28.51377 | -92.75266 | Not Determined | Not Determined |
| LS2J72 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 28.45494 | -93.76533 | Not Determined | Not Determined |
| LS2J73 | 8 Ounce Glass Clear | SE - Sediment | 5/7/2011 | 29.93444 | -87.69802 | Not Determined | Not Determined |
| LS2J74 | 8 Ounce Glass Clear | SE - Sediment | 5/19/2011 | 29.80302 | -88.38401 | Not Determined | Not Determined |
| LS2J8Z | 8 Ounce Glass Clear | SE - Sediment | 4/11/2011 | 29.0653 | -90.19833 | Not Determined | Not Determined |
| LS2J91 | 8 Ounce Glass Clear | SE - Sediment | 4/11/2011 | 28.95896 | -90.19075 | Not Determined | Not Determined |
| LS2JBV | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 28.43264 | -92.07565 | Not Determined | Not Determined |
| LS2JBW | 8 Ounce Glass Clear | SE - Sediment | 10/12/2011 | 28.7856 | -91.1487 | Not Determined | Not Determined |
| LS2JCR | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.21961 | -92.75533 | Not Determined | Not Determined |
| LS2MEX | 8 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.32681 | -89.78452 | LA | Plaquemines |
| LS2MGQ | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 28.78726 | -91.41119 | Not Determined | Not Determined |
| LS2MGU | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 | 29.42319 | -88.83474 | Not Determined | Not Determined |
| LS2MHN | 8 Ounce Glass Clear | SE - Sediment | 5/5/2011 | 30.0167 | -87.587 | Not Determined | Not Determined |
| LS2MJF | 8 Ounce Glass Clear | SE - Sediment | 5/5/2011 | 30.05997 | -87.54838 | Not Determined | Not Determined |
| LS2MJH | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 28.2411 | -91.61388 | Not Determined | Not Determined |
| LS2MJI | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 | 28.40085 | -90.27667 | Not Determined | Not Determined |
| LS2MJL | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 28.347 | -90.27374 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2MK6 | 8 Ounce Glass Clear | SE - Sediment | 7/24/2011 | 28.16458 | -91.36782 | Not Determined | Not Determined |
| LS2MKV | 8 Ounce Glass Clear | SE - Sediment | 11/20/2011 | 29.06429 | -90.45318 | LA | Lafourche |
| LS2MN3 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 28.45494 | -93.76533 | Not Determined | Not Determined |
| LS2MPJ | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.2269 | -93.15078 | Not Determined | Not Determined |
| LS2MPN | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 28.30724 | -91.62049 | Not Determined | Not Determined |
| LS2MSO | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 28.45494 | -93.76533 | Not Determined | Not Determined |
| LS2MSP | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 28.51377 | -92.75266 | Not Determined | Not Determined |
| LL0ZW4 | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 | 28.77967 | -89.62774 | Not Determined | Not Determined |
| LL10RB | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 28.73017 | -88.41699 | Not Determined | Not Determined |
| LL1474 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.78205 | -88.54838 | Not Determined | Not Determined |
| LS0DMX | 8 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.44774 | -89.93784 | LA | Plaquemines |
| LS0LU9 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS0LUG | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 | 29.91844 | -89.65788 | Not Determined | Not Determined |
| LS0M2R | 8 Ounce Glass Clear | SE - Sediment | 7/24/2011 | 30.08313 | -89.49665 | LA | St. Bernard |
| LS0M9N | 8 Ounce Glass Clear | SE - Sediment | 11/16/2010 | 29.441933 | -90.061283 | LA | Jefferson |
| LS0M9O | 8 Ounce Glass Clear | SE - Sediment | 12/8/2010 | 29.6519 | -89.5372 | LA | Plaquemines |
| LS0M9R | 8 Ounce Glass Clear | SE - Sediment | 12/8/2010 | 29.6838 | -89.7004 | LA | Plaquemines |
| LS0M9S | 8 Ounce Glass Clear | SE - Sediment | 11/8/2010 | 29.5141 | -89.5974 | LA | Plaquemines |
| LS0MAI | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.21158 | -90.6572 | LA | Terrebonne |
| LS0MAJ | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.13997 | -90.26379 | LA | Lafourche |
| LS0MBN | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.7417 | -89.412 | LA | St. Bernard |
| LS0MBQ | 8 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.6378 | -89.5233 | LA | Plaquemines |
| LS0MBT | 8 Ounce Glass Clear | SE - Sediment | 11/8/2010 | 29.13299 | -90.71771 | LA | Terrebonne |
| LS0MBZ | 8 Ounce Glass Clear | SE - Sediment | 11/9/2010 | 29.6368 | -89.5637 | Not Determined | Not Determined |
| LS0MC0 | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.1067 | -90.12329 | Not Determined | Not Determined |
| LS0OH1 | 8 Ounce Glass Clear | SE - Sediment | 7/16/2011 | 29.91842 | -89.65804 | Not Determined | Not Determined |
| LS0OH2 | 8 Ounce Glass Clear | SE - Sediment | 8/22/2011 | 29.2738 | -91.33051 | Not Determined | Not Determined |
| LS0OH3 | 8 Ounce Glass Clear | SE - Sediment | 8/17/2011 | 29.52535 | -92.01904 | Not Determined | Not Determined |
| LS0OH5 | 8 Ounce Glass Clear | SE - Sediment | 8/8/2011 | 29.63004 | -91.83583 | LA | Iberia |
| LS0OH8 | 8 Ounce Glass Clear | SE - Sediment | 10/11/2010 | 29.05157 | -90.70963 | LA | Terrebonne |
| LS0OHB | 8 Ounce Glass Clear | SE - Sediment | 11/4/2010 | 29.5771 | -89.7109 | Not Determined | Not Determined |
| LS0OHE | 8 Ounce Glass Clear | SE - Sediment | 7/16/2011 | 29.91842 | -89.65804 | Not Determined | Not Determined |
| LS0OHW | 8 Ounce Glass Clear | SE - Sediment | 5/27/2010 | 25.1562 | -81.1401 | Not Determined | Not Determined |
| LS0PHC | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 | 29.6301 | -91.83575 | LA | Iberia |
| LS0PHD | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 | 29.6301 | -91.83575 | LA | Iberia |
| LS0PHE | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 | 30.20985 | -89.40188 | Not Determined | Not Determined |
| LS0PHG | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 | 30.20985 | -89.40188 | Not Determined | Not Determined |
| LS0PHH | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 | 30.20985 | -89.40188 | Not Determined | Not Determined |
| LS0PHN | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS0PHQ | 8 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 29.0375 | -90.9919 | Not Determined | Not Determined |
| LS0PHV | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 | 30.15648 | -89.16837 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0PI2 | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 | 29.92414 | -89.20625 | Not Determined | Not Determined |
| LS0PI5 | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 | 29.92414 | -89.20625 | Not Determined | Not Determined |
| LS0PID | 8 Ounce Glass Clear | SE - Sediment | 10/30/2011 | 29.46044 | -89.92132 | LA | Plaquemines |
| LS0PJD | 8 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.44528 | -89.93658 | LA | Plaquemines |
| LS0PJE | 8 Ounce Glass Clear | SE - Sediment | 11/1/2011 | 29.44539 | -89.93649 | LA | Plaquemines |
| LS0TG2 | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.1453 | -90.70031 | LA | Terrebonne |
| LS0THU | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.13991 | -90.69357 | LA | Terrebonne |
| LS0TJ2 | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 | 29.6461 | -90.1281 | LA | Jefferson |
| LS0TLH | 8 Ounce Glass Clear | SE - Sediment | 10/26/2010 | 29.2457 | -90.7443 | Not Determined | Not Determined |
| LS0TME | 8 Ounce Glass Clear | SE - Sediment | 5/17/2010 | 27.9873 | -82.829 | Not Determined | Not Determined |
| LS0TR9 | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44561 | -89.92881 | LA | Plaquemines |
| LS0TXF | 8 Ounce Glass Clear | SE - Sediment | 10/11/2010 | 29.6429 | -90.1315 | LA | Jefferson |
| LS0TXH | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.1303 | -90.7196 | LA | Terrebonne |
| LS0UM4 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9079 | -82.6909 | Not Determined | Not Determined |
| LS0UME | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9084 | -82.6915 | Not Determined | Not Determined |
| LS0UMG | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9079 | -82.6908 | Not Determined | Not Determined |
| LS0UMI | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9083 | -82.6916 | Not Determined | Not Determined |
| LS0UOX | 8 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 29.037 | -90.6841 | Not Determined | Not Determined |
| LS0UQQ | 8 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.6988 | -93.6232 | Not Determined | Not Determined |
| LS0UVM | 8 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.915 | -89.4293 | Not Determined | Not Determined |
| LS0UYA | 8 Ounce Glass Clear | SE - Sediment | 10/28/2011 | 29.44107 | -89.90208 | LA | Plaquemines |
| LS0V60 | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.44606 | -89.92793 | LA | Plaquemines |
| LS0VA7 | 8 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.0552 | -90.7361 | LA | Terrebonne |
| LS0VA8 | 8 Ounce Glass Clear | SE - Sediment | 12/16/2010 | 29.3389 | -90.4565 | LA | Lafourche |
| LS0VAB | 8 Ounce Glass Clear | SE - Sediment | 12/3/2010 | 30.0743 | -89.487 | LA | St. Bernard |
| LS0VAC | 8 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.796 | -89.3296 | LA | St. Bernard |
| LS0VAD | 8 Ounce Glass Clear | SE - Sediment | 12/16/2010 | 29.2628 | -90.442 | LA | Lafourche |
| LS0VAE | 8 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.74148 | -89.41533 | LA | St. Bernard |
| LS0VAF | 8 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.8887 | -89.2915 | LA | St. Bernard |
| LS0VB3 | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 | 29.55435 | -91.70145 | LA | Iberia |
| LS0VB6 | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS0VB8 | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 29.08883 | -90.48019 | Not Determined | Not Determined |
| LS0VBB | 8 Ounce Glass Clear | SE - Sediment | 8/16/2011 | 29.47052 | -91.77625 | LA | Iberia |
| LS0VBF | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 | 30.15667 | -89.16774 | Not Determined | Not Determined |
| LS0VBK | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 | 29.71007 | -91.91306 | Not Determined | Not Determined |
| LS0VBL | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 29.27152 | -90.55473 | LA | Terrebonne |
| LS0VBT | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 | 29.71007 | -91.91306 | Not Determined | Not Determined |
| LS0VBU | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 29.17308 | -90.54744 | Not Determined | Not Determined |
| LS0VCL | 8 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 30.0207 | -89.4214 | LA | St. Bernard |
| LS0VHR | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45043 | -89.89738 | LA | Plaquemines |
| LS0VHT | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4582 | -82.1557 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0VI0 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 29.45077 | -89.89654 | LA | Plaquemines |
| LS0VK4 | 8 Ounce Glass Clear | SE - Sediment | 6/27/2010 | 29.4118 | -90.3206 | Not Determined | Not Determined |
| LS0VU9 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9071 | -82.6908 | Not Determined | Not Determined |
| LS0W6T | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.36303 | -90.31857 | Not Determined | Not Determined |
| LS0WNY | 8 Ounce Glass Clear | SE - Sediment | 10/26/2010 | 29.364 | -90.2859 | Not Determined | Not Determined |
| LS0WS4 | 8 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.01612 | -91.15225 | Not Determined | Not Determined |
| LS0WZW | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.3421 | -91.833 | Not Determined | Not Determined |
| LS0WZZ | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.0887 | -91.3546 | Not Determined | Not Determined |
| LS0X0C | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.2955 | -91.7312 | Not Determined | Not Determined |
| LS0X0T | 8 Ounce Glass Clear | SE - Sediment | 11/18/2010 | 29.8043 | -89.6446 | Not Determined | Not Determined |
| LS0X1Z | 8 Ounce Glass Clear | SE - Sediment | 11/16/2010 | 29.1063 | -90.2406 | LA | Lafourche |
| LS0X25 | 8 Ounce Glass Clear | SE - Sediment | 10/6/2010 | 29.4524 | -89.5245 | LA | Plaquemines |
| LS0X26 | 8 Ounce Glass Clear | SE - Sediment | 11/18/2010 | 29.6852 | -89.6897 | LA | Plaquemines |
| LS0X27 | 8 Ounce Glass Clear | SE - Sediment | 11/8/2010 | 29.891 | -89.5904 | Not Determined | Not Determined |
| LS0X3X | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.7417 | -89.412 | LA | St. Bernard |
| LS0X44 | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.13926 | -90.7088 | LA | Terrebonne |
| LS0X4L | 8 Ounce Glass Clear | SE - Sediment | 11/18/2010 | 29.6852 | -89.6897 | LA | Plaquemines |
| LS0X6K | 8 Ounce Glass Clear | SE - Sediment | 6/28/2010 | 29.275 | -91.0737 | Not Determined | Not Determined |
| LS0X6M | 8 Ounce Glass Clear | SE - Sediment | 6/28/2010 | 29.275 | -91.0736 | Not Determined | Not Determined |
| LS0XB4 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.164 | -91.4131 | Not Determined | Not Determined |
| LS0XHT | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 | 30.25561 | -89.28725 | Not Determined | Not Determined |
| LS0XHZ | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 | 30.25561 | -89.28725 | Not Determined | Not Determined |
| LS0XJR | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0543 | -82.4416 | Not Determined | Not Determined |
| LS0XMS | 8 Ounce Glass Clear | SE - Sediment | 5/30/2010 | 30.0769 | -83.9881 | FL | Jefferson |
| LS0XN7 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 | 29.53198 | -89.01065 | Not Determined | Not Determined |
| LS0XOV | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.5689 | -92.733 | Not Determined | Not Determined |
| LS0XP2 | 8 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 29.0314 | -91.0729 | Not Determined | Not Determined |
| LS0XP8 | 8 Ounce Glass Clear | SE - Sediment | 11/18/2010 | 29.56209 | -92.09216 | Not Determined | Not Determined |
| LS0XP9 | 8 Ounce Glass Clear | SE - Sediment | 11/18/2010 | 29.53053 | -92.2198 | Not Determined | Not Determined |
| LS0XPE | 8 Ounce Glass Clear | SE - Sediment | 10/27/2010 | 29.9895 | -89.7915 | Not Determined | Not Determined |
| LS0XPI | 8 Ounce Glass Clear | SE - Sediment | 10/13/2010 | 29.2774 | -90.9103 | LA | Terrebonne |
| LS0Z18 | 8 Ounce Glass Clear | SE - Sediment | 10/11/2010 | 29.6688 | -90.2217 | Not Determined | Not Determined |
| LS0Z1F | 8 Ounce Glass Clear | SE - Sediment | 10/11/2010 | 29.6707 | -90.1295 | LA | Jefferson |
| LS0Z1H | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.33267 | -90.65431 | Not Determined | Not Determined |
| LS0Z2U | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 29.1567 | -90.31812 | Not Determined | Not Determined |
| LS0Z2X | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS0Z2Y | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 29.12362 | -90.31398 | Not Determined | Not Determined |
| LS0Z2Z | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS0Z3I | 8 Ounce Glass Clear | SE - Sediment | 7/30/2010 | 29.69185 | -93.43523 | Not Determined | Not Determined |
| LS0Z3L | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.7109 | -93.2048 | Not Determined | Not Determined |
| LS0Z3M | 8 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.2824 | -89.7492 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0Z3N | 8 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.2473 | -89.8755 | Not Determined | Not Determined |
| LS0Z3P | 8 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 30.1282 | -89.023 | Not Determined | Not Determined |
| LS0Z3S | 8 Ounce Glass Clear | SE - Sediment | 11/16/2010 | 29.5124 | -89.6063 | LA | Plaquemines |
| LS0Z3T | 8 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.594 | -89.6044 | LA | Plaquemines |
| LS0Z3U | 8 Ounce Glass Clear | SE - Sediment | 11/16/2010 | 29.1565 | -90.2634 | LA | Lafourche |
| LS0Z4D | 8 Ounce Glass Clear | SE - Sediment | 11/3/2010 | 30.0766 | -89.4852 | LA | St. Bernard |
| LS0Z4I | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.651 | -92.9633 | Not Determined | Not Determined |
| LS0Z4J | 8 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.2772 | -89.8132 | Not Determined | Not Determined |
| LS0Z4K | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.6712 | -93.0417 | Not Determined | Not Determined |
| LS0Z5F | 8 Ounce Glass Clear | SE - Sediment | 11/9/2011 | 29.1422 | -90.69398 | LA | Terrebonne |
| LS0Z5I | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.14024 | -90.26588 | LA | Lafourche |
| LS0Z5M | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS0Z6F | 8 Ounce Glass Clear | SE - Sediment | 11/13/2011 | 29.14015 | -90.26588 | LA | Lafourche |
| LS0Z8I | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8116 | -80.8262 | Not Determined | Not Determined |
| LS0Z8W | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2736 | -81.8283 | Not Determined | Not Determined |
| LS0Z9Y | 8 Ounce Glass Clear | SE - Sediment | 11/18/2010 | 29.6852 | -89.6897 | LA | Plaquemines |
| LS0ZBS | 8 Ounce Glass Clear | SE - Sediment | 10/5/2010 | 29.6245 | -89.5662 | Not Determined | Not Determined |
| LS0ZBX | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.2573 | -90.1892 | LA | Lafourche |
| LS0ZBY | 8 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.2429 | -90.1726 | LA | Lafourche |
| LS0ZBZ | 8 Ounce Glass Clear | SE - Sediment | 11/18/2010 | 29.8414 | -89.6089 | Not Determined | Not Determined |
| LS0ZDT | 8 Ounce Glass Clear | SE - Sediment | 11/4/2010 | 29.6852 | -89.6256 | LA | Plaquemines |
| LS0ZDU | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 | 29.0489 | -90.707 | LA | Terrebonne |
| LS0ZED | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.57152 | -92.1175 | Not Determined | Not Determined |
| LS0ZEI | 8 Ounce Glass Clear | SE - Sediment | 11/5/2011 | 29.29589 | -90.5996 | LA | Terrebonne |
| LS0ZEN | 8 Ounce Glass Clear | SE - Sediment | 6/4/2011 | 30.08125 | -89.36724 | Not Determined | Not Determined |
| LS0ZEP | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.56208 | -92.03735 | LA | Iberia |
| LS0ZK3 | 8 Ounce Glass Clear | SE - Sediment | 10/22/2010 | 29.7068 | -93.5891 | Not Determined | Not Determined |
| LS0ZK9 | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.4598 | -92.4204 | Not Determined | Not Determined |
| LS0ZKB | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.6886 | -93.1251 | Not Determined | Not Determined |
| LS0ZKD | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.4354 | -92.3372 | Not Determined | Not Determined |
| LS0ZKF | 8 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.52891 | -92.57027 | Not Determined | Not Determined |
| LS0ZKG | 8 Ounce Glass Clear | SE - Sediment | 10/22/2010 | 29.6919 | -93.4354 | Not Determined | Not Determined |
| LS0ZKZ | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 | 29.6906 | -93.3538 | Not Determined | Not Determined |
| LS0ZL2 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 | 29.6906 | -93.6588 | Not Determined | Not Determined |
| LS0ZL3 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 | 29.7078 | -93.5129 | Not Determined | Not Determined |
| LS0ZN4 | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.711 | -93.2049 | Not Determined | Not Determined |
| LS0ZN5 | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.4349 | -92.3373 | Not Determined | Not Determined |
| LS0ZN6 | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.7079 | -93.513 | Not Determined | Not Determined |
| LS0ZN8 | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.1282 | -90.1263 | LA | Lafourche |
| LS0ZNE | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| LS0ZNG | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.569 | -92.7331 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0ZNJ | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.6712 | -93.0417 | Not Determined | Not Determined |
| LS0ZNO | 8 Ounce Glass Clear | SE - Sediment | 12/7/2010 | 29.50418 | -89.53824 | LA | Plaquemines |
| LS0ZNQ | 8 Ounce Glass Clear | SE - Sediment | 12/7/2010 | 29.02067 | -90.90936 | Not Determined | Not Determined |
| LS0ZNT | 8 Ounce Glass Clear | SE - Sediment | 12/6/2010 | 29.6857 | -89.8149 | Not Determined | Not Determined |
| LS0ZNV | 8 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.4648 | -89.4843 | Not Determined | Not Determined |
| LS0ZNY | 8 Ounce Glass Clear | SE - Sediment | 10/27/2010 | 29.98948 | -89.79151 | Not Determined | Not Determined |
| LS0ZNZ | 8 Ounce Glass Clear | SE - Sediment | 12/7/2010 | 29.50876 | -89.59662 | LA | Plaquemines |
| LS0ZO1 | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.1158 | -90.7151 | LA | Terrebonne |
| LS0ZO2 | 8 Ounce Glass Clear | SE - Sediment | 11/18/2010 | 29.3331 | -90.3449 | LA | Lafourche |
| LS0ZO3 | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 | 29.26142 | -90.26638 | LA | Lafourche |
| LS0ZP3 | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.4348 | -92.3372 | Not Determined | Not Determined |
| LS0ZP6 | 8 Ounce Glass Clear | SE - Sediment | 7/30/2010 | 29.6751 | -93.7273 | Not Determined | Not Determined |
| LS0ZSG | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1278 | -83.0506 | Not Determined | Not Determined |
| LS0ZTH | 8 Ounce Glass Clear | SE - Sediment | 11/19/2010 | 29.5767 | -89.5365 | LA | Plaquemines |
| LS0ZVF | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| LS0ZXU | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| LS0ZZ1 | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 29.47926 | -89.9076 | LA | Plaquemines |
| LS0ZZN | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.127 | -83.0523 | Not Determined | Not Determined |
| LS0ZZO | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1272 | -83.0514 | Not Determined | Not Determined |
| LS1031 | 8 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.9166 | -89.43 | Not Determined | Not Determined |
| LS104M | 8 Ounce Glass Clear | SE - Sediment | 10/28/2011 | 29.46415 | -89.91842 | LA | Plaquemines |
| LS104N | 8 Ounce Glass Clear | SE - Sediment | 10/28/2011 | 29.46392 | -89.9194 | LA | Plaquemines |
| LS105D | 8 Ounce Glass Clear | SE - Sediment | 12/10/2010 | 29.9716 | -89.2845 | LA | St. Bernard |
| LS1090 | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | 29.14571 | -90.6998 | LA | Terrebonne |
| LS109G | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.3046 | -89.4028 | Not Determined | Not Determined |
| LS10BA | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 | 29.91844 | -89.65788 | Not Determined | Not Determined |
| LS10BB | 8 Ounce Glass Clear | SE - Sediment | 7/24/2011 | 30.15145 | -89.51855 | Not Determined | Not Determined |
| LS10BT | 8 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 28.9956 | -89.1282 | LA | Plaquemines |
| LS10EI | 8 Ounce Glass Clear | SE - Sediment | 11/12/2011 | 29.20239 | -91.10412 | LA | Terrebonne |
| LS10EL | 8 Ounce Glass Clear | SE - Sediment | 6/12/2011 | 29.19103 | -90.60616 | LA | Terrebonne |
| LS10ES | 8 Ounce Glass Clear | SE - Sediment | 6/11/2011 | 29.19960332 | -90.60775333 | LA | Terrebonne |
| LS10EX | 8 Ounce Glass Clear | SE - Sediment | 6/12/2011 | 29.19103 | -90.60616 | LA | Terrebonne |
| LS10EZ | 8 Ounce Glass Clear | SE - Sediment | 6/12/2011 | 29.19103 | -90.60616 | LA | Terrebonne |
| LS10F1 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS10FC | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 | 29.57167 | -92.11775 | Not Determined | Not Determined |
| LS10FM | 8 Ounce Glass Clear | SE - Sediment | 10/27/2011 | 29.45736 | -89.8114 | LA | Plaquemines |
| LS14SI | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.59269 | -91.71445 | Not Determined | Not Determined |
| LS153K | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.10767 | -90.31155 | Not Determined | Not Determined |
| LS153O | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 | 29.57761 | -92.11776 | LA | Vermilion |
| LS156K | 8 Ounce Glass Clear | SE - Sediment | 7/30/2011 | 29.55747 | -91.69876 | LA | Iberia |
| LS158D | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.15804 | -90.59695 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS178K | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS17N7 | 8 Ounce Glass Clear | SE - Sediment | 6/24/2011 | 29.46086 | -92.42221 | Not Determined | Not Determined |
| LS17NA | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 28.97999 | -89.32368 | Not Determined | Not Determined |
| LS17NK | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.31706 | -89.08412 | Not Determined | Not Determined |
| LS17NM | 8 Ounce Glass Clear | SE - Sediment | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS17XO | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.29657 | -90.51022 | LA | Terrebonne |
| LS17ZN | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 30.1298 | -89.61091 | Not Determined | Not Determined |
| LS180M | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.62963 | -91.83541 | LA | Iberia |
| LS180V | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS180Z | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 | 29.27656 | -90.43825 | Not Determined | Not Determined |
| LS18TN | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.47077 | -91.77595 | LA | Iberia |
| LS18TR | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.0743872 | -90.3070209 | LA | Lafourche |
| LS18TT | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.59269 | -91.71445 | Not Determined | Not Determined |
| LS1C87 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 29.17291 | -90.54697 | Not Determined | Not Determined |
| LS1CB3 | 8 Ounce Glass Clear | SE - Sediment | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS1CLA | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.47912 | -91.94236 | Not Determined | Not Determined |
| LS1CLK | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.15804 | -90.59695 | Not Determined | Not Determined |
| LS1CLM | 8 Ounce Glass Clear | SE - Sediment | 6/12/2011 | 29.45675 | -91.8155 | Not Determined | Not Determined |
| LS1D09 | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 | 30.20985 | -89.40188 | Not Determined | Not Determined |
| LS1D1A | 8 Ounce Glass Clear | SE - Sediment | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS1D1D | 8 Ounce Glass Clear | SE - Sediment | 7/8/2011 | 29.08112 | -90.31046 | LA | Lafourche |
| LS1D1N | 8 Ounce Glass Clear | SE - Sediment | 7/8/2011 | 29.08112 | -90.31046 | LA | Lafourche |
| TD02C8 | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.4148 | -90.6277 | Not Determined | Not Determined |
| TD02C9 | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.1303 | -90.7196 | LA | Terrebonne |
| TD02CC | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.33267 | -90.65431 | Not Determined | Not Determined |
| TD0CCY | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.3405 | -90.4563 | LA | Lafourche |
| TD0HOU | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.33591 | -91.09396 | Not Determined | Not Determined |
| TD0HQY | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 | 29.23769 | -90.92621 | Not Determined | Not Determined |
| TD0HR0 | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 | 29.24538 | -90.91412 | LA | Terrebonne |
| TD0HRR | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 | 29.63353 | -89.52273 | LA | Plaquemines |
| TD0HS9 | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 | 29.60832 | -89.56837 | Not Determined | Not Determined |
| TD0HSX | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.61705 | -92.01174 | LA | Iberia |
| TD0HTH | 8 Ounce Glass Clear | SE - Sediment | 6/24/2011 | 29.84705 | -93.39505 | Not Determined | Not Determined |
| TD0HV9 | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.16637 | -90.93896 | LA | Terrebonne |
| TD0HW9 | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 29.33261 | -90.66362 | Not Determined | Not Determined |
| TD0HWA | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 29.379838 | -90.670251 | Not Determined | Not Determined |
| TD0HWE | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 30.0198 | -89.5104 | Not Determined | Not Determined |
| TD0HWI | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 29.84986 | -93.34021 | Not Determined | Not Determined |
| TD0HZO | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.04342 | -90.75873 | LA | Terrebonne |
| TD0I3A | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.17082 | -91.0551 | LA | Terrebonne |
| TD0I3R | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.64973 | -89.52264 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0I53 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.474151 | -91.822521 | LA | Iberia |
| TD0I5B | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 29.59809 | -89.61914 | LA | Plaquemines |
| TD0I61 | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 | 29.28209 | -90.52557 | Not Determined | Not Determined |
| TD0I9R | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.49542 | -89.56828 | LA | Plaquemines |
| TD0I9S | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.44594 | -89.52737 | LA | Plaquemines |
| TD0ICB | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 30.03176 | -89.29138 | LA | St. Bernard |
| TD0IEB | 8 Ounce Glass Clear | SE - Sediment | 5/23/2011 | 29.33158 | -90.3433 | LA | Lafourche |
| LS1CNM | 8 Ounce Glass Clear | SE - Sediment | 8/10/2011 | 29.71032 | -91.91344 | Not Determined | Not Determined |
| LS2JBQ | 8 Ounce Glass Clear | SE - Sediment | 9/20/2011 | 28.52972 | -92.42946 | Not Determined | Not Determined |
| LS2JCP | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 28.33749 | -93.15166 | Not Determined | Not Determined |
| LS2JCQ | 8 Ounce Glass Clear | SE - Sediment | 9/19/2011 | 29.45539 | -92.43608 | Not Determined | Not Determined |
| LS2JCS | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.54801 | -92.73994 | Not Determined | Not Determined |
| LS2MHK | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 28.23439 | -92.74902 | Not Determined | Not Determined |
| LS2MPL | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 28.29312 | -90.87029 | Not Determined | Not Determined |
| BA02EO | 8 Ounce Glass Clear | SE - Sediment | 12/3/2010 | 29.21851 | -90.0174 | LA | Jefferson |
| BA02EZ | 8 Ounce Glass Clear | SE - Sediment | 12/3/2010 | 29.21851 | -90.0174 | LA | Jefferson |
| LS0LU7 | 8 Ounce Glass Clear | SE - Sediment | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS0LUB | 8 Ounce Glass Clear | SE - Sediment | 7/24/2011 | 30.15145 | -89.51855 | Not Determined | Not Determined |
| LS0LUD | 8 Ounce Glass Clear | SE - Sediment | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS0MB2 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9115 | -81.7293 | Not Determined | Not Determined |
| LS0MBL | 8 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.3058 | -89.4001 | Not Determined | Not Determined |
| LS0NWJ | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS0NWL | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 | 29.5291 | -92.01904 | Not Determined | Not Determined |
| LS0TE5 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.317 | -82.5852 | Not Determined | Not Determined |
| LS0TEA | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.317 | -82.5852 | Not Determined | Not Determined |
| LS0TEI | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.317 | -82.5852 | Not Determined | Not Determined |
| LS0TEJ | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.3159 | -82.5836 | Not Determined | Not Determined |
| LS0TJ3 | 8 Ounce Glass Clear | SE - Sediment | 11/16/2010 | 29.441933 | -90.061283 | LA | Jefferson |
| LS0TJG | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9079 | -82.6908 | Not Determined | Not Determined |
| LS0UVO | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 30.1043 | -89.29924 | LA | St. Bernard |
| LS0UXY | 8 Ounce Glass Clear | SE - Sediment | 12/8/2010 | 29.6838 | -89.7004 | LA | Plaquemines |
| LS0VUA | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.569095 | -82.654854 | Not Determined | Not Determined |
| LS0VUB | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9071 | -82.6908 | Not Determined | Not Determined |
| LS0X5O | 8 Ounce Glass Clear | SE - Sediment | 5/26/2010 | 24.9551 | -80.4581 | Not Determined | Not Determined |
| LS0XDY | 8 Ounce Glass Clear | SE - Sediment | 11/9/2010 | 29.5752 | -89.5666 | LA | Plaquemines |
| LS0XI0 | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 | 30.25561 | -89.28725 | Not Determined | Not Determined |
| LS0XI1 | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.13795 | -90.64597 | LA | Terrebonne |
| LS0YXG | 8 Ounce Glass Clear | SE - Sediment | 8/21/2011 | 29.41441 | -91.45245 | Not Determined | Not Determined |
| LS0YXS | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.13557 | -90.64507 | LA | Terrebonne |
| LS0YZ4 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5963 | -83.3899 | Not Determined | Not Determined |
| LS0YZJ | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5963 | -83.3899 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0Z8M | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8123 | -80.8244 | Not Determined | Not Determined |
| LS0ZB8 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8122 | -80.8244 | Not Determined | Not Determined |
| LS0ZBD | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8121 | -80.8253 | Not Determined | Not Determined |
| LS0ZBK | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9107 | -81.7293 | Not Determined | Not Determined |
| LS0ZJE | 8 Ounce Glass Clear | SE - Sediment | 6/27/2010 | 29.4319 | -90.3523 | Not Determined | Not Determined |
| LS0ZJF | 8 Ounce Glass Clear | SE - Sediment | 6/27/2010 | 29.4118 | -90.3205 | Not Determined | Not Determined |
| LS0ZKY | 8 Ounce Glass Clear | SE - Sediment | 7/30/2010 | 29.69885 | -93.62325 | Not Determined | Not Determined |
| LS0ZNS | 8 Ounce Glass Clear | SE - Sediment | 10/27/2010 | 29.98948 | -89.79151 | Not Determined | Not Determined |
| LS0ZNX | 8 Ounce Glass Clear | SE - Sediment | 12/3/2010 | 29.5644 | -89.525 | Not Determined | Not Determined |
| LS0ZP5 | 8 Ounce Glass Clear | SE - Sediment | 7/30/2010 | 29.6907 | -93.659 | Not Determined | Not Determined |
| LS0ZXA | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1278 | -83.0506 | Not Determined | Not Determined |
| LS0ZXP | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1272 | -83.0514 | Not Determined | Not Determined |
| LS10EU | 8 Ounce Glass Clear | SE - Sediment | 6/12/2011 | 29.17463 | -90.60193 | Not Determined | Not Determined |
| LS14SH | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.47077 | -91.77595 | LA | Iberia |
| LS153N | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 30.01424 | -89.57985 | Not Determined | Not Determined |
| LS179J | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 | 29.06619 | -90.40578 | Not Determined | Not Determined |
| LS179O | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 29.12362 | -90.31398 | Not Determined | Not Determined |
| LS17N5 | 8 Ounce Glass Clear | SE - Sediment | 6/26/2011 | 29.07292 | -90.53915 | LA | Terrebonne |
| LS17XW | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 30.01424 | -89.57985 | Not Determined | Not Determined |
| LS180X | 8 Ounce Glass Clear | SE - Sediment | 7/15/2011 | 30.15141 | -89.51298 | Not Determined | Not Determined |
| LS1812 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.31706 | -89.08479 | Not Determined | Not Determined |
| LS18TO | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.058035 | -90.305168 | LA | Lafourche |
| LS1CB2 | 8 Ounce Glass Clear | SE - Sediment | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS1CLB | 8 Ounce Glass Clear | SE - Sediment | 6/12/2011 | 29.45675 | -91.8155 | Not Determined | Not Determined |
| LS1CPX | 8 Ounce Glass Clear | SE - Sediment | 6/4/2011 | 29.17392 | -90.32047 | Not Determined | Not Determined |
| LS1D32 | 8 Ounce Glass Clear | SE - Sediment | 7/15/2011 | 30.15141 | -89.51298 | Not Determined | Not Determined |
| TD0CFB | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.4692 | -90.4217 | Not Determined | Not Determined |
| TD0HM2 | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 29.57784 | -89.53679 | LA | Plaquemines |
| TD0HOP | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 | 30.00747 | -89.78544 | Not Determined | Not Determined |
| TD0HOV | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.32425 | -90.34538 | LA | Lafourche |
| TD0HP2 | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 | 29.25299 | -91.03291 | LA | Terrebonne |
| TD0HQF | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 | 29.52757 | -89.54151 | LA | Plaquemines |
| TD0HQH | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 | 29.63355 | -89.56412 | Not Determined | Not Determined |
| TD0HSY | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.57811 | -92.03277 | LA | Iberia |
| TD0HTC | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 29.74871 | -91.88133 | LA | Iberia |
| TD0HTP | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.6448 | -90.12739 | LA | Jefferson |
| TD0HVJ | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 | 29.5084 | -89.59161 | LA | Plaquemines |
| TD0HWD | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 29.99222 | -89.47282 | LA | St. Bernard |
| TD0HWS | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 29.49191 | -89.90954 | LA | Plaquemines |
| TD0HWT | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 29.50323 | -89.54174 | LA | Plaquemines |
| TD0HXE | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.19755 | -90.59646 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0I2N | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.71138 | -89.78882 | Not Determined | Not Determined |
| TD0I2P | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.71138 | -89.78882 | Not Determined | Not Determined |
| TD0I2Q | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.50392 | -89.63961 | LA | Plaquemines |
| TD0I2T | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.40569 | -89.64472 | Not Determined | Not Determined |
| TD0I2U | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.46909 | -89.78003 | LA | Plaquemines |
| TD0I3X | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.86688 | -93.34354 | Not Determined | Not Determined |
| TD0I45 | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.27345 | -90.41494 | LA | Lafourche |
| TD0I46 | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 | 29.05429 | -90.73571 | LA | Terrebonne |
| TD0I4P | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.91292 | -93.32111 | Not Determined | Not Determined |
| TD0I4Y | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.56964 | -91.82576 | Not Determined | Not Determined |
| TD0I5K | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 | 29.65776 | -89.74247 | Not Determined | Not Determined |
| TD0I9Q | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.50329 | -89.66396 | LA | Plaquemines |
| TD0I9T | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 | 29.91185 | -89.45599 | Not Determined | Not Determined |
| TD0I9U | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 | 29.91782 | -89.43166 | Not Determined | Not Determined |
| TD0I9W | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 | 29.83188 | -89.41146 | LA | St. Bernard |
| TD0IBK | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 | 29.19893 | -90.59556 | Not Determined | Not Determined |
| TD0IE0 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 | 29.6854 | -89.48303 | Not Determined | Not Determined |
| TD0IE3 | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 | 30.03701 | -89.42059 | LA | St. Bernard |
| LS2J3J | 8 Ounce Glass Clear | SE - Sediment | 7/24/2011 | 28.24436 | -91.45781 | Not Determined | Not Determined |
| LS2J3N | 8 Ounce Glass Clear | SE - Sediment | 4/11/2011 | 28.80727 | -90.19106 | Not Determined | Not Determined |
| LS2J6W | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 28.38765 | -92.74564 | Not Determined | Not Determined |
| LS2J6Y | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 | 28.51595 | -92.07084 | Not Determined | Not Determined |
| LS2J6Z | 8 Ounce Glass Clear | SE - Sediment | 9/22/2011 | 28.26229 | -92.43233 | Not Determined | Not Determined |
| LS2J70 | 8 Ounce Glass Clear | SE - Sediment | 10/12/2011 | 28.87733 | -90.78291 | Not Determined | Not Determined |
| LS2J8X | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 28.64875 | -91.42111 | Not Determined | Not Determined |
| LS2J8Y | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 28.70691 | -91.6139 | Not Determined | Not Determined |
| LS2JBS | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 28.26773 | -90.89041 | Not Determined | Not Determined |
| LS2JBU | 8 Ounce Glass Clear | SE - Sediment | 10/13/2011 | 28.29939 | -91.14409 | Not Determined | Not Determined |
| LS2MHH | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 28.18291 | -92.06741 | Not Determined | Not Determined |
| LS2MHQ | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 | 28.72443 | -90.27675 | Not Determined | Not Determined |
| LS2MHR | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.65665 | -93.14027 | Not Determined | Not Determined |
| LS2MHV | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 28.69424 | -93.59411 | Not Determined | Not Determined |
| LS2MHW | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 28.89408 | -91.60807 | Not Determined | Not Determined |
| LS2MHX | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 28.24136 | -92.76976 | Not Determined | Not Determined |
| LS2MI0 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 28.56194 | -93.76511 | Not Determined | Not Determined |
| LS2MI1 | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 28.60093 | -92.74997 | Not Determined | Not Determined |
| LS2MJJ | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 28.6129 | -93.15117 | Not Determined | Not Determined |
| LS2MJZ | 8 Ounce Glass Clear | SE - Sediment | 10/14/2011 | 29.02145 | -91.69831 | Not Determined | Not Determined |
| LS2MK0 | 8 Ounce Glass Clear | SE - Sediment | 10/12/2011 | 28.65722 | -91.14835 | Not Determined | Not Determined |
| LS2MK2 | 8 Ounce Glass Clear | SE - Sediment | 10/12/2011 | 28.52894 | -90.78709 | Not Determined | Not Determined |
| LS2MK4 | 8 Ounce Glass Clear | SE - Sediment | 10/12/2011 | 28.6027 | -90.78249 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2MK5 | 8 Ounce Glass Clear | SE - Sediment | 10/11/2011 | 28.94159 | -90.20726 | Not Determined | Not Determined |
| LS2MNG | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 28.59666 | -91.61469 | Not Determined | Not Determined |
| LS2MPK | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 28.6129 | -93.15117 | Not Determined | Not Determined |
| LS2MPM | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 28.23012 | -90.90196 | Not Determined | Not Determined |
| LL0ZVY | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 | 28.890261 | -89.708842 | Not Determined | Not Determined |
| LL0ZW1 | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 | 28.8144 | -89.65338 | Not Determined | Not Determined |
| LL1473 | 8 Ounce Glass Clear | SE - Sediment | 10/23/2010 | 28.94786 | -88.97576 | Not Determined | Not Determined |
| LL1475 | 8 Ounce Glass Clear | SE - Sediment | 10/2/2010 | 29.278005 | -88.329248 | Not Determined | Not Determined |
| LS0MAQ | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.21114 | -90.65795 | LA | Terrebonne |
| LS0MB0 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8116 | -80.8262 | Not Determined | Not Determined |
| LS0MB3 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8117 | -80.8263 | Not Determined | Not Determined |
| LS0MB4 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8124 | -80.8244 | Not Determined | Not Determined |
| LS0MBU | 8 Ounce Glass Clear | SE - Sediment | 12/6/2010 | 29.6053 | -89.6932 | LA | Plaquemines |
| LS0NWI | 8 Ounce Glass Clear | SE - Sediment | 7/31/2011 | 29.47362 | -91.76819 | LA | Iberia |
| LS0NWM | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS0NWN | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS0NY1 | 8 Ounce Glass Clear | SE - Sediment | 8/22/2010 | 29.9511 | -88.823 | LA | St. Bernard |
| LS0NY4 | 8 Ounce Glass Clear | SE - Sediment | 10/30/2011 | 29.4605 | -89.92133 | LA | Plaquemines |
| LS0NY7 | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS0NYB | 8 Ounce Glass Clear | SE - Sediment | 6/4/2011 | 29.19058 | -90.3225 | LA | Lafourche |
| LS0OH6 | 8 Ounce Glass Clear | SE - Sediment | 8/8/2011 | 29.63004 | -91.83583 | LA | Iberia |
| LS0OH7 | 8 Ounce Glass Clear | SE - Sediment | 11/18/2010 | 29.6851 | -89.8165 | Not Determined | Not Determined |
| LS0OHD | 8 Ounce Glass Clear | SE - Sediment | 7/16/2011 | 29.91842 | -89.65804 | Not Determined | Not Determined |
| LS0OHG | 8 Ounce Glass Clear | SE - Sediment | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS0OJO | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7167 | -82.2603 | Not Determined | Not Determined |
| LS0OJU | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7167 | -82.2603 | Not Determined | Not Determined |
| LS0OJU | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0543 | -82.4416 | Not Determined | Not Determined |
| LS0PH6 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7167 | -82.2622 | Not Determined | Not Determined |
| LS0PH7 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0543 | -82.4416 | Not Determined | Not Determined |
| LS0PH8 | 8 Ounce Glass Clear | SE - Sediment | 6/4/2011 | 29.19058 | -90.3225 | LA | Lafourche |
| LS0PH9 | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS0PHA | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS0PHL | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 | 30.2098 | -89.40135 | Not Determined | Not Determined |
| LS0PHO | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 | 30.2098 | -89.40135 | Not Determined | Not Determined |
| LS0PHR | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 30.01129 | -89.28194 | LA | St. Bernard |
| LS0PHX | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8117 | -80.8263 | Not Determined | Not Determined |
| LS0PHY | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9115 | -81.7293 | Not Determined | Not Determined |
| LS0PI1 | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS0PI3 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8121 | -80.8253 | Not Determined | Not Determined |
| LS0PI7 | 8 Ounce Glass Clear | SE - Sediment | 8/6/2011 | 29.27422 | -91.33035 | Not Determined | Not Determined |
| LS0TE3 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.3159 | -82.5836 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0TE7 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.317 | -82.5852 | Not Determined | Not Determined |
| LS0TE8 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.3164 | -82.5845 | Not Determined | Not Determined |
| LS0TEC | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.317 | -82.5852 | Not Determined | Not Determined |
| LS0TED | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.317 | -82.5852 | Not Determined | Not Determined |
| LS0TJH | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9083 | -82.6916 | Not Determined | Not Determined |
| LS0TJI | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9071 | -82.6904 | Not Determined | Not Determined |
| LS0TJN | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9071 | -82.6904 | Not Determined | Not Determined |
| LS0TJO | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9083 | -82.6916 | Not Determined | Not Determined |
| LS0TWG | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.1628 | -90.058 | Not Determined | Not Determined |
| LS0TXI | 8 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 29.4028 | -92.0708 | Not Determined | Not Determined |
| LS0TXM | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.0352 | -90.584 | Not Determined | Not Determined |
| LS0UIT | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9083 | -82.6916 | Not Determined | Not Determined |
| LS0UMP | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5681 | -82.6559 | Not Determined | Not Determined |
| LS0UN7 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5691 | -82.6547 | Not Determined | Not Determined |
| LS0UN8 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9071 | -82.6904 | Not Determined | Not Determined |
| LS0UQA | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 | 29.4897 | -89.0344 | Not Determined | Not Determined |
| LS0UQB | 8 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 29.6903 | -88.8887 | Not Determined | Not Determined |
| LS0UQC | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 | 29.4109 | -89.0616 | Not Determined | Not Determined |
| LS0UQD | 8 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 29.7874 | -88.8422 | Not Determined | Not Determined |
| LS0UQE | 8 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 29.03325 | -90.58397 | Not Determined | Not Determined |
| LS0UQF | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 | 29.4486 | -89.0446 | Not Determined | Not Determined |
| LS0UQJ | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 | 29.5752 | -88.9887 | Not Determined | Not Determined |
| LS0UQL | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 | 29.5323 | -89.0111 | Not Determined | Not Determined |
| LS0UQP | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 | 29.4897 | -89.0344 | Not Determined | Not Determined |
| LS0UUW | 8 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 30.2245 | -88.6661 | MS | Jackson |
| LS0UVQ | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.1535 | -90.26833 | LA | Lafourche |
| LS0V68 | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 30.1284 | -89.0233 | Not Determined | Not Determined |
| LS0V6H | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.163 | -90.0579 | Not Determined | Not Determined |
| LS0VAA | 8 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.1316 | -90.7201 | LA | Terrebonne |
| LS0VB2 | 8 Ounce Glass Clear | SE - Sediment | 8/15/2011 | 29.55731 | -91.69853 | LA | Iberia |
| LS0VB4 | 8 Ounce Glass Clear | SE - Sediment | 8/16/2011 | 29.47052 | -91.77625 | LA | Iberia |
| LS0VB7 | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS0VB9 | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 28.96135 | -91.15966 | Not Determined | Not Determined |
| LS0VBA | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 | 29.27638 | -90.43798 | Not Determined | Not Determined |
| LS0VBD | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 | 29.27638 | -90.43798 | Not Determined | Not Determined |
| LS0VBN | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 29.29605 | -90.51055 | LA | Terrebonne |
| LS0VBQ | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 | 30.20997 | -89.40156 | Not Determined | Not Determined |
| LS0VBV | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS0VGM | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9125 | -81.7292 | Not Determined | Not Determined |
| LS0VH2 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9079 | -82.6908 | Not Determined | Not Determined |
| LS0VHE | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4587 | -82.1565 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0VHG | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.458637 | -82.156527 | Not Determined | Not Determined |
| LS0VHH | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4587 | -82.1565 | Not Determined | Not Determined |
| LS0VHK | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.458637 | -82.156527 | Not Determined | Not Determined |
| LS0VHL | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2745 | -81.8285 | Not Determined | Not Determined |
| LS0VHM | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4582 | -82.1557 | Not Determined | Not Determined |
| LS0VHO | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4582 | -82.1557 | Not Determined | Not Determined |
| LS0VHU | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2728 | -81.828 | Not Determined | Not Determined |
| LS0VHY | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4582 | -82.1557 | Not Determined | Not Determined |
| LS0VHZ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.458637 | -82.156527 | Not Determined | Not Determined |
| LS0VK2 | 8 Ounce Glass Clear | SE - Sediment | 6/28/2010 | 29.2389 | -91.1998 | LA | Terrebonne |
| LS0VKM | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9085 | -82.6915 | Not Determined | Not Determined |
| LS0VKN | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5679 | -82.6559 | Not Determined | Not Determined |
| LS0VNZ | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9085 | -82.6915 | Not Determined | Not Determined |
| LS0WQT | 8 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.3058 | -89.4001 | Not Determined | Not Determined |
| LS0WS8 | 8 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.7106 | -93.2801 | Not Determined | Not Determined |
| LS0X20 | 8 Ounce Glass Clear | SE - Sediment | 12/17/2010 | 29.88653 | -89.2294 | LA | St. Bernard |
| LS0X24 | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.3046 | -89.4028 | Not Determined | Not Determined |
| LS0X3Y | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 | 29.2245 | -89.6202 | Not Determined | Not Determined |
| LS0X3Z | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 | 29.0753 | -89.0397 | Not Determined | Not Determined |
| LS0X42 | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 | 29.1589 | -88.9741 | Not Determined | Not Determined |
| LS0X45 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.0154 | -90.8138 | Not Determined | Not Determined |
| LS0X46 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.0241 | -90.7307 | Not Determined | Not Determined |
| LS0X47 | 8 Ounce Glass Clear | SE - Sediment | 7/1/2010 | 29.2572 | -89.0542 | Not Determined | Not Determined |
| LS0X5R | 8 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.4074 | -92.1565 | Not Determined | Not Determined |
| LS0X6L | 8 Ounce Glass Clear | SE - Sediment | 6/28/2010 | 29.2533 | -91.1972 | Not Determined | Not Determined |
| LS0X6N | 8 Ounce Glass Clear | SE - Sediment | 6/28/2010 | 29.2389 | -91.1996 | LA | Terrebonne |
| LS0X70 | 8 Ounce Glass Clear | SE - Sediment | 11/9/2010 | 29.8806 | -89.2979 | LA | St. Bernard |
| LS0X71 | 8 Ounce Glass Clear | SE - Sediment | 6/28/2010 | 29.2749 | -91.0736 | Not Determined | Not Determined |
| LS0X74 | 8 Ounce Glass Clear | SE - Sediment | 6/28/2010 | 29.2531 | -91.1972 | Not Determined | Not Determined |
| LS0XAW | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 | 30.1603 | -88.5412 | Not Determined | Not Determined |
| LS0XAX | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 | 30.2243 | -88.6665 | MS | Jackson |
| LS0XB0 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.0375 | -90.9919 | Not Determined | Not Determined |
| LS0XE0 | 8 Ounce Glass Clear | SE - Sediment | 12/3/2010 | 29.582 | -89.6216 | LA | Plaquemines |
| LS0XE1 | 8 Ounce Glass Clear | SE - Sediment | 8/18/2010 | 29.0314 | -91.0729 | Not Determined | Not Determined |
| LS0XE9 | 8 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.8319 | -89.4104 | LA | St. Bernard |
| LS0XEC | 8 Ounce Glass Clear | SE - Sediment | 12/14/2010 | 29.49854 | -92.49535 | Not Determined | Not Determined |
| LS0XI3 | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.13795 | -90.64597 | LA | Terrebonne |
| LS0XIV | 8 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 29.0974 | -91.3624 | Not Determined | Not Determined |
| LS0XJ8 | 8 Ounce Glass Clear | SE - Sediment | 8/19/2010 | 29.6752 | -93.7273 | Not Determined | Not Determined |
| LS0XJA | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS0XJB | 8 Ounce Glass Clear | SE - Sediment | 8/19/2010 | 29.7079 | -93.513 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0XJC | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 | 29.2483 | -89.8745 | Not Determined | Not Determined |
| LS0XJD | 8 Ounce Glass Clear | SE - Sediment | 8/20/2010 | 29.6528 | -88.9255 | Not Determined | Not Determined |
| LS0XJE | 8 Ounce Glass Clear | SE - Sediment | 8/20/2010 | 29.7875 | -88.8419 | Not Determined | Not Determined |
| LS0XJG | 8 Ounce Glass Clear | SE - Sediment | 8/20/2010 | 29.6148 | -88.9657 | Not Determined | Not Determined |
| LS0XJL | 8 Ounce Glass Clear | SE - Sediment | 8/20/2010 | 29.8414 | -88.8165 | Not Determined | Not Determined |
| LS0XJM | 8 Ounce Glass Clear | SE - Sediment | 8/20/2010 | 29.9002 | -88.8023 | Not Determined | Not Determined |
| LS0XJN | 8 Ounce Glass Clear | SE - Sediment | 8/19/2010 | 29.6918 | -93.4352 | Not Determined | Not Determined |
| LS0XJP | 8 Ounce Glass Clear | SE - Sediment | 8/20/2010 | 29.6909 | -88.8909 | Not Determined | Not Determined |
| LS0XJS | 8 Ounce Glass Clear | SE - Sediment | 8/18/2010 | 29.0083 | -91.3081 | Not Determined | Not Determined |
| LS0XJU | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7165 | -82.2612 | Not Determined | Not Determined |
| LS0XJW | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7165 | -82.2612 | Not Determined | Not Determined |
| LS0XJX | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7168 | -82.2622 | Not Determined | Not Determined |
| LS0XJY | 8 Ounce Glass Clear | SE - Sediment | 8/20/2010 | 29.9558 | -88.8039 | Not Determined | Not Determined |
| LS0XJZ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7168 | -82.2622 | Not Determined | Not Determined |
| LS0XK0 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0544 | -82.4415 | Not Determined | Not Determined |
| LS0XK1 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0543 | -82.4416 | Not Determined | Not Determined |
| LS0XKZ | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.055 | -82.4423 | Not Determined | Not Determined |
| LS0XL0 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0544 | -82.4415 | Not Determined | Not Determined |
| LS0XL1 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7165 | -82.2612 | Not Determined | Not Determined |
| LS0XMX | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 | 28.9794 | -89.3233 | Not Determined | Not Determined |
| LS0XO3 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0535 | -82.4411 | Not Determined | Not Determined |
| LS0XO5 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0535 | -82.4411 | Not Determined | Not Determined |
| LS0XO6 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7165 | -82.2612 | Not Determined | Not Determined |
| LS0XO7 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0535 | -82.4411 | Not Determined | Not Determined |
| LS0XO8 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7168 | -82.2622 | Not Determined | Not Determined |
| LS0XO9 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.055 | -82.4423 | Not Determined | Not Determined |
| LS0XOA | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.055 | -82.4422 | Not Determined | Not Determined |
| LS0XOC | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.055 | -82.4423 | Not Determined | Not Determined |
| LS0XOE | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.3158 | -82.5836 | Not Determined | Not Determined |
| LS0XOF | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7165 | -82.2612 | Not Determined | Not Determined |
| LS0XOG | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0535 | -82.4411 | Not Determined | Not Determined |
| LS0XOH | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.3158 | -82.5836 | Not Determined | Not Determined |
| LS0XOI | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.3158 | -82.5836 | Not Determined | Not Determined |
| LS0XOJ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7165 | -82.2612 | Not Determined | Not Determined |
| LS0XOK | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0536 | -82.441 | Not Determined | Not Determined |
| LS0XOL | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.055 | -82.4422 | Not Determined | Not Determined |
| LS0XOM | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0543 | -82.4416 | Not Determined | Not Determined |
| LS0XON | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0551 | -82.4421 | Not Determined | Not Determined |
| LS0XOO | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0535 | -82.4411 | Not Determined | Not Determined |
| LS0XOR | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0536 | -82.441 | Not Determined | Not Determined |
| LS0XOT | 8 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.3951 | -92.2712 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0XP4 | 8 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.0083 | -91.3081 | Not Determined | Not Determined |
| LS0XP6 | 8 Ounce Glass Clear | SE - Sediment | 12/7/2010 | 29.47865 | -89.53986 | Not Determined | Not Determined |
| LS0YYY | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5963 | -83.3899 | Not Determined | Not Determined |
| LS0Z19 | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.0206 | -90.906 | Not Determined | Not Determined |
| LS0Z1B | 8 Ounce Glass Clear | SE - Sediment | 5/21/2010 | 25.8603 | -81.692 | Not Determined | Not Determined |
| LS0Z1C | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.0873 | -91.3534 | Not Determined | Not Determined |
| LS0Z1D | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.00490811 | -91.29445428 | Not Determined | Not Determined |
| LS0Z1E | 8 Ounce Glass Clear | SE - Sediment | 5/23/2010 | 25.6137 | -81.2726 | Not Determined | Not Determined |
| LS0Z1I | 8 Ounce Glass Clear | SE - Sediment | 8/18/2010 | 29.3568 | -91.9429 | Not Determined | Not Determined |
| LS0Z28 | 8 Ounce Glass Clear | SE - Sediment | 8/19/2010 | 29.6907 | -93.354 | Not Determined | Not Determined |
| LS0Z29 | 8 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 29.4073 | -92.1559 | Not Determined | Not Determined |
| LS0Z2B | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5961 | -83.3896 | Not Determined | Not Determined |
| LS0Z2C | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5456 | -81.8117 | Not Determined | Not Determined |
| LS0Z2J | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5961 | -83.3896 | Not Determined | Not Determined |
| LS0Z2M | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5962 | -83.3899 | Not Determined | Not Determined |
| LS0Z2S | 8 Ounce Glass Clear | SE - Sediment | 6/4/2011 | 29.17392 | -90.32047 | Not Determined | Not Determined |
| LS0Z2T | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 | 30.15154 | -89.519 | Not Determined | Not Determined |
| LS0Z32 | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS0Z33 | 8 Ounce Glass Clear | SE - Sediment | 6/24/2011 | 29.24935 | -92.05957 | Not Determined | Not Determined |
| LS0Z34 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS0Z35 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 29.04135 | -90.37245 | Not Determined | Not Determined |
| LS0Z37 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS0Z38 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS0Z3J | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.7106 | -93.28 | Not Determined | Not Determined |
| LS0Z3Q | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.6907 | -93.3539 | Not Determined | Not Determined |
| LS0Z3X | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS0Z47 | 8 Ounce Glass Clear | SE - Sediment | 11/9/2010 | 29.7429 | -89.3562 | LA | St. Bernard |
| LS0Z4F | 8 Ounce Glass Clear | SE - Sediment | 6/4/2011 | 29.17392 | -90.32047 | Not Determined | Not Determined |
| LS0Z4G | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS0Z4L | 8 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 29.1641 | -91.4131 | Not Determined | Not Determined |
| LS0Z5H | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS0Z6G | 8 Ounce Glass Clear | SE - Sediment | 7/16/2010 | 29.0348 | -90.5055 | Not Determined | Not Determined |
| LS0Z6S | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 | 28.9644 | -89.1548 | Not Determined | Not Determined |
| LS0Z7A | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3933 | -83.2022 | Not Determined | Not Determined |
| LS0Z7D | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3941 | -83.2027 | Not Determined | Not Determined |
| LS0Z7J | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3941 | -83.2026 | Not Determined | Not Determined |
| LS0Z7K | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3941 | -83.2026 | Not Determined | Not Determined |
| LS0Z8H | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2736 | -81.8283 | Not Determined | Not Determined |
| LS0Z8P | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8121 | -80.8253 | Not Determined | Not Determined |
| LS0Z8R | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2745 | -81.8285 | Not Determined | Not Determined |
| LS0Z8S | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2745 | -81.8285 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0Z8T | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4582 | -82.1557 | Not Determined | Not Determined |
| LS0Z8U | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4582 | -82.1557 | Not Determined | Not Determined |
| LS0Z8V | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2736 | -81.8283 | Not Determined | Not Determined |
| LS0Z8X | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4582 | -82.1557 | Not Determined | Not Determined |
| LS0Z8Z | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8119 | -80.8253 | Not Determined | Not Determined |
| LS0Z90 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9116 | -81.7293 | Not Determined | Not Determined |
| LS0Z92 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8119 | -80.8253 | Not Determined | Not Determined |
| LS0Z93 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8123 | -80.8244 | Not Determined | Not Determined |
| LS0ZAJ | 8 Ounce Glass Clear | SE - Sediment | 8/23/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| LS0ZB4 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8118 | -80.8252 | Not Determined | Not Determined |
| LS0ZB6 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8123 | -80.8244 | Not Determined | Not Determined |
| LS0ZBE | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8117 | -80.8263 | Not Determined | Not Determined |
| LS0ZBF | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8117 | -80.8262 | Not Determined | Not Determined |
| LS0ZBG | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9107 | -81.7293 | Not Determined | Not Determined |
| LS0ZBI | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8124 | -80.8244 | Not Determined | Not Determined |
| LS0ZBJ | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9116 | -81.7293 | Not Determined | Not Determined |
| LS0ZBL | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8124 | -80.8244 | Not Determined | Not Determined |
| LS0ZBM | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8123 | -80.8244 | Not Determined | Not Determined |
| LS0ZBT | 8 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.2165 | -90.131 | LA | Lafourche |
| LS0ZBV | 8 Ounce Glass Clear | SE - Sediment | 12/17/2010 | 29.99822 | -89.24278 | LA | St. Bernard |
| LS0ZBW | 8 Ounce Glass Clear | SE - Sediment | 11/4/2010 | 29.6573 | -89.7415 | Not Determined | Not Determined |
| LS0ZDX | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8122 | -80.8244 | Not Determined | Not Determined |
| LS0ZE0 | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS0ZEA | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 | 30.08329 | -89.49669 | LA | St. Bernard |
| LS0ZEJ | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 | 30.08329 | -89.49669 | LA | St. Bernard |
| LS0ZJ0 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4577 | -82.1549 | Not Determined | Not Determined |
| LS0ZJC | 8 Ounce Glass Clear | SE - Sediment | 6/27/2010 | 29.4118 | -90.3206 | Not Determined | Not Determined |
| LS0ZK1 | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.69064976 | -93.35339096 | Not Determined | Not Determined |
| LS0ZK2 | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.6509 | -92.9626 | Not Determined | Not Determined |
| LS0ZK4 | 8 Ounce Glass Clear | SE - Sediment | 10/22/2010 | 29.6673 | -93.7563 | Not Determined | Not Determined |
| LS0ZK6 | 8 Ounce Glass Clear | SE - Sediment | 10/22/2010 | 29.6984 | -93.6238 | Not Determined | Not Determined |
| LS0ZK7 | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.2024 | -89.9995 | Not Determined | Not Determined |
| LS0ZK8 | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.5953 | -92.8108 | Not Determined | Not Determined |
| LS0ZKA | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.6234 | -92.883 | Not Determined | Not Determined |
| LS0ZKE | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.5285 | -92.5696 | Not Determined | Not Determined |
| LS0ZKI | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8122 | -80.8244 | Not Determined | Not Determined |
| LS0ZKO | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.2824 | -89.7485 | Not Determined | Not Determined |
| LS0ZKQ | 8 Ounce Glass Clear | SE - Sediment | 9/15/2010 | 29.532 | -89.0101 | Not Determined | Not Determined |
| LS0ZKX | 8 Ounce Glass Clear | SE - Sediment | 10/22/2010 | 29.04183333 | -89.29293333 | LA | Plaquemines |
| LS0ZL8 | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 | 29.18188 | -89.54743 | Not Determined | Not Determined |
| LS0ZL9 | 8 Ounce Glass Clear | SE - Sediment | 8/26/2010 | 29.23657 | -89.53319 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0ZLH | 8 Ounce Glass Clear | SE - Sediment | 7/30/2010 | 29.7069 | -93.5892 | Not Determined | Not Determined |
| LS0ZLY | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3949 | -83.203 | Not Determined | Not Determined |
| LS0ZM0 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1269 | -83.0523 | Not Determined | Not Determined |
| LS0ZM1 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3949 | -83.203 | Not Determined | Not Determined |
| LS0ZM2 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3949 | -83.203 | Not Determined | Not Determined |
| LS0ZM6 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3948 | -83.203 | Not Determined | Not Determined |
| LS0ZMA | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3933 | -83.2023 | Not Determined | Not Determined |
| LS0ZMD | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3948 | -83.203 | Not Determined | Not Determined |
| LS0ZN1 | 8 Ounce Glass Clear | SE - Sediment | 5/26/2010 | 24.9551 | -80.4581 | Not Determined | Not Determined |
| LS0ZN9 | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.624 | -92.8846 | Not Determined | Not Determined |
| LS0ZNC | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.0719 | -90.2426 | LA | Lafourche |
| LS0ZND | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.202 | -89.9998 | Not Determined | Not Determined |
| LS0ZNF | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.5291 | -92.5704 | Not Determined | Not Determined |
| LS0ZNI | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.2776 | -89.8137 | Not Determined | Not Determined |
| LS0ZNL | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.127 | -83.0523 | Not Determined | Not Determined |
| LS0ZNW | 8 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.4167 | -89.6668 | Not Determined | Not Determined |
| LS0ZO0 | 8 Ounce Glass Clear | SE - Sediment | 12/15/2010 | 29.3697 | -90.0611 | LA | Jefferson |
| LS0ZO4 | 8 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.3058 | -89.4001 | Not Determined | Not Determined |
| LS0ZON | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.707 | -93.5892 | Not Determined | Not Determined |
| LS0ZOQ | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.69195 | -93.43537 | Not Determined | Not Determined |
| LS0ZOR | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.5476 | -92.6531 | Not Determined | Not Determined |
| LS0ZPA | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8831 | -83.6346 | Not Determined | Not Determined |
| LS0ZPC | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5966 | -83.3905 | Not Determined | Not Determined |
| LS0ZPD | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8841 | -83.6338 | Not Determined | Not Determined |
| LS0ZPE | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8842 | -83.6339 | Not Determined | Not Determined |
| LS0ZPF | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8843 | -83.634 | Not Determined | Not Determined |
| LS0ZPH | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8832 | -83.6343 | Not Determined | Not Determined |
| LS0ZPJ | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8841 | -83.6338 | Not Determined | Not Determined |
| LS0ZPK | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8843 | -83.634 | Not Determined | Not Determined |
| LS0ZPM | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8842 | -83.6339 | Not Determined | Not Determined |
| LS0ZPN | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8842 | -83.6339 | Not Determined | Not Determined |
| LS0ZPO | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8843 | -83.634 | Not Determined | Not Determined |
| LS0ZPP | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8833 | -83.6341 | Not Determined | Not Determined |
| LS0ZQ1 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8828 | -83.6333 | Not Determined | Not Determined |
| LS0ZQ3 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8828 | -83.6334 | Not Determined | Not Determined |
| LS0ZQD | 8 Ounce Glass Clear | SE - Sediment | 5/24/2010 | 24.7176 | -80.9357 | Not Determined | Not Determined |
| LS0ZSZ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3933 | -83.2022 | Not Determined | Not Determined |
| LS0ZT2 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 | 29.6825 | -93.6929 | Not Determined | Not Determined |
| LS0ZVB | 8 Ounce Glass Clear | SE - Sediment | 9/15/2010 | 29.0015 | -89.4335 | Not Determined | Not Determined |
| LS0ZVC | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.2244 | -89.6202 | Not Determined | Not Determined |
| LS0ZXE | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1278 | -83.0506 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0ZXF | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1278 | -83.0506 | Not Determined | Not Determined |
| LS0ZXH | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1278 | -83.0506 | Not Determined | Not Determined |
| LS0ZXQ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3933 | -83.2023 | Not Determined | Not Determined |
| LS0ZXV | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1272 | -83.0514 | Not Determined | Not Determined |
| LS0ZXX | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1278 | -83.0506 | Not Determined | Not Determined |
| LS100S | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5966 | -83.3905 | Not Determined | Not Determined |
| LS100T | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8828 | -83.6333 | Not Determined | Not Determined |
| LS100X | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8828 | -83.6333 | Not Determined | Not Determined |
| LS100Y | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5966 | -83.3905 | Not Determined | Not Determined |
| LS100Z | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5966 | -83.3905 | Not Determined | Not Determined |
| LS1010 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8832 | -83.6343 | Not Determined | Not Determined |
| LS1012 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5966 | -83.3905 | Not Determined | Not Determined |
| LS101Z | 8 Ounce Glass Clear | SE - Sediment | 10/23/2011 | 29.44573 | -89.90192 | LA | Plaquemines |
| LS10BO | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 | 29.91844 | -89.65788 | Not Determined | Not Determined |
| LS10EN | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.59263 | -91.71448 | Not Determined | Not Determined |
| LS10EY | 8 Ounce Glass Clear | SE - Sediment | 6/11/2011 | 29.19960332 | -90.60775333 | LA | Terrebonne |
| LS10F2 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS10FD | 8 Ounce Glass Clear | SE - Sediment | 7/24/2011 | 30.08313 | -89.49665 | LA | St. Bernard |
| LS15BJ | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.09033 | -90.30908 | Not Determined | Not Determined |
| LS15RT | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.09033 | -90.30908 | Not Determined | Not Determined |
| LS15RX | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.0743872 | -90.3070209 | LA | Lafourche |
| LS15S2 | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.59269 | -91.71445 | Not Determined | Not Determined |
| LS167Y | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 | 29.06619 | -90.40578 | Not Determined | Not Determined |
| LS16B8 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.16284 | -90.05778 | Not Determined | Not Determined |
| LS16B9 | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 | 29.27656 | -90.43825 | Not Determined | Not Determined |
| LS16CI | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 | 29.41413 | -91.45303 | Not Determined | Not Determined |
| LS178P | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS17N2 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.31706 | -89.08412 | Not Determined | Not Determined |
| LS17N6 | 8 Ounce Glass Clear | SE - Sediment | 6/24/2011 | 29.12282 | -91.4911 | Not Determined | Not Determined |
| LS17NE | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.00149 | -89.43377 | Not Determined | Not Determined |
| LS17Y6 | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.08656 | -90.48306 | Not Determined | Not Determined |
| LS17ZO | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 29.52579 | -92.01912 | Not Determined | Not Determined |
| LS17ZS | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 29.16289 | -89.05773 | LA | Plaquemines |
| LS17ZT | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.00149 | -89.43377 | Not Determined | Not Determined |
| LS17ZU | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 29.17291 | -90.54697 | Not Determined | Not Determined |
| LS1800 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 30.08314 | -89.49635 | LA | St. Bernard |
| LS180Q | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.31706 | -89.08479 | Not Determined | Not Determined |
| LS180S | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.00129 | -89.43386 | Not Determined | Not Determined |
| LS180U | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 | 29.16559 | -90.42111 | Not Determined | Not Determined |
| LS180W | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.08304 | -90.40848 | Not Determined | Not Determined |
| LS1C8I | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 29.27396 | -91.33054 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1CB9 | 8 Ounce Glass Clear | SE - Sediment | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS1CBA | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 | 29.91844 | -89.65788 | Not Determined | Not Determined |
| LS1CIP | 8 Ounce Glass Clear | SE - Sediment | 8/10/2011 | 29.71032 | -91.91344 | Not Determined | Not Determined |
| LS1CLE | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.47912 | -91.94236 | Not Determined | Not Determined |
| LS1CLN | 8 Ounce Glass Clear | SE - Sediment | 6/12/2011 | 29.52611 | -92.01903 | Not Determined | Not Determined |
| LS1CLO | 8 Ounce Glass Clear | SE - Sediment | 6/12/2011 | 29.52611 | -92.01903 | Not Determined | Not Determined |
| LS1CLP | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 | 29.1419 | -90.59354 | Not Determined | Not Determined |
| LS1D1B | 8 Ounce Glass Clear | SE - Sediment | 7/8/2011 | 29.08112 | -90.31046 | LA | Lafourche |
| LS1D1C | 8 Ounce Glass Clear | SE - Sediment | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS1D1E | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 | 30.20985 | -89.40188 | Not Determined | Not Determined |
| LS1D1I | 8 Ounce Glass Clear | SE - Sediment | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS1D1K | 8 Ounce Glass Clear | SE - Sediment | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS263N | 8 Ounce Glass Clear | SE - Sediment | 7/3/2011 | 29.47091 | -91.7759 | LA | Iberia |
| TD0CD1 | 8 Ounce Glass Clear | SE - Sediment | 10/18/2010 | 29.2321 | -90.97244 | LA | Terrebonne |
| TD0CFC | 8 Ounce Glass Clear | SE - Sediment | 10/13/2010 | 29.2215 | -90.9163 | LA | Terrebonne |
| TD0HMA | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 | 29.14936 | -90.2596 | LA | Lafourche |
| TD0HMO | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 29.33114 | -90.93891 | Not Determined | Not Determined |
| TD0HNB | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 | 29.65549 | -90.08727 | Not Determined | Not Determined |
| TD0HND | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 | 29.6034 | -89.49548 | Not Determined | Not Determined |
| TD0HNR | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 | 29.54608 | -89.52905 | LA | Plaquemines |
| TD0HO9 | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 | 30.0025 | -89.72472 | Not Determined | Not Determined |
| TD0HOH | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 | 29.27398 | -90.41166 | LA | Lafourche |
| TD0HOO | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 | 29.98672 | -89.87743 | Not Determined | Not Determined |
| TD0HQ5 | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.46942 | -89.86209 | LA | Plaquemines |
| TD0HQ9 | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 | 30.09172 | -89.30876 | LA | St. Bernard |
| TD0HQI | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 | 29.59678 | -89.56531 | Not Determined | Not Determined |
| TD0HQK | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 | 29.21683 | -90.13159 | LA | Lafourche |
| TD0HQZ | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 | 29.23367 | -90.9209 | LA | Terrebonne |
| TD0HR7 | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 | 29.85761 | -93.24678 | Not Determined | Not Determined |
| TD0HSB | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 | 29.46205 | -89.50465 | Not Determined | Not Determined |
| TD0HSO | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 29.63138 | -89.78162 | Not Determined | Not Determined |
| TD0HSQ | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 29.71535 | -89.79396 | Not Determined | Not Determined |
| TD0HSR | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 29.69459 | -89.90469 | Not Determined | Not Determined |
| TD0HT4 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.54298 | -89.39134 | Not Determined | Not Determined |
| TD0HTL | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 29.30265 | -91.34096 | LA | Terrebonne |
| TD0HTQ | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.49738 | -90.12651 | Not Determined | Not Determined |
| TD0HTT | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.21 | -90.11597 | LA | Lafourche |
| TD0HTW | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.51647 | -89.53276 | LA | Plaquemines |
| TD0HTX | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.63669 | -89.61884 | LA | Plaquemines |
| TD0HTZ | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.56455 | -89.58613 | LA | Plaquemines |
| TD0HUY | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.59621 | -89.61857 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0HV0 | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.63754 | -89.52934 | LA | Plaquemines |
| TD0HVE | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.25149 | -90.94203 | LA | Terrebonne |
| TD0HVK | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 | 29.51145 | -89.56644 | LA | Plaquemines |
| TD0HVR | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 | 29.57655 | -89.71136 | Not Determined | Not Determined |
| TD0HVS | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 | 29.57655 | -89.71136 | Not Determined | Not Determined |
| TD0HVT | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 | 29.57655 | -89.71136 | Not Determined | Not Determined |
| TD0HW7 | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 | 30.11634 | -89.2447 | LA | St. Bernard |
| TD0HWJ | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 29.84721 | -93.39459 | Not Determined | Not Determined |
| TD0HWM | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 29.49397 | -91.77193 | LA | Iberia |
| TD0HWV | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 29.80587 | -89.65075 | Not Determined | Not Determined |
| TD0HX7 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 29.55934 | -89.53374 | Not Determined | Not Determined |
| TD0HX9 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 29.64995 | -89.50458 | LA | Plaquemines |
| TD0HXA | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 29.61307 | -89.50847 | Not Determined | Not Determined |
| TD0HXB | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 | 29.62192 | -89.56425 | Not Determined | Not Determined |
| TD0HXC | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 | 29.60089 | -89.61606 | LA | Plaquemines |
| TD0HXD | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 | 29.58266 | -89.6459 | LA | Plaquemines |
| TD0HXN | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 | 29.21565 | -89.49295 | LA | Plaquemines |
| TD0HXO | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 | 29.0414 | -89.29378 | LA | Plaquemines |
| TD0HXP | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 | 29.06814 | -89.25664 | LA | Plaquemines |
| TD0HXU | 8 Ounce Glass Clear | SE - Sediment | 8/5/2011 | 29.97228 | -93.27772 | Not Determined | Not Determined |
| TD0HYI | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 | 29.49958 | -89.52635 | LA | Plaquemines |
| TD0HYQ | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 29.56107 | -91.69529 | LA | Iberia |
| TD0HYW | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 | 29.78595 | -93.9043 | Not Determined | Not Determined |
| TD0HYX | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 | 29.79921 | -93.91685 | Not Determined | Not Determined |
| TD0HZ9 | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 | 29.5083 | -89.59151 | LA | Plaquemines |
| TD0HZG | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 | 29.31522 | -90.44315 | LA | Lafourche |
| TD0HZH | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 | 29.3337 | -90.44777 | LA | Lafourche |
| TD0HZI | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.27692 | -90.91625 | LA | Terrebonne |
| TD0HZL | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.19563 | -90.94653 | LA | Terrebonne |
| TD0HZN | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.28901 | -91.01079 | Not Determined | Not Determined |
| TD0HZP | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.255 | -91.03113 | LA | Terrebonne |
| TD0HZQ | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.33092 | -90.94 | Not Determined | Not Determined |
| TD0I0O | 8 Ounce Glass Clear | SE - Sediment | 7/8/2011 | 30.18407 | -89.53016 | LA | St. Bernard |
| TD0I1H | 8 Ounce Glass Clear | SE - Sediment | 5/27/2011 | 30.03221 | -88.91982 | Not Determined | Not Determined |
| TD0I1I | 8 Ounce Glass Clear | SE - Sediment | 5/27/2011 | 30.03221 | -88.91982 | Not Determined | Not Determined |
| TD0I1M | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 | 29.06248 | -90.95197 | LA | Terrebonne |
| TD0I2M | 8 Ounce Glass Clear | SE - Sediment | 8/5/2011 | 29.87983 | -93.38137 | Not Determined | Not Determined |
| TD0I2R | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.50392 | -89.63961 | LA | Plaquemines |
| TD0I2S | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.24906 | -89.60251 | LA | Plaquemines |
| TD0I2W | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.78969 | -91.84976 | LA | Iberia |
| TD0I36 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.24395 | -91.27465 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0I37 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.24395 | -91.27465 | LA | Terrebonne |
| TD0I38 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.24395 | -91.27465 | LA | Terrebonne |
| TD0I39 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.21272 | -91.12976 | LA | Terrebonne |
| TD0I3B | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.15975 | -90.96397 | Not Determined | Not Determined |
| TD0I3V | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.86194 | -93.24266 | Not Determined | Not Determined |
| TD0I3W | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.85402 | -93.29698 | Not Determined | Not Determined |
| TD0I3Y | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.86688 | -93.34354 | Not Determined | Not Determined |
| TD0I3Z | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.86688 | -93.34354 | Not Determined | Not Determined |
| TD0I43 | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.60038 | -91.61134 | Not Determined | Not Determined |
| TD0I44 | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.24707 | -90.26888 | LA | Lafourche |
| TD0I4D | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 29.59458 | -91.78445 | LA | Iberia |
| TD0I4O | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.97326 | -93.28054 | Not Determined | Not Determined |
| TD0I4R | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.85474 | -93.32832 | Not Determined | Not Determined |
| TD0I50 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.5694 | -91.71057 | LA | Iberia |
| TD0I52 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.49347 | -91.77004 | LA | Iberia |
| TD0I54 | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 29.78643 | -93.90443 | Not Determined | Not Determined |
| TD0I5A | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 29.59809 | -89.61914 | LA | Plaquemines |
| TD0I5G | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 29.56746 | -89.68297 | LA | Plaquemines |
| TD0I5N | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 | 29.62626 | -92.10628 | LA | Vermillion |
| TD0I5V | 8 Ounce Glass Clear | SE - Sediment | 6/2/2011 | 29.4801 | -91.79028 | LA | Iberia |
| TD0I5X | 8 Ounce Glass Clear | SE - Sediment | 6/2/2011 | 29.43419 | -91.73186 | Not Determined | Not Determined |
| TD0I9V | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 | 29.86576 | -89.34473 | LA | St. Bernard |
| TD0I9X | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 | 29.793 | -89.42932 | LA | St. Bernard |
| TD0I9Y | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 | 29.86576 | -89.34473 | LA | St. Bernard |
| TD0IA3 | 8 Ounce Glass Clear | SE - Sediment | 6/21/2011 | 29.46729 | -90.42332 | Not Determined | Not Determined |
| TD0IA4 | 8 Ounce Glass Clear | SE - Sediment | 6/21/2011 | 29.46729 | -90.42332 | Not Determined | Not Determined |
| TD0IA5 | 8 Ounce Glass Clear | SE - Sediment | 6/21/2011 | 29.46729 | -90.42332 | Not Determined | Not Determined |
| TD0IA9 | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 | 29.30944 | -90.55746 | LA | Terrebonne |
| TD0IAG | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.35665 | -90.28677 | Not Determined | Not Determined |
| TD0IAH | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.25983 | -90.26136 | LA | Lafourche |
| TD0IAK | 8 Ounce Glass Clear | SE - Sediment | 5/16/2011 | 29.51848 | -89.62641 | LA | Plaquemines |
| TD0IAL | 8 Ounce Glass Clear | SE - Sediment | 5/16/2011 | 29.49162 | -89.5682 | LA | Plaquemines |
| TD0IAQ | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.3581 | -89.36817 | LA | Plaquemines |
| TD0ICI | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 | 29.27371 | -90.41479 | LA | Lafourche |
| TD0ICJ | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 | 29.27371 | -90.41479 | LA | Lafourche |
| TD0ICK | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 | 29.27371 | -90.41479 | LA | Lafourche |
| TD0ICQ | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 | 29.25143 | -90.57465 | LA | Terrebonne |
| TD0ICR | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 | 29.19256 | -90.59661 | LA | Terrebonne |
| TD0ICU | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 | 29.05676 | -90.86593 | LA | Terrebonne |
| TD0IDI | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 | 29.29271 | -90.46835 | LA | Terrebonne |
| TD0IDV | 8 Ounce Glass Clear | SE - Sediment | 5/5/2011 | 30.18646 | -89.52973 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0IDZ | 8 Ounce Glass Clear | SE - Sediment | 5/16/2011 | 29.57441 | -89.57108 | LA | Plaquemines |
| TD0IE2 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 | 29.66212 | -89.49903 | LA | St. Bernard |
| TD0IE4 | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 | 30.03701 | -89.42059 | LA | St. Bernard |
| TD0IEG | 8 Ounce Glass Clear | SE - Sediment | 5/23/2011 | 29.23382 | -90.26849 | LA | Lafourche |
| TD0IEI | 8 Ounce Glass Clear | SE - Sediment | 5/24/2011 | 29.31595 | -90.54926 | LA | Terrebonne |
| TD0IEP | 8 Ounce Glass Clear | SE - Sediment | 5/24/2011 | 29.42924 | -90.55182 | Not Determined | Not Determined |
| TD0IEQ | 8 Ounce Glass Clear | SE - Sediment | 5/24/2011 | 29.15846 | -90.28076 | LA | Lafourche |
| TD0IET | 8 Ounce Glass Clear | SE - Sediment | 5/24/2011 | 29.73187 | -91.76148 | Not Determined | Not Determined |
| LS2JBY | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 28.26009 | -92.06544 | Not Determined | Not Determined |
| BA0OF5 | 8 Ounce Glass Clear | SE - Sediment | 9/29/2011 | 29.16232 | -90.09645 | LA | Lafourche |
| BA0OF6 | 8 Ounce Glass Clear | SE - Sediment | 9/29/2011 | 29.11679 | -90.1685 | LA | Lafourche |
| LS0LUA | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 29.52579 | -92.01912 | Not Determined | Not Determined |
| LS0LUE | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 | 29.57167 | -92.11775 | Not Determined | Not Determined |
| LS0MAM | 8 Ounce Glass Clear | SE - Sediment | 11/8/2011 | 29.21119 | -90.65788 | LA | Terrebonne |
| LS0MB1 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9116 | -81.7293 | Not Determined | Not Determined |
| LS0MB5 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9107 | -81.7293 | Not Determined | Not Determined |
| LS0MB8 | 8 Ounce Glass Clear | SE - Sediment | 5/25/2010 | 24.5453 | -81.40794 | Not Determined | Not Determined |
| LS0MBI | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 | 29.19755 | -89.61051 | Not Determined | Not Determined |
| LS0MBJ | 8 Ounce Glass Clear | SE - Sediment | 8/24/2010 | 29.19154 | -89.61288 | Not Determined | Not Determined |
| LS0NWG | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 | 30.15648 | -89.16837 | Not Determined | Not Determined |
| LS0NWH | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS0NXY | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS0NY3 | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 | 29.15709 | -90.31799 | Not Determined | Not Determined |
| LS0NYA | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 | 30.20985 | -89.40188 | Not Determined | Not Determined |
| LS0NYM | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.458679 | -82.156533 | Not Determined | Not Determined |
| LS0NYQ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7167 | -82.2602 | Not Determined | Not Determined |
| LS0NYR | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7167 | -82.2603 | Not Determined | Not Determined |
| LS0NYS | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7167 | -82.2603 | Not Determined | Not Determined |
| LS0NYT | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7164 | -82.2612 | Not Determined | Not Determined |
| LS0OH9 | 8 Ounce Glass Clear | SE - Sediment | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS0OJR | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7164 | -82.2612 | Not Determined | Not Determined |
| LS0OJT | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.458679 | -82.156533 | Not Determined | Not Determined |
| LS0PHW | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8116 | -80.8262 | Not Determined | Not Determined |
| LS0PIQ | 8 Ounce Glass Clear | SE - Sediment | 8/22/2010 | 29.91395 | -88.8201 | LA | St. Bernard |
| LS0TE4 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.3159 | -82.5836 | Not Determined | Not Determined |
| LS0TE6 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.3159 | -82.5836 | Not Determined | Not Determined |
| LS0TEF | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.3163 | -82.5845 | Not Determined | Not Determined |
| LS0TEG | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.3163 | -82.5845 | Not Determined | Not Determined |
| LS0TEH | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.3164 | -82.5845 | Not Determined | Not Determined |
| LS0TF1 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.3163 | -82.5845 | Not Determined | Not Determined |
| LS0TJ5 | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 | 29.6818 | -90.2026 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0TLT | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.6532 | -88.9251 | Not Determined | Not Determined |
| LS0TRT | 8 Ounce Glass Clear | SE - Sediment | 7/7/2010 | 24.8463 | -80.6223 | Not Determined | Not Determined |
| LS0TWD | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.6752 | -93.7274 | Not Determined | Not Determined |
| LS0TWH | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.6827 | -93.6931 | Not Determined | Not Determined |
| LS0TWI | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.59585 | -92.81182 | Not Determined | Not Determined |
| LS0TWP | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 | 29.2503 | -89.5835 | LA | Plaquemines |
| LS0TWV | 8 Ounce Glass Clear | SE - Sediment | 8/23/2010 | 29.19752778 | -89.27589444 | LA | Plaquemines |
| LS0TXJ | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.01570144 | -91.14904929 | Not Determined | Not Determined |
| LS0UIU | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5681 | -82.6559 | Not Determined | Not Determined |
| LS0UIW | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5682 | -82.6552 | Not Determined | Not Determined |
| LS0UIX | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5681 | -82.6559 | Not Determined | Not Determined |
| LS0UMM | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5683 | -82.6552 | Not Determined | Not Determined |
| LS0UMO | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9078 | -82.6909 | Not Determined | Not Determined |
| LS0UN6 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5691 | -82.6547 | Not Determined | Not Determined |
| LS0UN9 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9079 | -82.6908 | Not Determined | Not Determined |
| LS0UNA | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5691 | -82.6547 | Not Determined | Not Determined |
| LS0UND | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5682 | -82.6551 | Not Determined | Not Determined |
| LS0UNE | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5679 | -82.656 | Not Determined | Not Determined |
| LS0UUX | 8 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 30.2287 | -88.7589 | MS | Jackson |
| LS0UUY | 8 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 30.2216 | -88.8727 | Not Determined | Not Determined |
| LS0V6A | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 30.0136 | -88.8081 | Not Determined | Not Determined |
| LS0V6B | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 30.2286 | -88.7594 | MS | Jackson |
| LS0V6G | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.1288 | -90.1265 | LA | Lafourche |
| LS0VAQ | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 | 29.22555 | -89.62135 | Not Determined | Not Determined |
| LS0VAT | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 | 30.0124 | -88.8086 | Not Determined | Not Determined |
| LS0VBM | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 | 29.55435 | -91.70145 | LA | Iberia |
| LS0VBR | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 29.29605 | -90.51055 | LA | Terrebonne |
| LS0VGL | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2737 | -81.8282 | Not Determined | Not Determined |
| LS0VK3 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 30.1566 | -89.16825 | Not Determined | Not Determined |
| LS0VK6 | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 30.1300767 | -89.6158834 | Not Determined | Not Determined |
| LS0VKO | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5682 | -82.6551 | Not Determined | Not Determined |
| LS0VNX | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9079 | -82.6909 | Not Determined | Not Determined |
| LS0VNY | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9071 | -82.6906 | Not Determined | Not Determined |
| LS0VZX | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9084 | -82.6915 | Not Determined | Not Determined |
| LS0VZZ | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.569095 | -82.654854 | Not Determined | Not Determined |
| LS0WNC | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9079 | -82.6909 | Not Determined | Not Determined |
| LS0WND | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9084 | -82.6915 | Not Determined | Not Determined |
| LS0WNE | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9078 | -82.6909 | Not Determined | Not Determined |
| LS0WQU | 8 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.3058 | -89.4001 | Not Determined | Not Determined |
| LS0WS9 | 8 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.0209 | -90.9094 | Not Determined | Not Determined |
| LS0WSC | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5457 | -81.8117 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0WSH | 8 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.651 | -92.9632 | Not Determined | Not Determined |
| LS0WZV | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 | 29.2167 | -89.9347 | Not Determined | Not Determined |
| LS0WZX | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.0082 | -91.308 | Not Determined | Not Determined |
| LS0X3W | 8 Ounce Glass Clear | SE - Sediment | 7/16/2010 | 29.0419 | -90.3705 | Not Determined | Not Determined |
| LS0XBF | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.3567 | -91.9428 | Not Determined | Not Determined |
| LS0XBG | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 | 30.1282 | -89.0218 | Not Determined | Not Determined |
| LS0XE2 | 8 Ounce Glass Clear | SE - Sediment | 8/18/2010 | 29.0334 | -90.584 | Not Determined | Not Determined |
| LS0XE3 | 8 Ounce Glass Clear | SE - Sediment | 8/18/2010 | 29.0209 | -90.9093 | Not Determined | Not Determined |
| LS0XE4 | 8 Ounce Glass Clear | SE - Sediment | 8/22/2010 | 29.2248 | -89.6206 | Not Determined | Not Determined |
| LS0XE5 | 8 Ounce Glass Clear | SE - Sediment | 8/18/2010 | 29.0155 | -90.8139 | Not Determined | Not Determined |
| LS0XID | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.13557 | -90.64507 | LA | Terrebonne |
| LS0XMK | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 | 29.1003 | -89.4571 | Not Determined | Not Determined |
| LS0XMM | 8 Ounce Glass Clear | SE - Sediment | 8/22/2010 | 29.0916 | -90.1863 | LA | Lafourche |
| LS0XMP | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 | 29.1595 | -88.9739 | Not Determined | Not Determined |
| LS0XMT | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5456 | -81.8117 | Not Determined | Not Determined |
| LS0XMY | 8 Ounce Glass Clear | SE - Sediment | 8/20/2010 | 29.4886 | -89.0338 | Not Determined | Not Determined |
| LS0XMZ | 8 Ounce Glass Clear | SE - Sediment | 7/10/2010 | 29.529 | -92.5704 | Not Determined | Not Determined |
| LS0XN8 | 8 Ounce Glass Clear | SE - Sediment | 7/30/2010 | 29.6826 | -93.693 | Not Determined | Not Determined |
| LS0XNA | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5456 | -81.8117 | Not Determined | Not Determined |
| LS0XNC | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5456 | -81.8117 | Not Determined | Not Determined |
| LS0XNF | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5456 | -81.8117 | Not Determined | Not Determined |
| LS0YZ6 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5966 | -83.3905 | Not Determined | Not Determined |
| LS0YZ8 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5961 | -83.3896 | Not Determined | Not Determined |
| LS0YZE | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5962 | -83.3899 | Not Determined | Not Determined |
| LS0YZF | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5962 | -83.3896 | Not Determined | Not Determined |
| LS0YZK | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5962 | -83.3896 | Not Determined | Not Determined |
| LS0Z8G | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2745 | -81.8285 | Not Determined | Not Determined |
| LS0Z8O | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9115 | -81.7293 | Not Determined | Not Determined |
| LS0Z8Q | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8117 | -80.8262 | Not Determined | Not Determined |
| LS0Z8Y | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8119 | -80.8253 | Not Determined | Not Determined |
| LS0Z91 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9107 | -81.7293 | Not Determined | Not Determined |
| LS0ZB5 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9107 | -81.7294 | Not Determined | Not Determined |
| LS0ZB7 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9107 | -81.7294 | Not Determined | Not Determined |
| LS0ZB9 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9116 | -81.7293 | Not Determined | Not Determined |
| LS0ZBB | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8118 | -80.8252 | Not Determined | Not Determined |
| LS0ZBC | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9116 | -81.7293 | Not Determined | Not Determined |
| LS0ZBN | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9107 | -81.7293 | Not Determined | Not Determined |
| LS0ZJD | 8 Ounce Glass Clear | SE - Sediment | 6/28/2010 | 29.2389 | -91.1997 | LA | Terrebonne |
| LS0ZL0 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.41 | -89.0613 | Not Determined | Not Determined |
| LS0ZLA | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 | 29.18188 | -89.54743 | Not Determined | Not Determined |
| LS0ZLC | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 | 29.8991 | -88.8021 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0ZLD | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.25875 | -89.05549 | Not Determined | Not Determined |
| LS0ZMX | 8 Ounce Glass Clear | SE - Sediment | 5/26/2010 | 24.9551 | -80.4581 | Not Determined | Not Determined |
| LS0ZMZ | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 | 29.17829 | -89.54715 | Not Determined | Not Determined |
| LS0ZO7 | 8 Ounce Glass Clear | SE - Sediment | 5/25/2010 | 25.0746 | -81.1547 | Not Determined | Not Determined |
| LS0ZO8 | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 | 29.19755 | -89.61051 | Not Determined | Not Determined |
| LS0ZOX | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 | 29.6911 | -88.8915 | Not Determined | Not Determined |
| LS0ZOY | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 28.9959 | -89.1284 | LA | Plaquemines |
| LS0ZP1 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.0345 | -89.084 | Not Determined | Not Determined |
| LS0ZP2 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 28.9642 | -89.154 | Not Determined | Not Determined |
| LS0ZP4 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 | 29.6528 | -88.9245 | Not Determined | Not Determined |
| LS0ZP7 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.1125 | -88.9895 | Not Determined | Not Determined |
| LS0ZP8 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.001 | -89.4337 | Not Determined | Not Determined |
| LS0ZP9 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.0755 | -89.039 | Not Determined | Not Determined |
| LS0ZSY | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3933 | -83.2022 | Not Determined | Not Determined |
| LS0ZT1 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.2107 | -89.0065 | Not Determined | Not Determined |
| LS0ZVD | 8 Ounce Glass Clear | SE - Sediment | 9/15/2010 | 29.691 | -88.8911 | Not Determined | Not Determined |
| LS0ZXC | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1278 | -83.0506 | Not Determined | Not Determined |
| LS0ZXD | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1278 | -83.0506 | Not Determined | Not Determined |
| LS0ZXJ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1272 | -83.0514 | Not Determined | Not Determined |
| LS0ZXK | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1278 | -83.0506 | Not Determined | Not Determined |
| LS0ZXN | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1269 | -83.0523 | Not Determined | Not Determined |
| LS0ZXO | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1269 | -83.0523 | Not Determined | Not Determined |
| LS0ZXW | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1269 | -83.0523 | Not Determined | Not Determined |
| LS0ZYE | 8 Ounce Glass Clear | SE - Sediment | 8/18/2010 | 29.0242 | -90.7308 | Not Determined | Not Determined |
| LS0ZYF | 8 Ounce Glass Clear | SE - Sediment | 8/18/2010 | 29.0371 | -90.6842 | Not Determined | Not Determined |
| LS100U | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8828 | -83.6334 | Not Determined | Not Determined |
| LS100V | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8828 | -83.6334 | Not Determined | Not Determined |
| LS104Z | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9071 | -82.6906 | Not Determined | Not Determined |
| LS1052 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9079 | -82.6909 | Not Determined | Not Determined |
| LS1053 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9084 | -82.6915 | Not Determined | Not Determined |
| LS109A | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9071 | -82.6906 | Not Determined | Not Determined |
| LS109B | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9085 | -82.6915 | Not Determined | Not Determined |
| LS10BE | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS10BH | 8 Ounce Glass Clear | SE - Sediment | 7/24/2011 | 30.15145 | -89.51855 | Not Determined | Not Determined |
| LS10DI | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5683 | -82.6552 | Not Determined | Not Determined |
| LS10DK | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5691 | -82.6548 | Not Determined | Not Determined |
| LS10DM | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5691 | -82.6548 | Not Determined | Not Determined |
| LS10DN | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9071 | -82.6908 | Not Determined | Not Determined |
| LS10DO | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.569095 | -82.654854 | Not Determined | Not Determined |
| LS10EJ | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS10EM | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 | 29.13857 | -90.64578 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|--------------|
| LS156M | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS15RS | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.0743872 | -90.3070209 | LA | Lafourche |
| LS15S0 | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.10767 | -90.31155 | Not Determined | Not Determined |
| LS167Z | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 29.92407 | -89.20609 | Not Determined | Not Determined |
| LS1684 | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 | 29.16559 | -90.42111 | Not Determined | Not Determined |
| LS1686 | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 | 29.09289 | -90.54585 | LA | Terrebonne |
| LS1687 | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 | 29.06619 | -90.40578 | Not Determined | Not Determined |
| LS16BA | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 | 29.09289 | -90.54585 | LA | Terrebonne |
| LS16MR | 8 Ounce Glass Clear | SE - Sediment | 6/25/2011 | 29.41433 | -91.45278 | Not Determined | Not Determined |
| LS16V4 | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.68785 | -91.7562 | Not Determined | Not Determined |
| LS178L | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS179N | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 29.1567 | -90.31812 | Not Determined | Not Determined |
| LS17N1 | 8 Ounce Glass Clear | SE - Sediment | 6/25/2011 | 29.27152 | -90.55468 | LA | Terrebonne |
| LS17N3 | 8 Ounce Glass Clear | SE - Sediment | 6/25/2011 | 29.27152 | -90.55468 | LA | Terrebonne |
| LS17N9 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.00149 | -89.43377 | Not Determined | Not Determined |
| LS17NG | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.28381 | -89.75024 | Not Determined | Not Determined |
| LS17NL | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 28.96168 | -91.16017 | Not Determined | Not Determined |
| LS17XM | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.08656 | -90.48306 | Not Determined | Not Determined |
| LS17XU | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.29657 | -90.51022 | LA | Terrebonne |
| LS1C85 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 29.16289 | -89.05773 | LA | Plaquemines |
| LS1C8B | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.00149 | -89.43377 | Not Determined | Not Determined |
| LS1C8P | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 30.08314 | -89.49635 | LA | St. Bernard |
| LS1CAD | 8 Ounce Glass Clear | SE - Sediment | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS1CB4 | 8 Ounce Glass Clear | SE - Sediment | 8/12/2011 | 29.57118 | -92.11748 | Not Determined | Not Determined |
| LS1CB8 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS1CBC | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 30.03294 | -89.69675 | Not Determined | Not Determined |
| LS1CLF | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 | 29.1419 | -90.59354 | Not Determined | Not Determined |
| LS1CQ7 | 8 Ounce Glass Clear | SE - Sediment | 6/12/2011 | 29.45675 | -91.8155 | Not Determined | Not Determined |
| LS1CQC | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.57152 | -92.1175 | Not Determined | Not Determined |
| LS1D1G | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 | 30.20985 | -89.40188 | Not Determined | Not Determined |
| LS1D1H | 8 Ounce Glass Clear | SE - Sediment | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS1D1L | 8 Ounce Glass Clear | SE - Sediment | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS1D1M | 8 Ounce Glass Clear | SE - Sediment | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS25ZJ | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 29.91813 | -89.65844 | Not Determined | Not Determined |
| LS25ZK | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9125 | -81.7293 | Not Determined | Not Determined |
| LS25ZM | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9125 | -81.7292 | Not Determined | Not Determined |
| LS25ZQ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4582 | -82.1557 | Not Determined | Not Determined |
| LS263E | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2736 | -81.8283 | Not Determined | Not Determined |
| LS263P | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 | 29.12248 | -91.49161 | Not Determined | Not Determined |
| TD01MN | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 30.1062 | -88.2656 | Not Determined | Not Determined |
| TD01MP | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 30.1152 | -88.2708 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD01MR | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 30.1107 | -88.2708 | Not Determined | Not Determined |
| TD01WW | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 30.1002 | -87.6432 | Not Determined | Not Determined |
| TD01X1 | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 30.1091 | -87.6432 | Not Determined | Not Determined |
| TD01X8 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 30.1076 | -87.9536 | Not Determined | Not Determined |
| TD02CB | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| TD0CD0 | 8 Ounce Glass Clear | SE - Sediment | 10/18/2010 | 29.3282 | -90.9381 | Not Determined | Not Determined |
| TD0HLS | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 29.24386 | -90.742 | Not Determined | Not Determined |
| TD0HLV | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 29.9028 | -89.4772 | Not Determined | Not Determined |
| TD0HLW | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 29.96888 | -89.45318 | LA | St. Bernard |
| TD0HM4 | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 | 29.26109 | -90.91825 | LA | Terrebonne |
| TD0HM9 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 | 29.15674 | -90.28276 | LA | Lafourche |
| TD0HMB | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 | 29.14936 | -90.2596 | LA | Lafourche |
| TD0HMC | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 | 29.24715 | -90.26699 | LA | Lafourche |
| TD0HMN | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 29.25449 | -91.0317 | LA | Terrebonne |
| TD0HMX | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 | 29.14852 | -90.25973 | LA | Lafourche |
| TD0HN8 | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 | 29.54832 | -90.13197 | LA | Jefferson |
| TD0HNC | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 | 29.6113 | -89.54603 | Not Determined | Not Determined |
| TD0HNS | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 | 29.59822 | -89.64106 | LA | Plaquemines |
| TD0HNU | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 | 29.60741 | -89.56838 | Not Determined | Not Determined |
| TD0HNZ | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.16779 | -90.80231 | LA | Terrebonne |
| TD0HO5 | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 | 29.62309 | -91.92576 | LA | Iberia |
| TD0HOC | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 | 29.25262 | -90.94108 | LA | Terrebonne |
| TD0HOG | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 | 29.27646 | -90.91017 | LA | Terrebonne |
| TD0HOI | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 | 29.29121 | -90.46866 | LA | Terrebonne |
| TD0HOM | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 | 29.53351 | -89.92334 | LA | Plaquemines |
| TD0HON | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 | 30.17236 | -89.74773 | LA | Orleans |
| TD0HOR | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.26622 | -91.203 | Not Determined | Not Determined |
| TD0HOW | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.38964 | -90.34134 | Not Determined | Not Determined |
| TD0HOX | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.47069 | -90.41559 | Not Determined | Not Determined |
| TD0HP3 | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 30.20031 | -93.2764 | Not Determined | Not Determined |
| TD0HP7 | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 30.01712 | -93.26982 | Not Determined | Not Determined |
| TD0HP9 | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.46519 | -89.49463 | Not Determined | Not Determined |
| TD0HPB | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.52184 | -89.56113 | LA | Plaquemines |
| TD0HPC | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.51229 | -89.61012 | LA | Plaquemines |
| TD0HQ2 | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.47597 | -89.84648 | LA | Plaquemines |
| TD0HQ4 | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 | 29.70663 | -89.48704 | LA | St. Bernard |
| TD0HQ7 | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 | 29.66281 | -89.49879 | LA | St. Bernard |
| TD0HQ8 | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 | 30.10415 | -89.29874 | LA | St. Bernard |
| TD0HQG | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 | 29.61394 | -89.55651 | Not Determined | Not Determined |
| TD0HQW | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 | 29.94923 | -93.77231 | Not Determined | Not Determined |
| TD0HR1 | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 | 29.68096 | -89.45087 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0HR4 | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 | 29.29479 | -89.69202 | LA | Plaquemines |
| TD0HRH | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.66865 | -92.1572 | Not Determined | Not Determined |
| TD0HRU | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 | 29.49871 | -89.74905 | LA | Plaquemines |
| TD0HS0 | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 | 29.44824 | -89.93414 | LA | Plaquemines |
| TD0HS6 | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 | 29.49552 | -89.56847 | LA | Plaquemines |
| TD0HS7 | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 | 29.46205 | -89.50465 | Not Determined | Not Determined |
| TD0HSA | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 | 29.59584 | -89.62132 | LA | Plaquemines |
| TD0HSV | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.36931 | -90.90137 | Not Determined | Not Determined |
| TD0HTG | 8 Ounce Glass Clear | SE - Sediment | 6/24/2011 | 29.84771 | -93.36961 | Not Determined | Not Determined |
| TD0HTK | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 29.30265 | -91.34096 | LA | Terrebonne |
| TD0HTN | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.5644 | -90.02675 | LA | Jefferson |
| TD0HTO | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.69509 | -90.20451 | Not Determined | Not Determined |
| TD0HTR | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.44509 | -90.06148 | LA | Jefferson |
| TD0HTS | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.37305 | -90.06137 | LA | Jefferson |
| TD0HTU | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.23596 | -90.03014 | LA | Jefferson |
| TD0HTV | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.53723 | -89.53326 | LA | Plaquemines |
| TD0HUD | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 29.64662 | -90.12879 | LA | Jefferson |
| TD0HUU | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 | 30.26047 | -89.98492 | LA | St. Tammany |
| TD0HUX | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.57076 | -89.64354 | LA | Plaquemines |
| TD0HV4 | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 | 29.80352 | -93.90724 | Not Determined | Not Determined |
| TD0HV8 | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.16637 | -90.93896 | LA | Terrebonne |
| TD0HVB | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.21866 | -90.91309 | LA | Terrebonne |
| TD0HVD | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.25149 | -90.94203 | LA | Terrebonne |
| TD0HVF | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.32648 | -90.91432 | Not Determined | Not Determined |
| TD0HVI | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 | 29.71436 | -89.828 | Not Determined | Not Determined |
| TD0HVN | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.5869 | -89.60771 | LA | Plaquemines |
| TD0HVQ | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 | 29.27732 | -89.92903 | LA | Jefferson |
| TD0HVW | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 | 29.69935 | -89.69933 | Not Determined | Not Determined |
| TD0HVZ | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 | 29.84766 | -93.79818 | Not Determined | Not Determined |
| TD0HW6 | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 | 29.91887 | -89.38203 | LA | St. Bernard |
| TD0HW8 | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 29.21602 | -90.69263 | LA | Terrebonne |
| TD0HWB | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 29.57553 | -89.71278 | Not Determined | Not Determined |
| TD0HWC | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 29.57553 | -89.71278 | Not Determined | Not Determined |
| TD0HWF | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 30.04419 | -89.27883 | LA | St. Bernard |
| TD0HWQ | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 29.64768 | -90.09015 | Not Determined | Not Determined |
| TD0HWU | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 29.75582 | -89.64476 | LA | St. Bernard |
| TD0HWX | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 29.93843 | -89.20662 | Not Determined | Not Determined |
| TD0HWY | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 29.8887 | -89.29208 | LA | St. Bernard |
| TD0HX3 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 | 29.68191 | -90.19997 | Not Determined | Not Determined |
| TD0HX5 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 | 29.4924 | -90.12451 | Not Determined | Not Determined |
| TD0HX8 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 29.67973 | -89.48479 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0HXF | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.10746 | -90.69363 | Not Determined | Not Determined |
| TD0HXG | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.06659 | -90.83193 | LA | Terrebonne |
| TD0HXJ | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 29.1347 | -91.05019 | Not Determined | Not Determined |
| TD0HXL | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 | 29.55227 | -89.56448 | LA | Plaquemines |
| TD0HXM | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 | 29.30523 | -89.39613 | Not Determined | Not Determined |
| TD0HXQ | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.94936 | -93.75761 | Not Determined | Not Determined |
| TD0HXR | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.92306 | -93.76283 | Not Determined | Not Determined |
| TD0HXV | 8 Ounce Glass Clear | SE - Sediment | 8/5/2011 | 29.84682 | -93.25461 | Not Determined | Not Determined |
| TD0HXW | 8 Ounce Glass Clear | SE - Sediment | 8/5/2011 | 29.84682 | -93.25461 | Not Determined | Not Determined |
| TD0HYH | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 | 29.49958 | -89.52635 | LA | Plaquemines |
| TD0HYK | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 | 29.47919 | -89.54131 | Not Determined | Not Determined |
| TD0HYM | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 | 29.49454 | -89.56792 | LA | Plaquemines |
| TD0HYN | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 | 29.50754 | -89.54277 | LA | Plaquemines |
| TD0HYY | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 30.2009 | -93.2774 | Not Determined | Not Determined |
| TD0HZ0 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 30.23553 | -93.22744 | Not Determined | Not Determined |
| TD0HZ1 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 30.23553 | -93.22744 | Not Determined | Not Determined |
| TD0HZ8 | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 | 29.88152 | -93.38351 | Not Determined | Not Determined |
| TD0HZJ | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.26404 | -90.91481 | LA | Terrebonne |
| TD0HZM | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.25138 | -91.01476 | Not Determined | Not Determined |
| TD0I05 | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 | 29.25933 | -90.26883 | LA | Lafourche |
| TD0I08 | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 | 29.32735 | -90.82294 | Not Determined | Not Determined |
| TD0I0A | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 | 29.31173 | -89.93378 | Not Determined | Not Determined |
| TD0I0C | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 | 29.21679 | -90.13084 | LA | Lafourche |
| TD0I0D | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 | 29.59164 | -89.60316 | LA | Plaquemines |
| TD0I0I | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 | 29.71993 | -89.6358 | LA | St. Bernard |
| TD0I0K | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 | 29.41657 | -89.84139 | Not Determined | Not Determined |
| TD0I0N | 8 Ounce Glass Clear | SE - Sediment | 7/8/2011 | 30.15928 | -89.61123 | LA | St. Bernard |
| TD0I0P | 8 Ounce Glass Clear | SE - Sediment | 7/8/2011 | 30.11019 | -89.6734 | LA | St. Bernard |
| TD0I0W | 8 Ounce Glass Clear | SE - Sediment | 7/8/2011 | 29.64284 | -90.13123 | LA | Jefferson |
| TD0I10 | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 29.06626 | -90.83179 | LA | Terrebonne |
| TD0I1J | 8 Ounce Glass Clear | SE - Sediment | 5/26/2011 | 29.65431 | -91.87401 | Not Determined | Not Determined |
| TD0I1K | 8 Ounce Glass Clear | SE - Sediment | 5/26/2011 | 29.59805 | -91.61308 | Not Determined | Not Determined |
| TD0I1L | 8 Ounce Glass Clear | SE - Sediment | 5/26/2011 | 29.47834 | -91.80698 | LA | Iberia |
| TD0I1O | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 | 29.16813 | -90.80222 | LA | Terrebonne |
| TD0I1S | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 | 29.2566 | -90.92611 | LA | Terrebonne |
| TD0I1T | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 | 29.24758 | -90.93692 | LA | Terrebonne |
| TD0I1U | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 | 29.21766 | -90.8907 | LA | Terrebonne |
| TD0I1V | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 | 29.22506 | -90.91507 | LA | Terrebonne |
| TD0I1W | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 | 29.74909 | -91.88439 | LA | Iberia |
| TD0I27 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2011 | 30.0201 | -89.57624 | Not Determined | Not Determined |
| TD0I2J | 8 Ounce Glass Clear | SE - Sediment | 5/16/2011 | 29.2591 | -90.92413 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0I2K | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 | 30.11021 | -89.67115 | LA | St. Bernard |
| TD0I2O | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.71138 | -89.78882 | Not Determined | Not Determined |
| TD0I2V | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.46835 | -89.82627 | LA | Plaquemines |
| TD0I2X | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 30.02035 | -93.33254 | Not Determined | Not Determined |
| TD0I2Y | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.74795 | -93.36997 | Not Determined | Not Determined |
| TD0I2Z | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.8513 | -93.29651 | Not Determined | Not Determined |
| TD0I30 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.85724 | -93.25008 | Not Determined | Not Determined |
| TD0I31 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.99612 | -93.29816 | Not Determined | Not Determined |
| TD0I32 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.99612 | -93.29816 | Not Determined | Not Determined |
| TD0I33 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.99612 | -93.29816 | Not Determined | Not Determined |
| TD0I35 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 30.05051 | -93.37502 | Not Determined | Not Determined |
| TD0I3C | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 | 29.42173 | -90.03057 | LA | Jefferson |
| TD0I3E | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 | 29.40171 | -90.03555 | LA | Jefferson |
| TD0I3I | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 | 29.90168 | -89.48071 | Not Determined | Not Determined |
| TD0I3J | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 | 29.96718 | -89.46633 | LA | St. Bernard |
| TD0I3N | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.2374 | -90.02163 | LA | Jefferson |
| TD0I3Q | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.39372 | -89.48639 | LA | Plaquemines |
| TD0I3S | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 30.06185 | -93.32092 | Not Determined | Not Determined |
| TD0I3T | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.99786 | -93.29665 | Not Determined | Not Determined |
| TD0I42 | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.57303 | -91.70259 | LA | Iberia |
| TD0I49 | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 29.29508 | -91.14205 | LA | Terrebonne |
| TD0I4B | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 29.73437 | -91.76322 | LA | St. Mary |
| TD0I4E | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 29.57568 | -91.79248 | LA | Iberia |
| TD0I4H | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.63117 | -92.04439 | LA | Iberia |
| TD0I4I | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.62571 | -92.11054 | LA | Vermillion |
| TD0I4K | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.72005 | -92.15462 | LA | Vermillion |
| TD0I4L | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.72005 | -92.15462 | LA | Vermillion |
| TD0I4M | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.72757 | -92.11376 | LA | Vermillion |
| TD0I4N | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 30.06101 | -93.32108 | Not Determined | Not Determined |
| TD0I4Q | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.88428 | -93.3269 | Not Determined | Not Determined |
| TD0I4U | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 29.64785 | -90.12791 | LA | Jefferson |
| TD0I4Z | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.56964 | -91.82576 | Not Determined | Not Determined |
| TD0I51 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.49347 | -91.77004 | LA | Iberia |
| TD0I57 | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 29.68686 | -93.79571 | Not Determined | Not Determined |
| TD0I58 | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 29.50373 | -89.64649 | LA | Plaquemines |
| TD0I5J | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 | 29.64363 | -89.70554 | Not Determined | Not Determined |
| TD0I5M | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 | 29.72421 | -92.10859 | Not Determined | Not Determined |
| TD0I5O | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 | 29.63448 | -92.03983 | LA | Iberia |
| TD0I5Q | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 | 29.51162 | -92.05634 | Not Determined | Not Determined |
| TD0I5U | 8 Ounce Glass Clear | SE - Sediment | 6/2/2011 | 29.48625 | -91.76727 | LA | Iberia |
| TD0I5W | 8 Ounce Glass Clear | SE - Sediment | 6/2/2011 | 29.44154 | -91.81496 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0I5Y | 8 Ounce Glass Clear | SE - Sediment | 6/2/2011 | 30.14309 | -89.64028 | LA | St. Bernard |
| TD0I62 | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 | 29.24588 | -90.74343 | Not Determined | Not Determined |
| TD0I63 | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 | 29.35307 | -90.76277 | Not Determined | Not Determined |
| TD0I67 | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 29.26025 | -90.91742 | LA | Terrebonne |
| TD0I68 | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 29.3268 | -90.93857 | Not Determined | Not Determined |
| TD0I9A | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.57588 | -91.79283 | LA | Iberia |
| TD0I9C | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.43702 | -91.72797 | Not Determined | Not Determined |
| TD0I9D | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.44428 | -91.81081 | Not Determined | Not Determined |
| TD0I9P | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.50329 | -89.66396 | LA | Plaquemines |
| TD0IA8 | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 | 29.21423 | -90.6814 | LA | Terrebonne |
| TD0IAA | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 | 29.32179 | -90.53272 | LA | Terrebonne |
| TD0IAC | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 | 29.26097 | -90.67179 | LA | Terrebonne |
| TD0IAD | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 30.08882 | -89.77029 | Not Determined | Not Determined |
| TD0IAP | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.30218 | -89.32208 | Not Determined | Not Determined |
| TD0IAR | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 30.17307 | -89.7449 | LA | Orleans |
| TD0IB5 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.56981 | -91.82682 | Not Determined | Not Determined |
| TD0IB6 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.56931 | -91.70881 | LA | Iberia |
| TD0IB8 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.47409 | -91.82156 | LA | Iberia |
| TD0IB9 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.70819 | -91.85972 | LA | Iberia |
| TD0IBG | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 | 29.25811 | -90.87148 | LA | Terrebonne |
| TD0IBH | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 | 29.20561 | -90.86127 | LA | Terrebonne |
| TD0IBL | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 | 29.25223 | -90.58005 | LA | Terrebonne |
| TD0IBM | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 | 29.10826 | -90.69921 | LA | Terrebonne |
| TD0IBN | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 | 29.21361 | -90.68405 | LA | Terrebonne |
| TD0IC5 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 30.08605 | -89.48939 | LA | St. Bernard |
| TD0ICN | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 | 29.26656 | -91.18799 | Not Determined | Not Determined |
| TD0ICS | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 | 29.10706 | -90.69728 | Not Determined | Not Determined |
| TD0ID1 | 8 Ounce Glass Clear | SE - Sediment | 5/19/2011 | 29.47023 | -89.77954 | LA | Plaquemines |
| TD0IDE | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 | 29.44211 | -90.06118 | LA | Jefferson |
| TD0IDL | 8 Ounce Glass Clear | SE - Sediment | 5/2/2011 | 29.80597 | -89.6504 | Not Determined | Not Determined |
| TD0IDM | 8 Ounce Glass Clear | SE - Sediment | 5/2/2011 | 29.76212 | -89.64787 | LA | St. Bernard |
| TD0IDN | 8 Ounce Glass Clear | SE - Sediment | 5/2/2011 | 29.72874 | -89.59103 | LA | St. Bernard |
| TD0IDS | 8 Ounce Glass Clear | SE - Sediment | 5/3/2011 | 29.64201 | -90.07233 | Not Determined | Not Determined |
| TD0IDU | 8 Ounce Glass Clear | SE - Sediment | 5/5/2011 | 30.12192 | -89.72179 | LA | Orleans |
| TD0IE1 | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 | 29.66692 | -89.51437 | LA | St. Bernard |
| TD0IE5 | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 | 30.03701 | -89.42059 | LA | St. Bernard |
| TD0IEH | 8 Ounce Glass Clear | SE - Sediment | 5/23/2011 | 29.15034 | -90.25878 | LA | Lafourche |
| TD0IEL | 8 Ounce Glass Clear | SE - Sediment | 5/23/2011 | 29.24603 | -90.74109 | Not Determined | Not Determined |
| TD0IEM | 8 Ounce Glass Clear | SE - Sediment | 5/24/2011 | 29.73187 | -91.76148 | Not Determined | Not Determined |
| TD0IEN | 8 Ounce Glass Clear | SE - Sediment | 5/24/2011 | 29.5754 | -91.71062 | LA | Iberia |
| TD0IEO | 8 Ounce Glass Clear | SE - Sediment | 5/24/2011 | 29.59435 | -91.77744 | LA | Iberia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0IER | 8 Ounce Glass Clear | SE - Sediment | 5/24/2011 | 29.11156 | -90.24191 | LA | Lafourche |
| TD0IES | 8 Ounce Glass Clear | SE - Sediment | 5/24/2011 | 29.61418 | -91.98692 | LA | Iberia |
| TD0IEU | 8 Ounce Glass Clear | SE - Sediment | 5/24/2011 | 29.25941 | -90.26932 | LA | Lafourche |
| TD0IEV | 8 Ounce Glass Clear | SE - Sediment | 5/24/2011 | 29.41691 | -90.84142 | Not Determined | Not Determined |
| TD0IIN | 8 Ounce Glass Clear | SE - Sediment | 5/5/2011 | 29.68208 | -89.71553 | Not Determined | Not Determined |
| TD0IIO | 8 Ounce Glass Clear | SE - Sediment | 5/5/2011 | 29.70317 | -89.70685 | Not Determined | Not Determined |
| TD0IIP | 8 Ounce Glass Clear | SE - Sediment | 5/5/2011 | 29.66382 | -89.55239 | LA | St. Bernard |
| BA0OF8 | 8 Ounce Glass Clear | SE - Sediment | 9/29/2011 | 29.11679 | -90.1685 | LA | Lafourche |
| BA0OF9 | 8 Ounce Glass Clear | SE - Sediment | 9/29/2011 | 29.16232 | -90.09645 | LA | Lafourche |
| LL0ZVK | 8 Ounce Glass Clear | SE - Sediment | 9/28/2010 | 28.73914 | -88.46829 | Not Determined | Not Determined |
| LL0ZVL | 8 Ounce Glass Clear | SE - Sediment | 9/28/2010 | 28.73792 | -88.38648 | Not Determined | Not Determined |
| LL0ZX7 | 8 Ounce Glass Clear | SE - Sediment | 9/24/2010 | 29.04216 | -89.81677 | Not Determined | Not Determined |
| LL0ZX9 | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 | 28.89026 | -89.70884 | Not Determined | Not Determined |
| LL0ZXA | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 | 28.8144 | -89.65338 | Not Determined | Not Determined |
| LL0ZXB | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 | 28.77967 | -89.62774 | Not Determined | Not Determined |
| LL0ZXC | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 | 28.745397 | -89.591459 | Not Determined | Not Determined |
| LL0ZXD | 8 Ounce Glass Clear | SE - Sediment | 9/25/2010 | 28.74418 | -89.5334 | Not Determined | Not Determined |
| LL0ZXF | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 | 28.74286 | -89.409 | Not Determined | Not Determined |
| LL0ZXG | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 | 28.74443 | -89.287 | Not Determined | Not Determined |
| LL0ZXH | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 | 28.74398 | -89.18462 | Not Determined | Not Determined |
| LL0ZXI | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 | 28.74353 | -89.08228 | Not Determined | Not Determined |
| LL0ZXJ | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 | 28.74302 | -88.97992 | Not Determined | Not Determined |
| LL0ZXK | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 | 28.74234 | -88.87763 | Not Determined | Not Determined |
| LL0ZXL | 8 Ounce Glass Clear | SE - Sediment | 9/28/2010 | 28.74166 | -88.77527 | Not Determined | Not Determined |
| LL0ZXM | 8 Ounce Glass Clear | SE - Sediment | 9/28/2010 | 28.74093 | -88.67308 | Not Determined | Not Determined |
| LL0ZZB | 8 Ounce Glass Clear | SE - Sediment | 10/1/2010 | 28.874447 | -88.622432 | Not Determined | Not Determined |
| LL0ZZD | 8 Ounce Glass Clear | SE - Sediment | 10/1/2010 | 28.830939 | -88.541443 | Not Determined | Not Determined |
| LL0ZZF | 8 Ounce Glass Clear | SE - Sediment | 10/1/2010 | 28.784596 | -88.453714 | Not Determined | Not Determined |
| LL0ZZH | 8 Ounce Glass Clear | SE - Sediment | 10/1/2010 | 28.823065 | -88.40048 | Not Determined | Not Determined |
| LL1035 | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 | 29.91818 | -88.3536 | Not Determined | Not Determined |
| LL1037 | 8 Ounce Glass Clear | SE - Sediment | 10/5/2010 | 29.82814 | -88.35979 | Not Determined | Not Determined |
| LL103B | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 | 29.00228 | -88.87013 | Not Determined | Not Determined |
| LL103F | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 | 28.9698 | -88.80544 | Not Determined | Not Determined |
| LL103H | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 | 28.54928 | -88.67756 | Not Determined | Not Determined |
| LL109J | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 | 29.91389 | -87.51373 | Not Determined | Not Determined |
| LL10AO | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.91666 | -88.08641 | Not Determined | Not Determined |
| LL10AR | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.99797 | -88.27977 | Not Determined | Not Determined |
| LL10BK | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.6524 | -88.39604 | Not Determined | Not Determined |
| LL10IA | 8 Ounce Glass Clear | SE - Sediment | 10/14/2010 | 29.91336 | -88.55042 | Not Determined | Not Determined |
| LL10IJ | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.78019 | -88.69891 | Not Determined | Not Determined |
| LL10IK | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.78019 | -88.69891 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL10IL | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.77669 | -88.79004 | Not Determined | Not Determined |
| LL10IM | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.77669 | -88.79004 | Not Determined | Not Determined |
| LL10IN | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.73063 | -88.76991 | Not Determined | Not Determined |
| LL10IO | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.73063 | -88.76991 | Not Determined | Not Determined |
| LL10IP | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.67194 | -88.74667 | Not Determined | Not Determined |
| LL10IQ | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.67194 | -88.74667 | Not Determined | Not Determined |
| LL10IS | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.65074 | -88.54638 | Not Determined | Not Determined |
| LL10IW | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.41942 | -88.54437 | Not Determined | Not Determined |
| LL10IX | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.38256 | -88.60767 | Not Determined | Not Determined |
| LL10IY | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.38256 | -88.60767 | Not Determined | Not Determined |
| LL10IZ | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.38629 | -88.69232 | Not Determined | Not Determined |
| LL10J0 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.38629 | -88.69232 | Not Determined | Not Determined |
| LL10J1 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.41742 | -88.84238 | Not Determined | Not Determined |
| LL10J2 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.41742 | -88.84238 | Not Determined | Not Determined |
| LL10J3 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.50228 | -88.67715 | Not Determined | Not Determined |
| LL10J4 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.50228 | -88.67715 | Not Determined | Not Determined |
| LL10J5 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.58711 | -88.71199 | Not Determined | Not Determined |
| LL10J6 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.58711 | -88.71199 | Not Determined | Not Determined |
| LL10J7 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.5156 | -88.84461 | Not Determined | Not Determined |
| LL10J8 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.5156 | -88.84461 | Not Determined | Not Determined |
| LL10J9 | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.51343 | -88.99471 | Not Determined | Not Determined |
| LL10JA | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.51343 | -88.99471 | Not Determined | Not Determined |
| LL10T1 | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.02018 | -88.83554 | Not Determined | Not Determined |
| LL10T3 | 8 Ounce Glass Clear | SE - Sediment | 10/22/2010 | 29.04369 | -88.86064 | Not Determined | Not Determined |
| LL10T7 | 8 Ounce Glass Clear | SE - Sediment | 10/22/2010 | 29.00662 | -88.95023 | Not Determined | Not Determined |
| LL10TB | 8 Ounce Glass Clear | SE - Sediment | 10/22/2010 | 28.96579 | -88.88088 | Not Determined | Not Determined |
| LL10TU | 8 Ounce Glass Clear | SE - Sediment | 10/18/2010 | 30.04054 | -86.24271 | Not Determined | Not Determined |
| LS0V2I | 8 Ounce Glass Clear | SE - Sediment | 5/14/2012 | 27.3164 | -82.5845 | Not Determined | Not Determined |
| LS2MJG | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 | 29.22527 | -88.29922 | Not Determined | Not Determined |
| LS2MN9 | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 | 29.00532 | -92.07052 | Not Determined | Not Determined |
| LS2NO6 | 8 Ounce Glass Clear | SE - Sediment | 5/6/2011 | 29.97865 | -87.77624 | Not Determined | Not Determined |
| BA0LW1 | 8 Ounce Glass Clear | SE - Sediment | 9/29/2011 | 29.16232 | -90.09645 | LA | Lafourche |
| BA0OF0 | 8 Ounce Glass Clear | SE - Sediment | 9/29/2011 | 29.11679 | -90.1685 | LA | Lafourche |
| LS0MB7 | 8 Ounce Glass Clear | SE - Sediment | 8/23/2010 | 29.19752778 | -89.27589444 | LA | Plaquemines |
| LS0MBR | 8 Ounce Glass Clear | SE - Sediment | 10/25/2010 | 29.1088 | -90.2473 | LA | Lafourche |
| LS0MBX | 8 Ounce Glass Clear | SE - Sediment | 11/19/2010 | 29.6542 | -89.5349 | LA | Plaquemines |
| LS0NXW | 8 Ounce Glass Clear | SE - Sediment | 6/5/2011 | 29.15709 | -90.31799 | Not Determined | Not Determined |
| LS0NY0 | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS0NY2 | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 | 29.9511 | -88.823 | LA | St. Bernard |
| LS0NY5 | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 | 29.9511 | -88.823 | LA | St. Bernard |
| LS0NY9 | 8 Ounce Glass Clear | SE - Sediment | 8/22/2010 | 29.91395 | -88.8201 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0NYC | 8 Ounce Glass Clear | SE - Sediment | 6/4/2011 | 30.20998 | -89.40156 | Not Determined | Not Determined |
| LS0NYF | 8 Ounce Glass Clear | SE - Sediment | 8/22/2010 | 30.0718 | -88.8765 | Not Determined | Not Determined |
| LS0NYG | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| LS0NYK | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.458679 | -82.156533 | Not Determined | Not Determined |
| LS0NYL | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7167 | -82.2622 | Not Determined | Not Determined |
| LS0NYN | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7167 | -82.2602 | Not Determined | Not Determined |
| LS0NYO | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7167 | -82.2602 | Not Determined | Not Determined |
| LS0NYU | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7167 | -82.2603 | Not Determined | Not Determined |
| LS0NYV | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7167 | -82.2622 | Not Determined | Not Determined |
| LS0OH0 | 8 Ounce Glass Clear | SE - Sediment | 8/17/2011 | 29.52535 | -92.01904 | Not Determined | Not Determined |
| LS0OH4 | 8 Ounce Glass Clear | SE - Sediment | 8/22/2011 | 29.2738 | -91.33051 | Not Determined | Not Determined |
| LS0OHH | 8 Ounce Glass Clear | SE - Sediment | 12/16/2010 | 29.55369 | -90.02438 | LA | Jefferson |
| LS0OHI | 8 Ounce Glass Clear | SE - Sediment | 7/16/2011 | 29.91842 | -89.65804 | Not Determined | Not Determined |
| LS0OJN | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7167 | -82.2603 | Not Determined | Not Determined |
| LS0OJS | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7164 | -82.2612 | Not Determined | Not Determined |
| LS0PD8 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.3169 | -82.5852 | Not Determined | Not Determined |
| LS0PHJ | 8 Ounce Glass Clear | SE - Sediment | 6/4/2011 | 29.19058 | -90.3225 | LA | Lafourche |
| LS0PHU | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9107 | -81.7293 | Not Determined | Not Determined |
| LS0PI4 | 8 Ounce Glass Clear | SE - Sediment | 7/30/2011 | 29.55747 | -91.69876 | LA | Iberia |
| LS0PIF | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 | 30.0735 | -88.8743 | Not Determined | Not Determined |
| LS0PIH | 8 Ounce Glass Clear | SE - Sediment | 8/23/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| LS0PIP | 8 Ounce Glass Clear | SE - Sediment | 8/23/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| LS0PIR | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| LS0PIS | 8 Ounce Glass Clear | SE - Sediment | 8/22/2010 | 29.9511 | -88.823 | LA | St. Bernard |
| LS0TE9 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.3163 | -82.5845 | Not Determined | Not Determined |
| LS0TEB | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.3159 | -82.5836 | Not Determined | Not Determined |
| LS0TEE | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.3159 | -82.5836 | Not Determined | Not Determined |
| LS0TF0 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.3163 | -82.5845 | Not Determined | Not Determined |
| LS0TF2 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.3169 | -82.5852 | Not Determined | Not Determined |
| LS0TFO | 8 Ounce Glass Clear | SE - Sediment | 5/20/2010 | 26.17731056 | -81.81778569 | Not Determined | Not Determined |
| LS0TFS | 8 Ounce Glass Clear | SE - Sediment | 7/17/2011 | 26.12816 | -97.16677 | Not Determined | Not Determined |
| LS0TH8 | 8 Ounce Glass Clear | SE - Sediment | 8/26/2010 | 29.24005 | -89.55081 | LA | Plaquemines |
| LS0THA | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 | 29.17829 | -89.54715 | Not Determined | Not Determined |
| LS0THC | 8 Ounce Glass Clear | SE - Sediment | 8/24/2010 | 29.19493 | -89.61106 | Not Determined | Not Determined |
| LS0TJE | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.448 | -89.0443 | Not Determined | Not Determined |
| LS0TWC | 8 Ounce Glass Clear | SE - Sediment | 8/26/2010 | 29.24005 | -89.55081 | LA | Plaquemines |
| LS0TWK | 8 Ounce Glass Clear | SE - Sediment | 7/5/2010 | 24.4548 | -81.8573 | Not Determined | Not Determined |
| LS0TWN | 8 Ounce Glass Clear | SE - Sediment | 8/23/2010 | 29.90262 | -88.77904 | Not Determined | Not Determined |
| LS0TWO | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.0308 | -91.0692 | Not Determined | Not Determined |
| LS0TWW | 8 Ounce Glass Clear | SE - Sediment | 7/5/2010 | 24.4548 | -81.8573 | Not Determined | Not Determined |
| LS0TWX | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.6907 | -93.659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0TXC | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.1523 | -91.4075 | Not Determined | Not Determined |
| LS0TXG | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.0246 | -90.7276 | Not Determined | Not Determined |
| LS0TXP | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.0364 | -90.989 | Not Determined | Not Determined |
| LS0TXQ | 8 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 29.2952 | -91.7306 | Not Determined | Not Determined |
| LS0U09 | 8 Ounce Glass Clear | SE - Sediment | 5/24/2010 | 25.1077 | -81.0756 | Not Determined | Not Determined |
| LS0UDP | 8 Ounce Glass Clear | SE - Sediment | 5/22/2010 | 26.4595 | -82.168 | Not Determined | Not Determined |
| LS0UIV | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.9078 | -82.6909 | Not Determined | Not Determined |
| LS0UMN | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5691 | -82.6548 | Not Determined | Not Determined |
| LS0UNB | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5682 | -82.6552 | Not Determined | Not Determined |
| LS0UNC | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5679 | -82.656 | Not Determined | Not Determined |
| LS0UOY | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.6511 | -92.9633 | Not Determined | Not Determined |
| LS0UQR | 8 Ounce Glass Clear | SE - Sediment | 7/11/2010 | 29.6826 | -93.693 | Not Determined | Not Determined |
| LS0UVN | 8 Ounce Glass Clear | SE - Sediment | 11/17/2010 | 29.4167 | -89.6668 | Not Determined | Not Determined |
| LS0UVP | 8 Ounce Glass Clear | SE - Sediment | 12/10/2010 | 29.8785 | -89.3009 | LA | St. Bernard |
| LS0UW7 | 8 Ounce Glass Clear | SE - Sediment | 8/18/2010 | 29.2139 | -91.574 | Not Determined | Not Determined |
| LS0UXZ | 8 Ounce Glass Clear | SE - Sediment | 12/3/2010 | 29.5525 | -89.5649 | LA | Plaquemines |
| LS0V67 | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.5324 | -89.011 | Not Determined | Not Determined |
| LS0V69 | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.6152 | -88.9664 | Not Determined | Not Determined |
| LS0V6C | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.7874 | -88.8421 | Not Determined | Not Determined |
| LS0V6D | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.5747 | -88.9888 | Not Determined | Not Determined |
| LS0V6E | 8 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 29.3168 | -89.0848 | Not Determined | Not Determined |
| LS0V6F | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.95582 | -88.80465 | Not Determined | Not Determined |
| LS0V6I | 8 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 29.1593 | -88.9738 | Not Determined | Not Determined |
| LS0V6J | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.8998 | -88.802 | Not Determined | Not Determined |
| LS0V6M | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.4891 | -89.034 | Not Determined | Not Determined |
| LS0V6N | 8 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 29.3765 | -89.0903 | Not Determined | Not Determined |
| LS0V6O | 8 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 29.4098 | -89.0614 | Not Determined | Not Determined |
| LS0V6P | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.0221 | -90.4353 | Not Determined | Not Determined |
| LS0V92 | 8 Ounce Glass Clear | SE - Sediment | 5/25/2010 | 25.1401 | -81.2175 | Not Determined | Not Determined |
| LS0V93 | 8 Ounce Glass Clear | SE - Sediment | 7/7/2010 | 24.8463 | -80.6223 | Not Determined | Not Determined |
| LS0V98 | 8 Ounce Glass Clear | SE - Sediment | 7/7/2010 | 24.8452 | -80.6209 | Not Determined | Not Determined |
| LS0V99 | 8 Ounce Glass Clear | SE - Sediment | 7/7/2010 | 24.8452 | -80.6209 | Not Determined | Not Determined |
| LS0VA9 | 8 Ounce Glass Clear | SE - Sediment | 12/10/2010 | 29.9716 | -89.2845 | LA | St. Bernard |
| LS0VAR | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 | 29.0918 | -90.186 | LA | Lafourche |
| LS0VAS | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.0313 | -91.0727 | Not Determined | Not Determined |
| LS0VB5 | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 29.04176 | -90.37192 | Not Determined | Not Determined |
| LS0VBE | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 29.04176 | -90.37192 | Not Determined | Not Determined |
| LS0VBG | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS0VBH | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 28.96135 | -91.15966 | Not Determined | Not Determined |
| LS0VBJ | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 | 30.15667 | -89.16774 | Not Determined | Not Determined |
| LS0VBO | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 | 30.20997 | -89.40156 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0VBP | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 29.17308 | -90.54744 | Not Determined | Not Determined |
| LS0VBS | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 | 29.12248 | -91.49161 | Not Determined | Not Determined |
| LS0VC9 | 8 Ounce Glass Clear | SE - Sediment | 5/24/2010 | 24.7176 | -80.9357 | Not Determined | Not Determined |
| LS0VGK | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2745 | -81.8284 | Not Determined | Not Determined |
| LS0VGN | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4587 | -82.1565 | Not Determined | Not Determined |
| LS0VGO | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2728 | -81.828 | Not Determined | Not Determined |
| LS0VGP | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2736 | -81.8283 | Not Determined | Not Determined |
| LS0VHI | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2728 | -81.8281 | Not Determined | Not Determined |
| LS0VHJ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2745 | -81.8284 | Not Determined | Not Determined |
| LS0VHN | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9125 | -81.7293 | Not Determined | Not Determined |
| LS0VHP | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9125 | -81.7292 | Not Determined | Not Determined |
| LS0VHQ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2745 | -81.8284 | Not Determined | Not Determined |
| LS0VHS | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4587 | -82.1565 | Not Determined | Not Determined |
| LS0VHV | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2728 | -81.828 | Not Determined | Not Determined |
| LS0VHW | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4587 | -82.1565 | Not Determined | Not Determined |
| LS0VHX | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4587 | -82.1565 | Not Determined | Not Determined |
| LS0VK5 | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 30.01472 | -89.57948 | Not Determined | Not Determined |
| LS0VK8 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 30.1566 | -89.16825 | Not Determined | Not Determined |
| LS0VKP | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5682 | -82.6551 | Not Determined | Not Determined |
| LS0VN3 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 | 29.1596 | -88.9741 | Not Determined | Not Determined |
| LS0VN8 | 8 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.0376 | -90.992 | Not Determined | Not Determined |
| LS0VNW | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5679 | -82.6559 | Not Determined | Not Determined |
| LS0VZY | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5679 | -82.6559 | Not Determined | Not Determined |
| LS0WNT | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.7311 | -88.86 | Not Determined | Not Determined |
| LS0WNU | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 30.2243 | -88.6665 | MS | Jackson |
| LS0WNV | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.8411 | -88.8175 | Not Determined | Not Determined |
| LS0WOT | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.0921 | -90.1859 | LA | Lafourche |
| LS0WQI | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.6911 | -88.8911 | Not Determined | Not Determined |
| LS0WS5 | 8 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.0314 | -91.0729 | Not Determined | Not Determined |
| LS0WZY | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 | 29.0413 | -90.3729 | Not Determined | Not Determined |
| LS0X0D | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 | 29.3003 | -89.8067 | Not Determined | Not Determined |
| LS0X0E | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 | 29.0218 | -90.436 | Not Determined | Not Determined |
| LS0X0G | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.0208 | -90.9093 | Not Determined | Not Determined |
| LS0X3U | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 | 29.6238 | -92.8844 | Not Determined | Not Determined |
| LS0X43 | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 | 29.1125 | -88.9903 | Not Determined | Not Determined |
| LS0X48 | 8 Ounce Glass Clear | SE - Sediment | 11/16/2010 | 29.3005 | -91.067 | Not Determined | Not Determined |
| LS0X5Q | 8 Ounce Glass Clear | SE - Sediment | 7/7/2010 | 24.8452 | -80.6209 | Not Determined | Not Determined |
| LS0X5S | 8 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 29.0333 | -90.5841 | Not Determined | Not Determined |
| LS0X72 | 8 Ounce Glass Clear | SE - Sediment | 6/28/2010 | 29.2532 | -91.1972 | Not Determined | Not Determined |
| LS0XAU | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 | 29.1624 | -90.0577 | Not Determined | Not Determined |
| LS0XAV | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.1862 | -91.4913 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0XAY | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 | 30.2211 | -88.8731 | Not Determined | Not Determined |
| LS0XAZ | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 | 29.0717 | -90.2422 | LA | Lafourche |
| LS0XB1 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 | 29.1284 | -90.1261 | LA | Lafourche |
| LS0XB2 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.016 | -91.1522 | Not Determined | Not Determined |
| LS0XB3 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.2599 | -91.6422 | Not Determined | Not Determined |
| LS0XB5 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 28.9808 | -91.2423 | Not Determined | Not Determined |
| LS0XB6 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 | 29.0346 | -90.505 | Not Determined | Not Determined |
| LS0XB7 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.4027 | -92.071 | Not Determined | Not Determined |
| LS0XB8 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 | 29.2021 | -89.9996 | Not Determined | Not Determined |
| LS0XB9 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2010 | 29.0576 | -90.3158 | LA | Lafourche |
| LS0XBA | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.4073 | -92.1564 | Not Determined | Not Determined |
| LS0XBB | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.3951 | -92.2711 | Not Determined | Not Determined |
| LS0XBH | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.2138 | -91.5739 | Not Determined | Not Determined |
| LS0XDX | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 | 28.9643 | -89.154 | Not Determined | Not Determined |
| LS0XE6 | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 | 29.3766 | -89.0906 | Not Determined | Not Determined |
| LS0XFZ | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS0XG0 | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 | 29.47024 | -92.42781 | Not Determined | Not Determined |
| LS0XGU | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 | 29.24777 | -92.05848 | Not Determined | Not Determined |
| LS0XGV | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS0XGW | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 | 29.47024 | -92.42781 | Not Determined | Not Determined |
| LS0XGX | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 | 29.24777 | -92.05848 | Not Determined | Not Determined |
| LS0XGY | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS0XGZ | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS0XH0 | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS0XH1 | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS0XH2 | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS0XH3 | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS0XH4 | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS0XH5 | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 30.03209 | -89.69703 | Not Determined | Not Determined |
| LS0XH6 | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 30.03209 | -89.69703 | Not Determined | Not Determined |
| LS0XH7 | 8 Ounce Glass Clear | SE - Sediment | 6/11/2011 | 29.19960332 | -90.60775333 | LA | Terrebonne |
| LS0XH8 | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS0XHB | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS0XHC | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 | 29.13857 | -90.64578 | LA | Terrebonne |
| LS0XHD | 8 Ounce Glass Clear | SE - Sediment | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS0XHQ | 8 Ounce Glass Clear | SE - Sediment | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |
| LS0XHR | 8 Ounce Glass Clear | SE - Sediment | 6/11/2011 | 29.48543 | -91.87289 | Not Determined | Not Determined |
| LS0XHX | 8 Ounce Glass Clear | SE - Sediment | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |
| LS0XI4 | 8 Ounce Glass Clear | SE - Sediment | 6/11/2011 | 29.48543 | -91.87289 | Not Determined | Not Determined |
| LS0XI5 | 8 Ounce Glass Clear | SE - Sediment | 6/11/2011 | 29.9238446 | -89.2067193 | Not Determined | Not Determined |
| LS0XI7 | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.13795 | -90.64597 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0XIA | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 | 30.25561 | -89.28725 | Not Determined | Not Determined |
| LS0XIB | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 | 30.25561 | -89.28725 | Not Determined | Not Determined |
| LS0XIC | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 | 30.25561 | -89.28725 | Not Determined | Not Determined |
| LS0XII | 8 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 29.0241 | -90.7309 | Not Determined | Not Determined |
| LS0XIN | 8 Ounce Glass Clear | SE - Sediment | 7/30/2010 | 29.7078 | -93.513 | Not Determined | Not Determined |
| LS0XIT | 8 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS0XIX | 8 Ounce Glass Clear | SE - Sediment | 7/28/2010 | 28.9809 | -91.2423 | Not Determined | Not Determined |
| LS0XJ1 | 8 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 29.0209 | -90.9093 | Not Determined | Not Determined |
| LS0XJ5 | 8 Ounce Glass Clear | SE - Sediment | 7/27/2010 | 29.0371 | -90.6843 | Not Determined | Not Determined |
| LS0XJ9 | 8 Ounce Glass Clear | SE - Sediment | 8/18/2010 | 28.981 | -91.2423 | Not Determined | Not Determined |
| LS0XJF | 8 Ounce Glass Clear | SE - Sediment | 8/20/2010 | 30.2211 | -88.873 | Not Determined | Not Determined |
| LS0XJH | 8 Ounce Glass Clear | SE - Sediment | 8/20/2010 | 29.5745 | -88.9885 | Not Determined | Not Determined |
| LS0XJI | 8 Ounce Glass Clear | SE - Sediment | 8/20/2010 | 30.0137 | -88.8082 | Not Determined | Not Determined |
| LS0XJJ | 8 Ounce Glass Clear | SE - Sediment | 8/19/2010 | 29.6907 | -93.659 | Not Determined | Not Determined |
| LS0XJK | 8 Ounce Glass Clear | SE - Sediment | 8/20/2010 | 30.2284 | -88.7588 | MS | Jackson |
| LS0XJO | 8 Ounce Glass Clear | SE - Sediment | 8/20/2010 | 30.2244 | -88.666 | MS | Jackson |
| LS0XJQ | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0544 | -82.4415 | Not Determined | Not Determined |
| LS0XJT | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7168 | -82.2622 | Not Determined | Not Determined |
| LS0XJV | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0543 | -82.4416 | Not Determined | Not Determined |
| LS0XMU | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5456 | -81.8117 | Not Determined | Not Determined |
| LS0XN3 | 8 Ounce Glass Clear | SE - Sediment | 7/9/2010 | 29.0155 | -90.8139 | Not Determined | Not Determined |
| LS0XN9 | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5457 | -81.8117 | Not Determined | Not Determined |
| LS0XND | 8 Ounce Glass Clear | SE - Sediment | 5/18/2010 | 24.5457 | -81.8117 | Not Determined | Not Determined |
| LS0XO2 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7168 | -82.2622 | Not Determined | Not Determined |
| LS0XO4 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.7168 | -82.2622 | Not Determined | Not Determined |
| LS0XOB | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.055 | -82.4422 | Not Determined | Not Determined |
| LS0XOD | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0535 | -82.4411 | Not Determined | Not Determined |
| LS0XOP | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0536 | -82.441 | Not Determined | Not Determined |
| LS0XOQ | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0551 | -82.4421 | Not Determined | Not Determined |
| LS0XOS | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.0551 | -82.4421 | Not Determined | Not Determined |
| LS0XPC | 8 Ounce Glass Clear | SE - Sediment | 7/16/2010 | 29.1287 | -90.1262 | LA | Lafourche |
| LS0XPF | 8 Ounce Glass Clear | SE - Sediment | 7/16/2010 | 29.0923 | -90.1857 | LA | Lafourche |
| LS0XPG | 8 Ounce Glass Clear | SE - Sediment | 7/16/2010 | 29.2769 | -89.8134 | Not Determined | Not Determined |
| LS0YXL | 8 Ounce Glass Clear | SE - Sediment | 8/10/2011 | 29.71032 | -91.91344 | Not Determined | Not Determined |
| LS0YY1 | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.13557 | -90.64507 | LA | Terrebonne |
| LS0YYZ | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5962 | -83.3899 | Not Determined | Not Determined |
| LS0YZ0 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5962 | -83.3899 | Not Determined | Not Determined |
| LS0YZ1 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5962 | -83.3899 | Not Determined | Not Determined |
| LS0YZ3 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5961 | -83.3896 | Not Determined | Not Determined |
| LS0YZ7 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5966 | -83.3905 | Not Determined | Not Determined |
| LS0YZA | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5961 | -83.3896 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0YZC | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5961 | -83.3896 | Not Determined | Not Determined |
| LS0YZL | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5962 | -83.3899 | Not Determined | Not Determined |
| LS0YZS | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.036 | -90.6772 | Not Determined | Not Determined |
| LS0Z16 | 8 Ounce Glass Clear | SE - Sediment | 5/23/2010 | 25.2885 | -81.1616 | Not Determined | Not Determined |
| LS0Z17 | 8 Ounce Glass Clear | SE - Sediment | 8/19/2010 | 29.6826 | -93.693 | Not Determined | Not Determined |
| LS0Z1A | 8 Ounce Glass Clear | SE - Sediment | 5/23/2010 | 25.5936 | -81.3405 | Not Determined | Not Determined |
| LS0Z1G | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.0242 | -90.7449 | Not Determined | Not Determined |
| LS0Z2Q | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5962 | -83.3896 | Not Determined | Not Determined |
| LS0Z30 | 8 Ounce Glass Clear | SE - Sediment | 6/24/2011 | 29.12282 | -91.4911 | Not Determined | Not Determined |
| LS0Z36 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS0Z39 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.07543 | -89.03996 | Not Determined | Not Determined |
| LS0Z3A | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 29.00248 | -90.75681 | Not Determined | Not Determined |
| LS0Z3B | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 28.97999 | -89.32368 | Not Determined | Not Determined |
| LS0Z41 | 8 Ounce Glass Clear | SE - Sediment | 11/8/2010 | 30.1201 | -89.2297 | LA | St. Bernard |
| LS0Z48 | 8 Ounce Glass Clear | SE - Sediment | 11/9/2010 | 29.8806 | -89.2979 | LA | St. Bernard |
| LS0Z5G | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS0Z5K | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 30.156 | -89.16806 | Not Determined | Not Determined |
| LS0Z6M | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.037 | -90.6841 | Not Determined | Not Determined |
| LS0Z6O | 8 Ounce Glass Clear | SE - Sediment | 7/16/2010 | 29.0224 | -90.43525 | Not Determined | Not Determined |
| LS0Z6P | 8 Ounce Glass Clear | SE - Sediment | 7/16/2010 | 29.6825 | -93.6929 | Not Determined | Not Determined |
| LS0Z6Q | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 | 28.9109 | -89.4202 | LA | Plaquemines |
| LS0Z7B | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3941 | -83.2026 | Not Determined | Not Determined |
| LS0Z7E | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1269 | -83.0523 | Not Determined | Not Determined |
| LS0Z7F | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3941 | -83.2027 | Not Determined | Not Determined |
| LS0Z7I | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3933 | -83.2023 | Not Determined | Not Determined |
| LS0Z7M | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3933 | -83.2023 | Not Determined | Not Determined |
| LS0Z7N | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3941 | -83.2026 | Not Determined | Not Determined |
| LS0Z8D | 8 Ounce Glass Clear | SE - Sediment | 5/22/2010 | 26.4613 | -82.1635 | Not Determined | Not Determined |
| LS0Z8E | 8 Ounce Glass Clear | SE - Sediment | 5/21/2010 | 25.8346 | -81.7425 | Not Determined | Not Determined |
| LS0Z8F | 8 Ounce Glass Clear | SE - Sediment | 5/23/2010 | 25.2278 | -81.3958 | Not Determined | Not Determined |
| LS0Z8J | 8 Ounce Glass Clear | SE - Sediment | 5/21/2010 | 25.8572 | -81.6979 | Not Determined | Not Determined |
| LS0Z8L | 8 Ounce Glass Clear | SE - Sediment | 5/23/2010 | 25.266 | -81.2483 | Not Determined | Not Determined |
| LS0Z8N | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 24.8117 | -80.8262 | Not Determined | Not Determined |
| LS0Z9H | 8 Ounce Glass Clear | SE - Sediment | 8/23/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| LS0ZAG | 8 Ounce Glass Clear | SE - Sediment | 8/26/2010 | 29.23657 | -89.53319 | LA | Plaquemines |
| LS0ZBA | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9116 | -81.7293 | Not Determined | Not Determined |
| LS0ZBH | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9107 | -81.7294 | Not Determined | Not Determined |
| LS0ZEE | 8 Ounce Glass Clear | SE - Sediment | 6/4/2011 | 30.08125 | -89.36724 | Not Determined | Not Determined |
| LS0ZJY | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.5478 | -92.6533 | Not Determined | Not Determined |
| LS0ZJZ | 8 Ounce Glass Clear | SE - Sediment | 10/22/2010 | 29.6826 | -93.6938 | Not Determined | Not Determined |
| LS0ZK0 | 8 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 29.1123 | -88.9899 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0ZK5 | 8 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 28.9113 | -89.4201 | LA | Plaquemines |
| LS0ZKC | 8 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 29.2247 | -89.6204 | Not Determined | Not Determined |
| LS0ZKN | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 | 29.7878 | -88.8419 | Not Determined | Not Determined |
| LS0ZKP | 8 Ounce Glass Clear | SE - Sediment | 9/15/2010 | 28.9798 | -89.3231 | Not Determined | Not Determined |
| LS0ZKR | 8 Ounce Glass Clear | SE - Sediment | 9/15/2010 | 29.4103 | -89.0612 | Not Determined | Not Determined |
| LS0ZKS | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 | 30.2211 | -88.8726 | Not Determined | Not Determined |
| LS0ZKT | 8 Ounce Glass Clear | SE - Sediment | 9/15/2010 | 28.9644 | -89.154 | Not Determined | Not Determined |
| LS0ZKW | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.4981 | -92.495 | Not Determined | Not Determined |
| LS0ZL1 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 | 29.8406 | -88.8173 | Not Determined | Not Determined |
| LS0ZL7 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2010 | 29.9554 | -88.8036 | Not Determined | Not Determined |
| LS0ZLE | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 | 29.2501 | -89.5836 | LA | Plaquemines |
| LS0ZLZ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3949 | -83.203 | Not Determined | Not Determined |
| LS0ZM3 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3948 | -83.203 | Not Determined | Not Determined |
| LS0ZM4 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3949 | -83.203 | Not Determined | Not Determined |
| LS0ZM5 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3933 | -83.2023 | Not Determined | Not Determined |
| LS0ZM7 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1278 | -83.0506 | Not Determined | Not Determined |
| LS0ZM8 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3941 | -83.2026 | Not Determined | Not Determined |
| LS0ZM9 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3949 | -83.203 | Not Determined | Not Determined |
| LS0ZMM | 8 Ounce Glass Clear | SE - Sediment | 8/23/2010 | 29.90262 | -88.77904 | Not Determined | Not Determined |
| LS0ZMP | 8 Ounce Glass Clear | SE - Sediment | 8/26/2010 | 29.23617 | -89.53331 | LA | Plaquemines |
| LS0ZMQ | 8 Ounce Glass Clear | SE - Sediment | 7/29/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| LS0ZMR | 8 Ounce Glass Clear | SE - Sediment | 8/26/2010 | 29.23389 | -89.53403 | LA | Plaquemines |
| LS0ZMT | 8 Ounce Glass Clear | SE - Sediment | 8/26/2010 | 29.23617 | -89.53331 | LA | Plaquemines |
| LS0ZMV | 8 Ounce Glass Clear | SE - Sediment | 8/26/2010 | 29.23389 | -89.53403 | LA | Plaquemines |
| LS0ZMW | 8 Ounce Glass Clear | SE - Sediment | 7/5/2010 | 24.4548 | -81.8573 | Not Determined | Not Determined |
| LS0ZMY | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 | 29.17497 | -89.54728 | Not Determined | Not Determined |
| LS0ZN0 | 8 Ounce Glass Clear | SE - Sediment | 8/24/2010 | 29.19493 | -89.61106 | Not Determined | Not Determined |
| LS0ZN2 | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 | 29.17497 | -89.54728 | Not Determined | Not Determined |
| LS0ZN3 | 8 Ounce Glass Clear | SE - Sediment | 5/25/2010 | 25.1565 | -81.1996 | Not Determined | Not Determined |
| LS0ZN7 | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.0575 | -90.3156 | LA | Lafourche |
| LS0ZNA | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.6907 | -93.3539 | Not Determined | Not Determined |
| LS0ZNB | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.7106 | -93.28 | Not Determined | Not Determined |
| LS0ZNH | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.6989 | -93.6233 | Not Determined | Not Determined |
| LS0ZNK | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1269 | -83.0523 | Not Determined | Not Determined |
| LS0ZOO | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.022 | -90.4357 | Not Determined | Not Determined |
| LS0ZOP | 8 Ounce Glass Clear | SE - Sediment | 9/16/2010 | 29.0413 | -90.3731 | Not Determined | Not Determined |
| LS0ZOS | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.5739 | -88.9882 | Not Determined | Not Determined |
| LS0ZOT | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 28.9947 | -89.2161 | Not Determined | Not Determined |
| LS0ZOU | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 28.9108 | -89.4195 | LA | Plaquemines |
| LS0ZOV | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 28.97962 | -89.32315 | Not Determined | Not Determined |
| LS0ZOZ | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.3761 | -89.09 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0ZPB | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5966 | -83.3905 | Not Determined | Not Determined |
| LS0ZPG | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8833 | -83.6341 | Not Determined | Not Determined |
| LS0ZPI | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8841 | -83.6338 | Not Determined | Not Determined |
| LS0ZPL | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8833 | -83.6341 | Not Determined | Not Determined |
| LS0ZPQ | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8832 | -83.6343 | Not Determined | Not Determined |
| LS0ZQ2 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8831 | -83.6346 | Not Determined | Not Determined |
| LS0ZSV | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3941 | -83.2027 | Not Determined | Not Determined |
| LS0ZT0 | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3941 | -83.2026 | Not Determined | Not Determined |
| LS0ZT3 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2010 | 29.4476 | -89.044 | Not Determined | Not Determined |
| LS0ZV4 | 8 Ounce Glass Clear | SE - Sediment | 9/15/2010 | 29.6529 | -88.9251 | Not Determined | Not Determined |
| LS0ZV5 | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.68785 | -91.7562 | Not Determined | Not Determined |
| LS0ZV8 | 8 Ounce Glass Clear | SE - Sediment | 9/15/2010 | 29.615 | -88.9664 | Not Determined | Not Determined |
| LS0ZVE | 8 Ounce Glass Clear | SE - Sediment | 9/15/2010 | 28.9951 | -89.2158 | Not Determined | Not Determined |
| LS0ZVG | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 | 29.7313 | -88.8596 | Not Determined | Not Determined |
| LS0ZVI | 8 Ounce Glass Clear | SE - Sediment | 9/15/2010 | 28.9116 | -89.4202 | LA | Plaquemines |
| LS0ZVJ | 8 Ounce Glass Clear | SE - Sediment | 9/15/2010 | 29.0346 | -89.0844 | Not Determined | Not Determined |
| LS0ZVK | 8 Ounce Glass Clear | SE - Sediment | 9/15/2010 | 29.1004 | -89.4572 | Not Determined | Not Determined |
| LS0ZVL | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 | 29.841 | -88.8168 | Not Determined | Not Determined |
| LS0ZXB | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1272 | -83.0514 | Not Determined | Not Determined |
| LS0ZXG | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1272 | -83.0514 | Not Determined | Not Determined |
| LS0ZXI | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1272 | -83.0514 | Not Determined | Not Determined |
| LS0ZXL | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1272 | -83.0514 | Not Determined | Not Determined |
| LS0ZXM | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.1272 | -83.0514 | Not Determined | Not Determined |
| LS0ZXR | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 29.3933 | -83.2023 | Not Determined | Not Determined |
| LS100H | 8 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 29.2599 | -91.6422 | Not Determined | Not Determined |
| LS100W | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.5966 | -83.3905 | Not Determined | Not Determined |
| LS1011 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8828 | -83.6335 | Not Determined | Not Determined |
| LS1013 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8831 | -83.6346 | Not Determined | Not Determined |
| LS1014 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8828 | -83.6335 | Not Determined | Not Determined |
| LS1015 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 29.8828 | -83.6335 | Not Determined | Not Determined |
| LS1050 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5679 | -82.656 | Not Determined | Not Determined |
| LS1051 | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5682 | -82.6552 | Not Determined | Not Determined |
| LS1058 | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.3169 | -82.5852 | Not Determined | Not Determined |
| LS10BC | 8 Ounce Glass Clear | SE - Sediment | 7/24/2011 | 30.08313 | -89.49665 | LA | St. Bernard |
| LS10CZ | 8 Ounce Glass Clear | SE - Sediment | 5/14/2010 | 27.3163 | -82.5845 | Not Determined | Not Determined |
| LS10DL | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 28.5683 | -82.6552 | Not Determined | Not Determined |
| LS10EQ | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS10FL | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 | 29.61535 | -88.9661 | Not Determined | Not Determined |
| LS10FY | 8 Ounce Glass Clear | SE - Sediment | 7/16/2010 | 29.061 | -90.2566 | Not Determined | Not Determined |
| LS10FZ | 8 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 29.7308 | -88.8604 | Not Determined | Not Determined |
| LS10G0 | 8 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 30.1284 | -89.0229 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS10G1 | 8 Ounce Glass Clear | SE - Sediment | 7/14/2010 | 29.9547 | -88.804 | Not Determined | Not Determined |
| LS10G2 | 8 Ounce Glass Clear | SE - Sediment | 7/15/2010 | 29.21015 | -89.00724 | Not Determined | Not Determined |
| LS153J | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 | 29.55738 | -91.69827 | LA | Iberia |
| LS156I | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.41392 | -91.45269 | Not Determined | Not Determined |
| LS156J | 8 Ounce Glass Clear | SE - Sediment | 7/31/2011 | 29.47362 | -91.76819 | LA | Iberia |
| LS158B | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.28386 | -89.75038 | Not Determined | Not Determined |
| LS158C | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.56208 | -92.03735 | LA | Iberia |
| LS15C6 | 8 Ounce Glass Clear | SE - Sediment | 7/16/2011 | 29.91842 | -89.65804 | Not Determined | Not Determined |
| LS15C9 | 8 Ounce Glass Clear | SE - Sediment | 7/16/2011 | 29.91842 | -89.65804 | Not Determined | Not Determined |
| LS15RZ | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.058035 | -90.305168 | LA | Lafourche |
| LS16BC | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 | 29.27656 | -90.43825 | Not Determined | Not Determined |
| LS16UI | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 | 29.5291 | -92.01904 | Not Determined | Not Determined |
| LS16UP | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| LS16V1 | 8 Ounce Glass Clear | SE - Sediment | 6/4/2011 | 30.20998 | -89.40156 | Not Determined | Not Determined |
| LS16WP | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 30.1298 | -89.61091 | Not Determined | Not Determined |
| LS17N0 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 29.04135 | -90.37245 | Not Determined | Not Determined |
| LS17N8 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.28381 | -89.75024 | Not Determined | Not Determined |
| LS17NB | 8 Ounce Glass Clear | SE - Sediment | 6/24/2011 | 29.46086 | -92.42221 | Not Determined | Not Determined |
| LS17ND | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.07543 | -89.03996 | Not Determined | Not Determined |
| LS17NF | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 28.96168 | -91.16017 | Not Determined | Not Determined |
| LS17NN | 8 Ounce Glass Clear | SE - Sediment | 6/26/2011 | 29.07292 | -90.53915 | LA | Terrebonne |
| LS180N | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.07533 | -89.03923 | Not Determined | Not Determined |
| LS180T | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.07533 | -89.03923 | Not Determined | Not Determined |
| LS180Y | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.00129 | -89.43386 | Not Determined | Not Determined |
| LS1819 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.07533 | -89.03923 | Not Determined | Not Determined |
| LS181A | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.07533 | -89.03923 | Not Determined | Not Determined |
| LS18TK | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.10767 | -90.31155 | Not Determined | Not Determined |
| LS18TL | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 30.1300767 | -89.6158834 | Not Determined | Not Determined |
| LS18TM | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 30.01472 | -89.57948 | Not Determined | Not Determined |
| LS1CLC | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.15804 | -90.59695 | Not Determined | Not Determined |
| LS1CLH | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.47912 | -91.94236 | Not Determined | Not Determined |
| LS1CLJ | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 | 29.1419 | -90.59354 | Not Determined | Not Determined |
| LS1D1F | 8 Ounce Glass Clear | SE - Sediment | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS1D1J | 8 Ounce Glass Clear | SE - Sediment | 7/10/2011 | 29.22079 | -90.3259 | Not Determined | Not Determined |
| LS25ZL | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2728 | -81.8281 | Not Determined | Not Determined |
| LS25ZN | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4582 | -82.1557 | Not Determined | Not Determined |
| LS25ZO | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2745 | -81.8285 | Not Determined | Not Determined |
| LS25ZP | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2728 | -81.8281 | Not Determined | Not Determined |
| LS25ZR | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4577 | -82.1549 | Not Determined | Not Determined |
| LS25ZS | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9125 | -81.7293 | Not Determined | Not Determined |
| LS25ZT | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2737 | -81.8282 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS25ZU | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4586 | -82.1565 | Not Determined | Not Determined |
| LS25ZV | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2728 | -81.828 | Not Determined | Not Determined |
| LS25ZW | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2728 | -81.828 | Not Determined | Not Determined |
| LS25ZX | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4586 | -82.1565 | Not Determined | Not Determined |
| LS25ZY | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2745 | -81.8285 | Not Determined | Not Determined |
| LS25ZZ | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4586 | -82.1565 | Not Determined | Not Determined |
| LS263D | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.4577 | -82.1549 | Not Determined | Not Determined |
| LS263F | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9125 | -81.7293 | Not Determined | Not Determined |
| LS263G | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2728 | -81.828 | Not Determined | Not Determined |
| LS263H | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2736 | -81.8283 | Not Determined | Not Determined |
| LS263I | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 29.91813 | -89.65844 | Not Determined | Not Determined |
| LS263K | 8 Ounce Glass Clear | SE - Sediment | 5/16/2010 | 25.9125 | -81.7293 | Not Determined | Not Determined |
| LS263L | 8 Ounce Glass Clear | SE - Sediment | 5/15/2010 | 26.2737 | -81.8282 | Not Determined | Not Determined |
| LS263M | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 29.08883 | -90.48019 | Not Determined | Not Determined |
| TD01MK | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 30.1242 | -88.2656 | Not Determined | Not Determined |
| TD01ML | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 30.1107 | -88.2656 | Not Determined | Not Determined |
| TD01MM | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 30.1062 | -88.2708 | Not Determined | Not Determined |
| TD01MO | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 30.1242 | -88.2708 | Not Determined | Not Determined |
| TD01MQ | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 30.1152 | -88.2656 | Not Determined | Not Determined |
| TD01MS | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 30.1197 | -88.2656 | Not Determined | Not Determined |
| TD01MT | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 | 30.1197 | -88.2708 | Not Determined | Not Determined |
| TD01WS | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 30.1181 | -87.6484 | Not Determined | Not Determined |
| TD01WT | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 30.1136 | -87.6484 | Not Determined | Not Determined |
| TD01WU | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 30.1091 | -87.6484 | Not Determined | Not Determined |
| TD01WV | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 30.1046 | -87.6484 | Not Determined | Not Determined |
| TD01WX | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 30.1002 | -87.6484 | Not Determined | Not Determined |
| TD01WY | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 30.1136 | -87.6432 | Not Determined | Not Determined |
| TD01WZ | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 30.1181 | -87.6432 | Not Determined | Not Determined |
| TD01X0 | 8 Ounce Glass Clear | SE - Sediment | 10/25/2011 | 30.1047 | -87.6432 | Not Determined | Not Determined |
| TD01X2 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 30.1121 | -87.9588 | Not Determined | Not Determined |
| TD01X3 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 30.1076 | -87.9588 | Not Determined | Not Determined |
| TD01X4 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 30.1031 | -87.9588 | Not Determined | Not Determined |
| TD01X5 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 30.0986 | -87.9588 | Not Determined | Not Determined |
| TD01X6 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 30.0986 | -87.9536 | Not Determined | Not Determined |
| TD01X7 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 30.1031 | -87.9536 | Not Determined | Not Determined |
| TD01X9 | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 30.1121 | -87.9536 | Not Determined | Not Determined |
| TD01XA | 8 Ounce Glass Clear | SE - Sediment | 10/26/2011 | 30.1166 | -87.9536 | Not Determined | Not Determined |
| TD02CA | 8 Ounce Glass Clear | SE - Sediment | 10/21/2011 | 29.3326 | -91.0664 | Not Determined | Not Determined |
| TD02MG | 8 Ounce Glass Clear | SE - Sediment | 10/4/2010 | 29.3549 | -90.7623 | Not Determined | Not Determined |
| TD02MH | 8 Ounce Glass Clear | SE - Sediment | 10/6/2010 | 29.33139 | -90.93956 | Not Determined | Not Determined |
| TD02MI | 8 Ounce Glass Clear | SE - Sediment | 10/6/2010 | 29.254175 | -91.031474 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD0CCW | 8 Ounce Glass Clear | SE - Sediment | 10/13/2010 | 29.3226 | -90.9145 | Not Determined | Not Determined |
| TD0CCZ | 8 Ounce Glass Clear | SE - Sediment | 10/13/2010 | 29.2774 | -90.9103 | LA | Terrebonne |
| TD0CD2 | 8 Ounce Glass Clear | SE - Sediment | 10/18/2010 | 29.2547 | -90.8594 | LA | Terrebonne |
| TD0CD3 | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.3531 | -90.7627 | Not Determined | Not Determined |
| TD0CFD | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 29.2891 | -90.8996 | LA | Terrebonne |
| TD0CP7 | 8 Ounce Glass Clear | SE - Sediment | 10/11/2010 | 29.05157 | -90.70963 | LA | Terrebonne |
| TD0CP8 | 8 Ounce Glass Clear | SE - Sediment | 10/11/2010 | 29.2688 | -91.1877 | Not Determined | Not Determined |
| TD0CPA | 8 Ounce Glass Clear | SE - Sediment | 10/11/2010 | 29.3294 | -91.0408 | Not Determined | Not Determined |
| TD0HLF | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 29.74372 | -89.56588 | LA | St. Bernard |
| TD0HLG | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 29.82342 | -93.83935 | Not Determined | Not Determined |
| TD0HLH | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 29.80989 | -93.87701 | Not Determined | Not Determined |
| TD0HLI | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 29.75169 | -91.88447 | LA | Iberia |
| TD0HLJ | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 29.78798 | -91.96265 | Not Determined | Not Determined |
| TD0HLK | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 29.78798 | -91.96265 | Not Determined | Not Determined |
| TD0HLL | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 29.78798 | -91.96265 | Not Determined | Not Determined |
| TD0HLM | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 29.72629 | -92.1054 | Not Determined | Not Determined |
| TD0HLN | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 29.8428 | -93.31692 | Not Determined | Not Determined |
| TD0HLO | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 29.85513 | -93.32832 | Not Determined | Not Determined |
| TD0HLP | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 29.91126 | -93.32461 | Not Determined | Not Determined |
| TD0HLQ | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 29.88483 | -93.32716 | Not Determined | Not Determined |
| TD0HLR | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 29.278 | -90.84057 | LA | Terrebonne |
| TD0HLT | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 29.3536 | -90.76261 | Not Determined | Not Determined |
| TD0HLU | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 29.82577 | -89.4888 | LA | St. Bernard |
| TD0HLX | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 29.37294 | -90.06159 | LA | Jefferson |
| TD0HLY | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 29.37294 | -90.06159 | LA | Jefferson |
| TD0HLZ | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 29.37294 | -90.06159 | LA | Jefferson |
| TD0HM0 | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 29.21207 | -90.12287 | LA | Lafourche |
| TD0HM1 | 8 Ounce Glass Clear | SE - Sediment | 7/13/2011 | 29.4165 | -89.95858 | Not Determined | Not Determined |
| TD0HM3 | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 | 29.64474 | -90.08044 | Not Determined | Not Determined |
| TD0HM5 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 | 29.06498 | -90.95565 | LA | Terrebonne |
| TD0HM6 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 | 29.04634 | -90.81684 | LA | Terrebonne |
| TD0HM7 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 | 29.05404 | -90.86717 | LA | Terrebonne |
| TD0HM8 | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 | 29.09139 | -90.24431 | LA | Lafourche |
| TD0HMD | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 | 29.37114 | -90.31071 | Not Determined | Not Determined |
| TD0HME | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 | 29.37114 | -90.31071 | Not Determined | Not Determined |
| TD0HMF | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 | 29.37114 | -90.31071 | Not Determined | Not Determined |
| TD0HMG | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 | 30.09806 | -89.47876 | Not Determined | Not Determined |
| TD0HMH | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 | 30.09806 | -89.47876 | Not Determined | Not Determined |
| TD0HMI | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 | 30.09806 | -89.47876 | Not Determined | Not Determined |
| TD0HMJ | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 | 30.01196 | -89.28259 | LA | St. Bernard |
| TD0HMK | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 | 30.03905 | -89.35259 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0HML | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 | 29.51307 | -91.75954 | LA | Iberia |
| TD0HMM | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 | 29.51055 | -91.59721 | Not Determined | Not Determined |
| TD0HMP | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 | 29.53348 | -89.92042 | LA | Plaquemines |
| TD0HMQ | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 | 29.4564 | -89.88411 | LA | Plaquemines |
| TD0HMR | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 | 29.87394 | -89.32449 | LA | St. Bernard |
| TD0HMS | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 | 29.26025 | -90.91687 | LA | Terrebonne |
| TD0HMT | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 | 29.32557 | -90.93781 | Not Determined | Not Determined |
| TD0HMU | 8 Ounce Glass Clear | SE - Sediment | 7/29/2011 | 29.31677 | -90.44443 | LA | Lafourche |
| TD0HMV | 8 Ounce Glass Clear | SE - Sediment | 7/29/2011 | 29.33276 | -90.44543 | LA | Lafourche |
| TD0HMW | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 | 29.14852 | -90.25973 | LA | Lafourche |
| TD0HMY | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 | 29.27198 | -90.41138 | LA | Lafourche |
| TD0HMZ | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 | 29.27198 | -90.41138 | LA | Lafourche |
| TD0HN0 | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 | 29.27198 | -90.41138 | LA | Lafourche |
| TD0HN1 | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 | 29.56644 | -92.02795 | LA | Iberia |
| TD0HN2 | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 | 29.50877 | -92.06143 | Not Determined | Not Determined |
| TD0HN3 | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 | 29.5304 | -92.24261 | LA | Vermillion |
| TD0HN4 | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 | 29.56957 | -92.10688 | Not Determined | Not Determined |
| TD0HN5 | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 | 29.25879 | -89.91614 | Not Determined | Not Determined |
| TD0HN6 | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 | 29.23273 | -89.94514 | Not Determined | Not Determined |
| TD0HN7 | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 | 29.25381 | -89.95058 | LA | Jefferson |
| TD0HN9 | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 | 29.42473 | -89.95652 | Not Determined | Not Determined |
| TD0HNA | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 | 29.4846 | -89.90955 | LA | Plaquemines |
| TD0HNE | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 | 29.82333 | -93.91967 | Not Determined | Not Determined |
| TD0HNI | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 | 29.34019 | -90.13951 | LA | Lafourche |
| TD0HNJ | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 | 29.34019 | -90.13951 | LA | Lafourche |
| TD0HNK | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 | 29.24211 | -90.17321 | LA | Lafourche |
| TD0HNL | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 | 29.21678 | -90.13051 | LA | Lafourche |
| TD0HNM | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 | 29.22731 | -90.04001 | LA | Jefferson |
| TD0HNN | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 | 29.24211 | -90.17321 | LA | Lafourche |
| TD0HNO | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 | 29.49545 | -89.56908 | LA | Plaquemines |
| TD0HNP | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 | 29.43689 | -89.53021 | LA | Plaquemines |
| TD0HNQ | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 | 29.51345 | -89.51629 | Not Determined | Not Determined |
| TD0HNT | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 | 29.59099 | -89.60295 | LA | Plaquemines |
| TD0HNV | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 | 29.50444 | -89.65704 | LA | Plaquemines |
| TD0HNW | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 | 29.84427 | -93.80515 | Not Determined | Not Determined |
| TD0HNX | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 | 29.94988 | -93.77258 | Not Determined | Not Determined |
| TD0HNY | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.05051 | -90.92176 | LA | Terrebonne |
| TD0HO3 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.72505 | -93.34714 | Not Determined | Not Determined |
| TD0HO4 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.74797 | -93.3689 | Not Determined | Not Determined |
| TD0HO6 | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 | 29.58472 | -92.09206 | LA | Vermillion |
| TD0HO7 | 8 Ounce Glass Clear | SE - Sediment | 6/28/2011 | 29.55926 | -92.0181 | LA | Iberia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0HO8 | 8 Ounce Glass Clear | SE - Sediment | 6/29/2011 | 29.56964 | -91.82576 | Not Determined | Not Determined |
| TD0HOA | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 | 29.17187 | -90.93578 | LA | Terrebonne |
| TD0HOB | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 | 29.21383 | -90.91175 | LA | Terrebonne |
| TD0HOD | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 | 29.25262 | -90.94108 | LA | Terrebonne |
| TD0HOE | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 | 29.25262 | -90.94108 | LA | Terrebonne |
| TD0HOF | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 | 29.32766 | -90.9155 | Not Determined | Not Determined |
| TD0HOJ | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 | 29.46886 | -89.7802 | LA | Plaquemines |
| TD0HOK | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 | 29.46751 | -89.9128 | LA | Plaquemines |
| TD0HOL | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 | 29.48214 | -89.91104 | LA | Plaquemines |
| TD0HOQ | 8 Ounce Glass Clear | SE - Sediment | 8/1/2011 | 29.81007 | -93.8856 | Not Determined | Not Determined |
| TD0HOS | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.28266 | -91.15569 | Not Determined | Not Determined |
| TD0HOT | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.30305 | -91.05175 | Not Determined | Not Determined |
| TD0HOY | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 | 29.12236 | -90.23045 | LA | Lafourche |
| TD0HOZ | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 | 29.14255 | -90.25877 | LA | Lafourche |
| TD0HP0 | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 | 29.26206 | -90.2667 | LA | Lafourche |
| TD0HP1 | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 | 29.18265 | -91.02181 | LA | Terrebonne |
| TD0HP4 | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 30.23441 | -93.22553 | Not Determined | Not Determined |
| TD0HP5 | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 30.1458 | -93.3231 | Not Determined | Not Determined |
| TD0HP6 | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 30.05619 | -93.30678 | Not Determined | Not Determined |
| TD0HP8 | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.5189 | -89.49567 | Not Determined | Not Determined |
| TD0HPA | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.44911 | -89.52576 | LA | Plaquemines |
| TD0HPD | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.50336 | -89.64626 | LA | Plaquemines |
| TD0HQ0 | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 | 29.46728 | -89.91343 | LA | Plaquemines |
| TD0HQ1 | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 | 29.66724 | -89.51212 | LA | St. Bernard |
| TD0HQ3 | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 | 29.5567 | -90.01291 | LA | Jefferson |
| TD0HQ6 | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 | 29.9495 | -93.77274 | Not Determined | Not Determined |
| TD0HQA | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 | 30.09172 | -89.30876 | LA | St. Bernard |
| TD0HQB | 8 Ounce Glass Clear | SE - Sediment | 7/18/2011 | 29.68476 | -91.90094 | Not Determined | Not Determined |
| TD0HQC | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 | 29.86978 | -93.34351 | Not Determined | Not Determined |
| TD0HQD | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 | 30.01147 | -93.33338 | Not Determined | Not Determined |
| TD0HQE | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 | 30.04968 | -93.37559 | Not Determined | Not Determined |
| TD0HQJ | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 | 29.25152 | -90.01592 | LA | Jefferson |
| TD0HQL | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 | 29.24711 | -90.17614 | LA | Lafourche |
| TD0HQM | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 | 29.33935 | -90.13971 | LA | Lafourche |
| TD0HQN | 8 Ounce Glass Clear | SE - Sediment | 7/19/2011 | 29.42969 | -89.98898 | LA | Jefferson |
| TD0HQO | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 | 29.47272 | -89.77695 | LA | Plaquemines |
| TD0HQP | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 | 29.47272 | -89.77695 | LA | Plaquemines |
| TD0HQQ | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 | 29.22483 | -90.91509 | LA | Terrebonne |
| TD0HQR | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 | 30.03556 | -89.41797 | LA | St. Bernard |
| TD0HQS | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 | 30.12051 | -89.24548 | LA | St. Bernard |
| TD0HQT | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 | 29.59628 | -91.77781 | LA | Iberia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0HQU | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 | 29.79862 | -93.91678 | Not Determined | Not Determined |
| TD0HQV | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 | 29.84696 | -93.79898 | Not Determined | Not Determined |
| TD0HQX | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 | 29.99743 | -93.75647 | Not Determined | Not Determined |
| TD0HR2 | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 | 29.74253 | -89.35737 | LA | St. Bernard |
| TD0HR5 | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 | 29.8774 | -93.34268 | Not Determined | Not Determined |
| TD0HR6 | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 | 29.85442 | -93.29868 | Not Determined | Not Determined |
| TD0HR8 | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 | 29.98965 | -93.29361 | Not Determined | Not Determined |
| TD0HR9 | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 | 29.43204 | -91.71568 | Not Determined | Not Determined |
| TD0HRA | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 | 29.43923 | -91.80603 | Not Determined | Not Determined |
| TD0HRB | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 | 29.48066 | -91.7951 | LA | Iberia |
| TD0HRE | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.82321 | -93.91944 | Not Determined | Not Determined |
| TD0HRF | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.81007 | -93.88531 | Not Determined | Not Determined |
| TD0HRG | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.74275 | -91.85297 | LA | Iberia |
| TD0HRI | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.66865 | -92.1572 | Not Determined | Not Determined |
| TD0HRJ | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.66865 | -92.1572 | Not Determined | Not Determined |
| TD0HRK | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.7888 | -92.0642 | Not Determined | Not Determined |
| TD0HRL | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.83827 | -91.79914 | Not Determined | Not Determined |
| TD0HRM | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.87951 | -89.30638 | LA | St. Bernard |
| TD0HRN | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.7425 | -89.35773 | LA | St. Bernard |
| TD0HRO | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.60215 | -89.77338 | Not Determined | Not Determined |
| TD0HRP | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.66695 | -89.51528 | LA | St. Bernard |
| TD0HRQ | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.66695 | -89.51528 | LA | St. Bernard |
| TD0HRS | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 | 29.71849 | -89.63859 | LA | St. Bernard |
| TD0HRT | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 | 29.4241 | -89.84242 | LA | Plaquemines |
| TD0HRV | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 | 29.3732 | -89.81949 | Not Determined | Not Determined |
| TD0HRW | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 | 29.3732 | -89.81949 | Not Determined | Not Determined |
| TD0HRX | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 | 29.3732 | -89.81949 | Not Determined | Not Determined |
| TD0HRY | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 | 29.34964 | -89.81506 | LA | Plaquemines |
| TD0HRZ | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 | 29.32505 | -89.8764 | LA | Plaquemines |
| TD0HS1 | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 | 29.48908 | -89.91009 | LA | Plaquemines |
| TD0HS4 | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 | 29.65036 | -89.64265 | LA | Plaquemines |
| TD0HS5 | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 | 29.50339 | -89.64738 | LA | Plaquemines |
| TD0HS8 | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 | 29.62063 | -89.4881 | Not Determined | Not Determined |
| TD0HSC | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 | 29.73197 | -91.76212 | Not Determined | Not Determined |
| TD0HSD | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 | 29.60066 | -91.60651 | Not Determined | Not Determined |
| TD0HSE | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 | 29.59939 | -91.78619 | LA | Iberia |
| TD0HSF | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 | 29.59939 | -91.78619 | LA | Iberia |
| TD0HSG | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 | 29.28552 | -90.4693 | LA | Terrebonne |
| TD0HSH | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 | 29.25255 | -90.57514 | LA | Terrebonne |
| TD0HSI | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 | 29.19558 | -90.59566 | Not Determined | Not Determined |
| TD0HSJ | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 | 29.106 | -90.69969 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0HSK | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 | 29.21164 | -90.68143 | LA | Terrebonne |
| TD0HSL | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 | 30.00572 | -89.24596 | LA | St. Bernard |
| TD0HSM | 8 Ounce Glass Clear | SE - Sediment | 7/5/2011 | 30.12101 | -89.246 | LA | St. Bernard |
| TD0HSN | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 29.60089 | -89.79937 | Not Determined | Not Determined |
| TD0HSP | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 29.79153 | -89.82766 | Not Determined | Not Determined |
| TD0HSU | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.30585 | -91.12052 | LA | Terrebonne |
| TD0HT0 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.4419 | -89.97749 | LA | Jefferson |
| TD0HT1 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.48874 | -90.02498 | LA | Jefferson |
| TD0HT2 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.49372 | -90.02158 | LA | Jefferson |
| TD0HT3 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.60832 | -90.07691 | Not Determined | Not Determined |
| TD0HT5 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.65502 | -89.35995 | LA | St. Bernard |
| TD0HT6 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.72152 | -90.12026 | Not Determined | Not Determined |
| TD0HT7 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.82673 | -90.1765 | Not Determined | Not Determined |
| TD0HT8 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.7423 | -90.15012 | Not Determined | Not Determined |
| TD0HT9 | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.66008 | -90.21512 | Not Determined | Not Determined |
| TD0HTA | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.64319 | -90.12959 | LA | Jefferson |
| TD0HTB | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 29.4689 | -90.0984 | LA | Jefferson |
| TD0HTD | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 29.78934 | -91.9626 | Not Determined | Not Determined |
| TD0HTE | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 29.72641 | -92.10891 | LA | Vermillion |
| TD0HTF | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 29.62669 | -92.10833 | LA | Vermillion |
| TD0HTJ | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 29.20857 | -91.12506 | LA | Terrebonne |
| TD0HTM | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 29.30265 | -91.34096 | LA | Terrebonne |
| TD0HTY | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.58174 | -89.62204 | LA | Plaquemines |
| TD0HU0 | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.71546 | -93.01888 | LA | Cameron |
| TD0HU1 | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.83134 | -92.87056 | Not Determined | Not Determined |
| TD0HU2 | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.79273 | -92.87976 | Not Determined | Not Determined |
| TD0HU3 | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.77246 | -92.92455 | Not Determined | Not Determined |
| TD0HU4 | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.74715 | -91.88247 | LA | Iberia |
| TD0HU5 | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.66363 | -91.93284 | Not Determined | Not Determined |
| TD0HU6 | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.6319 | -92.04427 | LA | Iberia |
| TD0HU9 | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 29.6215 | -89.8486 | Not Determined | Not Determined |
| TD0HUA | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 29.6467 | -90.08838 | Not Determined | Not Determined |
| TD0HUB | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 29.55953 | -90.02468 | LA | Jefferson |
| TD0HUC | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 29.50058 | -90.12599 | Not Determined | Not Determined |
| TD0HUE | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 29.69243 | -90.20439 | Not Determined | Not Determined |
| TD0HUF | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 29.99262 | -89.46764 | LA | St. Bernard |
| TD0HUG | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 30.01862 | -89.50957 | Not Determined | Not Determined |
| TD0HUH | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 30.01862 | -89.50957 | Not Determined | Not Determined |
| TD0HUI | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 30.04108 | -89.28075 | LA | St. Bernard |
| TD0HUJ | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 30.07132 | -89.26847 | LA | St. Bernard |
| TD0HUK | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 30.07132 | -89.26847 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0HUL | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 30.07132 | -89.26847 | LA | St. Bernard |
| TD0HUM | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 30.09071 | -89.25285 | LA | St. Bernard |
| TD0HUN | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 29.48562 | -91.77101 | LA | Iberia |
| TD0HUO | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 29.48505 | -91.80466 | LA | Iberia |
| TD0HUP | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 29.44749 | -91.81426 | Not Determined | Not Determined |
| TD0HUQ | 8 Ounce Glass Clear | SE - Sediment | 7/6/2011 | 29.44344 | -91.7283 | Not Determined | Not Determined |
| TD0HUR | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 | 29.53373 | -92.0553 | Not Determined | Not Determined |
| TD0HUS | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 | 29.53094 | -92.30121 | LA | Vermillion |
| TD0HUT | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 | 29.56727 | -92.16605 | LA | Vermillion |
| TD0HUV | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 | 30.31434 | -90.24018 | Not Determined | Not Determined |
| TD0HUW | 8 Ounce Glass Clear | SE - Sediment | 7/14/2011 | 29.99724 | -93.75675 | Not Determined | Not Determined |
| TD0HUZ | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.61788 | -89.58106 | Not Determined | Not Determined |
| TD0HV1 | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.59285 | -89.52256 | Not Determined | Not Determined |
| TD0HV2 | 8 Ounce Glass Clear | SE - Sediment | 8/2/2011 | 29.54722 | -89.52887 | LA | Plaquemines |
| TD0HV3 | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 | 29.77854 | -93.90664 | Not Determined | Not Determined |
| TD0HV5 | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 | 29.84721 | -93.79841 | Not Determined | Not Determined |
| TD0HV6 | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 | 29.94937 | -93.77229 | Not Determined | Not Determined |
| TD0HV7 | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 | 29.99741 | -93.7558 | Not Determined | Not Determined |
| TD0HVA | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.16637 | -90.93896 | LA | Terrebonne |
| TD0HVC | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.25149 | -90.94203 | LA | Terrebonne |
| TD0HVG | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.27711 | -90.91055 | LA | Terrebonne |
| TD0HVH | 8 Ounce Glass Clear | SE - Sediment | 8/3/2011 | 29.78937 | -89.82795 | Not Determined | Not Determined |
| TD0HVL | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.46683 | -89.50983 | Not Determined | Not Determined |
| TD0HVM | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.51143 | -89.51737 | Not Determined | Not Determined |
| TD0HVO | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 | 29.21967 | -90.08478 | LA | Jefferson |
| TD0HVP | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 | 29.22494 | -90.11406 | LA | Lafourche |
| TD0HVU | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 | 29.65937 | -89.55344 | LA | St. Bernard |
| TD0HVV | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 | 29.68533 | -89.62442 | LA | Plaquemines |
| TD0HVX | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 | 29.99745 | -93.75634 | Not Determined | Not Determined |
| TD0HVY | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 | 29.95048 | -93.77171 | Not Determined | Not Determined |
| TD0HW0 | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 | 29.79911 | -93.91602 | Not Determined | Not Determined |
| TD0HW1 | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 | 29.78501 | -93.90808 | Not Determined | Not Determined |
| TD0HW2 | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 | 29.58486 | -92.04665 | LA | Iberia |
| TD0HW3 | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 | 29.58677 | -91.90906 | Not Determined | Not Determined |
| TD0HW4 | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 | 29.78819 | -89.43259 | LA | St. Bernard |
| TD0HW5 | 8 Ounce Glass Clear | SE - Sediment | 6/14/2011 | 29.86587 | -89.34283 | LA | St. Bernard |
| TD0HWG | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 30.07056 | -89.26873 | LA | St. Bernard |
| TD0HWH | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 30.09367 | -89.24965 | LA | St. Bernard |
| TD0HWK | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 29.56985 | -91.8269 | Not Determined | Not Determined |
| TD0HWL | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 29.56921 | -91.70871 | LA | Iberia |
| TD0HWN | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 29.47405 | -91.82153 | LA | Iberia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0HWO | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 29.70864 | -91.8596 | LA | Iberia |
| TD0HWP | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 29.78966 | -91.84979 | LA | Iberia |
| TD0HWR | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 29.56485 | -90.02723 | LA | Jefferson |
| TD0HWW | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 29.96021 | -89.2085 | LA | St. Bernard |
| TD0HWZ | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 29.79544 | -89.32905 | LA | St. Bernard |
| TD0HX0 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 | 30.27478 | -90.24961 | Not Determined | Not Determined |
| TD0HX1 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 | 30.16868 | -89.9095 | Not Determined | Not Determined |
| TD0HX2 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 | 30.24014 | -89.98535 | Not Determined | Not Determined |
| TD0HX4 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 | 29.68191 | -90.19997 | Not Determined | Not Determined |
| TD0HX6 | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 | 29.52316 | -90.08886 | LA | Jefferson |
| TD0HXH | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 29.16485 | -90.95977 | Not Determined | Not Determined |
| TD0HXI | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 29.15355 | -91.04932 | Not Determined | Not Determined |
| TD0HXK | 8 Ounce Glass Clear | SE - Sediment | 7/28/2011 | 29.55777 | -89.57042 | LA | Plaquemines |
| TD0HXS | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.92306 | -93.76283 | Not Determined | Not Determined |
| TD0HXT | 8 Ounce Glass Clear | SE - Sediment | 8/4/2011 | 29.92306 | -93.76283 | Not Determined | Not Determined |
| TD0HXX | 8 Ounce Glass Clear | SE - Sediment | 8/5/2011 | 29.83611 | -93.37399 | Not Determined | Not Determined |
| TD0HYG | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 | 29.4559 | -89.88611 | LA | Plaquemines |
| TD0HYJ | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 | 29.47919 | -89.54131 | Not Determined | Not Determined |
| TD0HYL | 8 Ounce Glass Clear | SE - Sediment | 7/20/2011 | 29.47919 | -89.54131 | Not Determined | Not Determined |
| TD0HYO | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 29.58973 | -91.76371 | LA | Iberia |
| TD0HYP | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 29.58973 | -91.76371 | LA | Iberia |
| TD0HYR | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 29.59743 | -91.60896 | Not Determined | Not Determined |
| TD0HYS | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 29.73337 | -91.76037 | LA | St. Mary |
| TD0HYT | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 | 30.00605 | -93.29853 | Not Determined | Not Determined |
| TD0HYU | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 | 29.86399 | -93.23997 | Not Determined | Not Determined |
| TD0HYV | 8 Ounce Glass Clear | SE - Sediment | 7/22/2011 | 29.84869 | -93.29871 | Not Determined | Not Determined |
| TD0HYZ | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 30.2009 | -93.2774 | Not Determined | Not Determined |
| TD0HZ2 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 30.23553 | -93.22744 | Not Determined | Not Determined |
| TD0HZ3 | 8 Ounce Glass Clear | SE - Sediment | 7/21/2011 | 30.14549 | -93.32553 | Not Determined | Not Determined |
| TD0HZ4 | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 | 29.97545 | -89.27371 | LA | St. Bernard |
| TD0HZ5 | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 | 29.97235 | -93.27593 | Not Determined | Not Determined |
| TD0HZ6 | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 | 29.84304 | -93.26399 | Not Determined | Not Determined |
| TD0HZ7 | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 | 29.83623 | -93.37328 | Not Determined | Not Determined |
| TD0HZA | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 | 29.55672 | -90.01277 | LA | Jefferson |
| TD0HZB | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 | 29.55672 | -90.01277 | LA | Jefferson |
| TD0HZC | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 | 29.55672 | -90.01277 | LA | Jefferson |
| TD0HZD | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 | 29.52456 | -90.08675 | LA | Jefferson |
| TD0HZE | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 | 29.52456 | -90.08675 | LA | Jefferson |
| TD0HZF | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 | 29.24201 | -90.17307 | LA | Lafourche |
| TD0HZK | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.25578 | -90.94147 | LA | Terrebonne |
| TD0HZR | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | 29.80077 | -93.91475 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0HZS | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 | 30.06308 | -89.4946 | LA | St. Bernard |
| TD0HZT | 8 Ounce Glass Clear | SE - Sediment | 6/10/2011 | 29.84476 | -89.61212 | Not Determined | Not Determined |
| TD0HZU | 8 Ounce Glass Clear | SE - Sediment | 6/10/2011 | 29.84476 | -89.61212 | Not Determined | Not Determined |
| TD0HZV | 8 Ounce Glass Clear | SE - Sediment | 6/10/2011 | 29.84476 | -89.61212 | Not Determined | Not Determined |
| TD0HZW | 8 Ounce Glass Clear | SE - Sediment | 6/10/2011 | 29.89296 | -89.58974 | Not Determined | Not Determined |
| TD0HZX | 8 Ounce Glass Clear | SE - Sediment | 6/10/2011 | 29.81872 | -89.48911 | LA | St. Bernard |
| TD0HZY | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.6319 | -92.04427 | LA | Iberia |
| TD0HZZ | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.6319 | -92.04427 | LA | Iberia |
| TD0I00 | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.62783 | -92.10745 | LA | Vermillion |
| TD0I01 | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.7266 | -92.10619 | Not Determined | Not Determined |
| TD0I02 | 8 Ounce Glass Clear | SE - Sediment | 7/25/2011 | 29.79038 | -91.96049 | Not Determined | Not Determined |
| TD0I03 | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 | 29.37277 | -90.31803 | Not Determined | Not Determined |
| TD0I04 | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 | 29.33201 | -90.34477 | LA | Lafourche |
| TD0I06 | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 | 29.24464 | -90.74043 | Not Determined | Not Determined |
| TD0I07 | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 | 29.35543 | -90.76199 | Not Determined | Not Determined |
| TD0I09 | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 | 29.33171 | -89.87214 | LA | Plaquemines |
| TD0I0B | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 | 29.2758 | -89.93178 | LA | Jefferson |
| TD0I0E | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 | 29.50349 | -89.65071 | LA | Plaquemines |
| TD0I0F | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 | 29.44716 | -89.53069 | LA | Plaquemines |
| TD0I0G | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 | 29.61408 | -89.48927 | Not Determined | Not Determined |
| TD0I0H | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 | 29.63801 | -89.52701 | LA | Plaquemines |
| TD0I0J | 8 Ounce Glass Clear | SE - Sediment | 7/26/2011 | 29.58411 | -89.5751 | LA | Plaquemines |
| TD0I0L | 8 Ounce Glass Clear | SE - Sediment | 7/27/2011 | 29.22024 | -90.89839 | LA | Terrebonne |
| TD0I0M | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 | 30.17809 | -89.89085 | Not Determined | Not Determined |
| TD0I0Q | 8 Ounce Glass Clear | SE - Sediment | 7/8/2011 | 30.12401 | -89.7028 | LA | Orleans |
| TD0I0R | 8 Ounce Glass Clear | SE - Sediment | 7/8/2011 | 30.1222 | -89.71629 | LA | Orleans |
| TD0I0S | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 | 29.60438 | -89.69112 | LA | Plaquemines |
| TD0I0T | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 | 29.64222 | -89.61236 | LA | Plaquemines |
| TD0I0U | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 | 29.69838 | -89.70954 | Not Determined | Not Determined |
| TD0I0V | 8 Ounce Glass Clear | SE - Sediment | 7/8/2011 | 29.68133 | -90.19908 | Not Determined | Not Determined |
| TD0I0X | 8 Ounce Glass Clear | SE - Sediment | 7/8/2011 | 29.49081 | -90.12422 | Not Determined | Not Determined |
| TD0I0Y | 8 Ounce Glass Clear | SE - Sediment | 7/8/2011 | 29.52545 | -90.08443 | LA | Jefferson |
| TD0I0Z | 8 Ounce Glass Clear | SE - Sediment | 7/7/2011 | 29.1554 | -90.28144 | LA | Lafourche |
| TD0I11 | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 29.15389 | -90.8334 | LA | Terrebonne |
| TD0I12 | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 29.20573 | -90.86187 | LA | Terrebonne |
| TD0I13 | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 29.25454 | -90.87229 | LA | Terrebonne |
| TD0I14 | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 29.57553 | -89.71278 | Not Determined | Not Determined |
| TD0I15 | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 29.66426 | -89.54258 | LA | St. Bernard |
| TD0I16 | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 29.68513 | -89.62373 | LA | Plaquemines |
| TD0I17 | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 29.72028 | -89.63921 | LA | St. Bernard |
| TD0I18 | 8 Ounce Glass Clear | SE - Sediment | 7/11/2011 | 29.22736 | -90.03957 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0I19 | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 29.18613 | -90.69118 | LA | Terrebonne |
| TD0I1A | 8 Ounce Glass Clear | SE - Sediment | 5/25/2011 | 29.72641 | -92.10845 | LA | Vermillion |
| TD0I1B | 8 Ounce Glass Clear | SE - Sediment | 5/25/2011 | 29.78947 | -91.96214 | Not Determined | Not Determined |
| TD0I1C | 8 Ounce Glass Clear | SE - Sediment | 5/25/2011 | 29.74974 | -91.88168 | LA | Iberia |
| TD0I1D | 8 Ounce Glass Clear | SE - Sediment | 5/25/2011 | 29.25199 | -90.64943 | LA | Terrebonne |
| TD0I1E | 8 Ounce Glass Clear | SE - Sediment | 5/25/2011 | 29.12066 | -90.71111 | LA | Terrebonne |
| TD0I1F | 8 Ounce Glass Clear | SE - Sediment | 5/25/2011 | 29.33491 | -90.65412 | Not Determined | Not Determined |
| TD0I1G | 8 Ounce Glass Clear | SE - Sediment | 5/25/2011 | 29.04787 | -90.74642 | LA | Terrebonne |
| TD0I1N | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 | 29.05127 | -90.85985 | LA | Terrebonne |
| TD0I1P | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 | 29.33167 | -90.44733 | LA | Lafourche |
| TD0I1Q | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 | 29.33167 | -90.44733 | LA | Lafourche |
| TD0I1R | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 | 29.31067 | -90.94767 | Not Determined | Not Determined |
| TD0I1X | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 | 29.79045 | -91.96424 | Not Determined | Not Determined |
| TD0I1Y | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 | 29.91821 | -89.68238 | Not Determined | Not Determined |
| TD0I1Z | 8 Ounce Glass Clear | SE - Sediment | 5/10/2011 | 29.91393 | -89.67757 | Not Determined | Not Determined |
| TD0I20 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2011 | 29.4685 | -89.91152 | LA | Plaquemines |
| TD0I21 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2011 | 29.46957 | -89.77986 | LA | Plaquemines |
| TD0I22 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2011 | 29.69971 | -90.08624 | Not Determined | Not Determined |
| TD0I23 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2011 | 29.31615 | -90.5523 | LA | Terrebonne |
| TD0I24 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2011 | 29.42971 | -90.55315 | Not Determined | Not Determined |
| TD0I25 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2011 | 29.42971 | -90.55315 | Not Determined | Not Determined |
| TD0I26 | 8 Ounce Glass Clear | SE - Sediment | 5/11/2011 | 29.90296 | -89.22872 | Not Determined | Not Determined |
| TD0I28 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2011 | 29.18091 | -91.02075 | LA | Terrebonne |
| TD0I29 | 8 Ounce Glass Clear | SE - Sediment | 5/12/2011 | 29.33127 | -90.93925 | Not Determined | Not Determined |
| TD0I2B | 8 Ounce Glass Clear | SE - Sediment | 5/16/2011 | 29.21198 | -90.11534 | LA | Lafourche |
| TD0I2C | 8 Ounce Glass Clear | SE - Sediment | 5/16/2011 | 29.14735 | -90.2569 | LA | Lafourche |
| TD0I2E | 8 Ounce Glass Clear | SE - Sediment | 5/16/2011 | 29.37438 | -90.31758 | Not Determined | Not Determined |
| TD0I2F | 8 Ounce Glass Clear | SE - Sediment | 5/16/2011 | 29.30723 | -90.93359 | Not Determined | Not Determined |
| TD0I2G | 8 Ounce Glass Clear | SE - Sediment | 5/16/2011 | 29.3075 | -91.05383 | Not Determined | Not Determined |
| TD0I2H | 8 Ounce Glass Clear | SE - Sediment | 5/16/2011 | 29.2927 | -91.14213 | LA | Terrebonne |
| TD0I2I | 8 Ounce Glass Clear | SE - Sediment | 5/16/2011 | 29.2591 | -90.92413 | LA | Terrebonne |
| TD0I34 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 30.05051 | -93.37502 | Not Determined | Not Determined |
| TD0I3D | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 | 29.41726 | -90.03268 | LA | Jefferson |
| TD0I3F | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 | 29.39153 | -90.05186 | LA | Jefferson |
| TD0I3G | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 | 29.39153 | -90.05186 | LA | Jefferson |
| TD0I3H | 8 Ounce Glass Clear | SE - Sediment | 6/9/2011 | 29.39153 | -90.05186 | LA | Jefferson |
| TD0I3K | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.28357 | -90.12939 | LA | Lafourche |
| TD0I3M | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.21658 | -90.08253 | LA | Jefferson |
| TD0I3O | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.46095 | -90.01569 | LA | Jefferson |
| TD0I3P | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.5036 | -89.53709 | LA | Plaquemines |
| TD0I3U | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.99786 | -93.29665 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0I40 | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 30.04523 | -93.37631 | Not Determined | Not Determined |
| TD0I41 | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.60136 | -91.77747 | LA | Iberia |
| TD0I4A | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 29.25408 | -91.03169 | LA | Terrebonne |
| TD0I4C | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 29.60353 | -91.61282 | Not Determined | Not Determined |
| TD0I4F | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 29.52617 | -91.87218 | Not Determined | Not Determined |
| TD0I4G | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 29.62991 | -91.94321 | LA | Iberia |
| TD0I4J | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.69662 | -92.16942 | LA | Vermillion |
| TD0I4S | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 29.8571 | -93.33886 | Not Determined | Not Determined |
| TD0I4T | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 29.68222 | -90.20017 | Not Determined | Not Determined |
| TD0I4V | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 29.49574 | -90.12654 | Not Determined | Not Determined |
| TD0I4W | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 29.44483 | -90.06222 | LA | Jefferson |
| TD0I55 | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 29.79963 | -93.91677 | Not Determined | Not Determined |
| TD0I56 | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 29.69411 | -93.80692 | Not Determined | Not Determined |
| TD0I59 | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 29.4945 | -89.56866 | LA | Plaquemines |
| TD0I5C | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 29.59809 | -89.61914 | LA | Plaquemines |
| TD0I5D | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 29.56676 | -89.64711 | LA | Plaquemines |
| TD0I5E | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 29.56676 | -89.64711 | LA | Plaquemines |
| TD0I5F | 8 Ounce Glass Clear | SE - Sediment | 6/30/2011 | 29.56676 | -89.64711 | LA | Plaquemines |
| TD0I5H | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 | 29.59458 | -89.69064 | LA | Plaquemines |
| TD0I5I | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 | 29.61003 | -89.74348 | Not Determined | Not Determined |
| TD0I5L | 8 Ounce Glass Clear | SE - Sediment | 7/1/2011 | 29.68208 | -89.71549 | Not Determined | Not Determined |
| TD0I5P | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 | 29.51162 | -92.05634 | Not Determined | Not Determined |
| TD0I5R | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 | 29.51162 | -92.05634 | Not Determined | Not Determined |
| TD0I5S | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 | 29.52101 | -92.24912 | Not Determined | Not Determined |
| TD0I5T | 8 Ounce Glass Clear | SE - Sediment | 6/1/2011 | 29.56325 | -92.16313 | Not Determined | Not Determined |
| TD0I5Z | 8 Ounce Glass Clear | SE - Sediment | 6/2/2011 | 29.98673 | -89.88078 | Not Determined | Not Determined |
| TD0I60 | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 | 29.42941 | -90.5517 | Not Determined | Not Determined |
| TD0I64 | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 | 29.32653 | -90.82294 | Not Determined | Not Determined |
| TD0I65 | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 30.03036 | -89.41471 | LA | St. Bernard |
| TD0I66 | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 29.99739 | -89.24633 | LA | St. Bernard |
| TD0I69 | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 29.3086 | -91.05063 | Not Determined | Not Determined |
| TD0I9B | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.48625 | -91.76452 | LA | Iberia |
| TD0I9E | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.5352 | -91.87006 | Not Determined | Not Determined |
| TD0I9F | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 30.08699 | -89.77325 | Not Determined | Not Determined |
| TD0I9G | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 30.08026 | -89.74947 | LA | Orleans |
| TD0I9H | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 30.00245 | -89.85725 | Not Determined | Not Determined |
| TD0I9I | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.6543 | -90.08644 | Not Determined | Not Determined |
| TD0I9K | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.56467 | -90.02695 | LA | Jefferson |
| TD0I9L | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.49265 | -89.90886 | LA | Plaquemines |
| TD0I9M | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.45113 | -89.934 | LA | Plaquemines |
| TD0I9N | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.42401 | -89.84251 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0I9O | 8 Ounce Glass Clear | SE - Sediment | 6/13/2011 | 29.4208 | -89.95399 | Not Determined | Not Determined |
| TD0I9Z | 8 Ounce Glass Clear | SE - Sediment | 6/21/2011 | 29.55673 | -90.01312 | LA | Jefferson |
| TD0IA0 | 8 Ounce Glass Clear | SE - Sediment | 6/21/2011 | 29.5333 | -89.92417 | LA | Plaquemines |
| TD0IA1 | 8 Ounce Glass Clear | SE - Sediment | 6/21/2011 | 29.46768 | -89.91276 | LA | Plaquemines |
| TD0IA2 | 8 Ounce Glass Clear | SE - Sediment | 6/21/2011 | 29.55673 | -90.01312 | LA | Jefferson |
| TD0IA6 | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 | 29.21423 | -90.6814 | LA | Terrebonne |
| TD0IA7 | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 | 29.16525 | -90.70275 | LA | Terrebonne |
| TD0IAB | 8 Ounce Glass Clear | SE - Sediment | 6/20/2011 | 29.27809 | -90.52225 | Not Determined | Not Determined |
| TD0IAF | 8 Ounce Glass Clear | SE - Sediment | 6/22/2011 | 30.08312 | -89.74779 | LA | Orleans |
| TD0IAI | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 | 29.24468 | -89.95682 | LA | Jefferson |
| TD0IAJ | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 | 29.36605 | -90.06076 | LA | Jefferson |
| TD0IAM | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 29.37266 | -90.06123 | LA | Jefferson |
| TD0IAN | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 29.24063 | -90.02684 | LA | Jefferson |
| TD0IAO | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | 29.21155 | -90.1162 | LA | Lafourche |
| TD0IAS | 8 Ounce Glass Clear | SE - Sediment | 6/7/2011 | 30.31577 | -90.23991 | Not Determined | Not Determined |
| TD0IAU | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.21607 | -90.13118 | LA | Lafourche |
| TD0IAV | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.22797 | -90.03997 | LA | Jefferson |
| TD0IAW | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.25085 | -90.01366 | LA | Jefferson |
| TD0IAX | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.42835 | -89.98893 | LA | Jefferson |
| TD0IAY | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.64327 | -89.59601 | LA | Plaquemines |
| TD0IAZ | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.68577 | -89.70262 | LA | Plaquemines |
| TD0IB0 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.60573 | -89.68852 | LA | Plaquemines |
| TD0IB1 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 30.10994 | -89.67403 | LA | St. Bernard |
| TD0IB2 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 30.18378 | -89.53034 | LA | St. Bernard |
| TD0IB3 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 30.12206 | -89.71829 | LA | Orleans |
| TD0IB4 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 30.12206 | -89.71829 | LA | Orleans |
| TD0IB7 | 8 Ounce Glass Clear | SE - Sediment | 6/8/2011 | 29.49395 | -91.77203 | LA | Iberia |
| TD0IBA | 8 Ounce Glass Clear | SE - Sediment | 5/6/2011 | 29.17007 | -90.0814 | LA | Jefferson |
| TD0IBB | 8 Ounce Glass Clear | SE - Sediment | 5/6/2011 | 29.21659 | -90.13066 | LA | Lafourche |
| TD0IBD | 8 Ounce Glass Clear | SE - Sediment | 5/6/2011 | 29.24952 | -90.17718 | LA | Lafourche |
| TD0IBE | 8 Ounce Glass Clear | SE - Sediment | 5/5/2011 | 29.42867 | -89.98927 | LA | Jefferson |
| TD0IBF | 8 Ounce Glass Clear | SE - Sediment | 5/5/2011 | 29.55674 | -90.01321 | LA | Jefferson |
| TD0IBI | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 | 29.16239 | -90.84077 | LA | Terrebonne |
| TD0IBO | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 | 29.59772 | -89.6097 | LA | Plaquemines |
| TD0IBP | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 | 29.64306 | -89.53246 | LA | Plaquemines |
| TD0IBQ | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 | 29.72477 | -89.63297 | LA | St. Bernard |
| TD0IBR | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 | 29.36662 | -90.0624 | LA | Jefferson |
| TD0IBS | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 | 29.21092 | -90.11498 | LA | Lafourche |
| TD0IBT | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 | 29.23997 | -90.02673 | LA | Jefferson |
| TD0IBU | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 | 29.30556 | -89.9389 | Not Determined | Not Determined |
| TD0IBV | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 | 29.42074 | -89.95426 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0IBW | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 | 29.42074 | -89.95426 | Not Determined | Not Determined |
| TD0IBX | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 | 29.42074 | -89.95426 | Not Determined | Not Determined |
| TD0IBY | 8 Ounce Glass Clear | SE - Sediment | 5/9/2011 | 29.55966 | -90.02478 | LA | Jefferson |
| TD0IBZ | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 29.38728 | -90.05072 | LA | Jefferson |
| TD0IC0 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 29.40141 | -90.03557 | LA | Jefferson |
| TD0IC1 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 29.41746 | -90.03308 | LA | Jefferson |
| TD0IC2 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 29.4223 | -90.03098 | LA | Jefferson |
| TD0IC3 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 29.42483 | -90.01709 | LA | Jefferson |
| TD0IC4 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 29.42907 | -89.98903 | LA | Jefferson |
| TD0IC6 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 30.03175 | -89.41803 | LA | St. Bernard |
| TD0IC7 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 30.03175 | -89.41803 | LA | St. Bernard |
| TD0IC8 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 30.03175 | -89.41803 | LA | St. Bernard |
| TD0IC9 | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 30.02885 | -89.48289 | LA | St. Bernard |
| TD0ICA | 8 Ounce Glass Clear | SE - Sediment | 6/23/2011 | 29.99192 | -89.47107 | LA | St. Bernard |
| TD0ICC | 8 Ounce Glass Clear | SE - Sediment | 6/24/2011 | 29.93161 | -89.28712 | LA | St. Bernard |
| TD0ICD | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.6823 | -90.2001 | Not Determined | Not Determined |
| TD0ICE | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.64276 | -90.12625 | LA | Jefferson |
| TD0ICF | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.49947 | -90.12636 | Not Determined | Not Determined |
| TD0ICG | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.37322 | -90.06129 | LA | Jefferson |
| TD0ICH | 8 Ounce Glass Clear | SE - Sediment | 6/27/2011 | 29.34133 | -90.09238 | LA | Jefferson |
| TD0ICL | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 | 29.31406 | -90.4442 | LA | Lafourche |
| TD0ICM | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 | 29.21317 | -91.11852 | LA | Terrebonne |
| TD0ICO | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 | 29.29746 | -91.12323 | LA | Terrebonne |
| TD0ICP | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 | 29.32342 | -91.06455 | Not Determined | Not Determined |
| TD0ICT | 8 Ounce Glass Clear | SE - Sediment | 5/17/2011 | 29.21338 | -90.68136 | LA | Terrebonne |
| TD0ICV | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 | 29.16994 | -90.80324 | LA | Terrebonne |
| TD0ICW | 8 Ounce Glass Clear | SE - Sediment | 5/20/2011 | 29.97016 | -89.45838 | LA | St. Bernard |
| TD0ICX | 8 Ounce Glass Clear | SE - Sediment | 5/19/2011 | 29.68439 | -89.69567 | LA | Plaquemines |
| TD0ICY | 8 Ounce Glass Clear | SE - Sediment | 5/19/2011 | 29.60824 | -89.69201 | LA | Plaquemines |
| TD0ICZ | 8 Ounce Glass Clear | SE - Sediment | 5/19/2011 | 29.46895 | -89.9119 | LA | Plaquemines |
| TD0ID0 | 8 Ounce Glass Clear | SE - Sediment | 5/19/2011 | 29.53297 | -89.92685 | LA | Plaquemines |
| TD0ID2 | 8 Ounce Glass Clear | SE - Sediment | 5/20/2011 | 29.5568 | -90.01304 | LA | Jefferson |
| TD0ID3 | 8 Ounce Glass Clear | SE - Sediment | 5/20/2011 | 29.63699 | -90.0731 | Not Determined | Not Determined |
| TD0ID4 | 8 Ounce Glass Clear | SE - Sediment | 5/20/2011 | 29.68173 | -90.19982 | Not Determined | Not Determined |
| TD0ID5 | 8 Ounce Glass Clear | SE - Sediment | 5/20/2011 | 29.63958 | -90.13119 | LA | Jefferson |
| TD0ID7 | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 | 30.00143 | -89.24263 | LA | St. Bernard |
| TD0ID8 | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 | 30.16275 | -89.45058 | Not Determined | Not Determined |
| TD0ID9 | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 | 30.16275 | -89.45058 | Not Determined | Not Determined |
| TD0IDA | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 | 29.65498 | -90.08762 | Not Determined | Not Determined |
| TD0IDB | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 | 29.6827 | -90.20356 | Not Determined | Not Determined |
| TD0IDC | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 | 29.64258 | -90.12634 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0IDD | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 | 29.49796 | -90.12862 | Not Determined | Not Determined |
| TD0IDF | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 | 29.55803 | -90.02443 | LA | Jefferson |
| TD0IDG | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 | 29.35016 | -89.17964 | LA | Plaquemines |
| TD0IDH | 8 Ounce Glass Clear | SE - Sediment | 5/18/2011 | 29.65352 | -89.36575 | LA | St. Bernard |
| TD0IDK | 8 Ounce Glass Clear | SE - Sediment | 10/26/2010 | 29.2779 | -90.8441 | LA | Terrebonne |
| TD0IDO | 8 Ounce Glass Clear | SE - Sediment | 5/2/2011 | 29.51328 | -89.59502 | LA | Plaquemines |
| TD0IDP | 8 Ounce Glass Clear | SE - Sediment | 5/2/2011 | 29.5017 | -89.53851 | LA | Plaquemines |
| TD0IDQ | 8 Ounce Glass Clear | SE - Sediment | 5/2/2011 | 29.55076 | -89.57394 | LA | Plaquemines |
| TD0IDR | 8 Ounce Glass Clear | SE - Sediment | 5/3/2011 | 29.68026 | -90.19882 | Not Determined | Not Determined |
| TD0IDT | 8 Ounce Glass Clear | SE - Sediment | 5/3/2011 | 29.66775 | -89.51367 | LA | St. Bernard |
| TD0IDW | 8 Ounce Glass Clear | SE - Sediment | 5/5/2011 | 29.6101 | -89.74352 | Not Determined | Not Determined |
| TD0IDX | 8 Ounce Glass Clear | SE - Sediment | 5/5/2011 | 29.6101 | -89.74352 | Not Determined | Not Determined |
| TD0IDY | 8 Ounce Glass Clear | SE - Sediment | 5/16/2011 | 29.45437 | -89.52452 | LA | Plaquemines |
| TD0IEA | 8 Ounce Glass Clear | SE - Sediment | 5/23/2011 | 29.37357 | -90.31813 | Not Determined | Not Determined |
| TD0IEC | 8 Ounce Glass Clear | SE - Sediment | 5/19/2011 | 29.24665 | -91.05161 | LA | Terrebonne |
| TD0IED | 8 Ounce Glass Clear | SE - Sediment | 5/19/2011 | 29.21791 | -90.89118 | LA | Terrebonne |
| TD0IEE | 8 Ounce Glass Clear | SE - Sediment | 5/23/2011 | 29.36884 | -90.31156 | Not Determined | Not Determined |
| TD0IEF | 8 Ounce Glass Clear | SE - Sediment | 5/23/2011 | 29.32207 | -90.34521 | LA | Lafourche |
| TD0IEJ | 8 Ounce Glass Clear | SE - Sediment | 5/23/2011 | 29.32853 | -90.82354 | Not Determined | Not Determined |
| TD0IEK | 8 Ounce Glass Clear | SE - Sediment | 5/23/2011 | 29.35417 | -90.76219 | Not Determined | Not Determined |
| TD0IEW | 8 Ounce Glass Clear | SE - Sediment | 5/25/2011 | 29.63251 | -92.03867 | LA | Iberia |
| TD0IEX | 8 Ounce Glass Clear | SE - Sediment | 5/25/2011 | 29.62782 | -92.10844 | LA | Vermillion |
| TD0IIM | 8 Ounce Glass Clear | SE - Sediment | 5/5/2011 | 29.65773 | -89.7425 | Not Determined | Not Determined |
| TD0IIQ | 8 Ounce Glass Clear | SE - Sediment | 5/6/2011 | 29.2515 | -90.01872 | LA | Jefferson |
| TD0IIR | 8 Ounce Glass Clear | SE - Sediment | 5/6/2011 | 29.22741 | -90.04139 | LA | Jefferson |
| LL10BE | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.28976 | -88.39243 | Not Determined | Not Determined |
| LL10IR | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.65074 | -88.54638 | Not Determined | Not Determined |
| LL10IU | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.41942 | -88.54437 | Not Determined | Not Determined |
| LL10IV | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.41942 | -88.54437 | Not Determined | Not Determined |
| LL10SR | 8 Ounce Glass Clear | SE - Sediment | 10/18/2010 | 30.18086 | -88.267 | Not Determined | Not Determined |
| LL10ST | 8 Ounce Glass Clear | SE - Sediment | 10/18/2010 | 30.04597 | -88.40043 | Not Determined | Not Determined |
| LL10SX | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.67308 | -87.36082 | Not Determined | Not Determined |
| LL100Q | 8 Ounce Glass Clear | SE - Sediment | 10/5/2010 | 29.57311 | -91.53741 | LA | St. Mary |
| LL1025 | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 | 29.3886 | -94.71905 | Not Determined | Not Determined |
| LL10IT | 8 Ounce Glass Clear | SE - Sediment | 10/15/2010 | 29.41942 | -88.54437 | Not Determined | Not Determined |
| LL103C | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 | 29.00228 | -88.87013 | Not Determined | Not Determined |
| LL110H | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.23808 | -89.98021 | LA | Jefferson |
| LL115Q | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.12696 | -90.15181 | LA | Lafourche |
| LL115T | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.12696 | -90.15181 | LA | Lafourche |
| LL115W | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | 29.12712 | -90.15142 | LA | Lafourche |
| LL0427 | 8 Ounce Glass Clear | SE - Sediment | 8/24/2010 | 29.26145 | -89.94918 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0ZVM | 8 Ounce Glass Clear | SE - Sediment | 9/24/2010 | 29.154689 | -89.902381 | Not Determined | Not Determined |
| LL0ZVP | 8 Ounce Glass Clear | SE - Sediment | 9/24/2010 | 29.110877 | -89.870618 | Not Determined | Not Determined |
| LL0ZVS | 8 Ounce Glass Clear | SE - Sediment | 9/24/2010 | 29.042156 | -89.816772 | Not Determined | Not Determined |
| LL0ZWG | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 | 28.74286 | -89.409 | Not Determined | Not Determined |
| LL0ZWJ | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 | 28.74443 | -89.287 | Not Determined | Not Determined |
| LL0ZWM | 8 Ounce Glass Clear | SE - Sediment | 9/27/2010 | 28.74398 | -89.18462 | Not Determined | Not Determined |
| LL0ZWY | 8 Ounce Glass Clear | SE - Sediment | 9/28/2010 | 28.74166 | -88.77527 | Not Determined | Not Determined |
| LL1036 | 8 Ounce Glass Clear | SE - Sediment | 10/5/2010 | 29.91818 | -88.3536 | Not Determined | Not Determined |
| LL103A | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 | 29.01596 | -88.89345 | Not Determined | Not Determined |
| LL103I | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 | 28.54928 | -88.67756 | Not Determined | Not Determined |
| LL103K | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 | 28.61346 | -88.85735 | Not Determined | Not Determined |
| LL109I | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 | 29.79654 | -87.51267 | Not Determined | Not Determined |
| LL10DK | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 | 28.29726 | -88.63649 | Not Determined | Not Determined |
| LL10DN | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 | 28.511 | -88.52994 | Not Determined | Not Determined |
| LL10DO | 8 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 28.47336 | -88.47832 | Not Determined | Not Determined |
| LL10DP | 8 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 28.56541 | -88.44807 | Not Determined | Not Determined |
| LL10DS | 8 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 28.93991 | -88.89309 | Not Determined | Not Determined |
| LL10DT | 8 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 28.96886 | -89.02994 | Not Determined | Not Determined |
| LL10DV | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 28.26565 | -88.92332 | Not Determined | Not Determined |
| LL10DW | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 28.20485 | -89.05601 | Not Determined | Not Determined |
| LL10ND | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 28.85189 | -89.02416 | Not Determined | Not Determined |
| LL10NF | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 28.85916 | -88.83299 | Not Determined | Not Determined |
| LL10NG | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 28.84206 | -88.68048 | Not Determined | Not Determined |
| LL10NJ | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 28.79245 | -88.34848 | Not Determined | Not Determined |
| LL10NL | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 28.77457 | -88.16755 | Not Determined | Not Determined |
| LL10NM | 8 Ounce Glass Clear | SE - Sediment | 10/11/2010 | 28.96972 | -88.31367 | Not Determined | Not Determined |
| LL10ZH | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 | 29.23774 | -89.97978 | LA | Jefferson |
| LL10ZJ | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 | 29.23774 | -89.97978 | LA | Jefferson |
| LL10ZL | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 | 29.23778 | -89.97995 | LA | Jefferson |
| LL10ZN | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 | 29.23777 | -89.98003 | LA | Jefferson |
| LL10ZP | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 | 29.23818 | -89.98001 | LA | Jefferson |
| LL10ZR | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 | 29.23815 | -89.98006 | LA | Jefferson |
| LL10ZT | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 | 29.23806 | -89.98005 | LA | Jefferson |
| LL10ZV | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 | 29.23809 | -89.98019 | LA | Jefferson |
| LL1107 | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.23786 | -89.97977 | LA | Jefferson |
| LL110D | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.23818 | -89.98006 | LA | Jefferson |
| LL110F | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.23805 | -89.98011 | LA | Jefferson |
| LL114T | 8 Ounce Glass Clear | SE - Sediment | 12/8/2010 | 29.11635 | -90.16941 | LA | Lafourche |
| LL11AN | 8 Ounce Glass Clear | SE - Sediment | 12/19/2010 | 30.34233 | -87.07264 | FL | Escambia |
| LL0428 | 8 Ounce Glass Clear | SE - Sediment | 8/24/2010 | 29.26213 | -89.94886 | LA | Jefferson |
| LL103G | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 | 28.9698 | -88.80544 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL10OS | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.77394 | -86.91288 | Not Determined | Not Determined |
| LL10OT | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.95495 | -87.02823 | Not Determined | Not Determined |
| LL10OU | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.97396 | -86.81395 | Not Determined | Not Determined |
| LL10OV | 8 Ounce Glass Clear | SE - Sediment | 10/13/2010 | 29.87873 | -86.61627 | Not Determined | Not Determined |
| LL10OX | 8 Ounce Glass Clear | SE - Sediment | 10/13/2010 | 29.48742 | -86.74805 | Not Determined | Not Determined |
| LL1105 | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.23782 | -89.97966 | LA | Jefferson |
| LL1109 | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.23779 | -89.97982 | LA | Jefferson |
| LL110B | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.23817 | -89.97997 | LA | Jefferson |
| LL0ZVE | 8 Ounce Glass Clear | SE - Sediment | 9/28/2010 | 28.73914 | -88.46829 | Not Determined | Not Determined |
| LL0ZVH | 8 Ounce Glass Clear | SE - Sediment | 9/28/2010 | 28.73792 | -88.38648 | Not Determined | Not Determined |
| LL0ZZA | 8 Ounce Glass Clear | SE - Sediment | 9/30/2010 | 28.923612 | -88.717297 | Not Determined | Not Determined |
| LL0ZZC | 8 Ounce Glass Clear | SE - Sediment | 10/1/2010 | 28.874447 | -88.622432 | Not Determined | Not Determined |
| LL0ZZE | 8 Ounce Glass Clear | SE - Sediment | 10/1/2010 | 28.630939 | -88.541443 | Not Determined | Not Determined |
| LL0ZZG | 8 Ounce Glass Clear | SE - Sediment | 10/1/2010 | 28.784596 | -88.453714 | Not Determined | Not Determined |
| LL0ZZI | 8 Ounce Glass Clear | SE - Sediment | 10/1/2010 | 28.823065 | -88.40048 | Not Determined | Not Determined |
| LL100P | 8 Ounce Glass Clear | SE - Sediment | 10/5/2010 | 29.57311 | -91.53741 | LA | St. Mary |
| LL1024 | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 | 29.3886 | -94.71905 | Not Determined | Not Determined |
| LL109B | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 | 29.91371 | -87.36225 | Not Determined | Not Determined |
| LL109E | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 | 29.67307 | -87.36087 | Not Determined | Not Determined |
| LL10AP | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 30.08789 | -88.27355 | Not Determined | Not Determined |
| LL10AS | 8 Ounce Glass Clear | SE - Sediment | 10/10/2010 | 29.99797 | -88.27977 | Not Determined | Not Determined |
| LL10BF | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.45822 | -88.31169 | Not Determined | Not Determined |
| LL10BH | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.51745 | -88.39223 | Not Determined | Not Determined |
| LL10BN | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 29.89049 | -88.41619 | Not Determined | Not Determined |
| LL10DL | 8 Ounce Glass Clear | SE - Sediment | 10/8/2010 | 28.297258 | -88.636311 | Not Determined | Not Determined |
| LL10DY | 8 Ounce Glass Clear | SE - Sediment | 10/11/2010 | 27.35136 | -90.56879 | Not Determined | Not Determined |
| LL10R8 | 8 Ounce Glass Clear | SE - Sediment | 10/18/2010 | 28.67244 | -88.23393 | Not Determined | Not Determined |
| LL10R9 | 8 Ounce Glass Clear | SE - Sediment | 10/18/2010 | 28.70304 | -88.70304 | Not Determined | Not Determined |
| LL10RA | 8 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 28.7109 | -88.74832 | Not Determined | Not Determined |
| LL10SS | 8 Ounce Glass Clear | SE - Sediment | 10/18/2010 | 30.18086 | -88.267 | Not Determined | Not Determined |
| LL10SU | 8 Ounce Glass Clear | SE - Sediment | 10/18/2010 | 30.04597 | -88.40043 | Not Determined | Not Determined |
| LL10SY | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.67308 | -87.36082 | Not Determined | Not Determined |
| LL10T0 | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 28.99705 | -88.74772 | Not Determined | Not Determined |
| LL10TT | 8 Ounce Glass Clear | SE - Sediment | 10/22/2010 | 28.92679 | -88.95643 | Not Determined | Not Determined |
| LL10TV | 8 Ounce Glass Clear | SE - Sediment | 10/18/2010 | 30.04054 | -86.24271 | Not Determined | Not Determined |
| LL1103 | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 | 29.23782 | -89.97966 | LA | Jefferson |
| LL11AT | 8 Ounce Glass Clear | SE - Sediment | 12/19/2010 | 30.34236 | -87.07217 | FL | Escambia |
| LL11AV | 8 Ounce Glass Clear | SE - Sediment | 12/19/2010 | 30.34236 | -87.07217 | FL | Escambia |
| LL11AX | 8 Ounce Glass Clear | SE - Sediment | 12/19/2010 | 30.34228 | -87.07151 | FL | Escambia |
| LL11AZ | 8 Ounce Glass Clear | SE - Sediment | 12/19/2010 | 30.34264 | -87.07107 | FL | Escambia |
| LL11B1 | 8 Ounce Glass Clear | SE - Sediment | 12/19/2010 | 30.34233 | -87.07046 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL11B3 | 8 Ounce Glass Clear | SE - Sediment | 12/19/2010 | 30.34249 | -87.07088 | FL | Escambia |
| LL11B5 | 8 Ounce Glass Clear | SE - Sediment | 12/19/2010 | 30.3423 | -87.07127 | FL | Escambia |
| LL11B7 | 8 Ounce Glass Clear | SE - Sediment | 12/19/2010 | 30.34217 | -87.07177 | FL | Escambia |
| LL11DZ | 8 Ounce Glass Clear | SE - Sediment | 1/25/2011 | 29.19489 | -90.04988 | LA | Jefferson |
| LL11E1 | 8 Ounce Glass Clear | SE - Sediment | 1/25/2011 | 29.19494 | -90.04993 | LA | Jefferson |
| LL11E3 | 8 Ounce Glass Clear | SE - Sediment | 1/25/2011 | 29.19505 | -90.04981 | LA | Jefferson |
| LS2N4E | 1 Gallon Plastic Bag | SL - Soil | 5/1/2011 | 29.09903 | -89.07423 | LA | Plaquemines |
| LS2N4F | 1 Gallon Plastic Bag | SL - Soil | 8/22/2011 | 29.4566 | -89.88339 | LA | Plaquemines |
| LS2J59 | 1 Liter Glass Clear | SL - Soil | 8/22/2011 | 29.4566 | -89.88339 | LA | Plaquemines |
| LS2J5A | 1 Liter Glass Clear | SL - Soil | 8/22/2011 | 29.4566 | -89.88339 | LA | Plaquemines |
| PN1HGN | 1 Liter Glass Clear | SL - Soil | 8/25/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN1HGX | 1 Liter Glass Clear | SL - Soil | 8/25/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN22NJ | 1 Liter Glass Clear | SL - Soil | 8/25/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| LL03XF | 125 Milliliter Glass | SL - Soil | 6/8/2011 | 29.19669 | -89.03898 | LA | Plaquemines |
| LL03XG | 125 Milliliter Glass | SL - Soil | 6/8/2011 | 29.19669 | -89.03898 | LA | Plaquemines |
| LL03XH | 125 Milliliter Glass | SL - Soil | 6/8/2011 | 29.19669 | -89.03896 | LA | Plaquemines |
| LL03XI | 125 Milliliter Glass | SL - Soil | 6/8/2011 | 29.19703 | -89.03897 | LA | Plaquemines |
| LL03XJ | 125 Milliliter Glass | SL - Soil | 6/8/2011 | 29.19687 | -89.03898 | LA | Plaquemines |
| TA07RU | 15 Milliliter Glass | SL - Soil | 12/21/2010 | 29.1199 | -90.19674 | LA | Lafourche |
| TA07OX | 15 Milliliter Glass | SL - Soil | 12/22/2010 | 29.11887 | -90.1953 | LA | Lafourche |
| TA07RV | 15 Milliliter Glass | SL - Soil | 12/21/2010 | 29.11902 | -90.19598 | LA | Lafourche |
| TA07OY | 15 Milliliter Glass | SL - Soil | 12/21/2010 | 29.11907 | -90.1964 | LA | Lafourche |
| TA07RT | 15 Milliliter Glass | SL - Soil | 12/21/2010 | 29.11949 | -90.1965 | LA | Lafourche |
| LS2NHQ | 16 Ounce Glass | SL - Soil | 7/20/2011 | 29.29558 | -90.59793 | LA | Terrebonne |
| LS2NJW | 16 Ounce Glass | SL - Soil | 10/13/2011 | 29.44825 | -89.92111 | LA | Plaquemines |
| LS2NJY | 16 Ounce Glass | SL - Soil | 9/16/2011 | 29.45546 | -89.89075 | LA | Plaquemines |
| LS2NJZ | 16 Ounce Glass | SL - Soil | 9/16/2011 | 29.45546 | -89.89075 | LA | Plaquemines |
| LS2NK0 | 16 Ounce Glass | SL - Soil | 5/16/2011 | 29.46059 | -89.86508 | LA | Plaquemines |
| LS2NK2 | 16 Ounce Glass | SL - Soil | 5/16/2011 | 29.46059 | -89.86508 | LA | Plaquemines |
| LS2NK6 | 16 Ounce Glass | SL - Soil | 9/17/2011 | 29.44815 | -89.92123 | LA | Plaquemines |
| LS2NK7 | 16 Ounce Glass | SL - Soil | 10/24/2011 | 28.99445 | -89.14951 | LA | Plaquemines |
| LS2NK8 | 16 Ounce Glass | SL - Soil | 10/21/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| LS2NNM | 16 Ounce Glass | SL - Soil | 10/25/2011 | 29.30506 | -90.56402 | LA | Terrebonne |
| LS2NTT | 16 Ounce Glass | SL - Soil | 5/17/2011 | 29.45864 | -89.9423 | LA | Plaquemines |
| LS2NU3 | 16 Ounce Glass | SL - Soil | 5/18/2011 | 29.47509 | -89.90749 | LA | Plaquemines |
| LS2J2J | 16 Ounce Glass | SL - Soil | 6/22/2011 | 29.45112 | -89.89582 | LA | Plaquemines |
| LS2J2K | 16 Ounce Glass | SL - Soil | 6/22/2011 | 29.45112 | -89.89582 | LA | Plaquemines |
| LS2JF0 | 16 Ounce Glass | SL - Soil | 5/20/2011 | 29.45671 | -89.88365 | LA | Plaquemines |
| LS2JF1 | 16 Ounce Glass | SL - Soil | 10/25/2011 | 29.30506 | -90.56402 | LA | Terrebonne |
| LS2MTK | 16 Ounce Glass | SL - Soil | 8/27/2011 | 29.12043 | -89.0993 | LA | Plaquemines |
| LS2NK5 | 16 Ounce Glass | SL - Soil | 5/16/2011 | 29.46603 | -89.8633 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2NOZ | 16 Ounce Glass | SL - Soil | 8/27/2011 | 29.12043 | -89.0993 | LA | Plaquemines |
| LS2J26 | 16 Ounce Glass | SL - Soil | 6/4/2011 | 29.45671 | -89.88372 | LA | Plaquemines |
| LS2J27 | 16 Ounce Glass | SL - Soil | 5/16/2011 | 29.45668 | -89.88371 | LA | Plaquemines |
| LS2J29 | 16 Ounce Glass | SL - Soil | 9/18/2011 | 29.20023 | -89.05403 | LA | Plaquemines |
| LS2J2A | 16 Ounce Glass | SL - Soil | 6/22/2011 | 29.45112 | -89.89582 | LA | Plaquemines |
| LS2J2B | 16 Ounce Glass | SL - Soil | 6/22/2011 | 29.45112 | -89.89582 | LA | Plaquemines |
| LS2J2D | 16 Ounce Glass | SL - Soil | 9/27/2011 | 29.12001 | -89.09877 | LA | Plaquemines |
| LS2J2E | 16 Ounce Glass | SL - Soil | 6/22/2011 | 29.45112 | -89.89582 | LA | Plaquemines |
| LS2J2F | 16 Ounce Glass | SL - Soil | 6/6/2011 | 29.43789 | -89.83952 | LA | Plaquemines |
| LS2J2G | 16 Ounce Glass | SL - Soil | 6/6/2011 | 29.43789 | -89.83952 | LA | Plaquemines |
| LS2J2H | 16 Ounce Glass | SL - Soil | 6/6/2011 | 29.43789 | -89.83952 | LA | Plaquemines |
| LS2J46 | 16 Ounce Glass | SL - Soil | 5/20/2011 | 29.45671 | -89.88365 | LA | Plaquemines |
| LS2JEX | 16 Ounce Glass | SL - Soil | 5/20/2011 | 29.45671 | -89.88365 | LA | Plaquemines |
| LS2JEY | 16 Ounce Glass | SL - Soil | 8/26/2011 | 29.45872 | -89.94259 | LA | Plaquemines |
| LS2JEZ | 16 Ounce Glass | SL - Soil | 8/26/2011 | 29.45872 | -89.94259 | LA | Plaquemines |
| LS2JF4 | 16 Ounce Glass | SL - Soil | 10/25/2011 | 29.30506 | -90.56402 | LA | Terrebonne |
| LS2MGP | 16 Ounce Glass | SL - Soil | 10/24/2011 | 29.00444 | -89.15064 | LA | Plaquemines |
| LS2MT8 | 16 Ounce Glass | SL - Soil | 9/27/2011 | 29.11124 | -89.07653 | LA | Plaquemines |
| LS2MT9 | 16 Ounce Glass | SL - Soil | 9/27/2011 | 29.11124 | -89.07653 | LA | Plaquemines |
| LS2MTA | 16 Ounce Glass | SL - Soil | 9/27/2011 | 29.12001 | -89.09877 | LA | Plaquemines |
| LS2MTB | 16 Ounce Glass | SL - Soil | 9/27/2011 | 29.11124 | -89.07653 | LA | Plaquemines |
| LS2MTF | 16 Ounce Glass | SL - Soil | 9/27/2011 | 29.12001 | -89.09877 | LA | Plaquemines |
| LS2MTG | 16 Ounce Glass | SL - Soil | 9/27/2011 | 29.11124 | -89.07653 | LA | Plaquemines |
| LS2MTM | 16 Ounce Glass | SL - Soil | 8/28/2011 | 29.1323 | -89.07729 | LA | Plaquemines |
| LS2MTQ | 16 Ounce Glass | SL - Soil | 6/19/2011 | 29.13417 | -89.08681 | LA | Plaquemines |
| LS2NH0 | 16 Ounce Glass | SL - Soil | 10/13/2011 | 29.44825 | -89.92111 | LA | Plaquemines |
| LS2NH8 | 16 Ounce Glass | SL - Soil | 7/9/2011 | 29.45675 | -89.88387 | LA | Plaquemines |
| LS2NH9 | 16 Ounce Glass | SL - Soil | 5/17/2011 | 29.45864 | -89.9423 | LA | Plaquemines |
| LS2NHE | 16 Ounce Glass | SL - Soil | 6/5/2011 | 29.19791 | -89.05284 | LA | Plaquemines |
| LS2NHF | 16 Ounce Glass | SL - Soil | 5/16/2011 | 29.45668 | -89.88371 | LA | Plaquemines |
| LS2NHG | 16 Ounce Glass | SL - Soil | 6/20/2011 | 29.11126 | -89.07657 | LA | Plaquemines |
| LS2NHL | 16 Ounce Glass | SL - Soil | 10/13/2011 | 29.44825 | -89.92111 | LA | Plaquemines |
| LS2NHM | 16 Ounce Glass | SL - Soil | 9/27/2011 | 29.11124 | -89.07653 | LA | Plaquemines |
| LS2NHN | 16 Ounce Glass | SL - Soil | 5/16/2011 | 29.46603 | -89.8633 | LA | Plaquemines |
| LS2NHO | 16 Ounce Glass | SL - Soil | 10/17/2011 | 28.99445 | -89.14952 | LA | Plaquemines |
| LS2NHS | 16 Ounce Glass | SL - Soil | 5/16/2011 | 29.46059 | -89.86508 | LA | Plaquemines |
| LS2NJ1 | 16 Ounce Glass | SL - Soil | 8/28/2011 | 29.1323 | -89.07729 | LA | Plaquemines |
| LS2NJD | 16 Ounce Glass | SL - Soil | 8/26/2011 | 29.00461 | -89.1507 | LA | Plaquemines |
| LS2NJF | 16 Ounce Glass | SL - Soil | 8/27/2011 | 29.12043 | -89.0993 | LA | Plaquemines |
| LS2NJI | 16 Ounce Glass | SL - Soil | 8/26/2011 | 29.00461 | -89.1507 | LA | Plaquemines |
| LS2NJL | 16 Ounce Glass | SL - Soil | 8/28/2011 | 29.1323 | -89.07729 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS2NJX | 16 Ounce Glass | SL - Soil | 5/16/2011 | 29.46059 | -89.86508 | LA | Plaquemines |
| LS2NK3 | 16 Ounce Glass | SL - Soil | 6/5/2011 | 29.19791 | -89.05284 | LA | Plaquemines |
| LS2NK4 | 16 Ounce Glass | SL - Soil | 5/16/2011 | 29.46603 | -89.8633 | LA | Plaquemines |
| LS2NKA | 16 Ounce Glass | SL - Soil | 5/16/2011 | 29.46603 | -89.8633 | LA | Plaquemines |
| LS2NKB | 16 Ounce Glass | SL - Soil | 5/16/2011 | 29.46059 | -89.86508 | LA | Plaquemines |
| LS2NKC | 16 Ounce Glass | SL - Soil | 8/29/2011 | 29.46179 | -89.81672 | LA | Plaquemines |
| LS2NKD | 16 Ounce Glass | SL - Soil | 5/16/2011 | 29.46603 | -89.8633 | LA | Plaquemines |
| LS2NKE | 16 Ounce Glass | SL - Soil | 10/21/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| LS2NKK | 16 Ounce Glass | SL - Soil | 10/18/2011 | 29.11135 | -89.07643 | LA | Plaquemines |
| LS2NM8 | 16 Ounce Glass | SL - Soil | 10/26/2011 | 29.11132 | -89.07644 | LA | Plaquemines |
| LS2NMA | 16 Ounce Glass | SL - Soil | 10/18/2011 | 29.11135 | -89.07643 | LA | Plaquemines |
| LS2NMB | 16 Ounce Glass | SL - Soil | 10/26/2011 | 29.11132 | -89.07644 | LA | Plaquemines |
| LS2NMG | 16 Ounce Glass | SL - Soil | 10/26/2011 | 29.16074 | -89.10986 | LA | Plaquemines |
| LS2NMO | 16 Ounce Glass | SL - Soil | 10/26/2011 | 29.16074 | -89.10986 | LA | Plaquemines |
| LS2NPL | 16 Ounce Glass | SL - Soil | 10/22/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| LS2NTP | 16 Ounce Glass | SL - Soil | 7/9/2011 | 29.45675 | -89.88387 | LA | Plaquemines |
| LS2NTQ | 16 Ounce Glass | SL - Soil | 5/5/2011 | 29.45666 | -89.88359 | LA | Plaquemines |
| LS2NTR | 16 Ounce Glass | SL - Soil | 5/16/2011 | 29.45668 | -89.88371 | LA | Plaquemines |
| LS2NTS | 16 Ounce Glass | SL - Soil | 10/26/2011 | 29.1341 | -89.08706 | LA | Plaquemines |
| LS2NTU | 16 Ounce Glass | SL - Soil | 5/5/2011 | 29.45666 | -89.88359 | LA | Plaquemines |
| LS2NTV | 16 Ounce Glass | SL - Soil | 7/9/2011 | 29.45675 | -89.88387 | LA | Plaquemines |
| LS2NTW | 16 Ounce Glass | SL - Soil | 5/5/2011 | 29.45666 | -89.88359 | LA | Plaquemines |
| LS2NTX | 16 Ounce Glass | SL - Soil | 5/18/2011 | 29.47509 | -89.90749 | LA | Plaquemines |
| LS2NTY | 16 Ounce Glass | SL - Soil | 5/16/2011 | 29.45668 | -89.88371 | LA | Plaquemines |
| LS2NTZ | 16 Ounce Glass | SL - Soil | 5/17/2011 | 29.45864 | -89.9423 | LA | Plaquemines |
| LS2NU0 | 16 Ounce Glass | SL - Soil | 5/5/2011 | 29.45666 | -89.88359 | LA | Plaquemines |
| LS2NU2 | 16 Ounce Glass | SL - Soil | 5/18/2011 | 29.47509 | -89.90749 | LA | Plaquemines |
| LS2NU5 | 16 Ounce Glass | SL - Soil | 5/18/2011 | 29.47509 | -89.90749 | LA | Plaquemines |
| LS2NUT | 16 Ounce Glass | SL - Soil | 7/9/2011 | 29.45675 | -89.88387 | LA | Plaquemines |
| LS2NUU | 16 Ounce Glass | SL - Soil | 5/16/2011 | 29.45668 | -89.88371 | LA | Plaquemines |
| LS2NUV | 16 Ounce Glass | SL - Soil | 7/9/2011 | 29.45675 | -89.88387 | LA | Plaquemines |
| LS2NUW | 16 Ounce Glass | SL - Soil | 7/9/2011 | 29.45675 | -89.88387 | LA | Plaquemines |
| LS2NVT | 16 Ounce Glass | SL - Soil | 6/18/2011 | 29.13406 | -89.08714 | LA | Plaquemines |
| LS2NVU | 16 Ounce Glass | SL - Soil | 6/19/2011 | 29.13417 | -89.08681 | LA | Plaquemines |
| LS2NVV | 16 Ounce Glass | SL - Soil | 8/27/2011 | 29.12043 | -89.0993 | LA | Plaquemines |
| LS2NW9 | 16 Ounce Glass | SL - Soil | 9/24/2011 | 29.45866 | -89.94236 | LA | Plaquemines |
| LS2MGH | 16 Ounce Glass | SL - Soil | 10/24/2011 | 29.00444 | -89.15064 | LA | Plaquemines |
| LS2J2I | 16 Ounce Glass | SL - Soil | 6/6/2011 | 29.43789 | -89.83952 | LA | Plaquemines |
| LS2J96 | 16 Ounce Glass | SL - Soil | 6/6/2011 | 29.43789 | -89.83952 | LA | Plaquemines |
| LS2JCU | 16 Ounce Glass | SL - Soil | 8/28/2011 | 29.00461 | -89.1507 | LA | Plaquemines |
| LS2JF2 | 16 Ounce Glass | SL - Soil | 8/26/2011 | 29.45872 | -89.94259 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2JF3 | 16 Ounce Glass | SL - Soil | 5/20/2011 | 29.45671 | -89.88365 | LA | Plaquemines |
| LS2JF5 | 16 Ounce Glass | SL - Soil | 10/25/2011 | 29.30506 | -90.56402 | LA | Terrebonne |
| LS2JFA | 16 Ounce Glass | SL - Soil | 10/24/2011 | 29.00444 | -89.15064 | LA | Plaquemines |
| LS2JFB | 16 Ounce Glass | SL - Soil | 5/20/2011 | 29.45671 | -89.88365 | LA | Plaquemines |
| LS2JFC | 16 Ounce Glass | SL - Soil | 8/26/2011 | 29.45872 | -89.94259 | LA | Plaquemines |
| LS2JFG | 16 Ounce Glass | SL - Soil | 10/24/2011 | 29.00444 | -89.15064 | LA | Plaquemines |
| LS2MTI | 16 Ounce Glass | SL - Soil | 9/27/2011 | 29.12001 | -89.09877 | LA | Plaquemines |
| LS2MTN | 16 Ounce Glass | SL - Soil | 9/24/2011 | 29.46142 | -89.936 | LA | Plaquemines |
| LS2NGE | 16 Ounce Glass | SL - Soil | 10/26/2011 | 29.16074 | -89.10986 | LA | Plaquemines |
| LS2NGG | 16 Ounce Glass | SL - Soil | 9/26/2011 | 29.17824 | -89.06464 | LA | Plaquemines |
| LS2NGP | 16 Ounce Glass | SL - Soil | 10/16/2011 | 29.24263 | -90.39455 | LA | Lafourche |
| LS2NGX | 16 Ounce Glass | SL - Soil | 5/18/2011 | 29.47509 | -89.90749 | LA | Plaquemines |
| LS2NH3 | 16 Ounce Glass | SL - Soil | 5/20/2011 | 29.45671 | -89.88365 | LA | Plaquemines |
| LS2NH5 | 16 Ounce Glass | SL - Soil | 9/27/2011 | 29.12001 | -89.09877 | LA | Plaquemines |
| LS2NHH | 16 Ounce Glass | SL - Soil | 10/25/2011 | 29.30506 | -90.56402 | LA | Terrebonne |
| LS2NHJ | 16 Ounce Glass | SL - Soil | 5/1/2011 | 29.09966 | -89.07391 | LA | Plaquemines |
| LS2NHK | 16 Ounce Glass | SL - Soil | 5/16/2011 | 29.46059 | -89.86508 | LA | Plaquemines |
| LS2NJA | 16 Ounce Glass | SL - Soil | 8/26/2011 | 29.00461 | -89.1507 | LA | Plaquemines |
| LS2NJH | 16 Ounce Glass | SL - Soil | 8/26/2011 | 29.00461 | -89.1507 | LA | Plaquemines |
| LS2NK9 | 16 Ounce Glass | SL - Soil | 5/16/2011 | 29.46603 | -89.8633 | LA | Plaquemines |
| LS2NKN | 16 Ounce Glass | SL - Soil | 10/17/2011 | 29.00446 | -89.15072 | LA | Plaquemines |
| LS2NKR | 16 Ounce Glass | SL - Soil | 10/26/2011 | 29.11132 | -89.07644 | LA | Plaquemines |
| LS2NKS | 16 Ounce Glass | SL - Soil | 5/18/2011 | 29.47509 | -89.90749 | LA | Plaquemines |
| LS2NKT | 16 Ounce Glass | SL - Soil | 10/26/2011 | 29.16074 | -89.10986 | LA | Plaquemines |
| LS2NKU | 16 Ounce Glass | SL - Soil | 10/16/2011 | 29.00441 | -89.1507 | LA | Plaquemines |
| LS2NM4 | 16 Ounce Glass | SL - Soil | 9/26/2011 | 29.17824 | -89.06464 | LA | Plaquemines |
| LS2NM7 | 16 Ounce Glass | SL - Soil | 10/26/2011 | 29.11132 | -89.07644 | LA | Plaquemines |
| LS2NMN | 16 Ounce Glass | SL - Soil | 10/18/2011 | 29.11135 | -89.07643 | LA | Plaquemines |
| LS2NU6 | 16 Ounce Glass | SL - Soil | 5/17/2011 | 29.45864 | -89.9423 | LA | Plaquemines |
| LS2NUX | 16 Ounce Glass | SL - Soil | 5/17/2011 | 29.45864 | -89.9423 | LA | Plaquemines |
| LS2NVY | 16 Ounce Glass | SL - Soil | 6/19/2011 | 29.13417 | -89.08681 | LA | Plaquemines |
| LS2NW2 | 16 Ounce Glass | SL - Soil | 8/28/2011 | 29.1323 | -89.07729 | LA | Plaquemines |
| LS2JEV | 16 Ounce Glass | SL - Soil | 10/24/2011 | 29.00444 | -89.15064 | LA | Plaquemines |
| LS2J23 | 16 Ounce Glass | SL - Soil | 10/16/2011 | 29.00441 | -89.1507 | LA | Plaquemines |
| LS2J24 | 16 Ounce Glass | SL - Soil | 9/18/2011 | 29.20023 | -89.05403 | LA | Plaquemines |
| LS2J28 | 16 Ounce Glass | SL - Soil | 5/17/2011 | 29.45864 | -89.9423 | LA | Plaquemines |
| LS2JEW | 16 Ounce Glass | SL - Soil | 8/26/2011 | 29.45872 | -89.94259 | LA | Plaquemines |
| LS2MGN | 16 Ounce Glass | SL - Soil | 10/25/2011 | 29.30506 | -90.56402 | LA | Terrebonne |
| LS2MTE | 16 Ounce Glass | SL - Soil | 9/27/2011 | 29.11124 | -89.07653 | LA | Plaquemines |
| LS2MTJ | 16 Ounce Glass | SL - Soil | 6/4/2011 | 29.45671 | -89.88372 | LA | Plaquemines |
| LS2NG9 | 16 Ounce Glass | SL - Soil | 9/26/2011 | 29.17824 | -89.06464 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2NGD | 16 Ounce Glass | SL - Soil | 10/26/2011 | 29.11132 | -89.07644 | LA | Plaquemines |
| LS2NGF | 16 Ounce Glass | SL - Soil | 10/18/2011 | 29.11135 | -89.07643 | LA | Plaquemines |
| LS2NGI | 16 Ounce Glass | SL - Soil | 10/26/2011 | 29.16074 | -89.10986 | LA | Plaquemines |
| LS2NGJ | 16 Ounce Glass | SL - Soil | 10/18/2011 | 29.11135 | -89.07643 | LA | Plaquemines |
| LS2NGL | 16 Ounce Glass | SL - Soil | 10/26/2011 | 29.1341 | -89.08706 | LA | Plaquemines |
| LS2NGO | 16 Ounce Glass | SL - Soil | 10/26/2011 | 29.1341 | -89.08706 | LA | Plaquemines |
| LS2NGQ | 16 Ounce Glass | SL - Soil | 9/26/2011 | 29.17824 | -89.06464 | LA | Plaquemines |
| LS2NGR | 16 Ounce Glass | SL - Soil | 9/26/2011 | 29.17824 | -89.06464 | LA | Plaquemines |
| LS2NGS | 16 Ounce Glass | SL - Soil | 10/16/2011 | 29.24263 | -90.39455 | LA | Lafourche |
| LS2NGT | 16 Ounce Glass | SL - Soil | 10/26/2011 | 29.1341 | -89.08706 | LA | Plaquemines |
| LS2NH4 | 16 Ounce Glass | SL - Soil | 9/24/2011 | 29.45866 | -89.94236 | LA | Plaquemines |
| LS2NHC | 16 Ounce Glass | SL - Soil | 6/6/2011 | 29.43789 | -89.83952 | LA | Plaquemines |
| LS2NHI | 16 Ounce Glass | SL - Soil | 8/26/2011 | 29.45872 | -89.94259 | LA | Plaquemines |
| LS2NHP | 16 Ounce Glass | SL - Soil | 9/24/2011 | 29.45866 | -89.94236 | LA | Plaquemines |
| LS2NHT | 16 Ounce Glass | SL - Soil | 9/24/2011 | 29.45866 | -89.94236 | LA | Plaquemines |
| LS2NK1 | 16 Ounce Glass | SL - Soil | 9/24/2011 | 29.45866 | -89.94236 | LA | Plaquemines |
| LS2NKL | 16 Ounce Glass | SL - Soil | 10/16/2011 | 29.24263 | -90.39455 | LA | Lafourche |
| LS2NKM | 16 Ounce Glass | SL - Soil | 6/22/2011 | 29.45112 | -89.89582 | LA | Plaquemines |
| LS2NKP | 16 Ounce Glass | SL - Soil | 10/18/2011 | 29.13404 | -89.0871 | LA | Plaquemines |
| LS2NKQ | 16 Ounce Glass | SL - Soil | 9/18/2011 | 29.20023 | -89.05403 | LA | Plaquemines |
| LS2NVO | 16 Ounce Glass | SL - Soil | 6/18/2011 | 29.13406 | -89.08714 | LA | Plaquemines |
| LS2NW8 | 16 Ounce Glass | SL - Soil | 6/18/2011 | 29.13406 | -89.08714 | LA | Plaquemines |
| LS2J2C | 16 Ounce Glass | SL - Soil | 9/27/2011 | 29.12001 | -89.09877 | LA | Plaquemines |
| LS2NGB | 16 Ounce Glass | SL - Soil | 10/18/2011 | 29.11135 | -89.07643 | LA | Plaquemines |
| LS2NGC | 16 Ounce Glass | SL - Soil | 10/16/2011 | 29.24263 | -90.39455 | LA | Lafourche |
| LS2NGM | 16 Ounce Glass | SL - Soil | 10/16/2011 | 29.24263 | -90.39455 | LA | Lafourche |
| LS2NGN | 16 Ounce Glass | SL - Soil | 10/26/2011 | 29.16074 | -89.10986 | LA | Plaquemines |
| LS2NGU | 16 Ounce Glass | SL - Soil | 10/26/2011 | 29.1341 | -89.08706 | LA | Plaquemines |
| LS2NGV | 16 Ounce Glass | SL - Soil | 10/26/2011 | 29.11132 | -89.07644 | LA | Plaquemines |
| LS2NGY | 16 Ounce Glass | SL - Soil | 10/16/2011 | 29.24263 | -90.39455 | LA | Lafourche |
| LS2NHB | 16 Ounce Glass | SL - Soil | 5/5/2011 | 29.45666 | -89.88359 | LA | Plaquemines |
| LS2NHD | 16 Ounce Glass | SL - Soil | 10/24/2011 | 29.00444 | -89.15064 | LA | Plaquemines |
| LS2MGL | 16 Ounce Glass | SL - Soil | 7/20/2011 | 29.44872 | -89.92102 | LA | Plaquemines |
| LS2MGM | 16 Ounce Glass | SL - Soil | 7/20/2011 | 29.45932 | -89.94345 | LA | Plaquemines |
| LS2NOA | 16 Ounce Glass | SL - Soil | 7/20/2011 | 29.44872 | -89.92102 | LA | Plaquemines |
| LS2NOJ | 16 Ounce Glass | SL - Soil | 7/20/2011 | 29.45932 | -89.94345 | LA | Plaquemines |
| LS2NUH | 16 Ounce Glass | SL - Soil | 6/30/2011 | 29.24256 | -90.39466 | LA | Lafourche |
| LS2NUM | 16 Ounce Glass | SL - Soil | 6/30/2011 | 29.24256 | -90.39466 | LA | Lafourche |
| LS2NF4 | 16 Ounce Glass Clear | SL - Soil | 6/11/2011 | 29.10929 | -89.05277 | LA | Plaquemines |
| LS2JE6 | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 | 29.11094 | -89.07688 | LA | Plaquemines |
| LS2NR5 | 16 Ounce Glass Clear | SL - Soil | 10/22/2011 | 29.44823 | -89.9212 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2J1T | 16 Ounce Glass Clear | SL - Soil | 6/30/2011 | 29.23391 | -90.40164 | LA | Lafourche |
| LS2J30 | 16 Ounce Glass Clear | SL - Soil | 9/18/2011 | 29.68006 | -89.633 | LA | Plaquemines |
| LS2J44 | 16 Ounce Glass Clear | SL - Soil | 10/11/2011 | 29.45678 | -89.88384 | LA | Plaquemines |
| LS2J6R | 16 Ounce Glass Clear | SL - Soil | 8/21/2011 | 29.45102 | -89.87035 | LA | Plaquemines |
| LS2J9Z | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 | 29.44872 | -89.92102 | LA | Plaquemines |
| LS2JA2 | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 | 29.45932 | -89.94345 | LA | Plaquemines |
| LS2JA4 | 16 Ounce Glass Clear | SL - Soil | 6/13/2011 | 29.46409 | -89.88105 | LA | Plaquemines |
| LS2JA5 | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 | 29.46189 | -89.81741 | LA | Plaquemines |
| LS2JA6 | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 | 29.46189 | -89.81741 | LA | Plaquemines |
| LS2JE9 | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 | 29.29558 | -90.59793 | LA | Terrebonne |
| LS2JEE | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 | 29.11094 | -89.07688 | LA | Plaquemines |
| LS2MK8 | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 | 29.46171 | -89.81791 | LA | Plaquemines |
| LS2MKA | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 | 29.46171 | -89.81791 | LA | Plaquemines |
| LS2MLJ | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 | 28.99636 | -89.16061 | LA | Plaquemines |
| LS2MLK | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 | 28.99584 | -89.1505 | LA | Plaquemines |
| LS2MLQ | 16 Ounce Glass Clear | SL - Soil | 6/23/2011 | 29.45134 | -89.8704 | LA | Plaquemines |
| LS2MM6 | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 | 29.46189 | -89.81741 | LA | Plaquemines |
| LS2MM8 | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 | 29.45932 | -89.94345 | LA | Plaquemines |
| LS2N27 | 16 Ounce Glass Clear | SL - Soil | 8/21/2011 | 29.45102 | -89.87035 | LA | Plaquemines |
| LS2N2B | 16 Ounce Glass Clear | SL - Soil | 8/21/2011 | 29.45102 | -89.87035 | LA | Plaquemines |
| LS2NDI | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 | 29.44872 | -89.92099 | LA | Plaquemines |
| LS2NDK | 16 Ounce Glass Clear | SL - Soil | 5/6/2011 | 29.44819 | -89.92123 | LA | Plaquemines |
| LS2NDT | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 | 29.44872 | -89.92099 | LA | Plaquemines |
| LS2NF1 | 16 Ounce Glass Clear | SL - Soil | 6/11/2011 | 29.10929 | -89.05277 | LA | Plaquemines |
| LS2NNR | 16 Ounce Glass Clear | SL - Soil | 10/22/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| LS2NOX | 16 Ounce Glass Clear | SL - Soil | 10/22/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| LS2NOY | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 | 29.44872 | -89.92099 | LA | Plaquemines |
| LS2NQ2 | 16 Ounce Glass Clear | SL - Soil | 8/22/2011 | 29.4566 | -89.88339 | LA | Plaquemines |
| LS2NQ7 | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 | 29.09903 | -89.07423 | LA | Plaquemines |
| LS2NQC | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 | 29.09903 | -89.07423 | LA | Plaquemines |
| LS2NQY | 16 Ounce Glass Clear | SL - Soil | 6/20/2011 | 29.12036 | -89.0993 | LA | Plaquemines |
| LS2NQZ | 16 Ounce Glass Clear | SL - Soil | 5/6/2011 | 29.44819 | -89.92123 | LA | Plaquemines |
| LS2NR7 | 16 Ounce Glass Clear | SL - Soil | 10/22/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| LS2NS8 | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 | 29.12034 | -89.09917 | LA | Plaquemines |
| LS2J1M | 16 Ounce Glass Clear | SL - Soil | 6/27/2011 | 29.13412 | -89.08754 | LA | Plaquemines |
| LS2J1N | 16 Ounce Glass Clear | SL - Soil | 6/26/2011 | 29.00446 | -89.15065 | LA | Plaquemines |
| LS2J1U | 16 Ounce Glass Clear | SL - Soil | 6/30/2011 | 29.23391 | -90.40164 | LA | Lafourche |
| LS2J1V | 16 Ounce Glass Clear | SL - Soil | 7/3/2011 | 29.00456 | -89.1507 | LA | Plaquemines |
| LS2J32 | 16 Ounce Glass Clear | SL - Soil | 9/18/2011 | 29.68006 | -89.633 | LA | Plaquemines |
| LS2J3W | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 | 29.29558 | -90.59793 | LA | Terrebonne |
| LS2J3X | 16 Ounce Glass Clear | SL - Soil | 8/21/2011 | 29.45671 | -89.88364 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2JA0 | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 | 29.45932 | -89.94345 | LA | Plaquemines |
| LS2JA1 | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 | 29.45932 | -89.94345 | LA | Plaquemines |
| LS2JA3 | 16 Ounce Glass Clear | SL - Soil | 6/13/2011 | 29.46409 | -89.88105 | LA | Plaquemines |
| LS2JEG | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 | 29.1109 | -89.07561 | LA | Plaquemines |
| LS2MFD | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 | 29.45906 | -89.9412 | LA | Plaquemines |
| LS2MFE | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 | 29.45906 | -89.9412 | LA | Plaquemines |
| LS2MFF | 16 Ounce Glass Clear | SL - Soil | 4/29/2011 | 29.09999 | -89.06923 | LA | Plaquemines |
| LS2MFH | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 | 29.11259 | -89.06187 | LA | Plaquemines |
| LS2MH9 | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 | 29.46189 | -89.81741 | LA | Plaquemines |
| LS2MHB | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 | 29.45932 | -89.94345 | LA | Plaquemines |
| LS2MHC | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 | 29.46189 | -89.81741 | LA | Plaquemines |
| LS2MJ4 | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 | 29.11094 | -89.07688 | LA | Plaquemines |
| LS2MJ7 | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 | 29.11215 | -89.07617 | LA | Plaquemines |
| LS2MJA | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 | 29.11094 | -89.07688 | LA | Plaquemines |
| LS2MJB | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 | 29.29558 | -90.59793 | LA | Terrebonne |
| LS2MJC | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 | 29.1109 | -89.07561 | LA | Plaquemines |
| LS2MKB | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 | 29.46171 | -89.81791 | LA | Plaquemines |
| LS2MKC | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 | 29.46171 | -89.81791 | LA | Plaquemines |
| LS2MLL | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 | 29.46171 | -89.81791 | LA | Plaquemines |
| LS2MLM | 16 Ounce Glass Clear | SL - Soil | 9/20/2011 | 29.19418 | -89.04613 | LA | Plaquemines |
| LS2MLN | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 | 29.19788 | -89.05289 | LA | Plaquemines |
| LS2MLO | 16 Ounce Glass Clear | SL - Soil | 9/20/2011 | 29.19418 | -89.04613 | LA | Plaquemines |
| LS2MLR | 16 Ounce Glass Clear | SL - Soil | 6/23/2011 | 29.45134 | -89.8704 | LA | Plaquemines |
| LS2MM4 | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 | 29.44872 | -89.92102 | LA | Plaquemines |
| LS2MM5 | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 | 29.44872 | -89.92102 | LA | Plaquemines |
| LS2MM7 | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 | 29.44872 | -89.92102 | LA | Plaquemines |
| LS2MM9 | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 | 29.44872 | -89.92102 | LA | Plaquemines |
| LS2MMB | 16 Ounce Glass Clear | SL - Soil | 10/16/2011 | 28.99578 | -89.15047 | LA | Plaquemines |
| LS2MMC | 16 Ounce Glass Clear | SL - Soil | 10/16/2011 | 28.99578 | -89.15047 | LA | Plaquemines |
| LS2MMF | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| LS2MMG | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| LS2MMK | 16 Ounce Glass Clear | SL - Soil | 9/18/2011 | 29.68006 | -89.633 | LA | Plaquemines |
| LS2MML | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| LS2MSY | 16 Ounce Glass Clear | SL - Soil | 10/22/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| LS2MTO | 16 Ounce Glass Clear | SL - Soil | 6/12/2011 | 29.20031 | -89.05389 | LA | Plaquemines |
| LS2MTZ | 16 Ounce Glass Clear | SL - Soil | 7/3/2011 | 29.00456 | -89.1507 | LA | Plaquemines |
| LS2MU0 | 16 Ounce Glass Clear | SL - Soil | 6/27/2011 | 29.13412 | -89.08754 | LA | Plaquemines |
| LS2N26 | 16 Ounce Glass Clear | SL - Soil | 5/6/2011 | 29.45123 | -89.87048 | LA | Plaquemines |
| LS2N29 | 16 Ounce Glass Clear | SL - Soil | 5/17/2011 | 29.4461 | -89.88929 | LA | Plaquemines |
| LS2N2C | 16 Ounce Glass Clear | SL - Soil | 5/17/2011 | 29.4461 | -89.88929 | LA | Plaquemines |
| LS2N2E | 16 Ounce Glass Clear | SL - Soil | 6/14/2011 | 29.451 | -89.87038 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS2N2H | 16 Ounce Glass Clear | SL - Soil | 6/14/2011 | 29.451 | -89.87038 | LA | Plaquemines |
| LS2N2I | 16 Ounce Glass Clear | SL - Soil | 8/21/2011 | 29.44317 | -89.89154 | LA | Plaquemines |
| LS2NDM | 16 Ounce Glass Clear | SL - Soil | 6/19/2011 | 29.13417 | -89.08681 | LA | Plaquemines |
| LS2NDO | 16 Ounce Glass Clear | SL - Soil | 5/6/2011 | 29.44819 | -89.92123 | LA | Plaquemines |
| LS2NEG | 16 Ounce Glass Clear | SL - Soil | 10/13/2011 | 29.44825 | -89.92111 | LA | Plaquemines |
| LS2NJQ | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| LS2NJR | 16 Ounce Glass Clear | SL - Soil | 9/17/2011 | 29.44815 | -89.92123 | LA | Plaquemines |
| LS2NJT | 16 Ounce Glass Clear | SL - Soil | 8/25/2011 | 29.44826 | -89.92111 | LA | Plaquemines |
| LS2NKO | 16 Ounce Glass Clear | SL - Soil | 9/26/2011 | 29.17824 | -89.06464 | LA | Plaquemines |
| LS2NKZ | 16 Ounce Glass Clear | SL - Soil | 8/25/2011 | 29.44826 | -89.92111 | LA | Plaquemines |
| LS2NL5 | 16 Ounce Glass Clear | SL - Soil | 9/17/2011 | 29.44815 | -89.92123 | LA | Plaquemines |
| LS2NLC | 16 Ounce Glass Clear | SL - Soil | 8/21/2011 | 29.45671 | -89.88364 | LA | Plaquemines |
| LS2NNB | 16 Ounce Glass Clear | SL - Soil | 10/22/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| LS2NND | 16 Ounce Glass Clear | SL - Soil | 5/23/2011 | 29.25758 | -90.38151 | LA | Lafourche |
| LS2NNQ | 16 Ounce Glass Clear | SL - Soil | 6/25/2011 | 29.16097 | -89.11227 | LA | Plaquemines |
| LS2NNS | 16 Ounce Glass Clear | SL - Soil | 8/30/2011 | 29.3167 | -90.54933 | LA | Terrebonne |
| LS2NO4 | 16 Ounce Glass Clear | SL - Soil | 8/25/2011 | 29.44826 | -89.92111 | LA | Plaquemines |
| LS2NO5 | 16 Ounce Glass Clear | SL - Soil | 8/25/2011 | 29.44826 | -89.92111 | LA | Plaquemines |
| LS2NO7 | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| LS2NOD | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| LS2NP3 | 16 Ounce Glass Clear | SL - Soil | 6/20/2011 | 29.12036 | -89.0993 | LA | Plaquemines |
| LS2NP5 | 16 Ounce Glass Clear | SL - Soil | 7/9/2011 | 29.30512 | -90.56399 | LA | Terrebonne |
| LS2NP9 | 16 Ounce Glass Clear | SL - Soil | 10/22/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| LS2NPC | 16 Ounce Glass Clear | SL - Soil | 6/7/2011 | 29.83556 | -89.42101 | LA | St. Bernard |
| LS2NPD | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 | 29.13227 | -89.07724 | LA | Plaquemines |
| LS2NPE | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 | 29.13227 | -89.07724 | LA | Plaquemines |
| LS2NPH | 16 Ounce Glass Clear | SL - Soil | 6/12/2011 | 29.20031 | -89.05389 | LA | Plaquemines |
| LS2NPO | 16 Ounce Glass Clear | SL - Soil | 7/9/2011 | 29.30512 | -90.56399 | LA | Terrebonne |
| LS2NPP | 16 Ounce Glass Clear | SL - Soil | 7/9/2011 | 29.30512 | -90.56399 | LA | Terrebonne |
| LS2NPW | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 | 29.09903 | -89.07423 | LA | Plaquemines |
| LS2NPY | 16 Ounce Glass Clear | SL - Soil | 8/22/2011 | 29.4566 | -89.88339 | LA | Plaquemines |
| LS2NQ4 | 16 Ounce Glass Clear | SL - Soil | 8/22/2011 | 29.4566 | -89.88339 | LA | Plaquemines |
| LS2NQ8 | 16 Ounce Glass Clear | SL - Soil | 8/22/2011 | 29.4566 | -89.88339 | LA | Plaquemines |
| LS2NQA | 16 Ounce Glass Clear | SL - Soil | 8/22/2011 | 29.4566 | -89.88339 | LA | Plaquemines |
| LS2NQI | 16 Ounce Glass Clear | SL - Soil | 6/30/2011 | 29.24256 | -90.39466 | LA | Lafourche |
| LS2NQL | 16 Ounce Glass Clear | SL - Soil | 10/22/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| LS2NQO | 16 Ounce Glass Clear | SL - Soil | 8/27/2011 | 29.11326 | -89.07694 | LA | Plaquemines |
| LS2NR1 | 16 Ounce Glass Clear | SL - Soil | 6/10/2011 | 29.00458 | -89.15069 | LA | Plaquemines |
| LS2NR2 | 16 Ounce Glass Clear | SL - Soil | 6/20/2011 | 29.12036 | -89.0993 | LA | Plaquemines |
| LS2NSB | 16 Ounce Glass Clear | SL - Soil | 5/22/2011 | 29.44821 | -89.9212 | LA | Plaquemines |
| LS2NUG | 16 Ounce Glass Clear | SL - Soil | 10/11/2011 | 29.45678 | -89.88384 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|----------------|
| LS2NUK | 16 Ounce Glass Clear | SL - Soil | 9/18/2011 | 29.45867 | -89.94239 | LA | Plaquemines |
| LS2NUR | 16 Ounce Glass Clear | SL - Soil | 10/11/2011 | 29.45678 | -89.88384 | LA | Plaquemines |
| LS2NV0 | 16 Ounce Glass Clear | SL - Soil | 7/2/2011 | 29.29518 | -90.54497 | LA | Terrebonne |
| LS2NV2 | 16 Ounce Glass Clear | SL - Soil | 7/2/2011 | 29.29518 | -90.54497 | LA | Terrebonne |
| LS2NVC | 16 Ounce Glass Clear | SL - Soil | 8/27/2011 | 29.11326 | -89.07694 | LA | Plaquemines |
| LS2NVH | 16 Ounce Glass Clear | SL - Soil | 8/28/2011 | 29.13312 | -89.08738 | LA | Plaquemines |
| LS2NVK | 16 Ounce Glass Clear | SL - Soil | 10/5/2011 | 29.13381 | -89.08654 | LA | Plaquemines |
| LS2NVM | 16 Ounce Glass Clear | SL - Soil | 5/8/2011 | 29.46457 | -89.91857 | LA | Plaquemines |
| LS2NVP | 16 Ounce Glass Clear | SL - Soil | 9/16/2011 | 29.45546 | -89.89075 | LA | Plaquemines |
| LS2NVQ | 16 Ounce Glass Clear | SL - Soil | 9/16/2011 | 29.45546 | -89.89075 | LA | Plaquemines |
| LS2NW4 | 16 Ounce Glass Clear | SL - Soil | 5/8/2011 | 29.46457 | -89.91857 | LA | Plaquemines |
| LS2J1P | 16 Ounce Glass Clear | SL - Soil | 6/26/2011 | 29.00446 | -89.15065 | LA | Plaquemines |
| LS2J1W | 16 Ounce Glass Clear | SL - Soil | 6/27/2011 | 29.13412 | -89.08754 | LA | Plaquemines |
| LS2J2X | 16 Ounce Glass Clear | SL - Soil | 9/30/2011 | 29.17094 | -90.25856 | LA | Lafourche |
| LS2J31 | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 | 29.46434 | -89.81966 | LA | Plaquemines |
| LS2J34 | 16 Ounce Glass Clear | SL - Soil | 8/20/2011 | 29.46489 | -89.823 | LA | Plaquemines |
| LS2J35 | 16 Ounce Glass Clear | SL - Soil | 8/30/2011 | 29.3167 | -90.54933 | LA | Terrebonne |
| LS2J3Y | 16 Ounce Glass Clear | SL - Soil | 6/19/2011 | 29.133 | -89.07669 | LA | Plaquemines |
| LS2JEA | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 | 29.11215 | -89.07617 | LA | Plaquemines |
| LS2JEC | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 | 29.11215 | -89.07617 | LA | Plaquemines |
| LS2JED | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| LS2JEF | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 | 29.19829 | -89.05186 | LA | Plaquemines |
| LS2MH0 | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 | 28.99584 | -89.1505 | LA | Plaquemines |
| LS2MH7 | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 | 28.99636 | -89.16061 | LA | Plaquemines |
| LS2MH8 | 16 Ounce Glass Clear | SL - Soil | 6/13/2011 | 29.46409 | -89.88105 | LA | Plaquemines |
| LS2MHA | 16 Ounce Glass Clear | SL - Soil | 6/13/2011 | 29.46409 | -89.88105 | LA | Plaquemines |
| LS2MJ6 | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 | 29.11215 | -89.07617 | LA | Plaquemines |
| LS2MJ8 | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 | 29.29558 | -90.59793 | LA | Terrebonne |
| LS2MJD | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 | 29.19829 | -89.05186 | LA | Plaquemines |
| LS2MK9 | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 | 28.99584 | -89.1505 | LA | Plaquemines |
| LS2MLP | 16 Ounce Glass Clear | SL - Soil | 7/1/2011 | 29.45186 | -89.87046 | LA | Plaquemines |
| LS2MTS | 16 Ounce Glass Clear | SL - Soil | 6/20/2011 | 29.12036 | -89.0993 | LA | Plaquemines |
| LS2MTU | 16 Ounce Glass Clear | SL - Soil | 6/30/2011 | 29.23391 | -90.40164 | LA | Lafourche |
| LS2MU3 | 16 Ounce Glass Clear | SL - Soil | 6/30/2011 | 29.23391 | -90.40164 | LA | Lafourche |
| LS2NDH | 16 Ounce Glass Clear | SL - Soil | 6/19/2011 | 29.13417 | -89.08681 | LA | Plaquemines |
| LS2NDN | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 | 29.44872 | -89.92099 | LA | Plaquemines |
| LS2NEB | 16 Ounce Glass Clear | SL - Soil | 5/22/2011 | 29.44821 | -89.9212 | LA | Plaquemines |
| LS2NEF | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 | 29.45873 | -89.94271 | LA | Plaquemines |
| LS2NFD | 16 Ounce Glass Clear | SL - Soil | 6/11/2011 | 29.1065 | -89.03922 | Not Determined | Not Determined |
| LS2NFI | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 | 29.12034 | -89.09917 | LA | Plaquemines |
| LS2NFJ | 16 Ounce Glass Clear | SL - Soil | 6/18/2011 | 29.19514 | -89.04523 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| LS2NFK | 16 Ounce Glass Clear | SL - Soil | 6/18/2011 | 29.19514 | -89.04523 | LA | Plaquemines |
| LS2NJ3 | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 | 29.24261 | -90.39458 | LA | Lafourche |
| LS2NJ5 | 16 Ounce Glass Clear | SL - Soil | 6/19/2011 | 29.133 | -89.07669 | LA | Plaquemines |
| LS2NJN | 16 Ounce Glass Clear | SL - Soil | 6/26/2011 | 29.00446 | -89.15065 | LA | Plaquemines |
| LS2NJU | 16 Ounce Glass Clear | SL - Soil | 10/11/2011 | 29.45678 | -89.88384 | LA | Plaquemines |
| LS2NKX | 16 Ounce Glass Clear | SL - Soil | 8/21/2011 | 29.45671 | -89.88364 | LA | Plaquemines |
| LS2NL4 | 16 Ounce Glass Clear | SL - Soil | 8/25/2011 | 29.44826 | -89.92111 | LA | Plaquemines |
| LS2NLB | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| LS2NLD | 16 Ounce Glass Clear | SL - Soil | 8/21/2011 | 29.45671 | -89.88364 | LA | Plaquemines |
| LS2NLE | 16 Ounce Glass Clear | SL - Soil | 9/17/2011 | 29.44815 | -89.92123 | LA | Plaquemines |
| LS2NOV | 16 Ounce Glass Clear | SL - Soil | 6/12/2011 | 29.20031 | -89.05389 | LA | Plaquemines |
| LS2NPB | 16 Ounce Glass Clear | SL - Soil | 6/12/2011 | 29.20031 | -89.05389 | LA | Plaquemines |
| LS2NR0 | 16 Ounce Glass Clear | SL - Soil | 6/7/2011 | 29.83556 | -89.42101 | LA | St. Bernard |
| LS2NR3 | 16 Ounce Glass Clear | SL - Soil | 6/10/2011 | 29.00458 | -89.15069 | LA | Plaquemines |
| LS2NR6 | 16 Ounce Glass Clear | SL - Soil | 6/10/2011 | 29.00458 | -89.15069 | LA | Plaquemines |
| LS2NUA | 16 Ounce Glass Clear | SL - Soil | 9/18/2011 | 29.45867 | -89.94239 | LA | Plaquemines |
| LS2NUE | 16 Ounce Glass Clear | SL - Soil | 6/20/2011 | 29.11126 | -89.07657 | LA | Plaquemines |
| LS2NUI | 16 Ounce Glass Clear | SL - Soil | 6/30/2011 | 29.24256 | -90.39466 | LA | Lafourche |
| LS2NUP | 16 Ounce Glass Clear | SL - Soil | 10/11/2011 | 29.45678 | -89.88384 | LA | Plaquemines |
| LS2J1O | 16 Ounce Glass Clear | SL - Soil | 6/27/2011 | 29.13412 | -89.08754 | LA | Plaquemines |
| LS2J25 | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 | 29.44448 | -89.88952 | LA | Plaquemines |
| LS2J2W | 16 Ounce Glass Clear | SL - Soil | 8/20/2011 | 29.46489 | -89.823 | LA | Plaquemines |
| LS2J2Y | 16 Ounce Glass Clear | SL - Soil | 9/30/2011 | 29.17094 | -90.25856 | LA | Lafourche |
| LS2J2Z | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 | 29.46434 | -89.81966 | LA | Plaquemines |
| LS2J40 | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 | 29.20007 | -89.05443 | LA | Plaquemines |
| LS2J42 | 16 Ounce Glass Clear | SL - Soil | 6/4/2011 | 29.11671 | -89.0275 | Not Determined | Not Determined |
| LS2J43 | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 | 29.19829 | -89.05186 | LA | Plaquemines |
| LS2J45 | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 | 29.1109 | -89.07561 | LA | Plaquemines |
| LS2J52 | 16 Ounce Glass Clear | SL - Soil | 8/22/2011 | 29.4566 | -89.88339 | LA | Plaquemines |
| LS2J53 | 16 Ounce Glass Clear | SL - Soil | 8/22/2011 | 29.4566 | -89.88339 | LA | Plaquemines |
| LS2J54 | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 | 29.4495 | -89.92117 | LA | Plaquemines |
| LS2J55 | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 | 29.44448 | -89.88952 | LA | Plaquemines |
| LS2J58 | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 | 29.44448 | -89.88952 | LA | Plaquemines |
| LS2JCC | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 | 29.45904 | -89.94105 | LA | Plaquemines |
| LS2JCT | 16 Ounce Glass Clear | SL - Soil | 6/4/2011 | 29.11671 | -89.0275 | Not Determined | Not Determined |
| LS2JCX | 16 Ounce Glass Clear | SL - Soil | 6/19/2011 | 29.133 | -89.07669 | LA | Plaquemines |
| LS2JCY | 16 Ounce Glass Clear | SL - Soil | 6/4/2011 | 29.11671 | -89.0275 | Not Determined | Not Determined |
| LS2JCZ | 16 Ounce Glass Clear | SL - Soil | 6/4/2011 | 29.11671 | -89.0275 | Not Determined | Not Determined |
| LS2JD0 | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 | 29.20007 | -89.05443 | LA | Plaquemines |
| LS2JD2 | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 | 29.24261 | -90.39458 | LA | Lafourche |
| LS2JE7 | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 | 29.44823 | -89.9212 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2JE8 | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 | 29.19788 | -89.05289 | LA | Plaquemines |
| LS2JEB | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| LS2JFE | 16 Ounce Glass Clear | SL - Soil | | 29.09903 | -89.07423 | LA | Plaquemines |
| LS2MF8 | 16 Ounce Glass Clear | SL - Soil | 7/1/2011 | 29.45186 | -89.87046 | LA | Plaquemines |
| LS2MF9 | 16 Ounce Glass Clear | SL - Soil | 7/2/2011 | 29.44884 | -89.92108 | LA | Plaquemines |
| LS2MFC | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 | 29.45906 | -89.9412 | LA | Plaquemines |
| LS2MFG | 16 Ounce Glass Clear | SL - Soil | 4/29/2011 | 29.09999 | -89.06923 | LA | Plaquemines |
| LS2MGW | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 | 29.31671 | -90.54715 | LA | Terrebonne |
| LS2MGX | 16 Ounce Glass Clear | SL - Soil | 9/20/2011 | 29.19418 | -89.04613 | LA | Plaquemines |
| LS2MGY | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 | 28.99636 | -89.16061 | LA | Plaquemines |
| LS2MGZ | 16 Ounce Glass Clear | SL - Soil | 9/20/2011 | 29.19418 | -89.04613 | LA | Plaquemines |
| LS2MH2 | 16 Ounce Glass Clear | SL - Soil | 5/13/2011 | 29.17146 | -90.25831 | LA | Lafourche |
| LS2MH3 | 16 Ounce Glass Clear | SL - Soil | 5/27/2011 | 29.15367 | -90.27103 | LA | Lafourche |
| LS2MHD | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 | 28.99584 | -89.1505 | LA | Plaquemines |
| LS2MHE | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 | 28.99636 | -89.16061 | LA | Plaquemines |
| LS2MHF | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 | 28.99584 | -89.1505 | LA | Plaquemines |
| LS2MHG | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 | 28.99636 | -89.16061 | LA | Plaquemines |
| LS2MJ1 | 16 Ounce Glass Clear | SL - Soil | 5/13/2011 | 29.17146 | -90.25831 | LA | Lafourche |
| LS2MJ2 | 16 Ounce Glass Clear | SL - Soil | 5/13/2011 | 29.17146 | -90.25831 | LA | Lafourche |
| LS2MJ3 | 16 Ounce Glass Clear | SL - Soil | 5/27/2011 | 29.15367 | -90.27103 | LA | Lafourche |
| LS2MJ5 | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 | 29.19829 | -89.05186 | LA | Plaquemines |
| LS2MJ9 | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 | 29.11094 | -89.07688 | LA | Plaquemines |
| LS2MJE | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 | 29.1109 | -89.07561 | LA | Plaquemines |
| LS2MLT | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 | 29.11259 | -89.06187 | LA | Plaquemines |
| LS2MLY | 16 Ounce Glass Clear | SL - Soil | 7/1/2011 | 29.45186 | -89.87046 | LA | Plaquemines |
| LS2MLZ | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 | 29.11259 | -89.06187 | LA | Plaquemines |
| LS2MM1 | 16 Ounce Glass Clear | SL - Soil | 6/13/2011 | 29.46409 | -89.88105 | LA | Plaquemines |
| LS2MM3 | 16 Ounce Glass Clear | SL - Soil | 10/24/2011 | 28.99445 | -89.14951 | LA | Plaquemines |
| LS2MMD | 16 Ounce Glass Clear | SL - Soil | 10/24/2011 | 28.99445 | -89.14951 | LA | Plaquemines |
| LS2MME | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| LS2MMH | 16 Ounce Glass Clear | SL - Soil | 10/24/2011 | 28.99445 | -89.14951 | LA | Plaquemines |
| LS2MMJ | 16 Ounce Glass Clear | SL - Soil | 8/30/2011 | 29.3167 | -90.54933 | LA | Terrebonne |
| LS2MRP | 16 Ounce Glass Clear | SL - Soil | 6/13/2011 | 29.46409 | -89.88105 | LA | Plaquemines |
| LS2MSX | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 | 29.1109 | -89.07561 | LA | Plaquemines |
| LS2MSZ | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 | 29.09966 | -89.07391 | LA | Plaquemines |
| LS2MT1 | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 | 29.11094 | -89.07688 | LA | Plaquemines |
| LS2MT2 | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 | 29.19788 | -89.05289 | LA | Plaquemines |
| LS2MT4 | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 | 29.19829 | -89.05186 | LA | Plaquemines |
| LS2MT7 | 16 Ounce Glass Clear | SL - Soil | 10/16/2011 | 28.99578 | -89.15047 | LA | Plaquemines |
| LS2MTD | 16 Ounce Glass Clear | SL - Soil | 8/20/2011 | 29.46489 | -89.823 | LA | Plaquemines |
| LS2MTH | 16 Ounce Glass Clear | SL - Soil | 9/18/2011 | 29.68006 | -89.633 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2MTL | 16 Ounce Glass Clear | SL - Soil | 5/8/2011 | 29.46457 | -89.91857 | LA | Plaquemines |
| LS2MTP | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 | 29.13406 | -89.08714 | LA | Plaquemines |
| LS2MTR | 16 Ounce Glass Clear | SL - Soil | 6/18/2011 | 29.13406 | -89.08714 | LA | Plaquemines |
| LS2MTT | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 | 29.13227 | -89.07724 | LA | Plaquemines |
| LS2MTV | 16 Ounce Glass Clear | SL - Soil | 6/30/2011 | 29.23391 | -90.40164 | LA | Lafourche |
| LS2MTW | 16 Ounce Glass Clear | SL - Soil | 7/3/2011 | 29.00456 | -89.1507 | LA | Plaquemines |
| LS2MTX | 16 Ounce Glass Clear | SL - Soil | 6/27/2011 | 29.13412 | -89.08754 | LA | Plaquemines |
| LS2MTY | 16 Ounce Glass Clear | SL - Soil | 7/3/2011 | 29.00456 | -89.1507 | LA | Plaquemines |
| LS2MU2 | 16 Ounce Glass Clear | SL - Soil | 6/26/2011 | 29.00446 | -89.15065 | LA | Plaquemines |
| LS2MU4 | 16 Ounce Glass Clear | SL - Soil | 6/26/2011 | 29.00446 | -89.15065 | LA | Plaquemines |
| LS2MU9 | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 | 29.31671 | -90.54715 | LA | Terrebonne |
| LS2N24 | 16 Ounce Glass Clear | SL - Soil | 8/21/2011 | 29.44317 | -89.89154 | LA | Plaquemines |
| LS2N2A | 16 Ounce Glass Clear | SL - Soil | 6/14/2011 | 29.451 | -89.87038 | LA | Plaquemines |
| LS2N2F | 16 Ounce Glass Clear | SL - Soil | 5/6/2011 | 29.45123 | -89.87048 | LA | Plaquemines |
| LS2NDG | 16 Ounce Glass Clear | SL - Soil | 8/29/2011 | 29.46179 | -89.81672 | LA | Plaquemines |
| LS2NDJ | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 | 29.44872 | -89.92099 | LA | Plaquemines |
| LS2NDR | 16 Ounce Glass Clear | SL - Soil | 6/18/2011 | 29.13406 | -89.08714 | LA | Plaquemines |
| LS2NDS | 16 Ounce Glass Clear | SL - Soil | 8/27/2011 | 29.12043 | -89.0993 | LA | Plaquemines |
| LS2NDW | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 | 29.44872 | -89.92099 | LA | Plaquemines |
| LS2NE0 | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 | 29.09903 | -89.07423 | LA | Plaquemines |
| LS2NE6 | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 | 29.12034 | -89.09917 | LA | Plaquemines |
| LS2NE7 | 16 Ounce Glass Clear | SL - Soil | 5/22/2011 | 29.44821 | -89.9212 | LA | Plaquemines |
| LS2NE8 | 16 Ounce Glass Clear | SL - Soil | 10/13/2011 | 29.44825 | -89.92111 | LA | Plaquemines |
| LS2NEA | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 | 29.09966 | -89.07391 | LA | Plaquemines |
| LS2NEC | 16 Ounce Glass Clear | SL - Soil | 10/13/2011 | 29.44825 | -89.92111 | LA | Plaquemines |
| LS2NED | 16 Ounce Glass Clear | SL - Soil | 5/22/2011 | 29.44821 | -89.9212 | LA | Plaquemines |
| LS2NEE | 16 Ounce Glass Clear | SL - Soil | 10/11/2011 | 29.45678 | -89.88384 | LA | Plaquemines |
| LS2NEH | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 | 29.09966 | -89.07391 | LA | Plaquemines |
| LS2NEI | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 | 29.09966 | -89.07391 | LA | Plaquemines |
| LS2NEJ | 16 Ounce Glass Clear | SL - Soil | 6/5/2011 | 29.19791 | -89.05284 | LA | Plaquemines |
| LS2NEK | 16 Ounce Glass Clear | SL - Soil | 6/5/2011 | 29.19791 | -89.05284 | LA | Plaquemines |
| LS2NES | 16 Ounce Glass Clear | SL - Soil | 7/11/2011 | 29.31627 | -90.54721 | LA | Terrebonne |
| LS2NEV | 16 Ounce Glass Clear | SL - Soil | 6/26/2011 | 29.00446 | -89.15065 | LA | Plaquemines |
| LS2NEW | 16 Ounce Glass Clear | SL - Soil | 7/10/2011 | 29.31646 | -90.54947 | LA | Terrebonne |
| LS2NEY | 16 Ounce Glass Clear | SL - Soil | 7/11/2011 | 29.31627 | -90.54721 | LA | Terrebonne |
| LS2NF2 | 16 Ounce Glass Clear | SL - Soil | 6/11/2011 | 29.10929 | -89.05277 | LA | Plaquemines |
| LS2NF5 | 16 Ounce Glass Clear | SL - Soil | 6/11/2011 | 29.1065 | -89.03922 | Not Determined | Not Determined |
| LS2NF6 | 16 Ounce Glass Clear | SL - Soil | 7/11/2011 | 29.31627 | -90.54721 | LA | Terrebonne |
| LS2NF8 | 16 Ounce Glass Clear | SL - Soil | 6/11/2011 | 29.1065 | -89.03922 | Not Determined | Not Determined |
| LS2NF9 | 16 Ounce Glass Clear | SL - Soil | 7/10/2011 | 29.31646 | -90.54947 | LA | Terrebonne |
| LS2NFA | 16 Ounce Glass Clear | SL - Soil | 6/11/2011 | 29.10929 | -89.05277 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2NFC | 16 Ounce Glass Clear | SL - Soil | 7/10/2011 | 29.31646 | -90.54947 | LA | Terrebonne |
| LS2NFG | 16 Ounce Glass Clear | SL - Soil | 5/22/2011 | 29.44821 | -89.9212 | LA | Plaquemines |
| LS2NFH | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 | 29.12034 | -89.09917 | LA | Plaquemines |
| LS2NFL | 16 Ounce Glass Clear | SL - Soil | 8/21/2011 | 29.45671 | -89.88364 | LA | Plaquemines |
| LS2NGZ | 16 Ounce Glass Clear | SL - Soil | 9/18/2011 | 29.45867 | -89.94239 | LA | Plaquemines |
| LS2NH1 | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 | 29.09966 | -89.07391 | LA | Plaquemines |
| LS2NH2 | 16 Ounce Glass Clear | SL - Soil | 5/22/2011 | 29.44821 | -89.9212 | LA | Plaquemines |
| LS2NH7 | 16 Ounce Glass Clear | SL - Soil | 6/5/2011 | 29.19791 | -89.05284 | LA | Plaquemines |
| LS2NII | 16 Ounce Glass Clear | SL - Soil | 6/4/2011 | 29.45671 | -89.88372 | LA | Plaquemines |
| LS2NIJ | 16 Ounce Glass Clear | SL - Soil | 9/18/2011 | 29.20023 | -89.05403 | LA | Plaquemines |
| LS2NIM | 16 Ounce Glass Clear | SL - Soil | 6/4/2011 | 29.45671 | -89.88372 | LA | Plaquemines |
| LS2NIN | 16 Ounce Glass Clear | SL - Soil | 6/4/2011 | 29.45671 | -89.88372 | LA | Plaquemines |
| LS2NIP | 16 Ounce Glass Clear | SL - Soil | 6/4/2011 | 29.45671 | -89.88372 | LA | Plaquemines |
| LS2NIS | 16 Ounce Glass Clear | SL - Soil | 10/16/2011 | 29.00441 | -89.1507 | LA | Plaquemines |
| LS2NIU | 16 Ounce Glass Clear | SL - Soil | 5/16/2011 | 29.45668 | -89.88371 | LA | Plaquemines |
| LS2NIV | 16 Ounce Glass Clear | SL - Soil | 10/16/2011 | 29.00441 | -89.1507 | LA | Plaquemines |
| LS2NIW | 16 Ounce Glass Clear | SL - Soil | 9/18/2011 | 29.20023 | -89.05403 | LA | Plaquemines |
| LS2NJ2 | 16 Ounce Glass Clear | SL - Soil | 6/19/2011 | 29.133 | -89.07669 | LA | Plaquemines |
| LS2NJ4 | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 | 29.24261 | -90.39458 | LA | Lafourche |
| LS2NJ6 | 16 Ounce Glass Clear | SL - Soil | 6/19/2011 | 29.133 | -89.07669 | LA | Plaquemines |
| LS2NJ7 | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 | 29.24261 | -90.39458 | LA | Lafourche |
| LS2NJ8 | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 | 29.24261 | -90.39458 | LA | Lafourche |
| LS2NJB | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 | 29.20007 | -89.05443 | LA | Plaquemines |
| LS2NJC | 16 Ounce Glass Clear | SL - Soil | 6/19/2011 | 29.133 | -89.07669 | LA | Plaquemines |
| LS2NJE | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 | 29.20007 | -89.05443 | LA | Plaquemines |
| LS2NJK | 16 Ounce Glass Clear | SL - Soil | 7/3/2011 | 29.00456 | -89.1507 | LA | Plaquemines |
| LS2NJS | 16 Ounce Glass Clear | SL - Soil | 9/17/2011 | 29.44815 | -89.92123 | LA | Plaquemines |
| LS2NKY | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| LS2NL1 | 16 Ounce Glass Clear | SL - Soil | 9/17/2011 | 29.44815 | -89.92123 | LA | Plaquemines |
| LS2NL3 | 16 Ounce Glass Clear | SL - Soil | 10/24/2011 | 28.99445 | -89.14951 | LA | Plaquemines |
| LS2NL6 | 16 Ounce Glass Clear | SL - Soil | 10/24/2011 | 28.99445 | -89.14951 | LA | Plaquemines |
| LS2NL7 | 16 Ounce Glass Clear | SL - Soil | 10/16/2011 | 28.99578 | -89.15047 | LA | Plaquemines |
| LS2NL8 | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| LS2NL9 | 16 Ounce Glass Clear | SL - Soil | 8/28/2011 | 29.13312 | -89.08738 | LA | Plaquemines |
| LS2NN7 | 16 Ounce Glass Clear | SL - Soil | 6/25/2011 | 29.16097 | -89.11227 | LA | Plaquemines |
| LS2NN9 | 16 Ounce Glass Clear | SL - Soil | 5/23/2011 | 29.25758 | -90.38151 | LA | Lafourche |
| LS2NNE | 16 Ounce Glass Clear | SL - Soil | 6/25/2011 | 29.16097 | -89.11227 | LA | Plaquemines |
| LS2NNF | 16 Ounce Glass Clear | SL - Soil | 6/25/2011 | 29.16097 | -89.11227 | LA | Plaquemines |
| LS2NNN | 16 Ounce Glass Clear | SL - Soil | 5/23/2011 | 29.25758 | -90.38151 | LA | Lafourche |
| LS2NOU | 16 Ounce Glass Clear | SL - Soil | 6/20/2011 | 29.12036 | -89.0993 | LA | Plaquemines |
| LS2NOW | 16 Ounce Glass Clear | SL - Soil | 6/10/2011 | 29.00458 | -89.15069 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2NP4 | 16 Ounce Glass Clear | SL - Soil | 6/7/2011 | 29.83556 | -89.42101 | LA | St. Bernard |
| LS2NPG | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 | 29.13227 | -89.07724 | LA | Plaquemines |
| LS2NPI | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 | 29.13227 | -89.07724 | LA | Plaquemines |
| LS2NPJ | 16 Ounce Glass Clear | SL - Soil | 6/20/2011 | 29.12036 | -89.0993 | LA | Plaquemines |
| LS2NPU | 16 Ounce Glass Clear | SL - Soil | 7/9/2011 | 29.30512 | -90.56399 | LA | Terrebonne |
| LS2NPV | 16 Ounce Glass Clear | SL - Soil | 7/9/2011 | 29.30512 | -90.56399 | LA | Terrebonne |
| LS2NQJ | 16 Ounce Glass Clear | SL - Soil | 8/28/2011 | 29.13312 | -89.08738 | LA | Plaquemines |
| LS2NQS | 16 Ounce Glass Clear | SL - Soil | 6/10/2011 | 29.00458 | -89.15069 | LA | Plaquemines |
| LS2NQT | 16 Ounce Glass Clear | SL - Soil | 6/27/2011 | 29.13412 | -89.08754 | LA | Plaquemines |
| LS2NQW | 16 Ounce Glass Clear | SL - Soil | 6/25/2011 | 29.16097 | -89.11227 | LA | Plaquemines |
| LS2NQX | 16 Ounce Glass Clear | SL - Soil | 6/12/2011 | 29.20031 | -89.05389 | LA | Plaquemines |
| LS2NR4 | 16 Ounce Glass Clear | SL - Soil | 6/10/2011 | 29.00458 | -89.15069 | LA | Plaquemines |
| LS2NS0 | 16 Ounce Glass Clear | SL - Soil | 9/18/2011 | 29.45867 | -89.94239 | LA | Plaquemines |
| LS2NS1 | 16 Ounce Glass Clear | SL - Soil | 6/30/2011 | 29.24256 | -90.39466 | LA | Lafourche |
| LS2NS2 | 16 Ounce Glass Clear | SL - Soil | 6/18/2011 | 29.19514 | -89.04523 | LA | Plaquemines |
| LS2NS3 | 16 Ounce Glass Clear | SL - Soil | 9/18/2011 | 29.45867 | -89.94239 | LA | Plaquemines |
| LS2NS4 | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 | 29.12034 | -89.09917 | LA | Plaquemines |
| LS2NS5 | 16 Ounce Glass Clear | SL - Soil | 10/5/2011 | 29.13381 | -89.08654 | LA | Plaquemines |
| LS2NS6 | 16 Ounce Glass Clear | SL - Soil | 10/5/2011 | 29.13381 | -89.08654 | LA | Plaquemines |
| LS2NS7 | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 | 29.45932 | -89.94345 | LA | Plaquemines |
| LS2NSA | 16 Ounce Glass Clear | SL - Soil | 7/2/2011 | 29.29518 | -90.54497 | LA | Terrebonne |
| LS2NSC | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 | 29.45873 | -89.94271 | LA | Plaquemines |
| LS2NSD | 16 Ounce Glass Clear | SL - Soil | 7/3/2011 | 29.00456 | -89.1507 | LA | Plaquemines |
| LS2NSE | 16 Ounce Glass Clear | SL - Soil | 6/30/2011 | 29.23391 | -90.40164 | LA | Lafourche |
| LS2NSF | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 | 28.99584 | -89.1505 | LA | Plaquemines |
| LS2NSG | 16 Ounce Glass Clear | SL - Soil | 5/6/2011 | 29.44819 | -89.92123 | LA | Plaquemines |
| LS2NU8 | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 | 29.12034 | -89.09917 | LA | Plaquemines |
| LS2NUB | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 | 29.45873 | -89.94271 | LA | Plaquemines |
| LS2NUC | 16 Ounce Glass Clear | SL - Soil | 6/20/2011 | 29.11126 | -89.07657 | LA | Plaquemines |
| LS2NUD | 16 Ounce Glass Clear | SL - Soil | 6/20/2011 | 29.11126 | -89.07657 | LA | Plaquemines |
| LS2NUL | 16 Ounce Glass Clear | SL - Soil | 6/30/2011 | 29.24256 | -90.39466 | LA | Lafourche |
| LS2NUN | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 | 29.45873 | -89.94271 | LA | Plaquemines |
| LS2NUQ | 16 Ounce Glass Clear | SL - Soil | 6/18/2011 | 29.19514 | -89.04523 | LA | Plaquemines |
| LS2NUY | 16 Ounce Glass Clear | SL - Soil | 7/2/2011 | 29.29518 | -90.54497 | LA | Terrebonne |
| LS2NUZ | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 | 29.29558 | -90.59793 | LA | Terrebonne |
| LS2NV1 | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 | 29.1109 | -89.07561 | LA | Plaquemines |
| LS2NV3 | 16 Ounce Glass Clear | SL - Soil | 7/2/2011 | 29.29518 | -90.54497 | LA | Terrebonne |
| LS2NV5 | 16 Ounce Glass Clear | SL - Soil | 7/2/2011 | 29.29518 | -90.54497 | LA | Terrebonne |
| LS2NV6 | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 | 29.19829 | -89.05186 | LA | Plaquemines |
| LS2NV7 | 16 Ounce Glass Clear | SL - Soil | 10/5/2011 | 29.13381 | -89.08654 | LA | Plaquemines |
| LS2NV8 | 16 Ounce Glass Clear | SL - Soil | 6/20/2011 | 29.11126 | -89.07657 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2NV9 | 16 Ounce Glass Clear | SL - Soil | 10/5/2011 | 29.13381 | -89.08654 | LA | Plaquemines |
| LS2NVD | 16 Ounce Glass Clear | SL - Soil | 10/16/2011 | 28.99578 | -89.15047 | LA | Plaquemines |
| LS2NVF | 16 Ounce Glass Clear | SL - Soil | 8/27/2011 | 29.11326 | -89.07694 | LA | Plaquemines |
| LS2NVG | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 | 29.19788 | -89.05289 | LA | Plaquemines |
| LS2NVI | 16 Ounce Glass Clear | SL - Soil | 8/27/2011 | 29.11326 | -89.07694 | LA | Plaquemines |
| LS2NVN | 16 Ounce Glass Clear | SL - Soil | 9/16/2011 | 29.45546 | -89.89075 | LA | Plaquemines |
| LS2NVS | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 | 29.13406 | -89.08714 | LA | Plaquemines |
| LS2NVZ | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 | 29.13406 | -89.08714 | LA | Plaquemines |
| LS2NW0 | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 | 29.13406 | -89.08714 | LA | Plaquemines |
| LS2NW1 | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 | 29.13406 | -89.08714 | LA | Plaquemines |
| LS2NW5 | 16 Ounce Glass Clear | SL - Soil | 5/8/2011 | 29.46457 | -89.91857 | LA | Plaquemines |
| LS2NWA | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 | 29.13406 | -89.08714 | LA | Plaquemines |
| LS2J9Y | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 | 29.46434 | -89.81966 | LA | Plaquemines |
| LS2JCW | 16 Ounce Glass Clear | SL - Soil | 6/4/2011 | 29.11671 | -89.0275 | Not Determined | Not Determined |
| LS2JD3 | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 | 29.20007 | -89.05443 | LA | Plaquemines |
| LS2MT0 | 16 Ounce Glass Clear | SL - Soil | 8/25/2011 | 29.44826 | -89.92111 | LA | Plaquemines |
| LS2NO8 | 16 Ounce Glass Clear | SL - Soil | 6/13/2011 | 29.46409 | -89.88105 | LA | Plaquemines |
| LS2NUF | 16 Ounce Glass Clear | SL - Soil | 6/18/2011 | 29.19514 | -89.04523 | LA | Plaquemines |
| LS2NUJ | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 | 29.45873 | -89.94271 | LA | Plaquemines |
| LS2J3Z | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 | 29.24261 | -90.39458 | LA | Lafourche |
| LS2J6Q | 16 Ounce Glass Clear | SL - Soil | 5/6/2011 | 29.45123 | -89.87048 | LA | Plaquemines |
| LS2J77 | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 | 29.45904 | -89.94105 | LA | Plaquemines |
| LS2JD1 | 16 Ounce Glass Clear | SL - Soil | 6/4/2011 | 29.11671 | -89.0275 | Not Determined | Not Determined |
| LS2MH1 | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 | 29.31671 | -90.54715 | LA | Terrebonne |
| LS2MH6 | 16 Ounce Glass Clear | SL - Soil | 9/20/2011 | 29.19418 | -89.04613 | LA | Plaquemines |
| LS2N25 | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 | 29.4495 | -89.92117 | LA | Plaquemines |
| LS2N28 | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 | 29.45904 | -89.94105 | LA | Plaquemines |
| LS2NDP | 16 Ounce Glass Clear | SL - Soil | 6/19/2011 | 29.13417 | -89.08681 | LA | Plaquemines |
| LS2NDU | 16 Ounce Glass Clear | SL - Soil | 8/29/2011 | 29.46179 | -89.81672 | LA | Plaquemines |
| LS2NDY | 16 Ounce Glass Clear | SL - Soil | 5/6/2011 | 29.44819 | -89.92123 | LA | Plaquemines |
| LS2NE4 | 16 Ounce Glass Clear | SL - Soil | 9/18/2011 | 29.45867 | -89.94239 | LA | Plaquemines |
| LS2NE9 | 16 Ounce Glass Clear | SL - Soil | 6/5/2011 | 29.19791 | -89.05284 | LA | Plaquemines |
| LS2NEX | 16 Ounce Glass Clear | SL - Soil | 6/25/2011 | 29.16097 | -89.11227 | LA | Plaquemines |
| LS2NH6 | 16 Ounce Glass Clear | SL - Soil | 9/16/2011 | 29.45546 | -89.89075 | LA | Plaquemines |
| LS2NIK | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 | 29.45666 | -89.88359 | LA | Plaquemines |
| LS2NIO | 16 Ounce Glass Clear | SL - Soil | 10/16/2011 | 29.00441 | -89.1507 | LA | Plaquemines |
| LS2NIQ | 16 Ounce Glass Clear | SL - Soil | 10/16/2011 | 29.00441 | -89.1507 | LA | Plaquemines |
| LS2NIX | 16 Ounce Glass Clear | SL - Soil | 9/18/2011 | 29.20023 | -89.05403 | LA | Plaquemines |
| LS2NP1 | 16 Ounce Glass Clear | SL - Soil | 6/7/2011 | 29.83556 | -89.42101 | LA | St. Bernard |
| LS2NP2 | 16 Ounce Glass Clear | SL - Soil | 6/7/2011 | 29.83556 | -89.42101 | LA | St. Bernard |
| LS2NPN | 16 Ounce Glass Clear | SL - Soil | 10/22/2011 | 29.44823 | -89.9212 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2NQK | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 | 29.46189 | -89.81741 | LA | Plaquemines |
| LS2NQN | 16 Ounce Glass Clear | SL - Soil | 6/13/2011 | 29.46409 | -89.88105 | LA | Plaquemines |
| LS2NQP | 16 Ounce Glass Clear | SL - Soil | 6/18/2011 | 29.19514 | -89.04523 | LA | Plaquemines |
| LS2NQR | 16 Ounce Glass Clear | SL - Soil | 5/23/2011 | 29.25758 | -90.38151 | LA | Lafourche |
| LS2NQU | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 | 29.44872 | -89.92102 | LA | Plaquemines |
| LS2NU9 | 16 Ounce Glass Clear | SL - Soil | 6/20/2011 | 29.11126 | -89.07657 | LA | Plaquemines |
| LS2NV4 | 16 Ounce Glass Clear | SL - Soil | 10/5/2011 | 29.13381 | -89.08654 | LA | Plaquemines |
| LS2NVA | 16 Ounce Glass Clear | SL - Soil | 8/28/2011 | 29.13312 | -89.08738 | LA | Plaquemines |
| LS2NVB | 16 Ounce Glass Clear | SL - Soil | 8/28/2011 | 29.13312 | -89.08738 | LA | Plaquemines |
| LS2NVR | 16 Ounce Glass Clear | SL - Soil | 9/24/2011 | 29.45866 | -89.94236 | LA | Plaquemines |
| LS2NVW | 16 Ounce Glass Clear | SL - Soil | 6/18/2011 | 29.13406 | -89.08714 | LA | Plaquemines |
| LS2NW3 | 16 Ounce Glass Clear | SL - Soil | 8/27/2011 | 29.12043 | -89.0993 | LA | Plaquemines |
| LS2NW6 | 16 Ounce Glass Clear | SL - Soil | 5/8/2011 | 29.46457 | -89.91857 | LA | Plaquemines |
| LS2NW7 | 16 Ounce Glass Clear | SL - Soil | 8/26/2011 | 29.00461 | -89.1507 | LA | Plaquemines |
| LS2JCV | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 | 29.20007 | -89.05443 | LA | Plaquemines |
| LS2MT3 | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 | 28.99636 | -89.16061 | LA | Plaquemines |
| LS2J41 | 16 Ounce Glass Clear | SL - Soil | 7/9/2011 | 29.30512 | -90.56399 | LA | Terrebonne |
| LS2J6S | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 | 29.4495 | -89.92117 | LA | Plaquemines |
| LS2J76 | 16 Ounce Glass Clear | SL - Soil | 8/21/2011 | 29.44317 | -89.89154 | LA | Plaquemines |
| LS2J9X | 16 Ounce Glass Clear | SL - Soil | 9/30/2011 | 29.17094 | -90.25856 | LA | Lafourche |
| LS2MF7 | 16 Ounce Glass Clear | SL - Soil | 6/23/2011 | 29.45134 | -89.8704 | LA | Plaquemines |
| LS2MFA | 16 Ounce Glass Clear | SL - Soil | 7/2/2011 | 29.44884 | -89.92108 | LA | Plaquemines |
| LS2MFB | 16 Ounce Glass Clear | SL - Soil | 7/2/2011 | 29.44884 | -89.92108 | LA | Plaquemines |
| LS2MLS | 16 Ounce Glass Clear | SL - Soil | 4/29/2011 | 29.09999 | -89.06923 | LA | Plaquemines |
| LS2MM2 | 16 Ounce Glass Clear | SL - Soil | 10/16/2011 | 28.99578 | -89.15047 | LA | Plaquemines |
| LS2MRL | 16 Ounce Glass Clear | SL - Soil | 10/5/2011 | 29.13381 | -89.08654 | LA | Plaquemines |
| LS2MT5 | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| LS2MUA | 16 Ounce Glass Clear | SL - Soil | 5/27/2011 | 29.15367 | -90.27103 | LA | Lafourche |
| LS2MVA | 16 Ounce Glass Clear | SL - Soil | 10/5/2011 | 29.13381 | -89.08654 | LA | Plaquemines |
| LS2NE5 | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 | 29.45873 | -89.94271 | LA | Plaquemines |
| LS2NFM | 16 Ounce Glass Clear | SL - Soil | 8/21/2011 | 29.45671 | -89.88364 | LA | Plaquemines |
| LS2NKV | 16 Ounce Glass Clear | SL - Soil | 10/26/2011 | 29.1341 | -89.08706 | LA | Plaquemines |
| LS2NNL | 16 Ounce Glass Clear | SL - Soil | 9/20/2011 | 29.19418 | -89.04613 | LA | Plaquemines |
| LS2NP0 | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 | 29.13227 | -89.07724 | LA | Plaquemines |
| LS2NP6 | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 | 29.29558 | -90.59793 | LA | Terrebonne |
| LS2NP7 | 16 Ounce Glass Clear | SL - Soil | 6/12/2011 | 29.20031 | -89.05389 | LA | Plaquemines |
| LS2NP8 | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 | 29.1109 | -89.07561 | LA | Plaquemines |
| LS2NPK | 16 Ounce Glass Clear | SL - Soil | 10/5/2011 | 29.13381 | -89.08654 | LA | Plaquemines |
| LS2NQM | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 | 29.46171 | -89.81791 | LA | Plaquemines |
| LS2NS9 | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 | 29.44872 | -89.92099 | LA | Plaquemines |
| LS2NOH | 16 Ounce Glass Clear | SL - Soil | 8/28/2011 | 29.13312 | -89.08738 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2MV4 | 16 Ounce Glass Clear | SL - Soil | 10/16/2011 | 28.99578 | -89.15047 | LA | Plaquemines |
| LS2NDL | 16 Ounce Glass Clear | SL - Soil | 10/13/2011 | 29.44825 | -89.92111 | LA | Plaquemines |
| LS2NI1 | 16 Ounce Glass Clear | SL - Soil | 9/20/2011 | 29.19418 | -89.04613 | LA | Plaquemines |
| LS2NN8 | 16 Ounce Glass Clear | SL - Soil | 5/23/2011 | 29.25758 | -90.38151 | LA | Lafourche |
| LS2NNC | 16 Ounce Glass Clear | SL - Soil | 5/23/2011 | 29.25758 | -90.38151 | LA | Lafourche |
| LS2NNG | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 | 29.45932 | -89.94345 | LA | Plaquemines |
| LS2NPA | 16 Ounce Glass Clear | SL - Soil | 7/2/2011 | 29.29518 | -90.54497 | LA | Terrebonne |
| LS2NPF | 16 Ounce Glass Clear | SL - Soil | 7/2/2011 | 29.29518 | -90.54497 | LA | Terrebonne |
| LS2MGI | 16 Ounce Glass Clear | SL - Soil | 6/13/2011 | 29.46409 | -89.88105 | LA | Plaquemines |
| LS2MGK | 16 Ounce Glass Clear | SL - Soil | 8/25/2011 | 29.44826 | -89.92111 | LA | Plaquemines |
| LS2NEZ | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 | 29.19829 | -89.05186 | LA | Plaquemines |
| LS2NF0 | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| LS2NO9 | 16 Ounce Glass Clear | SL - Soil | 10/21/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| LS2NON | 16 Ounce Glass Clear | SL - Soil | 10/22/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| LS2NOO | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 | 29.11215 | -89.07617 | LA | Plaquemines |
| LS2NOT | 16 Ounce Glass Clear | SL - Soil | 7/5/2011 | 29.19829 | -89.05186 | LA | Plaquemines |
| LS2NPM | 16 Ounce Glass Clear | SL - Soil | 7/20/2011 | 29.29558 | -90.59793 | LA | Terrebonne |
| LS2J1R | 16 Ounce Glass Clear | SL - Soil | 8/29/2011 | 29.46179 | -89.81672 | LA | Plaquemines |
| LS2JBX | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 | 29.19788 | -89.05289 | LA | Plaquemines |
| LS2JC0 | 16 Ounce Glass Clear | SL - Soil | 10/17/2011 | 28.99445 | -89.14952 | LA | Plaquemines |
| LS2MGO | 16 Ounce Glass Clear | SL - Soil | 6/18/2011 | 29.19514 | -89.04523 | LA | Plaquemines |
| LS2MRO | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 | 29.46171 | -89.81791 | LA | Plaquemines |
| LS2MRS | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 | 29.46189 | -89.81741 | LA | Plaquemines |
| LS2MU1 | 16 Ounce Glass Clear | SL - Soil | 6/24/2011 | 29.44872 | -89.92099 | LA | Plaquemines |
| LS2NDV | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 | 29.11094 | -89.07688 | LA | Plaquemines |
| LS2NDX | 16 Ounce Glass Clear | SL - Soil | 9/17/2011 | 29.44815 | -89.92123 | LA | Plaquemines |
| LS2NE1 | 16 Ounce Glass Clear | SL - Soil | 4/30/2011 | 29.11094 | -89.07688 | LA | Plaquemines |
| LS2NE2 | 16 Ounce Glass Clear | SL - Soil | 5/6/2011 | 29.44819 | -89.92123 | LA | Plaquemines |
| LS2NE3 | 16 Ounce Glass Clear | SL - Soil | 5/22/2011 | 29.44821 | -89.9212 | LA | Plaquemines |
| LS2NFE | 16 Ounce Glass Clear | SL - Soil | 10/24/2011 | 28.99445 | -89.14951 | LA | Plaquemines |
| LS2NOC | 16 Ounce Glass Clear | SL - Soil | 8/25/2011 | 29.44826 | -89.92111 | LA | Plaquemines |
| LS2NOI | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 | 29.46189 | -89.81741 | LA | Plaquemines |
| LS2NOK | 16 Ounce Glass Clear | SL - Soil | 5/6/2011 | 29.44819 | -89.92123 | LA | Plaquemines |
| LS2NOL | 16 Ounce Glass Clear | SL - Soil | 10/16/2011 | 28.99578 | -89.15047 | LA | Plaquemines |
| LS2NOM | 16 Ounce Glass Clear | SL - Soil | 7/17/2011 | 29.19788 | -89.05289 | LA | Plaquemines |
| LS2NOP | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 | 28.99636 | -89.16061 | LA | Plaquemines |
| LS2NOQ | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 | 28.99584 | -89.1505 | LA | Plaquemines |
| LS2NPT | 16 Ounce Glass Clear | SL - Soil | 5/7/2011 | 29.1109 | -89.07561 | LA | Plaquemines |
| LS2MGF | 16 Ounce Glass Clear | SL - Soil | 10/17/2011 | 28.99445 | -89.14952 | LA | Plaquemines |
| LS2MGG | 16 Ounce Glass Clear | SL - Soil | 10/24/2011 | 28.99445 | -89.14951 | LA | Plaquemines |
| LS2MGJ | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 | 29.11215 | -89.07617 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2NFF | 16 Ounce Glass Clear | SL - Soil | 8/28/2011 | 29.13312 | -89.08738 | LA | Plaquemines |
| LS2NOE | 16 Ounce Glass Clear | SL - Soil | 6/18/2011 | 29.19514 | -89.04523 | LA | Plaquemines |
| LS2NOG | 16 Ounce Glass Clear | SL - Soil | 5/18/2011 | 29.46171 | -89.81791 | LA | Plaquemines |
| LS2J1Q | 16 Ounce Glass Clear | SL - Soil | 9/17/2011 | 29.44815 | -89.92123 | LA | Plaquemines |
| LS2J1S | 16 Ounce Glass Clear | SL - Soil | 5/1/2011 | 29.09966 | -89.07391 | LA | Plaquemines |
| LS2MRQ | 16 Ounce Glass Clear | SL - Soil | 5/6/2011 | 29.44819 | -89.92123 | LA | Plaquemines |
| LS2MRR | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 | 28.99584 | -89.1505 | LA | Plaquemines |
| LS2MRV | 16 Ounce Glass Clear | SL - Soil | 10/25/2011 | 28.99636 | -89.16061 | LA | Plaquemines |
| LS2MV3 | 16 Ounce Glass Clear | SL - Soil | 10/22/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| LS2NDZ | 16 Ounce Glass Clear | SL - Soil | 9/20/2011 | 29.19418 | -89.04613 | LA | Plaquemines |
| LS2NHU | 16 Ounce Glass Clear | SL - Soil | 10/13/2011 | 29.44825 | -89.92111 | LA | Plaquemines |
| LS2NI2 | 16 Ounce Glass Clear | SL - Soil | 6/5/2011 | 29.19791 | -89.05284 | LA | Plaquemines |
| LS2NI4 | 16 Ounce Glass Clear | SL - Soil | 5/22/2011 | 29.44821 | -89.9212 | LA | Plaquemines |
| LS2NI6 | 16 Ounce Glass Clear | SL - Soil | 6/5/2011 | 29.19791 | -89.05284 | LA | Plaquemines |
| CC00XG | 2 Milliliter Glass Clear | SL - Soil | | 29.090633 | -87.945683 | Not Determined | Not Determined |
| TA07N6 | 2 Ounce Glass | SL - Soil | 3/24/2011 | 29.25605 | -89.36032 | LA | Plaquemines |
| TA07NT | 2 Ounce Glass | SL - Soil | 5/31/2011 | 29.25515 | -89.35868 | LA | Plaquemines |
| TA07QI | 2 Ounce Glass | SL - Soil | 2/3/2011 | 29.24177 | -89.99386 | LA | Jefferson |
| TA07NE | 20 Milliliter Glass Amber | SL - Soil | 1/11/2011 | 30.23859 | -89.61604 | Not Determined | Not Determined |
| TA07RO | 20 Milliliter Glass Amber | SL - Soil | 1/11/2011 | 30.23871 | -89.61635 | Not Determined | Not Determined |
| TA07RR | 20 Milliliter Glass Amber | SL - Soil | 1/11/2011 | 30.23833 | -89.61686 | Not Determined | Not Determined |
| TA07RQ | 20 Milliliter Glass Amber | SL - Soil | 1/11/2011 | 30.23854 | -89.6162 | Not Determined | Not Determined |
| TA07OU | 20 Milliliter Glass Amber | SL - Soil | 1/11/2011 | 30.23811 | -89.61631 | Not Determined | Not Determined |
| TA07OV | 20 Milliliter Glass Amber | SL - Soil | 1/11/2011 | 30.23878 | -89.61608 | Not Determined | Not Determined |
| TA07NG | 20 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.40422 | -87.2475 | FL | Escambia |
| TA07NI | 20 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.40422 | -87.2475 | FL | Escambia |
| TA07RP | 20 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.40422 | -87.2475 | FL | Escambia |
| TA07NH | 20 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.40422 | -87.2475 | FL | Escambia |
| TA07O6 | 20 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.404 | -87.24915 | FL | Escambia |
| TA07RS | 20 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.40422 | -87.2475 | FL | Escambia |
| TA07NF | 20 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.40422 | -87.2475 | FL | Escambia |
| TA07OT | 20 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.404 | -87.24915 | FL | Escambia |
| PN07L7 | 30 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14072 | -90.20628 | LA | Lafourche |
| LS2NR8 | 32 Ounce Glass Clear | SL - Soil | 5/1/2011 | 29.09903 | -89.07423 | LA | Plaquemines |
| LS2NR9 | 32 Ounce Glass Clear | SL - Soil | 5/1/2011 | 29.09966 | -89.07391 | LA | Plaquemines |
| LS2NRA | 32 Ounce Glass Clear | SL - Soil | 7/20/2011 | 29.45932 | -89.94345 | LA | Plaquemines |
| LS2NRB | 32 Ounce Glass Clear | SL - Soil | 7/20/2011 | 29.45932 | -89.94345 | LA | Plaquemines |
| TA07ND | 4 Ounce Glass | SL - Soil | 12/22/2010 | 29.11887 | -90.1953 | LA | Lafourche |
| BA01AO | 4 Ounce Glass | SL - Soil | 8/2/2010 | 29.13902 | -90.72729 | LA | Terrebonne |
| TA07MU | 4 Ounce Glass | SL - Soil | 1/20/2011 | 30.40415 | -87.24364 | FL | Escambia |
| BA02QK | 4 Ounce Glass | SL - Soil | 9/8/2010 | 29.02593 | -89.22453 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA07MK | 4 Ounce Glass | SL - Soil | 1/20/2011 | 30.40415 | -87.24364 | FL | Escambia |
| TA07ML | 4 Ounce Glass | SL - Soil | 1/20/2011 | 30.40411 | -87.24495 | FL | Escambia |
| TA07MY | 4 Ounce Glass | SL - Soil | 1/11/2011 | 30.23841 | -89.61636 | Not Determined | Not Determined |
| TA07NC | 4 Ounce Glass | SL - Soil | 12/22/2010 | 29.11883 | -90.19598 | LA | Lafourche |
| TA07PR | 4 Ounce Glass | SL - Soil | 1/20/2011 | 30.40422 | -87.2475 | FL | Escambia |
| TA07PU | 4 Ounce Glass | SL - Soil | 1/20/2011 | 30.4046 | -87.24589 | FL | Escambia |
| TA07Q6 | 4 Ounce Glass | SL - Soil | 2/3/2011 | 29.24128 | -89.99309 | LA | Jefferson |
| TA07MN | 4 Ounce Glass | SL - Soil | 12/21/2010 | 29.1199 | -90.19674 | LA | Lafourche |
| TA07N9 | 4 Ounce Glass | SL - Soil | 3/24/2011 | 29.25587 | -89.36049 | LA | Plaquemines |
| TA07ME | 4 Ounce Glass | SL - Soil | 1/20/2011 | 30.40372 | -87.2475 | FL | Escambia |
| TA07MI | 4 Ounce Glass | SL - Soil | 12/21/2010 | 29.11907 | -90.1964 | LA | Lafourche |
| TA07MM | 4 Ounce Glass | SL - Soil | 12/21/2010 | 29.11949 | -90.1965 | LA | Lafourche |
| TA07N2 | 4 Ounce Glass | SL - Soil | 1/11/2011 | 30.23811 | -89.61631 | Not Determined | Not Determined |
| TA07N3 | 4 Ounce Glass | SL - Soil | 1/11/2011 | 30.23833 | -89.61686 | Not Determined | Not Determined |
| TA07PT | 4 Ounce Glass | SL - Soil | 1/20/2011 | 30.4045 | -87.24435 | FL | Escambia |
| TA07PV | 4 Ounce Glass | SL - Soil | 12/21/2010 | 29.11902 | -90.19598 | LA | Lafourche |
| TA07Q7 | 4 Ounce Glass | SL - Soil | 2/3/2011 | 29.24129 | -89.99346 | LA | Jefferson |
| TA07N0 | 4 Ounce Glass | SL - Soil | 1/11/2011 | 30.23871 | -89.61635 | Not Determined | Not Determined |
| TA07N1 | 4 Ounce Glass | SL - Soil | 1/11/2011 | 30.23811 | -89.61631 | Not Determined | Not Determined |
| TA07N7 | 4 Ounce Glass | SL - Soil | 3/24/2011 | 29.25608 | -89.3604 | LA | Plaquemines |
| TA07PQ | 4 Ounce Glass | SL - Soil | 1/20/2011 | 30.404 | -87.24915 | FL | Escambia |
| TA07PS | 4 Ounce Glass | SL - Soil | 1/20/2011 | 30.40517 | -87.24721 | FL | Escambia |
| TA07Q5 | 4 Ounce Glass | SL - Soil | 2/3/2011 | 29.24128 | -89.99306 | LA | Jefferson |
| TA07Q9 | 4 Ounce Glass | SL - Soil | 2/3/2011 | 29.24179 | -89.99325 | LA | Jefferson |
| BA02G7 | 4 Ounce Glass | SL - Soil | 9/8/2010 | 29.09948 | -89.0697 | LA | Plaquemines |
| BA02LE | 4 Ounce Glass | SL - Soil | 9/17/2010 | 29.31491 | -89.90212 | LA | Plaquemines |
| BA02PL | 4 Ounce Glass | SL - Soil | 9/17/2010 | 29.31133 | -89.86185 | LA | Plaquemines |
| TA07MF | 4 Ounce Glass | SL - Soil | 1/20/2011 | 30.40518 | -87.24657 | FL | Escambia |
| TA07MG | 4 Ounce Glass | SL - Soil | 1/20/2011 | 30.40402 | -87.2465 | FL | Escambia |
| TA07MH | 4 Ounce Glass | SL - Soil | 1/20/2011 | 30.404 | -87.24851 | FL | Escambia |
| TA07MJ | 4 Ounce Glass | SL - Soil | 1/20/2011 | 30.40521 | -87.24825 | FL | Escambia |
| TA07MO | 4 Ounce Glass | SL - Soil | 1/20/2011 | 30.40307 | -87.24828 | FL | Escambia |
| TA07MP | 4 Ounce Glass | SL - Soil | 1/20/2011 | 30.4033 | -87.24872 | FL | Escambia |
| TA07MQ | 4 Ounce Glass | SL - Soil | 1/20/2011 | 30.40372 | -87.24934 | FL | Escambia |
| TA07MR | 4 Ounce Glass | SL - Soil | 1/20/2011 | 30.4045 | -87.24435 | FL | Escambia |
| TA07MS | 4 Ounce Glass | SL - Soil | 1/20/2011 | 30.40454 | -87.24713 | FL | Escambia |
| TA07MT | 4 Ounce Glass | SL - Soil | 1/20/2011 | 30.40502 | -87.24622 | FL | Escambia |
| TA07MV | 4 Ounce Glass | SL - Soil | 1/20/2011 | 30.40433 | -87.24789 | FL | Escambia |
| TA07MW | 4 Ounce Glass | SL - Soil | 1/11/2011 | 30.23878 | -89.61608 | Not Determined | Not Determined |
| TA07MX | 4 Ounce Glass | SL - Soil | 1/11/2011 | 30.23859 | -89.61604 | Not Determined | Not Determined |
| TA07MZ | 4 Ounce Glass | SL - Soil | 1/11/2011 | 30.23854 | -89.6162 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA07N4 | 4 Ounce Glass | SL - Soil | 1/11/2011 | 30.23827 | -89.61633 | Not Determined | Not Determined |
| TA07N5 | 4 Ounce Glass | SL - Soil | 3/24/2011 | 29.25605 | -89.36032 | LA | Plaquemines |
| TA07N8 | 4 Ounce Glass | SL - Soil | 3/24/2011 | 29.25594 | -89.36039 | LA | Plaquemines |
| TA07NA | 4 Ounce Glass | SL - Soil | 3/24/2011 | 29.25587 | -89.36049 | LA | Plaquemines |
| TA07NL | 4 Ounce Glass | SL - Soil | 5/31/2011 | 29.25503 | -89.35841 | LA | Plaquemines |
| TA07NM | 4 Ounce Glass | SL - Soil | 5/31/2011 | 29.2551 | -89.35896 | LA | Plaquemines |
| TA07NN | 4 Ounce Glass | SL - Soil | 5/31/2011 | 29.25497 | -89.35878 | LA | Plaquemines |
| TA07NO | 4 Ounce Glass | SL - Soil | 5/31/2011 | 29.25502 | -89.35837 | LA | Plaquemines |
| TA07NP | 4 Ounce Glass | SL - Soil | 5/31/2011 | 29.25527 | -89.35885 | LA | Plaquemines |
| TA07NQ | 4 Ounce Glass | SL - Soil | 5/31/2011 | 29.25483 | -89.35875 | LA | Plaquemines |
| TA07NR | 4 Ounce Glass | SL - Soil | 5/31/2011 | 29.25495 | -89.35842 | LA | Plaquemines |
| TA07NS | 4 Ounce Glass | SL - Soil | 5/31/2011 | 29.25527 | -89.35885 | LA | Plaquemines |
| TA07PO | 4 Ounce Glass | SL - Soil | 1/20/2011 | 30.40346 | -87.24772 | FL | Escambia |
| TA07PP | 4 Ounce Glass | SL - Soil | 2/3/2011 | 29.24166 | -89.99339 | LA | Jefferson |
| TA07PW | 4 Ounce Glass | SL - Soil | 2/3/2011 | 29.24116 | -89.99329 | LA | Jefferson |
| TA07PX | 4 Ounce Glass | SL - Soil | 2/3/2011 | 29.24136 | -89.99362 | LA | Jefferson |
| TA07PY | 4 Ounce Glass | SL - Soil | 2/3/2011 | 29.24162 | -89.99355 | LA | Jefferson |
| TA07PZ | 4 Ounce Glass | SL - Soil | 2/3/2011 | 29.24123 | -89.9931 | LA | Jefferson |
| TA07Q0 | 4 Ounce Glass | SL - Soil | 2/3/2011 | 29.24163 | -89.99377 | LA | Jefferson |
| TA07Q1 | 4 Ounce Glass | SL - Soil | 2/3/2011 | 29.24163 | -89.99377 | LA | Jefferson |
| TA07Q2 | 4 Ounce Glass | SL - Soil | 2/3/2011 | 29.24155 | -89.99373 | LA | Jefferson |
| TA07Q3 | 4 Ounce Glass | SL - Soil | 2/3/2011 | 29.2415 | -89.99357 | LA | Jefferson |
| TA07Q4 | 4 Ounce Glass | SL - Soil | 2/3/2011 | 29.24148 | -89.9935 | LA | Jefferson |
| TA07Q8 | 4 Ounce Glass | SL - Soil | 2/3/2011 | 29.24177 | -89.99386 | LA | Jefferson |
| TA07QA | 4 Ounce Glass | SL - Soil | 2/3/2011 | 29.24113 | -89.99351 | LA | Jefferson |
| TA07QB | 4 Ounce Glass | SL - Soil | 2/3/2011 | 29.24148 | -89.99325 | LA | Jefferson |
| TA07QC | 4 Ounce Glass | SL - Soil | 5/31/2011 | 29.25478 | -89.35836 | LA | Plaquemines |
| TA07QD | 4 Ounce Glass | SL - Soil | 5/31/2011 | 29.25515 | -89.35868 | LA | Plaquemines |
| TA07QE | 4 Ounce Glass | SL - Soil | 5/31/2011 | 29.25491 | -89.35826 | LA | Plaquemines |
| TA07QF | 4 Ounce Glass | SL - Soil | 5/31/2011 | 29.25494 | -89.35913 | LA | Plaquemines |
| TA07QG | 4 Ounce Glass | SL - Soil | 5/31/2011 | 29.25488 | -89.35857 | LA | Plaquemines |
| TA07QH | 4 Ounce Glass | SL - Soil | 5/31/2011 | 29.25471 | -89.3587 | LA | Plaquemines |
| TA07QJ | 4 Ounce Glass | SL - Soil | 5/31/2011 | 29.25481 | -89.35886 | LA | Plaquemines |
| LS2J6E | 4 Ounce Glass Amber | SL - Soil | 6/1/2011 | 29.07028 | -90.35113 | LA | Lafourche |
| PN1FSW | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94286 | -93.68764 | Not Determined | Not Determined |
| LS2MUC | 4 Ounce Glass Clear | SL - Soil | | 29.18427 | -91.06301 | LA | Terrebonne |
| LS2MUM | 4 Ounce Glass Clear | SL - Soil | | 29.18398 | -91.06231 | LA | Terrebonne |
| LS2MUN | 4 Ounce Glass Clear | SL - Soil | | 29.18431 | -91.06249 | LA | Terrebonne |
| LS2MUR | 4 Ounce Glass Clear | SL - Soil | | 29.18398 | -91.06231 | LA | Terrebonne |
| LS2MUD | 4 Ounce Glass Clear | SL - Soil | | 29.87511 | -89.27833 | LA | St. Bernard |
| LS2MUE | 4 Ounce Glass Clear | SL - Soil | | 29.11697 | -90.71192 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2MUH | 4 Ounce Glass Clear | SL - Soil | | 29.14221 | -90.69415 | LA | Terrebonne |
| PN24UX | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| TA02X1 | 4 Ounce Glass Clear | SL - Soil | 9/8/2010 | 29.09948 | -89.0697 | LA | Plaquemines |
| LS2MUQ | 4 Ounce Glass Clear | SL - Soil | | 29.12321 | -90.80602 | LA | Terrebonne |
| PN16LI | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26163 | -89.96212 | LA | Jefferson |
| PN1DS4 | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN1N5W | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 | 30.40612 | -88.86002 | MS | Harrison |
| PN1P1O | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96197 | LA | Jefferson |
| PN21WG | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96224 | LA | Jefferson |
| PN221A | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN228O | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN229Y | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN22BG | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN22KE | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN22OP | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| LS2MUF | 4 Ounce Glass Clear | SL - Soil | | 29.12333 | -90.80512 | LA | Terrebonne |
| LS2MUG | 4 Ounce Glass Clear | SL - Soil | | 29.12309 | -90.80609 | LA | Terrebonne |
| LS2MUI | 4 Ounce Glass Clear | SL - Soil | | 29.12308 | -90.85648 | LA | Terrebonne |
| LS2MUK | 4 Ounce Glass Clear | SL - Soil | | 29.12321 | -90.80602 | LA | Terrebonne |
| LS2MUP | 4 Ounce Glass Clear | SL - Soil | | 29.12309 | -90.80609 | LA | Terrebonne |
| PN1HRG | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 | 29.14097 | -90.21139 | LA | Lafourche |
| PN1PCI | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26163 | -89.96201 | LA | Jefferson |
| PN1PN2 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26181 | -89.96243 | LA | Jefferson |
| PN1Q04 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26181 | -89.96234 | LA | Jefferson |
| PN1Q8G | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26189 | -89.96246 | LA | Jefferson |
| PN1UN2 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14266 | -90.20677 | LA | Lafourche |
| PN1X02 | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23697 | -89.62173 | Not Determined | Not Determined |
| PN1X5W | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 | 30.16741 | -89.73744 | LA | Orleans |
| PN1XU2 | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 | 29.21439 | -90.21876 | LA | Lafourche |
| PN21WM | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN21XT | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN21YN | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 | 30.40612 | -88.86002 | MS | Harrison |
| PN227A | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN228T | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14072 | -90.20628 | LA | Lafourche |
| PN229W | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94105 | -93.86797 | Not Determined | Not Determined |
| PN229Z | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN22A0 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.3175 | -94.79678 | Not Determined | Not Determined |
| PN22AB | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN22AD | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.3173 | -94.79675 | Not Determined | Not Determined |
| PN22AK | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94189 | -93.86721 | Not Determined | Not Determined |
| PN22AM | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.3175 | -94.79678 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN22AN | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94086 | -93.86776 | Not Determined | Not Determined |
| PN22AP | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.31726 | -94.79688 | Not Determined | Not Determined |
| PN22BS | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.9411 | -93.86736 | Not Determined | Not Determined |
| PN22HM | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN22IQ | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82166 | -89.60795 | Not Determined | Not Determined |
| PN22IU | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82193 | -89.60794 | Not Determined | Not Determined |
| PN22IY | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.8215 | -89.60812 | Not Determined | Not Determined |
| PN22J4 | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82166 | -89.6083 | Not Determined | Not Determined |
| PN22J5 | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.8218 | -89.60851 | Not Determined | Not Determined |
| PN22LK | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN22OB | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14154 | -90.20743 | LA | Lafourche |
| PN24UZ | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN24V9 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.31742 | -94.79691 | Not Determined | Not Determined |
| PN24VA | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.31726 | -94.79688 | Not Determined | Not Determined |
| TA01YY | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.3175 | -94.79678 | Not Determined | Not Determined |
| TA0240 | 4 Ounce Glass Clear | SL - Soil | 6/29/2010 | 29.33401 | -94.74474 | Not Determined | Not Determined |
| TA02VQ | 4 Ounce Glass Clear | SL - Soil | 8/1/2010 | 29.13902 | -90.72729 | LA | Terrebonne |
| LS2MUJ | 4 Ounce Glass Clear | SL - Soil | | 29.87511 | -89.27833 | LA | St. Bernard |
| LS2MUL | 4 Ounce Glass Clear | SL - Soil | | 29.11691 | -90.71194 | LA | Terrebonne |
| PN107S | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN108C | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN11MM | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN1212 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94121 | -93.8672 | Not Determined | Not Determined |
| PN126C | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94085 | -93.86739 | Not Determined | Not Determined |
| PN15VE | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN15XM | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN15YQ | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN179E | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21085 | LA | Lafourche |
| PN1A1Y | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14007 | -90.21077 | LA | Lafourche |
| PN1AU0 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14219 | -90.2077 | LA | Lafourche |
| PN1E0Q | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14146 | -90.20632 | LA | Lafourche |
| PN1E9W | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14197 | -90.20678 | LA | Lafourche |
| PN1EFQ | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14239 | -90.20695 | LA | Lafourche |
| PN1EP6 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.13987 | -90.21069 | LA | Lafourche |
| PN1FC8 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.3175 | -94.79678 | Not Determined | Not Determined |
| PN1FEQ | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.31742 | -94.79691 | Not Determined | Not Determined |
| PN1FH8 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.31726 | -94.79688 | Not Determined | Not Determined |
| PN1FNW | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN1FVE | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94266 | -93.86791 | Not Determined | Not Determined |
| PN1FZK | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94241 | -93.86771 | Not Determined | Not Determined |
| PN1G2C | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94213 | -93.86749 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN1GBI | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN1GCC | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN1GEU | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN1GW2 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94137 | -93.86745 | Not Determined | Not Determined |
| PN1H62 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94211 | -93.86716 | Not Determined | Not Determined |
| PN1HHG | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN1I8E | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.14065 | -90.21105 | LA | Lafourche |
| PN1KZ0 | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82193 | -89.60794 | Not Determined | Not Determined |
| PN1N9I | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 | 30.40641 | -88.86012 | MS | Harrison |
| PN1NEI | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 | 30.40651 | -88.85994 | MS | Harrison |
| PN1OTC | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96215 | LA | Jefferson |
| PN1PG4 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN1PI2 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96236 | LA | Jefferson |
| PN1POG | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26181 | -89.96243 | LA | Jefferson |
| PN1Q3G | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26181 | -89.96234 | LA | Jefferson |
| PN1Q72 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26186 | -89.9624 | LA | Jefferson |
| PN1UGE | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14088 | -90.20615 | LA | Lafourche |
| PN1UUU | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN1UWS | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14201 | -90.20663 | LA | Lafourche |
| PN1VM2 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14257 | -90.20704 | LA | Lafourche |
| PN1XM0 | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN1XP2 | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 | 29.21432 | -90.21879 | LA | Lafourche |
| PN1YN8 | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.6217 | Not Determined | Not Determined |
| PN1YVU | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23664 | -89.62185 | Not Determined | Not Determined |
| PN1YZG | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23772 | -89.62125 | Not Determined | Not Determined |
| PN1Z28 | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23741 | -89.62146 | Not Determined | Not Determined |
| PN21XS | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN21Y1 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN21Y2 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN21YO | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 | 30.40612 | -88.86002 | MS | Harrison |
| PN21YR | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 | 30.40612 | -88.86002 | MS | Harrison |
| PN21YV | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN21ZR | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN2208 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN2270 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14223 | -90.2067 | LA | Lafourche |
| PN227O | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14154 | -90.20743 | LA | Lafourche |
| PN228P | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14155 | -90.20642 | LA | Lafourche |
| PN228Q | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14218 | -90.2069 | LA | Lafourche |
| PN228R | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14266 | -90.20677 | LA | Lafourche |
| PN228S | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14141 | -90.2066 | LA | Lafourche |
| PN228U | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14241 | -90.20676 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN228V | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14173 | -90.20674 | LA | Lafourche |
| PN228X | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.1418 | -90.20657 | LA | Lafourche |
| PN228Y | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14193 | -90.20679 | LA | Lafourche |
| PN2291 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14154 | -90.20662 | LA | Lafourche |
| PN2292 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14211 | -90.20724 | LA | Lafourche |
| PN229X | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN22AA | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.9413 | -93.8679 | Not Determined | Not Determined |
| PN22AC | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94121 | -93.8672 | Not Determined | Not Determined |
| PN22AG | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94137 | -93.86745 | Not Determined | Not Determined |
| PN22AL | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94095 | -93.86762 | Not Determined | Not Determined |
| PN22AO | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94286 | -93.68764 | Not Determined | Not Determined |
| PN22BK | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.943 | -93.867 | Not Determined | Not Determined |
| PN22BN | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94242 | -93.86715 | Not Determined | Not Determined |
| PN22BO | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94225 | -93.86713 | Not Determined | Not Determined |
| PN22BP | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.94283 | -93.86726 | Not Determined | Not Determined |
| PN22BQ | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.9411 | -93.86736 | Not Determined | Not Determined |
| PN22CL | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14202 | -90.20708 | LA | Lafourche |
| PN22HC | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14217 | -90.20689 | LA | Lafourche |
| PN22HE | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14182 | -90.20647 | LA | Lafourche |
| PN22HG | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14157 | -90.20663 | LA | Lafourche |
| PN22J3 | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82166 | -89.60795 | Not Determined | Not Determined |
| PN22K9 | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82166 | -89.6083 | Not Determined | Not Determined |
| PN22LL | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.1398 | -90.21091 | LA | Lafourche |
| PN22LM | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN22LP | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN22N8 | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82179 | -89.60778 | Not Determined | Not Determined |
| PN22OO | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14089 | -90.20633 | LA | Lafourche |
| PN24UY | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94241 | -93.86771 | Not Determined | Not Determined |
| PN24V0 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.3173 | -94.79675 | Not Determined | Not Determined |
| PN24V1 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94213 | -93.86749 | Not Determined | Not Determined |
| PN24V3 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.31736 | -94.7974 | Not Determined | Not Determined |
| PN24V5 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN24V7 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.31736 | -94.7974 | Not Determined | Not Determined |
| PN24VB | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN24VC | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN253R | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96236 | LA | Jefferson |
| TA02VU | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| TA02W9 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.3173 | -94.79675 | Not Determined | Not Determined |
| TA02YX | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.31742 | -94.79691 | Not Determined | Not Determined |
| TA033J | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94242 | -93.86715 | Not Determined | Not Determined |
| TA03B4 | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 | 29.14097 | -90.21139 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TA01PR | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.31736 | -94.7974 | Not Determined | Not Determined |
| TA01S1 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94121 | -93.8672 | Not Determined | Not Determined |
| TA01V0 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94185 | -93.86694 | Not Determined | Not Determined |
| TA01Y3 | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14239 | -90.20695 | LA | Lafourche |
| TA01ZH | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94158 | -93.86713 | Not Determined | Not Determined |
| TA01ZJ | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.94266 | -93.86711 | Not Determined | Not Determined |
| TA01ZN | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94175 | -93.8678 | Not Determined | Not Determined |
| TA020E | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14146 | -90.20632 | LA | Lafourche |
| TA021I | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.31726 | -94.79688 | Not Determined | Not Determined |
| TA0254 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94211 | -93.86716 | Not Determined | Not Determined |
| TA026X | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94189 | -93.86721 | Not Determined | Not Determined |
| TA026Y | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94213 | -93.86749 | Not Determined | Not Determined |
| TA02AQ | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94266 | -93.86791 | Not Determined | Not Determined |
| TA02HQ | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.13969 | -90.21062 | LA | Lafourche |
| TA02T5 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| TA02UL | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94241 | -93.86771 | Not Determined | Not Determined |
| LS2MUO | 4 Ounce Glass Clear | SL - Soil | | 29.14133 | -90.69408 | LA | Terrebonne |
| BA0NU3 | 4 Ounce Glass Clear | SL - Soil | 6/8/2011 | 29.19669 | -89.03898 | LA | Plaquemines |
| BA0NU5 | 4 Ounce Glass Clear | SL - Soil | 6/8/2011 | 29.19669 | -89.03898 | LA | Plaquemines |
| BA0NUE | 4 Ounce Glass Clear | SL - Soil | 6/8/2011 | 29.19669 | -89.03896 | LA | Plaquemines |
| PN0Z6A | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14223 | -90.20666 | LA | Lafourche |
| PN0Z8S | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14202 | -90.20657 | LA | Lafourche |
| PN0ZB0 | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14182 | -90.20647 | LA | Lafourche |
| PN0ZCO | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.14065 | -90.21105 | LA | Lafourche |
| PN1078 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN109Q | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN10AK | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN10CI | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN10TG | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN10V4 | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN10Y6 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.13961 | -90.21084 | LA | Lafourche |
| PN10ZU | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94185 | -93.86694 | Not Determined | Not Determined |
| PN110Y | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94185 | -93.86694 | Not Determined | Not Determined |
| PN113G | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.943 | -93.867 | Not Determined | Not Determined |
| PN114U | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94158 | -93.86713 | Not Determined | Not Determined |
| PN115Y | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94158 | -93.86713 | Not Determined | Not Determined |
| PN11S6 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14223 | -90.2067 | LA | Lafourche |
| PN11TA | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14201 | -90.20663 | LA | Lafourche |
| PN1226 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94121 | -93.8672 | Not Determined | Not Determined |
| PN124O | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.9411 | -93.86736 | Not Determined | Not Determined |
| PN1276 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94085 | -93.86739 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| PN133Y | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82184 | -89.60349 | Not Determined | Not Determined |
| PN134I | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82184 | -89.60349 | Not Determined | Not Determined |
| PN135C | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82184 | -89.60349 | Not Determined | Not Determined |
| PN138Y | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82212 | -89.60835 | Not Determined | Not Determined |
| PN139S | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82212 | -89.60835 | Not Determined | Not Determined |
| PN15W8 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN16M2 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26163 | -89.96212 | LA | Jefferson |
| PN171M | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN1744 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.31736 | -94.7974 | Not Determined | Not Determined |
| PN176M | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.3173 | -94.79675 | Not Determined | Not Determined |
| PN1794 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21085 | LA | Lafourche |
| PN17DA | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN17DU | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN17E4 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN17FS | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN17W6 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26165 | -89.96207 | LA | Jefferson |
| PN17YE | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26165 | -89.96207 | LA | Jefferson |
| PN17Z8 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26165 | -89.96207 | LA | Jefferson |
| PN181G | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26167 | -89.96212 | LA | Jefferson |
| PN1820 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26167 | -89.96212 | LA | Jefferson |
| PN19Y2 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN19YC | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN19YM | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN19ZG | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN1A0U | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14007 | -90.21077 | LA | Lafourche |
| PN1A14 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14007 | -90.21077 | LA | Lafourche |
| PN1A3C | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN1A5U | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94071 | -93.86749 | Not Determined | Not Determined |
| PN1A6Y | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94071 | -93.86749 | Not Determined | Not Determined |
| PN1A8C | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94086 | -93.86776 | Not Determined | Not Determined |
| PN1AAU | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94095 | -93.86762 | Not Determined | Not Determined |
| PN1AB4 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94095 | -93.86762 | Not Determined | Not Determined |
| PN1AUA | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14219 | -90.2077 | LA | Lafourche |
| PN1AUU | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14219 | -90.2077 | LA | Lafourche |
| PN1AWS | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14233 | -90.20786 | LA | Lafourche |
| PN1AX2 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14233 | -90.20786 | LA | Lafourche |
| PN1AXM | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14233 | -90.20786 | LA | Lafourche |
| PN1B04 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN1B0Y | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN1B18 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN1B2M | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| PN1B3G | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN1B40 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN1BN6 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14072 | -90.20628 | LA | Lafourche |
| PN1BPO | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14121 | -90.20648 | LA | Lafourche |
| PN1BQ8 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14121 | -90.20648 | LA | Lafourche |
| PN1BSG | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14089 | -90.20633 | LA | Lafourche |
| PN1DSE | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN1DT8 | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN1DUM | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14243 | -90.20673 | LA | Lafourche |
| PN1DX4 | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14157 | -90.20641 | LA | Lafourche |
| PN1DXE | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14157 | -90.20641 | LA | Lafourche |
| PN1DZW | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14146 | -90.20632 | LA | Lafourche |
| PN1E24 | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14144 | -90.20657 | LA | Lafourche |
| PN1E4C | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14157 | -90.20663 | LA | Lafourche |
| PN1E5Q | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14157 | -90.20663 | LA | Lafourche |
| PN1E74 | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14176 | -90.20673 | LA | Lafourche |
| PN1E7E | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14176 | -90.20673 | LA | Lafourche |
| PN1E9M | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14197 | -90.20678 | LA | Lafourche |
| PN1EAQ | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14197 | -90.20678 | LA | Lafourche |
| PN1EC4 | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14217 | -90.20689 | LA | Lafourche |
| PN1EEM | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14239 | -90.20695 | LA | Lafourche |
| PN1EEW | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14239 | -90.20695 | LA | Lafourche |
| PN1EH4 | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14256 | -90.20704 | LA | Lafourche |
| PN1EHE | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14256 | -90.20704 | LA | Lafourche |
| PN1EJ2 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.13969 | -90.21062 | LA | Lafourche |
| PN1ELK | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.1398 | -90.21091 | LA | Lafourche |
| PN1EO2 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.13987 | -90.21069 | LA | Lafourche |
| PN1F9Q | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN1FLE | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN1FLO | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN1FOQ | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN1FQE | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.9427 | -93.86743 | Not Determined | Not Determined |
| PN1FVO | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94266 | -93.86791 | Not Determined | Not Determined |
| PN1G18 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94213 | -93.86749 | Not Determined | Not Determined |
| PN1G3Q | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94175 | -93.8678 | Not Determined | Not Determined |
| PN1G4U | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94175 | -93.8678 | Not Determined | Not Determined |
| PN1G7C | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.9414 | -93.86783 | Not Determined | Not Determined |
| PN1G9U | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94105 | -93.86797 | Not Determined | Not Determined |
| PN1GAY | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN1GDQ | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN1GG8 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.94283 | -93.86726 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN1GIQ | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.94266 | -93.86711 | Not Determined | Not Determined |
| PN1GJ0 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.94266 | -93.86711 | Not Determined | Not Determined |
| PN1GL8 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.94253 | -93.86697 | Not Determined | Not Determined |
| PN1GMC | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.94253 | -93.86697 | Not Determined | Not Determined |
| PN1GNQ | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.94237 | -93.94237 | Not Determined | Not Determined |
| PN1GO0 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.94237 | -93.94237 | Not Determined | Not Determined |
| PN1GOU | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.94237 | -93.94237 | Not Determined | Not Determined |
| PN1GQ8 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.94227 | -93.86687 | Not Determined | Not Determined |
| PN1GQI | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.94227 | -93.86687 | Not Determined | Not Determined |
| PN1GRC | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.94227 | -93.86687 | Not Determined | Not Determined |
| PN1GTK | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.9413 | -93.8679 | Not Determined | Not Determined |
| PN1GX6 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94137 | -93.86745 | Not Determined | Not Determined |
| PN1GYK | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94156 | -93.86736 | Not Determined | Not Determined |
| PN1GYU | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94156 | -93.86736 | Not Determined | Not Determined |
| PN1GZO | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94156 | -93.86736 | Not Determined | Not Determined |
| PN1H0S | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94171 | -93.8673 | Not Determined | Not Determined |
| PN1H12 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94171 | -93.8673 | Not Determined | Not Determined |
| PN1H1C | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94171 | -93.8673 | Not Determined | Not Determined |
| PN1H3K | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94189 | -93.86721 | Not Determined | Not Determined |
| PN1H44 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94189 | -93.86721 | Not Determined | Not Determined |
| PN1H6M | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94211 | -93.86716 | Not Determined | Not Determined |
| PN1H76 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94211 | -93.86716 | Not Determined | Not Determined |
| PN1H8A | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94225 | -93.86713 | Not Determined | Not Determined |
| PN1H9E | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94225 | -93.86713 | Not Determined | Not Determined |
| PN1HAS | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94242 | -93.86715 | Not Determined | Not Determined |
| PN1HBC | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94242 | -93.86715 | Not Determined | Not Determined |
| PN1HI0 | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN1HIK | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN1HJY | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN1HKI | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN1HL2 | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN1HLM | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN1HNK | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 | 29.14086 | -90.21111 | LA | Lafourche |
| PN1HO4 | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 | 29.14086 | -90.21111 | LA | Lafourche |
| PN1HOO | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 | 29.14086 | -90.21111 | LA | Lafourche |
| PN1HR6 | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 | 29.14097 | -90.21139 | LA | Lafourche |
| PN1I1G | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN1I3E | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.14047 | -90.21098 | LA | Lafourche |
| PN1I48 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.14047 | -90.21098 | LA | Lafourche |
| PN1I5W | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.14063 | -90.21117 | LA | Lafourche |
| PN1I6Q | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.14063 | -90.21117 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN1IIO | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82211 | -89.60834 | Not Determined | Not Determined |
| PN1ILG | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.8218 | -89.60851 | Not Determined | Not Determined |
| PN1KO6 | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN1KQO | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN1KTQ | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82166 | -89.60795 | Not Determined | Not Determined |
| PN1KWI | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.8215 | -89.60812 | Not Determined | Not Determined |
| PN1L1S | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82178 | -89.60815 | Not Determined | Not Determined |
| PN1L4K | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82166 | -89.6083 | Not Determined | Not Determined |
| PN1N6G | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 | 30.40612 | -88.86002 | MS | Harrison |
| PN1N7K | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 | 30.40612 | -88.86002 | MS | Harrison |
| PN1NAC | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 | 30.40641 | -88.86012 | MS | Harrison |
| PN1NF2 | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 | 30.40651 | -88.85994 | MS | Harrison |
| PN1OQK | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96215 | LA | Jefferson |
| PN1ORE | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96215 | LA | Jefferson |
| PN1ORO | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96215 | LA | Jefferson |
| PN1OU6 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96215 | LA | Jefferson |
| PN1P28 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96197 | LA | Jefferson |
| PN1P3M | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26165 | -89.96207 | LA | Jefferson |
| PN1P4Q | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26173 | -89.96219 | LA | Jefferson |
| PN1P5A | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26173 | -89.96219 | LA | Jefferson |
| PN1PCS | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26163 | -89.96201 | LA | Jefferson |
| PN1PDC | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26163 | -89.96201 | LA | Jefferson |
| PN1PEG | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN1PEQ | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN1PFA | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN1PFK | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN1PH8 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96236 | LA | Jefferson |
| PN1PIC | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96236 | LA | Jefferson |
| PN1PIW | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96236 | LA | Jefferson |
| PN1PLO | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96236 | LA | Jefferson |
| PN1PNC | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26181 | -89.96243 | LA | Jefferson |
| PN1PO6 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26181 | -89.96243 | LA | Jefferson |
| PN1PQY | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26184 | -89.96249 | LA | Jefferson |
| PN1PRI | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26184 | -89.96249 | LA | Jefferson |
| PN1PX2 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96224 | LA | Jefferson |
| PN1PXW | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96224 | LA | Jefferson |
| PN1PYG | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96224 | LA | Jefferson |
| PN1PZ0 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96224 | LA | Jefferson |
| PN1Q0E | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26181 | -89.96234 | LA | Jefferson |
| PN1Q1S | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26181 | -89.96234 | LA | Jefferson |
| PN1Q4K | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26181 | -89.96234 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN1Q5E | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26186 | -89.9624 | LA | Jefferson |
| PN1Q90 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26189 | -89.96246 | LA | Jefferson |
| PN1Q9U | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26189 | -89.96246 | LA | Jefferson |
| PN1QB8 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26182 | -89.96253 | LA | Jefferson |
| PN1QBI | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26182 | -89.96253 | LA | Jefferson |
| PN1QC2 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26182 | -89.96253 | LA | Jefferson |
| PN1QCM | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26182 | -89.96253 | LA | Jefferson |
| PN1U6O | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14154 | -90.20743 | LA | Lafourche |
| PN1U8M | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14154 | -90.20743 | LA | Lafourche |
| PN1UAK | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14227 | -90.2081 | LA | Lafourche |
| PN1UDC | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.1412 | -90.20622 | LA | Lafourche |
| PN1UDM | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.1412 | -90.20622 | LA | Lafourche |
| PN1UG4 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14088 | -90.20615 | LA | Lafourche |
| PN1UNW | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14266 | -90.20677 | LA | Lafourche |
| PN1USC | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN1UT6 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN1UU0 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN1UX2 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14201 | -90.20663 | LA | Lafourche |
| PN1UZK | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.1418 | -90.20657 | LA | Lafourche |
| PN1V1S | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14155 | -90.20642 | LA | Lafourche |
| PN1V4A | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14147 | -90.20627 | LA | Lafourche |
| PN1V86 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14141 | -90.2066 | LA | Lafourche |
| PN1V8Q | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14141 | -90.2066 | LA | Lafourche |
| PN1VAY | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14154 | -90.20662 | LA | Lafourche |
| PN1VDG | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14173 | -90.20674 | LA | Lafourche |
| PN1VDQ | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14173 | -90.20674 | LA | Lafourche |
| PN1VG8 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14193 | -90.20679 | LA | Lafourche |
| PN1VJA | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14218 | -90.2069 | LA | Lafourche |
| PN1VLS | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14257 | -90.20704 | LA | Lafourche |
| PN1VMM | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14257 | -90.20704 | LA | Lafourche |
| PN1VNQ | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14237 | -90.20697 | LA | Lafourche |
| PN1VOK | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14237 | -90.20697 | LA | Lafourche |
| PN1VOU | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14237 | -90.20697 | LA | Lafourche |
| PN1VPE | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14237 | -90.20697 | LA | Lafourche |
| PN1VRC | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.1424 | -90.20731 | LA | Lafourche |
| PN1VRM | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.1424 | -90.20731 | LA | Lafourche |
| PN1VS6 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.1424 | -90.20731 | LA | Lafourche |
| PN1VU4 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14211 | -90.20724 | LA | Lafourche |
| PN1VUE | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14211 | -90.20724 | LA | Lafourche |
| PN1VXQ | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14202 | -90.20708 | LA | Lafourche |
| PN1VZ4 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14161 | -90.20714 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| PN1VZO | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14161 | -90.20714 | LA | Lafourche |
| PN1W0I | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14161 | -90.20714 | LA | Lafourche |
| PN1WKI | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82212 | -89.60835 | Not Determined | Not Determined |
| PN1WM6 | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82168 | -89.60828 | Not Determined | Not Determined |
| PN1WNA | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82168 | -89.60828 | Not Determined | Not Determined |
| PN1WPI | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82181 | -89.60801 | Not Determined | Not Determined |
| PN1WQC | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82181 | -89.60801 | Not Determined | Not Determined |
| PN1WT4 | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82195 | -89.60796 | Not Determined | Not Determined |
| PN1WV2 | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82152 | -89.60809 | Not Determined | Not Determined |
| PN1WVM | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82152 | -89.60809 | Not Determined | Not Determined |
| PN1WXK | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82168 | -89.6079 | Not Determined | Not Determined |
| PN1WYE | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82168 | -89.6079 | Not Determined | Not Determined |
| PN1WYO | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23697 | -89.62173 | Not Determined | Not Determined |
| PN1WZI | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23697 | -89.62173 | Not Determined | Not Determined |
| PN1X6Q | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 | 30.16741 | -89.73744 | LA | Orleans |
| PN1X7A | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 | 30.16741 | -89.73744 | LA | Orleans |
| PN1XGG | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82179 | -89.60778 | Not Determined | Not Determined |
| PN1XLG | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN1XMU | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN1XN4 | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN1XOI | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 | 29.21432 | -90.21879 | LA | Lafourche |
| PN1XPM | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 | 29.21432 | -90.21879 | LA | Lafourche |
| PN1XQ6 | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 | 29.21432 | -90.21879 | LA | Lafourche |
| PN1XRA | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 | 29.21432 | -90.21879 | LA | Lafourche |
| PN1XRU | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 | 29.21432 | -90.21879 | LA | Lafourche |
| PN1XSY | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 | 29.21432 | -90.21879 | LA | Lafourche |
| PN1XUC | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 | 29.21439 | -90.21876 | LA | Lafourche |
| PN1XUW | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 | 29.21439 | -90.21876 | LA | Lafourche |
| PN1XVG | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 | 29.21439 | -90.21876 | LA | Lafourche |
| PN1Y5G | 4 Ounce Glass Clear | SL - Soil | 1/10/2011 | 29.357384 | -90.38927 | LA | Lafourche |
| PN1YIS | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |
| PN1YJW | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |
| PN1YKG | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |
| PN1YLK | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.6217 | Not Determined | Not Determined |
| PN1YMO | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.6217 | Not Determined | Not Determined |
| PN1YOC | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.6217 | Not Determined | Not Determined |
| PN1YPG | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.6217 | Not Determined | Not Determined |
| PN1YR4 | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23664 | -89.62185 | Not Determined | Not Determined |
| PN1YS8 | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23664 | -89.62185 | Not Determined | Not Determined |
| PN1YSS | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23664 | -89.62185 | Not Determined | Not Determined |
| PN1YU6 | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23664 | -89.62185 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| PN1YV0 | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23664 | -89.62185 | Not Determined | Not Determined |
| PN1YWO | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23731 | -89.62194 | Not Determined | Not Determined |
| PN1YXS | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23731 | -89.62194 | Not Determined | Not Determined |
| PN1YYC | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23731 | -89.62194 | Not Determined | Not Determined |
| PN1Z0U | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23772 | -89.62125 | Not Determined | Not Determined |
| PN1Z14 | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23772 | -89.62125 | Not Determined | Not Determined |
| PN1Z3M | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23741 | -89.62146 | Not Determined | Not Determined |
| PN1Z3W | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23741 | -89.62146 | Not Determined | Not Determined |
| PN1Z50 | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23726 | -89.62163 | Not Determined | Not Determined |
| PN1Z6E | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23726 | -89.62163 | Not Determined | Not Determined |
| PN1ZMS | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 | 30.16706 | -89.73803 | LA | Orleans |
| PN1ZO6 | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 | 30.16706 | -89.73803 | LA | Orleans |
| PN1ZPK | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 | 30.16706 | -89.73803 | LA | Orleans |
| PN1ZSC | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 | 30.1668 | -89.73809 | LA | Orleans |
| PN1ZTQ | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 | 30.1668 | -89.73809 | LA | Orleans |
| PN1ZV4 | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 | 30.1666 | -89.73841 | LA | Orleans |
| PN1ZWI | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 | 30.1666 | -89.73841 | LA | Orleans |
| PN21WL | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN21WN | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN21WO | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN21WR | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN21X1 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN21X6 | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN21XB | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26163 | -89.96212 | LA | Jefferson |
| PN21XE | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN21XM | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26163 | -89.96212 | LA | Jefferson |
| PN21XO | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN21XP | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN21Y8 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN21YA | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN21YE | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN21YF | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN21YH | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN21YI | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN21YP | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 | 30.40612 | -88.86002 | MS | Harrison |
| PN21YQ | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 | 30.40612 | -88.86002 | MS | Harrison |
| PN21YW | 4 Ounce Glass Clear | SL - Soil | 1/8/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN21YY | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN21YZ | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN21Z1 | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN21ZA | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| PN21ZB | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |
| PN21ZC | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |
| PN21ZD | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |
| PN21ZQ | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN21ZS | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN21ZU | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN21ZV | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN21ZW | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN21ZX | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN21ZY | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN21ZZ | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN2200 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN2201 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN2202 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN2203 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN2204 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN2205 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN2206 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN2207 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN220D | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN220H | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN220I | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN220K | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN220L | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN220M | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN220O | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN2211 | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 | 30.16741 | -89.73744 | LA | Orleans |
| PN226V | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.14063 | -90.21117 | LA | Lafourche |
| PN226W | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.14065 | -90.21105 | LA | Lafourche |
| PN2271 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14266 | -90.20677 | LA | Lafourche |
| PN2272 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14154 | -90.20662 | LA | Lafourche |
| PN2273 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14211 | -90.20724 | LA | Lafourche |
| PN2274 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.1412 | -90.20622 | LA | Lafourche |
| PN2276 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN2277 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14266 | -90.20677 | LA | Lafourche |
| PN2278 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96197 | LA | Jefferson |
| PN2279 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26163 | -89.96212 | LA | Jefferson |
| PN227D | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26165 | -89.96207 | LA | Jefferson |
| PN227E | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26167 | -89.96212 | LA | Jefferson |
| PN227F | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26173 | -89.96219 | LA | Jefferson |
| PN227G | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96197 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN227H | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23726 | -89.62163 | Not Determined | Not Determined |
| PN227L | 4 Ounce Glass Clear | SL - Soil | 1/10/2011 | 29.357384 | -90.38927 | LA | Lafourche |
| PN227M | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 | 30.16706 | -89.73803 | LA | Orleans |
| PN227V | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN227W | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 | 29.14097 | -90.21139 | LA | Lafourche |
| PN227Z | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN2280 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21085 | LA | Lafourche |
| PN2281 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN2283 | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN2284 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.14047 | -90.21098 | LA | Lafourche |
| PN2285 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN2286 | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 | 30.1668 | -89.73809 | LA | Orleans |
| PN2287 | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23772 | -89.62125 | Not Determined | Not Determined |
| PN2288 | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |
| PN2289 | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 | 30.16741 | -89.73744 | LA | Orleans |
| PN228A | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23664 | -89.62185 | Not Determined | Not Determined |
| PN228B | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.6217 | Not Determined | Not Determined |
| PN228C | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 | 30.16741 | -89.73744 | LA | Orleans |
| PN228D | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23697 | -89.62173 | Not Determined | Not Determined |
| PN228E | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 | 30.16706 | -89.73803 | LA | Orleans |
| PN228F | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 | 30.1666 | -89.73841 | LA | Orleans |
| PN228G | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23731 | -89.62194 | Not Determined | Not Determined |
| PN228I | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23664 | -89.62185 | Not Determined | Not Determined |
| PN228J | 4 Ounce Glass Clear | SL - Soil | 1/13/2011 | 30.16741 | -89.73744 | LA | Orleans |
| PN228K | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.6217 | Not Determined | Not Determined |
| PN228L | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |
| PN228M | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23741 | -89.62146 | Not Determined | Not Determined |
| PN228Z | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14155 | -90.20642 | LA | Lafourche |
| PN2290 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14088 | -90.20615 | LA | Lafourche |
| PN229L | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.9427 | -93.86743 | Not Determined | Not Determined |
| PN229M | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN229N | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN229O | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94241 | -93.86771 | Not Determined | Not Determined |
| PN229P | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN229Q | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN229R | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.94266 | -93.86711 | Not Determined | Not Determined |
| PN229S | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.31742 | -94.79691 | Not Determined | Not Determined |
| PN229T | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.943 | -93.867 | Not Determined | Not Determined |
| PN229U | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94266 | -93.86791 | Not Determined | Not Determined |
| PN229V | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94175 | -93.8678 | Not Determined | Not Determined |
| PN22AE | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.9427 | -93.86743 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN22AF | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94071 | -93.86749 | Not Determined | Not Determined |
| PN22AH | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.94283 | -93.86726 | Not Determined | Not Determined |
| PN22AI | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN22AJ | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN22AQ | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96224 | LA | Jefferson |
| PN22AR | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26189 | -89.96246 | LA | Jefferson |
| PN22AS | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26186 | -89.9624 | LA | Jefferson |
| PN22AT | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26181 | -89.96234 | LA | Jefferson |
| PN22AU | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96197 | LA | Jefferson |
| PN22AW | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94286 | -93.68764 | Not Determined | Not Determined |
| PN22AX | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN22AZ | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 | 30.40651 | -88.85994 | MS | Harrison |
| PN22B0 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26163 | -89.96201 | LA | Jefferson |
| PN22B1 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26181 | -89.96234 | LA | Jefferson |
| PN22B2 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26167 | -89.96212 | LA | Jefferson |
| PN22B3 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26184 | -89.96249 | LA | Jefferson |
| PN22B4 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96224 | LA | Jefferson |
| PN22BF | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94086 | -93.86776 | Not Determined | Not Determined |
| PN22BH | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN22BI | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.94253 | -93.86697 | Not Determined | Not Determined |
| PN22BJ | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN22BM | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.9413 | -93.8679 | Not Determined | Not Determined |
| PN22BR | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94158 | -93.86713 | Not Determined | Not Determined |
| PN22BT | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94085 | -93.86739 | Not Determined | Not Determined |
| PN22BU | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94185 | -93.86694 | Not Determined | Not Determined |
| PN22CH | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14121 | -90.20648 | LA | Lafourche |
| PN22CQ | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN22HD | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14243 | -90.20673 | LA | Lafourche |
| PN22HF | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14202 | -90.20657 | LA | Lafourche |
| PN22HH | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14146 | -90.20632 | LA | Lafourche |
| PN22HI | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14217 | -90.20689 | LA | Lafourche |
| PN22HJ | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14223 | -90.20666 | LA | Lafourche |
| PN22HK | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14243 | -90.20673 | LA | Lafourche |
| PN22HL | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14223 | -90.20666 | LA | Lafourche |
| PN22HN | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14144 | -90.20657 | LA | Lafourche |
| PN22HO | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14157 | -90.20641 | LA | Lafourche |
| PN22HP | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14176 | -90.20673 | LA | Lafourche |
| PN22HQ | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14144 | -90.20657 | LA | Lafourche |
| PN22HR | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN22HU | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 | 30.40631 | -88.85974 | MS | Harrison |
| PN22HW | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96224 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| PN22HY | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26163 | -89.96212 | LA | Jefferson |
| PN22HZ | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26163 | -89.96212 | LA | Jefferson |
| PN22I0 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96236 | LA | Jefferson |
| PN22I1 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96224 | LA | Jefferson |
| PN22I2 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26165 | -89.96207 | LA | Jefferson |
| PN22I3 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN22IR | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN22IS | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN22IT | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN22IV | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN22IW | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.8218 | -89.60851 | Not Determined | Not Determined |
| PN22IX | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN22IZ | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN22J0 | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82166 | -89.6083 | Not Determined | Not Determined |
| PN22J1 | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82178 | -89.60815 | Not Determined | Not Determined |
| PN22J2 | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82211 | -89.60834 | Not Determined | Not Determined |
| PN22J6 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26173 | -89.96219 | LA | Jefferson |
| PN22J7 | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 | 30.40641 | -88.86012 | MS | Harrison |
| PN22J8 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26165 | -89.96207 | LA | Jefferson |
| PN22JA | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96197 | LA | Jefferson |
| PN22JB | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26163 | -89.96212 | LA | Jefferson |
| PN22JC | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96197 | LA | Jefferson |
| PN22JD | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96197 | LA | Jefferson |
| PN22JF | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26173 | -89.96219 | LA | Jefferson |
| PN22JH | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 | 30.40651 | -88.85994 | MS | Harrison |
| PN22JJ | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 | 30.40631 | -88.85974 | MS | Harrison |
| PN22JK | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96197 | LA | Jefferson |
| PN22KA | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82211 | -89.60834 | Not Determined | Not Determined |
| PN22KF | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82166 | -89.60795 | Not Determined | Not Determined |
| PN22KH | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN22KK | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 | 30.40667 | -88.86006 | MS | Harrison |
| PN22KO | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 | 30.40631 | -88.85974 | MS | Harrison |
| PN22KP | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 | 30.40612 | -88.86002 | MS | Harrison |
| PN22KQ | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 | 30.40612 | -88.86002 | MS | Harrison |
| PN22KR | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 | 30.40641 | -88.86012 | MS | Harrison |
| PN22KY | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 | 30.40667 | -88.86006 | MS | Harrison |
| PN22KZ | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 | 30.40631 | -88.85974 | MS | Harrison |
| PN22LI | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN22LJ | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14256 | -90.20704 | LA | Lafourche |
| PN22LN | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.13969 | -90.21062 | LA | Lafourche |
| PN22LO | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN22LS | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN22LU | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14182 | -90.20647 | LA | Lafourche |
| PN22LV | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14202 | -90.20657 | LA | Lafourche |
| PN22LW | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN22LX | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN22LY | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14202 | -90.20708 | LA | Lafourche |
| PN22LZ | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14223 | -90.2067 | LA | Lafourche |
| PN22M0 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14147 | -90.20627 | LA | Lafourche |
| PN22M1 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14218 | -90.2069 | LA | Lafourche |
| PN22M2 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14154 | -90.20743 | LA | Lafourche |
| PN22M3 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.1418 | -90.20657 | LA | Lafourche |
| PN22M4 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.1412 | -90.20622 | LA | Lafourche |
| PN22M5 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14227 | -90.2081 | LA | Lafourche |
| PN22M6 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN22M7 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14227 | -90.2081 | LA | Lafourche |
| PN22M8 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14193 | -90.20679 | LA | Lafourche |
| PN22M9 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14089 | -90.20633 | LA | Lafourche |
| PN22MA | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14266 | -90.20677 | LA | Lafourche |
| PN22MB | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14223 | -90.2067 | LA | Lafourche |
| PN22MC | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN22MD | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14154 | -90.20743 | LA | Lafourche |
| PN22MW | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23726 | -89.62163 | Not Determined | Not Determined |
| PN22MX | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82168 | -89.60828 | Not Determined | Not Determined |
| PN22MY | 4 Ounce Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |
| PN22MZ | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82195 | -89.60796 | Not Determined | Not Determined |
| PN22N0 | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82152 | -89.60809 | Not Determined | Not Determined |
| PN22N1 | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82179 | -89.60778 | Not Determined | Not Determined |
| PN22N2 | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82184 | -89.60349 | Not Determined | Not Determined |
| PN22N3 | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82181 | -89.60801 | Not Determined | Not Determined |
| PN22N4 | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82184 | -89.60349 | Not Determined | Not Determined |
| PN22N5 | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82184 | -89.60349 | Not Determined | Not Determined |
| PN22N6 | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82168 | -89.6079 | Not Determined | Not Determined |
| PN22N7 | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82195 | -89.60796 | Not Determined | Not Determined |
| PN22N9 | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82212 | -89.60835 | Not Determined | Not Determined |
| PN22NA | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82212 | -89.60835 | Not Determined | Not Determined |
| PN22NB | 4 Ounce Glass Clear | SL - Soil | 1/7/2011 | 29.82184 | -89.60349 | Not Determined | Not Determined |
| PN22NZ | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14161 | -90.20714 | LA | Lafourche |
| PN22O0 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96215 | LA | Jefferson |
| PN22O1 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14147 | -90.20627 | LA | Lafourche |
| PN22O2 | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 | 30.40667 | -88.86006 | MS | Harrison |
| PN22O3 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26173 | -89.96227 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN22O4 | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26165 | -89.96207 | LA | Jefferson |
| PN22O5 | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN22O7 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14089 | -90.20633 | LA | Lafourche |
| PN22O9 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14154 | -90.20662 | LA | Lafourche |
| PN22OA | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26184 | -89.96249 | LA | Jefferson |
| PN22OD | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96224 | LA | Jefferson |
| PN22OF | 4 Ounce Glass Clear | SL - Soil | 11/9/2010 | 30.40667 | -88.86006 | MS | Harrison |
| PN22OH | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14193 | -90.20679 | LA | Lafourche |
| PN22OI | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN22OJ | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14072 | -90.20628 | LA | Lafourche |
| PN22OK | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14141 | -90.2066 | LA | Lafourche |
| PN22OL | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14147 | -90.20627 | LA | Lafourche |
| PN22OM | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14202 | -90.20708 | LA | Lafourche |
| PN22OS | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14266 | -90.20677 | LA | Lafourche |
| PN22OV | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14072 | -90.20628 | LA | Lafourche |
| PN22OX | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14257 | -90.20704 | LA | Lafourche |
| PN22OY | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.1424 | -90.20731 | LA | Lafourche |
| PN22OZ | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96197 | LA | Jefferson |
| PN22P0 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14219 | -90.2077 | LA | Lafourche |
| PN22P1 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14173 | -90.20674 | LA | Lafourche |
| PN22P2 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14121 | -90.20648 | LA | Lafourche |
| PN22P3 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14227 | -90.2081 | LA | Lafourche |
| PN22P4 | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14155 | -90.20642 | LA | Lafourche |
| PN22P5 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14088 | -90.20615 | LA | Lafourche |
| PN22P6 | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14233 | -90.20786 | LA | Lafourche |
| PN22PA | 4 Ounce Glass Clear | SL - Soil | 12/17/2010 | 29.14154 | -90.20743 | LA | Lafourche |
| PN22PE | 4 Ounce Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96215 | LA | Jefferson |
| PN22PF | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14201 | -90.20663 | LA | Lafourche |
| PN22PG | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.14218 | -90.2069 | LA | Lafourche |
| PN22PH | 4 Ounce Glass Clear | SL - Soil | 12/16/2010 | 29.1418 | -90.20657 | LA | Lafourche |
| PN22PL | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN22S6 | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82193 | -89.60794 | Not Determined | Not Determined |
| PN22S7 | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.8215 | -89.60812 | Not Determined | Not Determined |
| PN22S9 | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.8218 | -89.60851 | Not Determined | Not Determined |
| PN22SB | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN22SC | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.8215 | -89.60812 | Not Determined | Not Determined |
| PN22SD | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82178 | -89.60815 | Not Determined | Not Determined |
| PN22SE | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82193 | -89.60794 | Not Determined | Not Determined |
| PN22SF | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82211 | -89.60834 | Not Determined | Not Determined |
| PN22SG | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN22SH | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| PN22SI | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN22SJ | 4 Ounce Glass Clear | SL - Soil | 9/19/2010 | 29.82178 | -89.60815 | Not Determined | Not Determined |
| PN24V2 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94105 | -93.86797 | Not Determined | Not Determined |
| PN24V4 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.9414 | -93.86783 | Not Determined | Not Determined |
| PN24V6 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN24V8 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.9414 | -93.86783 | Not Determined | Not Determined |
| PN253V | 4 Ounce Glass Clear | SL - Soil | 12/7/2010 | 29.26186 | -89.9624 | LA | Jefferson |
| PN25RK | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| TA01R9 | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14157 | -90.20641 | LA | Lafourche |
| TA01SL | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| TA01TG | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.1398 | -90.21091 | LA | Lafourche |
| TA01US | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14157 | -90.20663 | LA | Lafourche |
| TA01VI | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14176 | -90.20673 | LA | Lafourche |
| TA01VT | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.9414 | -93.86783 | Not Determined | Not Determined |
| TA01W9 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94286 | -93.68764 | Not Determined | Not Determined |
| TA01WX | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| TA01XZ | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14197 | -90.20678 | LA | Lafourche |
| TA020Z | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14202 | -90.20657 | LA | Lafourche |
| TA024Q | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| TA025C | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.94253 | -93.86697 | Not Determined | Not Determined |
| TA025E | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94071 | -93.86749 | Not Determined | Not Determined |
| TA025F | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.13987 | -90.21069 | LA | Lafourche |
| TA026A | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14243 | -90.20673 | LA | Lafourche |
| TA02AP | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14256 | -90.20704 | LA | Lafourche |
| TA02C3 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94137 | -93.86745 | Not Determined | Not Determined |
| TA02CF | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94086 | -93.86776 | Not Determined | Not Determined |
| TA02CM | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21085 | LA | Lafourche |
| TA02CO | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94105 | -93.86797 | Not Determined | Not Determined |
| TA02IW | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.9413 | -93.8679 | Not Determined | Not Determined |
| TA02J1 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| TA02JB | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.13961 | -90.21084 | LA | Lafourche |
| TA02JO | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14007 | -90.21077 | LA | Lafourche |
| TA02K7 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94095 | -93.86762 | Not Determined | Not Determined |
| TA02KH | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.94283 | -93.86726 | Not Determined | Not Determined |
| TA02LN | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14223 | -90.20666 | LA | Lafourche |
| TA02V4 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| TA02WL | 4 Ounce Glass Clear | SL - Soil | 8/1/2010 | 29.13902 | -90.72729 | LA | Terrebonne |
| TA02XG | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94156 | -93.86736 | Not Determined | Not Determined |
| TA02XK | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14144 | -90.20657 | LA | Lafourche |
| TA02ZS | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.9427 | -93.86743 | Not Determined | Not Determined |
| TA02ZV | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.943 | -93.867 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TA0302 | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.94237 | -93.94237 | Not Determined | Not Determined |
| TA0311 | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| TA0319 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94085 | -93.86739 | Not Determined | Not Determined |
| TA031B | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.9411 | -93.86736 | Not Determined | Not Determined |
| TA032R | 4 Ounce Glass Clear | SL - Soil | 8/23/2010 | 29.94227 | -93.86687 | Not Determined | Not Determined |
| TA0353 | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14217 | -90.20689 | LA | Lafourche |
| TA0355 | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.14047 | -90.21098 | LA | Lafourche |
| TA035J | 4 Ounce Glass Clear | SL - Soil | 8/25/2010 | 29.14065 | -90.21105 | LA | Lafourche |
| TA035Q | 4 Ounce Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| TA0365 | 4 Ounce Glass Clear | SL - Soil | 8/21/2010 | 29.14182 | -90.20647 | LA | Lafourche |
| TA0392 | 4 Ounce Glass Clear | SL - Soil | 8/24/2010 | 29.94171 | -93.8673 | Not Determined | Not Determined |
| TA05HM | 4 Ounce Glass Clear | SL - Soil | | 30.41742 | -87.20992 | FL | Escambia |
| TA05NI | 4 Ounce Glass Clear | SL - Soil | | 30.36267 | -86.5356 | Not Determined | Not Determined |
| TA05V8 | 4 Ounce Glass Clear | SL - Soil | | 30.33859 | -87.3077 | FL | Escambia |
| TA07NJ | 40 Milliliter Glass | SL - Soil | 1/20/2011 | 30.40422 | -87.2475 | FL | Escambia |
| TA07NK | 40 Milliliter Glass | SL - Soil | 1/20/2011 | 30.40422 | -87.2475 | FL | Escambia |
| TA07OS | 40 Milliliter Glass | SL - Soil | 1/20/2011 | 30.404 | -87.24915 | FL | Escambia |
| PN22UA | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN22UB | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN22VG | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26181 | -89.96243 | LA | Jefferson |
| PN22VH | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26181 | -89.96243 | LA | Jefferson |
| PN22VI | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26181 | -89.96243 | LA | Jefferson |
| PN22VJ | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26181 | -89.96243 | LA | Jefferson |
| PN22VK | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26184 | -89.96249 | LA | Jefferson |
| PN22VL | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26184 | -89.96249 | LA | Jefferson |
| PN22VM | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26184 | -89.96249 | LA | Jefferson |
| PN22VN | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26184 | -89.96249 | LA | Jefferson |
| PN22WV | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26189 | -89.96246 | LA | Jefferson |
| PN22WW | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26189 | -89.96246 | LA | Jefferson |
| PN22WX | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26189 | -89.96246 | LA | Jefferson |
| PN22WY | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26189 | -89.96246 | LA | Jefferson |
| PN22WZ | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26182 | -89.96253 | LA | Jefferson |
| PN22X0 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26182 | -89.96253 | LA | Jefferson |
| PN22X1 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26182 | -89.96253 | LA | Jefferson |
| PN22X2 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26182 | -89.96253 | LA | Jefferson |
| PN22X3 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.6217 | Not Determined | Not Determined |
| PN22X4 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96224 | LA | Jefferson |
| PN22X5 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96224 | LA | Jefferson |
| PN22X6 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96224 | LA | Jefferson |
| PN22X7 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96224 | LA | Jefferson |
| PN22X8 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96224 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN22X9 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96224 | LA | Jefferson |
| PN22XA | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96224 | LA | Jefferson |
| PN22XC | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.6217 | Not Determined | Not Determined |
| PN22XD | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23731 | -89.62194 | Not Determined | Not Determined |
| PN22XE | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.6217 | Not Determined | Not Determined |
| PN22XF | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23741 | -89.62146 | Not Determined | Not Determined |
| PN22XG | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |
| PN22XL | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23741 | -89.62146 | Not Determined | Not Determined |
| PN22XM | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23697 | -89.62173 | Not Determined | Not Determined |
| PN22Z2 | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82184 | -89.60349 | Not Determined | Not Determined |
| PN22Z3 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.82178 | -89.60815 | Not Determined | Not Determined |
| PN22Z4 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.82178 | -89.60815 | Not Determined | Not Determined |
| PN22Z5 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.8218 | -89.60851 | Not Determined | Not Determined |
| PN22Z6 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.8218 | -89.60851 | Not Determined | Not Determined |
| PN22Z7 | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82184 | -89.60349 | Not Determined | Not Determined |
| PN22Z8 | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82184 | -89.60349 | Not Determined | Not Determined |
| PN22Z9 | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82184 | -89.60349 | Not Determined | Not Determined |
| PN22ZA | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82184 | -89.60349 | Not Determined | Not Determined |
| PN22ZC | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82184 | -89.60349 | Not Determined | Not Determined |
| PN22ZD | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82184 | -89.60349 | Not Determined | Not Determined |
| PN22ZE | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82184 | -89.60349 | Not Determined | Not Determined |
| PN22ZF | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82184 | -89.60349 | Not Determined | Not Determined |
| PN22ZG | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82184 | -89.60349 | Not Determined | Not Determined |
| PN22ZI | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82212 | -89.60835 | Not Determined | Not Determined |
| PN22ZJ | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.82166 | -89.6083 | Not Determined | Not Determined |
| PN22ZK | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82212 | -89.60835 | Not Determined | Not Determined |
| PN22ZL | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.82178 | -89.60815 | Not Determined | Not Determined |
| PN22ZM | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82212 | -89.60835 | Not Determined | Not Determined |
| PN22ZN | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82212 | -89.60835 | Not Determined | Not Determined |
| PN22ZO | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82184 | -89.60349 | Not Determined | Not Determined |
| PN22ZP | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82184 | -89.60349 | Not Determined | Not Determined |
| PN22ZQ | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82181 | -89.60801 | Not Determined | Not Determined |
| PN22ZS | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82212 | -89.60835 | Not Determined | Not Determined |
| PN22ZT | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82212 | -89.60835 | Not Determined | Not Determined |
| PN22ZU | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82212 | -89.60835 | Not Determined | Not Determined |
| PN22ZV | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN22ZW | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82168 | -89.60828 | Not Determined | Not Determined |
| PN22ZX | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82168 | -89.60828 | Not Determined | Not Determined |
| PN22ZY | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82181 | -89.60801 | Not Determined | Not Determined |
| PN22ZZ | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.82166 | -89.6083 | Not Determined | Not Determined |
| PN2300 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.82166 | -89.6083 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN2301 | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82181 | -89.60801 | Not Determined | Not Determined |
| PN2302 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN2303 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN2304 | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82168 | -89.60828 | Not Determined | Not Determined |
| PN2305 | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82168 | -89.60828 | Not Determined | Not Determined |
| PN2307 | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82181 | -89.60801 | Not Determined | Not Determined |
| PN2308 | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82195 | -89.60796 | Not Determined | Not Determined |
| PN2309 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.82193 | -89.60794 | Not Determined | Not Determined |
| PN230A | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.8218 | -89.60851 | Not Determined | Not Determined |
| PN230B | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN230C | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82195 | -89.60796 | Not Determined | Not Determined |
| PN230D | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82195 | -89.60796 | Not Determined | Not Determined |
| PN230G | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82152 | -89.60809 | Not Determined | Not Determined |
| PN230H | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82152 | -89.60809 | Not Determined | Not Determined |
| PN230I | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82152 | -89.60809 | Not Determined | Not Determined |
| PN230J | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82152 | -89.60809 | Not Determined | Not Determined |
| PN230K | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN230L | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82168 | -89.6079 | Not Determined | Not Determined |
| PN230M | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82179 | -89.60778 | Not Determined | Not Determined |
| PN230N | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82179 | -89.60778 | Not Determined | Not Determined |
| PN230O | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82179 | -89.60778 | Not Determined | Not Determined |
| PN230P | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82179 | -89.60778 | Not Determined | Not Determined |
| PN230Q | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN230R | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.8215 | -89.60812 | Not Determined | Not Determined |
| PN230S | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.82166 | -89.60795 | Not Determined | Not Determined |
| PN230T | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82168 | -89.6079 | Not Determined | Not Determined |
| PN230Y | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN230Z | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.8215 | -89.60812 | Not Determined | Not Determined |
| PN2310 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN2311 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN2312 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.82211 | -89.60834 | Not Determined | Not Determined |
| PN2313 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.82211 | -89.60834 | Not Determined | Not Determined |
| PN2314 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.82211 | -89.60834 | Not Determined | Not Determined |
| PN2316 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.82129 | -89.60774 | Not Determined | Not Determined |
| PN2317 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.8215 | -89.60812 | Not Determined | Not Determined |
| PN2318 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.82166 | -89.60795 | Not Determined | Not Determined |
| PN2319 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.82166 | -89.60795 | Not Determined | Not Determined |
| PN232O | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26181 | -89.96234 | LA | Jefferson |
| PN232P | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26181 | -89.96234 | LA | Jefferson |
| PN232Q | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26181 | -89.96234 | LA | Jefferson |
| PN232T | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96224 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| PN232U | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96224 | LA | Jefferson |
| PN232V | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96224 | LA | Jefferson |
| PN232W | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26186 | -89.9624 | LA | Jefferson |
| PN232X | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26186 | -89.9624 | LA | Jefferson |
| PN232Y | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26186 | -89.9624 | LA | Jefferson |
| PN232Z | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26181 | -89.96234 | LA | Jefferson |
| PN2330 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26181 | -89.96234 | LA | Jefferson |
| PN2331 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26181 | -89.96234 | LA | Jefferson |
| PN2332 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26181 | -89.96234 | LA | Jefferson |
| PN2333 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26181 | -89.96234 | LA | Jefferson |
| PN2334 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14154 | -90.20743 | LA | Lafourche |
| PN2335 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14154 | -90.20743 | LA | Lafourche |
| PN2336 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14154 | -90.20743 | LA | Lafourche |
| PN2337 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14154 | -90.20743 | LA | Lafourche |
| PN2338 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14154 | -90.20743 | LA | Lafourche |
| PN2339 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14154 | -90.20743 | LA | Lafourche |
| PN233A | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14154 | -90.20743 | LA | Lafourche |
| PN233B | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26186 | -89.9624 | LA | Jefferson |
| PN233C | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN233D | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN233E | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN233F | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN233G | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN233H | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN233I | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN233J | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14154 | -90.20743 | LA | Lafourche |
| PN233K | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14233 | -90.20786 | LA | Lafourche |
| PN233L | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14219 | -90.2077 | LA | Lafourche |
| PN233M | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN233N | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN233O | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN233P | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN233Q | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN233R | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN233S | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14227 | -90.2081 | LA | Lafourche |
| PN233T | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14227 | -90.2081 | LA | Lafourche |
| PN233U | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14227 | -90.2081 | LA | Lafourche |
| PN233V | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14233 | -90.20786 | LA | Lafourche |
| PN233W | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14219 | -90.2077 | LA | Lafourche |
| PN233X | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14219 | -90.2077 | LA | Lafourche |
| PN233Y | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14219 | -90.2077 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| PN233Z | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14233 | -90.20786 | LA | Lafourche |
| PN2340 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14088 | -90.20615 | LA | Lafourche |
| PN2341 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14088 | -90.20615 | LA | Lafourche |
| PN2342 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.1412 | -90.20622 | LA | Lafourche |
| PN2343 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.1412 | -90.20622 | LA | Lafourche |
| PN2344 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.1412 | -90.20622 | LA | Lafourche |
| PN2345 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14233 | -90.20786 | LA | Lafourche |
| PN2346 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.1412 | -90.20622 | LA | Lafourche |
| PN2347 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14227 | -90.2081 | LA | Lafourche |
| PN2348 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14121 | -90.20648 | LA | Lafourche |
| PN2349 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14121 | -90.20648 | LA | Lafourche |
| PN234A | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14072 | -90.20628 | LA | Lafourche |
| PN234B | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14088 | -90.20615 | LA | Lafourche |
| PN234C | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14088 | -90.20615 | LA | Lafourche |
| PN234D | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14072 | -90.20628 | LA | Lafourche |
| PN234E | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14072 | -90.20628 | LA | Lafourche |
| PN234F | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14072 | -90.20628 | LA | Lafourche |
| PN234I | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14089 | -90.20633 | LA | Lafourche |
| PN234J | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14089 | -90.20633 | LA | Lafourche |
| PN234K | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14089 | -90.20633 | LA | Lafourche |
| PN234L | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14089 | -90.20633 | LA | Lafourche |
| PN234M | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14121 | -90.20648 | LA | Lafourche |
| PN234N | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14121 | -90.20648 | LA | Lafourche |
| PN234X | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN234Y | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN234Z | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN2350 | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN2355 | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN2356 | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN2357 | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN2359 | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN235C | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN235E | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN235F | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN235G | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN235H | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 | 29.21431 | -90.21896 | LA | Lafourche |
| PN235L | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 | 29.21432 | -90.21879 | LA | Lafourche |
| PN235N | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 | 29.21432 | -90.21879 | LA | Lafourche |
| PN235O | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 | 29.21432 | -90.21879 | LA | Lafourche |
| PN235T | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 | 29.21432 | -90.21879 | LA | Lafourche |
| PN235U | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 | 29.21432 | -90.21879 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN235X | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 | 29.21432 | -90.21879 | LA | Lafourche |
| PN2361 | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 | 29.21439 | -90.21876 | LA | Lafourche |
| PN2363 | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 | 29.21439 | -90.21876 | LA | Lafourche |
| PN2364 | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 | 29.21439 | -90.21876 | LA | Lafourche |
| PN2365 | 40 Milliliter Glass Clear | SL - Soil | 1/8/2011 | 29.21439 | -90.21876 | LA | Lafourche |
| PN2377 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |
| PN2378 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.6217 | Not Determined | Not Determined |
| PN237A | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23741 | -89.62146 | Not Determined | Not Determined |
| PN239C | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.13969 | -90.21062 | LA | Lafourche |
| PN239D | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.13969 | -90.21062 | LA | Lafourche |
| PN239E | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.13969 | -90.21062 | LA | Lafourche |
| PN239F | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.13969 | -90.21062 | LA | Lafourche |
| PN239G | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.13961 | -90.21084 | LA | Lafourche |
| PN239H | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.13961 | -90.21084 | LA | Lafourche |
| PN239I | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.13961 | -90.21084 | LA | Lafourche |
| PN239J | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.13961 | -90.21084 | LA | Lafourche |
| PN239K | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.1398 | -90.21091 | LA | Lafourche |
| PN239L | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.1398 | -90.21091 | LA | Lafourche |
| PN239M | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.1398 | -90.21091 | LA | Lafourche |
| PN239N | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.1398 | -90.21091 | LA | Lafourche |
| PN239O | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.13987 | -90.21069 | LA | Lafourche |
| PN239P | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.13987 | -90.21069 | LA | Lafourche |
| PN239Q | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.13987 | -90.21069 | LA | Lafourche |
| PN239R | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.13987 | -90.21069 | LA | Lafourche |
| PN239S | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN239T | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN239U | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN239V | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN239W | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN239X | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN239Y | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN239Z | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN23A0 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN23A1 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN23A2 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN23A3 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN23A4 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14007 | -90.21077 | LA | Lafourche |
| PN23A5 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14007 | -90.21077 | LA | Lafourche |
| PN23A6 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14007 | -90.21077 | LA | Lafourche |
| PN23A7 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14007 | -90.21077 | LA | Lafourche |
| PN23AD | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN23AE | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN23AF | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN23AG | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |
| PN23AO | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.31726 | -94.79688 | Not Determined | Not Determined |
| PN23AP | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.31726 | -94.79688 | Not Determined | Not Determined |
| PN23AQ | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.31726 | -94.79688 | Not Determined | Not Determined |
| PN23AR | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.31726 | -94.79688 | Not Determined | Not Determined |
| PN23AS | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.31742 | -94.79691 | Not Determined | Not Determined |
| PN23AT | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.31742 | -94.79691 | Not Determined | Not Determined |
| PN23AU | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.3175 | -94.79678 | Not Determined | Not Determined |
| PN23AV | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.3175 | -94.79678 | Not Determined | Not Determined |
| PN23AW | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.31736 | -94.7974 | Not Determined | Not Determined |
| PN23AX | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.31736 | -94.7974 | Not Determined | Not Determined |
| PN23AY | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.31736 | -94.7974 | Not Determined | Not Determined |
| PN23AZ | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.31736 | -94.7974 | Not Determined | Not Determined |
| PN23B0 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.3173 | -94.79675 | Not Determined | Not Determined |
| PN23B1 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.3173 | -94.79675 | Not Determined | Not Determined |
| PN23B2 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.3175 | -94.79678 | Not Determined | Not Determined |
| PN23B3 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.3175 | -94.79678 | Not Determined | Not Determined |
| PN23B4 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN23B5 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN23B6 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN23B7 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN23B8 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN23B9 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN23BA | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN23BB | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN23BC | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN23BD | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN23BE | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN23BF | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN23BG | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN23BH | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN23BI | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN23BJ | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.31747 | -94.79753 | Not Determined | Not Determined |
| PN23BK | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN23BL | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN23BM | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN23BN | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN23BO | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN23BP | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN23BQ | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN23BS | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN23BT | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN23BU | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN23BV | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN23BW | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN23BX | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN23BY | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN23BZ | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN23C0 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94221 | -93.86727 | Not Determined | Not Determined |
| PN23C1 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.9427 | -93.86743 | Not Determined | Not Determined |
| PN23C2 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.9427 | -93.86743 | Not Determined | Not Determined |
| PN23C3 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.9427 | -93.86743 | Not Determined | Not Determined |
| PN23C4 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94286 | -93.68764 | Not Determined | Not Determined |
| PN23C5 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94286 | -93.68764 | Not Determined | Not Determined |
| PN23C6 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94286 | -93.68764 | Not Determined | Not Determined |
| PN23C7 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94286 | -93.68764 | Not Determined | Not Determined |
| PN23C8 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94213 | -93.86749 | Not Determined | Not Determined |
| PN23C9 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94241 | -93.86771 | Not Determined | Not Determined |
| PN23CA | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94241 | -93.86771 | Not Determined | Not Determined |
| PN23CB | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.9427 | -93.86743 | Not Determined | Not Determined |
| PN23CC | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94266 | -93.86791 | Not Determined | Not Determined |
| PN23CD | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94266 | -93.86791 | Not Determined | Not Determined |
| PN23CE | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94266 | -93.86791 | Not Determined | Not Determined |
| PN23CF | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94266 | -93.86791 | Not Determined | Not Determined |
| PN23CG | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94213 | -93.86749 | Not Determined | Not Determined |
| PN23CH | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94175 | -93.8678 | Not Determined | Not Determined |
| PN23CI | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94175 | -93.8678 | Not Determined | Not Determined |
| PN23CJ | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.9414 | -93.86783 | Not Determined | Not Determined |
| PN23CK | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94105 | -93.86797 | Not Determined | Not Determined |
| PN23CL | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94105 | -93.86797 | Not Determined | Not Determined |
| PN23CM | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN23CN | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN23CO | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14086 | -90.21111 | LA | Lafourche |
| PN23CP | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14086 | -90.21111 | LA | Lafourche |
| PN23CS | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN23CT | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN23CU | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN23CV | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN23CW | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14097 | -90.21139 | LA | Lafourche |
| PN23CX | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14086 | -90.21111 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| PN23CY | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN23CZ | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN23D0 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN23D1 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94105 | -93.86797 | Not Determined | Not Determined |
| PN23D2 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.94175 | -93.8678 | Not Determined | Not Determined |
| PN23D3 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.9414 | -93.86783 | Not Determined | Not Determined |
| PN23D4 | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14086 | -90.21111 | LA | Lafourche |
| PN23D5 | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14086 | -90.21111 | LA | Lafourche |
| PN23D6 | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN23D7 | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN23D8 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN23D9 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21085 | LA | Lafourche |
| PN23DA | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN23DB | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN23DC | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23697 | -89.62173 | Not Determined | Not Determined |
| PN23DE | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN23DF | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN23DG | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN23DH | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21085 | LA | Lafourche |
| PN23DI | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN23DJ | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN23DM | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN23DN | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN23DO | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN23DP | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN23DQ | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN23DR | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14084 | -90.21126 | LA | Lafourche |
| PN23DS | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23697 | -89.62173 | Not Determined | Not Determined |
| PN23DT | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94225 | -93.86713 | Not Determined | Not Determined |
| PN23DU | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN23DX | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN23E0 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23772 | -89.62125 | Not Determined | Not Determined |
| PN23E1 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN23E2 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN23E3 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14063 | -90.21117 | LA | Lafourche |
| PN23E8 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.6217 | Not Determined | Not Determined |
| PN23E9 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN23EA | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN23EC | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN23EH | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN23EI | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| PN23EN | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN23EO | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |
| PN23EP | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN23EQ | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN23ER | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23664 | -89.62185 | Not Determined | Not Determined |
| PN23EW | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN23EX | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN23EY | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN23F1 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14047 | -90.21098 | LA | Lafourche |
| PN23F4 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN23F5 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN23F6 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN23F8 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14047 | -90.21098 | LA | Lafourche |
| PN23FC | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN23FD | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14047 | -90.21098 | LA | Lafourche |
| PN23FE | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14038 | -90.21118 | LA | Lafourche |
| PN23FS | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23664 | -89.62185 | Not Determined | Not Determined |
| PN23FT | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14047 | -90.21098 | LA | Lafourche |
| PN23FX | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14047 | -90.21098 | LA | Lafourche |
| PN23GS | 40 Milliliter Glass Clear | SL - Soil | 11/9/2010 | 30.40631 | -88.85974 | MS | Harrison |
| PN23GU | 40 Milliliter Glass Clear | SL - Soil | 11/9/2010 | 30.40631 | -88.85974 | MS | Harrison |
| PN23H0 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26173 | -89.96219 | LA | Jefferson |
| PN23H1 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26173 | -89.96219 | LA | Jefferson |
| PN23H2 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26173 | -89.96219 | LA | Jefferson |
| PN23H3 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26173 | -89.96219 | LA | Jefferson |
| PN23HM | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14003 | -90.21101 | LA | Lafourche |
| PN23HO | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26189 | -89.96246 | LA | Jefferson |
| PN23HP | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26182 | -89.96253 | LA | Jefferson |
| PN23HQ | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26167 | -89.96212 | LA | Jefferson |
| PN23HR | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26167 | -89.96212 | LA | Jefferson |
| PN23HV | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96236 | LA | Jefferson |
| PN23HX | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26165 | -89.96207 | LA | Jefferson |
| PN23I4 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96224 | LA | Jefferson |
| PN23I5 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26165 | -89.96207 | LA | Jefferson |
| PN23I6 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26165 | -89.96207 | LA | Jefferson |
| PN23I7 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26165 | -89.96207 | LA | Jefferson |
| PN23I9 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN23IA | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14256 | -90.20704 | LA | Lafourche |
| PN23IB | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14239 | -90.20695 | LA | Lafourche |
| PN23IC | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14217 | -90.20689 | LA | Lafourche |
| PN23ID | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14197 | -90.20678 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN23IE | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14176 | -90.20673 | LA | Lafourche |
| PN23IF | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14157 | -90.20663 | LA | Lafourche |
| PN23IG | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN23IH | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14243 | -90.20673 | LA | Lafourche |
| PN23II | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14223 | -90.20666 | LA | Lafourche |
| PN23IJ | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14202 | -90.20657 | LA | Lafourche |
| PN23IK | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14182 | -90.20647 | LA | Lafourche |
| PN23IL | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14157 | -90.20641 | LA | Lafourche |
| PN23IM | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14146 | -90.20632 | LA | Lafourche |
| PN23IN | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14144 | -90.20657 | LA | Lafourche |
| PN23IO | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN23IW | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN23IX | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN23IY | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN23J4 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14256 | -90.20704 | LA | Lafourche |
| PN23J5 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14256 | -90.20704 | LA | Lafourche |
| PN23J6 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14256 | -90.20704 | LA | Lafourche |
| PN23J7 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14239 | -90.20695 | LA | Lafourche |
| PN23J8 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14239 | -90.20695 | LA | Lafourche |
| PN23J9 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14217 | -90.20689 | LA | Lafourche |
| PN23JA | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14217 | -90.20689 | LA | Lafourche |
| PN23JB | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14217 | -90.20689 | LA | Lafourche |
| PN23JC | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14157 | -90.20663 | LA | Lafourche |
| PN23JD | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14176 | -90.20673 | LA | Lafourche |
| PN23JE | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14176 | -90.20673 | LA | Lafourche |
| PN23JF | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14176 | -90.20673 | LA | Lafourche |
| PN23JG | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14197 | -90.20678 | LA | Lafourche |
| PN23JH | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14197 | -90.20678 | LA | Lafourche |
| PN23JI | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14197 | -90.20678 | LA | Lafourche |
| PN23JJ | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14217 | -90.20689 | LA | Lafourche |
| PN23JK | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14157 | -90.20663 | LA | Lafourche |
| PN23JL | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14157 | -90.20663 | LA | Lafourche |
| PN23JM | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14144 | -90.20657 | LA | Lafourche |
| PN23JN | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14144 | -90.20657 | LA | Lafourche |
| PN23JO | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14144 | -90.20657 | LA | Lafourche |
| PN23JP | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14146 | -90.20632 | LA | Lafourche |
| PN23JQ | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14146 | -90.20632 | LA | Lafourche |
| PN23JR | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14157 | -90.20641 | LA | Lafourche |
| PN23JS | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14202 | -90.20657 | LA | Lafourche |
| PN23JT | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14202 | -90.20657 | LA | Lafourche |
| PN23JU | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14202 | -90.20657 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| PN23JV | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14182 | -90.20647 | LA | Lafourche |
| PN23JW | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14182 | -90.20647 | LA | Lafourche |
| PN23JX | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14182 | -90.20647 | LA | Lafourche |
| PN23JY | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14157 | -90.20641 | LA | Lafourche |
| PN23JZ | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14157 | -90.20641 | LA | Lafourche |
| PN23K0 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN23K2 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14223 | -90.20666 | LA | Lafourche |
| PN23K3 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14223 | -90.20666 | LA | Lafourche |
| PN23K4 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14243 | -90.20673 | LA | Lafourche |
| PN23K5 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14243 | -90.20673 | LA | Lafourche |
| PN23K6 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14243 | -90.20673 | LA | Lafourche |
| PN23K7 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN23K8 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN23K9 | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN23KA | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN23KB | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN23KC | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN23KD | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN23KE | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN23KF | 40 Milliliter Glass Clear | SL - Soil | 8/21/2010 | 29.14266 | -90.20681 | LA | Lafourche |
| PN23KG | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN23KH | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN23KI | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN23KJ | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN23KK | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN23KL | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN23KM | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN23KO | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN23KP | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN23KQ | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN23KR | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN23KS | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN23KT | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN23KU | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN23KV | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN23KW | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.943 | -93.867 | Not Determined | Not Determined |
| PN23KX | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.943 | -93.867 | Not Determined | Not Determined |
| PN23KY | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.943 | -93.867 | Not Determined | Not Determined |
| PN23KZ | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94185 | -93.86694 | Not Determined | Not Determined |
| PN23L0 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94185 | -93.86694 | Not Determined | Not Determined |
| PN23L1 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94185 | -93.86694 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN23L2 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94185 | -93.86694 | Not Determined | Not Determined |
| PN23L3 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94204 | -93.86685 | Not Determined | Not Determined |
| PN23L4 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.943 | -93.867 | Not Determined | Not Determined |
| PN23L5 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94158 | -93.86713 | Not Determined | Not Determined |
| PN23L6 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94158 | -93.86713 | Not Determined | Not Determined |
| PN23L7 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94158 | -93.86713 | Not Determined | Not Determined |
| PN23L8 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94158 | -93.86713 | Not Determined | Not Determined |
| PN23L9 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94121 | -93.8672 | Not Determined | Not Determined |
| PN23LA | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94121 | -93.8672 | Not Determined | Not Determined |
| PN23LB | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94121 | -93.8672 | Not Determined | Not Determined |
| PN23LC | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94085 | -93.86739 | Not Determined | Not Determined |
| PN23LD | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94085 | -93.86739 | Not Determined | Not Determined |
| PN23LE | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94085 | -93.86739 | Not Determined | Not Determined |
| PN23LF | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.9411 | -93.86736 | Not Determined | Not Determined |
| PN23LG | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.9411 | -93.86736 | Not Determined | Not Determined |
| PN23LH | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.9411 | -93.86736 | Not Determined | Not Determined |
| PN23LI | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.9411 | -93.86736 | Not Determined | Not Determined |
| PN23LJ | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94121 | -93.8672 | Not Determined | Not Determined |
| PN23LK | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94085 | -93.86739 | Not Determined | Not Determined |
| PN23LL | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23772 | -89.62125 | Not Determined | Not Determined |
| PN23LM | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94071 | -93.86749 | Not Determined | Not Determined |
| PN23LN | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94071 | -93.86749 | Not Determined | Not Determined |
| PN23LO | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94071 | -93.86749 | Not Determined | Not Determined |
| PN23LP | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94071 | -93.86749 | Not Determined | Not Determined |
| PN23LQ | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94086 | -93.86776 | Not Determined | Not Determined |
| PN23LR | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94086 | -93.86776 | Not Determined | Not Determined |
| PN23LS | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.9413 | -93.8679 | Not Determined | Not Determined |
| PN23LT | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.9413 | -93.8679 | Not Determined | Not Determined |
| PN23LU | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94095 | -93.86762 | Not Determined | Not Determined |
| PN23LV | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94095 | -93.86762 | Not Determined | Not Determined |
| PN23LW | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94095 | -93.86762 | Not Determined | Not Determined |
| PN23LX | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94095 | -93.86762 | Not Determined | Not Determined |
| PN23LY | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94086 | -93.86776 | Not Determined | Not Determined |
| PN23LZ | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94086 | -93.86776 | Not Determined | Not Determined |
| PN23M0 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.9413 | -93.8679 | Not Determined | Not Determined |
| PN23M1 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.9413 | -93.8679 | Not Determined | Not Determined |
| PN23M2 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94137 | -93.86745 | Not Determined | Not Determined |
| PN23M3 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94137 | -93.86745 | Not Determined | Not Determined |
| PN23M4 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94137 | -93.86745 | Not Determined | Not Determined |
| PN23M5 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94137 | -93.86745 | Not Determined | Not Determined |
| PN23M6 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94156 | -93.86736 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN23M7 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94156 | -93.86736 | Not Determined | Not Determined |
| PN23M8 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94189 | -93.86721 | Not Determined | Not Determined |
| PN23M9 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94189 | -93.86721 | Not Determined | Not Determined |
| PN23MA | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94171 | -93.8673 | Not Determined | Not Determined |
| PN23MB | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94171 | -93.8673 | Not Determined | Not Determined |
| PN23MC | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94171 | -93.8673 | Not Determined | Not Determined |
| PN23MD | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94171 | -93.8673 | Not Determined | Not Determined |
| PN23ME | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94156 | -93.86736 | Not Determined | Not Determined |
| PN23MF | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94156 | -93.86736 | Not Determined | Not Determined |
| PN23MG | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94189 | -93.86721 | Not Determined | Not Determined |
| PN23MH | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94189 | -93.86721 | Not Determined | Not Determined |
| PN23MI | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94211 | -93.86716 | Not Determined | Not Determined |
| PN23MJ | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94211 | -93.86716 | Not Determined | Not Determined |
| PN23MK | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94211 | -93.86716 | Not Determined | Not Determined |
| PN23ML | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94211 | -93.86716 | Not Determined | Not Determined |
| PN23MR | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14097 | -90.21139 | LA | Lafourche |
| PN23MS | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14097 | -90.21139 | LA | Lafourche |
| PN23MT | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14097 | -90.21139 | LA | Lafourche |
| PN23MU | 40 Milliliter Glass Clear | SL - Soil | 8/26/2010 | 29.14097 | -90.21139 | LA | Lafourche |
| PN23MV | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21085 | LA | Lafourche |
| PN23P0 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26163 | -89.96212 | LA | Jefferson |
| PN23P1 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26163 | -89.96212 | LA | Jefferson |
| PN23P2 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26163 | -89.96212 | LA | Jefferson |
| PN23P3 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26163 | -89.96212 | LA | Jefferson |
| PN23P4 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26163 | -89.96212 | LA | Jefferson |
| PN23P5 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26163 | -89.96212 | LA | Jefferson |
| PN23P6 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26163 | -89.96212 | LA | Jefferson |
| PN23P7 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26163 | -89.96212 | LA | Jefferson |
| PN23P8 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26163 | -89.96212 | LA | Jefferson |
| PN23P9 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26163 | -89.96212 | LA | Jefferson |
| PN23PA | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26163 | -89.96212 | LA | Jefferson |
| PN23PB | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96215 | LA | Jefferson |
| PN23PC | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96215 | LA | Jefferson |
| PN23PD | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96215 | LA | Jefferson |
| PN23PE | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96215 | LA | Jefferson |
| PN23PF | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96215 | LA | Jefferson |
| PN23PG | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96215 | LA | Jefferson |
| PN23PH | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96215 | LA | Jefferson |
| PN23PI | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23697 | -89.62173 | Not Determined | Not Determined |
| PN23QE | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |
| PN23QF | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.6217 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN23QG | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26163 | -89.96201 | LA | Jefferson |
| PN23QH | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26163 | -89.96201 | LA | Jefferson |
| PN23QI | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26163 | -89.96201 | LA | Jefferson |
| PN23QJ | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26163 | -89.96201 | LA | Jefferson |
| PN23QK | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN23QL | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN23QM | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96224 | LA | Jefferson |
| PN23QN | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN23QO | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN23QP | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN23QQ | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN23QR | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN23QS | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN23QT | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN23QU | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN23QV | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN23QW | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN23QX | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN23QY | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96236 | LA | Jefferson |
| PN23QZ | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96236 | LA | Jefferson |
| PN23R0 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96236 | LA | Jefferson |
| PN23R1 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96236 | LA | Jefferson |
| PN23R2 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96236 | LA | Jefferson |
| PN23R3 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96236 | LA | Jefferson |
| PN23TE | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.16741 | -89.73744 | LA | Orleans |
| PN23TF | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.16741 | -89.73744 | LA | Orleans |
| PN23TG | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.16741 | -89.73744 | LA | Orleans |
| PN23TH | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.16706 | -89.73803 | LA | Orleans |
| PN23TI | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.16706 | -89.73803 | LA | Orleans |
| PN23TJ | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.16741 | -89.73744 | LA | Orleans |
| PN23TL | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.16741 | -89.73744 | LA | Orleans |
| PN23TQ | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.16741 | -89.73744 | LA | Orleans |
| PN23TR | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.16706 | -89.73803 | LA | Orleans |
| PN23TS | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.1666 | -89.73841 | LA | Orleans |
| PN23TT | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.16741 | -89.73744 | LA | Orleans |
| PN23TV | 40 Milliliter Glass Clear | SL - Soil | 1/10/2011 | 29.357384 | -90.38927 | LA | Lafourche |
| PN23TW | 40 Milliliter Glass Clear | SL - Soil | 1/10/2011 | 29.357384 | -90.38927 | LA | Lafourche |
| PN23TX | 40 Milliliter Glass Clear | SL - Soil | 1/10/2011 | 29.357384 | -90.38927 | LA | Lafourche |
| PN23TY | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.16706 | -89.73803 | LA | Orleans |
| PN23TZ | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.1666 | -89.73841 | LA | Orleans |
| PN23U0 | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.16706 | -89.73803 | LA | Orleans |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN23U1 | 40 Milliliter Glass Clear | SL - Soil | 1/10/2011 | 29.357384 | -90.38927 | LA | Lafourche |
| PN23U2 | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.1668 | -89.73809 | LA | Orleans |
| PN23U6 | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.1666 | -89.73841 | LA | Orleans |
| PN23UD | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.16741 | -89.73744 | LA | Orleans |
| PN23UF | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.1666 | -89.73841 | LA | Orleans |
| PN23UJ | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.16706 | -89.73803 | LA | Orleans |
| PN23UK | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.16741 | -89.73744 | LA | Orleans |
| PN23UL | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.16741 | -89.73744 | LA | Orleans |
| PN23UQ | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.16706 | -89.73803 | LA | Orleans |
| PN23V6 | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.16741 | -89.73744 | LA | Orleans |
| PN23V7 | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.1668 | -89.73809 | LA | Orleans |
| PN23V8 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26165 | -89.96207 | LA | Jefferson |
| PN23VB | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.16706 | -89.73803 | LA | Orleans |
| PN23VC | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.16741 | -89.73744 | LA | Orleans |
| PN23VD | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.1668 | -89.73809 | LA | Orleans |
| PN23VE | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26163 | -89.96212 | LA | Jefferson |
| PN23VF | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96197 | LA | Jefferson |
| PN23VG | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26181 | -89.96243 | LA | Jefferson |
| PN23VI | 40 Milliliter Glass Clear | SL - Soil | 1/13/2011 | 30.1668 | -89.73809 | LA | Orleans |
| PN23VK | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN23VL | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN23VM | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.94237 | -93.94237 | Not Determined | Not Determined |
| PN23VN | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.94227 | -93.86687 | Not Determined | Not Determined |
| PN23VO | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN23VP | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN23VU | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN23VV | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN23VW | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.94237 | -93.94237 | Not Determined | Not Determined |
| PN23VX | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.94227 | -93.86687 | Not Determined | Not Determined |
| PN23VY | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN23VZ | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21085 | LA | Lafourche |
| PN23W4 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN23W5 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN23W6 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.94237 | -93.94237 | Not Determined | Not Determined |
| PN23W7 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.94227 | -93.86687 | Not Determined | Not Determined |
| PN23W8 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.94266 | -93.86711 | Not Determined | Not Determined |
| PN23W9 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN23WA | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94242 | -93.86715 | Not Determined | Not Determined |
| PN23WE | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN23WF | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN23WG | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.94253 | -93.86697 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN23WH | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.94283 | -93.86726 | Not Determined | Not Determined |
| PN23WI | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94225 | -93.86713 | Not Determined | Not Determined |
| PN23WO | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN23WP | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.94283 | -93.86726 | Not Determined | Not Determined |
| PN23WQ | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.94253 | -93.86697 | Not Determined | Not Determined |
| PN23WR | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.94237 | -93.94237 | Not Determined | Not Determined |
| PN23WS | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN23WT | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94225 | -93.86713 | Not Determined | Not Determined |
| PN23WX | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26184 | -89.96249 | LA | Jefferson |
| PN23WY | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN23WZ | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.94283 | -93.86726 | Not Determined | Not Determined |
| PN23X0 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.94253 | -93.86697 | Not Determined | Not Determined |
| PN23X1 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN23X2 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.94227 | -93.86687 | Not Determined | Not Determined |
| PN23X3 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN23X4 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94225 | -93.86713 | Not Determined | Not Determined |
| PN23X8 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN23X9 | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.94283 | -93.86726 | Not Determined | Not Determined |
| PN23XA | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.94266 | -93.86711 | Not Determined | Not Determined |
| PN23XB | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN23XC | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.94253 | -93.86697 | Not Determined | Not Determined |
| PN23XD | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN23XE | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94242 | -93.86715 | Not Determined | Not Determined |
| PN23XI | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN23XJ | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.94266 | -93.86711 | Not Determined | Not Determined |
| PN23XK | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.94266 | -93.86711 | Not Determined | Not Determined |
| PN23XL | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN23XM | 40 Milliliter Glass Clear | SL - Soil | 8/23/2010 | 29.943 | -93.86739 | Not Determined | Not Determined |
| PN23XN | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN23XO | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.14029 | -90.21105 | LA | Lafourche |
| PN24F6 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14257 | -90.20704 | LA | Lafourche |
| PN24FJ | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14072 | -90.20628 | LA | Lafourche |
| PN24FK | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14088 | -90.20615 | LA | Lafourche |
| PN24FL | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14141 | -90.2066 | LA | Lafourche |
| PN24FM | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14147 | -90.20627 | LA | Lafourche |
| PN24FO | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14154 | -90.20743 | LA | Lafourche |
| PN24FR | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14237 | -90.20697 | LA | Lafourche |
| PN24FT | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.6217 | Not Determined | Not Determined |
| PN24FZ | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN24G0 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14266 | -90.20677 | LA | Lafourche |
| PN24G5 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14154 | -90.20743 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| PN24G6 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14155 | -90.20642 | LA | Lafourche |
| PN24G8 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14223 | -90.2067 | LA | Lafourche |
| PN24G9 | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN24GA | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14089 | -90.20633 | LA | Lafourche |
| PN24GB | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14211 | -90.20724 | LA | Lafourche |
| PN24GC | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14121 | -90.20648 | LA | Lafourche |
| PN24GD | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23772 | -89.62125 | Not Determined | Not Determined |
| PN24GG | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14219 | -90.2077 | LA | Lafourche |
| PN24GH | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14233 | -90.20786 | LA | Lafourche |
| PN24GI | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14183 | -90.20776 | LA | Lafourche |
| PN24GJ | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14201 | -90.20663 | LA | Lafourche |
| PN24GL | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14154 | -90.20662 | LA | Lafourche |
| PN24GN | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.1412 | -90.20622 | LA | Lafourche |
| PN24GO | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.1424 | -90.20731 | LA | Lafourche |
| PN24GP | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.1418 | -90.20657 | LA | Lafourche |
| PN24GQ | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14173 | -90.20674 | LA | Lafourche |
| PN24GR | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14266 | -90.20677 | LA | Lafourche |
| PN24GS | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14218 | -90.2069 | LA | Lafourche |
| PN24GV | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23664 | -89.62185 | Not Determined | Not Determined |
| PN24GY | 40 Milliliter Glass Clear | SL - Soil | 12/17/2010 | 29.14227 | -90.2081 | LA | Lafourche |
| PN24H0 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14161 | -90.20714 | LA | Lafourche |
| PN24H2 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14202 | -90.20708 | LA | Lafourche |
| PN24H3 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14193 | -90.20679 | LA | Lafourche |
| PN24IS | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26167 | -89.96212 | LA | Jefferson |
| PN24IU | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26165 | -89.96207 | LA | Jefferson |
| PN24IV | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96215 | LA | Jefferson |
| PN24J3 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |
| PN24J4 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26167 | -89.96212 | LA | Jefferson |
| PN24J5 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96215 | LA | Jefferson |
| PN24JE | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26173 | -89.96219 | LA | Jefferson |
| PN24JF | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96197 | LA | Jefferson |
| PN24JH | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26181 | -89.96234 | LA | Jefferson |
| PN24JI | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26163 | -89.96201 | LA | Jefferson |
| PN24JP | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96197 | LA | Jefferson |
| PN24JR | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26186 | -89.9624 | LA | Jefferson |
| PN24JS | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN24JZ | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96197 | LA | Jefferson |
| PN24K1 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96224 | LA | Jefferson |
| PN24K2 | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26173 | -89.96227 | LA | Jefferson |
| PN24K3 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23726 | -89.62163 | Not Determined | Not Determined |
| PN24K7 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23664 | -89.62185 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| PN24K9 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26163 | -89.96212 | LA | Jefferson |
| PN24KB | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26181 | -89.96234 | LA | Jefferson |
| PN24KC | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96236 | LA | Jefferson |
| PN25P1 | 40 Milliliter Glass Clear | SL - Soil | 1/7/2011 | 29.82212 | -89.60835 | Not Determined | Not Determined |
| PN23XS | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14223 | -90.2067 | LA | Lafourche |
| PN23XT | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN23XU | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN23XV | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN23XW | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN23XX | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN23XY | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN23XZ | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14223 | -90.2067 | LA | Lafourche |
| PN23Y0 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN23Y1 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN23Y2 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN23Y3 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN23Y4 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN23Y5 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN23Y6 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14266 | -90.20677 | LA | Lafourche |
| PN23Y7 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14241 | -90.20676 | LA | Lafourche |
| PN23Y8 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14266 | -90.20677 | LA | Lafourche |
| PN23Y9 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14266 | -90.20677 | LA | Lafourche |
| PN23YA | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14266 | -90.20677 | LA | Lafourche |
| PN23YB | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14266 | -90.20677 | LA | Lafourche |
| PN23YC | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96197 | LA | Jefferson |
| PN23YD | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96197 | LA | Jefferson |
| PN23YE | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26165 | -89.96207 | LA | Jefferson |
| PN23YF | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26165 | -89.96207 | LA | Jefferson |
| PN23YG | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26165 | -89.96207 | LA | Jefferson |
| PN23YH | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96197 | LA | Jefferson |
| PN23YI | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26165 | -89.96207 | LA | Jefferson |
| PN23YJ | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96197 | LA | Jefferson |
| PN23YK | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96197 | LA | Jefferson |
| PN23YL | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96197 | LA | Jefferson |
| PN23YM | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96197 | LA | Jefferson |
| PN23YN | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96197 | LA | Jefferson |
| PN23YO | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14193 | -90.20679 | LA | Lafourche |
| PN23YP | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14193 | -90.20679 | LA | Lafourche |
| PN23YQ | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14193 | -90.20679 | LA | Lafourche |
| PN23YR | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14193 | -90.20679 | LA | Lafourche |
| PN23YS | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14161 | -90.20714 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| PN23YT | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14161 | -90.20714 | LA | Lafourche |
| PN23YU | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14161 | -90.20714 | LA | Lafourche |
| PN23YV | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14161 | -90.20714 | LA | Lafourche |
| PN23YW | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14201 | -90.20663 | LA | Lafourche |
| PN23YX | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14201 | -90.20663 | LA | Lafourche |
| PN23YY | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14201 | -90.20663 | LA | Lafourche |
| PN23YZ | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14201 | -90.20663 | LA | Lafourche |
| PN23Z0 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14154 | -90.20662 | LA | Lafourche |
| PN23Z1 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14154 | -90.20662 | LA | Lafourche |
| PN23Z2 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14154 | -90.20662 | LA | Lafourche |
| PN23Z3 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14154 | -90.20662 | LA | Lafourche |
| PN23Z4 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14218 | -90.2069 | LA | Lafourche |
| PN23Z5 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14218 | -90.2069 | LA | Lafourche |
| PN23Z6 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14218 | -90.2069 | LA | Lafourche |
| PN23Z7 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14218 | -90.2069 | LA | Lafourche |
| PN23Z8 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14147 | -90.20627 | LA | Lafourche |
| PN23Z9 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14147 | -90.20627 | LA | Lafourche |
| PN23ZA | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14147 | -90.20627 | LA | Lafourche |
| PN23ZB | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14147 | -90.20627 | LA | Lafourche |
| PN23ZC | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14211 | -90.20724 | LA | Lafourche |
| PN23ZI | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14211 | -90.20724 | LA | Lafourche |
| PN23ZJ | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14211 | -90.20724 | LA | Lafourche |
| PN23ZK | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14211 | -90.20724 | LA | Lafourche |
| PN23ZP | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23726 | -89.62163 | Not Determined | Not Determined |
| PN23ZQ | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14155 | -90.20642 | LA | Lafourche |
| PN23ZR | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14155 | -90.20642 | LA | Lafourche |
| PN23ZS | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14155 | -90.20642 | LA | Lafourche |
| PN23ZT | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14155 | -90.20642 | LA | Lafourche |
| PN23ZU | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.1418 | -90.20657 | LA | Lafourche |
| PN23ZV | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.1418 | -90.20657 | LA | Lafourche |
| PN23ZW | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.1418 | -90.20657 | LA | Lafourche |
| PN23ZX | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.1418 | -90.20657 | LA | Lafourche |
| PN23ZY | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14223 | -90.2067 | LA | Lafourche |
| PN23ZZ | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14223 | -90.2067 | LA | Lafourche |
| PN2400 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14065 | -90.21105 | LA | Lafourche |
| PN2401 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14063 | -90.21117 | LA | Lafourche |
| PN2402 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14063 | -90.21117 | LA | Lafourche |
| PN2403 | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14065 | -90.21105 | LA | Lafourche |
| PN240A | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14065 | -90.21105 | LA | Lafourche |
| PN240B | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14063 | -90.21117 | LA | Lafourche |
| PN240C | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14063 | -90.21117 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN240D | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14065 | -90.21105 | LA | Lafourche |
| PN240E | 40 Milliliter Glass Clear | SL - Soil | 8/25/2010 | 29.14065 | -90.21105 | LA | Lafourche |
| PN241X | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.82193 | -89.60794 | Not Determined | Not Determined |
| PN2428 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14257 | -90.20704 | LA | Lafourche |
| PN2429 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |
| PN242A | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |
| PN242B | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | 29.82193 | -89.60794 | Not Determined | Not Determined |
| PN242E | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14173 | -90.20674 | LA | Lafourche |
| PN242F | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14173 | -90.20674 | LA | Lafourche |
| PN242G | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14173 | -90.20674 | LA | Lafourche |
| PN242H | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14173 | -90.20674 | LA | Lafourche |
| PN242I | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14257 | -90.20704 | LA | Lafourche |
| PN242J | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14257 | -90.20704 | LA | Lafourche |
| PN242K | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14257 | -90.20704 | LA | Lafourche |
| PN242L | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14237 | -90.20697 | LA | Lafourche |
| PN242M | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14237 | -90.20697 | LA | Lafourche |
| PN242N | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14237 | -90.20697 | LA | Lafourche |
| PN242O | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14237 | -90.20697 | LA | Lafourche |
| PN242P | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14141 | -90.2066 | LA | Lafourche |
| PN242Q | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14141 | -90.2066 | LA | Lafourche |
| PN242R | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14141 | -90.2066 | LA | Lafourche |
| PN242S | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | 29.26164 | -89.96197 | LA | Jefferson |
| PN242T | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14141 | -90.2066 | LA | Lafourche |
| PN242U | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14202 | -90.20708 | LA | Lafourche |
| PN242V | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14202 | -90.20708 | LA | Lafourche |
| PN242W | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14202 | -90.20708 | LA | Lafourche |
| PN242X | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.14202 | -90.20708 | LA | Lafourche |
| PN242Y | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.1424 | -90.20731 | LA | Lafourche |
| PN242Z | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.1424 | -90.20731 | LA | Lafourche |
| PN2430 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.1424 | -90.20731 | LA | Lafourche |
| PN2431 | 40 Milliliter Glass Clear | SL - Soil | 12/16/2010 | 29.1424 | -90.20731 | LA | Lafourche |
| PN2432 | 40 Milliliter Glass Clear | SL - Soil | 8/24/2010 | 29.94242 | -93.86715 | Not Determined | Not Determined |
| PN244K | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |
| PN245D | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96224 | LA | Jefferson |
| PN245M | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |
| PN245S | 40 Milliliter Glass Clear | SL - Soil | 12/7/2010 | 29.26178 | -89.96224 | LA | Jefferson |
| PN2464 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.6217 | Not Determined | Not Determined |
| PN2465 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23664 | -89.62185 | Not Determined | Not Determined |
| PN2466 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23731 | -89.62194 | Not Determined | Not Determined |
| PN2468 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23726 | -89.62163 | Not Determined | Not Determined |
| PN2469 | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23731 | -89.62194 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN246A | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23741 | -89.62146 | Not Determined | Not Determined |
| PN246B | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23726 | -89.62163 | Not Determined | Not Determined |
| PN246E | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |
| PN246F | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23665 | -89.62161 | Not Determined | Not Determined |
| PN246G | 40 Milliliter Glass Clear | SL - Soil | 1/12/2011 | 30.23664 | -89.62185 | Not Determined | Not Determined |
| TA07O0 | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.40517 | -87.24721 | FL | Escambia |
| TA07OD | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 | 29.11887 | -90.1953 | LA | Lafourche |
| TA07OL | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 | 29.11902 | -90.19598 | LA | Lafourche |
| TA07P0 | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 | 29.11907 | -90.1964 | LA | Lafourche |
| TA07P1 | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 | 29.11949 | -90.1965 | LA | Lafourche |
| TA07P4 | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 | 29.1199 | -90.19674 | LA | Lafourche |
| TA07P5 | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 | 29.1199 | -90.19674 | LA | Lafourche |
| TA07P7 | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 | 29.1199 | -90.19674 | LA | Lafourche |
| TA07P8 | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 | 29.11949 | -90.1965 | LA | Lafourche |
| TA07PA | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 | 29.11949 | -90.1965 | LA | Lafourche |
| TA07PC | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 | 29.11902 | -90.19598 | LA | Lafourche |
| TA07QL | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 | 29.11887 | -90.1953 | LA | Lafourche |
| TA07QM | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 | 29.11887 | -90.1953 | LA | Lafourche |
| TA07QN | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 | 29.11887 | -90.1953 | LA | Lafourche |
| TA07QP | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 | 29.11902 | -90.19598 | LA | Lafourche |
| TA07QQ | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 | 29.11883 | -90.19598 | LA | Lafourche |
| TA07QR | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 | 29.11887 | -90.1953 | LA | Lafourche |
| TA07QU | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 | 29.11883 | -90.19598 | LA | Lafourche |
| TA07QX | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 | 29.11883 | -90.19598 | LA | Lafourche |
| TA07QY | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 | 29.11883 | -90.19598 | LA | Lafourche |
| TA07R2 | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 | 29.1199 | -90.19674 | LA | Lafourche |
| TA07R5 | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 | 29.11907 | -90.1964 | LA | Lafourche |
| TA07R6 | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 | 29.11883 | -90.19598 | LA | Lafourche |
| TA07R7 | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 | 29.11887 | -90.1953 | LA | Lafourche |
| TA07R9 | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 | 29.11907 | -90.1964 | LA | Lafourche |
| TA07RB | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 | 29.11887 | -90.1953 | LA | Lafourche |
| TA07RE | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 | 29.11887 | -90.1953 | LA | Lafourche |
| TA07RG | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 | 29.11907 | -90.1964 | LA | Lafourche |
| TA07RH | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 | 29.11902 | -90.19598 | LA | Lafourche |
| TA07RI | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 | 29.11887 | -90.1953 | LA | Lafourche |
| TA07RK | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 | 29.11907 | -90.1964 | LA | Lafourche |
| TA07RM | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 | 29.11887 | -90.1953 | LA | Lafourche |
| TA07S3 | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 | 30.23841 | -89.61636 | Not Determined | Not Determined |
| TA07O3 | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.40411 | -87.24495 | FL | Escambia |
| TA07O8 | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.40372 | -87.2475 | FL | Escambia |
| TA07R3 | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.404 | -87.24851 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA07NY | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.40415 | -87.24364 | FL | Escambia |
| TA07NZ | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.40415 | -87.24364 | FL | Escambia |
| TA07OE | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.40307 | -87.24828 | FL | Escambia |
| TA07P2 | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 | 29.11949 | -90.1965 | LA | Lafourche |
| TA07P6 | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 | 29.1199 | -90.19674 | LA | Lafourche |
| TA07P9 | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 | 29.11949 | -90.1965 | LA | Lafourche |
| TA07RF | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 | 30.23841 | -89.61636 | Not Determined | Not Determined |
| TA07O2 | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.4045 | -87.24435 | FL | Escambia |
| TA07OF | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.4033 | -87.24872 | FL | Escambia |
| TA07O1 | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.4045 | -87.24435 | FL | Escambia |
| TA07M9 | 5 Milliliter Glass Amber | SL - Soil | 12/22/2010 | 29.11887 | -90.1953 | LA | Lafourche |
| TA07MD | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 | 30.23811 | -89.61631 | Not Determined | Not Determined |
| TA07O5 | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.40521 | -87.24825 | FL | Escambia |
| TA07RJ | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 | 30.23841 | -89.61636 | Not Determined | Not Determined |
| TA07RL | 5 Milliliter Glass Amber | SL - Soil | 12/21/2010 | 29.11902 | -90.19598 | LA | Lafourche |
| TA07M7 | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 | 30.23859 | -89.61604 | Not Determined | Not Determined |
| TA07M8 | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 | 30.23859 | -89.61604 | Not Determined | Not Determined |
| TA07MA | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 | 30.23811 | -89.61631 | Not Determined | Not Determined |
| TA07MB | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 | 30.23811 | -89.61631 | Not Determined | Not Determined |
| TA07MC | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 | 30.23811 | -89.61631 | Not Determined | Not Determined |
| TA07NU | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.40415 | -87.24364 | FL | Escambia |
| TA07NV | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.40454 | -87.24713 | FL | Escambia |
| TA07NW | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.40402 | -87.2465 | FL | Escambia |
| TA07NX | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.40502 | -87.24622 | FL | Escambia |
| TA07O4 | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.4046 | -87.24589 | FL | Escambia |
| TA07O9 | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.40422 | -87.2475 | FL | Escambia |
| TA07QO | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 | 30.23871 | -89.61635 | Not Determined | Not Determined |
| TA07QS | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 | 30.23871 | -89.61635 | Not Determined | Not Determined |
| TA07QW | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 | 30.23878 | -89.61608 | Not Determined | Not Determined |
| TA07R0 | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 | 30.23878 | -89.61608 | Not Determined | Not Determined |
| TA07R1 | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 | 30.23833 | -89.61686 | Not Determined | Not Determined |
| TA07R4 | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 | 30.23811 | -89.61631 | Not Determined | Not Determined |
| TA07R8 | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 | 30.23854 | -89.6162 | Not Determined | Not Determined |
| TA07RC | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 | 30.23854 | -89.6162 | Not Determined | Not Determined |
| TA07RN | 5 Milliliter Glass Amber | SL - Soil | 1/11/2011 | 30.23833 | -89.61686 | Not Determined | Not Determined |
| TA07RX | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.40346 | -87.24772 | FL | Escambia |
| TA07OC | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.40372 | -87.24934 | FL | Escambia |
| TA07O7 | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.40433 | -87.24789 | FL | Escambia |
| TA07OB | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.404 | -87.24915 | FL | Escambia |
| TA07OG | 5 Milliliter Glass Amber | SL - Soil | 1/20/2011 | 30.40518 | -87.24657 | FL | Escambia |
| TA07P3 | 5 Milliliter Glass Clear | SL - Soil | 12/21/2010 | 29.1199 | -90.19674 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA07RA | 5 Milliliter Glass Clear | SL - Soil | 12/21/2010 | 29.11902 | -90.19598 | LA | Lafourche |
| TA07PB | 5 Milliliter Glass Clear | SL - Soil | 12/21/2010 | 29.11949 | -90.1965 | LA | Lafourche |
| TA07QT | 5 Milliliter Glass Clear | SL - Soil | 12/21/2010 | 29.11907 | -90.1964 | LA | Lafourche |
| TA07QV | 5 Milliliter Glass Clear | SL - Soil | 12/22/2010 | 29.11883 | -90.19598 | LA | Lafourche |
| TA07QZ | 5 Milliliter Glass Clear | SL - Soil | 12/22/2010 | 29.11887 | -90.1953 | LA | Lafourche |
| TA07OA | 5 Milliliter Glass Clear | SL - Soil | 1/20/2011 | 30.40422 | -87.2475 | FL | Escambia |
| LS2MMX | 8 Ounce Glass Clear | SL - Soil | | 30.01575 | -87.62892 | Not Determined | Not Determined |
| LS2J57 | 8 Ounce Glass Clear | SL - Soil | 5/1/2011 | 29.09903 | -89.07423 | LA | Plaquemines |
| TA05TV | 8 Ounce Glass Clear | SL - Soil | | 30.31568 | -88.05267 | Not Determined | Not Determined |
| LS2MMY | 8 Ounce Glass Clear | SL - Soil | | 29.16756 | -92.06976 | Not Determined | Not Determined |
| LS2MMZ | 8 Ounce Glass Clear | SL - Soil | | 29.80302 | -88.38401 | Not Determined | Not Determined |
| LS0XJ4 | 8 Ounce Glass Clear | SL - Soil | 6/1/2011 | 30.03251 | -89.69715 | Not Determined | Not Determined |
| TA05T8 | 8 Ounce Glass Clear | SL - Soil | 5/23/2010 | 30.186 | -88.289367 | Not Determined | Not Determined |
| TA05TU | 8 Ounce Glass Clear | SL - Soil | | 30.5237 | -88.09702 | AL | Mobile |
| LS0XIF | 8 Ounce Glass Clear | SL - Soil | 6/1/2011 | 29.91825 | -89.6582 | Not Determined | Not Determined |
| LS0XIM | 8 Ounce Glass Clear | SL - Soil | 6/1/2011 | 30.03251 | -89.69715 | Not Determined | Not Determined |
| LS0XIZ | 8 Ounce Glass Clear | SL - Soil | 6/1/2011 | 30.03251 | -89.69715 | Not Determined | Not Determined |
| LS0XJ6 | 8 Ounce Glass Clear | SL - Soil | 6/1/2011 | 29.91825 | -89.6582 | Not Determined | Not Determined |
| BA0DXP | Core | SL - Soil | 6/8/2011 | 29.19669 | -89.03896 | LA | Plaquemines |
| BA0DV3 | Core | SL - Soil | 6/8/2011 | 29.19669 | -89.03898 | LA | Plaquemines |
| BA0DV1 | Core | SL - Soil | 6/8/2011 | 29.19669 | -89.03898 | LA | Plaquemines |
| LS2N5Q | Core | SL - Soil | 5/18/2011 | 29.45873 | -89.94271 | LA | Plaquemines |
| LS2N5R | Core | SL - Soil | 5/8/2011 | 29.46457 | -89.91857 | LA | Plaquemines |
| LS2N5S | Core | SL - Soil | 6/18/2011 | 29.13406 | -89.08714 | LA | Plaquemines |
| LS2N5T | Core | SL - Soil | 6/30/2011 | 29.24256 | -90.39466 | LA | Lafourche |
| LS2N5U | Core | SL - Soil | 6/20/2011 | 29.12036 | -89.0993 | LA | Plaquemines |
| LS2N5V | Core | SL - Soil | 9/24/2011 | 29.46142 | -89.936 | LA | Plaquemines |
| LS2N5W | Core | SL - Soil | 6/19/2011 | 29.13417 | -89.08681 | LA | Plaquemines |
| LS2N7N | Core | SL - Soil | 7/5/2011 | 29.19829 | -89.05186 | LA | Plaquemines |
| LS2N7O | Core | SL - Soil | 5/7/2011 | 29.1109 | -89.07561 | LA | Plaquemines |
| LS2N7P | Core | SL - Soil | 10/17/2011 | 28.99445 | -89.14952 | LA | Plaquemines |
| LS2N7Q | Core | SL - Soil | 7/20/2011 | 29.29558 | -90.59793 | LA | Terrebonne |
| LS2N7R | Core | SL - Soil | 7/17/2011 | 29.19788 | -89.05289 | LA | Plaquemines |
| LS2N7S | Core | SL - Soil | 7/5/2011 | 29.19829 | -89.05186 | LA | Plaquemines |
| LS2N7T | Core | SL - Soil | 10/17/2011 | 28.99445 | -89.14952 | LA | Plaquemines |
| LS2N7U | Core | SL - Soil | 5/6/2011 | 29.45123 | -89.87048 | LA | Plaquemines |
| LS2N7V | Core | SL - Soil | 6/24/2011 | 29.45906 | -89.9412 | LA | Plaquemines |
| LS2N7W | Core | SL - Soil | 8/20/2011 | 29.46489 | -89.823 | LA | Plaquemines |
| LS2N7X | Core | SL - Soil | 5/1/2011 | 29.4495 | -89.92117 | LA | Plaquemines |
| LS2N7Y | Core | SL - Soil | 8/20/2011 | 29.46489 | -89.823 | LA | Plaquemines |
| LS2N7Z | Core | SL - Soil | 6/24/2011 | 29.45906 | -89.9412 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2N80 | Core | SL - Soil | 8/21/2011 | 29.45102 | -89.87035 | LA | Plaquemines |
| LS2N81 | Core | SL - Soil | 5/1/2011 | 29.45904 | -89.94105 | LA | Plaquemines |
| LS2N82 | Core | SL - Soil | 6/24/2011 | 29.44872 | -89.92099 | LA | Plaquemines |
| LS2N83 | Core | SL - Soil | 6/23/2011 | 29.45134 | -89.8704 | LA | Plaquemines |
| LS2N84 | Core | SL - Soil | 8/30/2011 | 29.3167 | -90.54933 | LA | Terrebonne |
| LS2N85 | Core | SL - Soil | 9/30/2011 | 29.17094 | -90.25856 | LA | Lafourche |
| LS2N86 | Core | SL - Soil | 9/17/2011 | 29.44815 | -89.92123 | LA | Plaquemines |
| LS2N87 | Core | SL - Soil | 8/29/2011 | 29.46179 | -89.81672 | LA | Plaquemines |
| LS2N88 | Core | SL - Soil | 8/20/2011 | 29.46489 | -89.823 | LA | Plaquemines |
| LS2N89 | Core | SL - Soil | 6/24/2011 | 29.44872 | -89.92099 | LA | Plaquemines |
| LS2N8A | Core | SL - Soil | 7/9/2011 | 29.45675 | -89.88387 | LA | Plaquemines |
| LS2N8B | Core | SL - Soil | 5/16/2011 | 29.45668 | -89.88371 | LA | Plaquemines |
| LS2N8C | Core | SL - Soil | 10/24/2011 | 29.00444 | -89.15064 | LA | Plaquemines |
| LS2N8D | Core | SL - Soil | 9/26/2011 | 29.17824 | -89.06464 | LA | Plaquemines |
| LS2N8E | Core | SL - Soil | 6/22/2011 | 29.45112 | -89.89582 | LA | Plaquemines |
| LS2N8F | Core | SL - Soil | 9/27/2011 | 29.11124 | -89.07653 | LA | Plaquemines |
| LS2N8G | Core | SL - Soil | 6/6/2011 | 29.43789 | -89.83952 | LA | Plaquemines |
| LS2N8H | Core | SL - Soil | 9/27/2011 | 29.12001 | -89.09877 | LA | Plaquemines |
| LS2N8I | Core | SL - Soil | 7/1/2011 | 29.45186 | -89.87046 | LA | Plaquemines |
| LS2N8J | Core | SL - Soil | 8/27/2011 | 29.11326 | -89.07694 | LA | Plaquemines |
| LS2N8K | Core | SL - Soil | 6/14/2011 | 29.451 | -89.87038 | LA | Plaquemines |
| LS2N8L | Core | SL - Soil | 10/5/2011 | 29.13381 | -89.08654 | LA | Plaquemines |
| LS2N8M | Core | SL - Soil | 8/28/2011 | 29.13312 | -89.08738 | LA | Plaquemines |
| LS2N8N | Core | SL - Soil | 4/29/2011 | 29.09999 | -89.06923 | LA | Plaquemines |
| LS2N8O | Core | SL - Soil | 10/22/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| LS2N8P | Core | SL - Soil | 7/1/2011 | 29.45186 | -89.87046 | LA | Plaquemines |
| LS2N8W | Core | SL - Soil | 6/4/2011 | 29.45671 | -89.88372 | LA | Plaquemines |
| LS2N8X | Core | SL - Soil | 8/27/2011 | 29.12043 | -89.0993 | LA | Plaquemines |
| LS2N8Y | Core | SL - Soil | 7/20/2011 | 29.45932 | -89.94345 | LA | Plaquemines |
| LS2N8Z | Core | SL - Soil | 7/17/2011 | 29.46189 | -89.81741 | LA | Plaquemines |
| LS2N90 | Core | SL - Soil | 6/13/2011 | 29.46409 | -89.88105 | LA | Plaquemines |
| LS2N91 | Core | SL - Soil | 7/20/2011 | 29.45932 | -89.94345 | LA | Plaquemines |
| LS2N92 | Core | SL - Soil | 6/13/2011 | 29.46409 | -89.88105 | LA | Plaquemines |
| LS2N93 | Core | SL - Soil | 7/20/2011 | 29.44872 | -89.92102 | LA | Plaquemines |
| LS2N94 | Core | SL - Soil | 4/29/2011 | 29.09999 | -89.06923 | LA | Plaquemines |
| LS2N95 | Core | SL - Soil | 7/2/2011 | 29.44884 | -89.92108 | LA | Plaquemines |
| LS2N96 | Core | SL - Soil | 4/30/2011 | 29.67986 | -89.6372 | LA | Plaquemines |
| LS2N97 | Core | SL - Soil | 9/16/2011 | 29.45546 | -89.89075 | LA | Plaquemines |
| LS2N98 | Core | SL - Soil | 5/27/2011 | 29.15367 | -90.27103 | LA | Lafourche |
| LS2N99 | Core | SL - Soil | 8/21/2011 | 29.45671 | -89.88364 | LA | Plaquemines |
| LS2N9A | Core | SL - Soil | 10/17/2011 | 29.00446 | -89.15072 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2N9B | Core | SL - Soil | 10/26/2011 | 29.16074 | -89.10986 | LA | Plaquemines |
| LS2N9C | Core | SL - Soil | 10/26/2011 | 29.11132 | -89.07644 | LA | Plaquemines |
| LS2N9D | Core | SL - Soil | 10/18/2011 | 29.11135 | -89.07643 | LA | Plaquemines |
| LS2N9E | Core | SL - Soil | 6/20/2011 | 29.11126 | -89.07657 | LA | Plaquemines |
| LS2N9F | Core | SL - Soil | 6/12/2011 | 29.20031 | -89.05389 | LA | Plaquemines |
| LS2N9G | Core | SL - Soil | 5/7/2011 | 29.13227 | -89.07724 | LA | Plaquemines |
| LS2N9W | Core | SL - Soil | 6/5/2011 | 29.19791 | -89.05284 | LA | Plaquemines |
| LS2N9X | Core | SL - Soil | 9/18/2011 | 29.20023 | -89.05403 | LA | Plaquemines |
| LS2N9Y | Core | SL - Soil | 10/24/2011 | 28.99445 | -89.14951 | LA | Plaquemines |
| LS2N9Z | Core | SL - Soil | 10/25/2011 | 28.99584 | -89.1505 | LA | Plaquemines |
| LS2NA0 | Core | SL - Soil | 6/18/2011 | 29.19514 | -89.04523 | LA | Plaquemines |
| LS2NA1 | Core | SL - Soil | 10/16/2011 | 29.24263 | -90.39455 | LA | Lafourche |
| LS2NA2 | Core | SL - Soil | 10/26/2011 | 29.1341 | -89.08706 | LA | Plaquemines |
| LS2NA3 | Core | SL - Soil | 8/28/2011 | 29.00461 | -89.1507 | LA | Plaquemines |
| LS2NA4 | Core | SL - Soil | 10/18/2011 | 29.13404 | -89.0871 | LA | Plaquemines |
| LS2NA5 | Core | SL - Soil | 5/1/2011 | 29.45904 | -89.94105 | LA | Plaquemines |
| LS2NA6 | Core | SL - Soil | 6/11/2011 | 29.10929 | -89.05277 | LA | Plaquemines |
| LS2NA7 | Core | SL - Soil | 5/1/2011 | 29.45904 | -89.94105 | LA | Plaquemines |
| LS2NA8 | Core | SL - Soil | 6/11/2011 | 29.10929 | -89.05277 | LA | Plaquemines |
| LS2NAA | Core | SL - Soil | 7/2/2011 | 29.44884 | -89.92108 | LA | Plaquemines |
| LS2NAB | Core | SL - Soil | 5/1/2011 | 29.4495 | -89.92117 | LA | Plaquemines |
| LS2NAC | Core | SL - Soil | 6/11/2011 | 29.10929 | -89.05277 | LA | Plaquemines |
| LS2NAD | Core | SL - Soil | 5/17/2011 | 29.4461 | -89.88929 | LA | Plaquemines |
| LS2NAE | Core | SL - Soil | 8/21/2011 | 29.44317 | -89.89154 | LA | Plaquemines |
| LS2NAF | Core | SL - Soil | 6/14/2011 | 29.451 | -89.87038 | LA | Plaquemines |
| LS2NAG | Core | SL - Soil | 7/11/2011 | 29.31627 | -90.54721 | LA | Terrebonne |
| LS2NAH | Core | SL - Soil | 8/29/2011 | 29.44581 | -89.88948 | LA | Plaquemines |
| LS2NAI | Core | SL - Soil | 7/2/2011 | 29.29518 | -90.54497 | LA | Terrebonne |
| LS2NAJ | Core | SL - Soil | 7/2/2011 | 29.29518 | -90.54497 | LA | Terrebonne |
| LS2NAK | Core | SL - Soil | 8/29/2011 | 29.44581 | -89.88948 | LA | Plaquemines |
| LS2NAL | Core | SL - Soil | 5/1/2011 | 29.09903 | -89.07423 | LA | Plaquemines |
| LS2NAM | Core | SL - Soil | 8/30/2011 | 29.3167 | -90.54933 | LA | Terrebonne |
| LS2NAN | Core | SL - Soil | 6/5/2011 | 29.19791 | -89.05284 | LA | Plaquemines |
| LS2NAP | Core | SL - Soil | 5/1/2011 | 29.46434 | -89.81966 | LA | Plaquemines |
| LS2NAQ | Core | SL - Soil | 4/30/2011 | 29.11094 | -89.07688 | LA | Plaquemines |
| LS2NAR | Core | SL - Soil | 5/1/2011 | 29.09966 | -89.07391 | LA | Plaquemines |
| LS2NAS | Core | SL - Soil | 5/1/2011 | 29.09966 | -89.07391 | LA | Plaquemines |
| LS2NAT | Core | SL - Soil | 7/3/2011 | 29.00456 | -89.1507 | LA | Plaquemines |
| LS2NAU | Core | SL - Soil | 5/23/2011 | 29.25758 | -90.38151 | LA | Lafourche |
| LS2NAV | Core | SL - Soil | 6/25/2011 | 29.16097 | -89.11227 | LA | Plaquemines |
| LS2NAW | Core | SL - Soil | 10/22/2011 | 29.44823 | -89.9212 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2NAX | Core | SL - Soil | 7/20/2011 | 29.44872 | -89.92102 | LA | Plaquemines |
| LS2NAY | Core | SL - Soil | 7/2/2011 | 29.44884 | -89.92108 | LA | Plaquemines |
| LS2NAZ | Core | SL - Soil | 6/30/2011 | 29.23391 | -90.40164 | LA | Lafourche |
| LS2NB0 | Core | SL - Soil | 4/30/2011 | 29.12034 | -89.09917 | LA | Plaquemines |
| LS2NB1 | Core | SL - Soil | 10/13/2011 | 29.44825 | -89.92111 | LA | Plaquemines |
| LS2NB2 | Core | SL - Soil | 9/20/2011 | 29.19418 | -89.04613 | LA | Plaquemines |
| LS2NB3 | Core | SL - Soil | 10/24/2011 | 28.99445 | -89.14951 | LA | Plaquemines |
| LS2NB4 | Core | SL - Soil | 10/13/2011 | 29.44825 | -89.92111 | LA | Plaquemines |
| LS2NB5 | Core | SL - Soil | 10/21/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| LS2NB6 | Core | SL - Soil | 8/29/2011 | 29.46179 | -89.81672 | LA | Plaquemines |
| LS2NB7 | Core | SL - Soil | 8/30/2011 | 29.3167 | -90.54933 | LA | Terrebonne |
| LS2NB8 | Core | SL - Soil | 9/17/2011 | 29.44815 | -89.92123 | LA | Plaquemines |
| LS2NB9 | Core | SL - Soil | 5/22/2011 | 29.44821 | -89.9212 | LA | Plaquemines |
| LS2NBA | Core | SL - Soil | 5/22/2011 | 29.44821 | -89.9212 | LA | Plaquemines |
| LS2NBB | Core | SL - Soil | 5/1/2011 | 29.46434 | -89.81966 | LA | Plaquemines |
| LS2NBC | Core | SL - Soil | 5/5/2011 | 29.44448 | -89.88952 | LA | Plaquemines |
| LS2NBD | Core | SL - Soil | 5/1/2011 | 29.4495 | -89.92117 | LA | Plaquemines |
| LS2NBE | Core | SL - Soil | 5/6/2011 | 29.45123 | -89.87048 | LA | Plaquemines |
| LS2NBF | Core | SL - Soil | 5/6/2011 | 29.44819 | -89.92123 | LA | Plaquemines |
| LS2NBG | Core | SL - Soil | 5/1/2011 | 29.46434 | -89.81966 | LA | Plaquemines |
| LS2NBH | Core | SL - Soil | 7/17/2011 | 29.46189 | -89.81741 | LA | Plaquemines |
| LS2NBI | Core | SL - Soil | 10/21/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| LS2NBJ | Core | SL - Soil | 10/21/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| LS2NBK | Core | SL - Soil | 10/16/2011 | 28.99578 | -89.15047 | LA | Plaquemines |
| LS2NBL | Core | SL - Soil | 8/28/2011 | 29.13312 | -89.08738 | LA | Plaquemines |
| LS2NBM | Core | SL - Soil | 8/25/2011 | 29.44826 | -89.92111 | LA | Plaquemines |
| LS2NBN | Core | SL - Soil | 10/16/2011 | 28.99578 | -89.15047 | LA | Plaquemines |
| LS2NBO | Core | SL - Soil | 8/25/2011 | 29.44826 | -89.92111 | LA | Plaquemines |
| LS2NBP | Core | SL - Soil | 6/23/2011 | 29.45134 | -89.8704 | LA | Plaquemines |
| LS2NBQ | Core | SL - Soil | 6/23/2011 | 29.45134 | -89.8704 | LA | Plaquemines |
| LS2NBR | Core | SL - Soil | 7/11/2011 | 29.31627 | -90.54721 | LA | Terrebonne |
| LS2NBS | Core | SL - Soil | 7/11/2011 | 29.31627 | -90.54721 | LA | Terrebonne |
| LS2NBT | Core | SL - Soil | 10/25/2011 | 29.30506 | -90.56402 | LA | Terrebonne |
| LS2NBU | Core | SL - Soil | 7/10/2011 | 29.31646 | -90.54947 | LA | Terrebonne |
| LS2NBV | Core | SL - Soil | 5/20/2011 | 29.45671 | -89.88365 | LA | Plaquemines |
| LS2NBW | Core | SL - Soil | 8/26/2011 | 29.45872 | -89.94259 | LA | Plaquemines |
| LS2NBX | Core | SL - Soil | 10/22/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| LS2NBY | Core | SL - Soil | 9/20/2011 | 29.19418 | -89.04613 | LA | Plaquemines |
| LS2NBZ | Core | SL - Soil | 6/14/2011 | 29.451 | -89.87038 | LA | Plaquemines |
| LS2NC0 | Core | SL - Soil | 10/5/2011 | 29.13381 | -89.08654 | LA | Plaquemines |
| LS2NC2 | Core | SL - Soil | 10/22/2011 | 29.46773 | -89.90862 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2NC4 | Core | SL - Soil | 5/5/2011 | 29.11259 | -89.06187 | LA | Plaquemines |
| LS2NC5 | Core | SL - Soil | 8/29/2011 | 29.44581 | -89.88948 | LA | Plaquemines |
| LS2NC6 | Core | SL - Soil | 5/13/2011 | 29.17146 | -90.25831 | LA | Lafourche |
| LS2NC7 | Core | SL - Soil | 6/11/2011 | 29.1065 | -89.03922 | Not Determined | Not Determined |
| LS2NC8 | Core | SL - Soil | 5/13/2011 | 29.17146 | -90.25831 | LA | Lafourche |
| LS2NC9 | Core | SL - Soil | 6/11/2011 | 29.1065 | -89.03922 | Not Determined | Not Determined |
| LS2NCA | Core | SL - Soil | 7/17/2011 | 29.31671 | -90.54715 | LA | Terrebonne |
| LS2NCB | Core | SL - Soil | 7/17/2011 | 29.31671 | -90.54715 | LA | Terrebonne |
| LS2NCC | Core | SL - Soil | 7/17/2011 | 29.31671 | -90.54715 | LA | Terrebonne |
| LS2NCD | Core | SL - Soil | 5/5/2011 | 29.45666 | -89.88359 | LA | Plaquemines |
| LS2NCE | Core | SL - Soil | 9/18/2011 | 29.45867 | -89.94239 | LA | Plaquemines |
| LS2NCF | Core | SL - Soil | 4/30/2011 | 29.67986 | -89.6372 | LA | Plaquemines |
| LS2NCG | Core | SL - Soil | 6/24/2011 | 29.24261 | -90.39458 | LA | Lafourche |
| LS2NCH | Core | SL - Soil | 6/4/2011 | 29.11671 | -89.0275 | Not Determined | Not Determined |
| LS2NCI | Core | SL - Soil | 6/19/2011 | 29.133 | -89.07669 | LA | Plaquemines |
| LS2NCJ | Core | SL - Soil | 4/30/2011 | 29.11094 | -89.07688 | LA | Plaquemines |
| LS2NCK | Core | SL - Soil | 9/30/2011 | 29.17094 | -90.25856 | LA | Lafourche |
| LS2NCL | Core | SL - Soil | 7/17/2011 | 29.19788 | -89.05289 | LA | Plaquemines |
| LS2NCN | Core | SL - Soil | 5/5/2011 | 29.44448 | -89.88952 | LA | Plaquemines |
| LS2NCO | Core | SL - Soil | 9/18/2011 | 29.68006 | -89.633 | LA | Plaquemines |
| LS2NCP | Core | SL - Soil | 5/5/2011 | 29.44448 | -89.88952 | LA | Plaquemines |
| LS2NCQ | Core | SL - Soil | 9/30/2011 | 29.17094 | -90.25856 | LA | Lafourche |
| LS2NCR | Core | SL - Soil | 6/18/2011 | 29.19514 | -89.04523 | LA | Plaquemines |
| LS2NCS | Core | SL - Soil | 10/25/2011 | 28.99636 | -89.16061 | LA | Plaquemines |
| LS2NCT | Core | SL - Soil | 10/25/2011 | 28.99584 | -89.1505 | LA | Plaquemines |
| LS2NCU | Core | SL - Soil | 5/6/2011 | 29.44819 | -89.92123 | LA | Plaquemines |
| LS2NCV | Core | SL - Soil | 6/11/2011 | 29.1065 | -89.03922 | Not Determined | Not Determined |
| LS2NCW | Core | SL - Soil | 5/18/2011 | 29.46171 | -89.81791 | LA | Plaquemines |
| LS2NCX | Core | SL - Soil | 5/18/2011 | 29.46171 | -89.81791 | LA | Plaquemines |
| LS2NCY | Core | SL - Soil | 10/25/2011 | 28.99636 | -89.16061 | LA | Plaquemines |
| LS2ND0 | Core | SL - Soil | 5/17/2011 | 29.4461 | -89.88929 | LA | Plaquemines |
| LS2ND1 | Core | SL - Soil | 5/17/2011 | 29.4461 | -89.88929 | LA | Plaquemines |
| LS2ND2 | Core | SL - Soil | 5/17/2011 | 29.45864 | -89.9423 | LA | Plaquemines |
| LS2ND3 | Core | SL - Soil | 9/24/2011 | 29.45866 | -89.94236 | LA | Plaquemines |
| LS2ND4 | Core | SL - Soil | 5/16/2011 | 29.46603 | -89.8633 | LA | Plaquemines |
| LS2ND5 | Core | SL - Soil | 5/16/2011 | 29.46059 | -89.86508 | LA | Plaquemines |
| LS2ND6 | Core | SL - Soil | 7/1/2011 | 29.45186 | -89.87046 | LA | Plaquemines |
| LS2ND7 | Core | SL - Soil | 10/21/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| LS2ND8 | Core | SL - Soil | 8/21/2011 | 29.44317 | -89.89154 | LA | Plaquemines |
| LS2NDA | Core | SL - Soil | 8/21/2011 | 29.44317 | -89.89154 | LA | Plaquemines |
| LS2NDB | Core | SL - Soil | 9/18/2011 | 29.68006 | -89.633 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2NDC | Core | SL - Soil | 9/18/2011 | 29.68006 | -89.633 | LA | Plaquemines |
| LS2NDD | Core | SL - Soil | 9/29/2011 | 29.15532 | -90.27009 | LA | Lafourche |
| LS2NDE | Core | SL - Soil | 5/6/2011 | 29.45123 | -89.87048 | LA | Plaquemines |
| LS2NFO | Core | SL - Soil | 6/26/2011 | 29.00446 | -89.15065 | LA | Plaquemines |
| LS2NFP | Core | SL - Soil | 6/27/2011 | 29.13412 | -89.08754 | LA | Plaquemines |
| LS2NFQ | Core | SL - Soil | 6/10/2011 | 29.00458 | -89.15069 | LA | Plaquemines |
| LS2NFR | Core | SL - Soil | 4/29/2011 | 29.09999 | -89.06923 | LA | Plaquemines |
| LS2NFS | Core | SL - Soil | 5/5/2011 | 29.11259 | -89.06187 | LA | Plaquemines |
| LS2NFT | Core | SL - Soil | 7/20/2011 | 29.29558 | -90.59793 | LA | Terrebonne |
| LS2NFU | Core | SL - Soil | 5/5/2011 | 29.11259 | -89.06187 | LA | Plaquemines |
| LS2NY2 | Core | SL - Soil | 5/7/2011 | 29.13406 | -89.08714 | LA | Plaquemines |
| LS2NY3 | Core | SL - Soil | 6/24/2011 | 29.45906 | -89.9412 | LA | Plaquemines |
| LS2NY4 | Core | SL - Soil | 7/10/2011 | 29.31646 | -90.54947 | LA | Terrebonne |
| LS2NY6 | Core | SL - Soil | 7/10/2011 | 29.31646 | -90.54947 | LA | Terrebonne |
| LS2NY7 | Core | SL - Soil | 5/27/2011 | 29.15367 | -90.27103 | LA | Lafourche |
| LS2NY9 | Core | SL - Soil | 5/27/2011 | 29.15367 | -90.27103 | LA | Lafourche |
| LS2NYA | Core | SL - Soil | 10/11/2011 | 29.45678 | -89.88384 | LA | Plaquemines |
| LS2NYB | Core | SL - Soil | 7/9/2011 | 29.30512 | -90.56399 | LA | Terrebonne |
| LS2NYC | Core | SL - Soil | 4/30/2011 | 29.67986 | -89.6372 | LA | Plaquemines |
| LS2NYD | Core | SL - Soil | 7/5/2011 | 29.20007 | -89.05443 | LA | Plaquemines |
| LS2NYE | Core | SL - Soil | 10/16/2011 | 29.00441 | -89.1507 | LA | Plaquemines |
| LS2NYF | Core | SL - Soil | 8/28/2011 | 29.1323 | -89.07729 | LA | Plaquemines |
| LS2NYG | Core | SL - Soil | 5/18/2011 | 29.47509 | -89.90749 | LA | Plaquemines |
| BA0DXJ | Core | SL - Soil | 6/8/2011 | 29.19703 | -89.03897 | LA | Plaquemines |
| BA0DXM | Core | SL - Soil | 6/8/2011 | 29.19687 | -89.03898 | LA | Plaquemines |
| TD0B4Y | 2 Milliliter Glass Amber | SO - Fresh Oil / Source Oil | | 28.95078 | -88.49049 | Not Determined | Not Determined |
| BA0NA7 | 2 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 2/11/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA0HDI | 25 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 2/11/2011 | 29.10763 | -87.94365 | Not Determined | Not Determined |
| BA00YN | 4 Ounce Glass | SO - Fresh Oil / Source Oil | 8/4/2010 | 29.75246 | -89.37562 | Not Determined | Not Determined |
| BA00AV | 4 Ounce Glass | SO - Fresh Oil / Source Oil | 8/16/2010 | 29.67301 | -90.10842 | LA | Jefferson |
| BA00BM | 4 Ounce Glass | SO - Fresh Oil / Source Oil | 8/16/2010 | 29.67312 | -90.10857 | LA | Jefferson |
| TA025X | 4 Ounce Glass Clear | SO - Fresh Oil / Source Oil | 8/16/2010 | 29.67301 | -90.10842 | LA | Jefferson |
| TA02J6 | 4 Ounce Glass Clear | SO - Fresh Oil / Source Oil | 8/4/2010 | 29.75246 | -89.37562 | Not Determined | Not Determined |
| TA034Q | 4 Ounce Glass Clear | SO - Fresh Oil / Source Oil | 8/16/2010 | 29.67301 | -90.10842 | LA | Jefferson |
| TA03BB | 4 Ounce Glass Clear | SO - Fresh Oil / Source Oil | 8/15/2010 | 29.67312 | -90.10857 | LA | Jefferson |
| TA02U1 | 4 Ounce Glass Clear | SO - Fresh Oil / Source Oil | 8/16/2010 | 29.67312 | -90.10857 | LA | Jefferson |
| PN24UP | 1 Liter Glass Amber | ST - Solid Waste | 12/20/2010 | 30.2577 | -88.11447 | AL | Mobile |
| PN22BB | 1 Liter Glass Amber | ST - Solid Waste | 12/20/2010 | 30.2577 | -88.11447 | AL | Mobile |
| PN22BE | 1 Liter Glass Amber | ST - Solid Waste | 12/20/2010 | 30.2577 | -88.11447 | AL | Mobile |
| PN24UT | 1 Liter Glass Amber | ST - Solid Waste | 12/20/2010 | 30.2577 | -88.11447 | AL | Mobile |
| PN256L | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| PN256K | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN24ST | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN24SU | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN24X7 | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN24X8 | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN24X9 | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN24XA | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN24Y9 | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN250P | 1 Liter Glass Amber | ST - Solid Waste | 7/9/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN2514 | 1 Liter Glass Amber | ST - Solid Waste | 7/9/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN2516 | 1 Liter Glass Amber | ST - Solid Waste | 7/9/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN2517 | 1 Liter Glass Amber | ST - Solid Waste | 7/9/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN2527 | 1 Liter Glass Amber | ST - Solid Waste | 7/9/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN2528 | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN2529 | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN252G | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN252H | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN256N | 1 Liter Glass Amber | ST - Solid Waste | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN22MU | 1 Liter Glass Clear | ST - Solid Waste | 12/20/2010 | 30.254993 | -87.645704 | AL | Baldwin |
| PN1WBD | 1 Liter Glass Clear | ST - Solid Waste | 12/20/2010 | 30.254993 | -87.645704 | AL | Baldwin |
| PN22CA | 1 Liter Glass Clear | ST - Solid Waste | 12/20/2010 | 30.254993 | -87.645704 | AL | Baldwin |
| PN22CB | 1 Liter Glass Clear | ST - Solid Waste | 12/20/2010 | 30.254993 | -87.645704 | AL | Baldwin |
| PN24XN | 1 Liter Glass Clear | ST - Solid Waste | 12/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN24Z4 | 1 Liter Glass Clear | ST - Solid Waste | 11/12/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN24T4 | 1 Liter Glass Clear | ST - Solid Waste | 10/4/2010 | 30.23782 | -89.6221 | Not Determined | Not Determined |
| PN25TM | 1 Liter Glass Clear | ST - Solid Waste | 5/3/2011 | 30.68211 | -88.02971 | AL | Mobile |
| PN25UG | 1 Liter Glass Clear | ST - Solid Waste | 5/23/2011 | 29.26169 | -89.96125 | LA | Jefferson |
| PN25UK | 1 Liter Glass Clear | ST - Solid Waste | 5/23/2011 | 29.26169 | -89.96125 | LA | Jefferson |
| PN22LF | 1 Liter Glass Clear | ST - Solid Waste | 10/1/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN22LH | 1 Liter Glass Clear | ST - Solid Waste | 10/1/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| PN22RY | 1 Liter Glass Clear | ST - Solid Waste | 10/18/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN247R | 1 Liter Glass Clear | ST - Solid Waste | 9/2/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN247S | 1 Liter Glass Clear | ST - Solid Waste | 9/2/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN247Y | 1 Liter Glass Clear | ST - Solid Waste | 9/2/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN2492 | 1 Liter Glass Clear | ST - Solid Waste | 9/2/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN24AO | 1 Liter Glass Clear | ST - Solid Waste | 9/19/2010 | 29.65595 | -90.10797 | LA | Jefferson |
| PN24EE | 1 Liter Glass Clear | ST - Solid Waste | 8/10/2010 | 29.82515 | -89.6064 | Not Determined | Not Determined |
| PN24HX | 1 Liter Glass Clear | ST - Solid Waste | 10/4/2010 | 30.23782 | -89.6221 | Not Determined | Not Determined |
| PN24L1 | 1 Liter Glass Clear | ST - Solid Waste | 9/19/2010 | 29.65595 | -90.10797 | LA | Jefferson |
| PN24ML | 1 Liter Glass Clear | ST - Solid Waste | 9/19/2010 | 29.65595 | -90.10797 | LA | Jefferson |
| PN24MN | 1 Liter Glass Clear | ST - Solid Waste | 9/2/2010 | 29.14554 | -90.21022 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN24O3 | 1 Liter Glass Clear | ST - Solid Waste | 8/10/2010 | 29.82515 | -89.6064 | Not Determined | Not Determined |
| PN24OF | 1 Liter Glass Clear | ST - Solid Waste | 9/7/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN24OY | 1 Liter Glass Clear | ST - Solid Waste | 9/7/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN24RA | 1 Liter Glass Clear | ST - Solid Waste | 7/14/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN24TA | 1 Liter Glass Clear | ST - Solid Waste | 7/19/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN24TC | 1 Liter Glass Clear | ST - Solid Waste | 7/19/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN255Z | 1 Liter Glass Clear | ST - Solid Waste | 9/19/2010 | 29.65595 | -90.10797 | LA | Jefferson |
| PN2573 | 1 Liter Glass Clear | ST - Solid Waste | 9/2/2010 | 29.14554 | -90.21022 | LA | Lafourche |
| PN257M | 1 Liter Glass Clear | ST - Solid Waste | 7/14/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN257P | 1 Liter Glass Clear | ST - Solid Waste | 7/19/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN25UB | 1 Liter Glass Clear | ST - Solid Waste | 5/23/2011 | 29.26169 | -89.96125 | LA | Jefferson |
| PN25UI | 1 Liter Glass Clear | ST - Solid Waste | 5/23/2011 | 29.26169 | -89.96125 | LA | Jefferson |
| PN22NR | 4 Ounce Glass Clear | ST - Solid Waste | 7/8/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN24TL | 4 Ounce Glass Clear | ST - Solid Waste | 7/9/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| BA00OX | 1 Liter Glass Amber | SU - Supernatant Water | 10/17/2010 | 28.71504 | -88.35873 | Not Determined | Not Determined |
| BA00PB | 1 Liter Glass Amber | SU - Supernatant Water | 10/17/2010 | 28.73482 | -88.36221 | Not Determined | Not Determined |
| LL0LQR | 40 Milliliter Glass | SU - Supernatant Water | 10/17/2010 | 28.715036 | -88.358731 | Not Determined | Not Determined |
| LL0LQS | 40 Milliliter Glass | SU - Supernatant Water | 10/17/2010 | 28.715036 | -88.358731 | Not Determined | Not Determined |
| LL0LQT | 40 Milliliter Glass | SU - Supernatant Water | 10/17/2010 | 28.715036 | -88.358731 | Not Determined | Not Determined |
| LL0LQU | 40 Milliliter Glass | SU - Supernatant Water | 10/17/2010 | 28.734822 | -88.362208 | Not Determined | Not Determined |
| LL0LQV | 40 Milliliter Glass | SU - Supernatant Water | 10/17/2010 | 28.734822 | -88.362208 | Not Determined | Not Determined |
| LL0LQW | 40 Milliliter Glass | SU - Supernatant Water | 10/17/2010 | 28.734822 | -88.362208 | Not Determined | Not Determined |
| LL02LY | 1 Liter Glass Amber | SW - Surface Water | 12/19/2010 | 30.34228 | -87.07151 | FL | Escambia |
| CC0017 | 1 Liter Glass Amber | SW - Surface Water | 6/2/2010 | 28.88468 | -90.0207 | Not Determined | Not Determined |
| CC0067 | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 | 28.87447 | -90.00143 | Not Determined | Not Determined |
| CC00GB | 1 Liter Glass Amber | SW - Surface Water | 6/10/2010 | 28.87408 | -89.9247 | Not Determined | Not Determined |
| CC00GC | 1 Liter Glass Amber | SW - Surface Water | 6/10/2010 | 28.74603 | -89.89684 | Not Determined | Not Determined |
| LS0LDP | 1 Liter Glass Amber | SW - Surface Water | 10/18/2010 | 29.47614 | -89.54377 | LA | Plaquemines |
| TA03SD | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 | 28.79004 | -89.86636 | Not Determined | Not Determined |
| TA03YU | 1 Liter Glass Amber | SW - Surface Water | 7/8/2010 | 28.87587 | -90.00768 | Not Determined | Not Determined |
| TA03YW | 1 Liter Glass Amber | SW - Surface Water | 7/8/2010 | 28.86786 | -90.02679 | Not Determined | Not Determined |
| TA03YZ | 1 Liter Glass Amber | SW - Surface Water | 7/8/2010 | 28.81152 | -89.92474 | Not Determined | Not Determined |
| TA03Z3 | 1 Liter Glass Amber | SW - Surface Water | 7/8/2010 | 28.89288 | -90.00256 | Not Determined | Not Determined |
| CC00G5 | 1 Liter Glass Amber | SW - Surface Water | 5/28/2010 | 28.81 | -89.91667 | Not Determined | Not Determined |
| CC0039 | 1 Liter Glass Amber | SW - Surface Water | 5/25/2010 | 28.87372 | -89.92461 | Not Determined | Not Determined |
| CC006F | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 | 28.86751 | -90.02039 | Not Determined | Not Determined |
| CC006G | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 | 28.81035 | -89.92021 | Not Determined | Not Determined |
| CC008Q | 1 Liter Glass Amber | SW - Surface Water | 6/8/2010 | 28.85835 | -90.0245 | Not Determined | Not Determined |
| CC00FK | 1 Liter Glass Amber | SW - Surface Water | 6/10/2010 | 28.87789 | -89.95012 | Not Determined | Not Determined |
| CC00FL | 1 Liter Glass Amber | SW - Surface Water | 6/10/2010 | 28.87789 | -89.95012 | Not Determined | Not Determined |
| CC00FO | 1 Liter Glass Amber | SW - Surface Water | 6/10/2010 | 28.86513 | -90.01927 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CC00G8 | 1 Liter Glass Amber | SW - Surface Water | 5/28/2010 | 28.87525 | -89.92304 | Not Determined | Not Determined |
| CC00GK | 1 Liter Glass Amber | SW - Surface Water | 6/26/2010 | 28.87385 | -89.92355 | Not Determined | Not Determined |
| CC0024 | 1 Liter Glass Amber | SW - Surface Water | 5/29/2010 | 28.87337 | -90.00014 | Not Determined | Not Determined |
| CC002D | 1 Liter Glass Amber | SW - Surface Water | 5/30/2010 | 28.8625 | -90.02361 | Not Determined | Not Determined |
| CC002F | 1 Liter Glass Amber | SW - Surface Water | 5/30/2010 | 28.8625 | -90.02361 | Not Determined | Not Determined |
| CC003C | 1 Liter Glass Amber | SW - Surface Water | 5/25/2010 | 28.87372 | -89.92461 | Not Determined | Not Determined |
| CC003D | 1 Liter Glass Amber | SW - Surface Water | 5/25/2010 | 28.87372 | -89.92461 | Not Determined | Not Determined |
| CC0043 | 1 Liter Glass Amber | SW - Surface Water | 5/27/2010 | 28.87429 | -89.92576 | Not Determined | Not Determined |
| CC0044 | 1 Liter Glass Amber | SW - Surface Water | 5/27/2010 | 28.87429 | -89.92576 | Not Determined | Not Determined |
| CC0046 | 1 Liter Glass Amber | SW - Surface Water | 5/27/2010 | 28.87429 | -89.92576 | Not Determined | Not Determined |
| CC004X | 1 Liter Glass Amber | SW - Surface Water | 5/26/2010 | 28.81084 | -89.92221 | Not Determined | Not Determined |
| CC005A | 1 Liter Glass Amber | SW - Surface Water | 5/27/2010 | 28.86809 | -90.02463 | Not Determined | Not Determined |
| CC006K | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 | 28.86751 | -90.02039 | Not Determined | Not Determined |
| CC006L | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 | 28.74596 | -89.89595 | Not Determined | Not Determined |
| CC006P | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 | 28.87712 | -89.95094 | Not Determined | Not Determined |
| CC006R | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 | 28.83889 | -89.8975 | Not Determined | Not Determined |
| CC006S | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 | 28.87447 | -90.00143 | Not Determined | Not Determined |
| CC006U | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 | 28.75518 | -89.86862 | Not Determined | Not Determined |
| CC008P | 1 Liter Glass Amber | SW - Surface Water | 6/8/2010 | 28.85835 | -90.0245 | Not Determined | Not Determined |
| CC008R | 1 Liter Glass Amber | SW - Surface Water | 6/8/2010 | 28.75487 | -89.86938 | Not Determined | Not Determined |
| CC008U | 1 Liter Glass Amber | SW - Surface Water | 6/8/2010 | 28.79025 | -89.86916 | Not Determined | Not Determined |
| CC00C9 | 1 Liter Glass Amber | SW - Surface Water | 5/30/2010 | 28.83889 | -89.8975 | Not Determined | Not Determined |
| CC00EN | 1 Liter Glass Amber | SW - Surface Water | 5/29/2010 | 28.87372 | -89.92461 | Not Determined | Not Determined |
| CC00FZ | 1 Liter Glass Amber | SW - Surface Water | 6/18/2010 | 28.88956 | -89.9974 | Not Determined | Not Determined |
| CC00G4 | 1 Liter Glass Amber | SW - Surface Water | 5/28/2010 | 28.74603 | -89.89716 | Not Determined | Not Determined |
| CC00G6 | 1 Liter Glass Amber | SW - Surface Water | 5/28/2010 | 28.81 | -89.91667 | Not Determined | Not Determined |
| LS16FA | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 | 30.01472 | -89.57948 | Not Determined | Not Determined |
| LS18LL | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 | 30.1300767 | -89.6158834 | Not Determined | Not Determined |
| CC0060 | 1 Liter Glass Amber | SW - Surface Water | 6/26/2010 | 28.87385 | -89.92355 | Not Determined | Not Determined |
| CC006H | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 | 28.87372 | -89.92461 | Not Determined | Not Determined |
| LS1CO6 | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 | 30.1300767 | -89.6158834 | Not Determined | Not Determined |
| LS1CU2 | 1 Liter Glass Amber | SW - Surface Water | 6/4/2011 | 29.17392 | -90.32047 | Not Determined | Not Determined |
| LS0LCX | 1 Liter Glass Amber | SW - Surface Water | 11/10/2010 | 29.8674 | -89.0342 | Not Determined | Not Determined |
| LS0LDV | 1 Liter Glass Amber | SW - Surface Water | 11/9/2010 | 29.7429 | -89.3562 | LA | St. Bernard |
| LS16CN | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 | 30.01472 | -89.57948 | Not Determined | Not Determined |
| LS16CS | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 | 30.1566 | -89.16825 | Not Determined | Not Determined |
| LS16FC | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 | 30.1566 | -89.16825 | Not Determined | Not Determined |
| CC001A | 1 Liter Glass Amber | SW - Surface Water | 6/2/2010 | 29.14 | -90.21 | LA | Lafourche |
| LL03NY | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 | 29.30761 | -89.86743 | LA | Plaquemines |
| LS0KQM | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 | 29.2406 | -90.0292 | LA | Jefferson |
| LS0L0D | 1 Liter Glass Amber | SW - Surface Water | 10/13/2010 | 30.1626 | -89.4516 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0L0E | 1 Liter Glass Amber | SW - Surface Water | 10/13/2010 | 29.785 | -89.8222 | Not Determined | Not Determined |
| LS0L0P | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 | 29.27695 | -89.92192 | LA | Jefferson |
| LS0L1U | 1 Liter Glass Amber | SW - Surface Water | 10/4/2010 | 29.581667 | -89.62195 | LA | Plaquemines |
| LS0L1X | 1 Liter Glass Amber | SW - Surface Water | 10/4/2010 | 29.6794 | -89.485 | Not Determined | Not Determined |
| LS0L4M | 1 Liter Glass Amber | SW - Surface Water | 12/8/2010 | 29.6519 | -89.5372 | LA | Plaquemines |
| TA03R5 | 1 Liter Glass Amber | SW - Surface Water | 8/2/2010 | 28.3248 | -88.94 | Not Determined | Not Determined |
| LS0KQI | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 | 29.2436 | -89.9573 | LA | Jefferson |
| LS0KQJ | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 | 29.6639 | -89.5511 | LA | St. Bernard |
| LS0KQN | 1 Liter Glass Amber | SW - Surface Water | 11/4/2010 | 29.6573 | -89.7415 | Not Determined | Not Determined |
| LS0L0G | 1 Liter Glass Amber | SW - Surface Water | 10/13/2010 | 29.2212 | -89.4846 | LA | Plaquemines |
| LS0L0I | 1 Liter Glass Amber | SW - Surface Water | 10/13/2010 | 29.2212 | -89.4846 | LA | Plaquemines |
| LS0L0J | 1 Liter Glass Amber | SW - Surface Water | 10/13/2010 | 29.2969 | -89.6958 | LA | Plaquemines |
| LS0L0K | 1 Liter Glass Amber | SW - Surface Water | 10/22/2010 | 29.0418 | -89.2929 | LA | Plaquemines |
| LS0L0M | 1 Liter Glass Amber | SW - Surface Water | 10/21/2010 | 29.64345 | -89.52182 | LA | Plaquemines |
| LS0L0Z | 1 Liter Glass Amber | SW - Surface Water | 11/10/2010 | 29.6521 | -89.1483 | Not Determined | Not Determined |
| LS0L12 | 1 Liter Glass Amber | SW - Surface Water | 11/10/2010 | 29.6013 | -89.7694 | Not Determined | Not Determined |
| LS0L13 | 1 Liter Glass Amber | SW - Surface Water | 11/10/2010 | 29.2551 | -90.009 | LA | Jefferson |
| LS0L14 | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 | 30.0116 | -89.7043 | Not Determined | Not Determined |
| LS0L15 | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 | 29.9921 | -89.8845 | Not Determined | Not Determined |
| LS0L1O | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 | 30.0797 | -89.4787 | LA | St. Bernard |
| LS0L1P | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 | 30.1641 | -89.4454 | Not Determined | Not Determined |
| LS0L1Q | 1 Liter Glass Amber | SW - Surface Water | 10/5/2010 | 29.3875 | -90.053 | LA | Jefferson |
| LS0L1R | 1 Liter Glass Amber | SW - Surface Water | 10/5/2010 | 29.4254 | -90.0153 | LA | Jefferson |
| LS0L1S | 1 Liter Glass Amber | SW - Surface Water | 10/4/2010 | 29.6636 | -89.4996 | LA | St. Bernard |
| LS0L1T | 1 Liter Glass Amber | SW - Surface Water | 10/5/2010 | 29.4011 | -90.0354 | LA | Jefferson |
| LS0L1W | 1 Liter Glass Amber | SW - Surface Water | 10/5/2010 | 29.4216 | -90.0308 | LA | Jefferson |
| LS0L4J | 1 Liter Glass Amber | SW - Surface Water | 12/8/2010 | 29.6838 | -89.7004 | LA | Plaquemines |
| LS0L4N | 1 Liter Glass Amber | SW - Surface Water | 12/8/2010 | 30.0983 | -89.4795 | Not Determined | Not Determined |
| LS0L4R | 1 Liter Glass Amber | SW - Surface Water | 12/6/2010 | 29.6053 | -89.6932 | LA | Plaquemines |
| LS0L4X | 1 Liter Glass Amber | SW - Surface Water | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |
| LS0L4Y | 1 Liter Glass Amber | SW - Surface Water | 12/6/2010 | 29.6023 | -89.7694 | Not Determined | Not Determined |
| LS0L5A | 1 Liter Glass Amber | SW - Surface Water | 10/12/2010 | 29.8256 | -89.4764 | LA | St. Bernard |
| LS0L5B | 1 Liter Glass Amber | SW - Surface Water | 10/11/2010 | 29.6429 | -90.1315 | LA | Jefferson |
| LS0L5E | 1 Liter Glass Amber | SW - Surface Water | 10/11/2010 | 29.6688 | -90.2217 | Not Determined | Not Determined |
| LS0L5G | 1 Liter Glass Amber | SW - Surface Water | 10/11/2010 | 29.4921 | -90.1258 | Not Determined | Not Determined |
| LS0L5H | 1 Liter Glass Amber | SW - Surface Water | 10/11/2010 | 29.6707 | -90.1295 | LA | Jefferson |
| LS0LBF | 1 Liter Glass Amber | SW - Surface Water | 12/7/2010 | 29.5088 | -89.5966 | LA | Plaquemines |
| LS0LBG | 1 Liter Glass Amber | SW - Surface Water | 12/7/2010 | 29.5042 | -89.5382 | LA | Plaquemines |
| LS0LBH | 1 Liter Glass Amber | SW - Surface Water | 12/7/2010 | 29.4786 | -89.5399 | Not Determined | Not Determined |
| LS0LCJ | 1 Liter Glass Amber | SW - Surface Water | 12/7/2010 | 29.5088 | -89.5966 | LA | Plaquemines |
| LS0LCR | 1 Liter Glass Amber | SW - Surface Water | 10/6/2010 | 29.2461 | -89.9576 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0LCU | 1 Liter Glass Amber | SW - Surface Water | 10/6/2010 | 29.2765 | -89.9332 | LA | Jefferson |
| LS0LDU | 1 Liter Glass Amber | SW - Surface Water | 11/10/2010 | 30.0699 | -88.9929 | Not Determined | Not Determined |
| LS0LDX | 1 Liter Glass Amber | SW - Surface Water | 11/10/2010 | 30.1989 | -89.1826 | Not Determined | Not Determined |
| LS1CO1 | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 | 30.1566 | -89.16825 | Not Determined | Not Determined |
| BA00P1 | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 | 29.34255 | -88.06298 | Not Determined | Not Determined |
| BA00P6 | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 | 29.34553 | -88.07512 | Not Determined | Not Determined |
| BA00XF | 1 Liter Glass Amber | SW - Surface Water | 7/28/2010 | 29.48857 | -90.01418 | LA | Jefferson |
| LS0L18 | 1 Liter Glass Amber | SW - Surface Water | 10/22/2010 | 29.69002 | -89.68996 | LA | Plaquemines |
| LS0L19 | 1 Liter Glass Amber | SW - Surface Water | 10/21/2010 | 29.3071 | -89.7386 | LA | Plaquemines |
| LS0L1V | 1 Liter Glass Amber | SW - Surface Water | 10/4/2010 | 29.4403 | -90.0632 | LA | Jefferson |
| LS0L1Y | 1 Liter Glass Amber | SW - Surface Water | 10/4/2010 | 29.5018 | -90.1305 | Not Determined | Not Determined |
| LS0L4I | 1 Liter Glass Amber | SW - Surface Water | 12/9/2010 | 30.0243 | -89.3505 | Not Determined | Not Determined |
| LS0L4L | 1 Liter Glass Amber | SW - Surface Water | 12/9/2010 | 30.0113 | -89.2819 | LA | St. Bernard |
| LS0L4O | 1 Liter Glass Amber | SW - Surface Water | 12/9/2010 | 30.0204 | -89.2339 | LA | St. Bernard |
| LS0L4P | 1 Liter Glass Amber | SW - Surface Water | 12/9/2010 | 30.0391 | -89.3532 | LA | St. Bernard |
| LS0L5C | 1 Liter Glass Amber | SW - Surface Water | 10/12/2010 | 29.5034 | -89.6479 | LA | Plaquemines |
| LS0L5D | 1 Liter Glass Amber | SW - Surface Water | 10/12/2010 | 29.8256 | -89.4764 | LA | St. Bernard |
| LS0L5F | 1 Liter Glass Amber | SW - Surface Water | 10/12/2010 | 29.5034 | -89.6479 | LA | Plaquemines |
| LS0L5J | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 | 29.2597 | -91.642 | Not Determined | Not Determined |
| LS0LBE | 1 Liter Glass Amber | SW - Surface Water | 12/6/2010 | 29.3601 | -90.0087 | LA | Jefferson |
| LS0LCL | 1 Liter Glass Amber | SW - Surface Water | 12/8/2010 | 30.1496 | -89.4659 | Not Determined | Not Determined |
| LS0LCM | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 | 29.6879 | -89.4649 | LA | St. Bernard |
| LS0LCO | 1 Liter Glass Amber | SW - Surface Water | 10/6/2010 | 29.3057 | -89.9397 | Not Determined | Not Determined |
| LS0LCT | 1 Liter Glass Amber | SW - Surface Water | 10/6/2010 | 29.3303 | -89.9401 | Not Determined | Not Determined |
| LS1CO0 | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 | 30.1566 | -89.16825 | Not Determined | Not Determined |
| BA00GO | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 | 29.33667 | -88.26825 | Not Determined | Not Determined |
| BA00OQ | 1 Liter Glass Amber | SW - Surface Water | 7/28/2010 | 29.48356 | -90.0116 | LA | Jefferson |
| BA00OS | 1 Liter Glass Amber | SW - Surface Water | 7/28/2010 | 29.48724 | -90.01046 | LA | Jefferson |
| BA00OT | 1 Liter Glass Amber | SW - Surface Water | 7/28/2010 | 29.48857 | -90.01418 | LA | Jefferson |
| BA00OU | 1 Liter Glass Amber | SW - Surface Water | 7/28/2010 | 29.48857 | -90.01418 | LA | Jefferson |
| BA00OV | 1 Liter Glass Amber | SW - Surface Water | 7/28/2010 | 29.48894 | -90.01676 | LA | Jefferson |
| BA00OY | 1 Liter Glass Amber | SW - Surface Water | 10/16/2010 | 29.64859 | -94.06042 | Not Determined | Not Determined |
| CC004G | 1 Liter Glass Amber | SW - Surface Water | 5/27/2010 | 28.78001 | -89.89843 | Not Determined | Not Determined |
| CC004I | 1 Liter Glass Amber | SW - Surface Water | 5/27/2010 | 28.885 | -90.02444 | Not Determined | Not Determined |
| CC0090 | 1 Liter Glass Amber | SW - Surface Water | 6/16/2010 | 28.87372 | -89.92461 | Not Determined | Not Determined |
| CC00F2 | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | 28.79097 | -89.86902 | Not Determined | Not Determined |
| CC00F8 | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | 28.81 | -89.91667 | Not Determined | Not Determined |
| CC00FI | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | 28.87372 | -89.92461 | Not Determined | Not Determined |
| LL03NW | 1 Liter Glass Amber | SW - Surface Water | 6/11/2010 | 28.75039 | -88.41599 | Not Determined | Not Determined |
| LL03NX | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 | 29.30761 | -89.86743 | LA | Plaquemines |
| LL03O3 | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 | 29.30758 | -89.86715 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL03O4 | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 | 29.30758 | -89.86715 | LA | Plaquemines |
| LL03O5 | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 | 29.3077 | -89.86671 | LA | Plaquemines |
| LL03O6 | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 | 29.3077 | -89.86671 | LA | Plaquemines |
| LL03O7 | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 | 29.30805 | -89.86623 | LA | Plaquemines |
| LL03O8 | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 | 29.30805 | -89.86623 | LA | Plaquemines |
| LL03OI | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 | 29.25992 | -89.94985 | LA | Jefferson |
| LL03OL | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 | 29.26132 | -89.94939 | LA | Jefferson |
| LL03OM | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 | 29.26218 | -89.94891 | LA | Jefferson |
| LL03ON | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 | 29.25996 | -89.94989 | LA | Jefferson |
| LL03OO | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 | 29.26158 | -89.9491 | LA | Jefferson |
| LL03OP | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 | 29.26213 | -89.94885 | LA | Jefferson |
| LL03OQ | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 | 29.25993 | -89.94994 | LA | Jefferson |
| LL03OR | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 | 29.26144 | -89.94908 | LA | Jefferson |
| LL03OS | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 | 29.26205 | -89.94879 | LA | Jefferson |
| LL03OT | 1 Liter Glass Amber | SW - Surface Water | 8/24/2010 | 29.25996 | -89.94984 | LA | Jefferson |
| LL03P1 | 1 Liter Glass Amber | SW - Surface Water | 12/1/2010 | 29.23761 | -89.97993 | LA | Jefferson |
| LL03P2 | 1 Liter Glass Amber | SW - Surface Water | 12/2/2010 | 29.23783 | -89.97961 | LA | Jefferson |
| LL03QA | 1 Liter Glass Amber | SW - Surface Water | 7/17/2010 | 29.307 | -89.86755 | LA | Plaquemines |
| LL03QD | 1 Liter Glass Amber | SW - Surface Water | 7/17/2010 | 29.30712 | -89.86735 | LA | Plaquemines |
| LL03QE | 1 Liter Glass Amber | SW - Surface Water | 7/17/2010 | 29.30732 | -89.86706 | LA | Plaquemines |
| LL03QF | 1 Liter Glass Amber | SW - Surface Water | 7/17/2010 | 29.3075 | -89.86662 | LA | Plaquemines |
| LL03QG | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 | 29.25992 | -89.94985 | LA | Jefferson |
| LL03QJ | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 | 29.26132 | -89.94939 | LA | Jefferson |
| LL03QK | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 | 29.26218 | -89.94891 | LA | Jefferson |
| LL03QL | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 | 29.25996 | -89.94989 | LA | Jefferson |
| LL03QM | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 | 29.26158 | -89.9491 | LA | Jefferson |
| LL03QN | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 | 29.26213 | -89.94885 | LA | Jefferson |
| LL03QO | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 | 29.25993 | -89.94994 | LA | Jefferson |
| LL03QP | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 | 29.26144 | -89.94908 | LA | Jefferson |
| LL03QQ | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 | 29.26205 | -89.94879 | LA | Jefferson |
| LL03QR | 1 Liter Glass Amber | SW - Surface Water | 8/24/2010 | 29.25996 | -89.94984 | LA | Jefferson |
| LL03QS | 1 Liter Glass Amber | SW - Surface Water | 8/24/2010 | 29.26145 | -89.94918 | LA | Jefferson |
| LS0KQK | 1 Liter Glass Amber | SW - Surface Water | 11/4/2010 | 29.5771 | -89.7109 | Not Determined | Not Determined |
| LS0L0C | 1 Liter Glass Amber | SW - Surface Water | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| LS0L0F | 1 Liter Glass Amber | SW - Surface Water | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| LS0L0H | 1 Liter Glass Amber | SW - Surface Water | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| LS0L0L | 1 Liter Glass Amber | SW - Surface Water | 10/21/2010 | 29.3052 | -89.7827 | LA | Plaquemines |
| LS0L0N | 1 Liter Glass Amber | SW - Surface Water | 10/22/2010 | 29.69002 | -89.68996 | LA | Plaquemines |
| LS0L0Q | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 | 28.98066 | -91.24217 | Not Determined | Not Determined |
| LS0L0R | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 | 29.03306 | -90.58384 | Not Determined | Not Determined |
| LS0L0S | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 | 29.0311 | -91.07256 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0L0T | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 | 29.00809 | -91.30784 | Not Determined | Not Determined |
| LS0L0U | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 | 29.0369 | -90.68403 | Not Determined | Not Determined |
| LS0L0V | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 | 29.0159 | -91.15207 | Not Determined | Not Determined |
| LS0L0W | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 | 29.1638 | -91.41288 | Not Determined | Not Determined |
| LS0L0X | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 | 29.02394 | -90.73062 | Not Determined | Not Determined |
| LS0L0Y | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 | 29.09719 | -91.3622 | Not Determined | Not Determined |
| LS0L10 | 1 Liter Glass Amber | SW - Surface Water | 11/10/2010 | 29.3109 | -89.245 | LA | Plaquemines |
| LS0L11 | 1 Liter Glass Amber | SW - Surface Water | 11/10/2010 | 29.3109 | -89.245 | LA | Plaquemines |
| LS0L16 | 1 Liter Glass Amber | SW - Surface Water | 10/21/2010 | 29.3054 | -89.776 | LA | Plaquemines |
| LS0L17 | 1 Liter Glass Amber | SW - Surface Water | 10/21/2010 | 29.5975 | -89.63483 | LA | Plaquemines |
| LS0L1B | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 | 29.7107 | -93.28 | Not Determined | Not Determined |
| LS0L1C | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 | 29.0162 | -91.1523 | Not Determined | Not Determined |
| LS0L1D | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 | 29.0376 | -90.9921 | Not Determined | Not Determined |
| LS0L1E | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 | 29.0209 | -90.9095 | Not Determined | Not Determined |
| LS0L1F | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS0L1G | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 | 29.0315 | -91.0728 | Not Determined | Not Determined |
| LS0L1H | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 | 29.0243 | -90.7309 | Not Determined | Not Determined |
| LS0L1I | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 | 29.0372 | -90.6843 | Not Determined | Not Determined |
| LS0L1J | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 | 29.0334 | -90.5842 | Not Determined | Not Determined |
| LS0L1K | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 | 29.529 | -92.5704 | Not Determined | Not Determined |
| LS0L1L | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 | 29.6919 | -93.4353 | Not Determined | Not Determined |
| LS0L1M | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 | 29.6908 | -93.354 | Not Determined | Not Determined |
| LS0L20 | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 | 29.5689 | -92.7331 | Not Determined | Not Determined |
| LS0L27 | 1 Liter Glass Amber | SW - Surface Water | 12/3/2010 | 29.9058 | -89.5923 | Not Determined | Not Determined |
| LS0L2B | 1 Liter Glass Amber | SW - Surface Water | 12/3/2010 | 30.0743 | -89.487 | LA | St. Bernard |
| LS0L2D | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 | 29.2963 | -89.6956 | LA | Plaquemines |
| LS0L2E | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 | 29.4138 | -89.6614 | Not Determined | Not Determined |
| LS0L2F | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 | 29.4712 | -89.7788 | LA | Plaquemines |
| LS0L2G | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 | 29.3274 | -89.2259 | LA | Plaquemines |
| LS0L2I | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 | 29.6077 | -89.3457 | Not Determined | Not Determined |
| LS0L2J | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 | 29.7408 | -89.3597 | LA | St. Bernard |
| LS0L2K | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 | 29.7405 | -89.3598 | LA | St. Bernard |
| LS0L2L | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 | 29.6545 | -89.4416 | LA | St. Bernard |
| LS0L2O | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 | 29.8311 | -89.4135 | LA | St. Bernard |
| LS0L2P | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 | 29.3058 | -89.4001 | Not Determined | Not Determined |
| LS0L2Q | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 | 29.7476 | -89.4178 | LA | St. Bernard |
| LS0L2R | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 | 29.4648 | -89.4843 | Not Determined | Not Determined |
| LS0L2S | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 | 29.2054 | -89.4924 | LA | Plaquemines |
| LS0L2U | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 | 29.594 | -89.6044 | LA | Plaquemines |
| LS0L2V | 1 Liter Glass Amber | SW - Surface Water | 11/19/2010 | 29.7383 | -89.5572 | LA | St. Bernard |
| LS0L2W | 1 Liter Glass Amber | SW - Surface Water | 12/1/2010 | 30.0165 | -89.8474 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0L2X | 1 Liter Glass Amber | SW - Surface Water | 12/1/2010 | 30.1219 | -89.7164 | LA | Orleans |
| LS0L2Y | 1 Liter Glass Amber | SW - Surface Water | 11/19/2010 | 29.7621 | -89.6481 | LA | St. Bernard |
| LS0L30 | 1 Liter Glass Amber | SW - Surface Water | 12/1/2010 | 30.1837 | -89.5303 | LA | St. Bernard |
| LS0L33 | 1 Liter Glass Amber | SW - Surface Water | 12/1/2010 | 30.1092 | -89.6766 | LA | St. Bernard |
| LS0L34 | 1 Liter Glass Amber | SW - Surface Water | 10/25/2010 | 30.1823 | -89.531 | LA | St. Bernard |
| LS0L35 | 1 Liter Glass Amber | SW - Surface Water | 10/26/2010 | 29.8032 | -89.646 | Not Determined | Not Determined |
| LS0L36 | 1 Liter Glass Amber | SW - Surface Water | 10/26/2010 | 29.60985 | -89.568183 | Not Determined | Not Determined |
| LS0L37 | 1 Liter Glass Amber | SW - Surface Water | 10/22/2010 | 29.06 | -89.2951 | LA | Plaquemines |
| LS0L38 | 1 Liter Glass Amber | SW - Surface Water | 10/26/2010 | 29.8427 | -89.608 | Not Determined | Not Determined |
| LS0L39 | 1 Liter Glass Amber | SW - Surface Water | 10/26/2010 | 29.586983 | -89.6084 | LA | Plaquemines |
| LS0L3A | 1 Liter Glass Amber | SW - Surface Water | 10/22/2010 | 29.0526 | -89.2842 | LA | Plaquemines |
| LS0L3B | 1 Liter Glass Amber | SW - Surface Water | 10/25/2010 | 30.0789 | -89.4826 | LA | St. Bernard |
| LS0L3C | 1 Liter Glass Amber | SW - Surface Water | 10/26/2010 | 29.570489 | -89.643512 | LA | Plaquemines |
| LS0L3G | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS0L3H | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0L3I | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 | 29.6057 | -84.9513 | FL | Franklin |
| LS0L3J | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 | 29.551 | -85.0362 | Not Determined | Not Determined |
| LS0L3K | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS0L3L | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS0L3M | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 | 29.0246 | -90.7276 | Not Determined | Not Determined |
| LS0L3N | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 | 29.5844 | -89.4917 | Not Determined | Not Determined |
| LS0L3O | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 | 29.0364 | -90.989 | Not Determined | Not Determined |
| LS0L3P | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 | 29.036 | -90.6772 | Not Determined | Not Determined |
| LS0L3Q | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 | 29.0206 | -90.906 | Not Determined | Not Determined |
| LS0L3R | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 | 29.0242 | -90.7449 | Not Determined | Not Determined |
| LS0L3S | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 | 29.0308 | -91.0692 | Not Determined | Not Determined |
| LS0L3T | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 | 29.01570144 | -91.14904929 | Not Determined | Not Determined |
| LS0L3U | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 | 28.983 | -91.2351 | Not Determined | Not Determined |
| LS0L40 | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 | 29.5218 | -89.5251 | Not Determined | Not Determined |
| LS0L41 | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 | 30.1429 | -89.6261 | LA | St. Bernard |
| LS0L42 | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 | 29.5687 | -89.5687 | LA | Plaquemines |
| LS0L43 | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 | 30.1726 | -89.7471 | LA | Orleans |
| LS0L44 | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 | 29.9904 | -89.8841 | Not Determined | Not Determined |
| LS0L46 | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 | 29.5034 | -89.6484 | LA | Plaquemines |
| LS0L47 | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 | 30.1086 | -89.8084 | Not Determined | Not Determined |
| LS0L49 | 1 Liter Glass Amber | SW - Surface Water | 10/13/2010 | 30.0813 | -89.4773 | LA | St. Bernard |
| LS0L4A | 1 Liter Glass Amber | SW - Surface Water | 10/13/2010 | 30.0813 | -89.4773 | LA | St. Bernard |
| LS0L4B | 1 Liter Glass Amber | SW - Surface Water | 10/12/2010 | 29.6128 | -89.534 | Not Determined | Not Determined |
| LS0L4C | 1 Liter Glass Amber | SW - Surface Water | 10/13/2010 | 30.0782 | -89.4841 | LA | St. Bernard |
| LS0L4D | 1 Liter Glass Amber | SW - Surface Water | 10/12/2010 | 29.3691 | -90.0013 | LA | Jefferson |
| LS0L4E | 1 Liter Glass Amber | SW - Surface Water | 10/12/2010 | 29.5784 | -89.561 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0L4F | 1 Liter Glass Amber | SW - Surface Water | 10/12/2010 | 29.3711 | -90.0422 | LA | Jefferson |
| LS0L4H | 1 Liter Glass Amber | SW - Surface Water | 10/12/2010 | 29.2573 | -90.1892 | LA | Lafourche |
| LS0L4K | 1 Liter Glass Amber | SW - Surface Water | 12/8/2010 | 30.1457 | -89.3605 | Not Determined | Not Determined |
| LS0L4S | 1 Liter Glass Amber | SW - Surface Water | 12/3/2010 | 29.6244 | -89.5662 | Not Determined | Not Determined |
| LS0L4T | 1 Liter Glass Amber | SW - Surface Water | 12/3/2010 | 29.582 | -89.6216 | LA | Plaquemines |
| LS0L4V | 1 Liter Glass Amber | SW - Surface Water | 12/6/2010 | 29.6857 | -89.8149 | Not Determined | Not Determined |
| LS0L4W | 1 Liter Glass Amber | SW - Surface Water | 12/3/2010 | 29.5525 | -89.5649 | LA | Plaquemines |
| LS0L4Z | 1 Liter Glass Amber | SW - Surface Water | 12/3/2010 | 29.5644 | -89.525 | Not Determined | Not Determined |
| LS0L5I | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 | 29.2953 | -91.7311 | Not Determined | Not Determined |
| LS0L5K | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 | 29.2136 | -91.5737 | Not Determined | Not Determined |
| LS0L5L | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 | 29.1861 | -91.4911 | Not Determined | Not Determined |
| LS0L5O | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 | 29.03732 | -90.99171 | Not Determined | Not Determined |
| LS0L5P | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 | 29.02059 | -90.9091 | Not Determined | Not Determined |
| LS0L5Q | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 | 29.01527 | -90.81356 | Not Determined | Not Determined |
| LS0L5R | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 | 29.5746 | -88.988 | Not Determined | Not Determined |
| LS0L5S | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 | 29.0349 | -90.505 | Not Determined | Not Determined |
| LS0L5T | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 | 29.0222 | -90.4354 | Not Determined | Not Determined |
| LS0L5U | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 | 29.4476 | -89.0441 | Not Determined | Not Determined |
| LS0L5V | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 | 29.489 | -89.0335 | Not Determined | Not Determined |
| LS0L5W | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 | 29.5326 | -89.0101 | Not Determined | Not Determined |
| LS0L5X | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 | 29.3423 | -91.8332 | Not Determined | Not Determined |
| LS0L5Y | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 | 29.2956 | -91.7313 | Not Determined | Not Determined |
| LS0L5Z | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 | 29.4098 | -89.0613 | Not Determined | Not Determined |
| LS0L83 | 1 Liter Glass Amber | SW - Surface Water | 12/1/2010 | 29.606 | -89.5436 | Not Determined | Not Determined |
| LS0L85 | 1 Liter Glass Amber | SW - Surface Water | 11/8/2010 | 29.3951 | -89.4787 | LA | Plaquemines |
| LS0L87 | 1 Liter Glass Amber | SW - Surface Water | 11/4/2010 | 29.6253 | -89.6872 | LA | Plaquemines |
| LS0L88 | 1 Liter Glass Amber | SW - Surface Water | 11/8/2010 | 29.4712 | -89.77867 | LA | Plaquemines |
| LS0L89 | 1 Liter Glass Amber | SW - Surface Water | 11/9/2010 | 29.8806 | -89.2979 | LA | St. Bernard |
| LS0L8A | 1 Liter Glass Amber | SW - Surface Water | 11/4/2010 | 29.6852 | -89.6256 | LA | Plaquemines |
| LS0L8C | 1 Liter Glass Amber | SW - Surface Water | 11/8/2010 | 29.53355 | -89.9213 | LA | Plaquemines |
| LS0L8D | 1 Liter Glass Amber | SW - Surface Water | 10/27/2010 | 29.9015 | -89.6632 | Not Determined | Not Determined |
| LS0L8E | 1 Liter Glass Amber | SW - Surface Water | 10/27/2010 | 30.0206 | -89.5758 | Not Determined | Not Determined |
| LS0L8F | 1 Liter Glass Amber | SW - Surface Water | 10/27/2010 | 30.0387 | -89.3531 | LA | St. Bernard |
| LS0L8G | 1 Liter Glass Amber | SW - Surface Water | 10/27/2010 | 29.9895 | -89.7915 | Not Determined | Not Determined |
| LS0L8L | 1 Liter Glass Amber | SW - Surface Water | 10/26/2010 | 29.594117 | -89.523067 | Not Determined | Not Determined |
| LS0L8N | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 | 29.21703 | -89.9338 | Not Determined | Not Determined |
| LS0L8O | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 | 29.2836 | -89.75 | Not Determined | Not Determined |
| LS0L8P | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 | 29.2246 | -89.6208 | Not Determined | Not Determined |
| LS0L8Q | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 | 29.1598 | -88.9737 | Not Determined | Not Determined |
| LS0L8R | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 | 29.24836 | -89.87423 | Not Determined | Not Determined |
| LS0L8S | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 | 29.27778 | -89.81332 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0L8V | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 | 29.4986 | -92.4955 | Not Determined | Not Determined |
| LS0L8W | 1 Liter Glass Amber | SW - Surface Water | 10/4/2010 | 30.1078 | -89.8155 | Not Determined | Not Determined |
| LS0L8X | 1 Liter Glass Amber | SW - Surface Water | 10/4/2010 | 29.6465 | -90.1301 | LA | Jefferson |
| LS0L8Y | 1 Liter Glass Amber | SW - Surface Water | 10/4/2010 | 29.6787 | -90.2058 | Not Determined | Not Determined |
| LS0L8Z | 1 Liter Glass Amber | SW - Surface Water | 10/4/2010 | 30.16771 | -89.74986 | LA | Orleans |
| LS0L90 | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 | 29.435 | -92.3373 | Not Determined | Not Determined |
| LS0L91 | 1 Liter Glass Amber | SW - Surface Water | 10/4/2010 | 30.1401 | -89.6325 | LA | St. Bernard |
| LS0L92 | 1 Liter Glass Amber | SW - Surface Water | 10/4/2010 | 29.9921 | -89.8599 | Not Determined | Not Determined |
| LS0L93 | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| LS0L94 | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 | 29.317 | -89.0848 | Not Determined | Not Determined |
| LS0L95 | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 | 29.3764 | -89.0902 | Not Determined | Not Determined |
| LS0L96 | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 | 29.21045 | -89.00649 | Not Determined | Not Determined |
| LS0L97 | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 | 29.8414 | -88.8177 | Not Determined | Not Determined |
| LS0L98 | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 | 30.1281 | -89.0224 | Not Determined | Not Determined |
| LS0L99 | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 | 29.25885 | -89.05551 | Not Determined | Not Determined |
| LS0L9A | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 | 29.8996 | -88.8017 | Not Determined | Not Determined |
| LS0L9B | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 | 30.0135 | -88.8075 | Not Determined | Not Determined |
| LS0L9C | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 | 29.9555 | -88.8051 | Not Determined | Not Determined |
| LS0L9E | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 | 29.718 | -85.3923 | FL | Gulf |
| LS0L9F | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0L9G | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS0L9H | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| LS0L9I | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS0L9J | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS0L9K | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| LS0L9L | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| LS0L9N | 1 Liter Glass Amber | SW - Surface Water | 11/19/2010 | 29.5256 | -90.0844 | LA | Jefferson |
| LS0L9O | 1 Liter Glass Amber | SW - Surface Water | 11/19/2010 | 29.5767 | -89.5365 | LA | Plaquemines |
| LS0L9P | 1 Liter Glass Amber | SW - Surface Water | 11/19/2010 | 29.428 | -89.9832 | LA | Jefferson |
| LS0L9Q | 1 Liter Glass Amber | SW - Surface Water | 11/18/2010 | 29.2202 | -89.9327 | Not Determined | Not Determined |
| LS0L9R | 1 Liter Glass Amber | SW - Surface Water | 11/19/2010 | 29.4934 | -90.1268 | Not Determined | Not Determined |
| LS0L9T | 1 Liter Glass Amber | SW - Surface Water | 11/19/2010 | 29.4684 | -89.9114 | LA | Plaquemines |
| LS0L9U | 1 Liter Glass Amber | SW - Surface Water | 11/18/2010 | 29.284 | -89.9049 | Not Determined | Not Determined |
| LS0L9V | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 | 29.1126 | -88.9895 | Not Determined | Not Determined |
| LS0L9Y | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 | 29.0754 | -89.039 | Not Determined | Not Determined |
| LS0LA0 | 1 Liter Glass Amber | SW - Surface Water | 11/18/2010 | 29.8043 | -89.6446 | Not Determined | Not Determined |
| LS0LA1 | 1 Liter Glass Amber | SW - Surface Water | 11/18/2010 | 29.8414 | -89.6089 | Not Determined | Not Determined |
| LS0LA2 | 1 Liter Glass Amber | SW - Surface Water | 11/18/2010 | 29.8414 | -89.6089 | Not Determined | Not Determined |
| LS0LA3 | 1 Liter Glass Amber | SW - Surface Water | 11/18/2010 | 29.891 | -89.5904 | Not Determined | Not Determined |
| LS0LA4 | 1 Liter Glass Amber | SW - Surface Water | 11/18/2010 | 29.6851 | -89.8165 | Not Determined | Not Determined |
| LS0LA5 | 1 Liter Glass Amber | SW - Surface Water | 11/18/2010 | 29.6852 | -89.6897 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0LA9 | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 | 29.0573 | -90.3156 | LA | Lafourche |
| LS0LAA | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 | 29.0413 | -90.3726 | Not Determined | Not Determined |
| LS0LAB | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 | 29.2019 | -89.9999 | Not Determined | Not Determined |
| LS0LAC | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 | 29.072 | -90.2424 | LA | Lafourche |
| LS0LAD | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 | 29.1628 | -90.0579 | Not Determined | Not Determined |
| LS0LAE | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 | 29.1283 | -90.1262 | LA | Lafourche |
| LS0LAF | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 | 28.9642 | -89.1542 | Not Determined | Not Determined |
| LS0LAG | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 | 29.0915 | -90.1861 | LA | Lafourche |
| LS0LAH | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 | 28.9955 | -89.1284 | LA | Plaquemines |
| LS0LAL | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 | 29.0345 | -89.0839 | Not Determined | Not Determined |
| LS0LAM | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 | 29.5124 | -89.6063 | LA | Plaquemines |
| LS0LAN | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 | 29.4795 | -89.5408 | Not Determined | Not Determined |
| LS0LAO | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 | 29.368533 | -90.060167 | LA | Jefferson |
| LS0LAP | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 | 29.4996 | -89.5275 | LA | Plaquemines |
| LS0LAQ | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 | 29.915 | -89.4293 | Not Determined | Not Determined |
| LS0LAR | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 | 29.441933 | -90.061283 | LA | Jefferson |
| LS0LAS | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 | 29.19575 | -90.128517 | LA | Lafourche |
| LS0LAT | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 | 30.0363 | -89.4206 | LA | St. Bernard |
| LS0LAY | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 | 29.1523 | -91.4075 | Not Determined | Not Determined |
| LS0LB1 | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 | 29.00490811 | -91.29445428 | Not Determined | Not Determined |
| LS0LB4 | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 | 29.6826 | -93.6931 | Not Determined | Not Determined |
| LS0LB5 | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 | 29.6753 | -93.7274 | Not Determined | Not Determined |
| LS0LB6 | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 | 29.4029 | -92.0711 | Not Determined | Not Determined |
| LS0LB7 | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 | 29.6889 | -93.1262 | Not Determined | Not Determined |
| LS0LB8 | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 | 29.71104 | -93.20481 | Not Determined | Not Determined |
| LS0LB9 | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 | 29.6908 | -93.659 | Not Determined | Not Determined |
| LS0LBB | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 | 29.6676 | -93.7569 | Not Determined | Not Determined |
| LS0LBC | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 | 29.6713 | -93.0417 | Not Determined | Not Determined |
| LS0LBR | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 | 29.4597 | -92.4206 | Not Determined | Not Determined |
| LS0LBS | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 | 29.4346 | -92.337 | Not Determined | Not Determined |
| LS0LBT | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 | 29.3949 | -92.271 | Not Determined | Not Determined |
| LS0LBU | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 | 29.4983 | -92.4952 | Not Determined | Not Determined |
| LS0LBV | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 | 29.4072 | -92.1562 | Not Determined | Not Determined |
| LS0LBW | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 | 29.5286 | -92.5701 | Not Determined | Not Determined |
| LS0LBX | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 | 29.3565 | -91.9427 | Not Determined | Not Determined |
| LS0LBY | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 | 29.4025 | -92.0709 | Not Determined | Not Determined |
| LS0LBZ | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 | 29.3419 | -91.8328 | Not Determined | Not Determined |
| LS0LC0 | 1 Liter Glass Amber | SW - Surface Water | 10/9/2010 | 29.6508 | -92.963 | Not Determined | Not Determined |
| LS0LC1 | 1 Liter Glass Amber | SW - Surface Water | 10/9/2010 | 29.7103 | -93.2797 | Not Determined | Not Determined |
| LS0LC2 | 1 Liter Glass Amber | SW - Surface Water | 10/9/2010 | 29.5955 | -92.8115 | Not Determined | Not Determined |
| LS0LC3 | 1 Liter Glass Amber | SW - Surface Water | 10/9/2010 | 29.6236 | -92.8842 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0LC4 | 1 Liter Glass Amber | SW - Surface Water | 10/9/2010 | 29.6904 | -93.3537 | Not Determined | Not Determined |
| LS0LC5 | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 | 29.5686 | -92.7328 | Not Determined | Not Determined |
| LS0LC6 | 1 Liter Glass Amber | SW - Surface Water | 10/9/2010 | 29.71063 | -93.20455 | Not Determined | Not Determined |
| LS0LC7 | 1 Liter Glass Amber | SW - Surface Water | 10/9/2010 | 29.6709 | -93.0414 | Not Determined | Not Determined |
| LS0LC8 | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 | 29.5474 | -92.6529 | Not Determined | Not Determined |
| LS0LC9 | 1 Liter Glass Amber | SW - Surface Water | 10/9/2010 | 29.7066 | -93.5889 | Not Determined | Not Determined |
| LS0LCA | 1 Liter Glass Amber | SW - Surface Water | 10/9/2010 | 29.67495 | -93.72703 | Not Determined | Not Determined |
| LS0LCB | 1 Liter Glass Amber | SW - Surface Water | 10/11/2010 | 29.587 | -89.4919 | Not Determined | Not Determined |
| LS0LCC | 1 Liter Glass Amber | SW - Surface Water | 10/9/2010 | 29.6915 | -93.435 | Not Determined | Not Determined |
| LS0LCD | 1 Liter Glass Amber | SW - Surface Water | 10/9/2010 | 29.6824 | -93.6927 | Not Determined | Not Determined |
| LS0LCE | 1 Liter Glass Amber | SW - Surface Water | 10/11/2010 | 29.5642 | -89.5248 | Not Determined | Not Determined |
| LS0LCF | 1 Liter Glass Amber | SW - Surface Water | 10/9/2010 | 29.69045 | -93.65865 | Not Determined | Not Determined |
| LS0LCG | 1 Liter Glass Amber | SW - Surface Water | 10/11/2010 | 29.5523 | -89.5645 | LA | Plaquemines |
| LS0LCH | 1 Liter Glass Amber | SW - Surface Water | 10/9/2010 | 29.7076 | -93.5127 | Not Determined | Not Determined |
| LS0LCP | 1 Liter Glass Amber | SW - Surface Water | 10/6/2010 | 29.4524 | -89.5245 | LA | Plaquemines |
| LS0LCQ | 1 Liter Glass Amber | SW - Surface Water | 10/5/2010 | 29.6245 | -89.5662 | Not Determined | Not Determined |
| LS0LCS | 1 Liter Glass Amber | SW - Surface Water | 10/6/2010 | 29.47906 | -89.54042 | Not Determined | Not Determined |
| LS0LCV | 1 Liter Glass Amber | SW - Surface Water | 11/9/2010 | 29.5752 | -89.5666 | LA | Plaquemines |
| LS0LCW | 1 Liter Glass Amber | SW - Surface Water | 11/9/2010 | 29.52362 | -90.20345 | LA | Jefferson |
| LS0LCY | 1 Liter Glass Amber | SW - Surface Water | 11/9/2010 | 29.6368 | -89.5637 | Not Determined | Not Determined |
| LS0LCZ | 1 Liter Glass Amber | SW - Surface Water | 11/9/2010 | 29.68073 | -90.19933 | Not Determined | Not Determined |
| LS0LD0 | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 | 29.164 | -91.4132 | Not Determined | Not Determined |
| LS0LD1 | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 | 29.0085 | -91.3081 | Not Determined | Not Determined |
| LS0LD2 | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 | 29.6511 | -92.9632 | Not Determined | Not Determined |
| LS0LD3 | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| LS0LD4 | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 | 29.5958 | -92.8119 | Not Determined | Not Determined |
| LS0LD5 | 1 Liter Glass Amber | SW - Surface Water | 9/25/2010 | 29.707 | -93.5893 | Not Determined | Not Determined |
| LS0LD6 | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 | 29.2601 | -91.6423 | Not Determined | Not Determined |
| LS0LD7 | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 | 29.1864 | -91.4914 | Not Determined | Not Determined |
| LS0LD8 | 1 Liter Glass Amber | SW - Surface Water | 9/24/2010 | 28.9809 | -91.2425 | Not Determined | Not Determined |
| LS0LDF | 1 Liter Glass Amber | SW - Surface Water | 12/9/2010 | 29.4764 | -89.7774 | LA | Plaquemines |
| LS0LDH | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 | 30.0007 | -89.8862 | Not Determined | Not Determined |
| LS0LDI | 1 Liter Glass Amber | SW - Surface Water | 10/18/2010 | 29.8783 | -89.2913 | LA | St. Bernard |
| LS0LDJ | 1 Liter Glass Amber | SW - Surface Water | 10/18/2010 | 29.5207 | -89.4874 | Not Determined | Not Determined |
| LS0LDK | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 | 29.8959 | -89.6505 | Not Determined | Not Determined |
| LS0LDQ | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 | 30.1426 | -89.6277 | LA | St. Bernard |
| LS0LDR | 1 Liter Glass Amber | SW - Surface Water | 10/19/2010 | 29.7088 | -89.4896 | LA | St. Bernard |
| LS0LDS | 1 Liter Glass Amber | SW - Surface Water | 10/18/2010 | 29.9995 | -89.251 | LA | St. Bernard |
| LS0LDT | 1 Liter Glass Amber | SW - Surface Water | 10/18/2010 | 29.6458 | -89.5327 | LA | Plaquemines |
| LS0LDW | 1 Liter Glass Amber | SW - Surface Water | 11/9/2010 | 29.4469 | -89.5304 | LA | Plaquemines |
| LS0LG1 | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 | 29.6314 | -92.1111 | LA | Vermilion |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0LG5 | 1 Liter Glass Amber | SW - Surface Water | 11/9/2010 | 29.35198 | -90.76298 | Not Determined | Not Determined |
| LS0LG8 | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 | 29.7267 | -92.1068 | LA | Vermilion |
| LS0LG9 | 1 Liter Glass Amber | SW - Surface Water | 11/9/2010 | 29.33908 | -90.45726 | LA | Lafourche |
| LS0LHH | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 | 29.3255 | -91.0261 | Not Determined | Not Determined |
| LS0LHJ | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 | 29.4827 | -91.7571 | LA | Iberia |
| LS0LHK | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 | 29.6544 | -91.8705 | Not Determined | Not Determined |
| LS0LHL | 1 Liter Glass Amber | SW - Surface Water | 12/8/2010 | 29.7888 | -92.0642 | Not Determined | Not Determined |
| LS0LHM | 1 Liter Glass Amber | SW - Surface Water | 11/8/2010 | 29.5276 | -92.235 | Not Determined | Not Determined |
| LS0LHN | 1 Liter Glass Amber | SW - Surface Water | 12/8/2010 | 29.7597 | -92.1298 | LA | Vermilion |
| LS0LHO | 1 Liter Glass Amber | SW - Surface Water | 11/19/2010 | 29.8428 | -93.2646 | Not Determined | Not Determined |
| LS0LHP | 1 Liter Glass Amber | SW - Surface Water | 12/2/2010 | 29.4396 | -91.8199 | Not Determined | Not Determined |
| LS0LHT | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 | 29.254 | -90.8601 | LA | Terrebonne |
| LS0LHV | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 | 29.4383 | -91.7284 | Not Determined | Not Determined |
| LS0LHW | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 | 29.3716 | -90.3273 | Not Determined | Not Determined |
| LS0LHY | 1 Liter Glass Amber | SW - Surface Water | 12/6/2010 | 29.843 | -93.2644 | Not Determined | Not Determined |
| LS0LK2 | 1 Liter Glass Amber | SW - Surface Water | 11/8/2010 | 29.6149 | -92.0062 | LA | Iberia |
| LS0LK3 | 1 Liter Glass Amber | SW - Surface Water | 11/8/2010 | 29.5582 | -92.0936 | Not Determined | Not Determined |
| LS0LK4 | 1 Liter Glass Amber | SW - Surface Water | 12/6/2010 | 29.8771 | -93.3806 | Not Determined | Not Determined |
| LS0LK5 | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 | 29.3005 | -91.067 | Not Determined | Not Determined |
| LS0LK6 | 1 Liter Glass Amber | SW - Surface Water | 12/16/2010 | 29.2628 | -90.442 | LA | Lafourche |
| LS0LK8 | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 | 29.1565 | -90.2634 | LA | Lafourche |
| LS0LKB | 1 Liter Glass Amber | SW - Surface Water | 11/19/2010 | 29.8372 | -93.3731 | Not Determined | Not Determined |
| LS16BJ | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 | 29.59268 | -91.71447 | Not Determined | Not Determined |
| LS16BM | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 | 29.07443 | -90.30699 | LA | Lafourche |
| LS16BN | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 | 29.05803 | -90.30513 | LA | Lafourche |
| LS16BO | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 | 29.05801 | -90.30513 | LA | Lafourche |
| LS16CL | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 | 30.01472 | -89.57948 | Not Determined | Not Determined |
| LS16CQ | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 | 30.01472 | -89.57948 | Not Determined | Not Determined |
| LS16FD | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 | 30.1300767 | -89.6158834 | Not Determined | Not Determined |
| LS16FI | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 | 30.1566 | -89.16825 | Not Determined | Not Determined |
| LS17EX | 1 Liter Glass Amber | SW - Surface Water | 6/3/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| LS17EY | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 | 29.68783 | -91.75623 | Not Determined | Not Determined |
| LS17EZ | 1 Liter Glass Amber | SW - Surface Water | 6/3/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| LS17F0 | 1 Liter Glass Amber | SW - Surface Water | 6/3/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| LS17F1 | 1 Liter Glass Amber | SW - Surface Water | 6/3/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| LS17F3 | 1 Liter Glass Amber | SW - Surface Water | 6/3/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| LS17F4 | 1 Liter Glass Amber | SW - Surface Water | 6/3/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| LS18GK | 1 Liter Glass Amber | SW - Surface Water | 6/6/2011 | 29.1567 | -90.31812 | Not Determined | Not Determined |
| LS18H8 | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 | 29.10767 | -90.31155 | Not Determined | Not Determined |
| LS18H9 | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 | 29.09033 | -90.30908 | Not Determined | Not Determined |
| LS18KM | 1 Liter Glass Amber | SW - Surface Water | 6/6/2011 | 29.1567 | -90.31812 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS18KR | 1 Liter Glass Amber | SW - Surface Water | 6/6/2011 | 29.12362 | -90.31398 | Not Determined | Not Determined |
| LS18LF | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 | 30.1566 | -89.16825 | Not Determined | Not Determined |
| LS18LM | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 | 30.1300767 | -89.6158834 | Not Determined | Not Determined |
| LS18LN | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 | 30.01472 | -89.57948 | Not Determined | Not Determined |
| LS18MB | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 | 29.59268 | -91.71449 | Not Determined | Not Determined |
| LS18MC | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 | 29.09033 | -90.30908 | Not Determined | Not Determined |
| LS18MG | 1 Liter Glass Amber | SW - Surface Water | 6/9/2011 | 29.55741 | -91.69819 | LA | Iberia |
| LS18MK | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 | 29.05801 | -90.30513 | LA | Lafourche |
| LS18MM | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 | 29.47076 | -91.7759 | LA | Iberia |
| LS18MU | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 | 29.10767 | -90.31155 | Not Determined | Not Determined |
| LS1CU1 | 1 Liter Glass Amber | SW - Surface Water | 6/4/2011 | 29.17392 | -90.32047 | Not Determined | Not Determined |
| LS1CU4 | 1 Liter Glass Amber | SW - Surface Water | 6/4/2011 | 29.17392 | -90.32047 | Not Determined | Not Determined |
| LS1CUY | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 | 30.01472 | -89.57948 | Not Determined | Not Determined |
| LS1CV4 | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 | 30.1566 | -89.16825 | Not Determined | Not Determined |
| LS1CV7 | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 | 30.1300767 | -89.6158834 | Not Determined | Not Determined |
| LS1CV8 | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 | 30.1566 | -89.16825 | Not Determined | Not Determined |
| LS1CVF | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 | 30.1300767 | -89.6158834 | Not Determined | Not Determined |
| LS1CW3 | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 | 29.47078 | -91.77593 | LA | Iberia |
| TA03PV | 1 Liter Glass Amber | SW - Surface Water | 8/4/2010 | 28.108917 | -88.886694 | Not Determined | Not Determined |
| TA03PW | 1 Liter Glass Amber | SW - Surface Water | 8/4/2010 | 28.144541 | -88.856492 | Not Determined | Not Determined |
| TA03PX | 1 Liter Glass Amber | SW - Surface Water | 8/5/2010 | 28.28733 | -89.40704 | Not Determined | Not Determined |
| TA03PY | 1 Liter Glass Amber | SW - Surface Water | 8/4/2010 | 28.10892 | -88.88669 | Not Determined | Not Determined |
| TA03PZ | 1 Liter Glass Amber | SW - Surface Water | 8/4/2010 | 28.108917 | -88.886694 | Not Determined | Not Determined |
| TA03Q2 | 1 Liter Glass Amber | SW - Surface Water | 7/23/2010 | 28.65952 | -88.1114 | Not Determined | Not Determined |
| TA03Q4 | 1 Liter Glass Amber | SW - Surface Water | 7/27/2010 | 28.65952 | -88.1114 | Not Determined | Not Determined |
| TA03Q6 | 1 Liter Glass Amber | SW - Surface Water | 8/4/2010 | 28.10892 | -88.88669 | Not Determined | Not Determined |
| TA03Q7 | 1 Liter Glass Amber | SW - Surface Water | 8/4/2010 | 28.10892 | -88.88669 | Not Determined | Not Determined |
| TA03Q9 | 1 Liter Glass Amber | SW - Surface Water | 8/30/2010 | 28.96916 | -89.35944 | LA | Plaquemines |
| TA03QC | 1 Liter Glass Amber | SW - Surface Water | 8/4/2010 | 28.10892 | -88.88669 | Not Determined | Not Determined |
| TA03QE | 1 Liter Glass Amber | SW - Surface Water | 7/27/2010 | 28.65952 | -88.1114 | Not Determined | Not Determined |
| TA03QF | 1 Liter Glass Amber | SW - Surface Water | 8/4/2010 | 28.144541 | -88.856492 | Not Determined | Not Determined |
| TA03QH | 1 Liter Glass Amber | SW - Surface Water | 7/28/2010 | 29.29663 | -88.72272 | Not Determined | Not Determined |
| TA03R0 | 1 Liter Glass Amber | SW - Surface Water | 8/21/2010 | 29.47575 | -89.21455 | Not Determined | Not Determined |
| TA03R4 | 1 Liter Glass Amber | SW - Surface Water | 8/21/2010 | 29.3551 | -89.30146 | LA | Plaquemines |
| TA03R6 | 1 Liter Glass Amber | SW - Surface Water | 8/21/2010 | 29.41608 | -89.26823 | Not Determined | Not Determined |
| TA03R9 | 1 Liter Glass Amber | SW - Surface Water | 7/29/2010 | 29.28718 | -88.71418 | Not Determined | Not Determined |
| TA03RI | 1 Liter Glass Amber | SW - Surface Water | 7/29/2010 | 29.28718 | -88.71418 | Not Determined | Not Determined |
| TA03RK | 1 Liter Glass Amber | SW - Surface Water | 7/28/2010 | 29.29663 | -88.72272 | Not Determined | Not Determined |
| BA00MP | 1 Liter Glass Clear | SW - Surface Water | 7/28/2010 | 29.48356 | -90.0116 | LA | Jefferson |
| LS0LID | 1 Liter Polymer | SW - Surface Water | 7/25/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS0LIM | 1 Liter Polymer | SW - Surface Water | 7/1/2011 | 30.20997 | -89.40156 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1COA | 1 Liter Polymer | SW - Surface Water | 6/6/2011 | 29.1567 | -90.31812 | Not Determined | Not Determined |
| LS0LGP | 1 Liter Polymer | SW - Surface Water | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS0LGS | 1 Liter Polymer | SW - Surface Water | 7/1/2011 | 29.71007 | -91.91306 | Not Determined | Not Determined |
| LS0LIB | 1 Liter Polymer | SW - Surface Water | 7/25/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS0LIP | 1 Liter Polymer | SW - Surface Water | 7/25/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS0LJT | 1 Liter Polymer | SW - Surface Water | 8/15/2011 | 29.55731 | -91.69853 | LA | Iberia |
| LS1CNJ | 1 Liter Polymer | SW - Surface Water | 6/6/2011 | 29.12362 | -90.31398 | Not Determined | Not Determined |
| LS0LII | 1 Liter Polymer | SW - Surface Water | 6/30/2011 | 30.03209 | -89.69703 | Not Determined | Not Determined |
| LS17SP | 1 Liter Polymer | SW - Surface Water | 6/8/2011 | 29.07443 | -90.30699 | LA | Lafourche |
| LS18G5 | 1 Liter Polymer | SW - Surface Water | 6/6/2011 | 29.12362 | -90.31398 | Not Determined | Not Determined |
| LS18G8 | 1 Liter Polymer | SW - Surface Water | 6/6/2011 | 29.1567 | -90.31812 | Not Determined | Not Determined |
| LS1CL6 | 1 Liter Polymer | SW - Surface Water | 6/7/2011 | 29.59268 | -91.71449 | Not Determined | Not Determined |
| LS0M31 | 1 Liter Polymer | SW - Surface Water | 7/1/2011 | 29.71007 | -91.91306 | Not Determined | Not Determined |
| LS1CNK | 1 Liter Polymer | SW - Surface Water | 6/7/2011 | 29.68783 | -91.75623 | Not Determined | Not Determined |
| LS1CNX | 1 Liter Polymer | SW - Surface Water | 6/8/2011 | 29.05801 | -90.30513 | LA | Lafourche |
| LS1COF | 1 Liter Polymer | SW - Surface Water | 6/7/2011 | 29.68783 | -91.75623 | Not Determined | Not Determined |
| LS0LI9 | 1 Liter Polymer | SW - Surface Water | 7/1/2011 | 30.20997 | -89.40156 | Not Determined | Not Determined |
| LS0LIN | 1 Liter Polymer | SW - Surface Water | 6/30/2011 | 30.03209 | -89.69703 | Not Determined | Not Determined |
| LS0LJW | 1 Liter Polymer | SW - Surface Water | 8/16/2011 | 29.47052 | -91.77625 | LA | Iberia |
| LS17KM | 1 Liter Polymer | SW - Surface Water | 6/7/2011 | 29.59268 | -91.71447 | Not Determined | Not Determined |
| LS17SX | 1 Liter Polymer | SW - Surface Water | 6/8/2011 | 29.05801 | -90.30513 | LA | Lafourche |
| LS18G6 | 1 Liter Polymer | SW - Surface Water | 6/7/2011 | 29.59268 | -91.71449 | Not Determined | Not Determined |
| LS18O5 | 1 Liter Polymer | SW - Surface Water | 6/7/2011 | 29.10767 | -90.31155 | Not Determined | Not Determined |
| LS1CAX | 1 Liter Polymer | SW - Surface Water | 6/7/2011 | 29.09033 | -90.30908 | Not Determined | Not Determined |
| LS1CNS | 1 Liter Polymer | SW - Surface Water | 6/9/2011 | 29.55739 | -91.69819 | LA | Iberia |
| LS1CNU | 1 Liter Polymer | SW - Surface Water | 6/9/2011 | 29.55741 | -91.69819 | LA | Iberia |
| LS1CUR | 1 Liter Polymer | SW - Surface Water | 6/8/2011 | 29.47078 | -91.77593 | LA | Iberia |
| LS1CM2 | 1 Liter Polymer | SW - Surface Water | 6/8/2011 | 29.47078 | -91.77593 | LA | Iberia |
| LS1CM3 | 1 Liter Polymer | SW - Surface Water | 6/8/2011 | 29.05803 | -90.30513 | LA | Lafourche |
| LS1CM4 | 1 Liter Polymer | SW - Surface Water | 6/7/2011 | 29.09033 | -90.30908 | Not Determined | Not Determined |
| LS0LIO | 1 Liter Polymer | SW - Surface Water | 7/25/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS0LJS | 1 Liter Polymer | SW - Surface Water | 8/16/2011 | 29.47052 | -91.77625 | LA | Iberia |
| LS0LJV | 1 Liter Polymer | SW - Surface Water | 8/15/2011 | 29.55731 | -91.69853 | LA | Iberia |
| LS17SM | 1 Liter Polymer | SW - Surface Water | 6/7/2011 | 29.59268 | -91.71447 | Not Determined | Not Determined |
| LS17SU | 1 Liter Polymer | SW - Surface Water | 6/9/2011 | 29.55739 | -91.69819 | LA | Iberia |
| LS17SW | 1 Liter Polymer | SW - Surface Water | 6/7/2011 | 29.10767 | -90.31155 | Not Determined | Not Determined |
| LS18G2 | 1 Liter Polymer | SW - Surface Water | 6/6/2011 | 29.1567 | -90.31812 | Not Determined | Not Determined |
| LS18G4 | 1 Liter Polymer | SW - Surface Water | 6/6/2011 | 29.12362 | -90.31398 | Not Determined | Not Determined |
| LS1CAQ | 1 Liter Polymer | SW - Surface Water | 6/8/2011 | 29.47076 | -91.7759 | LA | Iberia |
| LS1CAS | 1 Liter Polymer | SW - Surface Water | 6/8/2011 | 29.47076 | -91.7759 | LA | Iberia |
| LS1COC | 1 Liter Polymer | SW - Surface Water | 6/6/2011 | 29.12362 | -90.31398 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0LJL | 1 Liter Polymer | SW - Surface Water | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS18O6 | 1 Liter Polymer | SW - Surface Water | 6/8/2011 | 29.05803 | -90.30513 | LA | Lafourche |
| LS1C7T | 1 Liter Polymer | SW - Surface Water | 6/7/2011 | 29.10767 | -90.31155 | Not Determined | Not Determined |
| LS1CAU | 1 Liter Polymer | SW - Surface Water | 6/7/2011 | 29.10767 | -90.31155 | Not Determined | Not Determined |
| LS1CAV | 1 Liter Polymer | SW - Surface Water | 6/8/2011 | 29.07443 | -90.30699 | LA | Lafourche |
| LS1CAY | 1 Liter Polymer | SW - Surface Water | 6/8/2011 | 29.05801 | -90.30513 | LA | Lafourche |
| LS1CAZ | 1 Liter Polymer | SW - Surface Water | 6/8/2011 | 29.05801 | -90.30513 | LA | Lafourche |
| LS1CB1 | 1 Liter Polymer | SW - Surface Water | 6/7/2011 | 29.09033 | -90.30908 | Not Determined | Not Determined |
| LS1COB | 1 Liter Polymer | SW - Surface Water | 6/6/2011 | 29.1567 | -90.31812 | Not Determined | Not Determined |
| LS1CUJ | 1 Liter Polymer | SW - Surface Water | 6/9/2011 | 29.55741 | -91.69819 | LA | Iberia |
| LS0LGE | 1 Liter Polymer | SW - Surface Water | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS0LGI | 1 Liter Polymer | SW - Surface Water | 6/29/2011 | 29.16546 | -90.4211 | Not Determined | Not Determined |
| LS0LGV | 1 Liter Polymer | SW - Surface Water | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS0LIG | 1 Liter Polymer | SW - Surface Water | 6/30/2011 | 30.03209 | -89.69703 | Not Determined | Not Determined |
| LS0LIR | 1 Liter Polymer | SW - Surface Water | 7/2/2011 | 29.13857 | -90.64578 | LA | Terrebonne |
| LS0LJ7 | 1 Liter Polymer | SW - Surface Water | 6/29/2011 | 29.62961 | -91.83542 | LA | Iberia |
| LS0LJK | 1 Liter Polymer | SW - Surface Water | 8/16/2011 | 29.47052 | -91.77625 | LA | Iberia |
| LS0LJZ | 1 Liter Polymer | SW - Surface Water | 8/15/2011 | 29.55731 | -91.69853 | LA | Iberia |
| LS0M2X | 1 Liter Polymer | SW - Surface Water | 6/24/2011 | 29.46086 | -92.42221 | Not Determined | Not Determined |
| LS16V8 | 1 Liter Polymer | SW - Surface Water | 6/6/2011 | 29.12362 | -90.31398 | Not Determined | Not Determined |
| LS17KQ | 1 Liter Polymer | SW - Surface Water | 6/8/2011 | 29.05803 | -90.30513 | LA | Lafourche |
| LS17NV | 1 Liter Polymer | SW - Surface Water | 6/7/2011 | 29.68783 | -91.75623 | Not Determined | Not Determined |
| LS17SS | 1 Liter Polymer | SW - Surface Water | 6/7/2011 | 29.09033 | -90.30908 | Not Determined | Not Determined |
| LS17ST | 1 Liter Polymer | SW - Surface Water | 6/7/2011 | 29.59268 | -91.71447 | Not Determined | Not Determined |
| LS17T2 | 1 Liter Polymer | SW - Surface Water | 6/8/2011 | 29.05801 | -90.30513 | LA | Lafourche |
| LS18G3 | 1 Liter Polymer | SW - Surface Water | 6/8/2011 | 29.07443 | -90.30699 | LA | Lafourche |
| LS18NX | 1 Liter Polymer | SW - Surface Water | 6/8/2011 | 29.05801 | -90.30513 | LA | Lafourche |
| LS18O3 | 1 Liter Polymer | SW - Surface Water | 6/7/2011 | 29.10767 | -90.31155 | Not Determined | Not Determined |
| LS1CAR | 1 Liter Polymer | SW - Surface Water | 6/7/2011 | 29.10767 | -90.31155 | Not Determined | Not Determined |
| LS1CAW | 1 Liter Polymer | SW - Surface Water | 6/8/2011 | 29.47078 | -91.77593 | LA | Iberia |
| LS1CKB | 1 Liter Polymer | SW - Surface Water | 6/7/2011 | 29.09033 | -90.30908 | Not Determined | Not Determined |
| LS1CKD | 1 Liter Polymer | SW - Surface Water | 6/9/2011 | 29.55741 | -91.69819 | LA | Iberia |
| LS1CLZ | 1 Liter Polymer | SW - Surface Water | 6/9/2011 | 29.55739 | -91.69819 | LA | Iberia |
| LS1CM1 | 1 Liter Polymer | SW - Surface Water | 6/7/2011 | 29.59268 | -91.71449 | Not Determined | Not Determined |
| LS1CN2 | 1 Liter Polymer | SW - Surface Water | 6/6/2011 | 29.1567 | -90.31812 | Not Determined | Not Determined |
| LS1CN3 | 1 Liter Polymer | SW - Surface Water | 6/6/2011 | 29.1567 | -90.31812 | Not Determined | Not Determined |
| LS1CNL | 1 Liter Polymer | SW - Surface Water | 6/7/2011 | 29.68783 | -91.75623 | Not Determined | Not Determined |
| LS1CO4 | 1 Liter Polymer | SW - Surface Water | 6/6/2011 | 29.12362 | -90.31398 | Not Determined | Not Determined |
| LS1COD | 1 Liter Polymer | SW - Surface Water | 6/7/2011 | 29.68783 | -91.75623 | Not Determined | Not Determined |
| LS1COE | 1 Liter Polymer | SW - Surface Water | 6/7/2011 | 29.68783 | -91.75623 | Not Determined | Not Determined |
| LS1CUG | 1 Liter Polymer | SW - Surface Water | 6/8/2011 | 29.47076 | -91.7759 | LA | Iberia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1CUK | 1 Liter Polymer | SW - Surface Water | 6/7/2011 | 29.09033 | -90.30908 | Not Determined | Not Determined |
| BA00WO | 12 Ounce Glass Clear | SW - Surface Water | 5/23/2010 | 28.94845 | -88.52933 | Not Determined | Not Determined |
| BA00WP | 12 Ounce Glass Clear | SW - Surface Water | 5/25/2010 | 28.73933 | -88.75467 | Not Determined | Not Determined |
| BA00WQ | 12 Ounce Glass Clear | SW - Surface Water | 5/24/2010 | 28.715 | -88.61583 | Not Determined | Not Determined |
| BA00WR | 12 Ounce Glass Clear | SW - Surface Water | 5/25/2010 | 28.74485 | -88.74188 | Not Determined | Not Determined |
| LL03UC | 125 Milliliter Glass | SW - Surface Water | 7/17/2010 | 29.3075 | -89.86662 | LA | Plaquemines |
| LL0JOJ | 15 Milliliter Glass | SW - Surface Water | | 28.70729 | -88.36094 | Not Determined | Not Determined |
| LL0JOL | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.675764 | -88.347222 | Not Determined | Not Determined |
| LL0JOM | 15 Milliliter Glass | SW - Surface Water | 6/3/2010 | 28.6780805 | -88.3916215 | Not Determined | Not Determined |
| LL0JON | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.7065 | -88.3479 | Not Determined | Not Determined |
| LL0AAZ | 15 Milliliter Glass | SW - Surface Water | 6/3/2010 | 28.709112 | -88.391621 | Not Determined | Not Determined |
| LL0AB0 | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.7065 | -88.3479 | Not Determined | Not Determined |
| LL0AB3 | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.675764 | -88.347222 | Not Determined | Not Determined |
| LL0AB4 | 15 Milliliter Glass | SW - Surface Water | 6/2/2010 | 28.80197 | -88.39185 | Not Determined | Not Determined |
| LL0AB6 | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.68941 | -88.36127 | Not Determined | Not Determined |
| LL0AB8 | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.6746 | -88.3298 | Not Determined | Not Determined |
| LL0AB9 | 15 Milliliter Glass | SW - Surface Water | 6/3/2010 | 28.674981 | -88.4289325 | Not Determined | Not Determined |
| LL0ABA | 15 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.84 | -88.48 | Not Determined | Not Determined |
| LL0ABC | 15 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.84 | -88.48 | Not Determined | Not Determined |
| LL0ABD | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.735 | -88.4 | Not Determined | Not Determined |
| LL0ABF | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0ABI | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.405 | Not Determined | Not Determined |
| LL0ABJ | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.405 | Not Determined | Not Determined |
| LL0ABL | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.73 | -88.42 | Not Determined | Not Determined |
| LL0ABM | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.73 | -88.42 | Not Determined | Not Determined |
| LL0ABN | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.735 | -88.4 | Not Determined | Not Determined |
| LL0ABQ | 15 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0ABR | 15 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.39 | Not Determined | Not Determined |
| LL0ABS | 15 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.39 | Not Determined | Not Determined |
| LL0ABT | 15 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.39 | Not Determined | Not Determined |
| LL0ACB | 15 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.72925 | -88.355735 | Not Determined | Not Determined |
| LL0ACJ | 15 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.693435 | -88.366676 | Not Determined | Not Determined |
| LL0ACL | 15 Milliliter Glass | SW - Surface Water | 6/7/2010 | 28.72298 | -88.37347 | Not Determined | Not Determined |
| LL0ACY | 15 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73202 | -88.37672 | Not Determined | Not Determined |
| LL0AD3 | 15 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.64819 | -88.36667 | Not Determined | Not Determined |
| LL0JPB | 15 Milliliter Glass | SW - Surface Water | 6/3/2010 | 28.690715 | -88.4289325 | Not Determined | Not Determined |
| LL0JPI | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.80197 | -88.39185 | Not Determined | Not Determined |
| LL0JOY | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.70729 | -88.36094 | Not Determined | Not Determined |
| LL0JP0 | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.6746 | -88.3298 | Not Determined | Not Determined |
| LL0JP2 | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.675764 | -88.347222 | Not Determined | Not Determined |
| LL0JP5 | 15 Milliliter Glass | SW - Surface Water | 6/3/2010 | 28.674981 | -88.4289325 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0JP7 | 15 Milliliter Glass | SW - Surface Water | 6/3/2010 | 28.6780805 | -88.3916215 | Not Determined | Not Determined |
| LL0JP9 | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.7065 | -88.3479 | Not Determined | Not Determined |
| LL0JPC | 15 Milliliter Glass | SW - Surface Water | 6/3/2010 | 28.690715 | -88.4289325 | Not Determined | Not Determined |
| LL0JPE | 15 Milliliter Glass | SW - Surface Water | 6/2/2010 | 28.709112 | -88.391621 | Not Determined | Not Determined |
| LL0JPG | 15 Milliliter Glass | SW - Surface Water | 6/2/2010 | 28.770924 | -88.392043 | Not Determined | Not Determined |
| LL0JPJ | 15 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.80197 | -88.39185 | Not Determined | Not Determined |
| LL0RHI | 15 Milliliter Glass | SW - Surface Water | 9/27/2010 | 28.98857 | -90.19558 | Not Determined | Not Determined |
| LL0RHJ | 15 Milliliter Glass | SW - Surface Water | 9/27/2010 | 28.98857 | -90.19558 | Not Determined | Not Determined |
| LL0RHL | 15 Milliliter Glass | SW - Surface Water | 9/27/2010 | 29.05417 | -90.21833 | Not Determined | Not Determined |
| LL0RHM | 15 Milliliter Glass | SW - Surface Water | 9/27/2010 | 29.05417 | -90.21833 | Not Determined | Not Determined |
| LL0RHO | 15 Milliliter Glass | SW - Surface Water | 9/27/2010 | 29.05417 | -90.21833 | Not Determined | Not Determined |
| LL0RHP | 15 Milliliter Glass | SW - Surface Water | 9/27/2010 | 29.05417 | -90.21833 | Not Determined | Not Determined |
| LL0RHR | 15 Milliliter Glass | SW - Surface Water | 9/27/2010 | 28.98808 | -90.1943 | Not Determined | Not Determined |
| LL0RHS | 15 Milliliter Glass | SW - Surface Water | 9/27/2010 | 28.98808 | -90.1943 | Not Determined | Not Determined |
| LL0RHU | 15 Milliliter Glass | SW - Surface Water | 9/27/2010 | 28.83883 | -90.12455 | Not Determined | Not Determined |
| LL0RHV | 15 Milliliter Glass | SW - Surface Water | 9/27/2010 | 28.83883 | -90.12455 | Not Determined | Not Determined |
| LL0RHX | 15 Milliliter Glass | SW - Surface Water | 9/27/2010 | 29.05417 | -90.21833 | Not Determined | Not Determined |
| LL0RHY | 15 Milliliter Glass | SW - Surface Water | 9/27/2010 | 29.05417 | -90.21833 | Not Determined | Not Determined |
| LS0NAR | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 29.68783 | -91.75623 | Not Determined | Not Determined |
| LS0GDV | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 29.59268 | -91.71449 | Not Determined | Not Determined |
| LS0GDW | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 29.59268 | -91.71447 | Not Determined | Not Determined |
| LS0N9I | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 29.68783 | -91.75623 | Not Determined | Not Determined |
| LS0NAU | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 29.68783 | -91.75623 | Not Determined | Not Determined |
| LS0GEC | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 29.59268 | -91.71449 | Not Determined | Not Determined |
| LS0GEI | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 29.59268 | -91.71449 | Not Determined | Not Determined |
| LS0GDI | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | 29.47078 | -91.77593 | LA | Iberia |
| LS0N9A | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | 29.47078 | -91.77593 | LA | Iberia |
| LS0GDX | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 29.59268 | -91.71447 | Not Determined | Not Determined |
| LS0GE7 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | 29.05801 | -90.30513 | LA | Lafourche |
| LS0N3I | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | 30.1566 | -89.16825 | Not Determined | Not Determined |
| LS0GDN | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 29.09033 | -90.30908 | Not Determined | Not Determined |
| LS0N9L | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| LS0GDL | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 29.09033 | -90.30908 | Not Determined | Not Determined |
| LS0IA9 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | 29.07443 | -90.30699 | LA | Lafourche |
| LS0IAA | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | 29.05801 | -90.30513 | LA | Lafourche |
| LS0ISJ | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | 29.07443 | -90.30699 | LA | Lafourche |
| LS0ISJ | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | 29.05803 | -90.30513 | LA | Lafourche |
| LS0N3B | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 30.01472 | -89.57948 | Not Determined | Not Determined |
| LS0N3P | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 30.1300767 | -89.6158834 | Not Determined | Not Determined |
| LS0N3T | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 30.1300767 | -89.6158834 | Not Determined | Not Determined |
| LS0N6A | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0N6C | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS0N6G | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS0N6I | 15 Milliliter Polymer Clear | SW - Surface Water | 6/6/2011 | 29.1567 | -90.31812 | Not Determined | Not Determined |
| LS0N95 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/6/2011 | 29.1567 | -90.31812 | Not Determined | Not Determined |
| LS0N99 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS0N9F | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS0N9J | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| LS0N9K | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS0N9T | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | 30.1566 | -89.16825 | Not Determined | Not Determined |
| LS0NAS | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| LS0NAT | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | 30.1566 | -89.16825 | Not Determined | Not Determined |
| LS0NAV | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS0NCT | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS0NEG | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS0NEH | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS0NEW | 15 Milliliter Polymer Clear | SW - Surface Water | 6/4/2011 | 29.17392 | -90.32047 | Not Determined | Not Determined |
| LS0OPB | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 30.01472 | -89.57948 | Not Determined | Not Determined |
| LS0R3R | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 29.10767 | -90.31155 | Not Determined | Not Determined |
| LS0IGH | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | 29.07443 | -90.30699 | LA | Lafourche |
| LS0CU3 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 30.1300767 | -89.6158834 | Not Determined | Not Determined |
| LS0CVP | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 30.01472 | -89.57948 | Not Determined | Not Determined |
| LS0CZ7 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | 30.1566 | -89.16825 | Not Determined | Not Determined |
| LS0GDK | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 29.59268 | -91.71447 | Not Determined | Not Determined |
| LS0GDM | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | 29.47076 | -91.7759 | LA | Iberia |
| LS0GDU | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | 29.47076 | -91.7759 | LA | Iberia |
| LS0GDZ | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 29.09033 | -90.30908 | Not Determined | Not Determined |
| LS0GE6 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | 29.47076 | -91.7759 | LA | Iberia |
| LS0GE8 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 29.10767 | -90.31155 | Not Determined | Not Determined |
| LS0GE9 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | 29.05803 | -90.30513 | LA | Lafourche |
| LS0GEL | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | 29.05801 | -90.30513 | LA | Lafourche |
| LS0GEO | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | 29.05801 | -90.30513 | LA | Lafourche |
| LS0GER | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 29.10767 | -90.31155 | Not Determined | Not Determined |
| LS0GEU | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 29.10767 | -90.31155 | Not Determined | Not Determined |
| LS0GFG | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | 29.05801 | -90.30513 | LA | Lafourche |
| LS0GGD | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | 29.47078 | -91.77593 | LA | Iberia |
| LS0HO3 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 29.09033 | -90.30908 | Not Determined | Not Determined |
| LS0HOB | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 29.09033 | -90.30908 | Not Determined | Not Determined |
| LS0HOC | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | 29.05803 | -90.30513 | LA | Lafourche |
| LS0HOK | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 29.09033 | -90.30908 | Not Determined | Not Determined |
| LS0HOL | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 29.10767 | -90.31155 | Not Determined | Not Determined |
| LS0HON | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | 29.05801 | -90.30513 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0IGB | 15 Milliliter Polymer Clear | SW - Surface Water | 6/9/2011 | 29.55741 | -91.69819 | LA | Iberia |
| LS0IGC | 15 Milliliter Polymer Clear | SW - Surface Water | 6/9/2011 | 29.55739 | -91.69819 | LA | Iberia |
| LS0IGD | 15 Milliliter Polymer Clear | SW - Surface Water | 6/9/2011 | 29.55739 | -91.69819 | LA | Iberia |
| LS0ISD | 15 Milliliter Polymer Clear | SW - Surface Water | 6/9/2011 | 29.55739 | -91.69819 | LA | Iberia |
| LS0ISH | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 29.10767 | -90.31155 | Not Determined | Not Determined |
| LS0ML0 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | 30.1566 | -89.16825 | Not Determined | Not Determined |
| LS0ML1 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | 30.1566 | -89.16825 | Not Determined | Not Determined |
| LS0ML2 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | 30.1566 | -89.16825 | Not Determined | Not Determined |
| LS0ML3 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | 30.1566 | -89.16825 | Not Determined | Not Determined |
| LS0N31 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 30.01472 | -89.57948 | Not Determined | Not Determined |
| LS0N40 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 30.1300767 | -89.6158834 | Not Determined | Not Determined |
| LS0N6D | 15 Milliliter Polymer Clear | SW - Surface Water | 6/6/2011 | 29.1567 | -90.31812 | Not Determined | Not Determined |
| LS0N6H | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS0N6J | 15 Milliliter Polymer Clear | SW - Surface Water | 6/6/2011 | 29.12362 | -90.31398 | Not Determined | Not Determined |
| LS0N6T | 15 Milliliter Polymer Clear | SW - Surface Water | 6/6/2011 | 29.1567 | -90.31812 | Not Determined | Not Determined |
| LS0N8F | 15 Milliliter Polymer Clear | SW - Surface Water | 6/6/2011 | 29.1567 | -90.31812 | Not Determined | Not Determined |
| LS0N93 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS0N9B | 15 Milliliter Polymer Clear | SW - Surface Water | 6/6/2011 | 29.1567 | -90.31812 | Not Determined | Not Determined |
| LS0N9W | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| LS0N9X | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| LS0N9Z | 15 Milliliter Polymer Clear | SW - Surface Water | 6/6/2011 | 29.12362 | -90.31398 | Not Determined | Not Determined |
| LS0NDA | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 29.68783 | -91.75623 | Not Determined | Not Determined |
| LS0NEI | 15 Milliliter Polymer Clear | SW - Surface Water | 6/4/2011 | 29.17392 | -90.32047 | Not Determined | Not Determined |
| LS0NER | 15 Milliliter Polymer Clear | SW - Surface Water | 6/6/2011 | 29.12362 | -90.31398 | Not Determined | Not Determined |
| LS0NEX | 15 Milliliter Polymer Clear | SW - Surface Water | 6/3/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| LS0NEZ | 15 Milliliter Polymer Clear | SW - Surface Water | 6/4/2011 | 29.17392 | -90.32047 | Not Determined | Not Determined |
| LS0NFJ | 15 Milliliter Polymer Clear | SW - Surface Water | 6/6/2011 | 29.12362 | -90.31398 | Not Determined | Not Determined |
| LS0NFV | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | 30.1566 | -89.16825 | Not Determined | Not Determined |
| LS0OOU | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 30.01472 | -89.57948 | Not Determined | Not Determined |
| LS0OPA | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 30.1300767 | -89.6158834 | Not Determined | Not Determined |
| LS0OPC | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 30.01472 | -89.57948 | Not Determined | Not Determined |
| LS0QJ6 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | 30.1300767 | -89.6158834 | Not Determined | Not Determined |
| CC00KE | 2 Milliliter Glass | SW - Surface Water | | 28.86966 | -90.00688 | Not Determined | Not Determined |
| CC00JD | 2 Milliliter Glass | SW - Surface Water | | 28.87532 | -89.92558 | Not Determined | Not Determined |
| CC00JP | 2 Milliliter Glass | SW - Surface Water | | 28.87532 | -89.92558 | Not Determined | Not Determined |
| CC00JR | 2 Milliliter Glass | SW - Surface Water | | 28.87372 | -89.92461 | Not Determined | Not Determined |
| CC00JX | 2 Milliliter Glass | SW - Surface Water | | 28.75549 | -89.87012 | Not Determined | Not Determined |
| CC00K0 | 2 Milliliter Glass | SW - Surface Water | | 28.79104 | -89.87077 | Not Determined | Not Determined |
| CC00K3 | 2 Milliliter Glass | SW - Surface Water | | 28.87208 | -90.0072 | Not Determined | Not Determined |
| CC00K4 | 2 Milliliter Glass | SW - Surface Water | | 28.87532 | -89.92558 | Not Determined | Not Determined |
| CC00KC | 2 Milliliter Glass | SW - Surface Water | | 28.86805 | -90.02159 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| CC00KD | 2 Milliliter Glass | SW - Surface Water | | 28.87797 | -89.95179 | Not Determined | Not Determined |
| CC00KF | 2 Milliliter Glass | SW - Surface Water | | 28.53164 | -90.01547 | Not Determined | Not Determined |
| CC00KG | 2 Milliliter Glass | SW - Surface Water | | 28.86805 | -90.02159 | Not Determined | Not Determined |
| CC00KI | 2 Milliliter Glass | SW - Surface Water | | 28.87797 | -89.95179 | Not Determined | Not Determined |
| CC00KJ | 2 Milliliter Glass | SW - Surface Water | | 28.86805 | -90.02159 | Not Determined | Not Determined |
| CC00KL | 2 Milliliter Glass | SW - Surface Water | | 28.87797 | -89.95179 | Not Determined | Not Determined |
| CC00KM | 2 Milliliter Glass | SW - Surface Water | | 28.8934 | -90.00119 | Not Determined | Not Determined |
| CC00KN | 2 Milliliter Glass | SW - Surface Water | | 28.8934 | -90.00119 | Not Determined | Not Determined |
| CC00KR | 2 Milliliter Glass | SW - Surface Water | | 28.87144 | -89.92339 | Not Determined | Not Determined |
| CC00KT | 2 Milliliter Glass | SW - Surface Water | | 28.87144 | -89.92339 | Not Determined | Not Determined |
| CC00KU | 2 Milliliter Glass | SW - Surface Water | | 28.86966 | -90.00688 | Not Determined | Not Determined |
| CC00KW | 2 Milliliter Glass | SW - Surface Water | | 28.87762 | -89.95105 | Not Determined | Not Determined |
| CC00KZ | 2 Milliliter Glass | SW - Surface Water | | 28.74767 | -89.89631 | Not Determined | Not Determined |
| CC00L0 | 2 Milliliter Glass | SW - Surface Water | | 28.8843 | -90.00017 | Not Determined | Not Determined |
| CC00L1 | 2 Milliliter Glass | SW - Surface Water | | 28.83875 | -89.8992 | Not Determined | Not Determined |
| CC00L2 | 2 Milliliter Glass | SW - Surface Water | | 28.74767 | -89.89631 | Not Determined | Not Determined |
| CC00L3 | 2 Milliliter Glass | SW - Surface Water | | 28.75475 | -89.86893 | Not Determined | Not Determined |
| CC00L4 | 2 Milliliter Glass | SW - Surface Water | | 28.78223 | -89.89704 | Not Determined | Not Determined |
| CC00L5 | 2 Milliliter Glass | SW - Surface Water | | 28.87762 | -89.95105 | Not Determined | Not Determined |
| CC00L6 | 2 Milliliter Glass | SW - Surface Water | | 28.87762 | -89.95105 | Not Determined | Not Determined |
| CC00L7 | 2 Milliliter Glass | SW - Surface Water | | 28.86497 | -90.029 | Not Determined | Not Determined |
| CC00L8 | 2 Milliliter Glass | SW - Surface Water | | 28.86497 | -90.029 | Not Determined | Not Determined |
| CC00LG | 2 Milliliter Glass | SW - Surface Water | | 28.76563 | -89.92461 | Not Determined | Not Determined |
| CC00LX | 2 Milliliter Glass | SW - Surface Water | | 28.87372 | -89.92461 | Not Determined | Not Determined |
| CC00LY | 2 Milliliter Glass | SW - Surface Water | | 28.87372 | -89.92461 | Not Determined | Not Determined |
| CC00M1 | 2 Milliliter Glass | SW - Surface Water | | 28.75549 | -89.87012 | Not Determined | Not Determined |
| CC00MT | 2 Milliliter Glass | SW - Surface Water | | 28.885 | -90.02444 | Not Determined | Not Determined |
| CC00N0 | 2 Milliliter Glass | SW - Surface Water | | 28.76563 | -89.92461 | Not Determined | Not Determined |
| CC00N1 | 2 Milliliter Glass | SW - Surface Water | | 28.76563 | -89.92461 | Not Determined | Not Determined |
| CC00OV | 2 Milliliter Glass | SW - Surface Water | | 28.78172 | -89.89616 | Not Determined | Not Determined |
| CC00OX | 2 Milliliter Glass | SW - Surface Water | | 28.79097 | -89.86894 | Not Determined | Not Determined |
| CC00OY | 2 Milliliter Glass | SW - Surface Water | | 28.79097 | -89.86894 | Not Determined | Not Determined |
| CC00OZ | 2 Milliliter Glass | SW - Surface Water | | 28.74739 | -89.89705 | Not Determined | Not Determined |
| CC00P3 | 2 Milliliter Glass | SW - Surface Water | | 28.80708 | -89.91901 | Not Determined | Not Determined |
| CC00P4 | 2 Milliliter Glass | SW - Surface Water | | 28.83966 | -89.89972 | Not Determined | Not Determined |
| CC00P5 | 2 Milliliter Glass | SW - Surface Water | | 28.83966 | -89.89972 | Not Determined | Not Determined |
| CC00P7 | 2 Milliliter Glass | SW - Surface Water | | 28.75633 | -89.86952 | Not Determined | Not Determined |
| CC00S4 | 2 Milliliter Glass | SW - Surface Water | | 28.88583 | -89.99775 | Not Determined | Not Determined |
| CC00S5 | 2 Milliliter Glass | SW - Surface Water | | 28.78523 | -89.86852 | Not Determined | Not Determined |
| CC00S6 | 2 Milliliter Glass | SW - Surface Water | | 28.8781 | -89.92428 | Not Determined | Not Determined |
| CC00S7 | 2 Milliliter Glass | SW - Surface Water | | 28.79107 | -89.86879 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| CC00S8 | 2 Milliliter Glass | SW - Surface Water | | 28.8781 | -89.92428 | Not Determined | Not Determined |
| CC00S9 | 2 Milliliter Glass | SW - Surface Water | | 28.7808 | -89.89716 | Not Determined | Not Determined |
| CC00SC | 2 Milliliter Glass | SW - Surface Water | | 28.86771 | -90.02397 | Not Determined | Not Determined |
| CC00SD | 2 Milliliter Glass | SW - Surface Water | | 28.7477 | -89.89684 | Not Determined | Not Determined |
| CC00SF | 2 Milliliter Glass | SW - Surface Water | | 28.86771 | -90.02397 | Not Determined | Not Determined |
| CC00SG | 2 Milliliter Glass | SW - Surface Water | | 28.86771 | -90.02397 | Not Determined | Not Determined |
| CC00SH | 2 Milliliter Glass | SW - Surface Water | | 28.87635 | -90.0082 | Not Determined | Not Determined |
| CC00SI | 2 Milliliter Glass | SW - Surface Water | | 28.87742 | -89.95291 | Not Determined | Not Determined |
| CC00SK | 2 Milliliter Glass | SW - Surface Water | | 28.87635 | -90.0082 | Not Determined | Not Determined |
| CC00SM | 2 Milliliter Glass | SW - Surface Water | | 28.88599 | -90.02351 | Not Determined | Not Determined |
| CC00SN | 2 Milliliter Glass | SW - Surface Water | | 28.7808 | -89.89716 | Not Determined | Not Determined |
| CC00V9 | 2 Milliliter Glass | SW - Surface Water | | 28.86932 | -90.0238 | Not Determined | Not Determined |
| CC00VA | 2 Milliliter Glass | SW - Surface Water | | 28.8705 | -89.92568 | Not Determined | Not Determined |
| CC00VD | 2 Milliliter Glass | SW - Surface Water | | 28.8705 | -89.92568 | Not Determined | Not Determined |
| CC00VE | 2 Milliliter Glass | SW - Surface Water | | 28.86932 | -90.0238 | Not Determined | Not Determined |
| CC00VF | 2 Milliliter Glass | SW - Surface Water | | 28.88573 | -90.02615 | Not Determined | Not Determined |
| CC00VH | 2 Milliliter Glass | SW - Surface Water | | 28.78154 | -89.89627 | Not Determined | Not Determined |
| CC00VI | 2 Milliliter Glass | SW - Surface Water | | 28.79102 | -89.86911 | Not Determined | Not Determined |
| CC00VL | 2 Milliliter Glass | SW - Surface Water | | 28.88583 | -89.99325 | Not Determined | Not Determined |
| CC00VM | 2 Milliliter Glass | SW - Surface Water | | 28.78154 | -89.89627 | Not Determined | Not Determined |
| CC00VN | 2 Milliliter Glass | SW - Surface Water | | 28.79102 | -89.86911 | Not Determined | Not Determined |
| CC00VS | 2 Milliliter Glass | SW - Surface Water | | 28.87752 | -89.95032 | Not Determined | Not Determined |
| CC00NO | 2 Milliliter Glass | SW - Surface Water | | 28.86497 | -90.029 | Not Determined | Not Determined |
| CC00OA | 2 Milliliter Glass | SW - Surface Water | | 28.87385 | -89.92355 | Not Determined | Not Determined |
| CC00R4 | 2 Milliliter Glass | SW - Surface Water | | 28.79103 | -89.86833 | Not Determined | Not Determined |
| CC00R5 | 2 Milliliter Glass | SW - Surface Water | | 28.87312 | -89.92467 | Not Determined | Not Determined |
| CC00VV | 2 Milliliter Glass Clear | SW - Surface Water | | 28.87385 | -89.92355 | Not Determined | Not Determined |
| CC00VX | 2 Milliliter Glass Clear | SW - Surface Water | | 28.87825 | -90.00813 | Not Determined | Not Determined |
| CC00VZ | 2 Milliliter Glass Clear | SW - Surface Water | | 28.75557 | -89.86684 | Not Determined | Not Determined |
| CC00W0 | 2 Milliliter Glass Clear | SW - Surface Water | | 28.83722 | -89.89963 | Not Determined | Not Determined |
| CC00W1 | 2 Milliliter Glass Clear | SW - Surface Water | | 28.87825 | -90.00813 | Not Determined | Not Determined |
| CC00W2 | 2 Milliliter Glass Clear | SW - Surface Water | | 28.87825 | -90.00813 | Not Determined | Not Determined |
| CC00W3 | 2 Milliliter Glass Clear | SW - Surface Water | | 28.75557 | -89.86684 | Not Determined | Not Determined |
| CC00W4 | 2 Milliliter Glass Clear | SW - Surface Water | | 28.8705 | -89.92568 | Not Determined | Not Determined |
| CC00W5 | 2 Milliliter Glass Clear | SW - Surface Water | | 28.88583 | -89.99325 | Not Determined | Not Determined |
| CC00W8 | 2 Milliliter Glass Clear | SW - Surface Water | | 28.81 | -89.91667 | Not Determined | Not Determined |
| CC00WA | 2 Milliliter Glass Clear | SW - Surface Water | | 28.86932 | -90.0238 | Not Determined | Not Determined |
| CC00WB | 2 Milliliter Glass Clear | SW - Surface Water | | 28.87752 | -89.95032 | Not Determined | Not Determined |
| CC00XN | 2 Milliliter Glass Clear | SW - Surface Water | | 28.885 | -90.02444 | Not Determined | Not Determined |
| CC0106 | 2 Milliliter Glass Clear | SW - Surface Water | | 28.78523 | -89.86852 | Not Determined | Not Determined |
| CC0108 | 2 Milliliter Glass Clear | SW - Surface Water | | 28.79107 | -89.86879 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| CC0109 | 2 Milliliter Glass Clear | SW - Surface Water | | 28.8077 | -89.92233 | Not Determined | Not Determined |
| CC010A | 2 Milliliter Glass Clear | SW - Surface Water | | 28.88583 | -89.99775 | Not Determined | Not Determined |
| CC010D | 2 Milliliter Glass Clear | SW - Surface Water | | 28.83889 | -89.8975 | Not Determined | Not Determined |
| CC010E | 2 Milliliter Glass Clear | SW - Surface Water | | 28.83889 | -89.8975 | Not Determined | Not Determined |
| CC010F | 2 Milliliter Glass Clear | SW - Surface Water | | 28.8781 | -89.92428 | Not Determined | Not Determined |
| CC010H | 2 Milliliter Glass Clear | SW - Surface Water | | 28.86771 | -90.02397 | Not Determined | Not Determined |
| CC010I | 2 Milliliter Glass Clear | SW - Surface Water | | 28.87742 | -89.95291 | Not Determined | Not Determined |
| CC00WH | 2 Milliliter Glass Clear | SW - Surface Water | | 28.87372 | -89.92461 | Not Determined | Not Determined |
| LL0AB2 | 20 Milliliter Glass | SW - Surface Water | 6/3/2010 | 28.6780805 | -88.3916215 | Not Determined | Not Determined |
| BA02WR | 25 Milliliter Glass | SW - Surface Water | 6/28/2010 | 29.1991 | -90.04115 | LA | Jefferson |
| BA02WM | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 | 29.25042 | -90.0494 | Not Determined | Not Determined |
| BA02WN | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 | 29.24034 | -90.09338 | LA | Lafourche |
| BA00QJ | 25 Milliliter Glass | SW - Surface Water | 5/26/2010 | 28.50407 | -88.9697 | Not Determined | Not Determined |
| BA00QK | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.57283 | -88.59388 | Not Determined | Not Determined |
| BA00QM | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 | 29.28682 | -89.51734 | LA | Plaquemines |
| BA00QO | 25 Milliliter Glass | SW - Surface Water | 5/25/2010 | 28.7832 | -88.7874 | Not Determined | Not Determined |
| BA00QQ | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.57533 | -88.58268 | Not Determined | Not Determined |
| BA00QR | 25 Milliliter Glass | SW - Surface Water | 6/22/2010 | 28.96375 | -88.35027 | Not Determined | Not Determined |
| BA00QS | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 | 29.29633 | -89.51555 | LA | Plaquemines |
| BA00QT | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 | 29.28682 | -89.51734 | LA | Plaquemines |
| BA00QV | 25 Milliliter Glass | SW - Surface Water | 5/26/2010 | 28.50218 | -88.96722 | Not Determined | Not Determined |
| BA00QY | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 | 29.28682 | -89.51734 | LA | Plaquemines |
| BA00QZ | 25 Milliliter Glass | SW - Surface Water | 5/25/2010 | 28.78358 | -88.78698 | Not Determined | Not Determined |
| BA00R1 | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.55985 | -88.56767 | Not Determined | Not Determined |
| BA00R2 | 25 Milliliter Glass | SW - Surface Water | 6/22/2010 | 28.95033 | -88.36992 | Not Determined | Not Determined |
| BA00R3 | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 | 29.30108 | -89.50461 | LA | Plaquemines |
| BA00R6 | 25 Milliliter Glass | SW - Surface Water | 5/26/2010 | 28.51363 | -88.98155 | Not Determined | Not Determined |
| BA00RA | 25 Milliliter Glass | SW - Surface Water | 5/25/2010 | 28.78235 | -88.76942 | Not Determined | Not Determined |
| BA00RC | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.547 | -88.56305 | Not Determined | Not Determined |
| BA00RD | 25 Milliliter Glass | SW - Surface Water | 6/22/2010 | 28.93918 | -88.39225 | Not Determined | Not Determined |
| BA00RE | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 | 29.30108 | -89.50461 | LA | Plaquemines |
| BA00RH | 25 Milliliter Glass | SW - Surface Water | 5/26/2010 | 28.51022 | -88.97672 | Not Determined | Not Determined |
| BA00RJ | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 | 29.28389 | -89.52478 | Not Determined | Not Determined |
| BA00RL | 25 Milliliter Glass | SW - Surface Water | 5/25/2010 | 28.73933 | -88.75467 | Not Determined | Not Determined |
| BA00RN | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.51498 | -88.5575 | Not Determined | Not Determined |
| BA00RO | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 | 28.61818 | -88.41147 | Not Determined | Not Determined |
| BA00RS | 25 Milliliter Glass | SW - Surface Water | 5/27/2010 | 28.84255 | -88.83882 | Not Determined | Not Determined |
| BA00RT | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.51498 | -88.5575 | Not Determined | Not Determined |
| BA00RV | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 | 29.27778 | -89.53028 | Not Determined | Not Determined |
| BA00S0 | 25 Milliliter Glass | SW - Surface Water | 5/25/2010 | 28.74485 | -88.74188 | Not Determined | Not Determined |
| BA00S3 | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 | 28.62492 | -88.4068 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA00S7 | 25 Milliliter Glass | SW - Surface Water | 5/27/2010 | 28.83817 | -88.85043 | Not Determined | Not Determined |
| BA00S9 | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 | 28.64273 | -88.39288 | Not Determined | Not Determined |
| BA00SA | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 | 28.66062 | -88.43815 | Not Determined | Not Determined |
| BA00SB | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 | 29.28694 | -89.51585 | LA | Plaquemines |
| BA00SD | 25 Milliliter Glass | SW - Surface Water | 5/27/2010 | 28.83817 | -88.85043 | Not Determined | Not Determined |
| BA00SG | 25 Milliliter Glass | SW - Surface Water | 6/21/2010 | 29.28694 | -89.51585 | LA | Plaquemines |
| BA01U7 | 25 Milliliter Glass | SW - Surface Water | 5/23/2010 | 28.94845 | -88.52967 | Not Determined | Not Determined |
| BA01U8 | 25 Milliliter Glass | SW - Surface Water | 5/23/2010 | 28.94845 | -88.52967 | Not Determined | Not Determined |
| BA01U9 | 25 Milliliter Glass | SW - Surface Water | 5/23/2010 | 28.94845 | -88.52933 | Not Determined | Not Determined |
| BA01UC | 25 Milliliter Glass | SW - Surface Water | 5/19/2010 | 28.86281 | -89.55619 | Not Determined | Not Determined |
| BA01UF | 25 Milliliter Glass | SW - Surface Water | 5/23/2010 | 28.96247 | -88.48528 | Not Determined | Not Determined |
| BA01UH | 25 Milliliter Glass | SW - Surface Water | 5/23/2010 | 28.95913 | -88.48528 | Not Determined | Not Determined |
| BA01UI | 25 Milliliter Glass | SW - Surface Water | 5/20/2010 | 29.07003 | -88.17056 | Not Determined | Not Determined |
| BA01UK | 25 Milliliter Glass | SW - Surface Water | 5/20/2010 | 29.06467 | -88.17392 | Not Determined | Not Determined |
| BA01UM | 25 Milliliter Glass | SW - Surface Water | 5/20/2010 | 29.05414 | -88.17878 | Not Determined | Not Determined |
| BA01UO | 25 Milliliter Glass | SW - Surface Water | 5/18/2010 | 28.72794 | -89.25369 | Not Determined | Not Determined |
| BA01UQ | 25 Milliliter Glass | SW - Surface Water | 5/18/2010 | 28.71008 | -89.26433 | Not Determined | Not Determined |
| BA01UR | 25 Milliliter Glass | SW - Surface Water | 5/21/2010 | 28.95233 | -88.52753 | Not Determined | Not Determined |
| BA01US | 25 Milliliter Glass | SW - Surface Water | 5/21/2010 | 28.95358 | -88.51136 | Not Determined | Not Determined |
| BA01UU | 25 Milliliter Glass | SW - Surface Water | 5/18/2010 | 28.6183 | -89.3526 | Not Determined | Not Determined |
| BA01UW | 25 Milliliter Glass | SW - Surface Water | 5/18/2010 | 28.6817 | -89.3518 | Not Determined | Not Determined |
| BA01UY | 25 Milliliter Glass | SW - Surface Water | 5/18/2010 | 28.6817 | -89.3518 | Not Determined | Not Determined |
| BA01V3 | 25 Milliliter Glass | SW - Surface Water | 5/17/2010 | 28.97425 | -87.99931 | Not Determined | Not Determined |
| BA01V5 | 25 Milliliter Glass | SW - Surface Water | 5/17/2010 | 28.94492 | -87.97864 | Not Determined | Not Determined |
| BA02BN | 25 Milliliter Glass | SW - Surface Water | 5/19/2010 | 28.86281 | -89.55619 | Not Determined | Not Determined |
| BA02BP | 25 Milliliter Glass | SW - Surface Water | 6/13/2010 | 29.1643 | -88.47308 | Not Determined | Not Determined |
| BA02BQ | 25 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.46772 | -88.15968 | Not Determined | Not Determined |
| BA02BU | 25 Milliliter Glass | SW - Surface Water | 6/13/2010 | 29.08173 | -88.38262 | Not Determined | Not Determined |
| BA02BV | 25 Milliliter Glass | SW - Surface Water | 7/28/2010 | 29.48724 | -90.01046 | LA | Jefferson |
| BA02C3 | 25 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.41058 | -89.44007 | Not Determined | Not Determined |
| BA02C7 | 25 Milliliter Glass | SW - Surface Water | 7/28/2010 | 29.48894 | -90.01676 | LA | Jefferson |
| BA02CA | 25 Milliliter Glass | SW - Surface Water | 6/13/2010 | 29.08173 | -88.38262 | Not Determined | Not Determined |
| BA02CC | 25 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.41058 | -89.44007 | Not Determined | Not Determined |
| BA02CF | 25 Milliliter Glass | SW - Surface Water | 6/13/2010 | 29.15647 | -88.45403 | Not Determined | Not Determined |
| BA02CK | 25 Milliliter Glass | SW - Surface Water | 6/13/2010 | 29.05925 | -88.34908 | Not Determined | Not Determined |
| BA02CP | 25 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.48102 | -89.48813 | Not Determined | Not Determined |
| BA02CU | 25 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.49733 | -88.17947 | Not Determined | Not Determined |
| BA02CY | 25 Milliliter Glass | SW - Surface Water | 6/13/2010 | 29.05925 | -88.34908 | Not Determined | Not Determined |
| BA02D1 | 25 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.48102 | -89.48813 | Not Determined | Not Determined |
| BA02D5 | 25 Milliliter Glass | SW - Surface Water | 6/13/2010 | 29.1643 | -88.47308 | Not Determined | Not Determined |
| BA02D6 | 25 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.48258 | -88.17573 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA02D7 | 25 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.49053 | -89.48907 | Not Determined | Not Determined |
| BA02D8 | 25 Milliliter Glass | SW - Surface Water | 7/28/2010 | 29.48857 | -90.01418 | LA | Jefferson |
| BA02DA | 25 Milliliter Glass | SW - Surface Water | 6/14/2010 | 29.0106 | -88.9243 | Not Determined | Not Determined |
| BA02DB | 25 Milliliter Glass | SW - Surface Water | 5/24/2010 | 28.76082 | -88.58428 | Not Determined | Not Determined |
| BA02DF | 25 Milliliter Glass | SW - Surface Water | 6/14/2010 | 29.0106 | -88.9243 | Not Determined | Not Determined |
| BA02DI | 25 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.43382 | -88.1745 | Not Determined | Not Determined |
| BA02DM | 25 Milliliter Glass | SW - Surface Water | 6/12/2010 | 28.82617 | -88.69758 | Not Determined | Not Determined |
| BA02DN | 25 Milliliter Glass | SW - Surface Water | 5/24/2010 | 28.71495 | -88.61657 | Not Determined | Not Determined |
| BA02DP | 25 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.49523 | -89.49558 | Not Determined | Not Determined |
| BA02DR | 25 Milliliter Glass | SW - Surface Water | 6/13/2010 | 29.05578 | -88.34965 | Not Determined | Not Determined |
| BA02DU | 25 Milliliter Glass | SW - Surface Water | 5/24/2010 | 28.715 | -88.61583 | Not Determined | Not Determined |
| BA02E4 | 25 Milliliter Glass | SW - Surface Water | 6/13/2010 | 29.15647 | -88.45403 | Not Determined | Not Determined |
| BA02W9 | 25 Milliliter Glass | SW - Surface Water | 6/23/2010 | 28.88232 | -88.8735 | Not Determined | Not Determined |
| BA02WB | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 | 29.21467 | -90.03764 | LA | Jefferson |
| BA02WE | 25 Milliliter Glass | SW - Surface Water | 6/24/2010 | 28.77473 | -88.49367 | Not Determined | Not Determined |
| BA02WI | 25 Milliliter Glass | SW - Surface Water | 5/17/2010 | 28.95642 | -87.99008 | Not Determined | Not Determined |
| BA02WQ | 25 Milliliter Glass | SW - Surface Water | 6/24/2010 | 29.36657 | -88.1911 | Not Determined | Not Determined |
| BA02WS | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 | 29.26614 | -90.06666 | Not Determined | Not Determined |
| BA02WU | 25 Milliliter Glass | SW - Surface Water | 5/17/2010 | 28.95189 | -87.97592 | Not Determined | Not Determined |
| BA02WZ | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 | 29.29897 | -90.00465 | LA | Jefferson |
| BA02X2 | 25 Milliliter Glass | SW - Surface Water | 6/24/2010 | 29.35303 | -88.19223 | Not Determined | Not Determined |
| BA02X4 | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 | 29.21377 | -90.06448 | LA | Jefferson |
| BA02X6 | 25 Milliliter Glass | SW - Surface Water | 5/17/2010 | 28.95189 | -87.97592 | Not Determined | Not Determined |
| BA02X9 | 25 Milliliter Glass | SW - Surface Water | 6/28/2010 | 29.22757 | -89.99979 | LA | Jefferson |
| BA02XB | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 | 29.30534 | -89.98161 | LA | Jefferson |
| BA02XF | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 | 29.26734 | -90.09589 | LA | Lafourche |
| BA02XK | 25 Milliliter Glass | SW - Surface Water | 6/17/2010 | 29.22675 | -88.2846 | Not Determined | Not Determined |
| BA02XM | 25 Milliliter Glass | SW - Surface Water | 6/18/2010 | 29.28783 | -90.03735 | LA | Jefferson |
| BA02XP | 25 Milliliter Glass | SW - Surface Water | 6/24/2010 | 29.31777 | -88.2152 | Not Determined | Not Determined |
| BA02XR | 25 Milliliter Glass | SW - Surface Water | 6/17/2010 | 29.25918 | -88.3306 | Not Determined | Not Determined |
| BA02XW | 25 Milliliter Glass | SW - Surface Water | 6/17/2010 | 29.242 | -88.29127 | Not Determined | Not Determined |
| BA02Y2 | 25 Milliliter Glass | SW - Surface Water | 6/17/2010 | 29.26225 | -88.3155 | Not Determined | Not Determined |
| LL03XW | 250 Milliliter Glass | SW - Surface Water | 7/17/2010 | 29.3075 | -89.86662 | LA | Plaquemines |
| EE0086 | 3 Liter Polymer | SW - Surface Water | 10/6/2010 | 29.68245 | -93.95628 | Not Determined | Not Determined |
| EE0088 | 3 Liter Polymer | SW - Surface Water | 10/5/2010 | 29.57298 | -91.53738 | LA | St. Mary |
| EE0037 | 3 Liter Polymer | SW - Surface Water | 10/6/2010 | 29.68245 | -93.95628 | Not Determined | Not Determined |
| BA02G4 | 4 Ounce Glass | SW - Surface Water | 9/8/2010 | 29.28691 | -89.91464 | LA | Jefferson |
| BA02DW | 4 Ounce Glass | SW - Surface Water | 6/18/2010 | 28.547 | -88.56305 | Not Determined | Not Determined |
| BA02DY | 4 Ounce Glass | SW - Surface Water | 6/18/2010 | 28.57533 | -88.58268 | Not Determined | Not Determined |
| BA02DZ | 4 Ounce Glass | SW - Surface Water | 6/18/2010 | 28.57283 | -88.59388 | Not Determined | Not Determined |
| BA00CP | 4 Ounce Glass | SW - Surface Water | 5/22/2010 | 29.0774 | -89.1541 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA02DX | 4 Ounce Glass | SW - Surface Water | 6/18/2010 | 28.55985 | -88.56767 | Not Determined | Not Determined |
| BA02FE | 4 Ounce Glass | SW - Surface Water | 5/21/2010 | 28.99669 | -89.14703 | LA | Plaquemines |
| BA02I5 | 4 Ounce Glass | SW - Surface Water | 8/2/2010 | 29.92958 | -89.29337 | LA | St. Bernard |
| BA02UC | 4 Ounce Glass | SW - Surface Water | 8/3/2010 | 30.34838 | -90.0614 | Not Determined | Not Determined |
| BA00CU | 4 Ounce Glass | SW - Surface Water | 5/21/2010 | 28.99942 | -89.1645 | LA | Plaquemines |
| BA00CW | 4 Ounce Glass | SW - Surface Water | 5/22/2010 | 29.0774 | -89.1541 | LA | Plaquemines |
| BA00CY | 4 Ounce Glass | SW - Surface Water | 5/21/2010 | 28.99942 | -89.1645 | LA | Plaquemines |
| BA00D3 | 4 Ounce Glass | SW - Surface Water | 5/22/2010 | 29.0818 | -89.13547 | LA | Plaquemines |
| BA00D4 | 4 Ounce Glass | SW - Surface Water | 5/22/2010 | 29.0818 | -89.13547 | LA | Plaquemines |
| BA00D5 | 4 Ounce Glass | SW - Surface Water | 5/21/2010 | 28.99942 | -89.1645 | LA | Plaquemines |
| BA00D8 | 4 Ounce Glass | SW - Surface Water | 5/21/2010 | 28.99942 | -89.1645 | LA | Plaquemines |
| BA00DA | 4 Ounce Glass | SW - Surface Water | 5/21/2010 | 29.00394 | -89.15005 | LA | Plaquemines |
| BA01VR | 4 Ounce Glass | SW - Surface Water | 5/26/2010 | 29.31956 | -89.84515 | LA | Plaquemines |
| BA02FC | 4 Ounce Glass | SW - Surface Water | 5/21/2010 | 29.00394 | -89.15005 | LA | Plaquemines |
| BA02FD | 4 Ounce Glass | SW - Surface Water | 5/21/2010 | 28.99669 | -89.14703 | LA | Plaquemines |
| BA02OJ | 4 Ounce Glass | SW - Surface Water | 5/18/2010 | 29.12135 | -89.01668 | Not Determined | Not Determined |
| TA01UO | 4 Ounce Glass Clear | SW - Surface Water | 8/2/2010 | 29.92958 | -89.29337 | LA | St. Bernard |
| BA00WK | 4 Ounce Glass Clear | SW - Surface Water | 6/21/2010 | 28.66062 | -88.43815 | Not Determined | Not Determined |
| BA00WM | 4 Ounce Glass Clear | SW - Surface Water | 6/21/2010 | 28.62492 | -88.4068 | Not Determined | Not Determined |
| BA00WL | 4 Ounce Glass Clear | SW - Surface Water | 6/21/2010 | 28.64273 | -88.39288 | Not Determined | Not Determined |
| LL0JOK | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.6746 | -88.3298 | Not Determined | Not Determined |
| LL0JOO | 40 Milliliter Glass | SW - Surface Water | 6/2/2010 | 28.709112 | -88.391621 | Not Determined | Not Determined |
| LL0JOP | 40 Milliliter Glass | SW - Surface Water | 6/2/2010 | 28.770924 | -88.392043 | Not Determined | Not Determined |
| LL0A7L | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0A7M | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0A7N | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0A7O | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0A7P | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0A7R | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0A7S | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 | 28.800795 | -88.462457 | Not Determined | Not Determined |
| LL0A7T | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 | 28.774282 | -88.462457 | Not Determined | Not Determined |
| LL0A7U | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 | 28.67052 | -88.39162 | Not Determined | Not Determined |
| LL0A7V | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 | 28.715869 | -88.37169 | Not Determined | Not Determined |
| LL0A7W | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 | 28.718 | -88.377 | Not Determined | Not Determined |
| LL0JOQ | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0JOR | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.780754 | -88.387846 | Not Determined | Not Determined |
| LL0JOT | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0JVB | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.78034 | -88.3478 | Not Determined | Not Determined |
| BA00R8 | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 | 29.30108 | -89.50461 | LA | Plaquemines |
| BA01YJ | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | 29.05297 | -88.76628 | Not Determined | Not Determined |
| BA02AV | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.61123 | -88.19452 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA02BB | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | 29.34562 | -88.93232 | Not Determined | Not Determined |
| BA02AO | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 29.24735 | -88.86765 | Not Determined | Not Determined |
| BA02B6 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.58787 | -88.19242 | Not Determined | Not Determined |
| BA02BC | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | 28.71208 | -88.82332 | Not Determined | Not Determined |
| BA02BJ | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | 28.94518 | -88.94905 | Not Determined | Not Determined |
| LL0A7H | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0A7I | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0A7J | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0A7K | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0AB1 | 40 Milliliter Glass | SW - Surface Water | 6/2/2010 | 28.770924 | -88.392043 | Not Determined | Not Determined |
| LL0AB5 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.70729 | -88.36094 | Not Determined | Not Determined |
| LL0AB7 | 40 Milliliter Glass | SW - Surface Water | 6/3/2010 | 28.690715 | -88.4289325 | Not Determined | Not Determined |
| LL0ABB | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.84 | -88.48 | Not Determined | Not Determined |
| LL0ABE | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0ABG | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.405 | Not Determined | Not Determined |
| LL0ABH | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.405 | Not Determined | Not Determined |
| LL0ABK | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.73 | -88.42 | Not Determined | Not Determined |
| LL0ABO | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0ABP | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0ABU | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.39 | Not Determined | Not Determined |
| LL0ABV | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.69 | -88.54 | Not Determined | Not Determined |
| LL0ABW | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.69 | -88.54 | Not Determined | Not Determined |
| LL0ABX | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.69 | -88.54 | Not Determined | Not Determined |
| LL0ABY | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.77 | -88.51 | Not Determined | Not Determined |
| LL0ABZ | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.77 | -88.51 | Not Determined | Not Determined |
| LL0AC0 | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.77 | -88.51 | Not Determined | Not Determined |
| LL0AC9 | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 | 28.68809 | -88.4183 | Not Determined | Not Determined |
| LL0ACA | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.72925 | -88.355735 | Not Determined | Not Determined |
| LL0ACC | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.70652 | -88.33028 | Not Determined | Not Determined |
| LL0ACK | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 | 28.72298 | -88.37347 | Not Determined | Not Determined |
| LL0ACZ | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.729575 | -88.36642 | Not Determined | Not Determined |
| LL0AD0 | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.69713 | -88.34671 | Not Determined | Not Determined |
| LL0AD1 | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.69713 | -88.34671 | Not Determined | Not Determined |
| LL0AD2 | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 | 28.74816 | -88.37742 | Not Determined | Not Determined |
| LL0AD5 | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 | 28.71553 | -88.36143 | Not Determined | Not Determined |
| LL0AD6 | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 | 28.8008 | -88.50405 | Not Determined | Not Determined |
| LL0AD7 | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 | 28.745 | -88.422 | Not Determined | Not Determined |
| LL0AD8 | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 | 28.724 | -88.385 | Not Determined | Not Determined |
| LL0AD9 | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 | 28.73201 | -88.37679 | Not Determined | Not Determined |
| LL0ADA | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 | 28.800795 | -88.462457 | Not Determined | Not Determined |
| LL0ADB | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 | 28.717 | -88.398 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| LL0ADC | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 | 28.745 | -88.398 | Not Determined | Not Determined |
| LL0AEJ | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | 28.751052 | -88.316943 | Not Determined | Not Determined |
| LL0AEK | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.741417 | -88.417597 | Not Determined | Not Determined |
| LL0AEL | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.73201 | -88.37679 | Not Determined | Not Determined |
| LL0AEO | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | 28.754902 | -88.291345 | Not Determined | Not Determined |
| LL0AEP | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | 28.754902 | -88.291345 | Not Determined | Not Determined |
| LL0AEQ | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | 28.77902 | -88.30509 | Not Determined | Not Determined |
| LL0AER | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | 28.77902 | -88.30509 | Not Determined | Not Determined |
| LL0AF0 | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.78034 | -88.3478 | Not Determined | Not Determined |
| LL0AF1 | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL0AF9 | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | 28.79188 | -88.33892 | Not Determined | Not Determined |
| LL0AFA | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | 28.76286 | -88.35374 | Not Determined | Not Determined |
| LL0AFB | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | 28.75261 | -88.34008 | Not Determined | Not Determined |
| LL0AFC | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | 28.76362 | -88.32362 | Not Determined | Not Determined |
| LL0AFF | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | 28.80606 | -88.36533 | Not Determined | Not Determined |
| LL0JOZ | 40 Milliliter Glass | SW - Surface Water | | 28.70729 | -88.36094 | Not Determined | Not Determined |
| LL0JP1 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.6746 | -88.3298 | Not Determined | Not Determined |
| LL0JP3 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.675764 | -88.347222 | Not Determined | Not Determined |
| LL0JP6 | 40 Milliliter Glass | SW - Surface Water | 6/3/2010 | 28.674981 | -88.4289325 | Not Determined | Not Determined |
| LL0JP8 | 40 Milliliter Glass | SW - Surface Water | 6/3/2010 | 28.6780805 | -88.3916215 | Not Determined | Not Determined |
| LL0JPA | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.7065 | -88.3479 | Not Determined | Not Determined |
| LL0JPD | 40 Milliliter Glass | SW - Surface Water | 6/3/2010 | 28.690715 | -88.4289325 | Not Determined | Not Determined |
| LL0JPF | 40 Milliliter Glass | SW - Surface Water | 6/2/2010 | 28.709112 | -88.391621 | Not Determined | Not Determined |
| LL0JPK | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.80197 | -88.39185 | Not Determined | Not Determined |
| LL0A7G | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0A7Q | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0AEH | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.73235 | -88.41721 | Not Determined | Not Determined |
| LL0AEU | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | 28.798055 | -88.330431 | Not Determined | Not Determined |
| LL0AEW | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.741417 | -88.417597 | Not Determined | Not Determined |
| LL0AEX | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.780754 | -88.387846 | Not Determined | Not Determined |
| LL0AEY | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.780754 | -88.387846 | Not Determined | Not Determined |
| LL0AEZ | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.78034 | -88.3478 | Not Determined | Not Determined |
| LL0AF2 | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL0AF3 | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL0AF4 | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL0AF5 | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | 28.79805 | -88.33043 | Not Determined | Not Determined |
| LL0AF6 | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | 28.80606 | -88.36533 | Not Determined | Not Determined |
| LL0AGW | 40 Milliliter Glass | SW - Surface Water | 6/22/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL0JPH | 40 Milliliter Glass | SW - Surface Water | 6/2/2010 | 28.770924 | -88.392043 | Not Determined | Not Determined |
| LL0JQ6 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0JUC | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 | 28.745 | -88.422 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0KY4 | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 | 27.86398 | -89.847275 | Not Determined | Not Determined |
| LL0LSC | 40 Milliliter Glass | SW - Surface Water | 10/6/2010 | 28.79058 | -90.91027 | Not Determined | Not Determined |
| LL0LSE | 40 Milliliter Glass | SW - Surface Water | 10/6/2010 | 28.79058 | -90.91027 | Not Determined | Not Determined |
| LL0MY9 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 29.30758 | -89.86715 | LA | Plaquemines |
| LL0N2V | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.33916 | -87.06982 | FL | Escambia |
| LL0N31 | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.33931 | -87.06931 | FL | Escambia |
| LL0RHH | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 | 28.98857 | -90.19558 | Not Determined | Not Determined |
| LL0RHK | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 | 29.05417 | -90.21833 | Not Determined | Not Determined |
| LL0RHN | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 | 29.05417 | -90.21833 | Not Determined | Not Determined |
| LL0RHQ | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 | 28.98808 | -90.1943 | Not Determined | Not Determined |
| LL0RHT | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 | 28.83883 | -90.12455 | Not Determined | Not Determined |
| LL0RHW | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 | 29.05417 | -90.21833 | Not Determined | Not Determined |
| LL0JW9 | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 | 28.738512 | -88.436113 | Not Determined | Not Determined |
| LL0JWC | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.828752 | -88.366687 | Not Determined | Not Determined |
| LL0JWF | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.801513 | -88.366598 | Not Determined | Not Determined |
| LL0JWG | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.801513 | -88.366598 | Not Determined | Not Determined |
| LL0JWH | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.801513 | -88.366598 | Not Determined | Not Determined |
| LL0JWI | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 | 28.729488 | -88.366357 | Not Determined | Not Determined |
| LL0JWL | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.77805 | -88.391312 | Not Determined | Not Determined |
| LL0JWO | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.780058 | -88.346463 | Not Determined | Not Determined |
| LL0JWR | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.762563 | -88.381593 | Not Determined | Not Determined |
| LL0KAE | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0KAK | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0KAN | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0KAT | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0KAW | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KB2 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KB5 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KB8 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KBB | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KBE | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KBH | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KBQ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0LAO | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 27.903996 | -89.011608 | Not Determined | Not Determined |
| LL0LAP | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 27.903996 | -89.011608 | Not Determined | Not Determined |
| LL0LAQ | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 27.903996 | -89.011608 | Not Determined | Not Determined |
| LL0LAR | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | 27.790336 | -88.92618 | Not Determined | Not Determined |
| LL0LB0 | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | 27.678555 | -88.842845 | Not Determined | Not Determined |
| LL0LDU | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.620403 | -90.70087 | Not Determined | Not Determined |
| LL0LDX | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.6204 | -90.70087 | Not Determined | Not Determined |
| LL0LEC | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.529825 | -91.151001 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0LF0 | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.35123 | -91.56788 | Not Determined | Not Determined |
| LL0LF3 | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.35123 | -91.56788 | Not Determined | Not Determined |
| LL0LF6 | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.26161 | -91.54535 | Not Determined | Not Determined |
| LL0LFC | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.17575 | -91.52325 | Not Determined | Not Determined |
| LL0LG9 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.63736 | -92.31195 | Not Determined | Not Determined |
| LL0LGC | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.54955 | -92.28856 | Not Determined | Not Determined |
| LL0LNP | 40 Milliliter Glass | SW - Surface Water | 9/13/2010 | 29.41507 | -88.697 | Not Determined | Not Determined |
| LL0LNT | 40 Milliliter Glass | SW - Surface Water | 9/13/2010 | 29.49022 | -88.77032 | Not Determined | Not Determined |
| LL0N1X | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | 30.34236 | -87.07217 | FL | Escambia |
| LL0N20 | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | 30.34228 | -87.07151 | FL | Escambia |
| LL0N26 | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | 30.34233 | -87.07046 | FL | Escambia |
| LL0N2C | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | 30.3423 | -87.07127 | FL | Escambia |
| LL0N2I | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.33937 | -87.06927 | FL | Escambia |
| LL0N2J | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.33937 | -87.06927 | FL | Escambia |
| LL0N2L | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.33937 | -87.06927 | FL | Escambia |
| LL0N2M | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.33937 | -87.06927 | FL | Escambia |
| LL0N2O | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.33937 | -87.06927 | FL | Escambia |
| LL0N2P | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.33937 | -87.06927 | FL | Escambia |
| LL0N2R | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.34275 | -87.06862 | FL | Escambia |
| LL0N2S | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.34275 | -87.06862 | FL | Escambia |
| LL0N2U | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.33916 | -87.06982 | FL | Escambia |
| LL0N2X | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.33942 | -87.06952 | FL | Escambia |
| LL0N2Y | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.33942 | -87.06952 | FL | Escambia |
| LL0N30 | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.33931 | -87.06931 | FL | Escambia |
| LL0N33 | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.34226 | -87.06915 | FL | Escambia |
| LL0N34 | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.34226 | -87.06915 | FL | Escambia |
| LL0N36 | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.34249 | -87.06919 | FL | Escambia |
| LL0N37 | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.34249 | -87.06919 | FL | Escambia |
| LL0N39 | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.34225 | -87.06956 | FL | Escambia |
| LL0N3A | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.34225 | -87.06956 | FL | Escambia |
| LL0A9C | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0AA2 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.73 | -88.42 | Not Determined | Not Determined |
| LL0AAS | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.69 | -88.54 | Not Determined | Not Determined |
| LL0AC2 | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 | 28.68809 | -88.4183 | Not Determined | Not Determined |
| LL0AC8 | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 | 28.74816 | -88.37742 | Not Determined | Not Determined |
| LL0ACE | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.693435 | -88.366676 | Not Determined | Not Determined |
| LL0JP4 | 40 Milliliter Glass | SW - Surface Water | 6/3/2010 | 28.674981 | -88.4289325 | Not Determined | Not Determined |
| LL0JRR | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 | 28.68809 | -88.4183 | Not Determined | Not Determined |
| LL0JS5 | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.72925 | -88.355735 | Not Determined | Not Determined |
| LL0JV8 | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.780754 | -88.387846 | Not Determined | Not Determined |
| LL0JVM | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | 28.79805 | -88.33043 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|-----------------------|----------|-----------|-------|---------------|
| LL0JVU | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | 28.79188 | -88.33892 | Not Determined | Not Determined |
| LL0JVW | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | 28.76286 | -88.35374 | Not Determined | Not Determined |
| LL0L2K | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.32482 | -90.31875 | Not Determined | Not Determined |
| LL0L4R | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.0032 | -90.54745 | Not Determined | Not Determined |
| LL0L77 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.08885 | -89.64591 | Not Determined | Not Determined |
| LL0L7A | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.08885 | -89.64591 | Not Determined | Not Determined |
| LL0L8D | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 28.54817 | -88.77191 | Not Determined | Not Determined |
| LL0L9F | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 28.05384 | -88.75873 | Not Determined | Not Determined |
| LL0LPK | 40 Milliliter Glass | SW - Surface Water | 9/30/2010 | 28.77555 | -89.83785 | Not Determined | Not Determined |
| LL0MXU | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 29.30761 | -89.86743 | LA | Plaquemines |
| LL0MZ7 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 29.30712 | -89.86735 | LA | Plaquemines |
| LL0N02 | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | 29.23761 | -89.97993 | LA | Jefferson |
| LL0N0B | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | 29.23771 | -89.97977 | LA | Jefferson |
| LL0N0C | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | 29.23774 | -89.9799 | LA | Jefferson |
| LL0N0E | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | 29.23774 | -89.9799 | LA | Jefferson |
| LL0N0H | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | 29.23775 | -89.98006 | LA | Jefferson |
| LL0N0K | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | 29.23816 | -89.97997 | LA | Jefferson |
| LL0N0N | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | 29.23812 | -89.98006 | LA | Jefferson |
| LL0N0Q | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | 29.23811 | -89.98013 | LA | Jefferson |
| LL0N0T | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | 29.23807 | -89.98019 | LA | Jefferson |
| LL0N27 | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | 30.34233 | -87.07046 | FL | Escambia |
| LL0N29 | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | 30.34249 | -87.07088 | FL | Escambia |
| LL0N2N | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.33937 | -87.06927 | FL | Escambia |
| LL0N2Q | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.33937 | -87.06927 | FL | Escambia |
| BA02CZ | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 29.1643 | -88.47308 | Not Determined | Not Determined |
| LL0AD4 | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 | 28.715668 | -88.366609 | Not Determined | Not Determined |
| LL0AEG | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.73235 | -88.41721 | Not Determined | Not Determined |
| LL0AEI | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.73235 | -88.41721 | Not Determined | Not Determined |
| LL0BOF | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.25363 | -90.296641 | Not Determined | Not Determined |
| LL0JLL | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.84 | -88.48 | Not Determined | Not Determined |
| LL0JPL | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.84 | -88.48 | Not Determined | Not Determined |
| LL0JPM | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.84 | -88.48 | Not Determined | Not Determined |
| LL0JPP | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.84 | -88.48 | Not Determined | Not Determined |
| LL0JPR | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0JPT | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0JPV | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0JPX | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0JPZ | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0JQ1 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0JQ3 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0JQ4 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0JQ8 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0JQA | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0JQC | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0JQE | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.735 | -88.4 | Not Determined | Not Determined |
| LL0JQF | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.735 | -88.4 | Not Determined | Not Determined |
| LL0JQG | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0JQI | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0JQK | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.405 | Not Determined | Not Determined |
| LL0JQM | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.405 | Not Determined | Not Determined |
| LL0JQO | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.405 | Not Determined | Not Determined |
| LL0JQQ | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.405 | Not Determined | Not Determined |
| LL0JQS | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.73 | -88.42 | Not Determined | Not Determined |
| LL0JQU | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.73 | -88.42 | Not Determined | Not Determined |
| LL0JQW | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.73 | -88.42 | Not Determined | Not Determined |
| LL0JQY | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.735 | -88.4 | Not Determined | Not Determined |
| LL0JR0 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0JR2 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0JR4 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0JR6 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.39 | Not Determined | Not Determined |
| LL0JR8 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.39 | Not Determined | Not Determined |
| LL0JRA | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.39 | Not Determined | Not Determined |
| LL0JRC | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.39 | Not Determined | Not Determined |
| LL0JRE | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.69 | -88.54 | Not Determined | Not Determined |
| LL0JRG | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.69 | -88.54 | Not Determined | Not Determined |
| LL0JRI | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.69 | -88.54 | Not Determined | Not Determined |
| LL0JRK | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.77 | -88.51 | Not Determined | Not Determined |
| LL0JRM | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.77 | -88.51 | Not Determined | Not Determined |
| LL0JRQ | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 | 28.68809 | -88.4183 | Not Determined | Not Determined |
| LL0JRS | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 | 28.72298 | -88.37347 | Not Determined | Not Determined |
| LL0JRU | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 | 28.72298 | -88.37347 | Not Determined | Not Determined |
| LL0JRW | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 | 28.74816 | -88.37742 | Not Determined | Not Determined |
| LL0JRY | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.693435 | -88.366676 | Not Determined | Not Determined |
| LL0JS3 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73202 | -88.37672 | Not Determined | Not Determined |
| LL0JS4 | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.72925 | -88.355735 | Not Determined | Not Determined |
| LL0JS6 | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.72925 | -88.355735 | Not Determined | Not Determined |
| LL0JS8 | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.70652 | -88.33028 | Not Determined | Not Determined |
| LL0JSE | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.64819 | -88.36667 | Not Determined | Not Determined |
| LL0JSG | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 | 28.73549 | -88.39186 | Not Determined | Not Determined |
| LL0JSM | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 | 28.75876 | -88.41225 | Not Determined | Not Determined |
| LL0JSP | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.77293 | -88.39969 | Not Determined | Not Determined |
| LL0JSS | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 | 28.73549 | -88.39186 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0JSY | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.74141 | -88.41759 | Not Determined | Not Determined |
| LL0JT1 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.77804 | -88.39132 | Not Determined | Not Determined |
| LL0JT4 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.78159 | -88.38186 | Not Determined | Not Determined |
| LL0JT7 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.76642 | -88.40681 | Not Determined | Not Determined |
| LL0JTA | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.75039 | -88.41599 | Not Determined | Not Determined |
| LL0JTD | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.723622 | -88.41482 | Not Determined | Not Determined |
| LL0JTG | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.73235 | -88.41721 | Not Determined | Not Determined |
| LL0JTJ | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.73235 | -88.41721 | Not Determined | Not Determined |
| LL0JTM | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 | 28.8008 | -88.50405 | Not Determined | Not Determined |
| LL0JTU | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 | 28.715668 | -88.366609 | Not Determined | Not Determined |
| LL0JTW | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 | 28.71553 | -88.36143 | Not Determined | Not Determined |
| LL0JU0 | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 | 28.718 | -88.377 | Not Determined | Not Determined |
| LL0JU1 | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 | 28.718 | -88.377 | Not Determined | Not Determined |
| LL0JU2 | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 | 28.724 | -88.385 | Not Determined | Not Determined |
| LL0JU4 | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 | 28.73201 | -88.37679 | Not Determined | Not Determined |
| LL0JU8 | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 | 28.717 | -88.398 | Not Determined | Not Determined |
| LL0JUA | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 | 28.745 | -88.398 | Not Determined | Not Determined |
| LL0JUE | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | 28.751052 | -88.316943 | Not Determined | Not Determined |
| LL0JUO | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | 28.754902 | -88.291345 | Not Determined | Not Determined |
| LL0JUQ | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | 28.754902 | -88.291345 | Not Determined | Not Determined |
| LL0JUS | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | 28.77902 | -88.30509 | Not Determined | Not Determined |
| LL0JUU | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | 28.77902 | -88.30509 | Not Determined | Not Determined |
| LL0JV4 | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.741417 | -88.417597 | Not Determined | Not Determined |
| LL0JVJ | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL0JVL | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | 28.79805 | -88.33043 | Not Determined | Not Determined |
| LL0JVN | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | 28.80606 | -88.36533 | Not Determined | Not Determined |
| LL0JVY | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | 28.75261 | -88.34008 | Not Determined | Not Determined |
| LL0JVZ | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | 28.75261 | -88.34008 | Not Determined | Not Determined |
| LL0JWU | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.76978 | -88.329647 | Not Determined | Not Determined |
| LL0JX4 | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.801513 | -88.29372 | Not Determined | Not Determined |
| LL0JX6 | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 | 28.738313 | -88.386968 | Not Determined | Not Determined |
| LL0JX9 | 40 Milliliter Glass | SW - Surface Water | 6/22/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL0JXA | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 | 28.69507 | -88.38495 | Not Determined | Not Determined |
| LL0JXD | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 | 28.69345 | -88.36673 | Not Determined | Not Determined |
| LL0JXG | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 | 28.71506 | -88.37137 | Not Determined | Not Determined |
| LL0JXJ | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 28.7401 | -88.38774 | Not Determined | Not Determined |
| LL0JXP | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 28.7439 | -88.4385 | Not Determined | Not Determined |
| LL0JXQ | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 28.7439 | -88.4385 | Not Determined | Not Determined |
| LL0JXR | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 28.7439 | -88.4385 | Not Determined | Not Determined |
| LL0JXS | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 28.72926 | -88.4166 | Not Determined | Not Determined |
| LL0JXT | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 28.72926 | -88.4166 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0JXU | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 28.72926 | -88.4166 | Not Determined | Not Determined |
| LL0JXV | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.72958 | -88.39014 | Not Determined | Not Determined |
| LL0JXY | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.72142 | -88.38627 | Not Determined | Not Determined |
| LL0JY1 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.63202 | -88.37673 | Not Determined | Not Determined |
| LL0JY4 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.7561 | -88.39496 | Not Determined | Not Determined |
| LL0JY7 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.7561 | -88.39496 | Not Determined | Not Determined |
| LL0JYD | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.7017 | -88.395779 | Not Determined | Not Determined |
| LL0JYG | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.730275 | -88.41687 | Not Determined | Not Determined |
| LL0JYJ | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.730275 | -88.41687 | Not Determined | Not Determined |
| LL0JYO | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.71619 | -88.410757 | Not Determined | Not Determined |
| LL0JYR | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.71619 | -88.410757 | Not Determined | Not Determined |
| LL0JYU | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.705997 | -88.413788 | Not Determined | Not Determined |
| LL0JYX | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.705997 | -88.413788 | Not Determined | Not Determined |
| LL0JZD | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.738276 | -88.38649 | Not Determined | Not Determined |
| LL0JZG | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.738276 | -88.38649 | Not Determined | Not Determined |
| LL0JZM | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL0JZR | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.695697 | -88.41929 | Not Determined | Not Determined |
| LL0JZS | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.695697 | -88.41929 | Not Determined | Not Determined |
| LL0K00 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 28.726027 | -88.38086 | Not Determined | Not Determined |
| LL0K03 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 28.720215 | -88.36708 | Not Determined | Not Determined |
| LL0K06 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 28.720215 | -88.36708 | Not Determined | Not Determined |
| LL0K0C | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.73004 | -88.37744 | Not Determined | Not Determined |
| LL0K0F | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.73827 | -88.38649 | Not Determined | Not Determined |
| LL0K0I | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.75132 | -88.37996 | Not Determined | Not Determined |
| LL0K0L | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.738277 | -88.39663 | Not Determined | Not Determined |
| LL0K0O | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.73929 | -88.41691 | Not Determined | Not Determined |
| LL0K0R | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.73983 | -88.437527 | Not Determined | Not Determined |
| LL0K0X | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 | 28.7484 | -88.416649 | Not Determined | Not Determined |
| LL0K10 | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 | 28.75749 | -88.416387 | Not Determined | Not Determined |
| LL0K11 | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 | 28.77779 | -88.40776 | Not Determined | Not Determined |
| LL0K14 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.786948 | -88.40764 | Not Determined | Not Determined |
| LL0K17 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.78775 | -88.43824 | Not Determined | Not Determined |
| LL0K1A | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.7699 | -88.438824 | Not Determined | Not Determined |
| LL0K1D | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.7575 | -88.41635 | Not Determined | Not Determined |
| LL0K1I | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 | 28.77437 | -88.46237 | Not Determined | Not Determined |
| LL0K23 | 40 Milliliter Glass | SW - Surface Water | 7/6/2010 | 28.7458 | -88.34755 | Not Determined | Not Determined |
| LL0K26 | 40 Milliliter Glass | SW - Surface Water | 7/6/2010 | 28.74253 | -88.35208 | Not Determined | Not Determined |
| LL0K29 | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.751768 | -88.36551 | Not Determined | Not Determined |
| LL0K2C | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.751768 | -88.36551 | Not Determined | Not Determined |
| LL0K2O | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.74487 | -88.37308 | Not Determined | Not Determined |
| LL0K2S | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.74487 | -88.37308 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0K2T | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.74487 | -88.37308 | Not Determined | Not Determined |
| LL0K2X | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.73004 | -88.377441 | Not Determined | Not Determined |
| LL0K3I | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL0K3L | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.695698 | -88.419291 | Not Determined | Not Determined |
| LL0K3U | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.686359 | -88.4407 | Not Determined | Not Determined |
| LL0K3X | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.6891 | -88.400276 | Not Determined | Not Determined |
| LL0K3Z | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.6891 | -88.400276 | Not Determined | Not Determined |
| LL0K46 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.716923 | -88.42262 | Not Determined | Not Determined |
| LL0K4C | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.70587 | -88.438227 | Not Determined | Not Determined |
| LL0K8R | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0K8V | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0K8W | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0K93 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7 | -88.44149 | Not Determined | Not Determined |
| LL0K96 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7 | -88.44149 | Not Determined | Not Determined |
| LL0K99 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0K9F | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0K9I | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0KA6 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0KA9 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0KC2 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.71303 | -88.40339 | Not Determined | Not Determined |
| LL0KC5 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.712916 | -88.384273 | Not Determined | Not Determined |
| LL0KCE | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.696338 | -88.385079 | Not Determined | Not Determined |
| LL0KCH | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.769229 | -88.354335 | Not Determined | Not Determined |
| LL0KCQ | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 28.74408 | -88.468196 | Not Determined | Not Determined |
| LL0KCT | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 28.725322 | -88.404076 | Not Determined | Not Determined |
| LL0KD2 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 28.698 | -88.407 | Not Determined | Not Determined |
| LL0KD5 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 28.69923 | -88.34028 | Not Determined | Not Determined |
| LL0KDH | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | 28.631396 | -88.53125 | Not Determined | Not Determined |
| LL0KDK | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | 28.704517 | -88.51779 | Not Determined | Not Determined |
| LL0KDT | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | 28.617725 | -88.436787 | Not Determined | Not Determined |
| LL0KDW | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 28.668142 | -88.486125 | Not Determined | Not Determined |
| LL0KDZ | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 28.86547 | -88.47384 | Not Determined | Not Determined |
| LL0KEB | 40 Milliliter Glass | SW - Surface Water | 7/18/2010 | 28.6849 | -88.41138 | Not Determined | Not Determined |
| LL0KEE | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 | 28.7289 | -88.2248 | Not Determined | Not Determined |
| LL0KEH | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 | 28.40982 | -88.14201 | Not Determined | Not Determined |
| LL0KEK | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 | 28.6729 | -88.2088 | Not Determined | Not Determined |
| LL0KEN | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 | 28.7062 | -88.2275 | Not Determined | Not Determined |
| LL0KEW | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.649033 | -88.480761 | Not Determined | Not Determined |
| LL0KEZ | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.605641 | -88.396858 | Not Determined | Not Determined |
| LL0KFE | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.483187 | -88.474006 | Not Determined | Not Determined |
| LL0KFN | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | 28.608871 | -88.316017 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0KFQ | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | 28.630367 | -88.272909 | Not Determined | Not Determined |
| LL0KFZ | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | 28.678962 | -88.228251 | Not Determined | Not Determined |
| LL0KGB | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.512829 | -88.330309 | Not Determined | Not Determined |
| LL0KGC | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.512829 | -88.330309 | Not Determined | Not Determined |
| LL0KGD | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.512829 | -88.330309 | Not Determined | Not Determined |
| LL0KGE | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.527014 | -88.271819 | Not Determined | Not Determined |
| LL0KGH | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.418984 | -88.372093 | Not Determined | Not Determined |
| LL0KHT | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.419289 | -88.798559 | Not Determined | Not Determined |
| LL0KHW | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.506489 | -88.679978 | Not Determined | Not Determined |
| LL0KJB | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | 28.77045 | -88.40275 | Not Determined | Not Determined |
| LL0KJE | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | 28.770422 | -88.330277 | Not Determined | Not Determined |
| LL0KK5 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KKE | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KKK | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KKQ | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KL2 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0KL5 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0KLN | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0KLT | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0KLX | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0KM1 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0KMG | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0KMP | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0KMS | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0KMV | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0KMY | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0KN1 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0KN4 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0KNJ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0KNS | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0KO4 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0KOD | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0KOM | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0KOP | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0KOS | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0KOY | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0KP1 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0KP4 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0KP7 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0KPA | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0KPD | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LL0KPG | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0KPJ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0KPM | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KPP | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KPS | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KPV | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KPY | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KQ7 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KQA | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KQD | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KQG | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KQJ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KQM | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KQP | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KQS | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KQV | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KQY | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KR1 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KR4 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KR7 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KRA | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KRD | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KRP | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KRS | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KRV | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KRY | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KS1 | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL0KS4 | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL0KS7 | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL0KSA | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 | 28.218793 | -88.794833 | Not Determined | Not Determined |
| LL0KSD | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 | 28.150282 | -88.789127 | Not Determined | Not Determined |
| LL0KSG | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 | 28.192105 | -88.75417 | Not Determined | Not Determined |
| LL0KSK | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 | 28.2247 | -88.71681 | Not Determined | Not Determined |
| LL0KSM | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 | 28.254302 | -88.759448 | Not Determined | Not Determined |
| LL0KSP | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 | 28.312755 | -88.97081 | Not Determined | Not Determined |
| LL0KSS | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 | 28.249603 | -89.043393 | Not Determined | Not Determined |
| LL0KSV | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 | 28.319215 | -89.107955 | Not Determined | Not Determined |
| LL0KSW | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 | 28.319215 | -89.107955 | Not Determined | Not Determined |
| LL0KSX | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 | 28.319215 | -89.107955 | Not Determined | Not Determined |
| LL0KSY | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 | 28.385975 | -89.177977 | Not Determined | Not Determined |
| LL0KT1 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.708863 | -89.015957 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0KTA | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 27.949961 | -89.751912 | Not Determined | Not Determined |
| LL0KTD | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.09304 | -89.620002 | Not Determined | Not Determined |
| LL0KTM | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.226164 | -89.397307 | Not Determined | Not Determined |
| LL0KTP | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.300934 | -89.176281 | Not Determined | Not Determined |
| LL0KU7 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 28.3105301 | -89.174925 | Not Determined | Not Determined |
| LL0KUD | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 28.293403 | -89.174945 | Not Determined | Not Determined |
| LL0KUM | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 28.235176 | -89.175256 | Not Determined | Not Determined |
| LL0KUP | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 28.115975 | -89.029607 | Not Determined | Not Determined |
| LL0KUY | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 27.982238 | -88.86207 | Not Determined | Not Determined |
| LL0KV7 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | 27.279017 | -88.927057 | Not Determined | Not Determined |
| LL0KVM | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | 27.940955 | -88.673934 | Not Determined | Not Determined |
| LL0KVP | 40 Milliliter Glass | SW - Surface Water | 8/10/2010 | 27.753553 | -88.717067 | Not Determined | Not Determined |
| LL0KVS | 40 Milliliter Glass | SW - Surface Water | 8/10/2010 | 27.827945 | -88.59071 | Not Determined | Not Determined |
| LL0KVV | 40 Milliliter Glass | SW - Surface Water | 8/11/2010 | 28.129245 | -89.180902 | Not Determined | Not Determined |
| LL0KVY | 40 Milliliter Glass | SW - Surface Water | 8/11/2010 | 28.015307 | -89.09511 | Not Determined | Not Determined |
| LL0KW1 | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | 27.78996 | -88.923762 | Not Determined | Not Determined |
| LL0KWA | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | 27.978944 | -89.434264 | Not Determined | Not Determined |
| LL0KWB | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | 27.978944 | -89.434264 | Not Determined | Not Determined |
| LL0KWD | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | 27.9222963 | -88.390689 | Not Determined | Not Determined |
| LL0KWM | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.753698 | -89.264129 | Not Determined | Not Determined |
| LL0KWP | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.640571 | -89.178995 | Not Determined | Not Determined |
| LL0KWS | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.530039 | -89.097449 | Not Determined | Not Determined |
| LL0KX1 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.78852 | -89.474619 | Not Determined | Not Determined |
| LL0KX4 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.904198 | -89.561163 | Not Determined | Not Determined |
| LL0KXD | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.678256 | -89.390496 | Not Determined | Not Determined |
| LL0KXG | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.56497 | -89.305496 | Not Determined | Not Determined |
| LL0KXJ | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.827794 | -89.687906 | Not Determined | Not Determined |
| LL0KXS | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.712971 | -89.600118 | Not Determined | Not Determined |
| LL0KXV | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.602738 | -89.516662 | Not Determined | Not Determined |
| LL0KXY | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 | 28.284415 | -89.053757 | Not Determined | Not Determined |
| LL0KY1 | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 | 28.090815 | -88.968765 | Not Determined | Not Determined |
| LL0KY7 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.489453 | -89.431245 | Not Determined | Not Determined |
| LL0KYG | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.52698 | -89.641798 | Not Determined | Not Determined |
| LL0KYJ | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.63651 | -89.7233058 | Not Determined | Not Determined |
| LL0KYM | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.753572 | -89.813427 | Not Determined | Not Determined |
| LL0KYX | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.30381 | -89.47371 | Not Determined | Not Determined |
| LL0KZ0 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.18967 | -89.38643 | Not Determined | Not Determined |
| LL0KZC | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 26.96226 | -89.21692 | Not Determined | Not Determined |
| LL0KZF | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.15122 | -89.17773 | Not Determined | Not Determined |
| LL0KZO | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.26533 | -89.26306 | Not Determined | Not Determined |
| LL0KZR | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.38048 | -89.34766 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0KZU | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.45319 | -89.22397 | Not Determined | Not Determined |
| LL0L03 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.3393 | -89.13853 | Not Determined | Not Determined |
| LL0L0I | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.037356 | -89.090687 | Not Determined | Not Determined |
| LL0L0R | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.88443 | -89.34114 | Not Determined | Not Determined |
| LL0L0X | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.53349 | -90.68106 | Not Determined | Not Determined |
| LL0L10 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.53349 | -90.68106 | Not Determined | Not Determined |
| LL0L13 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.6492 | -90.08811 | Not Determined | Not Determined |
| LL0L14 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.6492 | -90.08811 | Not Determined | Not Determined |
| LL0L1C | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.55756 | -90.06556 | Not Determined | Not Determined |
| LL0L1F | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.46944 | -90.0439 | Not Determined | Not Determined |
| LL0L1I | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.46944 | -90.0439 | Not Determined | Not Determined |
| LL0L1L | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.38364 | -90.02283 | Not Determined | Not Determined |
| LL0L1V | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.29463 | -90.00101 | Not Determined | Not Determined |
| LL0L1X | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.59128 | -90.38496 | Not Determined | Not Determined |
| LL0L20 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.59128 | -90.38496 | Not Determined | Not Determined |
| LL0L23 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.49796 | -90.36176 | Not Determined | Not Determined |
| LL0L2F | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.32482 | -90.31875 | Not Determined | Not Determined |
| LL0L2I | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.32482 | -90.31875 | Not Determined | Not Determined |
| LL0L2O | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.25363 | -90.296641 | Not Determined | Not Determined |
| LL0L2P | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.25363 | -90.296641 | Not Determined | Not Determined |
| LL0L2R | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.265501 | -90.61515 | Not Determined | Not Determined |
| LL0L2X | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.43689 | -90.65841 | Not Determined | Not Determined |
| LL0L33 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.20654 | -89.97943 | Not Determined | Not Determined |
| LL0L36 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.20654 | -89.97943 | Not Determined | Not Determined |
| LL0L39 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.11982 | -89.95823 | Not Determined | Not Determined |
| LL0L3C | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.03074 | -89.93646 | Not Determined | Not Determined |
| LL0L3F | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.03074 | -89.93646 | Not Determined | Not Determined |
| LL0L3I | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.94264 | -89.91496 | Not Determined | Not Determined |
| LL0L3J | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.94264 | -89.91496 | Not Determined | Not Determined |
| LL0L3K | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.94264 | -89.91496 | Not Determined | Not Determined |
| LL0L3O | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.85452 | -89.89348 | Not Determined | Not Determined |
| LL0L3R | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.20654 | -89.97943 | Not Determined | Not Determined |
| LL0L3S | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.20654 | -89.97943 | Not Determined | Not Determined |
| LL0L3U | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.76643 | -89.87199 | Not Determined | Not Determined |
| LL0L3V | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.76643 | -89.87199 | Not Determined | Not Determined |
| LL0L40 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |
| LL0L49 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.34915 | -90.63633 | Not Determined | Not Determined |
| LL0L4C | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.34915 | -90.63633 | Not Determined | Not Determined |
| LL0L4F | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 29.06928 | -89.73753 | Not Determined | Not Determined |
| LL0L4H | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 29.06928 | -89.73753 | Not Determined | Not Determined |
| LL0L4J | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 29.06867 | -89.74145 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0L4L | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 29.06865 | -89.8561 | Not Determined | Not Determined |
| LL0L4N | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 29.06865 | -89.8561 | Not Determined | Not Determined |
| LL0L4P | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 29.07035 | -89.8588 | Not Determined | Not Determined |
| LL0L4S | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.0032 | -90.54745 | Not Determined | Not Determined |
| LL0L4T | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.0032 | -90.54745 | Not Determined | Not Determined |
| LL0L4U | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.91218 | -90.52692 | Not Determined | Not Determined |
| LL0L5I | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.08909 | -90.5693 | Not Determined | Not Determined |
| LL0L5L | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.0032 | -90.54745 | Not Determined | Not Determined |
| LL0L65 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.41381 | -91.25019 | Not Determined | Not Determined |
| LL0L66 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.41381 | -91.25019 | Not Determined | Not Determined |
| LL0L68 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.23269 | -91.22737 | Not Determined | Not Determined |
| LL0L69 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.23269 | -91.22737 | Not Determined | Not Determined |
| LL0L6E | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.14755 | -90.27483 | Not Determined | Not Determined |
| LL0L6F | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.14755 | -90.27483 | Not Determined | Not Determined |
| LL0L6G | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.14755 | -90.27483 | Not Determined | Not Determined |
| LL0L6H | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.14755 | -90.27483 | Not Determined | Not Determined |
| LL0L6K | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.06158 | -90.25357 | Not Determined | Not Determined |
| LL0L6N | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.06158 | -90.25357 | Not Determined | Not Determined |
| LL0L6Q | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.97201 | -90.231452 | Not Determined | Not Determined |
| LL0L6T | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.97201 | -90.23145 | Not Determined | Not Determined |
| LL0L6V | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.97201 | -90.23145 | Not Determined | Not Determined |
| LL0L6Y | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.88407 | -90.20973 | Not Determined | Not Determined |
| LL0L7D | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.3516 | -91.56884 | Not Determined | Not Determined |
| LL0L7E | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.3516 | -91.56884 | Not Determined | Not Determined |
| LL0L7F | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.3516 | -91.56884 | Not Determined | Not Determined |
| LL0L7G | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.3516 | -91.56884 | Not Determined | Not Determined |
| LL0L7J | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.26014 | -91.54511 | Not Determined | Not Determined |
| LL0L7M | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.26014 | -91.54511 | Not Determined | Not Determined |
| LL0L7V | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.47397 | -90.97904 | Not Determined | Not Determined |
| LL0L7Y | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.26485 | -89.68326 | Not Determined | Not Determined |
| LL0L81 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.26485 | -89.68326 | Not Determined | Not Determined |
| LL0L87 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.1774 | -89.66205 | Not Determined | Not Determined |
| LL0L8A | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 28.46761 | -88.81393 | Not Determined | Not Determined |
| LL0L8U | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 28.22193 | -88.54697 | Not Determined | Not Determined |
| LL0L8X | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 28.28166 | -88.69349 | Not Determined | Not Determined |
| LL0L90 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 28.371 | -88.81495 | Not Determined | Not Determined |
| LL0L93 | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 28.27887 | -88.92665 | Not Determined | Not Determined |
| LL0L9I | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 27.94087 | -88.67455 | Not Determined | Not Determined |
| LL0L9L | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 28.204352 | -89.053666 | Not Determined | Not Determined |
| LL0L9U | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 28.0905 | -88.96882 | Not Determined | Not Determined |
| LL0L9X | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 27.97907 | -88.88492 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0LA6 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 27.86615 | -88.80026 | Not Determined | Not Determined |
| LL0LA9 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 27.75348 | -88.71728 | Not Determined | Not Determined |
| LL0LAL | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 28.014826 | -89.097079 | Not Determined | Not Determined |
| LL0LB3 | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | 27.57791 | -88.74137 | Not Determined | Not Determined |
| LL0LBC | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | 27.70393 | -88.04674 | Not Determined | Not Determined |
| LL0LBT | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 28.86025 | -89.73148 | Not Determined | Not Determined |
| LL0LBV | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 29.08843 | -90.03527 | Not Determined | Not Determined |
| LL0LBX | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 29.08843 | -90.03527 | Not Determined | Not Determined |
| LL0LC5 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 28.96022 | -89.9527 | Not Determined | Not Determined |
| LL0LC7 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 28.96022 | -89.9527 | Not Determined | Not Determined |
| LL0LC9 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 28.77943 | -89.83857 | Not Determined | Not Determined |
| LL0LCB | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 28.77943 | -89.83857 | Not Determined | Not Determined |
| LL0LCD | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL0LCG | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL0LCM | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 26.82462 | -89.57653 | Not Determined | Not Determined |
| LL0LCP | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 26.91272 | -89.59785 | Not Determined | Not Determined |
| LL0LCS | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.00083 | -89.61921 | Not Determined | Not Determined |
| LL0LCV | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.00083 | -89.61921 | Not Determined | Not Determined |
| LL0LCY | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.00083 | -89.61921 | Not Determined | Not Determined |
| LL0LD1 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.41384 | -89.87313 | Not Determined | Not Determined |
| LL0LD4 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.58981 | -89.91746 | Not Determined | Not Determined |
| LL0LDG | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.7065 | -89.79118 | Not Determined | Not Determined |
| LL0LDJ | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.7065 | -89.79118 | Not Determined | Not Determined |
| LL0LE0 | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.53022 | -90.85217 | Not Determined | Not Determined |
| LL0LE3 | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.55993 | -90.99982 | Not Determined | Not Determined |
| LL0LE9 | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.529825 | -91.151001 | Not Determined | Not Determined |
| LL0LEX | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.43881 | -91.58946 | Not Determined | Not Determined |
| LL0LFF | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 27.25187 | -92.47665 | Not Determined | Not Determined |
| LL0LFI | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 27.25187 | -92.47665 | Not Determined | Not Determined |
| LL0LFL | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 27.164 | -92.45283 | Not Determined | Not Determined |
| LL0LFO | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 27.07632 | -92.42936 | Not Determined | Not Determined |
| LL0LG0 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.81296 | -92.3588 | Not Determined | Not Determined |
| LL0LG3 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.72516 | -92.33668 | Not Determined | Not Determined |
| LL0LG6 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.63736 | -92.31195 | Not Determined | Not Determined |
| LL0LGN | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 29.22125 | -89.92668 | Not Determined | Not Determined |
| LL0LH5 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 29.01872 | -89.5152 | Not Determined | Not Determined |
| LL0LH7 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 29.01843 | -89.516 | Not Determined | Not Determined |
| LL0LH9 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 29.01753 | -89.51963 | Not Determined | Not Determined |
| LL0LHB | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 29.01753 | -89.51963 | Not Determined | Not Determined |
| LL0LHD | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 28.85747 | -89.73493 | Not Determined | Not Determined |
| LL0LHF | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 28.8584 | -89.73643 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0LHH | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 28.90527 | -89.65283 | Not Determined | Not Determined |
| LL0LHJ | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 28.9075 | -89.65413 | Not Determined | Not Determined |
| LL0LHL | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.393511 | -88.601115 | Not Determined | Not Determined |
| LL0LHO | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.277021 | -88.680181 | Not Determined | Not Determined |
| LL0LHR | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.277021 | -88.680181 | Not Determined | Not Determined |
| LL0LHU | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.162001 | -88.759698 | Not Determined | Not Determined |
| LL0LHX | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.04658 | -88.84027 | Not Determined | Not Determined |
| LL0LI0 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.04658 | -88.84027 | Not Determined | Not Determined |
| LL0LI3 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 27.93096 | -88.92025 | Not Determined | Not Determined |
| LL0LI6 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.97926 | -88.88373 | Not Determined | Not Determined |
| LL0LI9 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.790456 | -88.927165 | Not Determined | Not Determined |
| LL0LIC | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.790456 | -88.927165 | Not Determined | Not Determined |
| LL0LIF | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.604896 | -88.968973 | Not Determined | Not Determined |
| LL0LIJ | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.416444 | -88.010326 | Not Determined | Not Determined |
| LL0LIK | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.416444 | -88.010326 | Not Determined | Not Determined |
| LL0LIL | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.416444 | -88.010326 | Not Determined | Not Determined |
| LL0LIO | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.529154 | -89.096356 | Not Determined | Not Determined |
| LL0LIR | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.41417 | -90.34 | Not Determined | Not Determined |
| LL0LJ0 | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.23745 | -90.2966 | Not Determined | Not Determined |
| LL0LJ9 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.443744 | -90.658074 | Not Determined | Not Determined |
| LL0LJC | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.355522 | -90.635238 | Not Determined | Not Determined |
| LL0LJF | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.355522 | -90.635238 | Not Determined | Not Determined |
| LL0LJI | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.267336 | -90.613682 | Not Determined | Not Determined |
| LL0LJL | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.179492 | -90.592504 | Not Determined | Not Determined |
| LL0LJO | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.179492 | -90.592504 | Not Determined | Not Determined |
| LL0LJR | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.0917 | -90.57051 | Not Determined | Not Determined |
| LL0LJU | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.00308 | -90.54777 | Not Determined | Not Determined |
| LL0LJX | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.00308 | -90.54777 | Not Determined | Not Determined |
| LL0LK0 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.912627 | -90.524656 | Not Determined | Not Determined |
| LL0LK3 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.825124 | -90.502394 | Not Determined | Not Determined |
| LL0LK6 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.825124 | -90.502394 | Not Determined | Not Determined |
| LL0LK9 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.736991 | -90.480764 | Not Determined | Not Determined |
| LL0LKC | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.649042 | -90.459023 | Not Determined | Not Determined |
| LL0LKF | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.649042 | -90.459023 | Not Determined | Not Determined |
| LL0LKI | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.561277 | -90.437761 | Not Determined | Not Determined |
| LL0LKL | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.501087 | -90.730542 | Not Determined | Not Determined |
| LL0LKO | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.501087 | -90.730542 | Not Determined | Not Determined |
| LL0LKR | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.58993 | -90.75231 | Not Determined | Not Determined |
| LL0LKU | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.67674 | -90.774545 | Not Determined | Not Determined |
| LL0LKX | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.67674 | -90.774545 | Not Determined | Not Determined |
| LL0LL0 | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.76499 | -90.79751 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0LL6 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 28.01549 | -89.09494 | Not Determined | Not Determined |
| LL0LL9 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 28.01549 | -89.09494 | Not Determined | Not Determined |
| LL0LLC | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 27.90443 | -89.01136 | Not Determined | Not Determined |
| LL0LLF | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 27.79114 | -88.92652 | Not Determined | Not Determined |
| LL0LLU | 40 Milliliter Glass | SW - Surface Water | 9/7/2010 | 29.22778 | -89.62035 | Not Determined | Not Determined |
| LL0LLW | 40 Milliliter Glass | SW - Surface Water | 9/7/2010 | 29.22555 | -89.6211 | Not Determined | Not Determined |
| LL0LLY | 40 Milliliter Glass | SW - Surface Water | 9/7/2010 | 29.22555 | -89.6211 | Not Determined | Not Determined |
| LL0LM0 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 29.07672 | -89.61763 | Not Determined | Not Determined |
| LL0LM3 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 29.07672 | -89.61763 | Not Determined | Not Determined |
| LL0LM4 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 29.07663 | -89.61768 | Not Determined | Not Determined |
| LL0LM6 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 29.07663 | -89.61768 | Not Determined | Not Determined |
| LL0LM7 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 29.07663 | -89.61768 | Not Determined | Not Determined |
| LL0LM8 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 29.01553 | -89.6072 | Not Determined | Not Determined |
| LL0LMA | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 29.01658 | -89.6069 | Not Determined | Not Determined |
| LL0LMC | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 29.01658 | -89.6069 | Not Determined | Not Determined |
| LL0LME | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 28.97287 | -89.53298 | Not Determined | Not Determined |
| LL0LMG | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 28.97313 | -89.5341 | Not Determined | Not Determined |
| LL0LMI | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 28.91713 | -89.60163 | Not Determined | Not Determined |
| LL0LMK | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 28.91702 | -89.60252 | Not Determined | Not Determined |
| LL0LMM | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 28.91022 | -89.55105 | Not Determined | Not Determined |
| LL0LMO | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.78897 | -89.47213 | Not Determined | Not Determined |
| LL0LMR | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.67801 | -89.39062 | Not Determined | Not Determined |
| LL0LMX | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.67801 | -89.39062 | Not Determined | Not Determined |
| LL0LN0 | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.58519 | -89.30395 | Not Determined | Not Determined |
| LL0LN3 | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 | 29.20202 | -88.87198 | Not Determined | Not Determined |
| LL0LN4 | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 | 29.20202 | -88.87198 | Not Determined | Not Determined |
| LL0LN5 | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 | 29.20213 | -88.87215 | Not Determined | Not Determined |
| LL0LN7 | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 | 29.27768 | -88.91767 | Not Determined | Not Determined |
| LL0LN9 | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 | 29.27615 | -88.91528 | Not Determined | Not Determined |
| LL0LNB | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 | 29.27615 | -88.91528 | Not Determined | Not Determined |
| LL0LND | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 | 29.35343 | -89.00457 | Not Determined | Not Determined |
| LL0LNF | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 | 29.35343 | -89.00457 | Not Determined | Not Determined |
| LL0LNH | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 | 29.35112 | -89.00548 | Not Determined | Not Determined |
| LL0LNJ | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 | 29.35112 | -89.00548 | Not Determined | Not Determined |
| LL0LNL | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 29.31452 | -88.56993 | Not Determined | Not Determined |
| LL0LNN | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 29.31477 | -88.57072 | Not Determined | Not Determined |
| LL0LNR | 40 Milliliter Glass | SW - Surface Water | 9/13/2010 | 29.41342 | -88.6997 | Not Determined | Not Determined |
| LL0LNV | 40 Milliliter Glass | SW - Surface Water | 9/13/2010 | 29.49022 | -88.77032 | Not Determined | Not Determined |
| LL0LNX | 40 Milliliter Glass | SW - Surface Water | 9/13/2010 | 29.4881 | -88.77263 | Not Determined | Not Determined |
| LL0LNZ | 40 Milliliter Glass | SW - Surface Water | 9/13/2010 | 29.4881 | -88.77263 | Not Determined | Not Determined |
| LL0LO1 | 40 Milliliter Glass | SW - Surface Water | 9/18/2010 | 29.59178 | -88.91913 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0LO2 | 40 Milliliter Glass | SW - Surface Water | 9/18/2010 | 29.59178 | -88.91913 | Not Determined | Not Determined |
| LL0LO3 | 40 Milliliter Glass | SW - Surface Water | 9/18/2010 | 29.59178 | -88.91913 | Not Determined | Not Determined |
| LL0LO5 | 40 Milliliter Glass | SW - Surface Water | 9/18/2010 | 29.59205 | -88.92137 | Not Determined | Not Determined |
| LL0LO7 | 40 Milliliter Glass | SW - Surface Water | 9/20/2010 | 28.859323 | -88.902333 | Not Determined | Not Determined |
| LL0LOA | 40 Milliliter Glass | SW - Surface Water | 9/21/2010 | 28.851838 | -88.491657 | Not Determined | Not Determined |
| LL0LOO | 40 Milliliter Glass | SW - Surface Water | 9/25/2010 | 29.16275 | -90.06422 | Not Determined | Not Determined |
| LL0LOS | 40 Milliliter Glass | SW - Surface Water | 9/25/2010 | 29.09102 | -90.01977 | Not Determined | Not Determined |
| LL0LOU | 40 Milliliter Glass | SW - Surface Water | 9/25/2010 | 29.09102 | -90.01977 | Not Determined | Not Determined |
| LL0LP0 | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 | 28.98808 | -90.1943 | Not Determined | Not Determined |
| LL0LP2 | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 | 28.98857 | -90.19558 | Not Determined | Not Determined |
| LL0LP4 | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 | 29.05417 | -90.21833 | Not Determined | Not Determined |
| LL0LP6 | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 | 29.05417 | -90.21833 | Not Determined | Not Determined |
| LL0LP8 | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 | 28.850535 | -88.90221 | Not Determined | Not Determined |
| LL0LPM | 40 Milliliter Glass | SW - Surface Water | 9/30/2010 | 28.7013 | -90.0235 | Not Determined | Not Determined |
| LL0LPQ | 40 Milliliter Glass | SW - Surface Water | 9/30/2010 | 28.7814 | -90.3334 | Not Determined | Not Determined |
| LL0LPW | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 | 29.02328 | -90.43832 | Not Determined | Not Determined |
| LL0LQ0 | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 | 29.02328 | -90.43832 | Not Determined | Not Determined |
| LL0LQ1 | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 | 29.02328 | -90.43832 | Not Determined | Not Determined |
| LL0LQ2 | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 | 29.02163 | -90.67545 | Not Determined | Not Determined |
| LL0LQ4 | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 | 29.02163 | -90.67545 | Not Determined | Not Determined |
| LL0LQ6 | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 | 29.02163 | -90.67545 | Not Determined | Not Determined |
| LL0LQ9 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 29.18096 | -88.25313 | Not Determined | Not Determined |
| LL0LQC | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 29.18096 | -88.25313 | Not Determined | Not Determined |
| LL0LQF | 40 Milliliter Glass | SW - Surface Water | 10/17/2010 | 30.05675 | -87.51156 | Not Determined | Not Determined |
| LL0LQI | 40 Milliliter Glass | SW - Surface Water | 10/17/2010 | 30.05675 | -87.51156 | Not Determined | Not Determined |
| LL0LQL | 40 Milliliter Glass | SW - Surface Water | 10/18/2010 | 29.62119 | -86.35255 | Not Determined | Not Determined |
| LL0LQO | 40 Milliliter Glass | SW - Surface Water | 10/18/2010 | 29.62119 | -86.35255 | Not Determined | Not Determined |
| LL0LRG | 40 Milliliter Glass | SW - Surface Water | 10/2/2010 | 28.8837 | -90.61453 | Not Determined | Not Determined |
| LL0LRI | 40 Milliliter Glass | SW - Surface Water | 10/2/2010 | 28.8837 | -90.61453 | Not Determined | Not Determined |
| LL0LRJ | 40 Milliliter Glass | SW - Surface Water | 10/2/2010 | 28.8837 | -90.61453 | Not Determined | Not Determined |
| LL0LRK | 40 Milliliter Glass | SW - Surface Water | 10/2/2010 | 28.64213 | -90.5105 | Not Determined | Not Determined |
| LL0LRM | 40 Milliliter Glass | SW - Surface Water | 10/2/2010 | 28.38993 | -90.40775 | Not Determined | Not Determined |
| LL0LRV | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 | 29.57298 | -91.53738 | LA | St. Mary |
| LL0LS1 | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 | 29.57298 | -91.53738 | LA | St. Mary |
| LL0LS7 | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 | 29.73535 | -91.8538 | LA | Iberia |
| LL0LSB | 40 Milliliter Glass | SW - Surface Water | 10/6/2010 | 28.79058 | -90.91027 | Not Determined | Not Determined |
| LL0LSD | 40 Milliliter Glass | SW - Surface Water | 10/6/2010 | 28.79058 | -90.91027 | Not Determined | Not Determined |
| LL0LSF | 40 Milliliter Glass | SW - Surface Water | 10/6/2010 | 29.68245 | -93.95628 | Not Determined | Not Determined |
| LL0LSJ | 40 Milliliter Glass | SW - Surface Water | 10/6/2010 | 29.74854 | -93.66332 | LA | Cameron |
| LL0LST | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 | 28.99191 | -89.14442 | LA | Plaquemines |
| LL0LSV | 40 Milliliter Glass | SW - Surface Water | 10/8/2010 | 29.25172 | -90.92163 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0LSX | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 | 29.32042 | -89.18124 | LA | Plaquemines |
| LL0LSZ | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 | 29.38843 | -94.71862 | Not Determined | Not Determined |
| LL0LT3 | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 | 29.38843 | -94.71862 | Not Determined | Not Determined |
| LL0LT5 | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 | 29.55606 | -94.36816 | Not Determined | Not Determined |
| LL0LTF | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 | 29.63459 | -92.7673 | LA | Cameron |
| LL0LTH | 40 Milliliter Glass | SW - Surface Water | 10/11/2010 | 30.11838 | -89.24578 | LA | St. Bernard |
| LL0LTJ | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 | 29.34611 | -90.42914 | LA | Lafourche |
| LL0LTP | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 | 29.68449 | -89.39415 | LA | St. Bernard |
| LL0LTQ | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 | 29.68449 | -89.39415 | LA | St. Bernard |
| LL0LTR | 40 Milliliter Glass | SW - Surface Water | 10/9/2010 | 28.60497 | -90.95387 | Not Determined | Not Determined |
| LL0LTS | 40 Milliliter Glass | SW - Surface Water | 10/9/2010 | 28.60497 | -90.95387 | Not Determined | Not Determined |
| LL0LTT | 40 Milliliter Glass | SW - Surface Water | 10/9/2010 | 28.35872 | -91.00265 | Not Determined | Not Determined |
| LL0LTV | 40 Milliliter Glass | SW - Surface Water | 10/9/2010 | 28.44812 | -91.42252 | Not Determined | Not Determined |
| LL0LTX | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 | 28.71902 | -91.32573 | Not Determined | Not Determined |
| LL0LTZ | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 | 28.82102 | -91.2771 | Not Determined | Not Determined |
| LL0LU1 | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 | 28.82102 | -91.2771 | Not Determined | Not Determined |
| LL0LU3 | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 | 29.10592 | -92.01277 | Not Determined | Not Determined |
| LL0LU5 | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 | 29.10592 | -92.01277 | Not Determined | Not Determined |
| LL0LU7 | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 | 29.00527 | -92.07078 | Not Determined | Not Determined |
| LL0LU9 | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 | 28.5042 | -92.31515 | Not Determined | Not Determined |
| LL0LUB | 40 Milliliter Glass | SW - Surface Water | 10/11/2010 | 28.43422 | -93.17565 | Not Determined | Not Determined |
| LL0LUD | 40 Milliliter Glass | SW - Surface Water | 10/11/2010 | 29.0992 | -93.17313 | Not Determined | Not Determined |
| LL0LVC | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 29.30366 | -94.76901 | Not Determined | Not Determined |
| LL0LVE | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 29.72336 | -89.7235 | Not Determined | Not Determined |
| LL0LVI | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 29.72336 | -89.7235 | Not Determined | Not Determined |
| LL0LVK | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 29.58856 | -89.61214 | LA | Plaquemines |
| LL0LVM | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 29.69236 | -90.18142 | Not Determined | Not Determined |
| LL0LVU | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 28.94629 | -89.38943 | LA | Plaquemines |
| LL0LVW | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 29.40143 | -91.86134 | Not Determined | Not Determined |
| LL0LVY | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 29.2602 | -89.94998 | LA | Jefferson |
| LL0LWN | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 28.74236 | -88.87761 | Not Determined | Not Determined |
| LL0LWQ | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 28.74355 | -88.08228 | Not Determined | Not Determined |
| LL0LWT | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 28.74442 | -89.28696 | Not Determined | Not Determined |
| LL0LWW | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.05011 | -88.08613 | Not Determined | Not Determined |
| LL0LWZ | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 29.91664 | -88.0864 | Not Determined | Not Determined |
| LL0LX5 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 27.78372 | -88.39784 | Not Determined | Not Determined |
| LL0LX8 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.04637 | -88.40152 | Not Determined | Not Determined |
| LL0LXB | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.04637 | -88.40152 | Not Determined | Not Determined |
| LL0LXG | 40 Milliliter Glass | SW - Surface Water | 10/15/2010 | 29.14121 | -91.14985 | Not Determined | Not Determined |
| LL0LXI | 40 Milliliter Glass | SW - Surface Water | 10/18/2010 | 29.011 | -90.87492 | Not Determined | Not Determined |
| LL0LXK | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 29.73596 | -93.13406 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LL0LXM | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 29.73596 | -93.13406 | Not Determined | Not Determined |
| LL0LXO | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 29.73596 | -93.13406 | Not Determined | Not Determined |
| LL0LXT | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 28.39713 | -94.01512 | Not Determined | Not Determined |
| LL0LXV | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 29.00727 | -94.0671 | Not Determined | Not Determined |
| LL0LXX | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 29.38557 | -94.04103 | Not Determined | Not Determined |
| LL0LXZ | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 29.38557 | -94.04103 | Not Determined | Not Determined |
| LL0LY1 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 29.43229 | -89.08283 | Not Determined | Not Determined |
| LL0LY3 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 29.64859 | -94.06042 | Not Determined | Not Determined |
| LL0LY8 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 28.82018 | -90.02575 | Not Determined | Not Determined |
| LL0LYA | 40 Milliliter Glass | SW - Surface Water | 10/17/2010 | 29.77752 | -88.78967 | Not Determined | Not Determined |
| LL0LYC | 40 Milliliter Glass | SW - Surface Water | 10/17/2010 | 29.77752 | -88.78967 | Not Determined | Not Determined |
| LL0MJ8 | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 | 29.05417 | -90.21833 | Not Determined | Not Determined |
| LL0MXV | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 29.30761 | -89.86743 | LA | Plaquemines |
| LL0MYA | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 29.30758 | -89.86715 | LA | Plaquemines |
| LL0MYE | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 29.3077 | -89.86671 | LA | Plaquemines |
| LL0MYF | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 29.3077 | -89.86671 | LA | Plaquemines |
| LL0MYJ | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 29.30805 | -89.86623 | LA | Plaquemines |
| LL0MYK | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 29.30805 | -89.86623 | LA | Plaquemines |
| LL0MYO | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 29.307 | -89.86755 | LA | Plaquemines |
| LL0MYP | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 29.307 | -89.86755 | LA | Plaquemines |
| LL0MZ3 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 29.30712 | -89.86735 | LA | Plaquemines |
| LL0MZ4 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 29.30712 | -89.86735 | LA | Plaquemines |
| LL0MZ8 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 29.30732 | -89.86706 | LA | Plaquemines |
| LL0MZ9 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 29.30732 | -89.86706 | LA | Plaquemines |
| LL0MZD | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 29.3075 | -89.86662 | LA | Plaquemines |
| LL0MZE | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 29.3075 | -89.86662 | LA | Plaquemines |
| LL0N00 | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | 29.23761 | -89.97993 | LA | Jefferson |
| LL0N09 | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | 29.23771 | -89.97977 | LA | Jefferson |
| LL0N0F | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | 29.23775 | -89.98006 | LA | Jefferson |
| LL0N0I | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | 29.23816 | -89.97997 | LA | Jefferson |
| LL0N0O | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | 29.23811 | -89.98013 | LA | Jefferson |
| LL0N0R | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | 29.23807 | -89.98019 | LA | Jefferson |
| LL0N0U | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | 29.23783 | -89.97961 | LA | Jefferson |
| LL0N13 | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | 29.23782 | -89.97966 | LA | Jefferson |
| LL0N16 | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | 29.23786 | -89.97976 | LA | Jefferson |
| LL0N19 | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | 29.23778 | -89.97984 | LA | Jefferson |
| LL0N1C | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | 29.23816 | -89.98002 | LA | Jefferson |
| LL0N1F | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | 29.23817 | -89.98006 | LA | Jefferson |
| LL0N1I | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | 29.23807 | -89.98013 | LA | Jefferson |
| LL0N1L | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | 29.23805 | -89.98018 | LA | Jefferson |
| LL0N1O | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | 30.34233 | -87.07264 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0N23 | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | 30.24264 | -87.07107 | Not Determined | Not Determined |
| LL0N2F | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | 30.34217 | -87.07177 | FL | Escambia |
| LL0RHF | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0RHG | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL15SX | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.14952 | -90.27459 | Not Determined | Not Determined |
| LL15T1 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 28.726027 | -88.38086 | Not Determined | Not Determined |
| BA00QI | 40 Milliliter Glass | SW - Surface Water | 5/26/2010 | 28.50407 | -88.9697 | Not Determined | Not Determined |
| BA00QL | 40 Milliliter Glass | SW - Surface Water | 6/22/2010 | 28.96375 | -88.35027 | Not Determined | Not Determined |
| BA00QN | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 | 29.28682 | -89.51734 | LA | Plaquemines |
| BA00QP | 40 Milliliter Glass | SW - Surface Water | 5/26/2010 | 28.50218 | -88.96722 | Not Determined | Not Determined |
| BA00QU | 40 Milliliter Glass | SW - Surface Water | 5/25/2010 | 28.7832 | -88.7874 | Not Determined | Not Determined |
| BA00QW | 40 Milliliter Glass | SW - Surface Water | 6/22/2010 | 28.95033 | -88.36992 | Not Determined | Not Determined |
| BA00QX | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 | 29.29633 | -89.51555 | LA | Plaquemines |
| BA00R0 | 40 Milliliter Glass | SW - Surface Water | 5/26/2010 | 28.51363 | -88.98155 | Not Determined | Not Determined |
| BA00R4 | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 | 29.28694 | -89.51585 | LA | Plaquemines |
| BA00R5 | 40 Milliliter Glass | SW - Surface Water | 5/25/2010 | 28.78358 | -88.78698 | Not Determined | Not Determined |
| BA00R7 | 40 Milliliter Glass | SW - Surface Water | 6/22/2010 | 28.93918 | -88.39225 | Not Determined | Not Determined |
| BA00R9 | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 | 29.28694 | -89.51585 | LA | Plaquemines |
| BA00RB | 40 Milliliter Glass | SW - Surface Water | 5/26/2010 | 28.51022 | -88.97672 | Not Determined | Not Determined |
| BA00RF | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 | 29.28694 | -89.51585 | LA | Plaquemines |
| BA00RG | 40 Milliliter Glass | SW - Surface Water | 5/25/2010 | 28.78235 | -88.76942 | Not Determined | Not Determined |
| BA00RI | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 | 28.61818 | -88.41147 | Not Determined | Not Determined |
| BA00RK | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 | 29.28694 | -89.51585 | LA | Plaquemines |
| BA00RM | 40 Milliliter Glass | SW - Surface Water | 5/27/2010 | 28.84255 | -88.83882 | Not Determined | Not Determined |
| BA00RP | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 | 29.28389 | -89.52478 | Not Determined | Not Determined |
| BA00RQ | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 | 29.28694 | -89.51585 | LA | Plaquemines |
| BA00RR | 40 Milliliter Glass | SW - Surface Water | 5/25/2010 | 28.73933 | -88.75467 | Not Determined | Not Determined |
| BA00RU | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 | 28.62492 | -88.4068 | Not Determined | Not Determined |
| BA00RW | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 | 29.28694 | -89.51585 | LA | Plaquemines |
| BA00RX | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.57533 | -88.58268 | Not Determined | Not Determined |
| BA00RY | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.55985 | -88.56767 | Not Determined | Not Determined |
| BA00RZ | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.547 | -88.56305 | Not Determined | Not Determined |
| BA00S1 | 40 Milliliter Glass | SW - Surface Water | 5/27/2010 | 28.83817 | -88.85043 | Not Determined | Not Determined |
| BA00S4 | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 | 29.27778 | -89.53028 | Not Determined | Not Determined |
| BA00S5 | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 | 29.28694 | -89.51585 | LA | Plaquemines |
| BA00S6 | 40 Milliliter Glass | SW - Surface Water | 5/25/2010 | 28.74485 | -88.74188 | Not Determined | Not Determined |
| BA00SC | 40 Milliliter Glass | SW - Surface Water | 5/27/2010 | 28.83817 | -88.85043 | Not Determined | Not Determined |
| BA00SE | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 | 28.64273 | -88.39288 | Not Determined | Not Determined |
| BA00SF | 40 Milliliter Glass | SW - Surface Water | 6/21/2010 | 28.66062 | -88.43815 | Not Determined | Not Determined |
| BA00SH | 40 Milliliter Glass | SW - Surface Water | 5/17/2010 | 28.94492 | -87.97864 | Not Determined | Not Determined |
| BA01U6 | 40 Milliliter Glass | SW - Surface Water | 5/23/2010 | 28.94845 | -88.52967 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA01UD | 40 Milliliter Glass | SW - Surface Water | 5/18/2010 | 28.71008 | -89.26433 | Not Determined | Not Determined |
| BA01UE | 40 Milliliter Glass | SW - Surface Water | 5/21/2010 | 28.95233 | -88.52753 | Not Determined | Not Determined |
| BA01UG | 40 Milliliter Glass | SW - Surface Water | 5/23/2010 | 28.96247 | -88.48528 | Not Determined | Not Determined |
| BA01UJ | 40 Milliliter Glass | SW - Surface Water | 5/20/2010 | 29.06467 | -88.17392 | Not Determined | Not Determined |
| BA01UL | 40 Milliliter Glass | SW - Surface Water | 5/20/2010 | 29.05414 | -88.17878 | Not Determined | Not Determined |
| BA01UN | 40 Milliliter Glass | SW - Surface Water | 5/19/2010 | 28.86281 | -89.55619 | Not Determined | Not Determined |
| BA01UP | 40 Milliliter Glass | SW - Surface Water | 5/18/2010 | 28.72794 | -89.25369 | Not Determined | Not Determined |
| BA01UT | 40 Milliliter Glass | SW - Surface Water | 5/20/2010 | 29.07003 | -88.17056 | Not Determined | Not Determined |
| BA01UV | 40 Milliliter Glass | SW - Surface Water | 5/18/2010 | 28.6183 | -89.3526 | Not Determined | Not Determined |
| BA01UX | 40 Milliliter Glass | SW - Surface Water | 5/18/2010 | 28.6817 | -89.3518 | Not Determined | Not Determined |
| BA01UZ | 40 Milliliter Glass | SW - Surface Water | 5/18/2010 | 28.6817 | -89.3518 | Not Determined | Not Determined |
| BA01V4 | 40 Milliliter Glass | SW - Surface Water | 5/17/2010 | 28.97425 | -87.99931 | Not Determined | Not Determined |
| BA01XO | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 29.48356 | -90.0116 | LA | Jefferson |
| BA01XU | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 29.48356 | -90.0116 | LA | Jefferson |
| BA01XV | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 | 28.96822 | -88.99422 | Not Determined | Not Determined |
| BA01Y0 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 29.48356 | -90.0116 | LA | Jefferson |
| BA01Y1 | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 | 28.93147 | -89.01117 | Not Determined | Not Determined |
| BA01Y6 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 29.48724 | -90.01046 | LA | Jefferson |
| BA01Y7 | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 | 28.94013 | -89.20982 | Not Determined | Not Determined |
| BA01YB | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 29.48356 | -90.0116 | LA | Jefferson |
| BA01YC | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 29.48724 | -90.01046 | LA | Jefferson |
| BA01YD | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 | 28.94013 | -89.20982 | Not Determined | Not Determined |
| BA01YH | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 29.48857 | -90.01418 | LA | Jefferson |
| BA01YI | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 29.24735 | -88.86765 | Not Determined | Not Determined |
| BA01YN | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 29.48857 | -90.01418 | LA | Jefferson |
| BA02AP | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | 29.05297 | -88.76628 | Not Determined | Not Determined |
| BA02AT | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 29.48894 | -90.01676 | LA | Jefferson |
| BA02AU | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | 29.34562 | -88.93232 | Not Determined | Not Determined |
| BA02AZ | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 29.48894 | -90.01676 | LA | Jefferson |
| BA02B0 | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | 28.71208 | -88.82332 | Not Determined | Not Determined |
| BA02B1 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.61123 | -88.19452 | Not Determined | Not Determined |
| BA02B5 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 29.48356 | -90.0116 | LA | Jefferson |
| BA02BA | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 29.48356 | -90.0116 | LA | Jefferson |
| BA02BD | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.58787 | -88.19242 | Not Determined | Not Determined |
| BA02BH | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 29.48356 | -90.0116 | LA | Jefferson |
| BA02BI | 40 Milliliter Glass | SW - Surface Water | 5/19/2010 | 28.86281 | -89.55619 | Not Determined | Not Determined |
| BA02BR | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.48102 | -89.48813 | Not Determined | Not Determined |
| BA02BW | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.41058 | -89.44007 | Not Determined | Not Determined |
| BA02C5 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 29.08173 | -88.38262 | Not Determined | Not Determined |
| BA02C8 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.41058 | -89.44007 | Not Determined | Not Determined |
| BA02CB | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 29.15647 | -88.45403 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA02CE | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 29.08173 | -88.38262 | Not Determined | Not Determined |
| BA02CL | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 29.1643 | -88.47308 | Not Determined | Not Determined |
| BA02CO | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.46772 | -88.15968 | Not Determined | Not Determined |
| BA02CV | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.48102 | -89.48813 | Not Determined | Not Determined |
| BA02D0 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.49733 | -88.17947 | Not Determined | Not Determined |
| BA02D9 | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | 29.0106 | -88.9243 | Not Determined | Not Determined |
| BA02DC | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.48258 | -88.17573 | Not Determined | Not Determined |
| BA02DD | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.49053 | -89.48907 | Not Determined | Not Determined |
| BA02DH | 40 Milliliter Glass | SW - Surface Water | 5/24/2010 | 28.71495 | -88.61657 | Not Determined | Not Determined |
| BA02DJ | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.49523 | -89.49558 | Not Determined | Not Determined |
| BA02DL | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 29.05578 | -88.34965 | Not Determined | Not Determined |
| BA02DO | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.43382 | -88.1745 | Not Determined | Not Determined |
| BA02DT | 40 Milliliter Glass | SW - Surface Water | 5/24/2010 | 28.715 | -88.61583 | Not Determined | Not Determined |
| BA02E3 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 29.15647 | -88.45403 | Not Determined | Not Determined |
| BA02W6 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 29.18727 | -89.80223 | Not Determined | Not Determined |
| BA02W7 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 29.18727 | -89.80223 | Not Determined | Not Determined |
| BA02W8 | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 | 28.88232 | -88.8735 | Not Determined | Not Determined |
| BA02WC | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 29.18577 | -89.80417 | Not Determined | Not Determined |
| BA02WD | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 29.18727 | -89.80223 | Not Determined | Not Determined |
| BA02WF | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 29.1991 | -90.04115 | LA | Jefferson |
| BA02WJ | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 29.18727 | -89.80223 | Not Determined | Not Determined |
| BA02WK | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 28.77473 | -88.49367 | Not Determined | Not Determined |
| BA02WL | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 29.1991 | -90.04115 | LA | Jefferson |
| BA02WO | 40 Milliliter Glass | SW - Surface Water | 5/17/2010 | 28.95642 | -87.99008 | Not Determined | Not Determined |
| BA02WP | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 29.33667 | -88.26825 | Not Determined | Not Determined |
| BA02WV | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 29.34553 | -88.07512 | Not Determined | Not Determined |
| BA02WW | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 29.36657 | -88.1911 | Not Determined | Not Determined |
| BA02WX | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 29.22757 | -89.99979 | LA | Jefferson |
| BA02X0 | 40 Milliliter Glass | SW - Surface Water | 5/17/2010 | 28.95189 | -87.97592 | Not Determined | Not Determined |
| BA02X1 | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 29.62495 | -88.3048 | Not Determined | Not Determined |
| BA02X3 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 29.22757 | -89.99979 | LA | Jefferson |
| BA02X7 | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 29.62438 | -88.29125 | Not Determined | Not Determined |
| BA02X8 | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 29.35303 | -88.19223 | Not Determined | Not Determined |
| BA02XC | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 29.42477 | -88.22415 | Not Determined | Not Determined |
| BA02XE | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 | 29.22675 | -88.2846 | Not Determined | Not Determined |
| BA02XI | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 29.41467 | -88.22622 | Not Determined | Not Determined |
| BA02XO | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 29.62332 | -88.2941 | Not Determined | Not Determined |
| BA02XQ | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 | 29.242 | -88.29127 | Not Determined | Not Determined |
| BA02XS | 40 Milliliter Glass | SW - Surface Water | 5/26/2010 | 29.31956 | -89.84515 | LA | Plaquemines |
| BA02XT | 40 Milliliter Glass | SW - Surface Water | 5/17/2010 | 28.97425 | -87.99931 | Not Determined | Not Determined |
| BA02XU | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 29.62372 | -88.29157 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA02XV | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 29.31777 | -88.2152 | Not Determined | Not Determined |
| BA02XX | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 | 29.25918 | -88.3306 | Not Determined | Not Determined |
| BA02XY | 40 Milliliter Glass | SW - Surface Water | 5/26/2010 | 29.31956 | -89.84515 | LA | Plaquemines |
| BA02XZ | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 29.39033 | -88.24658 | Not Determined | Not Determined |
| BA02Y0 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 29.3944 | -88.23495 | Not Determined | Not Determined |
| BA02Y1 | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 | 29.26225 | -88.3155 | Not Determined | Not Determined |
| BA02Y3 | 40 Milliliter Glass | SW - Surface Water | 5/26/2010 | 29.31956 | -89.84515 | LA | Plaquemines |
| BA02Y4 | 40 Milliliter Glass | SW - Surface Water | 5/17/2010 | 28.95189 | -87.97592 | Not Determined | Not Determined |
| LL0A7Y | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.63736 | -92.31195 | Not Determined | Not Determined |
| LL0A8T | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.84 | -88.48 | Not Determined | Not Determined |
| LL0A8U | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.84 | -88.48 | Not Determined | Not Determined |
| LL0A8V | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.84 | -88.48 | Not Determined | Not Determined |
| LL0A8W | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.84 | -88.48 | Not Determined | Not Determined |
| LL0A8X | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.84 | -88.48 | Not Determined | Not Determined |
| LL0A8Y | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.84 | -88.48 | Not Determined | Not Determined |
| LL0A8Z | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0A90 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0A91 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0A92 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0A93 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0A94 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0A95 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0A96 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0A97 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0A98 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0A99 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0A9A | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0A9B | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0A9D | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0A9E | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0A9F | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0A9G | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0A9H | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0A9I | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0A9J | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0A9K | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0A9L | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0A9M | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0A9N | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.735 | -88.4 | Not Determined | Not Determined |
| LL0A9O | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.735 | -88.4 | Not Determined | Not Determined |
| LL0A9P | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0A9Q | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0A9R | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0A9S | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0A9T | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.405 | Not Determined | Not Determined |
| LL0A9U | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.405 | Not Determined | Not Determined |
| LL0A9V | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.405 | Not Determined | Not Determined |
| LL0A9W | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.405 | Not Determined | Not Determined |
| LL0A9X | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.405 | Not Determined | Not Determined |
| LL0A9Y | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.405 | Not Determined | Not Determined |
| LL0A9Z | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.405 | Not Determined | Not Determined |
| LL0AA0 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.405 | Not Determined | Not Determined |
| LL0AA1 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.73 | -88.42 | Not Determined | Not Determined |
| LL0AA3 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.73 | -88.42 | Not Determined | Not Determined |
| LL0AA4 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.73 | -88.42 | Not Determined | Not Determined |
| LL0AA5 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.73 | -88.42 | Not Determined | Not Determined |
| LL0AA6 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.73 | -88.42 | Not Determined | Not Determined |
| LL0AA7 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.735 | -88.4 | Not Determined | Not Determined |
| LL0AA8 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.735 | -88.4 | Not Determined | Not Determined |
| LL0AA9 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0AAA | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0AAB | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0AAC | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0AAD | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0AAE | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0AAF | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.39 | Not Determined | Not Determined |
| LL0AAG | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.39 | Not Determined | Not Determined |
| LL0AAH | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.39 | Not Determined | Not Determined |
| LL0AAI | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.39 | Not Determined | Not Determined |
| LL0AAJ | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.39 | Not Determined | Not Determined |
| LL0AAK | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.39 | Not Determined | Not Determined |
| LL0AAL | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.39 | Not Determined | Not Determined |
| LL0AAM | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.39 | Not Determined | Not Determined |
| LL0AAN | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.69 | -88.54 | Not Determined | Not Determined |
| LL0AAO | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.69 | -88.54 | Not Determined | Not Determined |
| LL0AAP | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.69 | -88.54 | Not Determined | Not Determined |
| LL0AAQ | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.69 | -88.54 | Not Determined | Not Determined |
| LL0AAR | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.69 | -88.54 | Not Determined | Not Determined |
| LL0AAT | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.77 | -88.51 | Not Determined | Not Determined |
| LL0AAU | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.77 | -88.51 | Not Determined | Not Determined |
| LL0AAV | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.77 | -88.51 | Not Determined | Not Determined |
| LL0AAW | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.77 | -88.51 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0AAX | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.77 | -88.51 | Not Determined | Not Determined |
| LL0AAY | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.77 | -88.51 | Not Determined | Not Determined |
| LL0AC1 | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 | 28.68809 | -88.4183 | Not Determined | Not Determined |
| LL0AC3 | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 | 28.72298 | -88.37347 | Not Determined | Not Determined |
| LL0AC4 | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 | 28.72298 | -88.37347 | Not Determined | Not Determined |
| LL0AC5 | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 | 28.72298 | -88.37347 | Not Determined | Not Determined |
| LL0AC6 | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 | 28.72298 | -88.37347 | Not Determined | Not Determined |
| LL0AC7 | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 | 28.74816 | -88.37742 | Not Determined | Not Determined |
| LL0ACD | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.693435 | -88.366676 | Not Determined | Not Determined |
| LL0ACF | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.729575 | -88.36642 | Not Determined | Not Determined |
| LL0ACG | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.729575 | -88.36642 | Not Determined | Not Determined |
| LL0ACH | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73202 | -88.37672 | Not Determined | Not Determined |
| LL0ACI | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73202 | -88.37672 | Not Determined | Not Determined |
| LL0ACM | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.72925 | -88.355735 | Not Determined | Not Determined |
| LL0ACN | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.72925 | -88.355735 | Not Determined | Not Determined |
| LL0ACO | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.72925 | -88.355735 | Not Determined | Not Determined |
| LL0ACP | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.72925 | -88.355735 | Not Determined | Not Determined |
| LL0ACQ | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.70652 | -88.33028 | Not Determined | Not Determined |
| LL0ACR | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.70652 | -88.33028 | Not Determined | Not Determined |
| LL0ACS | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.69713 | -88.34671 | Not Determined | Not Determined |
| LL0ACT | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.69713 | -88.34671 | Not Determined | Not Determined |
| LL0ACU | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.69713 | -88.34671 | Not Determined | Not Determined |
| LL0ACV | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.69713 | -88.34671 | Not Determined | Not Determined |
| LL0ACW | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.64819 | -88.36667 | Not Determined | Not Determined |
| LL0ACX | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.64819 | -88.36667 | Not Determined | Not Determined |
| LL0ADD | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 | 28.73549 | -88.39186 | Not Determined | Not Determined |
| LL0ADE | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 | 28.73549 | -88.39186 | Not Determined | Not Determined |
| LL0ADF | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 | 28.73549 | -88.39186 | Not Determined | Not Determined |
| LL0ADG | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.7477 | -88.4272 | Not Determined | Not Determined |
| LL0ADH | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.7477 | -88.4272 | Not Determined | Not Determined |
| LL0ADI | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.7477 | -88.4272 | Not Determined | Not Determined |
| LL0ADJ | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 | 28.75876 | -88.41225 | Not Determined | Not Determined |
| LL0ADK | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 | 28.75876 | -88.41225 | Not Determined | Not Determined |
| LL0ADL | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 | 28.75876 | -88.41225 | Not Determined | Not Determined |
| LL0ADM | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.77293 | -88.39969 | Not Determined | Not Determined |
| LL0ADN | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.77293 | -88.39969 | Not Determined | Not Determined |
| LL0ADO | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.77293 | -88.39969 | Not Determined | Not Determined |
| LL0ADP | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 | 28.73549 | -88.39186 | Not Determined | Not Determined |
| LL0ADQ | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 | 28.73549 | -88.39186 | Not Determined | Not Determined |
| LL0ADR | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 | 28.73549 | -88.39186 | Not Determined | Not Determined |
| LL0ADS | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 | 28.74874 | -88.38934 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0ADT | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 | 28.74874 | -88.38934 | Not Determined | Not Determined |
| LL0ADU | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 | 28.74874 | -88.38934 | Not Determined | Not Determined |
| LL0ADV | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.74141 | -88.41759 | Not Determined | Not Determined |
| LL0ADW | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.74141 | -88.41759 | Not Determined | Not Determined |
| LL0ADX | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.74141 | -88.41759 | Not Determined | Not Determined |
| LL0ADY | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.77804 | -88.39132 | Not Determined | Not Determined |
| LL0ADZ | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.77804 | -88.39132 | Not Determined | Not Determined |
| LL0AE0 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.77804 | -88.39132 | Not Determined | Not Determined |
| LL0AE1 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.78159 | -88.38186 | Not Determined | Not Determined |
| LL0AE2 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.78159 | -88.38186 | Not Determined | Not Determined |
| LL0AE3 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.78159 | -88.38186 | Not Determined | Not Determined |
| LL0AE4 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.76642 | -88.40681 | Not Determined | Not Determined |
| LL0AE5 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.76642 | -88.40681 | Not Determined | Not Determined |
| LL0AE6 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.76642 | -88.40681 | Not Determined | Not Determined |
| LL0AE7 | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.75039 | -88.41599 | Not Determined | Not Determined |
| LL0AE8 | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.75039 | -88.41599 | Not Determined | Not Determined |
| LL0AE9 | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.75039 | -88.41599 | Not Determined | Not Determined |
| LL0AEA | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.723622 | -88.41482 | Not Determined | Not Determined |
| LL0AEB | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.723622 | -88.41482 | Not Determined | Not Determined |
| LL0AEC | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.723622 | -88.41482 | Not Determined | Not Determined |
| LL0AED | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.73235 | -88.41721 | Not Determined | Not Determined |
| LL0AEE | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.73235 | -88.41721 | Not Determined | Not Determined |
| LL0AEF | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.73235 | -88.41721 | Not Determined | Not Determined |
| LL0AEV | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.73301 | -88.37679 | Not Determined | Not Determined |
| LL0AFG | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 | 28.738512 | -88.436113 | Not Determined | Not Determined |
| LL0AFH | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 | 28.738512 | -88.436113 | Not Determined | Not Determined |
| LL0AFI | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 | 28.738512 | -88.436113 | Not Determined | Not Determined |
| LL0AFJ | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.828752 | -88.366687 | Not Determined | Not Determined |
| LL0AFK | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.828752 | -88.366687 | Not Determined | Not Determined |
| LL0AFL | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.828752 | -88.366687 | Not Determined | Not Determined |
| LL0AFM | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.801513 | -88.366598 | Not Determined | Not Determined |
| LL0AFN | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.801513 | -88.366598 | Not Determined | Not Determined |
| LL0AFO | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.801513 | -88.366598 | Not Determined | Not Determined |
| LL0AFP | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 | 28.729488 | -88.366357 | Not Determined | Not Determined |
| LL0AFQ | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 | 28.729488 | -88.366357 | Not Determined | Not Determined |
| LL0AFR | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 | 28.729488 | -88.366357 | Not Determined | Not Determined |
| LL0AFS | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.77805 | -88.391312 | Not Determined | Not Determined |
| LL0AFT | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.77805 | -88.391312 | Not Determined | Not Determined |
| LL0AFU | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.77805 | -88.391312 | Not Determined | Not Determined |
| LL0AFV | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.780058 | -88.346463 | Not Determined | Not Determined |
| LL0AFW | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.780058 | -88.346463 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0AFX | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.780058 | -88.346463 | Not Determined | Not Determined |
| LL0AFY | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.762563 | -88.381593 | Not Determined | Not Determined |
| LL0AFZ | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.762563 | -88.381593 | Not Determined | Not Determined |
| LL0AG0 | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.762563 | -88.381593 | Not Determined | Not Determined |
| LL0AG1 | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.76978 | -88.329647 | Not Determined | Not Determined |
| LL0AG2 | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.76978 | -88.329647 | Not Determined | Not Determined |
| LL0AG3 | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.76978 | -88.329647 | Not Determined | Not Determined |
| LL0AG4 | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.754618 | -88.318622 | Not Determined | Not Determined |
| LL0AG5 | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.754618 | -88.318622 | Not Determined | Not Determined |
| LL0AG6 | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.754618 | -88.318622 | Not Determined | Not Determined |
| LL0AG7 | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.802875 | -88.438483 | Not Determined | Not Determined |
| LL0AG8 | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.802875 | -88.438483 | Not Determined | Not Determined |
| LL0AG9 | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.802875 | -88.438483 | Not Determined | Not Determined |
| LL0AGA | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.801513 | -88.29372 | Not Determined | Not Determined |
| LL0AGB | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.801513 | -88.29372 | Not Determined | Not Determined |
| LL0AGC | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.801513 | -88.29372 | Not Determined | Not Determined |
| LL0AGD | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 | 28.738313 | -88.386968 | Not Determined | Not Determined |
| LL0AGE | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 | 28.738313 | -88.386968 | Not Determined | Not Determined |
| LL0AGF | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 | 28.738313 | -88.386968 | Not Determined | Not Determined |
| LL0AH9 | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 | 28.69507 | -88.38495 | Not Determined | Not Determined |
| LL0AHA | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 | 28.69507 | -88.38495 | Not Determined | Not Determined |
| LL0AHB | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 | 28.69507 | -88.38495 | Not Determined | Not Determined |
| LL0AHC | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 | 28.69345 | -88.36673 | Not Determined | Not Determined |
| LL0AHD | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 | 28.69345 | -88.36673 | Not Determined | Not Determined |
| LL0AHE | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 | 28.69345 | -88.36673 | Not Determined | Not Determined |
| LL0AHF | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 | 28.71506 | -88.37137 | Not Determined | Not Determined |
| LL0AHG | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 | 28.71506 | -88.37137 | Not Determined | Not Determined |
| LL0AHH | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 | 28.71506 | -88.37137 | Not Determined | Not Determined |
| LL0AHI | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 28.7401 | -88.38774 | Not Determined | Not Determined |
| LL0AHJ | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 28.7401 | -88.38774 | Not Determined | Not Determined |
| LL0AHK | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 28.7401 | -88.38774 | Not Determined | Not Determined |
| LL0AHL | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 28.73816 | -88.41769 | Not Determined | Not Determined |
| LL0AHM | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 28.73816 | -88.41769 | Not Determined | Not Determined |
| LL0AHN | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 28.73816 | -88.41769 | Not Determined | Not Determined |
| LL0AHO | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 28.7439 | -88.4385 | Not Determined | Not Determined |
| LL0AHP | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 28.7439 | -88.4385 | Not Determined | Not Determined |
| LL0AHQ | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 28.7439 | -88.4385 | Not Determined | Not Determined |
| LL0AHR | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 28.72926 | -88.4166 | Not Determined | Not Determined |
| LL0AHS | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 28.72926 | -88.4166 | Not Determined | Not Determined |
| LL0AHT | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 28.72926 | -88.4166 | Not Determined | Not Determined |
| LL0AHU | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.72958 | -88.39014 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0AHV | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.72958 | -88.39014 | Not Determined | Not Determined |
| LL0AHW | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.72958 | -88.39014 | Not Determined | Not Determined |
| LL0AHX | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.72142 | -88.38627 | Not Determined | Not Determined |
| LL0AHY | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.72142 | -88.38627 | Not Determined | Not Determined |
| LL0AHZ | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.72142 | -88.38627 | Not Determined | Not Determined |
| LL0AI0 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.63202 | -88.37673 | Not Determined | Not Determined |
| LL0AI1 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.63202 | -88.37673 | Not Determined | Not Determined |
| LL0AI2 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.63202 | -88.37673 | Not Determined | Not Determined |
| LL0AI3 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.7561 | -88.39496 | Not Determined | Not Determined |
| LL0AI4 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.7561 | -88.39496 | Not Determined | Not Determined |
| LL0AI5 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.7561 | -88.39496 | Not Determined | Not Determined |
| LL0AI6 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.7561 | -88.39496 | Not Determined | Not Determined |
| LL0AI7 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.7561 | -88.39496 | Not Determined | Not Determined |
| LL0AI8 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.7561 | -88.39496 | Not Determined | Not Determined |
| LL0AI9 | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.7017 | -88.395779 | Not Determined | Not Determined |
| LL0AIA | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.7017 | -88.395779 | Not Determined | Not Determined |
| LL0AIB | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.7017 | -88.395779 | Not Determined | Not Determined |
| LL0AIC | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.7017 | -88.395779 | Not Determined | Not Determined |
| LL0AID | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.7017 | -88.395779 | Not Determined | Not Determined |
| LL0AIE | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.7017 | -88.395779 | Not Determined | Not Determined |
| LL0AIF | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.730275 | -88.41687 | Not Determined | Not Determined |
| LL0AIG | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.730275 | -88.41687 | Not Determined | Not Determined |
| LL0AIH | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.730275 | -88.41687 | Not Determined | Not Determined |
| LL0AII | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.730275 | -88.41687 | Not Determined | Not Determined |
| LL0AIJ | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.730275 | -88.41687 | Not Determined | Not Determined |
| LL0AIK | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.730275 | -88.41687 | Not Determined | Not Determined |
| LL0AIN | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.71619 | -88.410757 | Not Determined | Not Determined |
| LL0AIO | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.71619 | -88.410757 | Not Determined | Not Determined |
| LL0AIP | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.71619 | -88.410757 | Not Determined | Not Determined |
| LL0AIQ | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.71619 | -88.410757 | Not Determined | Not Determined |
| LL0AIR | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.71619 | -88.410757 | Not Determined | Not Determined |
| LL0AIS | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.71619 | -88.410757 | Not Determined | Not Determined |
| LL0AIT | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.705997 | -88.413788 | Not Determined | Not Determined |
| LL0AIU | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.705997 | -88.413788 | Not Determined | Not Determined |
| LL0AIV | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.705997 | -88.413788 | Not Determined | Not Determined |
| LL0AIW | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.705997 | -88.413788 | Not Determined | Not Determined |
| LL0AIX | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.705997 | -88.413788 | Not Determined | Not Determined |
| LL0AIY | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.705997 | -88.413788 | Not Determined | Not Determined |
| LL0AIZ | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.72027 | -88.38086 | Not Determined | Not Determined |
| LL0AJ0 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.72027 | -88.38086 | Not Determined | Not Determined |
| LL0AJ1 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.72027 | -88.38086 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0AJ2 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.72027 | -88.38086 | Not Determined | Not Determined |
| LL0AJ3 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.72027 | -88.38086 | Not Determined | Not Determined |
| LL0AJ4 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.72027 | -88.38086 | Not Determined | Not Determined |
| LL0AJ5 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.72063 | -88.380568 | Not Determined | Not Determined |
| LL0AJ6 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.72063 | -88.380568 | Not Determined | Not Determined |
| LL0AJ7 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.72063 | -88.380568 | Not Determined | Not Determined |
| LL0AJ8 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.72063 | -88.380568 | Not Determined | Not Determined |
| LL0AJ9 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.72063 | -88.380568 | Not Determined | Not Determined |
| LL0AJB | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.738276 | -88.38649 | Not Determined | Not Determined |
| LL0AJC | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.738276 | -88.38649 | Not Determined | Not Determined |
| LL0AJD | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.738276 | -88.38649 | Not Determined | Not Determined |
| LL0AJE | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.738276 | -88.38649 | Not Determined | Not Determined |
| LL0AJF | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.738276 | -88.38649 | Not Determined | Not Determined |
| LL0AJG | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.738276 | -88.38649 | Not Determined | Not Determined |
| LL0AJH | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.738276 | -88.38649 | Not Determined | Not Determined |
| LL0AJI | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL0AJJ | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL0AJK | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL0AJL | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL0AJM | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL0AJN | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL0AJO | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.695697 | -88.41929 | Not Determined | Not Determined |
| LL0AJP | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.695697 | -88.41929 | Not Determined | Not Determined |
| LL0AJQ | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.695697 | -88.41929 | Not Determined | Not Determined |
| LL0AJR | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.695697 | -88.41929 | Not Determined | Not Determined |
| LL0AJS | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.695697 | -88.41929 | Not Determined | Not Determined |
| LL0AJT | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.695697 | -88.41929 | Not Determined | Not Determined |
| LL0AJU | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.695697 | -88.41929 | Not Determined | Not Determined |
| LL0AJV | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.695697 | -88.41929 | Not Determined | Not Determined |
| LL0AJW | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 28.726027 | -88.38086 | Not Determined | Not Determined |
| LL0AJX | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 28.726027 | -88.38086 | Not Determined | Not Determined |
| LL0AJY | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 28.726027 | -88.38086 | Not Determined | Not Determined |
| LL0AJZ | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 28.726027 | -88.38086 | Not Determined | Not Determined |
| LL0AK0 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 28.726027 | -88.38086 | Not Determined | Not Determined |
| LL0AK1 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 28.726027 | -88.38086 | Not Determined | Not Determined |
| LL0AK2 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 28.720215 | -88.36708 | Not Determined | Not Determined |
| LL0AK3 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 28.720215 | -88.36708 | Not Determined | Not Determined |
| LL0AK4 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 28.720215 | -88.36708 | Not Determined | Not Determined |
| LL0AK5 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 28.720215 | -88.36708 | Not Determined | Not Determined |
| LL0AK6 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 28.720215 | -88.36708 | Not Determined | Not Determined |
| LL0AK7 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 28.720215 | -88.36708 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0AKZ | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.73004 | -88.37744 | Not Determined | Not Determined |
| LL0AL0 | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.73004 | -88.37744 | Not Determined | Not Determined |
| LL0AL1 | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.73004 | -88.37744 | Not Determined | Not Determined |
| LL0AL2 | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.73827 | -88.38649 | Not Determined | Not Determined |
| LL0AL3 | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.73827 | -88.38649 | Not Determined | Not Determined |
| LL0AL4 | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.73827 | -88.38649 | Not Determined | Not Determined |
| LL0AL5 | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.75132 | -88.37996 | Not Determined | Not Determined |
| LL0AL6 | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.75132 | -88.37996 | Not Determined | Not Determined |
| LL0AL7 | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.75132 | -88.37996 | Not Determined | Not Determined |
| LL0AL8 | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.738277 | -88.39663 | Not Determined | Not Determined |
| LL0AL9 | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.738277 | -88.39663 | Not Determined | Not Determined |
| LL0ALA | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.738277 | -88.39663 | Not Determined | Not Determined |
| LL0ALB | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.73929 | -88.41691 | Not Determined | Not Determined |
| LL0ALC | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.73929 | -88.41691 | Not Determined | Not Determined |
| LL0ALD | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.73929 | -88.41691 | Not Determined | Not Determined |
| LL0ALE | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.73983 | -88.437527 | Not Determined | Not Determined |
| LL0ALF | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.73983 | -88.437527 | Not Determined | Not Determined |
| LL0ALG | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.73983 | -88.437527 | Not Determined | Not Determined |
| LL0ALK | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 | 28.7484 | -88.416649 | Not Determined | Not Determined |
| LL0ALL | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 | 28.7484 | -88.416649 | Not Determined | Not Determined |
| LL0ALM | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 | 28.7484 | -88.416649 | Not Determined | Not Determined |
| LL0ALN | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 | 28.75749 | -88.416387 | Not Determined | Not Determined |
| LL0ALO | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 | 28.75749 | -88.416387 | Not Determined | Not Determined |
| LL0ALP | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 | 28.75749 | -88.416387 | Not Determined | Not Determined |
| LL0ALQ | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 | 28.77779 | -88.40776 | Not Determined | Not Determined |
| LL0ALR | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 | 28.77779 | -88.40776 | Not Determined | Not Determined |
| LL0ALS | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 | 28.77779 | -88.40776 | Not Determined | Not Determined |
| LL0ALT | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.786948 | -88.40764 | Not Determined | Not Determined |
| LL0ALU | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.786948 | -88.40764 | Not Determined | Not Determined |
| LL0ALV | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.786948 | -88.40764 | Not Determined | Not Determined |
| LL0ALW | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.78775 | -88.43824 | Not Determined | Not Determined |
| LL0ALX | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.78775 | -88.43824 | Not Determined | Not Determined |
| LL0ALY | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.78775 | -88.43824 | Not Determined | Not Determined |
| LL0ALZ | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.7699 | -88.438824 | Not Determined | Not Determined |
| LL0AM0 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.7699 | -88.438824 | Not Determined | Not Determined |
| LL0AM1 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.7699 | -88.438824 | Not Determined | Not Determined |
| LL0AM2 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.7575 | -88.41635 | Not Determined | Not Determined |
| LL0AM3 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.7575 | -88.41635 | Not Determined | Not Determined |
| LL0AM4 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.7575 | -88.41635 | Not Determined | Not Determined |
| LL0AM5 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.721636 | -88.417376 | Not Determined | Not Determined |
| LL0AM6 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.721636 | -88.417376 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0AM7 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.721636 | -88.417376 | Not Determined | Not Determined |
| LL0AM8 | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 | 28.77437 | -88.46237 | Not Determined | Not Determined |
| LL0AM9 | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 | 28.77437 | -88.46237 | Not Determined | Not Determined |
| LL0AMA | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 | 28.77437 | -88.46237 | Not Determined | Not Determined |
| LL0AMH | 40 Milliliter Glass | SW - Surface Water | 7/6/2010 | 28.7458 | -88.34755 | Not Determined | Not Determined |
| LL0AMI | 40 Milliliter Glass | SW - Surface Water | 7/6/2010 | 28.7458 | -88.34755 | Not Determined | Not Determined |
| LL0AMJ | 40 Milliliter Glass | SW - Surface Water | 7/6/2010 | 28.7458 | -88.34755 | Not Determined | Not Determined |
| LL0AMK | 40 Milliliter Glass | SW - Surface Water | 7/6/2010 | 28.74253 | -88.35208 | Not Determined | Not Determined |
| LL0AML | 40 Milliliter Glass | SW - Surface Water | 7/6/2010 | 28.74253 | -88.35208 | Not Determined | Not Determined |
| LL0AMM | 40 Milliliter Glass | SW - Surface Water | 7/6/2010 | 28.74253 | -88.35208 | Not Determined | Not Determined |
| LL0AN1 | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.751768 | -88.36551 | Not Determined | Not Determined |
| LL0AN2 | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.751768 | -88.36551 | Not Determined | Not Determined |
| LL0AN3 | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.751768 | -88.36551 | Not Determined | Not Determined |
| LL0AN4 | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.751768 | -88.36551 | Not Determined | Not Determined |
| LL0AN5 | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.751768 | -88.36551 | Not Determined | Not Determined |
| LL0AN6 | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.751768 | -88.36551 | Not Determined | Not Determined |
| LL0ANG | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.74487 | -88.37308 | Not Determined | Not Determined |
| LL0ANH | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.74487 | -88.37308 | Not Determined | Not Determined |
| LL0ANI | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.74487 | -88.37308 | Not Determined | Not Determined |
| LL0ANJ | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.74487 | -88.37308 | Not Determined | Not Determined |
| LL0ANK | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.74487 | -88.37308 | Not Determined | Not Determined |
| LL0ANL | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.74487 | -88.37308 | Not Determined | Not Determined |
| LL0ANM | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.73827 | -88.38649 | Not Determined | Not Determined |
| LL0ANN | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.73827 | -88.38649 | Not Determined | Not Determined |
| LL0ANO | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.73827 | -88.38649 | Not Determined | Not Determined |
| LL0ANP | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.73004 | -88.377441 | Not Determined | Not Determined |
| LL0ANQ | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.73004 | -88.377441 | Not Determined | Not Determined |
| LL0ANR | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.73004 | -88.377441 | Not Determined | Not Determined |
| LL0ANY | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.724765 | -88.36636 | Not Determined | Not Determined |
| LL0ANZ | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.724765 | -88.36636 | Not Determined | Not Determined |
| LL0AO0 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.724765 | -88.36636 | Not Determined | Not Determined |
| LL0AO1 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.693076 | -88.368057 | Not Determined | Not Determined |
| LL0AO2 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.693076 | -88.368057 | Not Determined | Not Determined |
| LL0AO3 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.693076 | -88.368057 | Not Determined | Not Determined |
| LL0AOA | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL0AOB | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL0AOC | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL0AOD | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.695698 | -88.419291 | Not Determined | Not Determined |
| LL0AOE | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.695698 | -88.419291 | Not Determined | Not Determined |
| LL0AOF | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.695698 | -88.419291 | Not Determined | Not Determined |
| LL0AOM | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.686359 | -88.4407 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0AON | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.686359 | -88.4407 | Not Determined | Not Determined |
| LL0AOO | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.686359 | -88.4407 | Not Determined | Not Determined |
| LL0AOP | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.6891 | -88.400276 | Not Determined | Not Determined |
| LL0AOQ | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.6891 | -88.400276 | Not Determined | Not Determined |
| LL0AOR | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.6891 | -88.400276 | Not Determined | Not Determined |
| LL0AOY | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.716923 | -88.42262 | Not Determined | Not Determined |
| LL0AOZ | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.716923 | -88.42262 | Not Determined | Not Determined |
| LL0AP0 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.716923 | -88.42262 | Not Determined | Not Determined |
| LL0AP1 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.716676 | -88.392402 | Not Determined | Not Determined |
| LL0AP2 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.716676 | -88.392402 | Not Determined | Not Determined |
| LL0AP3 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.716676 | -88.392402 | Not Determined | Not Determined |
| LL0AP4 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.70587 | -88.438227 | Not Determined | Not Determined |
| LL0AP5 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.70587 | -88.438227 | Not Determined | Not Determined |
| LL0AP6 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.70587 | -88.438227 | Not Determined | Not Determined |
| LL0APD | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.678488 | -88.464278 | Not Determined | Not Determined |
| LL0APE | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.678488 | -88.464278 | Not Determined | Not Determined |
| LL0APF | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.678488 | -88.464278 | Not Determined | Not Determined |
| LL0APM | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | 28.75706 | -88.398296 | Not Determined | Not Determined |
| LL0APN | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | 28.75706 | -88.398296 | Not Determined | Not Determined |
| LL0APO | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | 28.75706 | -88.398296 | Not Determined | Not Determined |
| LL0ATG | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0ATH | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0ATI | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0ATJ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0ATK | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0ATL | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0ATM | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0ATN | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0ATO | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0ATP | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0ATQ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0ATR | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0ATS | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0ATT | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0ATU | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0ATV | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7 | -88.44149 | Not Determined | Not Determined |
| LL0ATW | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7 | -88.44149 | Not Determined | Not Determined |
| LL0ATX | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7 | -88.44149 | Not Determined | Not Determined |
| LL0ATY | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7 | -88.44149 | Not Determined | Not Determined |
| LL0ATZ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7 | -88.44149 | Not Determined | Not Determined |
| LL0AU0 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7 | -88.44149 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0AU1 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AU2 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AU3 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AU4 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AU5 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AU6 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AU7 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AU8 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AU9 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AUA | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AUB | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AUC | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AUD | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AUE | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AUF | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AUG | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AUH | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AUI | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AUJ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AUK | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AUL | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AUM | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AUN | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AUO | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AUP | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AUQ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AUR | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AUS | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AUT | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AUU | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AUV | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AUW | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AUX | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AUY | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AUZ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AV0 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0AV1 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0AV2 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0AV3 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0AV4 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0AV5 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0AV6 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0AV7 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0AV8 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0AV9 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0AVA | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0AVB | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0AVC | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0AVD | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0AVE | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0AVF | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0AVG | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0AVH | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0AVI | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0AVJ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0AVK | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0AVL | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0AVM | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0AVN | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0AVO | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0AVP | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AVQ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AVR | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AVS | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AVT | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AVU | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AVV | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AVW | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AVX | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AVY | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AVZ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AW0 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AW1 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AW2 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AW3 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AW4 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AW5 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AW6 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AW7 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AW8 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AW9 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AWA | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0AWB | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AWC | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AWG | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AWH | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AWI | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AWJ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AWK | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AWL | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0AWS | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.731247 | -88.379414 | Not Determined | Not Determined |
| LL0AWT | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.731247 | -88.379414 | Not Determined | Not Determined |
| LL0AWU | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.731247 | -88.379414 | Not Determined | Not Determined |
| LL0AWV | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.71303 | -88.40339 | Not Determined | Not Determined |
| LL0AWW | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.71303 | -88.40339 | Not Determined | Not Determined |
| LL0AWX | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.71303 | -88.40339 | Not Determined | Not Determined |
| LL0AWY | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.712916 | -88.384273 | Not Determined | Not Determined |
| LL0AWZ | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.712916 | -88.384273 | Not Determined | Not Determined |
| LL0AX0 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.712916 | -88.384273 | Not Determined | Not Determined |
| LL0AX7 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.696338 | -88.385079 | Not Determined | Not Determined |
| LL0AX8 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.696338 | -88.385079 | Not Determined | Not Determined |
| LL0AX9 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.696338 | -88.385079 | Not Determined | Not Determined |
| LL0AXA | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.769229 | -88.354335 | Not Determined | Not Determined |
| LL0AXB | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.769229 | -88.354335 | Not Determined | Not Determined |
| LL0AXC | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.769229 | -88.354335 | Not Determined | Not Determined |
| LL0AXJ | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 28.74408 | -88.468196 | Not Determined | Not Determined |
| LL0AXK | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 28.74408 | -88.468196 | Not Determined | Not Determined |
| LL0AXL | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 28.74408 | -88.468196 | Not Determined | Not Determined |
| LL0AXM | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 28.725322 | -88.404076 | Not Determined | Not Determined |
| LL0AXN | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 28.725322 | -88.404076 | Not Determined | Not Determined |
| LL0AXO | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 28.725322 | -88.404076 | Not Determined | Not Determined |
| LL0AXV | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 28.698 | -88.407 | Not Determined | Not Determined |
| LL0AXW | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 28.698 | -88.407 | Not Determined | Not Determined |
| LL0AXX | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 28.698 | -88.407 | Not Determined | Not Determined |
| LL0AXY | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 28.69923 | -88.34028 | Not Determined | Not Determined |
| LL0AXZ | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 28.69923 | -88.34028 | Not Determined | Not Determined |
| LL0AY0 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 28.69923 | -88.34028 | Not Determined | Not Determined |
| LL0AY1 | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | 28.655291 | -88.493885 | Not Determined | Not Determined |
| LL0AY2 | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | 28.655291 | -88.493885 | Not Determined | Not Determined |
| LL0AY3 | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | 28.655291 | -88.493885 | Not Determined | Not Determined |
| LL0AYA | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | 28.631396 | -88.53125 | Not Determined | Not Determined |
| LL0AYB | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | 28.631396 | -88.53125 | Not Determined | Not Determined |
| LL0AYC | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | 28.631396 | -88.53125 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0AYD | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | 28.704517 | -88.51779 | Not Determined | Not Determined |
| LL0AYE | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | 28.704517 | -88.51779 | Not Determined | Not Determined |
| LL0AYF | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | 28.704517 | -88.51779 | Not Determined | Not Determined |
| LL0AYM | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | 28.617725 | -88.436787 | Not Determined | Not Determined |
| LL0AYN | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | 28.617725 | -88.436787 | Not Determined | Not Determined |
| LL0AYO | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | 28.617725 | -88.436787 | Not Determined | Not Determined |
| LL0AYP | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 28.668142 | -88.486125 | Not Determined | Not Determined |
| LL0AYQ | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 28.668142 | -88.486125 | Not Determined | Not Determined |
| LL0AYR | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 28.668142 | -88.486125 | Not Determined | Not Determined |
| LL0AYS | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 28.86547 | -88.47384 | Not Determined | Not Determined |
| LL0AYT | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 28.86547 | -88.47384 | Not Determined | Not Determined |
| LL0AYU | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 28.86547 | -88.47384 | Not Determined | Not Determined |
| LL0AYV | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 28.636438 | -88.466968 | Not Determined | Not Determined |
| LL0AYW | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 28.636438 | -88.466968 | Not Determined | Not Determined |
| LL0AYX | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 28.636438 | -88.466968 | Not Determined | Not Determined |
| LL0AZ4 | 40 Milliliter Glass | SW - Surface Water | 7/18/2010 | 28.6849 | -88.41138 | Not Determined | Not Determined |
| LL0AZ5 | 40 Milliliter Glass | SW - Surface Water | 7/18/2010 | 28.6849 | -88.41138 | Not Determined | Not Determined |
| LL0AZ6 | 40 Milliliter Glass | SW - Surface Water | 7/18/2010 | 28.6849 | -88.41138 | Not Determined | Not Determined |
| LL0AZ7 | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 | 28.7289 | -88.2248 | Not Determined | Not Determined |
| LL0AZ8 | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 | 28.7289 | -88.2248 | Not Determined | Not Determined |
| LL0AZ9 | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 | 28.7289 | -88.2248 | Not Determined | Not Determined |
| LL0AZA | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 | 28.40982 | -88.14201 | Not Determined | Not Determined |
| LL0AZB | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 | 28.40982 | -88.14201 | Not Determined | Not Determined |
| LL0AZC | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 | 28.40982 | -88.14201 | Not Determined | Not Determined |
| LL0AZD | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 | 28.6729 | -88.2088 | Not Determined | Not Determined |
| LL0AZE | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 | 28.6729 | -88.2088 | Not Determined | Not Determined |
| LL0AZF | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 | 28.6729 | -88.2088 | Not Determined | Not Determined |
| LL0AZG | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 | 28.7062 | -88.2275 | Not Determined | Not Determined |
| LL0AZH | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 | 28.7062 | -88.2275 | Not Determined | Not Determined |
| LL0AZI | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 | 28.7062 | -88.2275 | Not Determined | Not Determined |
| LL0AZK | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.487966 | -88.2439 | Not Determined | Not Determined |
| LL0AZP | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.649033 | -88.480761 | Not Determined | Not Determined |
| LL0AZQ | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.649033 | -88.480761 | Not Determined | Not Determined |
| LL0AZR | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.649033 | -88.480761 | Not Determined | Not Determined |
| LL0AZS | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.605641 | -88.396858 | Not Determined | Not Determined |
| LL0AZT | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.605641 | -88.396858 | Not Determined | Not Determined |
| LL0AZU | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.605641 | -88.396858 | Not Determined | Not Determined |
| LL0B07 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.483187 | -88.474006 | Not Determined | Not Determined |
| LL0B08 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.483187 | -88.474006 | Not Determined | Not Determined |
| LL0B09 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.483187 | -88.474006 | Not Determined | Not Determined |
| LL0B0G | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | 28.608871 | -88.316017 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0B0H | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | 28.608871 | -88.316017 | Not Determined | Not Determined |
| LL0B0I | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | 28.608871 | -88.316017 | Not Determined | Not Determined |
| LL0B0J | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | 28.630367 | -88.272909 | Not Determined | Not Determined |
| LL0B0K | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | 28.630367 | -88.272909 | Not Determined | Not Determined |
| LL0B0L | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | 28.630367 | -88.272909 | Not Determined | Not Determined |
| LL0B0S | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | 28.678962 | -88.228251 | Not Determined | Not Determined |
| LL0B0T | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | 28.678962 | -88.228251 | Not Determined | Not Determined |
| LL0B0U | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | 28.678962 | -88.228251 | Not Determined | Not Determined |
| LL0B0V | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | 28.738383 | -88.212101 | Not Determined | Not Determined |
| LL0B0W | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | 28.738383 | -88.212101 | Not Determined | Not Determined |
| LL0B0X | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | 28.738383 | -88.212101 | Not Determined | Not Determined |
| LL0B14 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.512829 | -88.330309 | Not Determined | Not Determined |
| LL0B15 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.512829 | -88.330309 | Not Determined | Not Determined |
| LL0B16 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.512829 | -88.330309 | Not Determined | Not Determined |
| LL0B17 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.527014 | -88.271819 | Not Determined | Not Determined |
| LL0B18 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.527014 | -88.271819 | Not Determined | Not Determined |
| LL0B19 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.527014 | -88.271819 | Not Determined | Not Determined |
| LL0B1A | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.418984 | -88.372093 | Not Determined | Not Determined |
| LL0B1B | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.418984 | -88.372093 | Not Determined | Not Determined |
| LL0B1C | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.418984 | -88.372093 | Not Determined | Not Determined |
| LL0B1D | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.487966 | -88.2439 | Not Determined | Not Determined |
| LL0B1E | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.487966 | -88.2439 | Not Determined | Not Determined |
| LL0B1F | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.487966 | -88.2439 | Not Determined | Not Determined |
| LL0B1H | 40 Milliliter Glass | SW - Surface Water | 7/20/2011 | 28.649033 | -88.480761 | Not Determined | Not Determined |
| LL0B1M | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.4677 | -88.372679 | Not Determined | Not Determined |
| LL0B1N | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.4677 | -88.372679 | Not Determined | Not Determined |
| LL0B1O | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.4677 | -88.372679 | Not Determined | Not Determined |
| LL0B2F | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.376637 | -88.379316 | Not Determined | Not Determined |
| LL0B2G | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.376637 | -88.379316 | Not Determined | Not Determined |
| LL0B2H | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.376637 | -88.379316 | Not Determined | Not Determined |
| LL0B2I | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.426127 | -88.580203 | Not Determined | Not Determined |
| LL0B2J | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.426127 | -88.580203 | Not Determined | Not Determined |
| LL0B2K | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.426127 | -88.580203 | Not Determined | Not Determined |
| LL0B2R | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.352121 | -88.630984 | Not Determined | Not Determined |
| LL0B2S | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.352121 | -88.630984 | Not Determined | Not Determined |
| LL0B2T | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.352121 | -88.630984 | Not Determined | Not Determined |
| LL0B2U | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.560495 | -88.83574 | Not Determined | Not Determined |
| LL0B2V | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.560495 | -88.83574 | Not Determined | Not Determined |
| LL0B2W | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.560495 | -88.83574 | Not Determined | Not Determined |
| LL0B2X | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.560495 | -88.83574 | Not Determined | Not Determined |
| LL0B2Y | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.560495 | -88.83574 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0B2Z | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.560495 | -88.83574 | Not Determined | Not Determined |
| LL0B36 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.419289 | -88.798559 | Not Determined | Not Determined |
| LL0B37 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.419289 | -88.798559 | Not Determined | Not Determined |
| LL0B38 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.419289 | -88.798559 | Not Determined | Not Determined |
| LL0B39 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.506489 | -88.679978 | Not Determined | Not Determined |
| LL0B3A | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.506489 | -88.679978 | Not Determined | Not Determined |
| LL0B3B | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.506489 | -88.679978 | Not Determined | Not Determined |
| LL0B3I | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.595598 | -88.741086 | Not Determined | Not Determined |
| LL0B3J | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.595598 | -88.741086 | Not Determined | Not Determined |
| LL0B3K | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.595598 | -88.741086 | Not Determined | Not Determined |
| LL0B3L | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.56298 | -88.600591 | Not Determined | Not Determined |
| LL0B3M | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.56298 | -88.600591 | Not Determined | Not Determined |
| LL0B3N | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.56298 | -88.600591 | Not Determined | Not Determined |
| LL0B3O | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.466095 | -88.512076 | Not Determined | Not Determined |
| LL0B3P | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.466095 | -88.512076 | Not Determined | Not Determined |
| LL0B3Q | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.466095 | -88.512076 | Not Determined | Not Determined |
| LL0B3X | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.409738 | -88.506047 | Not Determined | Not Determined |
| LL0B3Y | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.409738 | -88.506047 | Not Determined | Not Determined |
| LL0B3Z | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.409738 | -88.506047 | Not Determined | Not Determined |
| LL0B40 | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 | 28.73662 | -88.387026 | Not Determined | Not Determined |
| LL0B41 | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 | 28.73662 | -88.387026 | Not Determined | Not Determined |
| LL0B42 | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 | 28.73662 | -88.387026 | Not Determined | Not Determined |
| LL0B43 | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 | 28.720557 | -88.366455 | Not Determined | Not Determined |
| LL0B44 | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 | 28.720557 | -88.366455 | Not Determined | Not Determined |
| LL0B45 | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 | 28.720557 | -88.366455 | Not Determined | Not Determined |
| LL0B46 | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 | 28.73866 | -88.346057 | Not Determined | Not Determined |
| LL0B47 | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 | 28.73866 | -88.346057 | Not Determined | Not Determined |
| LL0B48 | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 | 28.73866 | -88.346057 | Not Determined | Not Determined |
| LL0B49 | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 | 28.7566 | -88.366488 | Not Determined | Not Determined |
| LL0B4A | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 | 28.7566 | -88.366488 | Not Determined | Not Determined |
| LL0B4B | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 | 28.7566 | -88.366488 | Not Determined | Not Determined |
| LL0B4C | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | 28.70655 | -88.4024 | Not Determined | Not Determined |
| LL0B4D | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | 28.70655 | -88.4024 | Not Determined | Not Determined |
| LL0B4E | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | 28.70655 | -88.4024 | Not Determined | Not Determined |
| LL0B4L | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | 28.70837 | -88.33025 | Not Determined | Not Determined |
| LL0B4M | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | 28.70837 | -88.33025 | Not Determined | Not Determined |
| LL0B4N | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | 28.70837 | -88.33025 | Not Determined | Not Determined |
| LL0B4O | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | 28.77045 | -88.40275 | Not Determined | Not Determined |
| LL0B4P | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | 28.77045 | -88.40275 | Not Determined | Not Determined |
| LL0B4Q | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | 28.77045 | -88.40275 | Not Determined | Not Determined |
| LL0B4R | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | 28.770422 | -88.330277 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0B4S | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | 28.770422 | -88.330277 | Not Determined | Not Determined |
| LL0B4T | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | 28.770422 | -88.330277 | Not Determined | Not Determined |
| LL0B4U | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.44698 | -88.758778 | Not Determined | Not Determined |
| LL0B4V | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.44698 | -88.758778 | Not Determined | Not Determined |
| LL0B4W | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.44698 | -88.758778 | Not Determined | Not Determined |
| LL0B4X | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.3457 | -88.77795 | Not Determined | Not Determined |
| LL0B4Y | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.3457 | -88.77795 | Not Determined | Not Determined |
| LL0B4Z | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.3457 | -88.77795 | Not Determined | Not Determined |
| LL0B50 | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B51 | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B52 | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B59 | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.235683 | -89.128995 | Not Determined | Not Determined |
| LL0B5A | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.235683 | -89.128995 | Not Determined | Not Determined |
| LL0B5B | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.235683 | -89.128995 | Not Determined | Not Determined |
| LL0B5C | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.1312 | -88.998907 | Not Determined | Not Determined |
| LL0B5D | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.1312 | -88.998907 | Not Determined | Not Determined |
| LL0B5E | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.1312 | -88.998907 | Not Determined | Not Determined |
| LL0B5F | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B5G | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B5H | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B5I | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B5J | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B5K | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B5R | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B5S | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B5T | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B5U | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B5V | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B5W | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B5X | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B5Y | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B5Z | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B60 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B61 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B62 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B63 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B64 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B65 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B66 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B67 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B68 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0B69 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B6A | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B6B | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0B6F | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0B6G | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0B6H | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0B6I | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0B6J | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0B6K | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0B6L | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0B6M | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0B6N | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0B6O | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0B6P | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0B6Q | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0B6R | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0B6S | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0B6T | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0B6U | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0B6V | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0B6W | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0B6X | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0B6Y | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0B6Z | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0B70 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0B71 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0B72 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0B73 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0B74 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0B75 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0B76 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0B77 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0B78 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0B79 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0B7A | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0B7B | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0B7C | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0B7D | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0B7E | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0B7F | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0B7G | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0B7H | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0B7I | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0B7J | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0B7Q | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0B7R | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0B7S | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0B7T | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0B7U | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0B7V | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0B7W | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0B7X | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0B7Y | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0B7Z | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0B80 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0B81 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0B82 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0B83 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0B84 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0B85 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0B86 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0B87 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0B88 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0B89 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0B8A | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0B8B | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0B8C | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0B8D | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0B8E | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0B8F | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0B8G | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0B8H | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0B8I | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0B8J | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0B8K | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0B8L | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0B8M | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0B8N | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0B8O | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0B8P | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0B8W | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0B8X | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0B8Y | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0B8Z | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0B90 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0B91 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0B92 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0B93 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0B94 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0B95 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0B96 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0B97 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0B98 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0B99 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0B9A | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0B9B | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0B9C | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0B9D | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0B9E | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0B9F | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0B9G | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0B9H | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0B9I | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0B9J | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0B9N | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0B9O | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0B9P | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0B9Q | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0B9R | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0B9S | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0B9T | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0B9U | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0B9V | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0B9W | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0B9X | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0B9Y | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0B9Z | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0BA0 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0BA1 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0BA2 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0BA3 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0BA4 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0BA5 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0BA6 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0BA7 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0BA8 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0BA9 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0BAA | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0BAB | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0BAC | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0BAD | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0BAE | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0BAF | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0BAG | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0BAH | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0BAI | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0BAJ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0BAK | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0BAL | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0BAM | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0BAN | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0BAO | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0BAP | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0BAQ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0BAR | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0BAS | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0BAT | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0BAU | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0BAV | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0BAW | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0BAX | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0BAY | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0BAZ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BB0 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BB1 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BB2 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BB3 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BB4 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BB5 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BB6 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BB7 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BB8 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BB9 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BBA | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0BBB | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BBC | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BBD | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BBK | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BBL | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BBM | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BBN | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BBO | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BBP | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BBQ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BBR | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BBS | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BBT | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BBU | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BBV | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BBW | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BBX | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BBY | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BBZ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BC0 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BC1 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BC2 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BC3 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BC4 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0BC5 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BC6 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BC7 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BC8 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BC9 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BCA | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BCB | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BCC | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BCD | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BCE | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BCF | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BCG | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BCH | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BCI | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BCJ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BCK | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BCL | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0BCM | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BCN | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BCO | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BCP | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BCQ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BCR | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BCS | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BCZ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BD0 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BD1 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BD2 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BD3 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BD4 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BD5 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BD6 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BD7 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BD8 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BD9 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BDA | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BDB | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BDC | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BDD | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0BDQ | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL0BDR | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL0BDS | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL0BDT | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL0BDU | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL0BDV | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL0BDW | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL0BDX | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL0BDY | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL0BDZ | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 | 28.218793 | -88.794833 | Not Determined | Not Determined |
| LL0BE0 | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 | 28.218793 | -88.794833 | Not Determined | Not Determined |
| LL0BE1 | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 | 28.218793 | -88.794833 | Not Determined | Not Determined |
| LL0BE2 | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 | 28.150282 | -88.789127 | Not Determined | Not Determined |
| LL0BE3 | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 | 28.150282 | -88.789127 | Not Determined | Not Determined |
| LL0BE4 | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 | 28.150282 | -88.789127 | Not Determined | Not Determined |
| LL0BE5 | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 | 28.192105 | -88.75417 | Not Determined | Not Determined |
| LL0BE6 | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 | 28.192105 | -88.75417 | Not Determined | Not Determined |
| LL0BE7 | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 | 28.192105 | -88.75417 | Not Determined | Not Determined |
| LL0BE8 | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 | 28.2247 | -88.71681 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0BE9 | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 | 28.2247 | -88.71681 | Not Determined | Not Determined |
| LL0BEA | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 | 28.2247 | -88.71681 | Not Determined | Not Determined |
| LL0BEB | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 | 28.254302 | -88.759448 | Not Determined | Not Determined |
| LL0BEC | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 | 28.254302 | -88.759448 | Not Determined | Not Determined |
| LL0BED | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 | 28.254302 | -88.759448 | Not Determined | Not Determined |
| LL0BEE | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 | 28.312755 | -88.97081 | Not Determined | Not Determined |
| LL0BEF | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 | 28.312755 | -88.97081 | Not Determined | Not Determined |
| LL0BEG | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 | 28.312755 | -88.97081 | Not Determined | Not Determined |
| LL0BEH | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 | 28.249603 | -89.043393 | Not Determined | Not Determined |
| LL0BEI | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 | 28.249603 | -89.043393 | Not Determined | Not Determined |
| LL0BEJ | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 | 28.249603 | -89.043393 | Not Determined | Not Determined |
| LL0BEK | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 | 28.319215 | -89.107955 | Not Determined | Not Determined |
| LL0BEL | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 | 28.319215 | -89.107955 | Not Determined | Not Determined |
| LL0BEM | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 | 28.319215 | -89.107955 | Not Determined | Not Determined |
| LL0BEN | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 | 28.385975 | -89.177977 | Not Determined | Not Determined |
| LL0BEO | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 | 28.385975 | -89.177977 | Not Determined | Not Determined |
| LL0BEP | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 | 28.385975 | -89.177977 | Not Determined | Not Determined |
| LL0BEQ | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.708863 | -89.015957 | Not Determined | Not Determined |
| LL0BER | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.708863 | -89.015957 | Not Determined | Not Determined |
| LL0BES | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.708863 | -89.015957 | Not Determined | Not Determined |
| LL0BEZ | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 27.949961 | -89.751912 | Not Determined | Not Determined |
| LL0BF0 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 27.949961 | -89.751912 | Not Determined | Not Determined |
| LL0BF1 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 27.949961 | -89.751912 | Not Determined | Not Determined |
| LL0BF2 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.09304 | -89.620002 | Not Determined | Not Determined |
| LL0BF3 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.09304 | -89.620002 | Not Determined | Not Determined |
| LL0BF4 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.09304 | -89.620002 | Not Determined | Not Determined |
| LL0BFA | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.226164 | -89.397307 | Not Determined | Not Determined |
| LL0BFB | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.226164 | -89.397307 | Not Determined | Not Determined |
| LL0BFC | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.226164 | -89.397307 | Not Determined | Not Determined |
| LL0BFD | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.300934 | -89.176281 | Not Determined | Not Determined |
| LL0BFE | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.300934 | -89.176281 | Not Determined | Not Determined |
| LL0BFF | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.300934 | -89.176281 | Not Determined | Not Determined |
| LL0BFM | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.258 | -88.90145 | Not Determined | Not Determined |
| LL0BFN | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.258 | -88.90145 | Not Determined | Not Determined |
| LL0BFO | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.258 | -88.90145 | Not Determined | Not Determined |
| LL0BFV | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 28.293403 | -89.174945 | Not Determined | Not Determined |
| LL0BFW | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 28.293403 | -89.174945 | Not Determined | Not Determined |
| LL0BFX | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 28.293403 | -89.174945 | Not Determined | Not Determined |
| LL0BG4 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 28.235176 | -89.175256 | Not Determined | Not Determined |
| LL0BG5 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 28.235176 | -89.175256 | Not Determined | Not Determined |
| LL0BG6 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 28.235176 | -89.175256 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0BG7 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 28.115975 | -89.029607 | Not Determined | Not Determined |
| LL0BG8 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 28.115975 | -89.029607 | Not Determined | Not Determined |
| LL0BG9 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 28.115975 | -89.029607 | Not Determined | Not Determined |
| LL0BGG | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 27.982238 | -88.86207 | Not Determined | Not Determined |
| LL0BGH | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 27.982238 | -88.86207 | Not Determined | Not Determined |
| LL0BGI | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 27.982238 | -88.86207 | Not Determined | Not Determined |
| LL0BGP | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | 27.279017 | -88.927057 | Not Determined | Not Determined |
| LL0BGQ | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | 27.279017 | -88.927057 | Not Determined | Not Determined |
| LL0BGR | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | 27.279017 | -88.927057 | Not Determined | Not Determined |
| LL0BGS | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | 28.165983 | -88.842065 | Not Determined | Not Determined |
| LL0BGT | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | 28.165983 | -88.842065 | Not Determined | Not Determined |
| LL0BGU | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | 28.165983 | -88.842065 | Not Determined | Not Determined |
| LL0BH1 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | 28.053952 | -88.75845 | Not Determined | Not Determined |
| LL0BH2 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | 28.053952 | -88.75845 | Not Determined | Not Determined |
| LL0BH3 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | 28.053952 | -88.75845 | Not Determined | Not Determined |
| LL0BH4 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | 27.940955 | -88.673934 | Not Determined | Not Determined |
| LL0BH5 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | 27.940955 | -88.673934 | Not Determined | Not Determined |
| LL0BH6 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | 27.940955 | -88.673934 | Not Determined | Not Determined |
| LL0BH7 | 40 Milliliter Glass | SW - Surface Water | 8/10/2010 | 27.753553 | -88.717067 | Not Determined | Not Determined |
| LL0BH8 | 40 Milliliter Glass | SW - Surface Water | 8/10/2010 | 27.753553 | -88.717067 | Not Determined | Not Determined |
| LL0BH9 | 40 Milliliter Glass | SW - Surface Water | 8/10/2010 | 27.753553 | -88.717067 | Not Determined | Not Determined |
| LL0BHA | 40 Milliliter Glass | SW - Surface Water | 8/10/2010 | 27.827945 | -88.59071 | Not Determined | Not Determined |
| LL0BHB | 40 Milliliter Glass | SW - Surface Water | 8/10/2010 | 27.827945 | -88.59071 | Not Determined | Not Determined |
| LL0BHC | 40 Milliliter Glass | SW - Surface Water | 8/10/2010 | 27.827945 | -88.59071 | Not Determined | Not Determined |
| LL0BHD | 40 Milliliter Glass | SW - Surface Water | 8/11/2010 | 28.129245 | -89.180902 | Not Determined | Not Determined |
| LL0BHE | 40 Milliliter Glass | SW - Surface Water | 8/11/2010 | 28.129245 | -89.180902 | Not Determined | Not Determined |
| LL0BHF | 40 Milliliter Glass | SW - Surface Water | 8/11/2010 | 28.129245 | -89.180902 | Not Determined | Not Determined |
| LL0BHG | 40 Milliliter Glass | SW - Surface Water | 8/11/2010 | 28.015307 | -89.09511 | Not Determined | Not Determined |
| LL0BHH | 40 Milliliter Glass | SW - Surface Water | 8/11/2010 | 28.015307 | -89.09511 | Not Determined | Not Determined |
| LL0BHI | 40 Milliliter Glass | SW - Surface Water | 8/11/2010 | 28.015307 | -89.09511 | Not Determined | Not Determined |
| LL0BHJ | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | 27.78996 | -88.923762 | Not Determined | Not Determined |
| LL0BHK | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | 27.78996 | -88.923762 | Not Determined | Not Determined |
| LL0BHL | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | 27.78996 | -88.923762 | Not Determined | Not Determined |
| LL0BHS | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | 27.978944 | -89.434264 | Not Determined | Not Determined |
| LL0BHT | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | 27.978944 | -89.434264 | Not Determined | Not Determined |
| LL0BHU | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | 27.978944 | -89.434264 | Not Determined | Not Determined |
| LL0BHV | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | 27.9222963 | -88.390689 | Not Determined | Not Determined |
| LL0BHW | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | 27.9222963 | -88.390689 | Not Determined | Not Determined |
| LL0BHX | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | 27.9222963 | -88.390689 | Not Determined | Not Determined |
| LL0BI4 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.753698 | -89.264129 | Not Determined | Not Determined |
| LL0BI5 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.753698 | -89.264129 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0BI6 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.753698 | -89.264129 | Not Determined | Not Determined |
| LL0BI7 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.640571 | -89.178995 | Not Determined | Not Determined |
| LL0BI8 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.640571 | -89.178995 | Not Determined | Not Determined |
| LL0BI9 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.640571 | -89.178995 | Not Determined | Not Determined |
| LL0BIA | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.530039 | -89.097449 | Not Determined | Not Determined |
| LL0BIB | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.530039 | -89.097449 | Not Determined | Not Determined |
| LL0BIC | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.530039 | -89.097449 | Not Determined | Not Determined |
| LL0BIJ | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.78852 | -89.474619 | Not Determined | Not Determined |
| LL0BIK | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.78852 | -89.474619 | Not Determined | Not Determined |
| LL0BIL | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.78852 | -89.474619 | Not Determined | Not Determined |
| LL0BIM | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.904198 | -89.561163 | Not Determined | Not Determined |
| LL0BIN | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.904198 | -89.561163 | Not Determined | Not Determined |
| LL0BIO | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.904198 | -89.561163 | Not Determined | Not Determined |
| LL0BIV | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.678256 | -89.390496 | Not Determined | Not Determined |
| LL0BIW | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.678256 | -89.390496 | Not Determined | Not Determined |
| LL0BIX | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.678256 | -89.390496 | Not Determined | Not Determined |
| LL0BIY | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.56497 | -89.305496 | Not Determined | Not Determined |
| LL0BIZ | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.56497 | -89.305496 | Not Determined | Not Determined |
| LL0BJ0 | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.56497 | -89.305496 | Not Determined | Not Determined |
| LL0BJ1 | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.827794 | -89.687906 | Not Determined | Not Determined |
| LL0BJ2 | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.827794 | -89.687906 | Not Determined | Not Determined |
| LL0BJ3 | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.827794 | -89.687906 | Not Determined | Not Determined |
| LL0BJA | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.712971 | -89.600118 | Not Determined | Not Determined |
| LL0BJB | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.712971 | -89.600118 | Not Determined | Not Determined |
| LL0BJC | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.712971 | -89.600118 | Not Determined | Not Determined |
| LL0BJD | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.602738 | -89.516662 | Not Determined | Not Determined |
| LL0BJE | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.602738 | -89.516662 | Not Determined | Not Determined |
| LL0BJF | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.602738 | -89.516662 | Not Determined | Not Determined |
| LL0BJS | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 | 28.284415 | -89.053757 | Not Determined | Not Determined |
| LL0BJT | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 | 28.284415 | -89.053757 | Not Determined | Not Determined |
| LL0BJU | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 | 28.284415 | -89.053757 | Not Determined | Not Determined |
| LL0BJV | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 | 28.090815 | -88.968765 | Not Determined | Not Determined |
| LL0BJW | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 | 28.090815 | -88.968765 | Not Determined | Not Determined |
| LL0BJX | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 | 28.090815 | -88.968765 | Not Determined | Not Determined |
| LL0BJY | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 | 27.86398 | -89.847275 | Not Determined | Not Determined |
| LL0BJZ | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 | 27.86398 | -89.847275 | Not Determined | Not Determined |
| LL0BK0 | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 | 27.86398 | -89.847275 | Not Determined | Not Determined |
| LL0BK1 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.489453 | -89.431245 | Not Determined | Not Determined |
| LL0BK2 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.489453 | -89.431245 | Not Determined | Not Determined |
| LL0BK3 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.489453 | -89.431245 | Not Determined | Not Determined |
| LL0BKA | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.52698 | -89.641798 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0BKB | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.52698 | -89.641798 | Not Determined | Not Determined |
| LL0BKC | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.52698 | -89.641798 | Not Determined | Not Determined |
| LL0BKD | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.63651 | -89.7233058 | Not Determined | Not Determined |
| LL0BKE | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.63651 | -89.7233058 | Not Determined | Not Determined |
| LL0BKF | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.63651 | -89.7233058 | Not Determined | Not Determined |
| LL0BKG | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.753572 | -89.813427 | Not Determined | Not Determined |
| LL0BKH | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.753572 | -89.813427 | Not Determined | Not Determined |
| LL0BKI | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.753572 | -89.813427 | Not Determined | Not Determined |
| LL0BKJ | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.41378 | -89.55663 | Not Determined | Not Determined |
| LL0BKK | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.41378 | -89.55663 | Not Determined | Not Determined |
| LL0BKL | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.41378 | -89.55663 | Not Determined | Not Determined |
| LL0BKS | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.30381 | -89.47371 | Not Determined | Not Determined |
| LL0BKT | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.30381 | -89.47371 | Not Determined | Not Determined |
| LL0BKU | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.30381 | -89.47371 | Not Determined | Not Determined |
| LL0BKV | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.18967 | -89.38643 | Not Determined | Not Determined |
| LL0BKW | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.18967 | -89.38643 | Not Determined | Not Determined |
| LL0BKX | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.18967 | -89.38643 | Not Determined | Not Determined |
| LL0BL4 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.07512 | -89.30237 | Not Determined | Not Determined |
| LL0BL5 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.07512 | -89.30237 | Not Determined | Not Determined |
| LL0BL6 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.07512 | -89.30237 | Not Determined | Not Determined |
| LL0BL7 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 26.96226 | -89.21692 | Not Determined | Not Determined |
| LL0BL8 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 26.96226 | -89.21692 | Not Determined | Not Determined |
| LL0BL9 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 26.96226 | -89.21692 | Not Determined | Not Determined |
| LL0BLA | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.15122 | -89.17773 | Not Determined | Not Determined |
| LL0BLB | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.15122 | -89.17773 | Not Determined | Not Determined |
| LL0BLC | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.15122 | -89.17773 | Not Determined | Not Determined |
| LL0BLJ | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.26533 | -89.26306 | Not Determined | Not Determined |
| LL0BLK | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.26533 | -89.26306 | Not Determined | Not Determined |
| LL0BLL | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.26533 | -89.26306 | Not Determined | Not Determined |
| LL0BLM | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.38048 | -89.34766 | Not Determined | Not Determined |
| LL0BLN | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.38048 | -89.34766 | Not Determined | Not Determined |
| LL0BLO | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.38048 | -89.34766 | Not Determined | Not Determined |
| LL0BLP | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.45319 | -89.22397 | Not Determined | Not Determined |
| LL0BLQ | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.45319 | -89.22397 | Not Determined | Not Determined |
| LL0BLR | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.45319 | -89.22397 | Not Determined | Not Determined |
| LL0BLY | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.3393 | -89.13853 | Not Determined | Not Determined |
| LL0BLZ | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.3393 | -89.13853 | Not Determined | Not Determined |
| LL0BM0 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.3393 | -89.13853 | Not Determined | Not Determined |
| LL0BM1 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.226827 | -89.052287 | Not Determined | Not Determined |
| LL0BM2 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.226827 | -89.052287 | Not Determined | Not Determined |
| LL0BM3 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.226827 | -89.052287 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0BMA | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.112172 | -88.966061 | Not Determined | Not Determined |
| LL0BMB | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.112172 | -88.966061 | Not Determined | Not Determined |
| LL0BMC | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.112172 | -88.966061 | Not Determined | Not Determined |
| LL0BMD | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.037356 | -89.090687 | Not Determined | Not Determined |
| LL0BME | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.037356 | -89.090687 | Not Determined | Not Determined |
| LL0BMF | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.037356 | -89.090687 | Not Determined | Not Determined |
| LL0BMM | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.88443 | -89.34114 | Not Determined | Not Determined |
| LL0BMN | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.88443 | -89.34114 | Not Determined | Not Determined |
| LL0BMO | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.88443 | -89.34114 | Not Determined | Not Determined |
| LL0BMP | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.99939 | -89.42707 | Not Determined | Not Determined |
| LL0BMQ | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.99939 | -89.42707 | Not Determined | Not Determined |
| LL0BMR | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.99939 | -89.42707 | Not Determined | Not Determined |
| LL0BMS | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.53349 | -90.68106 | Not Determined | Not Determined |
| LL0BMT | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.53349 | -90.68106 | Not Determined | Not Determined |
| LL0BMU | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.53349 | -90.68106 | Not Determined | Not Determined |
| LL0BMV | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.53349 | -90.68106 | Not Determined | Not Determined |
| LL0BMW | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.53349 | -90.68106 | Not Determined | Not Determined |
| LL0BMX | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.53349 | -90.68106 | Not Determined | Not Determined |
| LL0BMY | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.6492 | -90.08811 | Not Determined | Not Determined |
| LL0BMZ | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.6492 | -90.08811 | Not Determined | Not Determined |
| LL0BN0 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.6492 | -90.08811 | Not Determined | Not Determined |
| LL0BN1 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.6492 | -90.08811 | Not Determined | Not Determined |
| LL0BN2 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.6492 | -90.08811 | Not Determined | Not Determined |
| LL0BN3 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.6492 | -90.08811 | Not Determined | Not Determined |
| LL0BN4 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.55756 | -90.06556 | Not Determined | Not Determined |
| LL0BN5 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.55756 | -90.06556 | Not Determined | Not Determined |
| LL0BN6 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.55756 | -90.06556 | Not Determined | Not Determined |
| LL0BN7 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.55756 | -90.06556 | Not Determined | Not Determined |
| LL0BN8 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.55756 | -90.06556 | Not Determined | Not Determined |
| LL0BN9 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.55756 | -90.06556 | Not Determined | Not Determined |
| LL0BNA | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.46944 | -90.0439 | Not Determined | Not Determined |
| LL0BNB | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.46944 | -90.0439 | Not Determined | Not Determined |
| LL0BNC | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.46944 | -90.0439 | Not Determined | Not Determined |
| LL0BND | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.46944 | -90.0439 | Not Determined | Not Determined |
| LL0BNE | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.46944 | -90.0439 | Not Determined | Not Determined |
| LL0BNF | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.46944 | -90.0439 | Not Determined | Not Determined |
| LL0BNG | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.38364 | -90.02283 | Not Determined | Not Determined |
| LL0BNH | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.38364 | -90.02283 | Not Determined | Not Determined |
| LL0BNI | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.38364 | -90.02283 | Not Determined | Not Determined |
| LL0BNJ | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.38364 | -90.02283 | Not Determined | Not Determined |
| LL0BNK | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.38364 | -90.02283 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0BNL | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.29463 | -90.00101 | Not Determined | Not Determined |
| LL0BNM | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.29463 | -90.00101 | Not Determined | Not Determined |
| LL0BNN | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.29463 | -90.00101 | Not Determined | Not Determined |
| LL0BNO | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.29463 | -90.00101 | Not Determined | Not Determined |
| LL0BNP | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.29463 | -90.00101 | Not Determined | Not Determined |
| LL0BNQ | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.29463 | -90.00101 | Not Determined | Not Determined |
| LL0BNR | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.59128 | -90.38496 | Not Determined | Not Determined |
| LL0BNS | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.59128 | -90.38496 | Not Determined | Not Determined |
| LL0BNT | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.59128 | -90.38496 | Not Determined | Not Determined |
| LL0BNU | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.59128 | -90.38496 | Not Determined | Not Determined |
| LL0BNV | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.59128 | -90.38496 | Not Determined | Not Determined |
| LL0BNW | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.59128 | -90.38496 | Not Determined | Not Determined |
| LL0BNX | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.49796 | -90.36176 | Not Determined | Not Determined |
| LL0BNY | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.49796 | -90.36176 | Not Determined | Not Determined |
| LL0BNZ | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.49796 | -90.36176 | Not Determined | Not Determined |
| LL0BO0 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.49796 | -90.36176 | Not Determined | Not Determined |
| LL0BO1 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.49796 | -90.36176 | Not Determined | Not Determined |
| LL0BO2 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.49796 | -90.36176 | Not Determined | Not Determined |
| LL0BO3 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.40989 | -90.33987 | Not Determined | Not Determined |
| LL0BO4 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.40989 | -90.33987 | Not Determined | Not Determined |
| LL0BO5 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.40989 | -90.33987 | Not Determined | Not Determined |
| LL0BO6 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.40989 | -90.33987 | Not Determined | Not Determined |
| LL0BO7 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.40989 | -90.33987 | Not Determined | Not Determined |
| LL0BO8 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.40989 | -90.33987 | Not Determined | Not Determined |
| LL0BO9 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.32482 | -90.31875 | Not Determined | Not Determined |
| LL0BOA | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.32482 | -90.31875 | Not Determined | Not Determined |
| LL0BOB | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.32482 | -90.31875 | Not Determined | Not Determined |
| LL0BOC | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.32482 | -90.31875 | Not Determined | Not Determined |
| LL0BOD | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.32482 | -90.31875 | Not Determined | Not Determined |
| LL0BOE | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.32482 | -90.31875 | Not Determined | Not Determined |
| LL0BOG | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.25363 | -90.296641 | Not Determined | Not Determined |
| LL0BOH | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.25363 | -90.296641 | Not Determined | Not Determined |
| LL0BOI | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.25363 | -90.296641 | Not Determined | Not Determined |
| LL0BOJ | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.25363 | -90.296641 | Not Determined | Not Determined |
| LL0BOK | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.25363 | -90.296641 | Not Determined | Not Determined |
| LL0BOL | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.265501 | -90.61515 | Not Determined | Not Determined |
| LL0BOM | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.265501 | -90.61515 | Not Determined | Not Determined |
| LL0BON | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.265501 | -90.61515 | Not Determined | Not Determined |
| LL0BOO | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.265501 | -90.61515 | Not Determined | Not Determined |
| LL0BOP | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.265501 | -90.61515 | Not Determined | Not Determined |
| LL0BOQ | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.265501 | -90.61515 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0BOR | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.43689 | -90.65841 | Not Determined | Not Determined |
| LL0BOS | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.43689 | -90.65841 | Not Determined | Not Determined |
| LL0BOT | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.43689 | -90.65841 | Not Determined | Not Determined |
| LL0BOU | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.43689 | -90.65841 | Not Determined | Not Determined |
| LL0BOV | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.43689 | -90.65841 | Not Determined | Not Determined |
| LL0BOW | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.43689 | -90.65841 | Not Determined | Not Determined |
| LL0BOX | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.20654 | -89.97943 | Not Determined | Not Determined |
| LL0BOY | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.20654 | -89.97943 | Not Determined | Not Determined |
| LL0BOZ | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.20654 | -89.97943 | Not Determined | Not Determined |
| LL0BP0 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.20654 | -89.97943 | Not Determined | Not Determined |
| LL0BP1 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.20654 | -89.97943 | Not Determined | Not Determined |
| LL0BP2 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.20654 | -89.97943 | Not Determined | Not Determined |
| LL0BP3 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.11982 | -89.95823 | Not Determined | Not Determined |
| LL0BP4 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.11982 | -89.95823 | Not Determined | Not Determined |
| LL0BP5 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.11982 | -89.95823 | Not Determined | Not Determined |
| LL0BP6 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.03074 | -89.93646 | Not Determined | Not Determined |
| LL0BP7 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.03074 | -89.93646 | Not Determined | Not Determined |
| LL0BP8 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.03074 | -89.93646 | Not Determined | Not Determined |
| LL0BP9 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.03074 | -89.93646 | Not Determined | Not Determined |
| LL0BPA | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.03074 | -89.93646 | Not Determined | Not Determined |
| LL0BPB | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.03074 | -89.93646 | Not Determined | Not Determined |
| LL0BPC | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.94264 | -89.91496 | Not Determined | Not Determined |
| LL0BPD | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.94264 | -89.91496 | Not Determined | Not Determined |
| LL0BPE | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.94264 | -89.91496 | Not Determined | Not Determined |
| LL0BPF | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.94264 | -89.91496 | Not Determined | Not Determined |
| LL0BPG | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.94264 | -89.91496 | Not Determined | Not Determined |
| LL0BPH | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.94264 | -89.91496 | Not Determined | Not Determined |
| LL0BPI | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.85452 | -89.89348 | Not Determined | Not Determined |
| LL0BPJ | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.85452 | -89.89348 | Not Determined | Not Determined |
| LL0BPK | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.85452 | -89.89348 | Not Determined | Not Determined |
| LL0BPL | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.20654 | -89.97943 | Not Determined | Not Determined |
| LL0BPM | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.20654 | -89.97943 | Not Determined | Not Determined |
| LL0BPO | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.76643 | -89.87199 | Not Determined | Not Determined |
| LL0BPP | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.76643 | -89.87199 | Not Determined | Not Determined |
| LL0BPQ | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.76643 | -89.87199 | Not Determined | Not Determined |
| LL0BPR | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.76643 | -89.87199 | Not Determined | Not Determined |
| LL0BPS | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.76643 | -89.87199 | Not Determined | Not Determined |
| LL0BPT | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |
| LL0BPU | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |
| LL0BPV | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |
| LL0BPW | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0BPX | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |
| LL0BPY | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL0BPZ | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL0BQ0 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL0BQ1 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL0BQ2 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL0BQ3 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL0BQ4 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 26.50211 | -89.80788 | Not Determined | Not Determined |
| LL0BQ5 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 26.50211 | -89.80788 | Not Determined | Not Determined |
| LL0BQ6 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 26.50211 | -89.80788 | Not Determined | Not Determined |
| LL0BQ7 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.34915 | -90.63633 | Not Determined | Not Determined |
| LL0BQ8 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.34915 | -90.63633 | Not Determined | Not Determined |
| LL0BQ9 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.34915 | -90.63633 | Not Determined | Not Determined |
| LL0BQA | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.34915 | -90.63633 | Not Determined | Not Determined |
| LL0BQB | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.34915 | -90.63633 | Not Determined | Not Determined |
| LL0BQC | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.34915 | -90.63633 | Not Determined | Not Determined |
| LL0BQD | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.0032 | -90.54745 | Not Determined | Not Determined |
| LL0BQE | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.0032 | -90.54745 | Not Determined | Not Determined |
| LL0BQF | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.0032 | -90.54745 | Not Determined | Not Determined |
| LL0BQG | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.91218 | -90.52692 | Not Determined | Not Determined |
| LL0BQH | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.91218 | -90.52692 | Not Determined | Not Determined |
| LL0BQI | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.91218 | -90.52692 | Not Determined | Not Determined |
| LL0BQJ | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.91218 | -90.52692 | Not Determined | Not Determined |
| LL0BQK | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.91218 | -90.52692 | Not Determined | Not Determined |
| LL0BQL | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.91218 | -90.52692 | Not Determined | Not Determined |
| LL0BQM | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.82378 | -90.50509 | Not Determined | Not Determined |
| LL0BQN | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.82378 | -90.50509 | Not Determined | Not Determined |
| LL0BQO | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.82378 | -90.50509 | Not Determined | Not Determined |
| LL0BQP | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.41381 | -91.27384 | Not Determined | Not Determined |
| LL0BQQ | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.41381 | -91.27384 | Not Determined | Not Determined |
| LL0BQR | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.41381 | -91.27384 | Not Determined | Not Determined |
| LL0BQS | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.41381 | -91.27384 | Not Determined | Not Determined |
| LL0BQT | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.41381 | -91.27384 | Not Determined | Not Determined |
| LL0BQU | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.41381 | -91.27384 | Not Determined | Not Determined |
| LL0BQV | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.32122 | -91.25019 | Not Determined | Not Determined |
| LL0BQW | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.32122 | -91.25019 | Not Determined | Not Determined |
| LL0BQX | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.32122 | -91.25019 | Not Determined | Not Determined |
| LL0BQY | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.82378 | -90.50509 | Not Determined | Not Determined |
| LL0BQZ | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.82378 | -90.50509 | Not Determined | Not Determined |
| LL0BR0 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.82378 | -90.50509 | Not Determined | Not Determined |
| LL0BR1 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.73588 | -90.48201 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0BR2 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.73588 | -90.48201 | Not Determined | Not Determined |
| LL0BR3 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.73588 | -90.48201 | Not Determined | Not Determined |
| LL0BR4 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.08909 | -90.5693 | Not Determined | Not Determined |
| LL0BR5 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.08909 | -90.5693 | Not Determined | Not Determined |
| LL0BR6 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.08909 | -90.5693 | Not Determined | Not Determined |
| LL0BR7 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.0032 | -90.54745 | Not Determined | Not Determined |
| LL0BR8 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.0032 | -90.54745 | Not Determined | Not Determined |
| LL0BR9 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.0032 | -90.54745 | Not Determined | Not Determined |
| LL0BRA | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.17506 | -90.59234 | Not Determined | Not Determined |
| LL0BRB | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.17506 | -90.59234 | Not Determined | Not Determined |
| LL0BRC | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.17506 | -90.59234 | Not Determined | Not Determined |
| LL0BRD | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.17506 | -90.59234 | Not Determined | Not Determined |
| LL0BRE | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.17506 | -90.59234 | Not Determined | Not Determined |
| LL0BRF | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.17506 | -90.59234 | Not Determined | Not Determined |
| LL0BRG | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.08909 | -90.5693 | Not Determined | Not Determined |
| LL0BRH | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.08909 | -90.5693 | Not Determined | Not Determined |
| LL0BRI | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.08909 | -90.5693 | Not Determined | Not Determined |
| LL0BRJ | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.14433 | -91.20469 | Not Determined | Not Determined |
| LL0BRK | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.14433 | -91.20469 | Not Determined | Not Determined |
| LL0BRL | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.14433 | -91.20469 | Not Determined | Not Determined |
| LL0BRM | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.14433 | -91.20469 | Not Determined | Not Determined |
| LL0BRN | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.14433 | -91.20469 | Not Determined | Not Determined |
| LL0BRO | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.14433 | -91.20469 | Not Determined | Not Determined |
| LL0BRP | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.41381 | -91.25019 | Not Determined | Not Determined |
| LL0BRQ | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.41381 | -91.25019 | Not Determined | Not Determined |
| LL0BRR | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.41381 | -91.25019 | Not Determined | Not Determined |
| LL0BRS | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.23269 | -91.22737 | Not Determined | Not Determined |
| LL0BRT | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.23269 | -91.22737 | Not Determined | Not Determined |
| LL0BRU | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.23269 | -91.22737 | Not Determined | Not Determined |
| LL0BRY | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.14755 | -90.27483 | Not Determined | Not Determined |
| LL0BRZ | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.14755 | -90.27483 | Not Determined | Not Determined |
| LL0BS0 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.14755 | -90.27483 | Not Determined | Not Determined |
| LL0BS1 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.14755 | -90.27483 | Not Determined | Not Determined |
| LL0BS2 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.14755 | -90.27483 | Not Determined | Not Determined |
| LL0BS3 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.14755 | -90.27483 | Not Determined | Not Determined |
| LL0BS4 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.06158 | -90.25357 | Not Determined | Not Determined |
| LL0BS5 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.06158 | -90.25357 | Not Determined | Not Determined |
| LL0BS6 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.06158 | -90.25357 | Not Determined | Not Determined |
| LL0BS7 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.06158 | -90.25357 | Not Determined | Not Determined |
| LL0BS8 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.06158 | -90.25357 | Not Determined | Not Determined |
| LL0BS9 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.97201 | -90.231452 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0BSA | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.97201 | -90.231452 | Not Determined | Not Determined |
| LL0BSB | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.97201 | -90.231452 | Not Determined | Not Determined |
| LL0BSC | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.97201 | -90.23145 | Not Determined | Not Determined |
| LL0BSD | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.97201 | -90.23145 | Not Determined | Not Determined |
| LL0BSE | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.97201 | -90.23145 | Not Determined | Not Determined |
| LL0BSF | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.97201 | -90.23145 | Not Determined | Not Determined |
| LL0BSG | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.97201 | -90.23145 | Not Determined | Not Determined |
| LL0BSH | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.97201 | -90.23145 | Not Determined | Not Determined |
| LL0BSI | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.88407 | -90.20973 | Not Determined | Not Determined |
| LL0BSJ | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.88407 | -90.20973 | Not Determined | Not Determined |
| LL0BSK | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.88407 | -90.20973 | Not Determined | Not Determined |
| LL0BSL | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.79591 | -90.18795 | Not Determined | Not Determined |
| LL0BSM | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.79591 | -90.18795 | Not Determined | Not Determined |
| LL0BSN | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.79591 | -90.18795 | Not Determined | Not Determined |
| LL0BSO | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.79591 | -90.18795 | Not Determined | Not Determined |
| LL0BSP | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.79591 | -90.18795 | Not Determined | Not Determined |
| LL0BSQ | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.79591 | -90.18795 | Not Determined | Not Determined |
| LL0BSR | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.08885 | -89.64591 | Not Determined | Not Determined |
| LL0BSS | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.08885 | -89.64591 | Not Determined | Not Determined |
| LL0BST | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.08885 | -89.64591 | Not Determined | Not Determined |
| LL0BSU | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.08885 | -89.64591 | Not Determined | Not Determined |
| LL0BSV | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.08885 | -89.64591 | Not Determined | Not Determined |
| LL0BSW | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.08885 | -89.64591 | Not Determined | Not Determined |
| LL0BSX | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.3516 | -91.56884 | Not Determined | Not Determined |
| LL0BSY | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.3516 | -91.56884 | Not Determined | Not Determined |
| LL0BSZ | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.3516 | -91.56884 | Not Determined | Not Determined |
| LL0BT0 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.3516 | -91.56884 | Not Determined | Not Determined |
| LL0BT1 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.3516 | -91.56884 | Not Determined | Not Determined |
| LL0BT2 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.3516 | -91.56884 | Not Determined | Not Determined |
| LL0BT3 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.26014 | -91.54511 | Not Determined | Not Determined |
| LL0BT4 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.26014 | -91.54511 | Not Determined | Not Determined |
| LL0BT5 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.26014 | -91.54511 | Not Determined | Not Determined |
| LL0BT6 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.26014 | -91.54511 | Not Determined | Not Determined |
| LL0BT7 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.26014 | -91.54511 | Not Determined | Not Determined |
| LL0BT8 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.26014 | -91.54511 | Not Determined | Not Determined |
| LL0BT9 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.73588 | -90.48201 | Not Determined | Not Determined |
| LL0BTA | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.73588 | -90.48201 | Not Determined | Not Determined |
| LL0BTB | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.73588 | -90.48201 | Not Determined | Not Determined |
| LL0BTC | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.47397 | -90.97904 | Not Determined | Not Determined |
| LL0BTD | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.47397 | -90.97904 | Not Determined | Not Determined |
| LL0BTE | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.47397 | -90.97904 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0BTF | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.47397 | -90.97904 | Not Determined | Not Determined |
| LL0BTG | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.47397 | -90.97904 | Not Determined | Not Determined |
| LL0BTH | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.47397 | -90.97904 | Not Determined | Not Determined |
| LL0BTI | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.26485 | -89.68326 | Not Determined | Not Determined |
| LL0BTJ | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.26485 | -89.68326 | Not Determined | Not Determined |
| LL0BTK | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.26485 | -89.68326 | Not Determined | Not Determined |
| LL0BTL | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.26485 | -89.68326 | Not Determined | Not Determined |
| LL0BTM | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.26485 | -89.68326 | Not Determined | Not Determined |
| LL0BTN | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.26485 | -89.68326 | Not Determined | Not Determined |
| LL0BTO | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.1774 | -89.66205 | Not Determined | Not Determined |
| LL0BTP | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.1774 | -89.66205 | Not Determined | Not Determined |
| LL0BTQ | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.1774 | -89.66205 | Not Determined | Not Determined |
| LL0BTR | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.1774 | -89.66205 | Not Determined | Not Determined |
| LL0BTS | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.1774 | -89.66205 | Not Determined | Not Determined |
| LL0BTT | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.1774 | -89.66205 | Not Determined | Not Determined |
| LL0BTU | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 28.46761 | -88.81393 | Not Determined | Not Determined |
| LL0BTV | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 28.46761 | -88.81393 | Not Determined | Not Determined |
| LL0BTW | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 28.46761 | -88.81393 | Not Determined | Not Determined |
| LL0BTX | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 28.54817 | -88.77191 | Not Determined | Not Determined |
| LL0BTY | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 28.54817 | -88.77191 | Not Determined | Not Determined |
| LL0BTZ | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 28.54817 | -88.77191 | Not Determined | Not Determined |
| LL0BU6 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 28.46303 | -88.70322 | Not Determined | Not Determined |
| LL0BU7 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 28.46303 | -88.70322 | Not Determined | Not Determined |
| LL0BU8 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 28.46303 | -88.70322 | Not Determined | Not Determined |
| LL0BU9 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 28.39603 | -88.61191 | Not Determined | Not Determined |
| LL0BUA | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 28.39603 | -88.61191 | Not Determined | Not Determined |
| LL0BUB | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 28.39603 | -88.61191 | Not Determined | Not Determined |
| LL0BUC | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 28.3511 | -88.50176 | Not Determined | Not Determined |
| LL0BUD | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 28.3511 | -88.50176 | Not Determined | Not Determined |
| LL0BUE | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 28.3511 | -88.50176 | Not Determined | Not Determined |
| LL0BUF | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 28.22193 | -88.54697 | Not Determined | Not Determined |
| LL0BUG | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 28.22193 | -88.54697 | Not Determined | Not Determined |
| LL0BUH | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 28.22193 | -88.54697 | Not Determined | Not Determined |
| LL0BUI | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 28.28166 | -88.69349 | Not Determined | Not Determined |
| LL0BUJ | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 28.28166 | -88.69349 | Not Determined | Not Determined |
| LL0BUK | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 28.28166 | -88.69349 | Not Determined | Not Determined |
| LL0BUL | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 28.371 | -88.81495 | Not Determined | Not Determined |
| LL0BUM | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 28.371 | -88.81495 | Not Determined | Not Determined |
| LL0BUN | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 28.371 | -88.81495 | Not Determined | Not Determined |
| LL0BUO | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 28.27887 | -88.92665 | Not Determined | Not Determined |
| LL0BUP | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 28.27887 | -88.92665 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0BUQ | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 28.27887 | -88.92665 | Not Determined | Not Determined |
| LL0BUX | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 28.16594 | -88.84227 | Not Determined | Not Determined |
| LL0BUY | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 28.16594 | -88.84227 | Not Determined | Not Determined |
| LL0BUZ | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 28.16594 | -88.84227 | Not Determined | Not Determined |
| LL0BV0 | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 28.05384 | -88.75873 | Not Determined | Not Determined |
| LL0BV1 | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 28.05384 | -88.75873 | Not Determined | Not Determined |
| LL0BV2 | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 28.05384 | -88.75873 | Not Determined | Not Determined |
| LL0BV3 | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 27.94087 | -88.67455 | Not Determined | Not Determined |
| LL0BV4 | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 27.94087 | -88.67455 | Not Determined | Not Determined |
| LL0BV5 | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 27.94087 | -88.67455 | Not Determined | Not Determined |
| LL0BV6 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 28.204352 | -89.053666 | Not Determined | Not Determined |
| LL0BV7 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 28.204352 | -89.053666 | Not Determined | Not Determined |
| LL0BV8 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 28.204352 | -89.053666 | Not Determined | Not Determined |
| LL0BVF | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 28.0905 | -88.96882 | Not Determined | Not Determined |
| LL0BVG | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 28.0905 | -88.96882 | Not Determined | Not Determined |
| LL0BVH | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 28.0905 | -88.96882 | Not Determined | Not Determined |
| LL0BVI | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 27.97907 | -88.88492 | Not Determined | Not Determined |
| LL0BVJ | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 27.97907 | -88.88492 | Not Determined | Not Determined |
| LL0BVK | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 27.97907 | -88.88492 | Not Determined | Not Determined |
| LL0BVR | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 27.86615 | -88.80026 | Not Determined | Not Determined |
| LL0BVS | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 27.86615 | -88.80026 | Not Determined | Not Determined |
| LL0BVT | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 27.86615 | -88.80026 | Not Determined | Not Determined |
| LL0BVU | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 27.75348 | -88.71728 | Not Determined | Not Determined |
| LL0BVV | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 27.75348 | -88.71728 | Not Determined | Not Determined |
| LL0BVW | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 27.75348 | -88.71728 | Not Determined | Not Determined |
| LL0BVX | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 28.129327 | -89.182707 | Not Determined | Not Determined |
| LL0BVY | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 28.129327 | -89.182707 | Not Determined | Not Determined |
| LL0BVZ | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 28.129327 | -89.182707 | Not Determined | Not Determined |
| LL0BW6 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 28.014826 | -89.097079 | Not Determined | Not Determined |
| LL0BW7 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 28.014826 | -89.097079 | Not Determined | Not Determined |
| LL0BW8 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 28.014826 | -89.097079 | Not Determined | Not Determined |
| LL0BW9 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 27.903996 | -89.011608 | Not Determined | Not Determined |
| LL0BWA | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 27.903996 | -89.011608 | Not Determined | Not Determined |
| LL0BWB | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 27.903996 | -89.011608 | Not Determined | Not Determined |
| LL0BWC | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | 27.790336 | -88.92618 | Not Determined | Not Determined |
| LL0BWD | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | 27.790336 | -88.92618 | Not Determined | Not Determined |
| LL0BWE | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | 27.790336 | -88.92618 | Not Determined | Not Determined |
| LL0BWL | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | 27.678555 | -88.842845 | Not Determined | Not Determined |
| LL0BWM | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | 27.678555 | -88.842845 | Not Determined | Not Determined |
| LL0BWN | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | 27.678555 | -88.842845 | Not Determined | Not Determined |
| LL0BWO | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | 27.57791 | -88.74137 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0BWP | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | 27.57791 | -88.74137 | Not Determined | Not Determined |
| LL0BWQ | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | 27.57791 | -88.74137 | Not Determined | Not Determined |
| LL0BWX | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | 27.70393 | -88.04674 | Not Determined | Not Determined |
| LL0BWY | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | 27.70393 | -88.04674 | Not Determined | Not Determined |
| LL0BWZ | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | 27.70393 | -88.04674 | Not Determined | Not Determined |
| LL0BX0 | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL0BX1 | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL0BX2 | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL0BX3 | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL0BX4 | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL0BX5 | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL0BX6 | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL0BX7 | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL0BX8 | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL0BX9 | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 26.82462 | -89.57653 | Not Determined | Not Determined |
| LL0BXA | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 26.82462 | -89.57653 | Not Determined | Not Determined |
| LL0BXB | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 26.82462 | -89.57653 | Not Determined | Not Determined |
| LL0BXC | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 26.91272 | -89.59785 | Not Determined | Not Determined |
| LL0BXD | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 26.91272 | -89.59785 | Not Determined | Not Determined |
| LL0BXE | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 26.91272 | -89.59785 | Not Determined | Not Determined |
| LL0BXF | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.00083 | -89.61921 | Not Determined | Not Determined |
| LL0BXG | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.00083 | -89.61921 | Not Determined | Not Determined |
| LL0BXH | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.00083 | -89.61921 | Not Determined | Not Determined |
| LL0BXI | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.00083 | -89.61921 | Not Determined | Not Determined |
| LL0BXJ | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.00083 | -89.61921 | Not Determined | Not Determined |
| LL0BXK | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.00083 | -89.61921 | Not Determined | Not Determined |
| LL0BXM | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.00083 | -89.61921 | Not Determined | Not Determined |
| LL0BXN | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.00083 | -89.61921 | Not Determined | Not Determined |
| LL0BXO | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.41384 | -89.87313 | Not Determined | Not Determined |
| LL0BXP | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.41384 | -89.87313 | Not Determined | Not Determined |
| LL0BXQ | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.41384 | -89.87313 | Not Determined | Not Determined |
| LL0BXS | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.58981 | -89.91746 | Not Determined | Not Determined |
| LL0BXT | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.58981 | -89.91746 | Not Determined | Not Determined |
| LL0BXX | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.67779 | -89.93996 | Not Determined | Not Determined |
| LL0BXY | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.67779 | -89.93996 | Not Determined | Not Determined |
| LL0BXZ | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.67779 | -89.93996 | Not Determined | Not Determined |
| LL0BY0 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.7065 | -89.79118 | Not Determined | Not Determined |
| LL0BY1 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.7065 | -89.79118 | Not Determined | Not Determined |
| LL0BY2 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.7065 | -89.79118 | Not Determined | Not Determined |
| LL0BY3 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.7065 | -89.79118 | Not Determined | Not Determined |
| LL0BY4 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.7065 | -89.79118 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0BY5 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.7065 | -89.79118 | Not Determined | Not Determined |
| LL0BY6 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.7065 | -89.79118 | Not Determined | Not Determined |
| LL0BY7 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.7065 | -89.79118 | Not Determined | Not Determined |
| LL0BY8 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.7065 | -89.79118 | Not Determined | Not Determined |
| LL0BYC | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.64829 | -90.55428 | Not Determined | Not Determined |
| LL0BYD | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.64829 | -90.55428 | Not Determined | Not Determined |
| LL0BYE | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.64829 | -90.55428 | Not Determined | Not Determined |
| LL0BYF | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.620403 | -90.70087 | Not Determined | Not Determined |
| LL0BYG | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.620403 | -90.70087 | Not Determined | Not Determined |
| LL0BYH | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.620403 | -90.70087 | Not Determined | Not Determined |
| LL0BYI | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.6204 | -90.70087 | Not Determined | Not Determined |
| LL0BYJ | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.6204 | -90.70087 | Not Determined | Not Determined |
| LL0BYK | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.6204 | -90.70087 | Not Determined | Not Determined |
| LL0BYL | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.53022 | -90.85217 | Not Determined | Not Determined |
| LL0BYM | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.53022 | -90.85217 | Not Determined | Not Determined |
| LL0BYN | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.53022 | -90.85217 | Not Determined | Not Determined |
| LL0BYO | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.55993 | -90.99982 | Not Determined | Not Determined |
| LL0BYP | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.55993 | -90.99982 | Not Determined | Not Determined |
| LL0BYQ | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.55993 | -90.99982 | Not Determined | Not Determined |
| LL0BYR | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.55993 | -90.99982 | Not Determined | Not Determined |
| LL0BYS | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.55993 | -90.99982 | Not Determined | Not Determined |
| LL0BYT | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.55993 | -90.99982 | Not Determined | Not Determined |
| LL0BYU | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.529825 | -91.151001 | Not Determined | Not Determined |
| LL0BYV | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.529825 | -91.151001 | Not Determined | Not Determined |
| LL0BYW | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.529825 | -91.151001 | Not Determined | Not Determined |
| LL0BYX | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.529825 | -91.151001 | Not Determined | Not Determined |
| LL0BYY | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.529825 | -91.151001 | Not Determined | Not Determined |
| LL0BYZ | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.529825 | -91.151001 | Not Determined | Not Determined |
| LL0BZ0 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 26.82508 | -90.04036 | Not Determined | Not Determined |
| LL0BZ1 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 26.82508 | -90.04036 | Not Determined | Not Determined |
| LL0BZ2 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 26.82508 | -90.04036 | Not Determined | Not Determined |
| LL0BZ3 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 26.913 | -90.062231 | Not Determined | Not Determined |
| LL0BZ4 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 26.913 | -90.062231 | Not Determined | Not Determined |
| LL0BZ5 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 26.913 | -90.062231 | Not Determined | Not Determined |
| LL0BZ6 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 26.913 | -90.06223 | Not Determined | Not Determined |
| LL0BZ7 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 26.913 | -90.06223 | Not Determined | Not Determined |
| LL0BZ8 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 26.913 | -90.06223 | Not Determined | Not Determined |
| LL0BZ9 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.00145 | -90.08414 | Not Determined | Not Determined |
| LL0BZA | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.00145 | -90.08414 | Not Determined | Not Determined |
| LL0BZB | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.00145 | -90.08414 | Not Determined | Not Determined |
| LL0BZC | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.08953 | -90.1056 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0BZD | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.08953 | -90.1056 | Not Determined | Not Determined |
| LL0BZE | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.08953 | -90.1056 | Not Determined | Not Determined |
| LL0BZF | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.08953 | -90.1056 | Not Determined | Not Determined |
| LL0BZG | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.08953 | -90.1056 | Not Determined | Not Determined |
| LL0BZH | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.08953 | -90.1056 | Not Determined | Not Determined |
| LL0BZI | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.43881 | -91.58946 | Not Determined | Not Determined |
| LL0BZJ | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.43881 | -91.58946 | Not Determined | Not Determined |
| LL0BZK | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.43881 | -91.58946 | Not Determined | Not Determined |
| LL0BZL | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.35123 | -91.56788 | Not Determined | Not Determined |
| LL0BZM | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.35123 | -91.56788 | Not Determined | Not Determined |
| LL0BZN | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.35123 | -91.56788 | Not Determined | Not Determined |
| LL0BZO | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.35123 | -91.56788 | Not Determined | Not Determined |
| LL0BZP | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.35123 | -91.56788 | Not Determined | Not Determined |
| LL0BZQ | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.35123 | -91.56788 | Not Determined | Not Determined |
| LL0BZR | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.26161 | -91.54535 | Not Determined | Not Determined |
| LL0BZS | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.26161 | -91.54535 | Not Determined | Not Determined |
| LL0BZT | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.26161 | -91.54535 | Not Determined | Not Determined |
| LL0BZU | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.17575 | -91.52325 | Not Determined | Not Determined |
| LL0BZV | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.17575 | -91.52325 | Not Determined | Not Determined |
| LL0BZW | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.17575 | -91.52325 | Not Determined | Not Determined |
| LL0BZX | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.17575 | -91.52325 | Not Determined | Not Determined |
| LL0BZY | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.17575 | -91.52325 | Not Determined | Not Determined |
| LL0BZZ | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.17575 | -91.52325 | Not Determined | Not Determined |
| LL0C0B | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 27.25187 | -92.47665 | Not Determined | Not Determined |
| LL0C0C | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 27.25187 | -92.47665 | Not Determined | Not Determined |
| LL0C0D | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 27.25187 | -92.47665 | Not Determined | Not Determined |
| LL0C0E | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 27.25187 | -92.47665 | Not Determined | Not Determined |
| LL0C0F | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 27.25187 | -92.47665 | Not Determined | Not Determined |
| LL0C0G | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 27.25187 | -92.47665 | Not Determined | Not Determined |
| LL0C0H | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 27.164 | -92.45283 | Not Determined | Not Determined |
| LL0C0I | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 27.164 | -92.45283 | Not Determined | Not Determined |
| LL0C0J | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 27.164 | -92.45283 | Not Determined | Not Determined |
| LL0C0K | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 27.07632 | -92.42936 | Not Determined | Not Determined |
| LL0C0L | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 27.07632 | -92.42936 | Not Determined | Not Determined |
| LL0C0M | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 27.07632 | -92.42936 | Not Determined | Not Determined |
| LL0C0N | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 26.98853 | -92.40581 | Not Determined | Not Determined |
| LL0C0O | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 26.98853 | -92.40581 | Not Determined | Not Determined |
| LL0C0P | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 26.98853 | -92.40581 | Not Determined | Not Determined |
| LL0C0Q | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 26.90075 | -92.38229 | Not Determined | Not Determined |
| LL0C0R | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 26.90075 | -92.38229 | Not Determined | Not Determined |
| LL0C0S | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 26.90075 | -92.38229 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0C0T | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 26.90075 | -92.38229 | Not Determined | Not Determined |
| LL0C0U | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 26.90075 | -92.38229 | Not Determined | Not Determined |
| LL0C0V | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 26.90075 | -92.38229 | Not Determined | Not Determined |
| LL0C0W | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.81296 | -92.3588 | Not Determined | Not Determined |
| LL0C0X | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.81296 | -92.3588 | Not Determined | Not Determined |
| LL0C0Y | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.81296 | -92.3588 | Not Determined | Not Determined |
| LL0C0Z | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.72516 | -92.33668 | Not Determined | Not Determined |
| LL0C10 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.72516 | -92.33668 | Not Determined | Not Determined |
| LL0C11 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.72516 | -92.33668 | Not Determined | Not Determined |
| LL0C12 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.63736 | -92.31195 | Not Determined | Not Determined |
| LL0C13 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.63736 | -92.31195 | Not Determined | Not Determined |
| LL0C14 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.63736 | -92.31195 | Not Determined | Not Determined |
| LL0C15 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.63736 | -92.31195 | Not Determined | Not Determined |
| LL0C16 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.63736 | -92.31195 | Not Determined | Not Determined |
| LL0C17 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.54955 | -92.28856 | Not Determined | Not Determined |
| LL0C18 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.54955 | -92.28856 | Not Determined | Not Determined |
| LL0C19 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.54955 | -92.28856 | Not Determined | Not Determined |
| LL0C1A | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.393511 | -88.601115 | Not Determined | Not Determined |
| LL0C1B | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.393511 | -88.601115 | Not Determined | Not Determined |
| LL0C1C | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.393511 | -88.601115 | Not Determined | Not Determined |
| LL0C1D | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.277021 | -88.680181 | Not Determined | Not Determined |
| LL0C1E | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.277021 | -88.680181 | Not Determined | Not Determined |
| LL0C1F | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.277021 | -88.680181 | Not Determined | Not Determined |
| LL0C1G | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.277021 | -88.680181 | Not Determined | Not Determined |
| LL0C1H | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.277021 | -88.680181 | Not Determined | Not Determined |
| LL0C1I | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.277021 | -88.680181 | Not Determined | Not Determined |
| LL0C1J | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.162001 | -88.759698 | Not Determined | Not Determined |
| LL0C1K | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.162001 | -88.759698 | Not Determined | Not Determined |
| LL0C1L | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.162001 | -88.759698 | Not Determined | Not Determined |
| LL0C1M | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.04658 | -88.84027 | Not Determined | Not Determined |
| LL0C1N | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.04658 | -88.84027 | Not Determined | Not Determined |
| LL0C1O | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.04658 | -88.84027 | Not Determined | Not Determined |
| LL0C1P | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.04658 | -88.84027 | Not Determined | Not Determined |
| LL0C1Q | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.04658 | -88.84027 | Not Determined | Not Determined |
| LL0C1R | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.04658 | -88.84027 | Not Determined | Not Determined |
| LL0C1S | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 27.93096 | -88.92025 | Not Determined | Not Determined |
| LL0C1T | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 27.93096 | -88.92025 | Not Determined | Not Determined |
| LL0C1U | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 27.93096 | -88.92025 | Not Determined | Not Determined |
| LL0C1V | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.97926 | -88.88373 | Not Determined | Not Determined |
| LL0C1W | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.97926 | -88.88373 | Not Determined | Not Determined |
| LL0C1X | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.97926 | -88.88373 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0C1Y | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.790456 | -88.927165 | Not Determined | Not Determined |
| LL0C1Z | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.790456 | -88.927165 | Not Determined | Not Determined |
| LL0C20 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.790456 | -88.927165 | Not Determined | Not Determined |
| LL0C21 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.790456 | -88.927165 | Not Determined | Not Determined |
| LL0C22 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.790456 | -88.927165 | Not Determined | Not Determined |
| LL0C23 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.790456 | -88.927165 | Not Determined | Not Determined |
| LL0C24 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.604896 | -88.968973 | Not Determined | Not Determined |
| LL0C25 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.604896 | -88.968973 | Not Determined | Not Determined |
| LL0C26 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.604896 | -88.968973 | Not Determined | Not Determined |
| LL0C27 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.416444 | -88.010326 | Not Determined | Not Determined |
| LL0C28 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.416444 | -88.010326 | Not Determined | Not Determined |
| LL0C29 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.416444 | -88.010326 | Not Determined | Not Determined |
| LL0C2A | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.416444 | -88.010326 | Not Determined | Not Determined |
| LL0C2B | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.416444 | -88.010326 | Not Determined | Not Determined |
| LL0C2C | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.416444 | -88.010326 | Not Determined | Not Determined |
| LL0C2D | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.529154 | -89.096356 | Not Determined | Not Determined |
| LL0C2E | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.529154 | -89.096356 | Not Determined | Not Determined |
| LL0C2F | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.529154 | -89.096356 | Not Determined | Not Determined |
| LL0C2G | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.41417 | -90.34 | Not Determined | Not Determined |
| LL0C2H | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.41417 | -90.34 | Not Determined | Not Determined |
| LL0C2I | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.41417 | -90.34 | Not Determined | Not Determined |
| LL0C2J | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.32567 | -90.31905 | Not Determined | Not Determined |
| LL0C2K | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.32567 | -90.31905 | Not Determined | Not Determined |
| LL0C2L | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.32567 | -90.31905 | Not Determined | Not Determined |
| LL0C2M | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.32567 | -90.31905 | Not Determined | Not Determined |
| LL0C2N | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.32567 | -90.31905 | Not Determined | Not Determined |
| LL0C2O | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.32567 | -90.31905 | Not Determined | Not Determined |
| LL0C2P | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.23745 | -90.2966 | Not Determined | Not Determined |
| LL0C2Q | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.23745 | -90.2966 | Not Determined | Not Determined |
| LL0C2R | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.23745 | -90.2966 | Not Determined | Not Determined |
| LL0C2S | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.149516 | -90.274592 | Not Determined | Not Determined |
| LL0C2T | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.149516 | -90.274592 | Not Determined | Not Determined |
| LL0C2U | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.149516 | -90.274592 | Not Determined | Not Determined |
| LL0C2V | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.14952 | -90.27459 | Not Determined | Not Determined |
| LL0C2W | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.14952 | -90.27459 | Not Determined | Not Determined |
| LL0C2X | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.14952 | -90.27459 | Not Determined | Not Determined |
| LL0C2Y | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.443744 | -90.658074 | Not Determined | Not Determined |
| LL0C2Z | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.443744 | -90.658074 | Not Determined | Not Determined |
| LL0C30 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.443744 | -90.658074 | Not Determined | Not Determined |
| LL0C31 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.355522 | -90.635238 | Not Determined | Not Determined |
| LL0C32 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.355522 | -90.635238 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0C33 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.355522 | -90.635238 | Not Determined | Not Determined |
| LL0C34 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.355522 | -90.635238 | Not Determined | Not Determined |
| LL0C35 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.355522 | -90.635238 | Not Determined | Not Determined |
| LL0C36 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.355522 | -90.635238 | Not Determined | Not Determined |
| LL0C37 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.267336 | -90.613682 | Not Determined | Not Determined |
| LL0C38 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.267336 | -90.613682 | Not Determined | Not Determined |
| LL0C39 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.267336 | -90.613682 | Not Determined | Not Determined |
| LL0C3A | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.179492 | -90.592504 | Not Determined | Not Determined |
| LL0C3B | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.179492 | -90.592504 | Not Determined | Not Determined |
| LL0C3C | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.179492 | -90.592504 | Not Determined | Not Determined |
| LL0C3D | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.179492 | -90.592504 | Not Determined | Not Determined |
| LL0C3E | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.179492 | -90.592504 | Not Determined | Not Determined |
| LL0C3F | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.179492 | -90.592504 | Not Determined | Not Determined |
| LL0C3G | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.0917 | -90.57051 | Not Determined | Not Determined |
| LL0C3H | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.0917 | -90.57051 | Not Determined | Not Determined |
| LL0C3I | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.0917 | -90.57051 | Not Determined | Not Determined |
| LL0C3J | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.00308 | -90.54777 | Not Determined | Not Determined |
| LL0C3K | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.00308 | -90.54777 | Not Determined | Not Determined |
| LL0C3L | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.00308 | -90.54777 | Not Determined | Not Determined |
| LL0C3M | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.00308 | -90.54777 | Not Determined | Not Determined |
| LL0C3N | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.00308 | -90.54777 | Not Determined | Not Determined |
| LL0C3O | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.00308 | -90.54777 | Not Determined | Not Determined |
| LL0C3P | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.912627 | -90.524656 | Not Determined | Not Determined |
| LL0C3Q | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.912627 | -90.524656 | Not Determined | Not Determined |
| LL0C3R | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.912627 | -90.524656 | Not Determined | Not Determined |
| LL0C3S | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.825124 | -90.502394 | Not Determined | Not Determined |
| LL0C3T | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.825124 | -90.502394 | Not Determined | Not Determined |
| LL0C3U | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.825124 | -90.502394 | Not Determined | Not Determined |
| LL0C3V | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.825124 | -90.502394 | Not Determined | Not Determined |
| LL0C3W | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.825124 | -90.502394 | Not Determined | Not Determined |
| LL0C3X | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.825124 | -90.502394 | Not Determined | Not Determined |
| LL0C3Y | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.736991 | -90.480764 | Not Determined | Not Determined |
| LL0C3Z | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.736991 | -90.480764 | Not Determined | Not Determined |
| LL0C40 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.736991 | -90.480764 | Not Determined | Not Determined |
| LL0C41 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.649042 | -90.459023 | Not Determined | Not Determined |
| LL0C42 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.649042 | -90.459023 | Not Determined | Not Determined |
| LL0C43 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.649042 | -90.459023 | Not Determined | Not Determined |
| LL0C44 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.649042 | -90.459023 | Not Determined | Not Determined |
| LL0C45 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.649042 | -90.459023 | Not Determined | Not Determined |
| LL0C46 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.649042 | -90.459023 | Not Determined | Not Determined |
| LL0C47 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.561277 | -90.437761 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LLOC48 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.561277 | -90.437761 | Not Determined | Not Determined |
| LLOC49 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.561277 | -90.437761 | Not Determined | Not Determined |
| LLOC4A | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.501087 | -90.730542 | Not Determined | Not Determined |
| LLOC4B | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.501087 | -90.730542 | Not Determined | Not Determined |
| LLOC4C | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.501087 | -90.730542 | Not Determined | Not Determined |
| LLOC4D | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.501087 | -90.730542 | Not Determined | Not Determined |
| LLOC4E | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.501087 | -90.730542 | Not Determined | Not Determined |
| LLOC4F | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.501087 | -90.730542 | Not Determined | Not Determined |
| LLOC4G | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.58993 | -90.75231 | Not Determined | Not Determined |
| LLOC4H | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.58993 | -90.75231 | Not Determined | Not Determined |
| LLOC4I | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.58993 | -90.75231 | Not Determined | Not Determined |
| LLOC4J | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.67674 | -90.774545 | Not Determined | Not Determined |
| LLOC4K | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.67674 | -90.774545 | Not Determined | Not Determined |
| LLOC4L | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.67674 | -90.774545 | Not Determined | Not Determined |
| LLOC4M | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.67674 | -90.774545 | Not Determined | Not Determined |
| LLOC4N | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.67674 | -90.774545 | Not Determined | Not Determined |
| LLOC4P | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.76499 | -90.79751 | Not Determined | Not Determined |
| LLOC4Q | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.76499 | -90.79751 | Not Determined | Not Determined |
| LLOC4R | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.76499 | -90.79751 | Not Determined | Not Determined |
| LLOC4S | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 28.12946 | -89.18092 | Not Determined | Not Determined |
| LLOC4T | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 28.12946 | -89.18092 | Not Determined | Not Determined |
| LLOC4U | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 28.12946 | -89.18092 | Not Determined | Not Determined |
| LLOC4V | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 28.01549 | -89.09494 | Not Determined | Not Determined |
| LLOC4W | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 28.01549 | -89.09494 | Not Determined | Not Determined |
| LLOC4X | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 28.01549 | -89.09494 | Not Determined | Not Determined |
| LLOC4Y | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 28.01549 | -89.09494 | Not Determined | Not Determined |
| LLOC4Z | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 28.01549 | -89.09494 | Not Determined | Not Determined |
| LLOC50 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 28.01549 | -89.09494 | Not Determined | Not Determined |
| LLOC51 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 27.90443 | -89.01136 | Not Determined | Not Determined |
| LLOC52 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 27.90443 | -89.01136 | Not Determined | Not Determined |
| LLOC53 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 27.90443 | -89.01136 | Not Determined | Not Determined |
| LLOC54 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 27.79114 | -88.92652 | Not Determined | Not Determined |
| LLOC55 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 27.79114 | -88.92652 | Not Determined | Not Determined |
| LLOC56 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 27.79114 | -88.92652 | Not Determined | Not Determined |
| LLOC57 | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 27.56668 | -88.75832 | Not Determined | Not Determined |
| LLOC58 | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 27.56668 | -88.75832 | Not Determined | Not Determined |
| LLOC59 | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 27.56668 | -88.75832 | Not Determined | Not Determined |
| LLOC5A | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 27.56668 | -88.75832 | Not Determined | Not Determined |
| LLOC5B | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 27.56668 | -88.75832 | Not Determined | Not Determined |
| LLOC5C | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 27.56668 | -88.75832 | Not Determined | Not Determined |
| LLOC5D | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 27.67958 | -88.84271 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0C5E | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 27.67958 | -88.84271 | Not Determined | Not Determined |
| LL0C5F | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 27.67958 | -88.84271 | Not Determined | Not Determined |
| LL0C5G | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.8836 | -90.7698 | Not Determined | Not Determined |
| LL0C5H | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.8836 | -90.7698 | Not Determined | Not Determined |
| LL0C5I | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.8836 | -90.7698 | Not Determined | Not Determined |
| LL0C5J | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.78897 | -89.47213 | Not Determined | Not Determined |
| LL0C5K | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.78897 | -89.47213 | Not Determined | Not Determined |
| LL0C5L | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.78897 | -89.47213 | Not Determined | Not Determined |
| LL0C5M | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.67801 | -89.39062 | Not Determined | Not Determined |
| LL0C5N | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.67801 | -89.39062 | Not Determined | Not Determined |
| LL0C5O | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.67801 | -89.39062 | Not Determined | Not Determined |
| LL0C5P | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.67801 | -89.39062 | Not Determined | Not Determined |
| LL0C5Q | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.67801 | -89.39062 | Not Determined | Not Determined |
| LL0C5R | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.67801 | -89.39062 | Not Determined | Not Determined |
| LL0C5S | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.67801 | -89.39062 | Not Determined | Not Determined |
| LL0C5T | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.67801 | -89.39062 | Not Determined | Not Determined |
| LL0C5U | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.67801 | -89.39062 | Not Determined | Not Determined |
| LL0C5V | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.58519 | -89.30395 | Not Determined | Not Determined |
| LL0C5W | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.58519 | -89.30395 | Not Determined | Not Determined |
| LL0C5X | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.58519 | -89.30395 | Not Determined | Not Determined |
| LL0C6Y | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 29.18096 | -88.25313 | Not Determined | Not Determined |
| LL0C6Z | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 29.18096 | -88.25313 | Not Determined | Not Determined |
| LL0C70 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 29.18096 | -88.25313 | Not Determined | Not Determined |
| LL0C71 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 29.18096 | -88.25313 | Not Determined | Not Determined |
| LL0C72 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 29.18096 | -88.25313 | Not Determined | Not Determined |
| LL0C73 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 29.18096 | -88.25313 | Not Determined | Not Determined |
| LL0J1V | 40 Milliliter Glass | SW - Surface Water | 9/17/2010 | 28.85053 | -88.90221 | Not Determined | Not Determined |
| LL0J0U | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.41378 | -89.55663 | Not Determined | Not Determined |
| LL0JPO | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.84 | -88.48 | Not Determined | Not Determined |
| LL0JPQ | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.84 | -88.48 | Not Determined | Not Determined |
| LL0JPS | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0JPU | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0JPW | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0JPY | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0JQ0 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0JQ2 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0JQ5 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0JQ7 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0JQ9 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0JQB | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0JQD | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0JQH | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0JQJ | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0JQL | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.405 | Not Determined | Not Determined |
| LL0JQN | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.405 | Not Determined | Not Determined |
| LL0JQP | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.405 | Not Determined | Not Determined |
| LL0JQR | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.405 | Not Determined | Not Determined |
| LL0JQT | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.73 | -88.42 | Not Determined | Not Determined |
| LL0JQV | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.73 | -88.42 | Not Determined | Not Determined |
| LL0JQX | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.73 | -88.42 | Not Determined | Not Determined |
| LL0JQZ | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.735 | -88.4 | Not Determined | Not Determined |
| LL0JR1 | 40 Milliliter Glass | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0JR3 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0JR5 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0JR7 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.39 | Not Determined | Not Determined |
| LL0JR9 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.39 | Not Determined | Not Determined |
| LL0JRB | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.39 | Not Determined | Not Determined |
| LL0JRD | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.72 | -88.39 | Not Determined | Not Determined |
| LL0JRF | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.69 | -88.54 | Not Determined | Not Determined |
| LL0JRH | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.69 | -88.54 | Not Determined | Not Determined |
| LL0JRJ | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.69 | -88.54 | Not Determined | Not Determined |
| LL0JRL | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.77 | -88.51 | Not Determined | Not Determined |
| LL0JRN | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.77 | -88.51 | Not Determined | Not Determined |
| LL0JRO | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.77 | -88.51 | Not Determined | Not Determined |
| LL0JRP | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.77 | -88.51 | Not Determined | Not Determined |
| LL0JRT | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 | 28.72298 | -88.37347 | Not Determined | Not Determined |
| LL0JRV | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 | 28.72298 | -88.37347 | Not Determined | Not Determined |
| LL0JRX | 40 Milliliter Glass | SW - Surface Water | 6/7/2010 | 28.74816 | -88.37742 | Not Determined | Not Determined |
| LL0JRZ | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.693435 | -88.366676 | Not Determined | Not Determined |
| LL0JS0 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.729575 | -88.36642 | Not Determined | Not Determined |
| LL0JS1 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.729575 | -88.36642 | Not Determined | Not Determined |
| LL0JS2 | 40 Milliliter Glass | SW - Surface Water | 6/5/2010 | 28.73202 | -88.37672 | Not Determined | Not Determined |
| LL0JS7 | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.72925 | -88.355735 | Not Determined | Not Determined |
| LL0JS9 | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.70652 | -88.33028 | Not Determined | Not Determined |
| LL0JSA | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.69713 | -88.34671 | Not Determined | Not Determined |
| LL0JSB | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.69713 | -88.34671 | Not Determined | Not Determined |
| LL0JSC | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.69713 | -88.34671 | Not Determined | Not Determined |
| LL0JSD | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.69713 | -88.34671 | Not Determined | Not Determined |
| LL0JSF | 40 Milliliter Glass | SW - Surface Water | 6/6/2010 | 28.64819 | -88.36667 | Not Determined | Not Determined |
| LL0JSH | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 | 28.73549 | -88.39186 | Not Determined | Not Determined |
| LL0JSI | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 | 28.73549 | -88.39186 | Not Determined | Not Determined |
| LL0JSJ | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.7477 | -88.4272 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LL0JSK | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.7477 | -88.4272 | Not Determined | Not Determined |
| LL0JSL | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.7477 | -88.4272 | Not Determined | Not Determined |
| LL0JSN | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 | 28.75876 | -88.41225 | Not Determined | Not Determined |
| LL0JSO | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 | 28.75876 | -88.41225 | Not Determined | Not Determined |
| LL0JSQ | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.77293 | -88.39969 | Not Determined | Not Determined |
| LL0JSR | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.77293 | -88.39969 | Not Determined | Not Determined |
| LL0JST | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 | 28.73549 | -88.39186 | Not Determined | Not Determined |
| LL0JSU | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 | 28.73549 | -88.39186 | Not Determined | Not Determined |
| LL0JSV | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 | 28.74874 | -88.38934 | Not Determined | Not Determined |
| LL0JSW | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 | 28.74874 | -88.38934 | Not Determined | Not Determined |
| LL0JSX | 40 Milliliter Glass | SW - Surface Water | 6/12/2010 | 28.74874 | -88.38934 | Not Determined | Not Determined |
| LL0JSZ | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.74141 | -88.41759 | Not Determined | Not Determined |
| LL0JT0 | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.74141 | -88.41759 | Not Determined | Not Determined |
| LL0JT2 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.77804 | -88.39132 | Not Determined | Not Determined |
| LL0JT3 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.77804 | -88.39132 | Not Determined | Not Determined |
| LL0JT5 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.78159 | -88.38186 | Not Determined | Not Determined |
| LL0JT6 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.78159 | -88.38186 | Not Determined | Not Determined |
| LL0JT8 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.76642 | -88.40681 | Not Determined | Not Determined |
| LL0JT9 | 40 Milliliter Glass | SW - Surface Water | 6/13/2010 | 28.76642 | -88.40681 | Not Determined | Not Determined |
| LL0JTB | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.75039 | -88.41599 | Not Determined | Not Determined |
| LL0JTC | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.75039 | -88.41599 | Not Determined | Not Determined |
| LL0JTE | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.723622 | -88.41482 | Not Determined | Not Determined |
| LL0JTF | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.723622 | -88.41482 | Not Determined | Not Determined |
| LL0JTH | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.73235 | -88.41721 | Not Determined | Not Determined |
| LL0JTI | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.73235 | -88.41721 | Not Determined | Not Determined |
| LL0JTK | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.73235 | -88.41721 | Not Determined | Not Determined |
| LL0JTL | 40 Milliliter Glass | SW - Surface Water | 6/11/2010 | 28.73235 | -88.41721 | Not Determined | Not Determined |
| LL0JTN | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 | 28.8008 | -88.50405 | Not Determined | Not Determined |
| LL0JTO | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 | 28.800795 | -88.462457 | Not Determined | Not Determined |
| LL0JTP | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 | 28.800795 | -88.462457 | Not Determined | Not Determined |
| LL0JTQ | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 | 28.774282 | -88.462457 | Not Determined | Not Determined |
| LL0JTR | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 | 28.774282 | -88.462457 | Not Determined | Not Determined |
| LL0JTS | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 | 28.67052 | -88.39162 | Not Determined | Not Determined |
| LL0JTT | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 | 28.67052 | -88.39162 | Not Determined | Not Determined |
| LL0JTV | 40 Milliliter Glass | SW - Surface Water | 6/8/2010 | 28.715668 | -88.366609 | Not Determined | Not Determined |
| LL0JTX | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 | 28.71553 | -88.36143 | Not Determined | Not Determined |
| LL0JTY | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 | 28.715869 | -88.37169 | Not Determined | Not Determined |
| LL0JTZ | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 | 28.715869 | -88.37169 | Not Determined | Not Determined |
| LL0JU3 | 40 Milliliter Glass | SW - Surface Water | 6/9/2010 | 28.724 | -88.385 | Not Determined | Not Determined |
| LL0JU5 | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 | 28.73201 | -88.37679 | Not Determined | Not Determined |
| LL0JU6 | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 | 28.800795 | -88.462457 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0JU7 | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 | 28.800795 | -88.462457 | Not Determined | Not Determined |
| LL0JU9 | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 | 28.717 | -88.398 | Not Determined | Not Determined |
| LL0JUB | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 | 28.745 | -88.398 | Not Determined | Not Determined |
| LL0JUD | 40 Milliliter Glass | SW - Surface Water | 6/10/2010 | 28.745 | -88.422 | Not Determined | Not Determined |
| LL0JUF | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | 28.751052 | -88.316943 | Not Determined | Not Determined |
| LL0JUG | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.741417 | -88.417597 | Not Determined | Not Determined |
| LL0JUH | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.741417 | -88.417597 | Not Determined | Not Determined |
| LL0JUI | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.73201 | -88.37679 | Not Determined | Not Determined |
| LL0JUJ | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.73201 | -88.37679 | Not Determined | Not Determined |
| LL0JUM | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.78075 | -88.39784 | Not Determined | Not Determined |
| LL0JUN | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.78075 | -88.39784 | Not Determined | Not Determined |
| LL0JUP | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | 28.754902 | -88.291345 | Not Determined | Not Determined |
| LL0JUR | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | 28.754902 | -88.291345 | Not Determined | Not Determined |
| LL0JUT | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | 28.77902 | -88.30509 | Not Determined | Not Determined |
| LL0JUV | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | 28.77902 | -88.30509 | Not Determined | Not Determined |
| LL0JV0 | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | 28.798055 | -88.330431 | Not Determined | Not Determined |
| LL0JV1 | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | 28.798055 | -88.330431 | Not Determined | Not Determined |
| LL0JV2 | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.73301 | -88.37679 | Not Determined | Not Determined |
| LL0JV3 | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.73301 | -88.37679 | Not Determined | Not Determined |
| LL0JV5 | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.741417 | -88.417597 | Not Determined | Not Determined |
| LL0JV6 | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.780754 | -88.387846 | Not Determined | Not Determined |
| LL0JV7 | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.780754 | -88.387846 | Not Determined | Not Determined |
| LL0JV9 | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.78034 | -88.3478 | Not Determined | Not Determined |
| LL0JVA | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.78034 | -88.3478 | Not Determined | Not Determined |
| LL0JVC | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.78034 | -88.3478 | Not Determined | Not Determined |
| LL0JVD | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL0JVE | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL0JVK | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL0JVO | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | 28.80606 | -88.36533 | Not Determined | Not Determined |
| LL0JVT | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | 28.79188 | -88.33892 | Not Determined | Not Determined |
| LL0JVV | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | 28.76286 | -88.35374 | Not Determined | Not Determined |
| LL0JW0 | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | 28.76362 | -88.32362 | Not Determined | Not Determined |
| LL0JW1 | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | 28.76362 | -88.32362 | Not Determined | Not Determined |
| LL0JW7 | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | 28.80606 | -88.36533 | Not Determined | Not Determined |
| LL0JW8 | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | 28.80606 | -88.36533 | Not Determined | Not Determined |
| LL0JWA | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 | 28.738512 | -88.436113 | Not Determined | Not Determined |
| LL0JWB | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 | 28.738512 | -88.436113 | Not Determined | Not Determined |
| LL0JWD | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.828752 | -88.366687 | Not Determined | Not Determined |
| LL0JWE | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.828752 | -88.366687 | Not Determined | Not Determined |
| LL0JWJ | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 | 28.729488 | -88.366357 | Not Determined | Not Determined |
| LL0JWK | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 | 28.729488 | -88.366357 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0JWM | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.77805 | -88.391312 | Not Determined | Not Determined |
| LL0JWN | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.77805 | -88.391312 | Not Determined | Not Determined |
| LL0JWP | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.780058 | -88.346463 | Not Determined | Not Determined |
| LL0JWQ | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.780058 | -88.346463 | Not Determined | Not Determined |
| LL0JWS | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.762563 | -88.381593 | Not Determined | Not Determined |
| LL0JWT | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.762563 | -88.381593 | Not Determined | Not Determined |
| LL0JWV | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.76978 | -88.329647 | Not Determined | Not Determined |
| LL0JWW | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.76978 | -88.329647 | Not Determined | Not Determined |
| LL0JWX | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.754618 | -88.318622 | Not Determined | Not Determined |
| LL0JWY | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.754618 | -88.318622 | Not Determined | Not Determined |
| LL0JWZ | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | 28.754618 | -88.318622 | Not Determined | Not Determined |
| LL0JX0 | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.802875 | -88.438483 | Not Determined | Not Determined |
| LL0JX1 | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.802875 | -88.438483 | Not Determined | Not Determined |
| LL0JX2 | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.802875 | -88.438483 | Not Determined | Not Determined |
| LL0JX3 | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.801513 | -88.29372 | Not Determined | Not Determined |
| LL0JX5 | 40 Milliliter Glass | SW - Surface Water | 6/19/2010 | 28.801513 | -88.29372 | Not Determined | Not Determined |
| LL0JX7 | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 | 28.738313 | -88.386968 | Not Determined | Not Determined |
| LL0JX8 | 40 Milliliter Glass | SW - Surface Water | 6/17/2010 | 28.738313 | -88.386968 | Not Determined | Not Determined |
| LL0JXB | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 | 28.69507 | -88.38495 | Not Determined | Not Determined |
| LL0JXC | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 | 28.69507 | -88.38495 | Not Determined | Not Determined |
| LL0JXE | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 | 28.69345 | -88.36673 | Not Determined | Not Determined |
| LL0JXF | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 | 28.69345 | -88.36673 | Not Determined | Not Determined |
| LL0JXH | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 | 28.71506 | -88.37137 | Not Determined | Not Determined |
| LL0JXI | 40 Milliliter Glass | SW - Surface Water | 6/23/2010 | 28.71506 | -88.37137 | Not Determined | Not Determined |
| LL0JXK | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 28.7401 | -88.38774 | Not Determined | Not Determined |
| LL0JXL | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 28.7401 | -88.38774 | Not Determined | Not Determined |
| LL0JXM | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 28.73816 | -88.41769 | Not Determined | Not Determined |
| LL0JXN | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 28.73816 | -88.41769 | Not Determined | Not Determined |
| LL0JXO | 40 Milliliter Glass | SW - Surface Water | 6/24/2010 | 28.73816 | -88.41769 | Not Determined | Not Determined |
| LL0JXW | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.72958 | -88.39014 | Not Determined | Not Determined |
| LL0JXX | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.72958 | -88.39014 | Not Determined | Not Determined |
| LL0JXZ | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.72142 | -88.38627 | Not Determined | Not Determined |
| LL0JY0 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.72142 | -88.38627 | Not Determined | Not Determined |
| LL0JY2 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.63202 | -88.37673 | Not Determined | Not Determined |
| LL0JY3 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.63202 | -88.37673 | Not Determined | Not Determined |
| LL0JY5 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.7561 | -88.39496 | Not Determined | Not Determined |
| LL0JY6 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.7561 | -88.39496 | Not Determined | Not Determined |
| LL0JY8 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.7561 | -88.39496 | Not Determined | Not Determined |
| LL0JY9 | 40 Milliliter Glass | SW - Surface Water | 6/25/2010 | 28.7561 | -88.39496 | Not Determined | Not Determined |
| LL0JYA | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.7017 | -88.395779 | Not Determined | Not Determined |
| LL0JYB | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.7017 | -88.395779 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0JYC | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.7017 | -88.395779 | Not Determined | Not Determined |
| LL0JYE | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.7017 | -88.395779 | Not Determined | Not Determined |
| LL0JYF | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.7017 | -88.395779 | Not Determined | Not Determined |
| LL0JYH | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.730275 | -88.41687 | Not Determined | Not Determined |
| LL0JYI | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.730275 | -88.41687 | Not Determined | Not Determined |
| LL0JYK | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.730275 | -88.41687 | Not Determined | Not Determined |
| LL0JYL | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.730275 | -88.41687 | Not Determined | Not Determined |
| LL0JYP | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.71619 | -88.410757 | Not Determined | Not Determined |
| LL0JYQ | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.71619 | -88.410757 | Not Determined | Not Determined |
| LL0JYS | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.71619 | -88.410757 | Not Determined | Not Determined |
| LL0JYT | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.71619 | -88.410757 | Not Determined | Not Determined |
| LL0JYV | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.705997 | -88.413788 | Not Determined | Not Determined |
| LL0JYW | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.705997 | -88.413788 | Not Determined | Not Determined |
| LL0JYY | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.705997 | -88.413788 | Not Determined | Not Determined |
| LL0JYZ | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | 28.705997 | -88.413788 | Not Determined | Not Determined |
| LL0JZ0 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.72027 | -88.38086 | Not Determined | Not Determined |
| LL0JZ1 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.72027 | -88.38086 | Not Determined | Not Determined |
| LL0JZ2 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.72027 | -88.38086 | Not Determined | Not Determined |
| LL0JZ3 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.72027 | -88.38086 | Not Determined | Not Determined |
| LL0JZ4 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.72027 | -88.38086 | Not Determined | Not Determined |
| LL0JZ5 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.72027 | -88.38086 | Not Determined | Not Determined |
| LL0JZ6 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.72063 | -88.380568 | Not Determined | Not Determined |
| LL0JZ7 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.72063 | -88.380568 | Not Determined | Not Determined |
| LL0JZ8 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.72063 | -88.380568 | Not Determined | Not Determined |
| LL0JZ9 | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.72063 | -88.380568 | Not Determined | Not Determined |
| LL0JZA | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.72063 | -88.380568 | Not Determined | Not Determined |
| LL0JZB | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.738276 | -88.38649 | Not Determined | Not Determined |
| LL0JZC | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.738276 | -88.38649 | Not Determined | Not Determined |
| LL0JZE | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.738276 | -88.38649 | Not Determined | Not Determined |
| LL0JZF | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.738276 | -88.38649 | Not Determined | Not Determined |
| LL0JZH | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.738276 | -88.38649 | Not Determined | Not Determined |
| LL0JZI | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.738276 | -88.38649 | Not Determined | Not Determined |
| LL0JZJ | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL0JZK | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL0JZL | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL0JZN | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL0JZO | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL0JZT | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.695697 | -88.41929 | Not Determined | Not Determined |
| LL0JZU | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.695697 | -88.41929 | Not Determined | Not Determined |
| LL0JZV | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.695697 | -88.41929 | Not Determined | Not Determined |
| LL0JZW | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | 28.695697 | -88.41929 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LLOJZY | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 28.726027 | -88.38086 | Not Determined | Not Determined |
| LLOJZZ | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 28.726027 | -88.38086 | Not Determined | Not Determined |
| LLOK01 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 28.726027 | -88.38086 | Not Determined | Not Determined |
| LLOK02 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 28.726027 | -88.38086 | Not Determined | Not Determined |
| LLOK04 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 28.720215 | -88.36708 | Not Determined | Not Determined |
| LLOK05 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 28.720215 | -88.36708 | Not Determined | Not Determined |
| LLOK07 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 28.720215 | -88.36708 | Not Determined | Not Determined |
| LLOK08 | 40 Milliliter Glass | SW - Surface Water | 6/28/2010 | 28.720215 | -88.36708 | Not Determined | Not Determined |
| LLOK0D | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.73004 | -88.37744 | Not Determined | Not Determined |
| LLOK0E | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.73004 | -88.37744 | Not Determined | Not Determined |
| LLOK0G | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.73827 | -88.38649 | Not Determined | Not Determined |
| LLOK0H | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.73827 | -88.38649 | Not Determined | Not Determined |
| LLOK0J | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.75132 | -88.37996 | Not Determined | Not Determined |
| LLOK0K | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.75132 | -88.37996 | Not Determined | Not Determined |
| LLOK0M | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.738277 | -88.39663 | Not Determined | Not Determined |
| LLOK0N | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.738277 | -88.39663 | Not Determined | Not Determined |
| LLOK0P | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.73929 | -88.41691 | Not Determined | Not Determined |
| LLOK0Q | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.73929 | -88.41691 | Not Determined | Not Determined |
| LLOK0S | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.73983 | -88.437527 | Not Determined | Not Determined |
| LLOK0T | 40 Milliliter Glass | SW - Surface Water | 7/2/2010 | 28.73983 | -88.437527 | Not Determined | Not Determined |
| LLOK0Y | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 | 28.7484 | -88.416649 | Not Determined | Not Determined |
| LLOK0Z | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 | 28.7484 | -88.416649 | Not Determined | Not Determined |
| LLOK12 | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 | 28.77779 | -88.40776 | Not Determined | Not Determined |
| LLOK13 | 40 Milliliter Glass | SW - Surface Water | 7/3/2010 | 28.77779 | -88.40776 | Not Determined | Not Determined |
| LLOK15 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.786948 | -88.40764 | Not Determined | Not Determined |
| LLOK16 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.786948 | -88.40764 | Not Determined | Not Determined |
| LLOK18 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.78775 | -88.43824 | Not Determined | Not Determined |
| LLOK19 | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.78775 | -88.43824 | Not Determined | Not Determined |
| LLOK1B | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.7699 | -88.438824 | Not Determined | Not Determined |
| LLOK1C | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.7699 | -88.438824 | Not Determined | Not Determined |
| LLOK1E | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.7575 | -88.41635 | Not Determined | Not Determined |
| LLOK1F | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.7575 | -88.41635 | Not Determined | Not Determined |
| LLOK1G | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.721636 | -88.417376 | Not Determined | Not Determined |
| LLOK1H | 40 Milliliter Glass | SW - Surface Water | 7/4/2010 | 28.721636 | -88.417376 | Not Determined | Not Determined |
| LLOK1J | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 | 28.77437 | -88.46237 | Not Determined | Not Determined |
| LLOK1K | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 | 28.77437 | -88.46237 | Not Determined | Not Determined |
| LLOK24 | 40 Milliliter Glass | SW - Surface Water | 7/6/2010 | 28.7458 | -88.34755 | Not Determined | Not Determined |
| LLOK25 | 40 Milliliter Glass | SW - Surface Water | 7/6/2010 | 28.7458 | -88.34755 | Not Determined | Not Determined |
| LLOK27 | 40 Milliliter Glass | SW - Surface Water | 7/6/2010 | 28.74253 | -88.35208 | Not Determined | Not Determined |
| LLOK28 | 40 Milliliter Glass | SW - Surface Water | 7/6/2010 | 28.74253 | -88.35208 | Not Determined | Not Determined |
| LLOK2A | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.751768 | -88.36551 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0K2B | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.751768 | -88.36551 | Not Determined | Not Determined |
| LL0K2D | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.751768 | -88.36551 | Not Determined | Not Determined |
| LL0K2E | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.751768 | -88.36551 | Not Determined | Not Determined |
| LL0K2P | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.74487 | -88.37308 | Not Determined | Not Determined |
| LL0K2Q | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.74487 | -88.37308 | Not Determined | Not Determined |
| LL0K2R | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.74487 | -88.37308 | Not Determined | Not Determined |
| LL0K2U | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.73827 | -88.38649 | Not Determined | Not Determined |
| LL0K2V | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.73827 | -88.38649 | Not Determined | Not Determined |
| LL0K2W | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.73827 | -88.38649 | Not Determined | Not Determined |
| LL0K2Y | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.73004 | -88.377441 | Not Determined | Not Determined |
| LL0K2Z | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | 28.73004 | -88.377441 | Not Determined | Not Determined |
| LL0K36 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.724765 | -88.36636 | Not Determined | Not Determined |
| LL0K37 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.724765 | -88.36636 | Not Determined | Not Determined |
| LL0K38 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.724765 | -88.36636 | Not Determined | Not Determined |
| LL0K39 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.693076 | -88.368057 | Not Determined | Not Determined |
| LL0K3A | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.693076 | -88.368057 | Not Determined | Not Determined |
| LL0K3B | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.693076 | -88.368057 | Not Determined | Not Determined |
| LL0K3J | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL0K3K | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL0K3M | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.695698 | -88.419291 | Not Determined | Not Determined |
| LL0K3N | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.695698 | -88.419291 | Not Determined | Not Determined |
| LL0K3V | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.686359 | -88.4407 | Not Determined | Not Determined |
| LL0K3W | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.686359 | -88.4407 | Not Determined | Not Determined |
| LL0K3Y | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | 28.6891 | -88.400276 | Not Determined | Not Determined |
| LL0K47 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.716923 | -88.42262 | Not Determined | Not Determined |
| LL0K48 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.716923 | -88.42262 | Not Determined | Not Determined |
| LL0K49 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.716676 | -88.392402 | Not Determined | Not Determined |
| LL0K4A | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.716676 | -88.392402 | Not Determined | Not Determined |
| LL0K4B | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.716676 | -88.392402 | Not Determined | Not Determined |
| LL0K4D | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.70587 | -88.438227 | Not Determined | Not Determined |
| LL0K4E | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.70587 | -88.438227 | Not Determined | Not Determined |
| LL0K4L | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.678488 | -88.464278 | Not Determined | Not Determined |
| LL0K4M | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.678488 | -88.464278 | Not Determined | Not Determined |
| LL0K4N | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | 28.678488 | -88.464278 | Not Determined | Not Determined |
| LL0K4U | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | 28.75706 | -88.398296 | Not Determined | Not Determined |
| LL0K4V | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | 28.75706 | -88.398296 | Not Determined | Not Determined |
| LL0K4W | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | 28.75706 | -88.398296 | Not Determined | Not Determined |
| LL0K8O | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0K8P | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0K8Q | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0K8S | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0K8T | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0K8U | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0K8X | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0K8Y | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0K8Z | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0K90 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0K91 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0K92 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0K94 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7 | -88.44149 | Not Determined | Not Determined |
| LL0K95 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7 | -88.44149 | Not Determined | Not Determined |
| LL0K97 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7 | -88.44149 | Not Determined | Not Determined |
| LL0K98 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7 | -88.44149 | Not Determined | Not Determined |
| LL0K9A | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0K9B | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0K9C | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0K9D | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0K9E | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0K9G | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0K9H | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0K9J | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0K9K | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0K9L | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0K9M | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0K9N | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0K9O | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0K9P | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0K9Q | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0K9R | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0K9S | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0K9T | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0K9U | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0K9V | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0K9W | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0K9X | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0K9Y | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0K9Z | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0KA0 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0KA1 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0KA2 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0KA3 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0KA4 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0KA5 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0KA7 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0KA8 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0KAA | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0KAB | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0KAC | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0KAD | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0KAF | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0KAG | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0KAH | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0KAI | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0KAJ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0KAL | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0KAM | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0KAO | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0KAP | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0KAQ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0KAR | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0KAS | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0KAU | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0KAV | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0KAX | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KAY | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KAZ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KB0 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KB1 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KB3 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KB4 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KB6 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KB7 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KB9 | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KBA | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KBC | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KBD | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KBF | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KBG | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KBI | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KBJ | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KBN | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KBO | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KBP | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0KBR | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KBS | 40 Milliliter Glass | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0KBZ | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.731247 | -88.379414 | Not Determined | Not Determined |
| LL0KC0 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.731247 | -88.379414 | Not Determined | Not Determined |
| LL0KC1 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.731247 | -88.379414 | Not Determined | Not Determined |
| LL0KC3 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.71303 | -88.40339 | Not Determined | Not Determined |
| LL0KC4 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.71303 | -88.40339 | Not Determined | Not Determined |
| LL0KC6 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.712916 | -88.384273 | Not Determined | Not Determined |
| LL0KC7 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.712916 | -88.384273 | Not Determined | Not Determined |
| LL0KCF | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.696338 | -88.385079 | Not Determined | Not Determined |
| LL0KCG | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.696338 | -88.385079 | Not Determined | Not Determined |
| LL0KCI | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.769229 | -88.354335 | Not Determined | Not Determined |
| LL0KCJ | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | 28.769229 | -88.354335 | Not Determined | Not Determined |
| LL0KCR | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 28.74408 | -88.468196 | Not Determined | Not Determined |
| LL0KCS | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 28.74408 | -88.468196 | Not Determined | Not Determined |
| LL0KCU | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 28.725322 | -88.404076 | Not Determined | Not Determined |
| LL0KCV | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 28.725322 | -88.404076 | Not Determined | Not Determined |
| LL0KD3 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 28.698 | -88.407 | Not Determined | Not Determined |
| LL0KD4 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 28.698 | -88.407 | Not Determined | Not Determined |
| LL0KD6 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 28.69923 | -88.34028 | Not Determined | Not Determined |
| LL0KD7 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 28.69923 | -88.34028 | Not Determined | Not Determined |
| LL0KD8 | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | 28.655291 | -88.493885 | Not Determined | Not Determined |
| LL0KD9 | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | 28.655291 | -88.493885 | Not Determined | Not Determined |
| LL0KDA | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | 28.655291 | -88.493885 | Not Determined | Not Determined |
| LL0KDI | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | 28.631396 | -88.53125 | Not Determined | Not Determined |
| LL0KDJ | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | 28.631396 | -88.53125 | Not Determined | Not Determined |
| LL0KDL | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | 28.704517 | -88.51779 | Not Determined | Not Determined |
| LL0KDM | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | 28.704517 | -88.51779 | Not Determined | Not Determined |
| LL0KDU | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | 28.617725 | -88.436787 | Not Determined | Not Determined |
| LL0KDV | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | 28.617725 | -88.436787 | Not Determined | Not Determined |
| LL0KDX | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 28.668142 | -88.486125 | Not Determined | Not Determined |
| LL0KDY | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 28.668142 | -88.486125 | Not Determined | Not Determined |
| LL0KE0 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 28.86547 | -88.47384 | Not Determined | Not Determined |
| LL0KE1 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 28.86547 | -88.47384 | Not Determined | Not Determined |
| LL0KE2 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 28.636438 | -88.466968 | Not Determined | Not Determined |
| LL0KE3 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 28.636438 | -88.466968 | Not Determined | Not Determined |
| LL0KE4 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 28.636438 | -88.466968 | Not Determined | Not Determined |
| LL0KEC | 40 Milliliter Glass | SW - Surface Water | 7/18/2010 | 28.6849 | -88.41138 | Not Determined | Not Determined |
| LL0KED | 40 Milliliter Glass | SW - Surface Water | 7/18/2010 | 28.6849 | -88.41138 | Not Determined | Not Determined |
| LL0KEF | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 | 28.7289 | -88.2248 | Not Determined | Not Determined |
| LL0KEG | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 | 28.7289 | -88.2248 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0KEI | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 | 28.40982 | -88.14201 | Not Determined | Not Determined |
| LL0KEJ | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 | 28.40982 | -88.14201 | Not Determined | Not Determined |
| LL0KEL | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 | 28.6729 | -88.2088 | Not Determined | Not Determined |
| LL0KEM | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 | 28.6729 | -88.2088 | Not Determined | Not Determined |
| LL0KEO | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 | 28.7062 | -88.2275 | Not Determined | Not Determined |
| LL0KEP | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 | 28.7062 | -88.2275 | Not Determined | Not Determined |
| LL0KEX | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.649033 | -88.480761 | Not Determined | Not Determined |
| LL0KEY | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.649033 | -88.480761 | Not Determined | Not Determined |
| LL0KF0 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.605641 | -88.396858 | Not Determined | Not Determined |
| LL0KF1 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.605641 | -88.396858 | Not Determined | Not Determined |
| LL0KFF | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.483187 | -88.474006 | Not Determined | Not Determined |
| LL0KFG | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.483187 | -88.474006 | Not Determined | Not Determined |
| LL0KFO | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | 28.608871 | -88.316017 | Not Determined | Not Determined |
| LL0KFP | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | 28.608871 | -88.316017 | Not Determined | Not Determined |
| LL0KFR | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | 28.630367 | -88.272909 | Not Determined | Not Determined |
| LL0KFS | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | 28.630367 | -88.272909 | Not Determined | Not Determined |
| LL0KG0 | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | 28.678962 | -88.228251 | Not Determined | Not Determined |
| LL0KG1 | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | 28.678962 | -88.228251 | Not Determined | Not Determined |
| LL0KG2 | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | 28.738383 | -88.212101 | Not Determined | Not Determined |
| LL0KG3 | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | 28.738383 | -88.212101 | Not Determined | Not Determined |
| LL0KG4 | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | 28.738383 | -88.212101 | Not Determined | Not Determined |
| LL0KGF | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.527014 | -88.271819 | Not Determined | Not Determined |
| LL0KGG | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.527014 | -88.271819 | Not Determined | Not Determined |
| LL0KGI | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.418984 | -88.372093 | Not Determined | Not Determined |
| LL0KGJ | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.418984 | -88.372093 | Not Determined | Not Determined |
| LL0KGK | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.487966 | -88.2439 | Not Determined | Not Determined |
| LL0KGL | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.487966 | -88.2439 | Not Determined | Not Determined |
| LL0KGM | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.487966 | -88.2439 | Not Determined | Not Determined |
| LL0KGT | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.4677 | -88.372679 | Not Determined | Not Determined |
| LL0KGU | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.4677 | -88.372679 | Not Determined | Not Determined |
| LL0KGV | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | 28.4677 | -88.372679 | Not Determined | Not Determined |
| LL0KH2 | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.376637 | -88.379316 | Not Determined | Not Determined |
| LL0KH3 | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.376637 | -88.379316 | Not Determined | Not Determined |
| LL0KH4 | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.376637 | -88.379316 | Not Determined | Not Determined |
| LL0KH5 | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.426127 | -88.580203 | Not Determined | Not Determined |
| LL0KH6 | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.426127 | -88.580203 | Not Determined | Not Determined |
| LL0KH7 | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.426127 | -88.580203 | Not Determined | Not Determined |
| LL0KHE | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.352121 | -88.630984 | Not Determined | Not Determined |
| LL0KHF | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.352121 | -88.630984 | Not Determined | Not Determined |
| LL0KHG | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.352121 | -88.630984 | Not Determined | Not Determined |
| LL0KHH | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.560495 | -88.83574 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0KHI | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.560495 | -88.83574 | Not Determined | Not Determined |
| LL0KHJ | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.560495 | -88.83574 | Not Determined | Not Determined |
| LL0KHK | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.560495 | -88.83574 | Not Determined | Not Determined |
| LL0KHL | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.560495 | -88.83574 | Not Determined | Not Determined |
| LL0KHM | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | 28.560495 | -88.83574 | Not Determined | Not Determined |
| LL0KHU | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.419289 | -88.798559 | Not Determined | Not Determined |
| LL0KHV | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.419289 | -88.798559 | Not Determined | Not Determined |
| LL0KHX | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.506489 | -88.679978 | Not Determined | Not Determined |
| LL0KHY | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.506489 | -88.679978 | Not Determined | Not Determined |
| LL0KI5 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.595598 | -88.741086 | Not Determined | Not Determined |
| LL0KI6 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.595598 | -88.741086 | Not Determined | Not Determined |
| LL0KI7 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.595598 | -88.741086 | Not Determined | Not Determined |
| LL0KI8 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.56298 | -88.600591 | Not Determined | Not Determined |
| LL0KI9 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.56298 | -88.600591 | Not Determined | Not Determined |
| LL0KIA | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.56298 | -88.600591 | Not Determined | Not Determined |
| LL0KIB | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.466095 | -88.512076 | Not Determined | Not Determined |
| LL0KIC | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.466095 | -88.512076 | Not Determined | Not Determined |
| LL0KID | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.466095 | -88.512076 | Not Determined | Not Determined |
| LL0KIK | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.409738 | -88.506047 | Not Determined | Not Determined |
| LL0KIL | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.409738 | -88.506047 | Not Determined | Not Determined |
| LL0KIM | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | 28.409738 | -88.506047 | Not Determined | Not Determined |
| LL0KIN | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 | 28.73662 | -88.387026 | Not Determined | Not Determined |
| LL0KIO | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 | 28.73662 | -88.387026 | Not Determined | Not Determined |
| LL0KIP | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 | 28.73662 | -88.387026 | Not Determined | Not Determined |
| LL0KIQ | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 | 28.720557 | -88.366455 | Not Determined | Not Determined |
| LL0KIR | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 | 28.720557 | -88.366455 | Not Determined | Not Determined |
| LL0KIS | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 | 28.720557 | -88.366455 | Not Determined | Not Determined |
| LL0KIT | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 | 28.73866 | -88.346057 | Not Determined | Not Determined |
| LL0KIU | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 | 28.73866 | -88.346057 | Not Determined | Not Determined |
| LL0KIV | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 | 28.73866 | -88.346057 | Not Determined | Not Determined |
| LL0KIW | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 | 28.7566 | -88.366488 | Not Determined | Not Determined |
| LL0KIX | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 | 28.7566 | -88.366488 | Not Determined | Not Determined |
| LL0KIY | 40 Milliliter Glass | SW - Surface Water | 7/29/2010 | 28.7566 | -88.366488 | Not Determined | Not Determined |
| LL0KIZ | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | 28.70655 | -88.4024 | Not Determined | Not Determined |
| LL0KJ0 | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | 28.70655 | -88.4024 | Not Determined | Not Determined |
| LL0KJ1 | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | 28.70655 | -88.4024 | Not Determined | Not Determined |
| LL0KJ8 | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | 28.70837 | -88.33025 | Not Determined | Not Determined |
| LL0KJ9 | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | 28.70837 | -88.33025 | Not Determined | Not Determined |
| LL0KJA | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | 28.70837 | -88.33025 | Not Determined | Not Determined |
| LL0KJC | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | 28.77045 | -88.40275 | Not Determined | Not Determined |
| LL0KJD | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | 28.77045 | -88.40275 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0KJF | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | 28.770422 | -88.330277 | Not Determined | Not Determined |
| LL0KJG | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | 28.770422 | -88.330277 | Not Determined | Not Determined |
| LL0KJH | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.44698 | -88.758778 | Not Determined | Not Determined |
| LL0KJI | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.44698 | -88.758778 | Not Determined | Not Determined |
| LL0KJJ | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.44698 | -88.758778 | Not Determined | Not Determined |
| LL0KJK | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.3457 | -88.77795 | Not Determined | Not Determined |
| LL0KJL | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.3457 | -88.77795 | Not Determined | Not Determined |
| LL0KJM | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.3457 | -88.77795 | Not Determined | Not Determined |
| LL0KJN | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KJO | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KJP | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KJW | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.235683 | -89.128995 | Not Determined | Not Determined |
| LL0KJX | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.235683 | -89.128995 | Not Determined | Not Determined |
| LL0KJY | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.235683 | -89.128995 | Not Determined | Not Determined |
| LL0KJZ | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.1312 | -88.998907 | Not Determined | Not Determined |
| LL0KK0 | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.1312 | -88.998907 | Not Determined | Not Determined |
| LL0KK1 | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | 28.1312 | -88.998907 | Not Determined | Not Determined |
| LL0KK2 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KK3 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KK4 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KK6 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KK7 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KKF | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KKG | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KKH | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KKI | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KKJ | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KKL | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KKM | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KKN | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KKO | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KKP | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KKR | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KKS | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KKT | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KKU | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KKV | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KKW | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KKX | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KKY | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0KL3 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0KL4 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0KL6 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0KL7 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0KL8 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0KL9 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0KLA | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0KLC | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0KLD | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0KLE | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0KLF | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0KLG | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0KLI | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0KLJ | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0KLK | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0KLL | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KLM | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0KLO | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0KLP | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0KLQ | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0KLR | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0KLS | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0KLU | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0KLV | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0KLW | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0KLY | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0KLZ | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0KM0 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0KM2 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0KM3 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0KM4 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0KM5 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0KM6 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0KMD | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0KME | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0KMF | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0KMH | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0KMI | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0KMJ | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0KMK | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0KML | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0KMM | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0KMN | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0KMO | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0KMQ | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0KMR | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0KMT | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0KMU | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0KMW | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0KMX | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0KMZ | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0KN0 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0KN2 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0KN3 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0KN5 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0KN6 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0KN7 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0KN8 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0KN9 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0KNA | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0KNB | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0KNC | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0KNK | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0KNL | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0KNM | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0KNN | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0KNO | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0KNP | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0KNQ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0KNR | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0KNT | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0KNU | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0KNV | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0KNW | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0KNX | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0KNY | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0KNZ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0KO0 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0KO1 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0KO2 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0KO3 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0KO5 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0KO6 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0KOA | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0KOB | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0KOC | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0KOE | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0KOF | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0KOG | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0KOH | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0KOI | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0KOJ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0KOK | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0KOL | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0KON | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0KOO | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0KOQ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0KOR | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0KOT | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0KOU | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0KOV | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0KOW | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0KOX | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0KOZ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0KP0 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0KP2 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0KP3 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0KP5 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0KP6 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0KP8 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0KP9 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0KPB | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0KPC | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0KPE | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0KPF | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0KPH | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0KPI | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0KPK | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0KPL | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0KPN | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0KPO | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KPQ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KPR | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KPT | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0KPU | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KPW | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KPX | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KPZ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KQ0 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KQ8 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KQ9 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KQB | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KQC | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KQE | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KQF | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KQH | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KQI | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KQK | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KQL | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KQN | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KQO | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KQQ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KQR | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0KQT | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KQU | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KQW | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KQX | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KQZ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KR0 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KR2 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KR3 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KR5 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KR6 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KR8 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KR9 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KRB | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KRC | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KRE | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KRF | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KRM | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KRN | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KRO | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KRQ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KRR | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KRT | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0KRU | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KRW | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KRX | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KRZ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KS0 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0KS2 | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL0KS3 | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL0KS5 | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL0KS6 | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL0KS8 | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL0KS9 | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL0KSB | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 | 28.218793 | -88.794833 | Not Determined | Not Determined |
| LL0KSC | 40 Milliliter Glass | SW - Surface Water | 8/4/2010 | 28.218793 | -88.794833 | Not Determined | Not Determined |
| LL0KSE | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 | 28.150282 | -88.789127 | Not Determined | Not Determined |
| LL0KSF | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 | 28.150282 | -88.789127 | Not Determined | Not Determined |
| LL0KSH | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 | 28.192105 | -88.75417 | Not Determined | Not Determined |
| LL0KSI | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 | 28.192105 | -88.75417 | Not Determined | Not Determined |
| LL0KSJ | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 | 28.2247 | -88.71681 | Not Determined | Not Determined |
| LL0KSL | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 | 28.2247 | -88.71681 | Not Determined | Not Determined |
| LL0KSN | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 | 28.254302 | -88.759448 | Not Determined | Not Determined |
| LL0KSO | 40 Milliliter Glass | SW - Surface Water | 8/5/2010 | 28.254302 | -88.759448 | Not Determined | Not Determined |
| LL0KSQ | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 | 28.312755 | -88.97081 | Not Determined | Not Determined |
| LL0KSR | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 | 28.312755 | -88.97081 | Not Determined | Not Determined |
| LL0KST | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 | 28.249603 | -89.043393 | Not Determined | Not Determined |
| LL0KSU | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 | 28.249603 | -89.043393 | Not Determined | Not Determined |
| LL0KSZ | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 | 28.385975 | -89.177977 | Not Determined | Not Determined |
| LL0KT0 | 40 Milliliter Glass | SW - Surface Water | 8/6/2010 | 28.385975 | -89.177977 | Not Determined | Not Determined |
| LL0KT2 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.708863 | -89.015957 | Not Determined | Not Determined |
| LL0KT3 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.708863 | -89.015957 | Not Determined | Not Determined |
| LL0KTB | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 27.949961 | -89.751912 | Not Determined | Not Determined |
| LL0KTC | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 27.949961 | -89.751912 | Not Determined | Not Determined |
| LL0KTE | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.09304 | -89.620002 | Not Determined | Not Determined |
| LL0KTF | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.09304 | -89.620002 | Not Determined | Not Determined |
| LL0KTN | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.226164 | -89.397307 | Not Determined | Not Determined |
| LL0KTO | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.226164 | -89.397307 | Not Determined | Not Determined |
| LL0KTQ | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.300934 | -89.176281 | Not Determined | Not Determined |
| LL0KTR | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.300934 | -89.176281 | Not Determined | Not Determined |
| LL0KTY | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.258 | -88.90145 | Not Determined | Not Determined |
| LL0KTZ | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.258 | -88.90145 | Not Determined | Not Determined |
| LL0KU0 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | 28.258 | -88.90145 | Not Determined | Not Determined |
| LL0KU8 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 28.3105301 | -89.174925 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0KU9 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 28.3105301 | -89.174925 | Not Determined | Not Determined |
| LL0KUA | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 28.3105301 | -89.174925 | Not Determined | Not Determined |
| LL0KUB | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 28.3105301 | -89.174925 | Not Determined | Not Determined |
| LL0KUC | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 28.3105301 | -89.174925 | Not Determined | Not Determined |
| LL0KUE | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 28.293403 | -89.174945 | Not Determined | Not Determined |
| LL0KUF | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 28.293403 | -89.174945 | Not Determined | Not Determined |
| LL0KUN | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 28.235176 | -89.175256 | Not Determined | Not Determined |
| LL0KUO | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 28.235176 | -89.175256 | Not Determined | Not Determined |
| LL0KUQ | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 28.115975 | -89.029607 | Not Determined | Not Determined |
| LL0KUR | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 28.115975 | -89.029607 | Not Determined | Not Determined |
| LL0KUZ | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 27.982238 | -88.86207 | Not Determined | Not Determined |
| LL0KV0 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | 27.982238 | -88.86207 | Not Determined | Not Determined |
| LL0KV8 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | 27.279017 | -88.927057 | Not Determined | Not Determined |
| LL0KV9 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | 27.279017 | -88.927057 | Not Determined | Not Determined |
| LL0KVA | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | 28.165983 | -88.842065 | Not Determined | Not Determined |
| LL0KVB | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | 28.165983 | -88.842065 | Not Determined | Not Determined |
| LL0KVC | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | 28.165983 | -88.842065 | Not Determined | Not Determined |
| LL0KVJ | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | 28.053952 | -88.75845 | Not Determined | Not Determined |
| LL0KVK | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | 28.053952 | -88.75845 | Not Determined | Not Determined |
| LL0KVL | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | 28.053952 | -88.75845 | Not Determined | Not Determined |
| LL0KVN | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | 27.940955 | -88.673934 | Not Determined | Not Determined |
| LL0KVO | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | 27.940955 | -88.673934 | Not Determined | Not Determined |
| LL0KVQ | 40 Milliliter Glass | SW - Surface Water | 8/10/2010 | 27.753553 | -88.717067 | Not Determined | Not Determined |
| LL0KVR | 40 Milliliter Glass | SW - Surface Water | 8/10/2010 | 27.753553 | -88.717067 | Not Determined | Not Determined |
| LL0KVT | 40 Milliliter Glass | SW - Surface Water | 8/10/2010 | 27.827945 | -88.59071 | Not Determined | Not Determined |
| LL0KVU | 40 Milliliter Glass | SW - Surface Water | 8/10/2010 | 27.827945 | -88.59071 | Not Determined | Not Determined |
| LL0KVW | 40 Milliliter Glass | SW - Surface Water | 8/11/2010 | 28.129245 | -89.180902 | Not Determined | Not Determined |
| LL0KVX | 40 Milliliter Glass | SW - Surface Water | 8/11/2010 | 28.129245 | -89.180902 | Not Determined | Not Determined |
| LL0KVZ | 40 Milliliter Glass | SW - Surface Water | 8/11/2010 | 28.015307 | -89.09511 | Not Determined | Not Determined |
| LL0KW0 | 40 Milliliter Glass | SW - Surface Water | 8/11/2010 | 28.015307 | -89.09511 | Not Determined | Not Determined |
| LL0KW2 | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | 27.78996 | -88.923762 | Not Determined | Not Determined |
| LL0KW3 | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | 27.78996 | -88.923762 | Not Determined | Not Determined |
| LL0KWC | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | 27.978944 | -89.434264 | Not Determined | Not Determined |
| LL0KWE | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | 27.9222963 | -88.390689 | Not Determined | Not Determined |
| LL0KWF | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | 27.9222963 | -88.390689 | Not Determined | Not Determined |
| LL0KWN | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.753698 | -89.264129 | Not Determined | Not Determined |
| LL0KWO | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.753698 | -89.264129 | Not Determined | Not Determined |
| LL0KWQ | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.640571 | -89.178995 | Not Determined | Not Determined |
| LL0KWR | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.640571 | -89.178995 | Not Determined | Not Determined |
| LL0KWT | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.530039 | -89.097449 | Not Determined | Not Determined |
| LL0KWU | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.530039 | -89.097449 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0KX2 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.78852 | -89.474619 | Not Determined | Not Determined |
| LL0KX3 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.78852 | -89.474619 | Not Determined | Not Determined |
| LL0KX5 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.904198 | -89.561163 | Not Determined | Not Determined |
| LL0KX6 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | 27.904198 | -89.561163 | Not Determined | Not Determined |
| LL0KXE | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.678256 | -89.390496 | Not Determined | Not Determined |
| LL0KXF | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.678256 | -89.390496 | Not Determined | Not Determined |
| LL0KXH | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.56497 | -89.305496 | Not Determined | Not Determined |
| LL0KXI | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.56497 | -89.305496 | Not Determined | Not Determined |
| LL0KXK | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.827794 | -89.687906 | Not Determined | Not Determined |
| LL0KXL | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.827794 | -89.687906 | Not Determined | Not Determined |
| LL0KXT | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.712971 | -89.600118 | Not Determined | Not Determined |
| LL0KXU | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.712971 | -89.600118 | Not Determined | Not Determined |
| LL0KXW | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.602738 | -89.516662 | Not Determined | Not Determined |
| LL0KXX | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 27.602738 | -89.516662 | Not Determined | Not Determined |
| LL0KXZ | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 | 28.284415 | -89.053757 | Not Determined | Not Determined |
| LL0KY2 | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 | 28.090815 | -88.968765 | Not Determined | Not Determined |
| LL0KY3 | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 | 28.090815 | -88.968765 | Not Determined | Not Determined |
| LL0KY5 | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 | 27.86398 | -89.847275 | Not Determined | Not Determined |
| LL0KY6 | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 | 27.86398 | -89.847275 | Not Determined | Not Determined |
| LL0KY8 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.489453 | -89.431245 | Not Determined | Not Determined |
| LL0KY9 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.489453 | -89.431245 | Not Determined | Not Determined |
| LL0KYH | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.52698 | -89.641798 | Not Determined | Not Determined |
| LL0KYI | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.52698 | -89.641798 | Not Determined | Not Determined |
| LL0KYK | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.63651 | -89.7233058 | Not Determined | Not Determined |
| LL0KYL | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.63651 | -89.7233058 | Not Determined | Not Determined |
| LL0KYN | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.753572 | -89.813427 | Not Determined | Not Determined |
| LL0KYO | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.753572 | -89.813427 | Not Determined | Not Determined |
| LL0KYP | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.41378 | -89.55663 | Not Determined | Not Determined |
| LL0KYQ | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.41378 | -89.55663 | Not Determined | Not Determined |
| LL0KYY | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.30381 | -89.47371 | Not Determined | Not Determined |
| LL0KYZ | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.30381 | -89.47371 | Not Determined | Not Determined |
| LL0KZ1 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.18967 | -89.38643 | Not Determined | Not Determined |
| LL0KZ2 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.18967 | -89.38643 | Not Determined | Not Determined |
| LL0KZ9 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.07512 | -89.30237 | Not Determined | Not Determined |
| LL0KZA | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.07512 | -89.30237 | Not Determined | Not Determined |
| LL0KZB | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.07512 | -89.30237 | Not Determined | Not Determined |
| LL0KZD | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 26.96226 | -89.21692 | Not Determined | Not Determined |
| LL0KZE | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 26.96226 | -89.21692 | Not Determined | Not Determined |
| LL0KZG | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.15122 | -89.17773 | Not Determined | Not Determined |
| LL0KZH | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.15122 | -89.17773 | Not Determined | Not Determined |
| LL0KZP | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.26533 | -89.26306 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0KZQ | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.26533 | -89.26306 | Not Determined | Not Determined |
| LL0KZS | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.38048 | -89.34766 | Not Determined | Not Determined |
| LL0KZT | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.38048 | -89.34766 | Not Determined | Not Determined |
| LL0KZV | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.45319 | -89.22397 | Not Determined | Not Determined |
| LL0KZW | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.45319 | -89.22397 | Not Determined | Not Determined |
| LL0L04 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.3393 | -89.13853 | Not Determined | Not Determined |
| LL0L05 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.3393 | -89.13853 | Not Determined | Not Determined |
| LL0L06 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.226827 | -89.052287 | Not Determined | Not Determined |
| LL0L07 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.226827 | -89.052287 | Not Determined | Not Determined |
| LL0L08 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.226827 | -89.052287 | Not Determined | Not Determined |
| LL0L0F | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.112172 | -88.966061 | Not Determined | Not Determined |
| LL0L0G | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.112172 | -88.966061 | Not Determined | Not Determined |
| LL0L0H | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.112172 | -88.966061 | Not Determined | Not Determined |
| LL0L0J | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.037356 | -89.090687 | Not Determined | Not Determined |
| LL0L0K | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.037356 | -89.090687 | Not Determined | Not Determined |
| LL0L0S | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.88443 | -89.34114 | Not Determined | Not Determined |
| LL0L0T | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.88443 | -89.34114 | Not Determined | Not Determined |
| LL0L0U | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.99939 | -89.42707 | Not Determined | Not Determined |
| LL0L0V | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.99939 | -89.42707 | Not Determined | Not Determined |
| LL0L0W | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.99939 | -89.42707 | Not Determined | Not Determined |
| LL0L0Y | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.53349 | -90.68106 | Not Determined | Not Determined |
| LL0L0Z | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.53349 | -90.68106 | Not Determined | Not Determined |
| LL0L11 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.53349 | -90.68106 | Not Determined | Not Determined |
| LL0L12 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.53349 | -90.68106 | Not Determined | Not Determined |
| LL0L15 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.6492 | -90.08811 | Not Determined | Not Determined |
| LL0L16 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.6492 | -90.08811 | Not Determined | Not Determined |
| LL0L17 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.6492 | -90.08811 | Not Determined | Not Determined |
| LL0L18 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.6492 | -90.08811 | Not Determined | Not Determined |
| LL0L19 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.55756 | -90.06556 | Not Determined | Not Determined |
| LL0L1A | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.55756 | -90.06556 | Not Determined | Not Determined |
| LL0L1B | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.55756 | -90.06556 | Not Determined | Not Determined |
| LL0L1D | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.55756 | -90.06556 | Not Determined | Not Determined |
| LL0L1E | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.55756 | -90.06556 | Not Determined | Not Determined |
| LL0L1G | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.46944 | -90.0439 | Not Determined | Not Determined |
| LL0L1H | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.46944 | -90.0439 | Not Determined | Not Determined |
| LL0L1J | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.46944 | -90.0439 | Not Determined | Not Determined |
| LL0L1K | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.46944 | -90.0439 | Not Determined | Not Determined |
| LL0L1M | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.38364 | -90.02283 | Not Determined | Not Determined |
| LL0L1N | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.38364 | -90.02283 | Not Determined | Not Determined |
| LL0L1O | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.38364 | -90.02283 | Not Determined | Not Determined |
| LL0L1P | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.38364 | -90.02283 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0L1Q | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.38364 | -90.02283 | Not Determined | Not Determined |
| LL0L1R | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.29463 | -90.00101 | Not Determined | Not Determined |
| LL0L1S | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.29463 | -90.00101 | Not Determined | Not Determined |
| LL0L1T | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.29463 | -90.00101 | Not Determined | Not Determined |
| LL0L1U | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.29463 | -90.00101 | Not Determined | Not Determined |
| LL0L1W | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.29463 | -90.00101 | Not Determined | Not Determined |
| LL0L1Y | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.59128 | -90.38496 | Not Determined | Not Determined |
| LL0L1Z | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.59128 | -90.38496 | Not Determined | Not Determined |
| LL0L21 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.59128 | -90.38496 | Not Determined | Not Determined |
| LL0L22 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.59128 | -90.38496 | Not Determined | Not Determined |
| LL0L24 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.49796 | -90.36176 | Not Determined | Not Determined |
| LL0L25 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.49796 | -90.36176 | Not Determined | Not Determined |
| LL0L26 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.49796 | -90.36176 | Not Determined | Not Determined |
| LL0L27 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.49796 | -90.36176 | Not Determined | Not Determined |
| LL0L28 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 27.49796 | -90.36176 | Not Determined | Not Determined |
| LL0L29 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.40989 | -90.33987 | Not Determined | Not Determined |
| LL0L2A | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.40989 | -90.33987 | Not Determined | Not Determined |
| LL0L2B | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.40989 | -90.33987 | Not Determined | Not Determined |
| LL0L2C | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.40989 | -90.33987 | Not Determined | Not Determined |
| LL0L2D | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.40989 | -90.33987 | Not Determined | Not Determined |
| LL0L2E | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.40989 | -90.33987 | Not Determined | Not Determined |
| LL0L2G | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.32482 | -90.31875 | Not Determined | Not Determined |
| LL0L2H | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.32482 | -90.31875 | Not Determined | Not Determined |
| LL0L2J | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.32482 | -90.31875 | Not Determined | Not Determined |
| LL0L2L | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.25363 | -90.296641 | Not Determined | Not Determined |
| LL0L2M | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.25363 | -90.296641 | Not Determined | Not Determined |
| LL0L2N | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.25363 | -90.296641 | Not Determined | Not Determined |
| LL0L2Q | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.25363 | -90.296641 | Not Determined | Not Determined |
| LL0L2S | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.265501 | -90.61515 | Not Determined | Not Determined |
| LL0L2T | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.265501 | -90.61515 | Not Determined | Not Determined |
| LL0L2U | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.265501 | -90.61515 | Not Determined | Not Determined |
| LL0L2V | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.265501 | -90.61515 | Not Determined | Not Determined |
| LL0L2W | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.265501 | -90.61515 | Not Determined | Not Determined |
| LL0L2Y | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.43689 | -90.65841 | Not Determined | Not Determined |
| LL0L2Z | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.43689 | -90.65841 | Not Determined | Not Determined |
| LL0L30 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.43689 | -90.65841 | Not Determined | Not Determined |
| LL0L31 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.43689 | -90.65841 | Not Determined | Not Determined |
| LL0L32 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.43689 | -90.65841 | Not Determined | Not Determined |
| LL0L34 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.20654 | -89.97943 | Not Determined | Not Determined |
| LL0L35 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.20654 | -89.97943 | Not Determined | Not Determined |
| LL0L37 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.20654 | -89.97943 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0L38 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.20654 | -89.97943 | Not Determined | Not Determined |
| LL0L3A | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.11982 | -89.95823 | Not Determined | Not Determined |
| LL0L3B | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.11982 | -89.95823 | Not Determined | Not Determined |
| LL0L3D | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.03074 | -89.93646 | Not Determined | Not Determined |
| LL0L3E | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.03074 | -89.93646 | Not Determined | Not Determined |
| LL0L3G | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.03074 | -89.93646 | Not Determined | Not Determined |
| LL0L3H | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.03074 | -89.93646 | Not Determined | Not Determined |
| LL0L3L | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.94264 | -89.91496 | Not Determined | Not Determined |
| LL0L3M | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.94264 | -89.91496 | Not Determined | Not Determined |
| LL0L3N | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.94264 | -89.91496 | Not Determined | Not Determined |
| LL0L3P | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.85452 | -89.89348 | Not Determined | Not Determined |
| LL0L3Q | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.85452 | -89.89348 | Not Determined | Not Determined |
| LL0L3T | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.20654 | -89.97943 | Not Determined | Not Determined |
| LL0L3W | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.76643 | -89.87199 | Not Determined | Not Determined |
| LL0L3X | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.76643 | -89.87199 | Not Determined | Not Determined |
| LL0L3Y | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.76643 | -89.87199 | Not Determined | Not Determined |
| LL0L3Z | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.76643 | -89.87199 | Not Determined | Not Determined |
| LL0L41 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |
| LL0L42 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |
| LL0L43 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL0L44 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL0L45 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL0L46 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 26.50211 | -89.80788 | Not Determined | Not Determined |
| LL0L47 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 26.50211 | -89.80788 | Not Determined | Not Determined |
| LL0L48 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 26.50211 | -89.80788 | Not Determined | Not Determined |
| LL0L4A | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.34915 | -90.63633 | Not Determined | Not Determined |
| LL0L4B | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.34915 | -90.63633 | Not Determined | Not Determined |
| LL0L4D | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.34915 | -90.63633 | Not Determined | Not Determined |
| LL0L4E | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | 27.34915 | -90.63633 | Not Determined | Not Determined |
| LL0L4G | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 29.06928 | -89.73753 | Not Determined | Not Determined |
| LL0L4I | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 29.06928 | -89.73753 | Not Determined | Not Determined |
| LL0L4K | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 29.06867 | -89.74145 | Not Determined | Not Determined |
| LL0L4M | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 29.06865 | -89.8561 | Not Determined | Not Determined |
| LL0L4O | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 29.06865 | -89.8561 | Not Determined | Not Determined |
| LL0L4Q | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 29.07035 | -89.8588 | Not Determined | Not Determined |
| LL0L4V | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.91218 | -90.52692 | Not Determined | Not Determined |
| LL0L4W | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.91218 | -90.52692 | Not Determined | Not Determined |
| LL0L4X | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.91218 | -90.52692 | Not Determined | Not Determined |
| LL0L4Y | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.91218 | -90.52692 | Not Determined | Not Determined |
| LL0L4Z | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.91218 | -90.52692 | Not Determined | Not Determined |
| LL0L50 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.82378 | -90.50509 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0L51 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.82378 | -90.50509 | Not Determined | Not Determined |
| LL0L52 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.82378 | -90.50509 | Not Determined | Not Determined |
| LL0L53 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.41381 | -91.27384 | Not Determined | Not Determined |
| LL0L54 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.41381 | -91.27384 | Not Determined | Not Determined |
| LL0L55 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.41381 | -91.27384 | Not Determined | Not Determined |
| LL0L56 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.41381 | -91.27384 | Not Determined | Not Determined |
| LL0L57 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.41381 | -91.27384 | Not Determined | Not Determined |
| LL0L58 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.41381 | -91.27384 | Not Determined | Not Determined |
| LL0L59 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.32122 | -91.25019 | Not Determined | Not Determined |
| LL0L5A | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.32122 | -91.25019 | Not Determined | Not Determined |
| LL0L5B | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.32122 | -91.25019 | Not Determined | Not Determined |
| LL0L5C | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.82378 | -90.50509 | Not Determined | Not Determined |
| LL0L5D | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.82378 | -90.50509 | Not Determined | Not Determined |
| LL0L5E | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.82378 | -90.50509 | Not Determined | Not Determined |
| LL0L5F | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.73588 | -90.48201 | Not Determined | Not Determined |
| LL0L5G | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.73588 | -90.48201 | Not Determined | Not Determined |
| LL0L5H | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.73588 | -90.48201 | Not Determined | Not Determined |
| LL0L5K | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.08909 | -90.5693 | Not Determined | Not Determined |
| LL0L5M | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.0032 | -90.54745 | Not Determined | Not Determined |
| LL0L5N | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.0032 | -90.54745 | Not Determined | Not Determined |
| LL0L5O | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.17506 | -90.59234 | Not Determined | Not Determined |
| LL0L5P | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.17506 | -90.59234 | Not Determined | Not Determined |
| LL0L5Q | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.17506 | -90.59234 | Not Determined | Not Determined |
| LL0L5R | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.17506 | -90.59234 | Not Determined | Not Determined |
| LL0L5S | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.17506 | -90.59234 | Not Determined | Not Determined |
| LL0L5T | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.17506 | -90.59234 | Not Determined | Not Determined |
| LL0L5U | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.08909 | -90.5693 | Not Determined | Not Determined |
| LL0L5V | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.08909 | -90.5693 | Not Determined | Not Determined |
| LL0L5W | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.08909 | -90.5693 | Not Determined | Not Determined |
| LL0L5X | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.14433 | -91.20469 | Not Determined | Not Determined |
| LL0L5Y | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.14433 | -91.20469 | Not Determined | Not Determined |
| LL0L5Z | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.14433 | -91.20469 | Not Determined | Not Determined |
| LL0L60 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.14433 | -91.20469 | Not Determined | Not Determined |
| LL0L61 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.14433 | -91.20469 | Not Determined | Not Determined |
| LL0L62 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.14433 | -91.20469 | Not Determined | Not Determined |
| LL0L67 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.41381 | -91.25019 | Not Determined | Not Determined |
| LL0L6A | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.23269 | -91.22737 | Not Determined | Not Determined |
| LL0L6I | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.14755 | -90.27483 | Not Determined | Not Determined |
| LL0L6J | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.14755 | -90.27483 | Not Determined | Not Determined |
| LL0L6L | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.06158 | -90.25357 | Not Determined | Not Determined |
| LL0L6M | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.06158 | -90.25357 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0L6O | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.06158 | -90.25357 | Not Determined | Not Determined |
| LL0L6P | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 27.06158 | -90.25357 | Not Determined | Not Determined |
| LL0L6R | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.97201 | -90.231452 | Not Determined | Not Determined |
| LL0L6S | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.97201 | -90.231452 | Not Determined | Not Determined |
| LL0L6U | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.97201 | -90.23145 | Not Determined | Not Determined |
| LL0L6W | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.97201 | -90.23145 | Not Determined | Not Determined |
| LL0L6X | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.97201 | -90.23145 | Not Determined | Not Determined |
| LL0L6Z | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.88407 | -90.20973 | Not Determined | Not Determined |
| LL0L70 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.88407 | -90.20973 | Not Determined | Not Determined |
| LL0L71 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.79591 | -90.18795 | Not Determined | Not Determined |
| LL0L72 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.79591 | -90.18795 | Not Determined | Not Determined |
| LL0L73 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.79591 | -90.18795 | Not Determined | Not Determined |
| LL0L74 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.79591 | -90.18795 | Not Determined | Not Determined |
| LL0L75 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.79591 | -90.18795 | Not Determined | Not Determined |
| LL0L76 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.79591 | -90.18795 | Not Determined | Not Determined |
| LL0L78 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.08885 | -89.64591 | Not Determined | Not Determined |
| LL0L79 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.08885 | -89.64591 | Not Determined | Not Determined |
| LL0L7B | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.08885 | -89.64591 | Not Determined | Not Determined |
| LL0L7C | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.08885 | -89.64591 | Not Determined | Not Determined |
| LL0L7H | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.3516 | -91.56884 | Not Determined | Not Determined |
| LL0L7I | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.3516 | -91.56884 | Not Determined | Not Determined |
| LL0L7K | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.26014 | -91.54511 | Not Determined | Not Determined |
| LL0L7L | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.26014 | -91.54511 | Not Determined | Not Determined |
| LL0L7N | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.26014 | -91.54511 | Not Determined | Not Determined |
| LL0L7O | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 27.26014 | -91.54511 | Not Determined | Not Determined |
| LL0L7P | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 26.73588 | -90.48201 | Not Determined | Not Determined |
| LL0L7Q | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.73588 | -90.48201 | Not Determined | Not Determined |
| LL0L7R | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.73588 | -90.48201 | Not Determined | Not Determined |
| LL0L7S | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.47397 | -90.97904 | Not Determined | Not Determined |
| LL0L7T | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.47397 | -90.97904 | Not Determined | Not Determined |
| LL0L7U | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.47397 | -90.97904 | Not Determined | Not Determined |
| LL0L7W | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.47397 | -90.97904 | Not Determined | Not Determined |
| LL0L7X | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.47397 | -90.97904 | Not Determined | Not Determined |
| LL0L7Z | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.26485 | -89.68326 | Not Determined | Not Determined |
| LL0L80 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.26485 | -89.68326 | Not Determined | Not Determined |
| LL0L82 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.26485 | -89.68326 | Not Determined | Not Determined |
| LL0L83 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.26485 | -89.68326 | Not Determined | Not Determined |
| LL0L84 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.1774 | -89.66205 | Not Determined | Not Determined |
| LL0L85 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.1774 | -89.66205 | Not Determined | Not Determined |
| LL0L86 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.1774 | -89.66205 | Not Determined | Not Determined |
| LL0L88 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.1774 | -89.66205 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0L89 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 27.1774 | -89.66205 | Not Determined | Not Determined |
| LL0L8B | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 28.46761 | -88.81393 | Not Determined | Not Determined |
| LL0L8C | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 28.46761 | -88.81393 | Not Determined | Not Determined |
| LL0L8E | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 28.54817 | -88.77191 | Not Determined | Not Determined |
| LL0L8F | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 28.54817 | -88.77191 | Not Determined | Not Determined |
| LL0L8L | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 28.46303 | -88.70322 | Not Determined | Not Determined |
| LL0L8M | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 28.46303 | -88.70322 | Not Determined | Not Determined |
| LL0L8N | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 28.46303 | -88.70322 | Not Determined | Not Determined |
| LL0L8O | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 28.39603 | -88.61191 | Not Determined | Not Determined |
| LL0L8P | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 28.39603 | -88.61191 | Not Determined | Not Determined |
| LL0L8Q | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | 28.39603 | -88.61191 | Not Determined | Not Determined |
| LL0L8R | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 28.3511 | -88.50176 | Not Determined | Not Determined |
| LL0L8S | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 28.3511 | -88.50176 | Not Determined | Not Determined |
| LL0L8T | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 28.3511 | -88.50176 | Not Determined | Not Determined |
| LL0L8V | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 28.22193 | -88.54697 | Not Determined | Not Determined |
| LL0L8W | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 28.22193 | -88.54697 | Not Determined | Not Determined |
| LL0L8Y | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 28.28166 | -88.69349 | Not Determined | Not Determined |
| LL0L8Z | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 28.28166 | -88.69349 | Not Determined | Not Determined |
| LL0L91 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 28.371 | -88.81495 | Not Determined | Not Determined |
| LL0L92 | 40 Milliliter Glass | SW - Surface Water | 8/23/2010 | 28.371 | -88.81495 | Not Determined | Not Determined |
| LL0L94 | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 28.27887 | -88.92665 | Not Determined | Not Determined |
| LL0L95 | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 28.27887 | -88.92665 | Not Determined | Not Determined |
| LL0L9C | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 28.16594 | -88.84227 | Not Determined | Not Determined |
| LL0L9D | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 28.16594 | -88.84227 | Not Determined | Not Determined |
| LL0L9E | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 28.16594 | -88.84227 | Not Determined | Not Determined |
| LL0L9G | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 28.05384 | -88.75873 | Not Determined | Not Determined |
| LL0L9H | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 28.05384 | -88.75873 | Not Determined | Not Determined |
| LL0L9J | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 27.94087 | -88.67455 | Not Determined | Not Determined |
| LL0L9K | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 27.94087 | -88.67455 | Not Determined | Not Determined |
| LL0L9M | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 28.204352 | -89.053666 | Not Determined | Not Determined |
| LL0L9N | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 28.204352 | -89.053666 | Not Determined | Not Determined |
| LL0L9V | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 28.0905 | -88.96882 | Not Determined | Not Determined |
| LL0L9W | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 28.0905 | -88.96882 | Not Determined | Not Determined |
| LL0L9Y | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 27.97907 | -88.88492 | Not Determined | Not Determined |
| LL0L9Z | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 27.97907 | -88.88492 | Not Determined | Not Determined |
| LL0LA7 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 27.86615 | -88.80026 | Not Determined | Not Determined |
| LL0LA8 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 27.86615 | -88.80026 | Not Determined | Not Determined |
| LL0LAA | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 27.75348 | -88.71728 | Not Determined | Not Determined |
| LL0LAB | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 27.75348 | -88.71728 | Not Determined | Not Determined |
| LL0LAC | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 28.129327 | -89.182707 | Not Determined | Not Determined |
| LL0LAD | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 28.129327 | -89.182707 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0LAE | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 28.129327 | -89.182707 | Not Determined | Not Determined |
| LL0LAM | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 28.014826 | -89.097079 | Not Determined | Not Determined |
| LL0LAN | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 28.014826 | -89.097079 | Not Determined | Not Determined |
| LL0LAS | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | 27.790336 | -88.92618 | Not Determined | Not Determined |
| LL0LAT | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | 27.790336 | -88.92618 | Not Determined | Not Determined |
| LL0LB1 | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | 27.678555 | -88.842845 | Not Determined | Not Determined |
| LL0LB2 | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | 27.678555 | -88.842845 | Not Determined | Not Determined |
| LL0LB4 | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | 27.57791 | -88.74137 | Not Determined | Not Determined |
| LL0LB5 | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | 27.57791 | -88.74137 | Not Determined | Not Determined |
| LL0LBD | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | 27.70393 | -88.04674 | Not Determined | Not Determined |
| LL0LBE | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | 27.70393 | -88.04674 | Not Determined | Not Determined |
| LL0LBF | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 29.16885 | -89.89012 | Not Determined | Not Determined |
| LL0LBG | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 29.16885 | -89.89012 | Not Determined | Not Determined |
| LL0LBH | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 29.16885 | -89.89012 | Not Determined | Not Determined |
| LL0LBI | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 29.16885 | -89.89012 | Not Determined | Not Determined |
| LL0LBJ | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 29.16885 | -89.89012 | Not Determined | Not Determined |
| LL0LBK | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 29.16885 | -89.89012 | Not Determined | Not Determined |
| LL0LBL | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 29.16885 | -89.89012 | Not Determined | Not Determined |
| LL0LBM | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 29.16885 | -89.89012 | Not Determined | Not Determined |
| LL0LBN | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 28.90363 | -89.65615 | Not Determined | Not Determined |
| LL0LBO | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 28.90363 | -89.65615 | Not Determined | Not Determined |
| LL0LBP | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 28.90363 | -89.65615 | Not Determined | Not Determined |
| LL0LBQ | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | 28.90363 | -89.65615 | Not Determined | Not Determined |
| LL0LBR | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 28.86025 | -89.73148 | Not Determined | Not Determined |
| LL0LBS | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 28.86025 | -89.73148 | Not Determined | Not Determined |
| LL0LBU | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 28.86025 | -89.73148 | Not Determined | Not Determined |
| LL0LBW | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 29.08843 | -90.03527 | Not Determined | Not Determined |
| LL0LBY | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 29.08843 | -90.03527 | Not Determined | Not Determined |
| LL0LBZ | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 29.08843 | -90.03527 | Not Determined | Not Determined |
| LL0LC0 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 29.08843 | -90.03527 | Not Determined | Not Determined |
| LL0LC1 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 29.08843 | -90.03527 | Not Determined | Not Determined |
| LL0LC2 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | 29.08843 | -90.03527 | Not Determined | Not Determined |
| LL0LC3 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 28.96022 | -89.9527 | Not Determined | Not Determined |
| LL0LC4 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 28.96022 | -89.9527 | Not Determined | Not Determined |
| LL0LC6 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 28.96022 | -89.9527 | Not Determined | Not Determined |
| LL0LC8 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 28.96022 | -89.9527 | Not Determined | Not Determined |
| LL0LCA | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 28.77943 | -89.83857 | Not Determined | Not Determined |
| LL0LCC | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | 28.77943 | -89.83857 | Not Determined | Not Determined |
| LL0LCE | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL0LCF | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL0LCH | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|-----------------------|----------|-----------|-------|---------------|
| LL0LCI | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL0LCJ | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL0LCK | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL0LCL | 40 Milliliter Glass | SW - Surface Water | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL0LCN | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 26.82462 | -89.57653 | Not Determined | Not Determined |
| LL0LCO | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 26.82462 | -89.57653 | Not Determined | Not Determined |
| LL0LCQ | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 26.91272 | -89.59785 | Not Determined | Not Determined |
| LL0LCR | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 26.91272 | -89.59785 | Not Determined | Not Determined |
| LL0LCT | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.00083 | -89.61921 | Not Determined | Not Determined |
| LL0LCU | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.00083 | -89.61921 | Not Determined | Not Determined |
| LL0LCW | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.00083 | -89.61921 | Not Determined | Not Determined |
| LL0LCX | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.00083 | -89.61921 | Not Determined | Not Determined |
| LL0LCZ | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.00083 | -89.61921 | Not Determined | Not Determined |
| LL0LD0 | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.00083 | -89.61921 | Not Determined | Not Determined |
| LL0LD2 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.41384 | -89.87313 | Not Determined | Not Determined |
| LL0LD3 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.41384 | -89.87313 | Not Determined | Not Determined |
| LL0LD5 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.58981 | -89.91746 | Not Determined | Not Determined |
| LL0LD6 | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.58981 | -89.91746 | Not Determined | Not Determined |
| LL0LDA | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.67779 | -89.93996 | Not Determined | Not Determined |
| LL0LDB | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.67779 | -89.93996 | Not Determined | Not Determined |
| LL0LDC | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.67779 | -89.93996 | Not Determined | Not Determined |
| LL0LDD | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.7065 | -89.79118 | Not Determined | Not Determined |
| LL0LDE | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.7065 | -89.79118 | Not Determined | Not Determined |
| LL0LDF | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.7065 | -89.79118 | Not Determined | Not Determined |
| LL0LDH | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.7065 | -89.79118 | Not Determined | Not Determined |
| LL0LDI | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.7065 | -89.79118 | Not Determined | Not Determined |
| LL0LDK | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.7065 | -89.79118 | Not Determined | Not Determined |
| LL0LDL | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.7065 | -89.79118 | Not Determined | Not Determined |
| LL0LDR | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.64829 | -90.55428 | Not Determined | Not Determined |
| LL0LDS | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.64829 | -90.55428 | Not Determined | Not Determined |
| LL0LDT | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.64829 | -90.55428 | Not Determined | Not Determined |
| LL0LDV | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.620403 | -90.70087 | Not Determined | Not Determined |
| LL0LDW | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.620403 | -90.70087 | Not Determined | Not Determined |
| LL0LDY | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.6204 | -90.70087 | Not Determined | Not Determined |
| LL0LDZ | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.6204 | -90.70087 | Not Determined | Not Determined |
| LL0LE1 | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.53022 | -90.85217 | Not Determined | Not Determined |
| LL0LE2 | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.53022 | -90.85217 | Not Determined | Not Determined |
| LL0LE4 | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.55993 | -90.99982 | Not Determined | Not Determined |
| LL0LE5 | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.55993 | -90.99982 | Not Determined | Not Determined |
| LL0LE6 | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.55993 | -90.99982 | Not Determined | Not Determined |
| LL0LE7 | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.55993 | -90.99982 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0LE8 | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.55993 | -90.99982 | Not Determined | Not Determined |
| LL0LEA | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.529825 | -91.151001 | Not Determined | Not Determined |
| LL0LEB | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.529825 | -91.151001 | Not Determined | Not Determined |
| LL0LED | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.529825 | -91.151001 | Not Determined | Not Determined |
| LL0LEE | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.529825 | -91.151001 | Not Determined | Not Determined |
| LL0LEF | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | 26.82508 | -90.04036 | Not Determined | Not Determined |
| LL0LEG | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 26.82508 | -90.04036 | Not Determined | Not Determined |
| LL0LEH | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 26.82508 | -90.04036 | Not Determined | Not Determined |
| LL0LEI | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 26.913 | -90.062231 | Not Determined | Not Determined |
| LL0LEJ | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 26.913 | -90.062231 | Not Determined | Not Determined |
| LL0LEK | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 26.913 | -90.062231 | Not Determined | Not Determined |
| LL0LEL | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 26.913 | -90.06223 | Not Determined | Not Determined |
| LL0LEM | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 26.913 | -90.06223 | Not Determined | Not Determined |
| LL0LEN | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 26.913 | -90.06223 | Not Determined | Not Determined |
| LL0LEO | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.00145 | -90.08414 | Not Determined | Not Determined |
| LL0LEP | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.00145 | -90.08414 | Not Determined | Not Determined |
| LL0LEQ | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.00145 | -90.08414 | Not Determined | Not Determined |
| LL0LER | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.08953 | -90.1056 | Not Determined | Not Determined |
| LL0LES | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.08953 | -90.1056 | Not Determined | Not Determined |
| LL0LET | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.08953 | -90.1056 | Not Determined | Not Determined |
| LL0LEU | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.08953 | -90.1056 | Not Determined | Not Determined |
| LL0LEV | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.08953 | -90.1056 | Not Determined | Not Determined |
| LL0LEW | 40 Milliliter Glass | SW - Surface Water | 9/1/2010 | 27.08953 | -90.1056 | Not Determined | Not Determined |
| LL0LEY | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.43881 | -91.58946 | Not Determined | Not Determined |
| LL0LEZ | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.43881 | -91.58946 | Not Determined | Not Determined |
| LL0LF1 | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.35123 | -91.56788 | Not Determined | Not Determined |
| LL0LF2 | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.35123 | -91.56788 | Not Determined | Not Determined |
| LL0LF4 | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.35123 | -91.56788 | Not Determined | Not Determined |
| LL0LF5 | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.35123 | -91.56788 | Not Determined | Not Determined |
| LL0LF7 | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.26161 | -91.54535 | Not Determined | Not Determined |
| LL0LF8 | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.26161 | -91.54535 | Not Determined | Not Determined |
| LL0LF9 | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.17575 | -91.52325 | Not Determined | Not Determined |
| LL0LFA | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.17575 | -91.52325 | Not Determined | Not Determined |
| LL0LFB | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.17575 | -91.52325 | Not Determined | Not Determined |
| LL0LFD | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.17575 | -91.52325 | Not Determined | Not Determined |
| LL0LFE | 40 Milliliter Glass | SW - Surface Water | 9/2/2010 | 27.17575 | -91.52325 | Not Determined | Not Determined |
| LL0LFG | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 27.25187 | -92.47665 | Not Determined | Not Determined |
| LL0LFH | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 27.25187 | -92.47665 | Not Determined | Not Determined |
| LL0LFJ | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 27.25187 | -92.47665 | Not Determined | Not Determined |
| LL0LFK | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 27.25187 | -92.47665 | Not Determined | Not Determined |
| LL0LFM | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 27.164 | -92.45283 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0LFN | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 27.164 | -92.45283 | Not Determined | Not Determined |
| LL0LFP | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 27.07632 | -92.42936 | Not Determined | Not Determined |
| LL0LFQ | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 27.07632 | -92.42936 | Not Determined | Not Determined |
| LL0LFR | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 26.98853 | -92.40581 | Not Determined | Not Determined |
| LL0LFS | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 26.98853 | -92.40581 | Not Determined | Not Determined |
| LL0LFT | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 26.98853 | -92.40581 | Not Determined | Not Determined |
| LL0LFU | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 26.90075 | -92.38229 | Not Determined | Not Determined |
| LL0LFV | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 26.90075 | -92.38229 | Not Determined | Not Determined |
| LL0LFW | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 26.90075 | -92.38229 | Not Determined | Not Determined |
| LL0LFX | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 26.90075 | -92.38229 | Not Determined | Not Determined |
| LL0LFY | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 26.90075 | -92.38229 | Not Determined | Not Determined |
| LL0LFZ | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 26.90075 | -92.38229 | Not Determined | Not Determined |
| LL0LG1 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 26.81296 | -92.3588 | Not Determined | Not Determined |
| LL0LG2 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.81296 | -92.3588 | Not Determined | Not Determined |
| LL0LG4 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.72516 | -92.33668 | Not Determined | Not Determined |
| LL0LG5 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.72516 | -92.33668 | Not Determined | Not Determined |
| LL0LG7 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.63736 | -92.31195 | Not Determined | Not Determined |
| LL0LG8 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.63736 | -92.31195 | Not Determined | Not Determined |
| LL0LGA | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.63736 | -92.31195 | Not Determined | Not Determined |
| LL0LGB | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.63736 | -92.31195 | Not Determined | Not Determined |
| LL0LGD | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.54955 | -92.28856 | Not Determined | Not Determined |
| LL0LGE | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 26.54955 | -92.28856 | Not Determined | Not Determined |
| LL0LGF | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 29.16782 | -89.88297 | Not Determined | Not Determined |
| LL0LGG | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 29.16782 | -89.88297 | Not Determined | Not Determined |
| LL0LGH | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 29.1685 | -89.88302 | Not Determined | Not Determined |
| LL0LGI | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 29.1685 | -89.88302 | Not Determined | Not Determined |
| LL0LGJ | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 29.1661 | -89.88178 | Not Determined | Not Determined |
| LL0LGK | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 29.1661 | -89.88178 | Not Determined | Not Determined |
| LL0LGL | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 29.1661 | -89.88178 | Not Determined | Not Determined |
| LL0LGM | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 29.1661 | -89.88178 | Not Determined | Not Determined |
| LL0LGO | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 29.22125 | -89.92668 | Not Determined | Not Determined |
| LL0LGP | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 29.22115 | -89.9264 | Not Determined | Not Determined |
| LL0LGQ | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 29.22115 | -89.9264 | Not Determined | Not Determined |
| LL0LGR | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 29.22115 | -89.9264 | Not Determined | Not Determined |
| LL0LGS | 40 Milliliter Glass | SW - Surface Water | 9/3/2010 | 29.22115 | -89.9264 | Not Determined | Not Determined |
| LL0LGT | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 29.26565 | -89.85523 | Not Determined | Not Determined |
| LL0LGU | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 29.26565 | -89.85523 | Not Determined | Not Determined |
| LL0LGV | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 29.2657 | -89.85502 | Not Determined | Not Determined |
| LL0LGW | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 29.2657 | -89.85502 | Not Determined | Not Determined |
| LL0LGX | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 29.2657 | -89.85502 | Not Determined | Not Determined |
| LL0LGY | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 29.2657 | -89.85502 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0LGZ | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 29.11333 | -89.46092 | Not Determined | Not Determined |
| LL0LH0 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 29.11333 | -89.46092 | Not Determined | Not Determined |
| LL0LH1 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 29.11188 | -89.4621 | Not Determined | Not Determined |
| LL0LH2 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 29.11188 | -89.4621 | Not Determined | Not Determined |
| LL0LH3 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 29.11188 | -89.4621 | Not Determined | Not Determined |
| LL0LH4 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 29.11188 | -89.4621 | Not Determined | Not Determined |
| LL0LH6 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 29.01872 | -89.5152 | Not Determined | Not Determined |
| LL0LH8 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 29.01843 | -89.516 | Not Determined | Not Determined |
| LL0LHA | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 29.01753 | -89.51963 | Not Determined | Not Determined |
| LL0LHC | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 29.01753 | -89.51963 | Not Determined | Not Determined |
| LL0LHE | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 28.85747 | -89.73493 | Not Determined | Not Determined |
| LL0LHG | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 28.8584 | -89.73643 | Not Determined | Not Determined |
| LL0LHI | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 28.90527 | -89.65283 | Not Determined | Not Determined |
| LL0LHK | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 28.9075 | -89.65413 | Not Determined | Not Determined |
| LL0LHM | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.393511 | -88.601115 | Not Determined | Not Determined |
| LL0LHN | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.393511 | -88.601115 | Not Determined | Not Determined |
| LL0LHP | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.277021 | -88.680181 | Not Determined | Not Determined |
| LL0LHQ | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.277021 | -88.680181 | Not Determined | Not Determined |
| LL0LHS | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.277021 | -88.680181 | Not Determined | Not Determined |
| LL0LHT | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.277021 | -88.680181 | Not Determined | Not Determined |
| LL0LHV | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.162001 | -88.759698 | Not Determined | Not Determined |
| LL0LHW | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.162001 | -88.759698 | Not Determined | Not Determined |
| LL0LHY | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.04658 | -88.84027 | Not Determined | Not Determined |
| LL0LHZ | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.04658 | -88.84027 | Not Determined | Not Determined |
| LL0LI1 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.04658 | -88.84027 | Not Determined | Not Determined |
| LL0LI2 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 28.04658 | -88.84027 | Not Determined | Not Determined |
| LL0LI4 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 27.93096 | -88.92025 | Not Determined | Not Determined |
| LL0LI5 | 40 Milliliter Glass | SW - Surface Water | 9/4/2010 | 27.93096 | -88.92025 | Not Determined | Not Determined |
| LL0LI7 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.97926 | -88.88373 | Not Determined | Not Determined |
| LL0LI8 | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.97926 | -88.88373 | Not Determined | Not Determined |
| LL0LIA | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.790456 | -88.927165 | Not Determined | Not Determined |
| LL0LID | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.790456 | -88.927165 | Not Determined | Not Determined |
| LL0LIE | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.790456 | -88.927165 | Not Determined | Not Determined |
| LL0LIG | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.604896 | -88.968973 | Not Determined | Not Determined |
| LL0LIH | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.604896 | -88.968973 | Not Determined | Not Determined |
| LL0LII | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.416444 | -88.010326 | Not Determined | Not Determined |
| LL0LIM | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.416444 | -88.010326 | Not Determined | Not Determined |
| LL0LIN | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.416444 | -88.010326 | Not Determined | Not Determined |
| LL0LIP | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.529154 | -89.096356 | Not Determined | Not Determined |
| LL0LIQ | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | 27.529154 | -89.096356 | Not Determined | Not Determined |
| LL0LIS | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.41417 | -90.34 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0LIT | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.41417 | -90.34 | Not Determined | Not Determined |
| LL0LIU | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.32567 | -90.31905 | Not Determined | Not Determined |
| LL0LIV | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.32567 | -90.31905 | Not Determined | Not Determined |
| LL0LIW | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.32567 | -90.31905 | Not Determined | Not Determined |
| LL0LIX | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.32567 | -90.31905 | Not Determined | Not Determined |
| LL0LIY | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.32567 | -90.31905 | Not Determined | Not Determined |
| LL0LIZ | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.32567 | -90.31905 | Not Determined | Not Determined |
| LL0LJ1 | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.23745 | -90.2966 | Not Determined | Not Determined |
| LL0LJ2 | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.23745 | -90.2966 | Not Determined | Not Determined |
| LL0LJ3 | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.149516 | -90.274592 | Not Determined | Not Determined |
| LL0LJ4 | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.149516 | -90.274592 | Not Determined | Not Determined |
| LL0LJ5 | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.149516 | -90.274592 | Not Determined | Not Determined |
| LL0LJ7 | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.14952 | -90.27459 | Not Determined | Not Determined |
| LL0LJ8 | 40 Milliliter Glass | SW - Surface Water | 9/6/2010 | 27.14952 | -90.27459 | Not Determined | Not Determined |
| LL0LJA | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.443744 | -90.658074 | Not Determined | Not Determined |
| LL0LJB | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.443744 | -90.658074 | Not Determined | Not Determined |
| LL0LJD | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.355522 | -90.635238 | Not Determined | Not Determined |
| LL0LJE | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.355522 | -90.635238 | Not Determined | Not Determined |
| LL0LJG | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.355522 | -90.635238 | Not Determined | Not Determined |
| LL0LJH | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.355522 | -90.635238 | Not Determined | Not Determined |
| LL0LJJ | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.267336 | -90.613682 | Not Determined | Not Determined |
| LL0LJK | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.267336 | -90.613682 | Not Determined | Not Determined |
| LL0LJM | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.179492 | -90.592504 | Not Determined | Not Determined |
| LL0LJN | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.179492 | -90.592504 | Not Determined | Not Determined |
| LL0LJP | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.179492 | -90.592504 | Not Determined | Not Determined |
| LL0LJQ | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.179492 | -90.592504 | Not Determined | Not Determined |
| LL0LJS | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.0917 | -90.57051 | Not Determined | Not Determined |
| LL0LJT | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.0917 | -90.57051 | Not Determined | Not Determined |
| LL0LJV | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.00308 | -90.54777 | Not Determined | Not Determined |
| LL0LJW | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.00308 | -90.54777 | Not Determined | Not Determined |
| LL0LJY | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.00308 | -90.54777 | Not Determined | Not Determined |
| LL0LJZ | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.00308 | -90.54777 | Not Determined | Not Determined |
| LL0LK1 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.912627 | -90.524656 | Not Determined | Not Determined |
| LL0LK2 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.912627 | -90.524656 | Not Determined | Not Determined |
| LL0LK4 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.825124 | -90.502394 | Not Determined | Not Determined |
| LL0LK5 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.825124 | -90.502394 | Not Determined | Not Determined |
| LL0LK7 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.825124 | -90.502394 | Not Determined | Not Determined |
| LL0LK8 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.825124 | -90.502394 | Not Determined | Not Determined |
| LL0LKA | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.736991 | -90.480764 | Not Determined | Not Determined |
| LL0LKB | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.736991 | -90.480764 | Not Determined | Not Determined |
| LL0LKD | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.649042 | -90.459023 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0LKG | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.649042 | -90.459023 | Not Determined | Not Determined |
| LL0LKH | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.649042 | -90.459023 | Not Determined | Not Determined |
| LL0LKJ | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.561277 | -90.437761 | Not Determined | Not Determined |
| LL0LKK | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 26.561277 | -90.437761 | Not Determined | Not Determined |
| LL0LKM | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.501087 | -90.730542 | Not Determined | Not Determined |
| LL0LKN | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.501087 | -90.730542 | Not Determined | Not Determined |
| LL0LKP | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.501087 | -90.730542 | Not Determined | Not Determined |
| LL0LKQ | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.501087 | -90.730542 | Not Determined | Not Determined |
| LL0LKS | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.58993 | -90.75231 | Not Determined | Not Determined |
| LL0LKT | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.58993 | -90.75231 | Not Determined | Not Determined |
| LL0LKV | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.67674 | -90.774545 | Not Determined | Not Determined |
| LL0LKW | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.67674 | -90.774545 | Not Determined | Not Determined |
| LL0LKY | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.67674 | -90.774545 | Not Determined | Not Determined |
| LL0LKZ | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.67674 | -90.774545 | Not Determined | Not Determined |
| LL0LL1 | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.76499 | -90.79751 | Not Determined | Not Determined |
| LL0LL2 | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 26.76499 | -90.79751 | Not Determined | Not Determined |
| LL0LL3 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 28.12946 | -89.18092 | Not Determined | Not Determined |
| LL0LL4 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 28.12946 | -89.18092 | Not Determined | Not Determined |
| LL0LL5 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 28.12946 | -89.18092 | Not Determined | Not Determined |
| LL0LL7 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 28.01549 | -89.09494 | Not Determined | Not Determined |
| LL0LL8 | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 28.01549 | -89.09494 | Not Determined | Not Determined |
| LL0LLA | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 28.01549 | -89.09494 | Not Determined | Not Determined |
| LL0LLB | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 28.01549 | -89.09494 | Not Determined | Not Determined |
| LL0LLD | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 27.90443 | -89.01136 | Not Determined | Not Determined |
| LL0LLE | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 27.90443 | -89.01136 | Not Determined | Not Determined |
| LL0LLG | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 27.79114 | -88.92652 | Not Determined | Not Determined |
| LL0LLH | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 27.79114 | -88.92652 | Not Determined | Not Determined |
| LL0LLI | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 27.56668 | -88.75832 | Not Determined | Not Determined |
| LL0LLJ | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 27.56668 | -88.75832 | Not Determined | Not Determined |
| LL0LLK | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 27.56668 | -88.75832 | Not Determined | Not Determined |
| LL0LLL | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 27.56668 | -88.75832 | Not Determined | Not Determined |
| LL0LLM | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 27.56668 | -88.75832 | Not Determined | Not Determined |
| LL0LLN | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 27.56668 | -88.75832 | Not Determined | Not Determined |
| LL0LLO | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 27.67958 | -88.84271 | Not Determined | Not Determined |
| LL0LLP | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 27.67958 | -88.84271 | Not Determined | Not Determined |
| LL0LLQ | 40 Milliliter Glass | SW - Surface Water | 9/10/2010 | 27.67958 | -88.84271 | Not Determined | Not Determined |
| LL0LLR | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.8836 | -90.7698 | Not Determined | Not Determined |
| LL0LLS | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.8836 | -90.7698 | Not Determined | Not Determined |
| LL0LLT | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 27.8836 | -90.7698 | Not Determined | Not Determined |
| LL0LLV | 40 Milliliter Glass | SW - Surface Water | 9/7/2010 | 29.22778 | -89.62035 | Not Determined | Not Determined |
| LL0LLX | 40 Milliliter Glass | SW - Surface Water | 9/7/2010 | 29.22555 | -89.6211 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0LLZ | 40 Milliliter Glass | SW - Surface Water | 9/7/2010 | 29.22555 | -89.6211 | Not Determined | Not Determined |
| LL0LM1 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 29.07672 | -89.61763 | Not Determined | Not Determined |
| LL0LM2 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 29.07672 | -89.61763 | Not Determined | Not Determined |
| LL0LM5 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 29.07663 | -89.61768 | Not Determined | Not Determined |
| LL0LM9 | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 29.01553 | -89.6072 | Not Determined | Not Determined |
| LL0LMB | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 29.01658 | -89.6069 | Not Determined | Not Determined |
| LL0LMD | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 29.01658 | -89.6069 | Not Determined | Not Determined |
| LL0LMF | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 28.97287 | -89.53298 | Not Determined | Not Determined |
| LL0LMH | 40 Milliliter Glass | SW - Surface Water | 9/8/2010 | 28.97313 | -89.5341 | Not Determined | Not Determined |
| LL0LMJ | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 28.91713 | -89.60163 | Not Determined | Not Determined |
| LL0LML | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 28.91702 | -89.60252 | Not Determined | Not Determined |
| LL0LMN | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | 28.91022 | -89.55105 | Not Determined | Not Determined |
| LL0LMP | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.78897 | -89.47213 | Not Determined | Not Determined |
| LL0LMQ | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.78897 | -89.47213 | Not Determined | Not Determined |
| LL0LMS | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.67801 | -89.39062 | Not Determined | Not Determined |
| LL0LMT | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.67801 | -89.39062 | Not Determined | Not Determined |
| LL0LMV | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.67801 | -89.39062 | Not Determined | Not Determined |
| LL0LMW | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.67801 | -89.39062 | Not Determined | Not Determined |
| LL0LMY | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.67801 | -89.39062 | Not Determined | Not Determined |
| LL0LMZ | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.67801 | -89.39062 | Not Determined | Not Determined |
| LL0LN1 | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.58519 | -89.30395 | Not Determined | Not Determined |
| LL0LN2 | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 27.58519 | -89.30395 | Not Determined | Not Determined |
| LL0LN6 | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 | 29.20213 | -88.87215 | Not Determined | Not Determined |
| LL0LN8 | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 | 29.27768 | -88.91767 | Not Determined | Not Determined |
| LL0LNA | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 | 29.27615 | -88.91528 | Not Determined | Not Determined |
| LL0LNC | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 | 29.27615 | -88.91528 | Not Determined | Not Determined |
| LL0LNE | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 | 29.35343 | -89.00457 | Not Determined | Not Determined |
| LL0LNG | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 | 29.35343 | -89.00457 | Not Determined | Not Determined |
| LL0LNI | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 | 29.35112 | -89.00548 | Not Determined | Not Determined |
| LL0LNK | 40 Milliliter Glass | SW - Surface Water | 9/11/2010 | 29.35112 | -89.00548 | Not Determined | Not Determined |
| LL0LNM | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 29.31452 | -88.56993 | Not Determined | Not Determined |
| LL0LNO | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | 29.31477 | -88.57072 | Not Determined | Not Determined |
| LL0LNQ | 40 Milliliter Glass | SW - Surface Water | 9/13/2010 | 29.41507 | -88.697 | Not Determined | Not Determined |
| LL0LNS | 40 Milliliter Glass | SW - Surface Water | 9/13/2010 | 29.41342 | -88.6997 | Not Determined | Not Determined |
| LL0LNU | 40 Milliliter Glass | SW - Surface Water | 9/13/2010 | 29.49022 | -88.77032 | Not Determined | Not Determined |
| LL0LNW | 40 Milliliter Glass | SW - Surface Water | 9/13/2010 | 29.49022 | -88.77032 | Not Determined | Not Determined |
| LL0LNY | 40 Milliliter Glass | SW - Surface Water | 9/13/2010 | 29.4881 | -88.77263 | Not Determined | Not Determined |
| LL0LO0 | 40 Milliliter Glass | SW - Surface Water | 9/13/2010 | 29.4881 | -88.77263 | Not Determined | Not Determined |
| LL0LO4 | 40 Milliliter Glass | SW - Surface Water | 9/18/2010 | 29.59178 | -88.91913 | Not Determined | Not Determined |
| LL0LO6 | 40 Milliliter Glass | SW - Surface Water | 9/18/2010 | 29.59205 | -88.92137 | Not Determined | Not Determined |
| LL0LO8 | 40 Milliliter Glass | SW - Surface Water | 9/20/2010 | 28.859323 | -88.902333 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0LO9 | 40 Milliliter Glass | SW - Surface Water | 9/20/2010 | 28.859323 | -88.902333 | Not Determined | Not Determined |
| LL0LOB | 40 Milliliter Glass | SW - Surface Water | 9/21/2010 | 28.851838 | -88.491657 | Not Determined | Not Determined |
| LL0LOC | 40 Milliliter Glass | SW - Surface Water | 9/21/2010 | 28.851838 | -88.491657 | Not Determined | Not Determined |
| LL0LOD | 40 Milliliter Glass | SW - Surface Water | 9/21/2010 | 28.851838 | -88.491657 | Not Determined | Not Determined |
| LL0LOE | 40 Milliliter Glass | SW - Surface Water | 9/21/2010 | 28.851838 | -88.491657 | Not Determined | Not Determined |
| LL0LOF | 40 Milliliter Glass | SW - Surface Water | 9/21/2010 | 28.851838 | -88.491657 | Not Determined | Not Determined |
| LL0LOG | 40 Milliliter Glass | SW - Surface Water | 9/24/2010 | 28.85236 | -88.49219 | Not Determined | Not Determined |
| LL0LOH | 40 Milliliter Glass | SW - Surface Water | 9/24/2010 | 28.85236 | -88.49219 | Not Determined | Not Determined |
| LL0LOI | 40 Milliliter Glass | SW - Surface Water | 9/24/2010 | 28.85236 | -88.49219 | Not Determined | Not Determined |
| LL0LOJ | 40 Milliliter Glass | SW - Surface Water | 9/24/2010 | 28.85236 | -88.49219 | Not Determined | Not Determined |
| LL0LOK | 40 Milliliter Glass | SW - Surface Water | 9/24/2010 | 28.85236 | -88.49219 | Not Determined | Not Determined |
| LL0LOL | 40 Milliliter Glass | SW - Surface Water | 9/24/2010 | 28.85236 | -88.49219 | Not Determined | Not Determined |
| LL0LOM | 40 Milliliter Glass | SW - Surface Water | 9/25/2010 | 29.16275 | -90.06422 | Not Determined | Not Determined |
| LL0LON | 40 Milliliter Glass | SW - Surface Water | 9/25/2010 | 29.16275 | -90.06422 | Not Determined | Not Determined |
| LL0LOP | 40 Milliliter Glass | SW - Surface Water | 9/25/2010 | 29.16275 | -90.06422 | Not Determined | Not Determined |
| LL0LOQ | 40 Milliliter Glass | SW - Surface Water | 9/25/2010 | 29.16275 | -90.06422 | Not Determined | Not Determined |
| LL0LOR | 40 Milliliter Glass | SW - Surface Water | 9/25/2010 | 29.16275 | -90.06422 | Not Determined | Not Determined |
| LL0LOT | 40 Milliliter Glass | SW - Surface Water | 9/25/2010 | 29.09102 | -90.01977 | Not Determined | Not Determined |
| LL0LOV | 40 Milliliter Glass | SW - Surface Water | 9/25/2010 | 29.09102 | -90.01977 | Not Determined | Not Determined |
| LL0LOW | 40 Milliliter Glass | SW - Surface Water | 9/25/2010 | 28.96823 | -89.9488 | Not Determined | Not Determined |
| LL0LOX | 40 Milliliter Glass | SW - Surface Water | 9/25/2010 | 28.96823 | -89.9488 | Not Determined | Not Determined |
| LL0LOY | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 | 28.83883 | -90.12455 | Not Determined | Not Determined |
| LL0LP9 | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 | 28.850535 | -88.90221 | Not Determined | Not Determined |
| LL0LPA | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 | 28.850535 | -88.90221 | Not Determined | Not Determined |
| LL0LPB | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 | 28.850535 | -88.90221 | Not Determined | Not Determined |
| LL0LPC | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 | 28.850535 | -88.90221 | Not Determined | Not Determined |
| LL0LPD | 40 Milliliter Glass | SW - Surface Water | 9/27/2010 | 28.850535 | -88.90221 | Not Determined | Not Determined |
| LL0LPE | 40 Milliliter Glass | SW - Surface Water | 9/28/2010 | 28.86898 | -88.752027 | Not Determined | Not Determined |
| LL0LPF | 40 Milliliter Glass | SW - Surface Water | 9/28/2010 | 28.86898 | -88.752027 | Not Determined | Not Determined |
| LL0LPG | 40 Milliliter Glass | SW - Surface Water | 9/28/2010 | 28.86898 | -88.752027 | Not Determined | Not Determined |
| LL0LPH | 40 Milliliter Glass | SW - Surface Water | 9/28/2010 | 28.86898 | -88.752027 | Not Determined | Not Determined |
| LL0LPI | 40 Milliliter Glass | SW - Surface Water | 9/28/2010 | 28.86898 | -88.752027 | Not Determined | Not Determined |
| LL0LPJ | 40 Milliliter Glass | SW - Surface Water | 9/28/2010 | 28.86898 | -88.752027 | Not Determined | Not Determined |
| LL0LPL | 40 Milliliter Glass | SW - Surface Water | 9/30/2010 | 28.77555 | -89.83785 | Not Determined | Not Determined |
| LL0LPN | 40 Milliliter Glass | SW - Surface Water | 9/30/2010 | 28.7013 | -90.0235 | Not Determined | Not Determined |
| LL0LPO | 40 Milliliter Glass | SW - Surface Water | 9/30/2010 | 28.53568 | -90.22763 | Not Determined | Not Determined |
| LL0LPP | 40 Milliliter Glass | SW - Surface Water | 9/30/2010 | 28.53568 | -90.22763 | Not Determined | Not Determined |
| LL0LPR | 40 Milliliter Glass | SW - Surface Water | 9/30/2010 | 28.7814 | -90.3334 | Not Determined | Not Determined |
| LL0LPS | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 | 28.92977 | -90.3886 | Not Determined | Not Determined |
| LL0LPT | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 | 28.92977 | -90.3886 | Not Determined | Not Determined |
| LL0LPU | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 | 28.92977 | -90.3886 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0LPV | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 | 28.92977 | -90.3886 | Not Determined | Not Determined |
| LL0LPX | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 | 29.02328 | -90.43832 | Not Determined | Not Determined |
| LL0LPY | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 | 29.02328 | -90.43832 | Not Determined | Not Determined |
| LL0LPZ | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 | 29.02328 | -90.43832 | Not Determined | Not Determined |
| LL0LQ3 | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 | 29.02163 | -90.67545 | Not Determined | Not Determined |
| LL0LQ5 | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 | 29.02163 | -90.67545 | Not Determined | Not Determined |
| LL0LQ7 | 40 Milliliter Glass | SW - Surface Water | 10/1/2010 | 29.02163 | -90.67545 | Not Determined | Not Determined |
| LL0LQ8 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 29.64859 | -94.06042 | Not Determined | Not Determined |
| LL0LQA | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 29.18096 | -88.25313 | Not Determined | Not Determined |
| LL0LQB | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 29.18096 | -88.25313 | Not Determined | Not Determined |
| LL0LQD | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 29.18096 | -88.25313 | Not Determined | Not Determined |
| LL0LQE | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 29.18096 | -88.25313 | Not Determined | Not Determined |
| LL0LQG | 40 Milliliter Glass | SW - Surface Water | 10/17/2010 | 30.05675 | -87.51156 | Not Determined | Not Determined |
| LL0LQH | 40 Milliliter Glass | SW - Surface Water | 10/17/2010 | 30.05675 | -87.51156 | Not Determined | Not Determined |
| LL0LQJ | 40 Milliliter Glass | SW - Surface Water | 10/17/2010 | 30.05675 | -87.51156 | Not Determined | Not Determined |
| LL0LQK | 40 Milliliter Glass | SW - Surface Water | 10/17/2010 | 30.05675 | -87.51156 | Not Determined | Not Determined |
| LL0LQM | 40 Milliliter Glass | SW - Surface Water | 10/18/2010 | 29.62119 | -86.35255 | Not Determined | Not Determined |
| LL0LQN | 40 Milliliter Glass | SW - Surface Water | 10/18/2010 | 29.62119 | -86.35255 | Not Determined | Not Determined |
| LL0LQP | 40 Milliliter Glass | SW - Surface Water | 10/18/2010 | 29.62119 | -86.35255 | Not Determined | Not Determined |
| LL0LQQ | 40 Milliliter Glass | SW - Surface Water | 10/18/2010 | 29.62119 | -86.35255 | Not Determined | Not Determined |
| LL0LRH | 40 Milliliter Glass | SW - Surface Water | 10/2/2010 | 28.8837 | -90.61453 | Not Determined | Not Determined |
| LL0LRL | 40 Milliliter Glass | SW - Surface Water | 10/2/2010 | 28.64213 | -90.5105 | Not Determined | Not Determined |
| LL0LRN | 40 Milliliter Glass | SW - Surface Water | 10/2/2010 | 28.38993 | -90.40775 | Not Determined | Not Determined |
| LL0LRW | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 | 29.57298 | -91.53738 | LA | St. Mary |
| LL0LRX | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 | 29.57298 | -91.53738 | LA | St. Mary |
| LL0LRY | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 | 29.57298 | -91.53738 | LA | St. Mary |
| LL0LRZ | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 | 29.57298 | -91.53738 | LA | St. Mary |
| LL0LS0 | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 | 29.57298 | -91.53738 | LA | St. Mary |
| LL0LS2 | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 | 29.57298 | -91.53738 | LA | St. Mary |
| LL0LS3 | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 | 29.57298 | -91.53738 | LA | St. Mary |
| LL0LS4 | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 | 29.57298 | -91.53738 | LA | St. Mary |
| LL0LS5 | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 | 29.57298 | -91.53738 | LA | St. Mary |
| LL0LS6 | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 | 29.57298 | -91.53738 | LA | St. Mary |
| LL0LS8 | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 | 29.73535 | -91.8538 | LA | Iberia |
| LL0LSG | 40 Milliliter Glass | SW - Surface Water | 10/6/2010 | 29.68245 | -93.95628 | Not Determined | Not Determined |
| LL0LSK | 40 Milliliter Glass | SW - Surface Water | 10/6/2010 | 29.74854 | -93.66332 | LA | Cameron |
| LL0LSU | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 | 28.99191 | -89.14442 | LA | Plaquemines |
| LL0LSW | 40 Milliliter Glass | SW - Surface Water | 10/8/2010 | 29.25172 | -90.92163 | LA | Lafourche |
| LL0LSY | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 | 29.32042 | -89.18124 | LA | Plaquemines |
| LL0LT0 | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 | 29.38843 | -94.71862 | Not Determined | Not Determined |
| LL0LT1 | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 | 29.38843 | -94.71862 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0LT2 | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 | 29.38843 | -94.71862 | Not Determined | Not Determined |
| LL0LT4 | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 | 29.38843 | -94.71862 | Not Determined | Not Determined |
| LL0LT6 | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 | 29.55606 | -94.36816 | Not Determined | Not Determined |
| LL0LTG | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 | 29.63459 | -92.7673 | LA | Cameron |
| LL0LTI | 40 Milliliter Glass | SW - Surface Water | 10/11/2010 | 30.11838 | -89.24578 | LA | St. Bernard |
| LL0LTK | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 | 29.34611 | -90.42914 | LA | Lafourche |
| LL0LTU | 40 Milliliter Glass | SW - Surface Water | 10/9/2010 | 28.35872 | -91.00265 | LA | Not Determined |
| LL0LTW | 40 Milliliter Glass | SW - Surface Water | 10/9/2010 | 28.44812 | -91.42252 | Not Determined | Not Determined |
| LL0LTY | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 | 28.71902 | -91.32573 | Not Determined | Not Determined |
| LL0LU0 | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 | 28.82102 | -91.2771 | Not Determined | Not Determined |
| LL0LU2 | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 | 28.82102 | -91.2771 | Not Determined | Not Determined |
| LL0LU4 | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 | 29.10592 | -92.01277 | Not Determined | Not Determined |
| LL0LU6 | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 | 29.10592 | -92.01277 | Not Determined | Not Determined |
| LL0LU8 | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 | 29.00527 | -92.07078 | Not Determined | Not Determined |
| LL0LUA | 40 Milliliter Glass | SW - Surface Water | 10/10/2010 | 28.5042 | -92.31515 | Not Determined | Not Determined |
| LL0LUC | 40 Milliliter Glass | SW - Surface Water | 10/11/2010 | 28.43422 | -93.17565 | Not Determined | Not Determined |
| LL0LUE | 40 Milliliter Glass | SW - Surface Water | 10/11/2010 | 29.0992 | -93.17313 | Not Determined | Not Determined |
| LL0LVD | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 29.30366 | -94.76901 | Not Determined | Not Determined |
| LL0LVF | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 29.72336 | -89.7235 | Not Determined | Not Determined |
| LL0LVL | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 29.58856 | -89.61214 | LA | Plaquemines |
| LL0LVN | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 29.69236 | -90.18142 | Not Determined | Not Determined |
| LL0LVV | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 28.94629 | -89.38943 | LA | Plaquemines |
| LL0LVX | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 29.40143 | -91.86134 | Not Determined | Not Determined |
| LL0LWO | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 28.74236 | -88.87761 | Not Determined | Not Determined |
| LL0LWP | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 28.74236 | -88.87761 | Not Determined | Not Determined |
| LL0LWR | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 28.74355 | -88.08228 | Not Determined | Not Determined |
| LL0LWS | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 28.74355 | -88.08228 | Not Determined | Not Determined |
| LL0LWU | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 28.74442 | -89.28696 | Not Determined | Not Determined |
| LL0LWV | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 28.74442 | -89.28696 | Not Determined | Not Determined |
| LL0LWX | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.05011 | -88.08613 | Not Determined | Not Determined |
| LL0LWY | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.05011 | -88.08613 | Not Determined | Not Determined |
| LL0LX0 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 29.91664 | -88.0864 | Not Determined | Not Determined |
| LL0LX1 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 29.91664 | -88.0864 | Not Determined | Not Determined |
| LL0LX2 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 29.84012 | -88.1844 | Not Determined | Not Determined |
| LL0LX3 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 29.84012 | -88.1844 | Not Determined | Not Determined |
| LL0LX4 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 29.84012 | -88.1844 | Not Determined | Not Determined |
| LL0LX6 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 27.78372 | -88.39784 | Not Determined | Not Determined |
| LL0LX7 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 27.78372 | -88.39784 | Not Determined | Not Determined |
| LL0LX9 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.04637 | -88.40152 | Not Determined | Not Determined |
| LL0LXA | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.04637 | -88.40152 | Not Determined | Not Determined |
| LL0LXC | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.04637 | -88.40152 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0LXD | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.04637 | -88.40152 | Not Determined | Not Determined |
| LL0LXH | 40 Milliliter Glass | SW - Surface Water | 10/15/2010 | 29.14121 | -91.14985 | Not Determined | Not Determined |
| LL0LXJ | 40 Milliliter Glass | SW - Surface Water | 10/18/2010 | 29.011 | -90.87492 | Not Determined | Not Determined |
| LL0LXL | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 29.73596 | -93.13406 | Not Determined | Not Determined |
| LL0LXN | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 29.73596 | -93.13406 | Not Determined | Not Determined |
| LL0LXP | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 29.5685 | -93.13815 | Not Determined | Not Determined |
| LL0LXQ | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 29.5685 | -93.13815 | Not Determined | Not Determined |
| LL0LXR | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 29.5685 | -93.13815 | Not Determined | Not Determined |
| LL0LXS | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 29.5685 | -93.13815 | Not Determined | Not Determined |
| LL0LXU | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 28.39713 | -94.01512 | Not Determined | Not Determined |
| LL0LXW | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 29.00727 | -94.0671 | Not Determined | Not Determined |
| LL0LXY | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 29.38557 | -94.04103 | Not Determined | Not Determined |
| LL0LY0 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 29.38557 | -94.04103 | Not Determined | Not Determined |
| LL0LY2 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 29.43229 | -89.08283 | Not Determined | Not Determined |
| LL0LY4 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 29.64859 | -94.06042 | Not Determined | Not Determined |
| LL0LY5 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 29.64859 | -94.06042 | Not Determined | Not Determined |
| LL0LY6 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 28.97098 | -89.76868 | Not Determined | Not Determined |
| LL0LY7 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 28.97098 | -89.76868 | Not Determined | Not Determined |
| LL0LY9 | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 28.82018 | -90.02575 | Not Determined | Not Determined |
| LL0LYB | 40 Milliliter Glass | SW - Surface Water | 10/17/2010 | 29.77752 | -88.78967 | Not Determined | Not Determined |
| LL0LYD | 40 Milliliter Glass | SW - Surface Water | 10/17/2010 | 29.77752 | -88.78967 | Not Determined | Not Determined |
| LL0LYE | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 29.64859 | -94.06042 | Not Determined | Not Determined |
| LL0LYF | 40 Milliliter Glass | SW - Surface Water | 10/16/2010 | 29.64859 | -94.06042 | Not Determined | Not Determined |
| LL0MXW | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 29.30761 | -89.86743 | LA | Plaquemines |
| LL0MXX | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 29.30761 | -89.86743 | LA | Plaquemines |
| LL0MXY | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 29.30761 | -89.86743 | LA | Plaquemines |
| LL0MYB | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 29.30758 | -89.86715 | LA | Plaquemines |
| LL0MYC | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 29.30758 | -89.86715 | LA | Plaquemines |
| LL0MYD | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 29.30758 | -89.86715 | LA | Plaquemines |
| LL0MYG | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 29.3077 | -89.86671 | LA | Plaquemines |
| LL0MYH | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 29.3077 | -89.86671 | LA | Plaquemines |
| LL0MYI | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 29.3077 | -89.86671 | LA | Plaquemines |
| LL0MYL | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 29.30805 | -89.86623 | LA | Plaquemines |
| LL0MYM | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 29.30805 | -89.86623 | LA | Plaquemines |
| LL0MYN | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | 29.30805 | -89.86623 | LA | Plaquemines |
| LL0MYQ | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 29.307 | -89.86755 | LA | Plaquemines |
| LL0MYR | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 29.307 | -89.86755 | LA | Plaquemines |
| LL0MYS | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 29.307 | -89.86755 | LA | Plaquemines |
| LL0MZ5 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 29.30712 | -89.86735 | LA | Plaquemines |
| LL0MZ6 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 29.30712 | -89.86735 | LA | Plaquemines |
| LL0MZA | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 29.30732 | -89.86706 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0MZB | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 29.30732 | -89.86706 | LA | Plaquemines |
| LL0MZC | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 29.30732 | -89.86706 | LA | Plaquemines |
| LL0MZF | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 29.3075 | -89.86662 | LA | Plaquemines |
| LL0MZG | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 29.3075 | -89.86662 | LA | Plaquemines |
| LL0MZH | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 29.3075 | -89.86662 | LA | Plaquemines |
| LL0N01 | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | 29.23761 | -89.97993 | LA | Jefferson |
| LL0N0A | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | 29.23771 | -89.97977 | LA | Jefferson |
| LL0N0D | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | 29.23774 | -89.9799 | LA | Jefferson |
| LL0N0G | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | 29.23775 | -89.98006 | LA | Jefferson |
| LL0N0J | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | 29.23816 | -89.97997 | LA | Jefferson |
| LL0N0L | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | 29.23812 | -89.98006 | LA | Jefferson |
| LL0N0M | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | 29.23812 | -89.98006 | LA | Jefferson |
| LL0N0P | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | 29.23811 | -89.98013 | LA | Jefferson |
| LL0N0S | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | 29.23807 | -89.98019 | LA | Jefferson |
| LL0N0V | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | 29.23783 | -89.97961 | LA | Jefferson |
| LL0N0W | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | 29.23783 | -89.97961 | LA | Jefferson |
| LL0N0Y | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | 29.23783 | -89.97961 | LA | Jefferson |
| LL0N12 | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | 29.23783 | -89.97961 | LA | Jefferson |
| LL0N14 | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | 29.23782 | -89.97966 | LA | Jefferson |
| LL0N15 | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | 29.23782 | -89.97966 | LA | Jefferson |
| LL0N17 | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | 29.23786 | -89.97976 | LA | Jefferson |
| LL0N18 | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | 29.23786 | -89.97976 | LA | Jefferson |
| LL0N1A | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | 29.23778 | -89.97984 | LA | Jefferson |
| LL0N1B | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | 29.23778 | -89.97984 | LA | Jefferson |
| LL0N1D | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | 29.23816 | -89.98002 | LA | Jefferson |
| LL0N1E | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | 29.23816 | -89.98002 | LA | Jefferson |
| LL0N1G | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | 29.23817 | -89.98006 | LA | Jefferson |
| LL0N1H | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | 29.23817 | -89.98006 | LA | Jefferson |
| LL0N1J | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | 29.23807 | -89.98013 | LA | Jefferson |
| LL0N1K | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | 29.23807 | -89.98013 | LA | Jefferson |
| LL0N1M | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | 29.23805 | -89.98018 | LA | Jefferson |
| LL0N1N | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | 29.23805 | -89.98018 | LA | Jefferson |
| LL0N1P | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | 30.34233 | -87.07264 | FL | Escambia |
| LL0N1Q | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | 30.34233 | -87.07264 | FL | Escambia |
| LL0N1Y | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | 30.34236 | -87.07217 | FL | Escambia |
| LL0N1Z | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | 30.34236 | -87.07217 | FL | Escambia |
| LL0N21 | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | 30.34228 | -87.07151 | FL | Escambia |
| LL0N22 | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | 30.34228 | -87.07151 | FL | Escambia |
| LL0N24 | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | 30.24264 | -87.07107 | Not Determined | Not Determined |
| LL0N25 | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | 30.24264 | -87.07107 | Not Determined | Not Determined |
| LL0N28 | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | 30.34233 | -87.07046 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0N2A | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | 30.34249 | -87.07088 | FL | Escambia |
| LL0N2B | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | 30.34249 | -87.07088 | FL | Escambia |
| LL0N2D | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | 30.3423 | -87.07127 | FL | Escambia |
| LL0N2E | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | 30.3423 | -87.07127 | FL | Escambia |
| LL0N2G | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | 30.34217 | -87.07177 | FL | Escambia |
| LL0N2H | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | 30.34217 | -87.07177 | FL | Escambia |
| LL0N2K | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.33937 | -87.06927 | FL | Escambia |
| LL0N2T | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.34275 | -87.06862 | FL | Escambia |
| LL0N2W | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.33916 | -87.06982 | FL | Escambia |
| LL0N2Z | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.33942 | -87.06952 | FL | Escambia |
| LL0N32 | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.33931 | -87.06931 | FL | Escambia |
| LL0N35 | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.34226 | -87.06915 | FL | Escambia |
| LL0N38 | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.34249 | -87.06919 | FL | Escambia |
| LL0N3B | 40 Milliliter Glass | SW - Surface Water | 12/21/2010 | 30.34225 | -87.06956 | FL | Escambia |
| LL0NCD | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | 29.3075 | -89.86662 | LA | Plaquemines |
| LL0W8G | 40 Milliliter Glass | SW - Surface Water | 7/19/2010 | 28.40982 | -88.14201 | Not Determined | Not Determined |
| LL0W8H | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 29.2602 | -89.94998 | LA | Jefferson |
| LL145F | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | 26.76643 | -89.87199 | Not Determined | Not Determined |
| LL15SY | 40 Milliliter Glass | SW - Surface Water | 8/16/2010 | 28.284415 | -89.053757 | Not Determined | Not Determined |
| LL15T0 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | 27.08909 | -90.5693 | Not Determined | Not Determined |
| LS0KPZ | 40 Milliliter Glass Amber | SW - Surface Water | 10/7/2010 | 29.4712 | -89.7788 | LA | Plaquemines |
| LS0JZV | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.164 | -91.4132 | Not Determined | Not Determined |
| LS0JZW | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.4075 | -92.1565 | Not Determined | Not Determined |
| LS0JZX | 40 Milliliter Glass Amber | SW - Surface Water | 10/8/2010 | 29.5286 | -92.5701 | Not Determined | Not Determined |
| LS0K04 | 40 Milliliter Glass Amber | SW - Surface Water | 10/8/2010 | 29.3949 | -92.271 | Not Determined | Not Determined |
| LS0K05 | 40 Milliliter Glass Amber | SW - Surface Water | 10/11/2010 | 29.6707 | -90.1295 | LA | Jefferson |
| LS0K07 | 40 Milliliter Glass Amber | SW - Surface Water | 10/11/2010 | 29.6429 | -90.1315 | LA | Jefferson |
| LS0K6J | 40 Milliliter Glass Amber | SW - Surface Water | 10/5/2010 | 29.4254 | -90.0153 | LA | Jefferson |
| LS0K87 | 40 Milliliter Glass Amber | SW - Surface Water | 10/7/2010 | 29.1638 | -91.41288 | Not Determined | Not Determined |
| LS0K8C | 40 Milliliter Glass Amber | SW - Surface Water | 10/7/2010 | 29.0159 | -91.15207 | Not Determined | Not Determined |
| LS0K8E | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.6904 | -93.3537 | Not Determined | Not Determined |
| LS0K8F | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.7103 | -93.2797 | Not Determined | Not Determined |
| LS0KIQ | 40 Milliliter Glass Amber | SW - Surface Water | 10/11/2010 | 29.4921 | -90.1258 | Not Determined | Not Determined |
| LS0KIV | 40 Milliliter Glass Amber | SW - Surface Water | 10/19/2010 | 29.5844 | -89.4917 | Not Determined | Not Determined |
| LS0KIW | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 28.9809 | -91.2425 | Not Determined | Not Determined |
| LS0KIX | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.3952 | -92.2713 | Not Determined | Not Determined |
| LS0KIZ | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.0085 | -91.3081 | Not Determined | Not Determined |
| LS0KJ0 | 40 Milliliter Glass Amber | SW - Surface Water | 10/11/2010 | 29.6688 | -90.2217 | Not Determined | Not Determined |
| LS0KJ1 | 40 Milliliter Glass Amber | SW - Surface Water | 10/11/2010 | 29.4921 | -90.1258 | Not Determined | Not Determined |
| LS0KJ2 | 40 Milliliter Glass Amber | SW - Surface Water | 10/12/2010 | 29.2573 | -90.1892 | LA | Lafourche |
| LS0KJK | 40 Milliliter Glass Amber | SW - Surface Water | 10/12/2010 | 29.3711 | -90.0422 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0KJL | 40 Milliliter Glass Amber | SW - Surface Water | 10/12/2010 | 29.2573 | -90.1892 | LA | Lafourche |
| LS0KJM | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.4029 | -92.0711 | Not Determined | Not Determined |
| LS0KJP | 40 Milliliter Glass Amber | SW - Surface Water | 10/8/2010 | 29.4597 | -92.4206 | Not Determined | Not Determined |
| LS0KJY | 40 Milliliter Glass Amber | SW - Surface Water | 11/8/2010 | 29.53355 | -89.9213 | LA | Plaquemines |
| LS0KO8 | 40 Milliliter Glass Amber | SW - Surface Water | 10/21/2010 | 29.64345 | -89.52182 | LA | Plaquemines |
| LS0KON | 40 Milliliter Glass Amber | SW - Surface Water | 10/6/2010 | 29.3057 | -89.9397 | Not Determined | Not Determined |
| LS0KOV | 40 Milliliter Glass Amber | SW - Surface Water | 10/7/2010 | 29.2963 | -89.6956 | LA | Plaquemines |
| LS0KOY | 40 Milliliter Glass Amber | SW - Surface Water | 10/6/2010 | 29.2461 | -89.9576 | LA | Jefferson |
| LS0KYL | 40 Milliliter Glass Amber | SW - Surface Water | 10/5/2010 | 29.4011 | -90.0354 | LA | Jefferson |
| LS0KB0 | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.2956 | -91.7313 | Not Determined | Not Determined |
| LS0KB1 | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.2956 | -91.7313 | Not Determined | Not Determined |
| LS0KB2 | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.3569 | -91.9429 | Not Determined | Not Determined |
| LS0JXV | 40 Milliliter Glass Amber | SW - Surface Water | 10/7/2010 | 29.2963 | -89.6956 | LA | Plaquemines |
| LS0JYB | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0JYC | 40 Milliliter Glass Amber | SW - Surface Water | 9/25/2010 | 29.4986 | -92.4955 | Not Determined | Not Determined |
| LS0JYG | 40 Milliliter Glass Amber | SW - Surface Water | 10/7/2010 | 29.4138 | -89.6614 | Not Determined | Not Determined |
| LS0JYP | 40 Milliliter Glass Amber | SW - Surface Water | 10/7/2010 | 29.4138 | -89.6614 | Not Determined | Not Determined |
| LS0JYT | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0JZ6 | 40 Milliliter Glass Amber | SW - Surface Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0JZ8 | 40 Milliliter Glass Amber | SW - Surface Water | 10/6/2010 | 29.2765 | -89.9332 | LA | Jefferson |
| LS0JZA | 40 Milliliter Glass Amber | SW - Surface Water | 10/6/2010 | 29.3303 | -89.9401 | Not Determined | Not Determined |
| LS0JZC | 40 Milliliter Glass Amber | SW - Surface Water | 10/6/2010 | 29.3057 | -89.9397 | Not Determined | Not Determined |
| LS0JZD | 40 Milliliter Glass Amber | SW - Surface Water | 10/6/2010 | 29.3057 | -89.9397 | Not Determined | Not Determined |
| LS0JZE | 40 Milliliter Glass Amber | SW - Surface Water | 10/6/2010 | 29.2461 | -89.9576 | LA | Jefferson |
| LS0JZF | 40 Milliliter Glass Amber | SW - Surface Water | 10/6/2010 | 29.3303 | -89.9401 | Not Determined | Not Determined |
| LS0JZG | 40 Milliliter Glass Amber | SW - Surface Water | 10/6/2010 | 29.2765 | -89.9332 | LA | Jefferson |
| LS0JZI | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0JZJ | 40 Milliliter Glass Amber | SW - Surface Water | 10/7/2010 | 29.2963 | -89.6956 | LA | Plaquemines |
| LS0JZK | 40 Milliliter Glass Amber | SW - Surface Water | 10/6/2010 | 29.2461 | -89.9576 | LA | Jefferson |
| LS0JZO | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0JZR | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0JZZ | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.3423 | -91.8332 | Not Determined | Not Determined |
| LS0K0M | 40 Milliliter Glass Amber | SW - Surface Water | 10/22/2010 | 29.0526 | -89.2842 | LA | Plaquemines |
| LS0K0X | 40 Milliliter Glass Amber | SW - Surface Water | 10/22/2010 | 29.06 | -89.2951 | LA | Plaquemines |
| LS0K0Y | 40 Milliliter Glass Amber | SW - Surface Water | 10/22/2010 | 29.0418 | -89.2929 | LA | Plaquemines |
| LS0K13 | 40 Milliliter Glass Amber | SW - Surface Water | 10/22/2010 | 29.0526 | -89.2842 | LA | Plaquemines |
| LS0K1J | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0K1K | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.6986 | -93.623 | Not Determined | Not Determined |
| LS0K1N | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.6236 | -92.8842 | Not Determined | Not Determined |
| LS0K1O | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.6508 | -92.963 | Not Determined | Not Determined |
| LS0K1U | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.7066 | -93.5889 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0K1V | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.7076 | -93.5127 | Not Determined | Not Determined |
| LS0K1W | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.6672 | -93.7566 | Not Determined | Not Determined |
| LS0K1X | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.6915 | -93.435 | Not Determined | Not Determined |
| LS0K1Y | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.6709 | -93.0414 | Not Determined | Not Determined |
| LS0K20 | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.67495 | -93.72703 | Not Determined | Not Determined |
| LS0K25 | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.6886 | -93.1258 | Not Determined | Not Determined |
| LS0K26 | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.5955 | -92.8115 | Not Determined | Not Determined |
| LS0K28 | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.69045 | -93.65865 | Not Determined | Not Determined |
| LS0K29 | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.6824 | -93.6927 | Not Determined | Not Determined |
| LS0K4G | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.3423 | -91.8332 | Not Determined | Not Determined |
| LS0K4Q | 40 Milliliter Glass Amber | SW - Surface Water | 10/21/2010 | 29.3054 | -89.776 | LA | Plaquemines |
| LS0K65 | 40 Milliliter Glass Amber | SW - Surface Water | 11/8/2010 | 29.46888 | -89.9126 | LA | Plaquemines |
| LS0K67 | 40 Milliliter Glass Amber | SW - Surface Water | 11/8/2010 | 29.53355 | -89.9213 | LA | Plaquemines |
| LS0K68 | 40 Milliliter Glass Amber | SW - Surface Water | 11/8/2010 | 29.53355 | -89.9213 | LA | Plaquemines |
| LS0K6K | 40 Milliliter Glass Amber | SW - Surface Water | 10/8/2010 | 29.5286 | -92.5701 | Not Determined | Not Determined |
| LS0K6L | 40 Milliliter Glass Amber | SW - Surface Water | 10/8/2010 | 29.4346 | -92.337 | Not Determined | Not Determined |
| LS0K6M | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.67495 | -93.72703 | Not Determined | Not Determined |
| LS0K6N | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.6986 | -93.623 | Not Determined | Not Determined |
| LS0K6O | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0K6P | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0K6Q | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.7076 | -93.5127 | Not Determined | Not Determined |
| LS0K6R | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.69045 | -93.65865 | Not Determined | Not Determined |
| LS0K6S | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.6824 | -93.6927 | Not Determined | Not Determined |
| LS0K6T | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.6672 | -93.7566 | Not Determined | Not Determined |
| LS0K6U | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0K6V | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0K6X | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0K70 | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0K74 | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0K76 | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0K7B | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0K7N | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0K7P | 40 Milliliter Glass Amber | SW - Surface Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0K7Q | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0K7R | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.71063 | -93.20455 | Not Determined | Not Determined |
| LS0K7V | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0K81 | 40 Milliliter Glass Amber | SW - Surface Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0K84 | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.7076 | -93.5127 | Not Determined | Not Determined |
| LS0K85 | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0K86 | 40 Milliliter Glass Amber | SW - Surface Water | 10/8/2010 | 29.4983 | -92.4952 | Not Determined | Not Determined |
| LS0KAA | 40 Milliliter Glass Amber | SW - Surface Water | 11/8/2010 | 29.46888 | -89.9126 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0KB5 | 40 Milliliter Glass Amber | SW - Surface Water | 9/25/2010 | 29.529 | -92.5704 | Not Determined | Not Determined |
| LS0KCO | 40 Milliliter Glass Amber | SW - Surface Water | 10/12/2010 | 29.3711 | -90.0422 | LA | Jefferson |
| LS0KCP | 40 Milliliter Glass Amber | SW - Surface Water | 10/12/2010 | 29.2573 | -90.1892 | LA | Lafourche |
| LS0KDR | 40 Milliliter Glass Amber | SW - Surface Water | 12/3/2010 | 29.9058 | -89.5923 | Not Determined | Not Determined |
| LS0KDT | 40 Milliliter Glass Amber | SW - Surface Water | 12/1/2010 | 30.1092 | -89.6766 | LA | St. Bernard |
| LS0KE0 | 40 Milliliter Glass Amber | SW - Surface Water | 12/1/2010 | 30.1837 | -89.5303 | LA | St. Bernard |
| LS0KE3 | 40 Milliliter Glass Amber | SW - Surface Water | 12/9/2010 | 30.0243 | -89.3505 | Not Determined | Not Determined |
| LS0KE4 | 40 Milliliter Glass Amber | SW - Surface Water | 12/9/2010 | 30.0243 | -89.3505 | Not Determined | Not Determined |
| LS0KE9 | 40 Milliliter Glass Amber | SW - Surface Water | 12/3/2010 | 30.0743 | -89.487 | LA | St. Bernard |
| LS0KEC | 40 Milliliter Glass Amber | SW - Surface Water | 12/1/2010 | 30.0165 | -89.8474 | Not Determined | Not Determined |
| LS0KEJ | 40 Milliliter Glass Amber | SW - Surface Water | 12/1/2010 | 30.0165 | -89.8474 | Not Determined | Not Determined |
| LS0KET | 40 Milliliter Glass Amber | SW - Surface Water | 12/1/2010 | 30.1219 | -89.7164 | LA | Orleans |
| LS0KEU | 40 Milliliter Glass Amber | SW - Surface Water | 12/1/2010 | 30.1837 | -89.5303 | LA | St. Bernard |
| LS0KEW | 40 Milliliter Glass Amber | SW - Surface Water | 12/3/2010 | 30.0743 | -89.487 | LA | St. Bernard |
| LS0KF2 | 40 Milliliter Glass Amber | SW - Surface Water | 12/1/2010 | 30.1219 | -89.7164 | LA | Orleans |
| LS0KFG | 40 Milliliter Glass Amber | SW - Surface Water | 12/9/2010 | 30.0204 | -89.2339 | LA | St. Bernard |
| LS0KFH | 40 Milliliter Glass Amber | SW - Surface Water | 12/9/2010 | 30.0204 | -89.2339 | LA | St. Bernard |
| LS0KFJ | 40 Milliliter Glass Amber | SW - Surface Water | 12/8/2010 | 29.99517 | -89.78214 | Not Determined | Not Determined |
| LS0KFP | 40 Milliliter Glass Amber | SW - Surface Water | 12/1/2010 | 30.1092 | -89.6766 | LA | St. Bernard |
| LS0KGW | 40 Milliliter Glass Amber | SW - Surface Water | 12/3/2010 | 29.9058 | -89.5923 | Not Determined | Not Determined |
| LS0KIS | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.3569 | -91.9429 | Not Determined | Not Determined |
| LS0KIT | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.1864 | -91.4914 | Not Determined | Not Determined |
| LS0KIU | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.214 | -91.574 | Not Determined | Not Determined |
| LS0KIY | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.1864 | -91.4914 | Not Determined | Not Determined |
| LS0KJ3 | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.3569 | -91.9429 | Not Determined | Not Determined |
| LS0KJN | 40 Milliliter Glass Amber | SW - Surface Water | 9/25/2010 | 29.54761 | -92.65315 | Not Determined | Not Determined |
| LS0KK6 | 40 Milliliter Glass Amber | SW - Surface Water | 10/21/2010 | 29.64345 | -89.52182 | LA | Plaquemines |
| LS0KKD | 40 Milliliter Glass Amber | SW - Surface Water | 10/21/2010 | 29.64345 | -89.52182 | LA | Plaquemines |
| LS0KKO | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.6709 | -93.0414 | Not Determined | Not Determined |
| LS0KKP | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.6508 | -92.963 | Not Determined | Not Determined |
| LS0KKQ | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.6886 | -93.1258 | Not Determined | Not Determined |
| LS0KKR | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.71063 | -93.20455 | Not Determined | Not Determined |
| LS0KKS | 40 Milliliter Glass Amber | SW - Surface Water | 10/8/2010 | 29.5474 | -92.6529 | Not Determined | Not Determined |
| LS0KKU | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.5955 | -92.8115 | Not Determined | Not Determined |
| LS0KKV | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.6236 | -92.8842 | Not Determined | Not Determined |
| LS0KKW | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.6672 | -93.7566 | Not Determined | Not Determined |
| LS0KKY | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.6986 | -93.623 | Not Determined | Not Determined |
| LS0KKZ | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.6824 | -93.6927 | Not Determined | Not Determined |
| LS0KL0 | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.69045 | -93.65865 | Not Determined | Not Determined |
| LS0KL1 | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.67495 | -93.72703 | Not Determined | Not Determined |
| LS0KL2 | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.164 | -91.4132 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0KL3 | 40 Milliliter Glass Amber | SW - Surface Water | 10/8/2010 | 29.4346 | -92.337 | Not Determined | Not Determined |
| LS0KL5 | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.6915 | -93.435 | Not Determined | Not Determined |
| LS0KL7 | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.7066 | -93.5889 | Not Determined | Not Determined |
| LS0KLA | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.0085 | -91.3081 | Not Determined | Not Determined |
| LS0KLB | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.6904 | -93.3537 | Not Determined | Not Determined |
| LS0KLF | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0KLG | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0KLH | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0KLI | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 | 28.7386 | -88.6424 | Not Determined | Not Determined |
| LS0KLK | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0KM8 | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.3952 | -92.2713 | Not Determined | Not Determined |
| LS0KMC | 40 Milliliter Glass Amber | SW - Surface Water | 10/9/2010 | 29.7103 | -93.2797 | Not Determined | Not Determined |
| LS0KMD | 40 Milliliter Glass Amber | SW - Surface Water | 10/5/2010 | 29.4254 | -90.0153 | LA | Jefferson |
| LS0KMF | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 28.9809 | -91.2425 | Not Determined | Not Determined |
| LS0KMI | 40 Milliliter Glass Amber | SW - Surface Water | 10/5/2010 | 29.4216 | -90.0308 | LA | Jefferson |
| LS0KML | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.164 | -91.4132 | Not Determined | Not Determined |
| LS0KMP | 40 Milliliter Glass Amber | SW - Surface Water | 12/8/2010 | 30.0983 | -89.4795 | Not Determined | Not Determined |
| LS0KMQ | 40 Milliliter Glass Amber | SW - Surface Water | 12/8/2010 | 30.0983 | -89.4795 | Not Determined | Not Determined |
| LS0KMR | 40 Milliliter Glass Amber | SW - Surface Water | 12/8/2010 | 30.1457 | -89.3605 | Not Determined | Not Determined |
| LS0KMS | 40 Milliliter Glass Amber | SW - Surface Water | 12/8/2010 | 30.1457 | -89.3605 | Not Determined | Not Determined |
| LS0KMT | 40 Milliliter Glass Amber | SW - Surface Water | 12/8/2010 | 30.1496 | -89.4659 | Not Determined | Not Determined |
| LS0KMU | 40 Milliliter Glass Amber | SW - Surface Water | 12/8/2010 | 30.1496 | -89.4659 | Not Determined | Not Determined |
| LS0KMZ | 40 Milliliter Glass Amber | SW - Surface Water | 12/9/2010 | 30.0113 | -89.2819 | LA | St. Bernard |
| LS0KN0 | 40 Milliliter Glass Amber | SW - Surface Water | 12/9/2010 | 30.0113 | -89.2819 | LA | St. Bernard |
| LS0KN1 | 40 Milliliter Glass Amber | SW - Surface Water | 12/9/2010 | 30.0113 | -89.2819 | LA | St. Bernard |
| LS0KN2 | 40 Milliliter Glass Amber | SW - Surface Water | 12/9/2010 | 30.0113 | -89.2819 | LA | St. Bernard |
| LS0KN3 | 40 Milliliter Glass Amber | SW - Surface Water | 12/9/2010 | 30.0113 | -89.2819 | LA | St. Bernard |
| LS0KN4 | 40 Milliliter Glass Amber | SW - Surface Water | 12/9/2010 | 30.0113 | -89.2819 | LA | St. Bernard |
| LS0KN5 | 40 Milliliter Glass Amber | SW - Surface Water | 12/9/2010 | 30.0391 | -89.3532 | LA | St. Bernard |
| LS0KN6 | 40 Milliliter Glass Amber | SW - Surface Water | 12/9/2010 | 30.0391 | -89.3532 | LA | St. Bernard |
| LS0KNR | 40 Milliliter Glass Amber | SW - Surface Water | 10/4/2010 | 29.6787 | -90.2058 | Not Determined | Not Determined |
| LS0KNS | 40 Milliliter Glass Amber | SW - Surface Water | 10/4/2010 | 29.5018 | -90.1305 | Not Determined | Not Determined |
| LS0KNT | 40 Milliliter Glass Amber | SW - Surface Water | 10/4/2010 | 29.6787 | -90.2058 | Not Determined | Not Determined |
| LS0KNW | 40 Milliliter Glass Amber | SW - Surface Water | 10/4/2010 | 29.4403 | -90.0632 | LA | Jefferson |
| LS0KNX | 40 Milliliter Glass Amber | SW - Surface Water | 10/5/2010 | 29.4216 | -90.0308 | LA | Jefferson |
| LS0KNY | 40 Milliliter Glass Amber | SW - Surface Water | 10/5/2010 | 29.3875 | -90.053 | LA | Jefferson |
| LS0KOA | 40 Milliliter Glass Amber | SW - Surface Water | 10/5/2010 | 29.4011 | -90.0354 | LA | Jefferson |
| LS0KOD | 40 Milliliter Glass Amber | SW - Surface Water | 10/4/2010 | 29.5018 | -90.1305 | Not Determined | Not Determined |
| LS0KPV | 40 Milliliter Glass Amber | SW - Surface Water | 10/12/2010 | 29.3691 | -90.0013 | LA | Jefferson |
| LS0KPX | 40 Milliliter Glass Amber | SW - Surface Water | 10/12/2010 | 29.2573 | -90.1892 | LA | Lafourche |
| LS0KQ3 | 40 Milliliter Glass Amber | SW - Surface Water | 10/12/2010 | 29.3691 | -90.0013 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0KQ5 | 40 Milliliter Glass Amber | SW - Surface Water | 10/19/2010 | 29.5844 | -89.4917 | Not Determined | Not Determined |
| LS0KQ6 | 40 Milliliter Glass Amber | SW - Surface Water | 10/12/2010 | 29.3711 | -90.0422 | LA | Jefferson |
| LS0KQA | 40 Milliliter Glass Amber | SW - Surface Water | 10/13/2010 | 29.2969 | -89.6958 | LA | Plaquemines |
| LS0KQC | 40 Milliliter Glass Amber | SW - Surface Water | 10/12/2010 | 29.2573 | -90.1892 | LA | Lafourche |
| LS0KSP | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.2601 | -91.6423 | Not Determined | Not Determined |
| LS0KT5 | 40 Milliliter Glass Amber | SW - Surface Water | 9/25/2010 | 29.4986 | -92.4955 | Not Determined | Not Determined |
| LS0KT9 | 40 Milliliter Glass Amber | SW - Surface Water | 9/25/2010 | 29.54761 | -92.65315 | Not Determined | Not Determined |
| LS0KTA | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.0162 | -91.1523 | Not Determined | Not Determined |
| LS0KTC | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.0243 | -90.7309 | Not Determined | Not Determined |
| LS0KTF | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.214 | -91.574 | Not Determined | Not Determined |
| LS0KTS | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.0209 | -90.9095 | Not Determined | Not Determined |
| LS0KTT | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.0315 | -91.0728 | Not Determined | Not Determined |
| LS0KTU | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.2601 | -91.6423 | Not Determined | Not Determined |
| LS0KTV | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.0372 | -90.6843 | Not Determined | Not Determined |
| LS0KU0 | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.0162 | -91.1523 | Not Determined | Not Determined |
| LS0KU1 | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.214 | -91.574 | Not Determined | Not Determined |
| LS0KU4 | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS0KU6 | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.0974 | -91.3624 | Not Determined | Not Determined |
| LS0KU7 | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.0315 | -91.0728 | Not Determined | Not Determined |
| LS0KU9 | 40 Milliliter Glass Amber | SW - Surface Water | 9/25/2010 | 29.529 | -92.5704 | Not Determined | Not Determined |
| LS0KUA | 40 Milliliter Glass Amber | SW - Surface Water | 9/25/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| LS0KUD | 40 Milliliter Glass Amber | SW - Surface Water | 9/25/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| LS0KUE | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS0KUG | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.0974 | -91.3624 | Not Determined | Not Determined |
| LS0KUH | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.0376 | -90.9921 | Not Determined | Not Determined |
| LS0KUX | 40 Milliliter Glass Amber | SW - Surface Water | 10/20/2010 | 29.8251 | -90.1755 | Not Determined | Not Determined |
| LS0KV2 | 40 Milliliter Glass Amber | SW - Surface Water | 10/21/2010 | 29.5975 | -89.63483 | LA | Plaquemines |
| LS0KV3 | 40 Milliliter Glass Amber | SW - Surface Water | 10/22/2010 | 29.69002 | -89.68996 | LA | Plaquemines |
| LS0KYC | 40 Milliliter Glass Amber | SW - Surface Water | 10/5/2010 | 29.3875 | -90.053 | LA | Jefferson |
| LS0KYG | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.4029 | -92.0711 | Not Determined | Not Determined |
| LS0KYI | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.4075 | -92.1565 | Not Determined | Not Determined |
| LS0KYP | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.0085 | -91.3081 | Not Determined | Not Determined |
| LS0KYQ | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.4029 | -92.0711 | Not Determined | Not Determined |
| LS0KYR | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.4075 | -92.1565 | Not Determined | Not Determined |
| LS0KYS | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 28.9809 | -91.2425 | Not Determined | Not Determined |
| LS0KZD | 40 Milliliter Glass Amber | SW - Surface Water | 10/22/2010 | 29.602023 | -89.769289 | Not Determined | Not Determined |
| LS0KZE | 40 Milliliter Glass Amber | SW - Surface Water | 10/21/2010 | 29.5975 | -89.63483 | LA | Plaquemines |
| LS0KZK | 40 Milliliter Glass Amber | SW - Surface Water | 10/22/2010 | 29.69002 | -89.68996 | LA | Plaquemines |
| LS0KZU | 40 Milliliter Glass Amber | SW - Surface Water | 10/19/2010 | 29.5844 | -89.4917 | Not Determined | Not Determined |
| LS0L61 | 40 Milliliter Glass Amber | SW - Surface Water | 10/5/2010 | 29.4216 | -90.0308 | LA | Jefferson |
| LS0L65 | 40 Milliliter Glass Amber | SW - Surface Water | 10/5/2010 | 29.3875 | -90.053 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0L67 | 40 Milliliter Glass Amber | SW - Surface Water | 10/4/2010 | 29.4403 | -90.0632 | LA | Jefferson |
| LS0L68 | 40 Milliliter Glass Amber | SW - Surface Water | 10/4/2010 | 29.6465 | -90.1301 | LA | Jefferson |
| LS0L6D | 40 Milliliter Glass Amber | SW - Surface Water | 10/21/2010 | 29.5975 | -89.63483 | LA | Plaquemines |
| LS0L6G | 40 Milliliter Glass Amber | SW - Surface Water | 10/5/2010 | 29.4011 | -90.0354 | LA | Jefferson |
| LS0LEF | 40 Milliliter Glass Amber | SW - Surface Water | 9/24/2010 | 29.0243 | -90.7309 | Not Determined | Not Determined |
| LL0Y9L | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0YDA | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0YDB | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0ZO6 | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0ZOF | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0YD6 | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0Z2D | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0Y40 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | 26.82378 | -90.50509 | Not Determined | Not Determined |
| LL0Y4X | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0Y50 | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0Y51 | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0Z2E | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0S6H | 40 Milliliter Glass Clear | SW - Surface Water | 6/27/2010 | 28.71619 | -88.410757 | Not Determined | Not Determined |
| LL0S6I | 40 Milliliter Glass Clear | SW - Surface Water | 6/27/2010 | 28.71619 | -88.410757 | Not Determined | Not Determined |
| LL0S71 | 40 Milliliter Glass Clear | SW - Surface Water | 6/26/2010 | 28.72027 | -88.38086 | Not Determined | Not Determined |
| LL0S7J | 40 Milliliter Glass Clear | SW - Surface Water | 6/26/2010 | 28.738276 | -88.38649 | Not Determined | Not Determined |
| LL0S7R | 40 Milliliter Glass Clear | SW - Surface Water | 6/26/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL0S7S | 40 Milliliter Glass Clear | SW - Surface Water | 6/26/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL0S8B | 40 Milliliter Glass Clear | SW - Surface Water | 6/28/2010 | 28.726027 | -88.38086 | Not Determined | Not Determined |
| LL0S8C | 40 Milliliter Glass Clear | SW - Surface Water | 6/28/2010 | 28.726027 | -88.38086 | Not Determined | Not Determined |
| LL0S9A | 40 Milliliter Glass Clear | SW - Surface Water | 7/2/2010 | 28.75132 | -88.37996 | Not Determined | Not Determined |
| LL0S9I | 40 Milliliter Glass Clear | SW - Surface Water | 7/2/2010 | 28.738277 | -88.39663 | Not Determined | Not Determined |
| LL0S9Q | 40 Milliliter Glass Clear | SW - Surface Water | 7/2/2010 | 28.73929 | -88.41691 | Not Determined | Not Determined |
| LL0S9X | 40 Milliliter Glass Clear | SW - Surface Water | 7/2/2010 | 28.73983 | -88.437527 | Not Determined | Not Determined |
| LL0STE | 40 Milliliter Glass Clear | SW - Surface Water | 7/28/2010 | 28.409738 | -88.506047 | Not Determined | Not Determined |
| LL0SUT | 40 Milliliter Glass Clear | SW - Surface Water | 7/30/2010 | 28.77045 | -88.40275 | Not Determined | Not Determined |
| LL0SV0 | 40 Milliliter Glass Clear | SW - Surface Water | 7/30/2010 | 28.770422 | -88.330277 | Not Determined | Not Determined |
| LL0SW3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0SW4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0SWA | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0SWB | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0SWC | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0SWE | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0SWF | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0SWG | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0SWH | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0SWI | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0SWJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0SWK | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0SWL | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.325024 | -89.154702 | Not Determined | Not Determined |
| LL0SY9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0SYA | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0SYC | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0SYF | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0SYK | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0TZ7 | 40 Milliliter Glass Clear | SW - Surface Water | 9/4/2010 | 26.98853 | -92.40581 | Not Determined | Not Determined |
| LL0TZE | 40 Milliliter Glass Clear | SW - Surface Water | 9/4/2010 | 26.90075 | -92.38229 | Not Determined | Not Determined |
| LL0TZK | 40 Milliliter Glass Clear | SW - Surface Water | 9/5/2010 | 26.81296 | -92.3588 | Not Determined | Not Determined |
| LL0TZP | 40 Milliliter Glass Clear | SW - Surface Water | 9/5/2010 | 26.72516 | -92.33668 | Not Determined | Not Determined |
| LL0TZW | 40 Milliliter Glass Clear | SW - Surface Water | 9/5/2010 | 26.63736 | -92.31195 | Not Determined | Not Determined |
| LL0U02 | 40 Milliliter Glass Clear | SW - Surface Water | 9/5/2010 | 26.54955 | -92.28856 | Not Determined | Not Determined |
| LL0U0A | 40 Milliliter Glass Clear | SW - Surface Water | 9/4/2010 | 28.393511 | -88.601115 | Not Determined | Not Determined |
| LL0U2K | 40 Milliliter Glass Clear | SW - Surface Water | 9/5/2010 | 27.529154 | -89.096356 | Not Determined | Not Determined |
| LL0U2S | 40 Milliliter Glass Clear | SW - Surface Water | 9/6/2010 | 27.41417 | -90.34 | Not Determined | Not Determined |
| LL0U32 | 40 Milliliter Glass Clear | SW - Surface Water | 9/6/2010 | 27.32567 | -90.31905 | Not Determined | Not Determined |
| LL0U3B | 40 Milliliter Glass Clear | SW - Surface Water | 9/6/2010 | 27.23745 | -90.2966 | Not Determined | Not Determined |
| LL0U3L | 40 Milliliter Glass Clear | SW - Surface Water | 9/6/2010 | 27.14952 | -90.27459 | Not Determined | Not Determined |
| LL0U3U | 40 Milliliter Glass Clear | SW - Surface Water | 9/8/2010 | 27.443744 | -90.658074 | Not Determined | Not Determined |
| LL0U44 | 40 Milliliter Glass Clear | SW - Surface Water | 9/8/2010 | 27.355522 | -90.635238 | Not Determined | Not Determined |
| LL0U6G | 40 Milliliter Glass Clear | SW - Surface Water | 9/9/2010 | 26.561277 | -90.437761 | Not Determined | Not Determined |
| LL0U6Q | 40 Milliliter Glass Clear | SW - Surface Water | 9/10/2010 | 26.501087 | -90.730542 | Not Determined | Not Determined |
| LL0VXE | 40 Milliliter Glass Clear | SW - Surface Water | 9/5/2010 | 26.63736 | -92.31195 | Not Determined | Not Determined |
| LL0VXI | 40 Milliliter Glass Clear | SW - Surface Water | 9/5/2010 | 27.416444 | -88.010326 | Not Determined | Not Determined |
| LL0VXJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/6/2010 | 27.32567 | -90.31905 | Not Determined | Not Determined |
| LL0VXK | 40 Milliliter Glass Clear | SW - Surface Water | 9/6/2010 | 27.149516 | -90.274592 | Not Determined | Not Determined |
| LL0VXL | 40 Milliliter Glass Clear | SW - Surface Water | 9/8/2010 | 27.355522 | -90.635238 | Not Determined | Not Determined |
| LL0VXM | 40 Milliliter Glass Clear | SW - Surface Water | 9/8/2010 | 27.179492 | -90.592504 | Not Determined | Not Determined |
| LL0VXP | 40 Milliliter Glass Clear | SW - Surface Water | 9/10/2010 | 26.501087 | -90.730542 | Not Determined | Not Determined |
| LL0WHJ | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.55652 | -94.36845 | Not Determined | Not Determined |
| LL0XZO | 40 Milliliter Glass Clear | SW - Surface Water | 7/3/2010 | 28.77779 | -88.40776 | Not Determined | Not Determined |
| LL0XZP | 40 Milliliter Glass Clear | SW - Surface Water | 7/5/2010 | 28.77437 | -88.46237 | Not Determined | Not Determined |
| LL0XZQ | 40 Milliliter Glass Clear | SW - Surface Water | 7/6/2010 | 28.7458 | -88.34755 | Not Determined | Not Determined |
| LL0XZR | 40 Milliliter Glass Clear | SW - Surface Water | 7/5/2010 | 28.74139 | -88.346389 | Not Determined | Not Determined |
| LL0XZS | 40 Milliliter Glass Clear | SW - Surface Water | 7/5/2010 | 28.7458 | -88.34755 | Not Determined | Not Determined |
| LL0XZV | 40 Milliliter Glass Clear | SW - Surface Water | 7/9/2010 | 28.707779 | -88.40327 | Not Determined | Not Determined |
| LL0XZW | 40 Milliliter Glass Clear | SW - Surface Water | 7/10/2010 | 28.70587 | -88.438227 | Not Determined | Not Determined |
| LL0XZZ | 40 Milliliter Glass Clear | SW - Surface Water | 7/10/2010 | 28.716676 | -88.392402 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0Y00 | 40 Milliliter Glass Clear | SW - Surface Water | 9/9/2010 | 26.825124 | -90.502394 | Not Determined | Not Determined |
| LL0Y01 | 40 Milliliter Glass Clear | SW - Surface Water | 9/10/2010 | 26.67674 | -90.774545 | Not Determined | Not Determined |
| LL0Y02 | 40 Milliliter Glass Clear | SW - Surface Water | 9/10/2010 | 26.58993 | -90.75231 | Not Determined | Not Determined |
| LL0Y03 | 40 Milliliter Glass Clear | SW - Surface Water | 9/10/2010 | 26.76499 | -90.79751 | Not Determined | Not Determined |
| LL0Y04 | 40 Milliliter Glass Clear | SW - Surface Water | 9/9/2010 | 28.01549 | -89.09494 | Not Determined | Not Determined |
| LL0Y05 | 40 Milliliter Glass Clear | SW - Surface Water | 9/9/2010 | 28.12946 | -89.18092 | Not Determined | Not Determined |
| LL0Y06 | 40 Milliliter Glass Clear | SW - Surface Water | 9/9/2010 | 28.01549 | -89.09494 | Not Determined | Not Determined |
| LL0Y07 | 40 Milliliter Glass Clear | SW - Surface Water | 9/9/2010 | 27.90443 | -89.01136 | Not Determined | Not Determined |
| LL0Y18 | 40 Milliliter Glass Clear | SW - Surface Water | 6/16/2010 | 28.754902 | -88.291345 | Not Determined | Not Determined |
| LL0Y19 | 40 Milliliter Glass Clear | SW - Surface Water | 6/16/2010 | 28.754902 | -88.291345 | Not Determined | Not Determined |
| LL0Y1A | 40 Milliliter Glass Clear | SW - Surface Water | 6/16/2010 | 28.77902 | -88.30509 | Not Determined | Not Determined |
| LL0Y1B | 40 Milliliter Glass Clear | SW - Surface Water | 6/16/2010 | 28.77902 | -88.30509 | Not Determined | Not Determined |
| LL0Y1C | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 | 28.741417 | -88.417597 | Not Determined | Not Determined |
| LL0Y1D | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 | 28.780754 | -88.387846 | Not Determined | Not Determined |
| LL0Y1E | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 | 28.780754 | -88.387846 | Not Determined | Not Determined |
| LL0Y1F | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 | 28.78034 | -88.3478 | Not Determined | Not Determined |
| LL0Y1G | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 | 28.78034 | -88.3478 | Not Determined | Not Determined |
| LL0Y1H | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL0Y1I | 40 Milliliter Glass Clear | SW - Surface Water | 6/18/2010 | 28.801513 | -88.366598 | Not Determined | Not Determined |
| LL0Y1J | 40 Milliliter Glass Clear | SW - Surface Water | 6/17/2010 | 28.729488 | -88.366357 | Not Determined | Not Determined |
| LL0Y1K | 40 Milliliter Glass Clear | SW - Surface Water | 6/19/2010 | 28.77805 | -88.391312 | Not Determined | Not Determined |
| LL0Y1L | 40 Milliliter Glass Clear | SW - Surface Water | 6/19/2010 | 28.801513 | -88.29372 | Not Determined | Not Determined |
| LL0Y1M | 40 Milliliter Glass Clear | SW - Surface Water | 6/17/2010 | 28.738313 | -88.386968 | Not Determined | Not Determined |
| LL0Y1U | 40 Milliliter Glass Clear | SW - Surface Water | 7/4/2010 | 28.7699 | -88.438824 | Not Determined | Not Determined |
| LL0Y22 | 40 Milliliter Glass Clear | SW - Surface Water | 7/4/2010 | 28.786948 | -88.40764 | Not Determined | Not Determined |
| LL0Y23 | 40 Milliliter Glass Clear | SW - Surface Water | 7/4/2010 | 28.78775 | -88.43824 | Not Determined | Not Determined |
| LL0Y26 | 40 Milliliter Glass Clear | SW - Surface Water | 7/10/2010 | 28.678488 | -88.464278 | Not Determined | Not Determined |
| LL0Y27 | 40 Milliliter Glass Clear | SW - Surface Water | 6/2/2010 | 28.801976 | -88.391856 | Not Determined | Not Determined |
| LL0Y28 | 40 Milliliter Glass Clear | SW - Surface Water | 6/2/2010 | 28.801976 | -88.391856 | Not Determined | Not Determined |
| LL0Y29 | 40 Milliliter Glass Clear | SW - Surface Water | 6/2/2010 | 28.801976 | -88.391856 | Not Determined | Not Determined |
| LL0Y2A | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 | 28.801976 | -88.391856 | Not Determined | Not Determined |
| LL0Y2K | 40 Milliliter Glass Clear | SW - Surface Water | 6/7/2010 | 28.74816 | -88.37742 | Not Determined | Not Determined |
| LL0Y2L | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 | 28.72925 | -88.355735 | Not Determined | Not Determined |
| LL0Y2M | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 | 28.72925 | -88.355735 | Not Determined | Not Determined |
| LL0Y2N | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 | 28.69713 | -88.34671 | Not Determined | Not Determined |
| LL0Y2O | 40 Milliliter Glass Clear | SW - Surface Water | 6/8/2010 | 28.67052 | -88.39162 | Not Determined | Not Determined |
| LL0Y2P | 40 Milliliter Glass Clear | SW - Surface Water | 6/8/2010 | 28.8008 | -88.50405 | Not Determined | Not Determined |
| LL0Y2Q | 40 Milliliter Glass Clear | SW - Surface Water | 6/9/2010 | 28.724 | -88.385 | Not Determined | Not Determined |
| LL0Y2R | 40 Milliliter Glass Clear | SW - Surface Water | 6/10/2010 | 28.73201 | -88.37679 | Not Determined | Not Determined |
| LL0Y2S | 40 Milliliter Glass Clear | SW - Surface Water | 6/10/2010 | 28.800795 | -88.462457 | Not Determined | Not Determined |
| LL0Y2T | 40 Milliliter Glass Clear | SW - Surface Water | 6/9/2010 | 28.715869 | -88.37169 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0Y2U | 40 Milliliter Glass Clear | SW - Surface Water | 6/9/2010 | 28.718 | -88.377 | Not Determined | Not Determined |
| LL0Y2V | 40 Milliliter Glass Clear | SW - Surface Water | 6/8/2010 | 28.715668 | -88.366609 | Not Determined | Not Determined |
| LL0Y2W | 40 Milliliter Glass Clear | SW - Surface Water | 6/13/2010 | 28.77804 | -88.39132 | Not Determined | Not Determined |
| LL0Y2X | 40 Milliliter Glass Clear | SW - Surface Water | 6/13/2010 | 28.78159 | -88.38186 | Not Determined | Not Determined |
| LL0Y2Y | 40 Milliliter Glass Clear | SW - Surface Water | 6/13/2010 | 28.76642 | -88.40681 | Not Determined | Not Determined |
| LL0Y31 | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 | 28.73301 | -88.37679 | Not Determined | Not Determined |
| LL0Y32 | 40 Milliliter Glass Clear | SW - Surface Water | 6/14/2010 | 28.76286 | -88.35374 | Not Determined | Not Determined |
| LL0Y33 | 40 Milliliter Glass Clear | SW - Surface Water | 6/14/2010 | 28.76362 | -88.32362 | Not Determined | Not Determined |
| LL0Y34 | 40 Milliliter Glass Clear | SW - Surface Water | 6/16/2010 | 28.80606 | -88.36533 | Not Determined | Not Determined |
| LL0Y37 | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL0Y38 | 40 Milliliter Glass Clear | SW - Surface Water | 6/16/2010 | 28.79805 | -88.33043 | Not Determined | Not Determined |
| LL0Y39 | 40 Milliliter Glass Clear | SW - Surface Water | 6/16/2010 | 28.80606 | -88.36533 | Not Determined | Not Determined |
| LL0Y3A | 40 Milliliter Glass Clear | SW - Surface Water | 6/16/2010 | 28.798055 | -88.330431 | Not Determined | Not Determined |
| LL0Y3B | 40 Milliliter Glass Clear | SW - Surface Water | 6/17/2010 | 28.738512 | -88.436113 | Not Determined | Not Determined |
| LL0Y3C | 40 Milliliter Glass Clear | SW - Surface Water | 6/19/2010 | 28.828752 | -88.366687 | Not Determined | Not Determined |
| LL0Y3D | 40 Milliliter Glass Clear | SW - Surface Water | 6/27/2010 | 28.730275 | -88.41687 | Not Determined | Not Determined |
| LL0Y3E | 40 Milliliter Glass Clear | SW - Surface Water | 6/27/2010 | 28.730275 | -88.41687 | Not Determined | Not Determined |
| LL0Y3F | 40 Milliliter Glass Clear | SW - Surface Water | 6/26/2010 | 28.72063 | -88.380568 | Not Determined | Not Determined |
| LL0Y3G | 40 Milliliter Glass Clear | SW - Surface Water | 6/26/2010 | 28.72063 | -88.380568 | Not Determined | Not Determined |
| LL0Y3L | 40 Milliliter Glass Clear | SW - Surface Water | 9/5/2010 | 27.604896 | -88.968973 | Not Determined | Not Determined |
| LL0Y3M | 40 Milliliter Glass Clear | SW - Surface Water | 9/5/2010 | 27.416444 | -88.010326 | Not Determined | Not Determined |
| LL0Y3N | 40 Milliliter Glass Clear | SW - Surface Water | 9/9/2010 | 26.825124 | -90.502394 | Not Determined | Not Determined |
| LL0Y3O | 40 Milliliter Glass Clear | SW - Surface Water | 9/9/2010 | 26.912627 | -90.524656 | Not Determined | Not Determined |
| LL0Y3P | 40 Milliliter Glass Clear | SW - Surface Water | 8/6/2010 | 28.249603 | -89.043393 | Not Determined | Not Determined |
| LL0Y3S | 40 Milliliter Glass Clear | SW - Surface Water | 8/8/2010 | 28.3105301 | -89.174925 | Not Determined | Not Determined |
| LL0Y3T | 40 Milliliter Glass Clear | SW - Surface Water | 8/8/2010 | 28.293403 | -89.174945 | Not Determined | Not Determined |
| LL0Y3U | 40 Milliliter Glass Clear | SW - Surface Water | 8/10/2010 | 27.753553 | -88.717067 | Not Determined | Not Determined |
| LL0Y3V | 40 Milliliter Glass Clear | SW - Surface Water | 8/10/2010 | 27.827945 | -88.59071 | Not Determined | Not Determined |
| LL0Y3W | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | 26.76643 | -89.87199 | Not Determined | Not Determined |
| LL0Y3X | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | 26.85452 | -89.89348 | Not Determined | Not Determined |
| LL0Y3Y | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |
| LL0Y3Z | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | 26.73588 | -90.48201 | Not Determined | Not Determined |
| LL0Y41 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | 26.73588 | -90.48201 | Not Determined | Not Determined |
| LL0Y42 | 40 Milliliter Glass Clear | SW - Surface Water | 8/24/2010 | 28.05384 | -88.75873 | Not Determined | Not Determined |
| LL0Y43 | 40 Milliliter Glass Clear | SW - Surface Water | 8/24/2010 | 27.94087 | -88.67455 | Not Determined | Not Determined |
| LL0Y46 | 40 Milliliter Glass Clear | SW - Surface Water | 8/25/2010 | 27.97907 | -88.88492 | Not Determined | Not Determined |
| LL0Y47 | 40 Milliliter Glass Clear | SW - Surface Water | 9/1/2010 | 26.82508 | -89.04036 | Not Determined | Not Determined |
| LL0Y49 | 40 Milliliter Glass Clear | SW - Surface Water | 9/1/2010 | 26.913 | -90.062231 | Not Determined | Not Determined |
| LL0Y4B | 40 Milliliter Glass Clear | SW - Surface Water | 9/1/2010 | 26.913 | -90.06223 | Not Determined | Not Determined |
| LL0Y4C | 40 Milliliter Glass Clear | SW - Surface Water | 8/27/2010 | 27.70393 | -88.04674 | Not Determined | Not Determined |
| LL0Y4E | 40 Milliliter Glass Clear | SW - Surface Water | 7/3/2010 | 28.75749 | -88.416387 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0Y4G | 40 Milliliter Glass Clear | SW - Surface Water | 7/2/2010 | 28.73004 | -88.37744 | Not Determined | Not Determined |
| LL0Y4K | 40 Milliliter Glass Clear | SW - Surface Water | 7/2/2010 | 28.73827 | -88.38649 | Not Determined | Not Determined |
| LL0Y4P | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0Y4Q | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0Y4R | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0Y4S | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0Y4W | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0Y4Z | 40 Milliliter Glass Clear | SW - Surface Water | 7/14/2010 | 28.71303 | -88.40339 | Not Determined | Not Determined |
| LL0Y55 | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0Y57 | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0Y58 | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0Y5C | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0Y5D | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0Y5H | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0Y5I | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0Y5Q | 40 Milliliter Glass Clear | SW - Surface Water | 7/22/2010 | 28.4677 | -88.372679 | Not Determined | Not Determined |
| LL0Y6A | 40 Milliliter Glass Clear | SW - Surface Water | 7/27/2010 | 28.560495 | -88.83574 | Not Determined | Not Determined |
| LL0Y6D | 40 Milliliter Glass Clear | SW - Surface Water | 7/30/2010 | 28.70655 | -88.4024 | Not Determined | Not Determined |
| LL0Y6E | 40 Milliliter Glass Clear | SW - Surface Water | 7/30/2010 | 28.70837 | -88.33025 | Not Determined | Not Determined |
| LL0Y6F | 40 Milliliter Glass Clear | SW - Surface Water | 7/31/2010 | 28.1312 | -88.998907 | Not Determined | Not Determined |
| LL0Y6G | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0Y6J | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0Y6L | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0Y6M | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0Y6N | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0Y6O | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0Y6P | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0Y6Q | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0Y6R | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0Y6S | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0Y6T | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0Y6U | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0Y6V | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0Y6W | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0Y6Z | 40 Milliliter Glass Clear | SW - Surface Water | 8/7/2010 | 28.258 | -88.90145 | Not Determined | Not Determined |
| LL0Y72 | 40 Milliliter Glass Clear | SW - Surface Water | 8/8/2010 | 28.235176 | -89.175256 | Not Determined | Not Determined |
| LL0Y73 | 40 Milliliter Glass Clear | SW - Surface Water | 8/8/2010 | 28.115975 | -89.029607 | Not Determined | Not Determined |
| LL0Y74 | 40 Milliliter Glass Clear | SW - Surface Water | 9/8/2010 | 27.8836 | -90.7698 | Not Determined | Not Determined |
| LL0Y7N | 40 Milliliter Glass Clear | SW - Surface Water | 8/27/2010 | 27.790336 | -88.92618 | Not Determined | Not Determined |
| LL0Y7O | 40 Milliliter Glass Clear | SW - Surface Water | 8/27/2010 | 27.678555 | -88.842845 | Not Determined | Not Determined |
| LL0Y7P | 40 Milliliter Glass Clear | SW - Surface Water | 9/1/2010 | 27.58981 | -89.91746 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0Y7R | 40 Milliliter Glass Clear | SW - Surface Water | 9/1/2010 | 27.67779 | -89.93996 | Not Determined | Not Determined |
| LL0Y7S | 40 Milliliter Glass Clear | SW - Surface Water | 9/1/2010 | 27.7065 | -89.79118 | Not Determined | Not Determined |
| LL0Y7T | 40 Milliliter Glass Clear | SW - Surface Water | 9/1/2010 | 27.7065 | -89.79118 | Not Determined | Not Determined |
| LL0Y7U | 40 Milliliter Glass Clear | SW - Surface Water | 9/1/2010 | 27.7065 | -89.79118 | Not Determined | Not Determined |
| LL0Y7W | 40 Milliliter Glass Clear | SW - Surface Water | 9/2/2010 | 27.35123 | -91.56788 | Not Determined | Not Determined |
| LL0Y7X | 40 Milliliter Glass Clear | SW - Surface Water | 9/2/2010 | 27.43881 | -91.58946 | Not Determined | Not Determined |
| LL0Y7Y | 40 Milliliter Glass Clear | SW - Surface Water | 9/2/2010 | 27.35123 | -91.56788 | Not Determined | Not Determined |
| LL0Y7Z | 40 Milliliter Glass Clear | SW - Surface Water | 9/3/2010 | 27.25187 | -92.47665 | Not Determined | Not Determined |
| LL0Y80 | 40 Milliliter Glass Clear | SW - Surface Water | 9/3/2010 | 27.25187 | -92.47665 | Not Determined | Not Determined |
| LL0Y81 | 40 Milliliter Glass Clear | SW - Surface Water | 9/3/2010 | 27.164 | -92.45283 | Not Determined | Not Determined |
| LL0Y82 | 40 Milliliter Glass Clear | SW - Surface Water | 9/4/2010 | 27.07632 | -92.42936 | Not Determined | Not Determined |
| LL0Y89 | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 | 28.7065 | -88.3479 | Not Determined | Not Determined |
| LL0Y8A | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 | 28.68941 | -88.36127 | Not Determined | Not Determined |
| LL0Y8B | 40 Milliliter Glass Clear | SW - Surface Water | 6/3/2010 | 28.690715 | -88.4289325 | Not Determined | Not Determined |
| LL0Y8C | 40 Milliliter Glass Clear | SW - Surface Water | 6/3/2010 | 28.674981 | -88.4289325 | Not Determined | Not Determined |
| LL0Y8D | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 | 28.74 | -88.405 | Not Determined | Not Determined |
| LL0Y8E | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 | 28.74 | -88.405 | Not Determined | Not Determined |
| LL0Y8F | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 | 28.74 | -88.405 | Not Determined | Not Determined |
| LL0Y8G | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 | 28.73 | -88.42 | Not Determined | Not Determined |
| LL0Y8H | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 | 28.735 | -88.4 | Not Determined | Not Determined |
| LL0Y8I | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 | 28.72 | -88.39 | Not Determined | Not Determined |
| LL0Y8J | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 | 28.72 | -88.39 | Not Determined | Not Determined |
| LL0Y8K | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 | 28.72 | -88.39 | Not Determined | Not Determined |
| LL0Y8L | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 | 28.72 | -88.39 | Not Determined | Not Determined |
| LL0Y8M | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 | 28.69 | -88.54 | Not Determined | Not Determined |
| LL0Y8N | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 | 28.69 | -88.54 | Not Determined | Not Determined |
| LL0Y8O | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 | 28.69 | -88.54 | Not Determined | Not Determined |
| LL0Y8P | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 | 28.77 | -88.51 | Not Determined | Not Determined |
| LL0Y8Q | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 | 28.77 | -88.51 | Not Determined | Not Determined |
| LL0Y8R | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 | 28.77 | -88.51 | Not Determined | Not Determined |
| LL0Y8S | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 | 28.693435 | -88.366676 | Not Determined | Not Determined |
| LL0Y8T | 40 Milliliter Glass Clear | SW - Surface Water | 6/7/2010 | 28.72298 | -88.37347 | Not Determined | Not Determined |
| LL0Y8U | 40 Milliliter Glass Clear | SW - Surface Water | 6/7/2010 | 28.68809 | -88.4183 | Not Determined | Not Determined |
| LL0Y8V | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 | 28.70652 | -88.33028 | Not Determined | Not Determined |
| LL0YB4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 | 27.6492 | -90.08811 | Not Determined | Not Determined |
| LL0YB5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 | 27.55756 | -90.06556 | Not Determined | Not Determined |
| LL0YB6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 | 27.55756 | -90.06556 | Not Determined | Not Determined |
| LL0YB7 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | 27.46944 | -90.0439 | Not Determined | Not Determined |
| LL0YB8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | 27.46944 | -90.0439 | Not Determined | Not Determined |
| LL0YB9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | 27.38364 | -90.02283 | Not Determined | Not Determined |
| LL0YBA | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | 27.38364 | -90.02283 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0YBB | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | 27.29463 | -90.00101 | Not Determined | Not Determined |
| LL0YBC | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 | 27.0032 | -90.54745 | Not Determined | Not Determined |
| LL0YBD | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 | 27.0032 | -90.54745 | Not Determined | Not Determined |
| LL0YBE | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | 26.91218 | -90.52692 | Not Determined | Not Determined |
| LL0YBF | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | 26.91218 | -90.52692 | Not Determined | Not Determined |
| LL0YBG | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 | 27.32122 | -91.25019 | Not Determined | Not Determined |
| LL0YBH | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 | 27.32122 | -91.25019 | Not Determined | Not Determined |
| LL0YBI | 40 Milliliter Glass Clear | SW - Surface Water | 8/23/2010 | 27.23269 | -91.22737 | Not Determined | Not Determined |
| LL0YBJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/23/2010 | 27.23269 | -91.22737 | Not Determined | Not Determined |
| LL0YBK | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 | 27.17506 | -90.59234 | Not Determined | Not Determined |
| LL0YBL | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 | 27.17506 | -90.59234 | Not Determined | Not Determined |
| LL0YBM | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 | 27.08909 | -90.5693 | Not Determined | Not Determined |
| LL0YBN | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 | 27.08909 | -90.5693 | Not Determined | Not Determined |
| LL0YBO | 40 Milliliter Glass Clear | SW - Surface Water | 9/1/2010 | 27.41384 | -89.87313 | Not Determined | Not Determined |
| LL0YBP | 40 Milliliter Glass Clear | SW - Surface Water | 8/31/2010 | 27.55993 | -90.99982 | Not Determined | Not Determined |
| LL0YBQ | 40 Milliliter Glass Clear | SW - Surface Water | 8/31/2010 | 27.53022 | -90.85217 | Not Determined | Not Determined |
| LL0YBR | 40 Milliliter Glass Clear | SW - Surface Water | 8/31/2010 | 27.55993 | -90.99982 | Not Determined | Not Determined |
| LL0YBS | 40 Milliliter Glass Clear | SW - Surface Water | 8/31/2010 | 27.529825 | -91.151001 | Not Determined | Not Determined |
| LL0YBT | 40 Milliliter Glass Clear | SW - Surface Water | 9/2/2010 | 27.17575 | -91.52325 | Not Determined | Not Determined |
| LL0YBU | 40 Milliliter Glass Clear | SW - Surface Water | 9/2/2010 | 27.26161 | -91.54535 | Not Determined | Not Determined |
| LL0YBV | 40 Milliliter Glass Clear | SW - Surface Water | 9/2/2010 | 27.17575 | -91.52325 | Not Determined | Not Determined |
| LL0YBW | 40 Milliliter Glass Clear | SW - Surface Water | 9/9/2010 | 27.79114 | -88.92652 | Not Determined | Not Determined |
| LL0YBX | 40 Milliliter Glass Clear | SW - Surface Water | 9/9/2010 | 26.649042 | -90.459023 | Not Determined | Not Determined |
| LL0YBY | 40 Milliliter Glass Clear | SW - Surface Water | 9/9/2010 | 26.736991 | -90.480764 | Not Determined | Not Determined |
| LL0YBZ | 40 Milliliter Glass Clear | SW - Surface Water | 9/9/2010 | 26.649042 | -90.459023 | Not Determined | Not Determined |
| LL0YC0 | 40 Milliliter Glass Clear | SW - Surface Water | 9/10/2010 | 27.56668 | -88.75832 | Not Determined | Not Determined |
| LL0YC1 | 40 Milliliter Glass Clear | SW - Surface Water | 9/10/2010 | 27.56668 | -88.75832 | Not Determined | Not Determined |
| LL0YC2 | 40 Milliliter Glass Clear | SW - Surface Water | 9/10/2010 | 27.67958 | -88.84271 | Not Determined | Not Determined |
| LL0YC3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | 26.79591 | -90.18795 | Not Determined | Not Determined |
| LL0YC4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | 26.79591 | -90.18795 | Not Determined | Not Determined |
| LL0YC5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | 26.79591 | -90.18795 | Not Determined | Not Determined |
| LL0YC6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 | 27.26485 | -89.68326 | Not Determined | Not Determined |
| LL0YC7 | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 | 27.26485 | -89.68326 | Not Determined | Not Determined |
| LL0YC8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/23/2010 | 28.3511 | -88.50176 | Not Determined | Not Determined |
| LL0YC9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/23/2010 | 28.22193 | -88.54697 | Not Determined | Not Determined |
| LL0YCA | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 | 28.54817 | -88.77191 | Not Determined | Not Determined |
| LL0YCD | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 | 28.46761 | -88.81393 | Not Determined | Not Determined |
| LL0YCE | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 | 28.46303 | -88.70322 | Not Determined | Not Determined |
| LL0YCF | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 | 28.39603 | -88.61191 | Not Determined | Not Determined |
| LL0YCI | 40 Milliliter Glass Clear | SW - Surface Water | 8/25/2010 | 28.204352 | -89.053666 | Not Determined | Not Determined |
| LL0YCJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/25/2010 | 27.75348 | -88.71728 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0YCK | 40 Milliliter Glass Clear | SW - Surface Water | 8/26/2010 | 27.903996 | -89.011608 | Not Determined | Not Determined |
| LL0YD0 | 40 Milliliter Glass Clear | SW - Surface Water | 6/3/2010 | 28.6780805 | -88.3916215 | Not Determined | Not Determined |
| LL0YD1 | 40 Milliliter Glass Clear | SW - Surface Water | 6/2/2010 | 28.80197 | -88.39185 | Not Determined | Not Determined |
| LL0YD2 | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 | 28.70729 | -88.36094 | Not Determined | Not Determined |
| LL0YD3 | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0YD4 | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0YD5 | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0YD7 | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0YD8 | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 | 28.74 | -88.405 | Not Determined | Not Determined |
| LL0YD9 | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0YDC | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL0YDD | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 | 28.74 | -88.38 | Not Determined | Not Determined |
| LL0YDE | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 | 28.735 | -88.4 | Not Determined | Not Determined |
| LL0YDF | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0YDG | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0YDH | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 | 28.729575 | -88.36642 | Not Determined | Not Determined |
| LL0YDI | 40 Milliliter Glass Clear | SW - Surface Water | 6/11/2010 | 28.74141 | -88.41759 | Not Determined | Not Determined |
| LL0YDJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL0YDK | 40 Milliliter Glass Clear | SW - Surface Water | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL0YJT | 40 Milliliter Glass Clear | SW - Surface Water | 6/23/2010 | 28.71506 | -88.37137 | Not Determined | Not Determined |
| LL0YJU | 40 Milliliter Glass Clear | SW - Surface Water | 6/24/2010 | 28.7401 | -88.38774 | Not Determined | Not Determined |
| LL0YJV | 40 Milliliter Glass Clear | SW - Surface Water | 6/25/2010 | 28.72142 | -88.38627 | Not Determined | Not Determined |
| LL0YJW | 40 Milliliter Glass Clear | SW - Surface Water | 6/25/2010 | 28.63202 | -88.37673 | Not Determined | Not Determined |
| LL0YK9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0YKB | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 | 28.64819 | -88.36667 | Not Determined | Not Determined |
| LL0YKC | 40 Milliliter Glass Clear | SW - Surface Water | 6/9/2010 | 28.71553 | -88.36143 | Not Determined | Not Determined |
| LL0YKD | 40 Milliliter Glass Clear | SW - Surface Water | 6/10/2010 | 28.745 | -88.422 | Not Determined | Not Determined |
| LL0YKE | 40 Milliliter Glass Clear | SW - Surface Water | 6/8/2010 | 28.800795 | -88.462457 | Not Determined | Not Determined |
| LL0YKF | 40 Milliliter Glass Clear | SW - Surface Water | 6/8/2010 | 28.774282 | -88.462457 | Not Determined | Not Determined |
| LL0YKG | 40 Milliliter Glass Clear | SW - Surface Water | 6/10/2010 | 28.717 | -88.398 | Not Determined | Not Determined |
| LL0YKH | 40 Milliliter Glass Clear | SW - Surface Water | 6/10/2010 | 28.745 | -88.398 | Not Determined | Not Determined |
| LL0YKI | 40 Milliliter Glass Clear | SW - Surface Water | 6/12/2010 | 28.73549 | -88.39186 | Not Determined | Not Determined |
| LL0YKJ | 40 Milliliter Glass Clear | SW - Surface Water | 6/13/2010 | 28.7477 | -88.4272 | Not Determined | Not Determined |
| LL0YKU | 40 Milliliter Glass Clear | SW - Surface Water | 8/7/2010 | 28.226164 | -89.397307 | Not Determined | Not Determined |
| LL0YKV | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL0YKW | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL0YKZ | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.218793 | -88.794833 | Not Determined | Not Determined |
| LL0YL0 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.182697 | -88.825428 | Not Determined | Not Determined |
| LL0YL1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL0YL2 | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 | 27.49796 | -90.36176 | Not Determined | Not Determined |
| LL0YL3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | 27.40989 | -90.33987 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0YL4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | 27.40989 | -90.33987 | Not Determined | Not Determined |
| LL0YL5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 | 27.6492 | -90.08811 | Not Determined | Not Determined |
| LL0YL6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | 27.265501 | -90.61515 | Not Determined | Not Determined |
| LL0YL7 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | 27.265501 | -90.61515 | Not Determined | Not Determined |
| LL0YL8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | 27.43689 | -90.65841 | Not Determined | Not Determined |
| LL0YL9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | 27.43689 | -90.65841 | Not Determined | Not Determined |
| LL0YLA | 40 Milliliter Glass Clear | SW - Surface Water | 8/23/2010 | 27.14433 | -91.20469 | Not Determined | Not Determined |
| LL0YLB | 40 Milliliter Glass Clear | SW - Surface Water | 8/23/2010 | 27.14433 | -91.20469 | Not Determined | Not Determined |
| LL0YLC | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 | 27.14755 | -90.27483 | Not Determined | Not Determined |
| LL0YLD | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 | 27.06158 | -90.25357 | Not Determined | Not Determined |
| LL0YLE | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | 26.82378 | -90.50509 | Not Determined | Not Determined |
| LL0YLS | 40 Milliliter Glass Clear | SW - Surface Water | 6/23/2010 | 28.69345 | -88.36673 | Not Determined | Not Determined |
| LL0YLU | 40 Milliliter Glass Clear | SW - Surface Water | 6/24/2010 | 28.72926 | -88.4166 | Not Determined | Not Determined |
| LL0YLV | 40 Milliliter Glass Clear | SW - Surface Water | 6/25/2010 | 28.72958 | -88.39014 | Not Determined | Not Determined |
| LL0YLX | 40 Milliliter Glass Clear | SW - Surface Water | 6/25/2010 | 28.7561 | -88.39496 | Not Determined | Not Determined |
| LL0YLY | 40 Milliliter Glass Clear | SW - Surface Water | 6/27/2010 | 28.705997 | -88.413788 | Not Determined | Not Determined |
| LL0YLZ | 40 Milliliter Glass Clear | SW - Surface Water | 6/26/2010 | 28.72027 | -88.38086 | Not Determined | Not Determined |
| LL0YNA | 40 Milliliter Glass Clear | SW - Surface Water | 7/14/2010 | 28.712916 | -88.384273 | Not Determined | Not Determined |
| LL0YNB | 40 Milliliter Glass Clear | SW - Surface Water | 7/14/2010 | 28.696338 | -88.385079 | Not Determined | Not Determined |
| LL0YNE | 40 Milliliter Glass Clear | SW - Surface Water | 7/16/2010 | 28.655291 | -88.493885 | Not Determined | Not Determined |
| LL0YNF | 40 Milliliter Glass Clear | SW - Surface Water | 7/16/2010 | 28.631396 | -88.53125 | Not Determined | Not Determined |
| LL0YNG | 40 Milliliter Glass Clear | SW - Surface Water | 7/17/2010 | 28.636438 | -88.466968 | Not Determined | Not Determined |
| LL0YNN | 40 Milliliter Glass Clear | SW - Surface Water | 6/14/2010 | 28.79188 | -88.33892 | Not Determined | Not Determined |
| LL0YNO | 40 Milliliter Glass Clear | SW - Surface Water | 6/19/2010 | 28.762563 | -88.381593 | Not Determined | Not Determined |
| LL0YNP | 40 Milliliter Glass Clear | SW - Surface Water | 6/28/2010 | 28.720215 | -88.36708 | Not Determined | Not Determined |
| LL0YNQ | 40 Milliliter Glass Clear | SW - Surface Water | 6/28/2010 | 28.720215 | -88.36708 | Not Determined | Not Determined |
| LL0YNS | 40 Milliliter Glass Clear | SW - Surface Water | 7/4/2010 | 28.7575 | -88.41635 | Not Determined | Not Determined |
| LL0YNU | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.70507 | -88.3825 | Not Determined | Not Determined |
| LL0YNW | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0YNX | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0YO0 | 40 Milliliter Glass Clear | SW - Surface Water | 7/20/2010 | 28.483187 | -88.474006 | Not Determined | Not Determined |
| LL0YO1 | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 | 28.608871 | -88.316017 | Not Determined | Not Determined |
| LL0YO2 | 40 Milliliter Glass Clear | SW - Surface Water | 7/4/2010 | 28.721636 | -88.417376 | Not Determined | Not Determined |
| LL0YO5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | 27.226827 | -89.052287 | Not Determined | Not Determined |
| LL0YO6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | 27.112172 | -88.966061 | Not Determined | Not Determined |
| LL0YO7 | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 | 27.20654 | -89.97943 | Not Determined | Not Determined |
| LL0YO8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 | 27.53349 | -90.68106 | Not Determined | Not Determined |
| LL0YO9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 | 27.59128 | -90.38496 | Not Determined | Not Determined |
| LL0YOA | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 | 27.59128 | -90.38496 | Not Determined | Not Determined |
| LL0YOB | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 | 27.49796 | -90.36176 | Not Determined | Not Determined |
| LL0YOE | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | 27.32482 | -90.31875 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0YOF | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | 27.25363 | -90.296641 | Not Determined | Not Determined |
| LL0YOG | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 29.91664 | -88.0864 | Not Determined | Not Determined |
| LL0YOI | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 29.84012 | -88.1844 | Not Determined | Not Determined |
| LL0YOJ | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 27.78372 | -88.39784 | Not Determined | Not Determined |
| LL0YOK | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.04637 | -88.40152 | Not Determined | Not Determined |
| LL0YR2 | 40 Milliliter Glass Clear | SW - Surface Water | 8/7/2010 | 28.300934 | -89.176281 | Not Determined | Not Determined |
| LL0YR5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/8/2010 | 27.982238 | -88.86207 | Not Determined | Not Determined |
| LL0YR8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/9/2010 | 28.053952 | -88.75845 | Not Determined | Not Determined |
| LL0YR9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/9/2010 | 27.940955 | -88.673934 | Not Determined | Not Determined |
| LL0YRI | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | 27.753698 | -89.264129 | Not Determined | Not Determined |
| LL0YRJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | 27.640571 | -89.178995 | Not Determined | Not Determined |
| LL0YRM | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 | 27.38048 | -89.34766 | Not Determined | Not Determined |
| LL0YRN | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 | 27.03074 | -89.93646 | Not Determined | Not Determined |
| LL0YRO | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 | 27.03074 | -89.93646 | Not Determined | Not Determined |
| LL0YRP | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | 26.94264 | -89.91496 | Not Determined | Not Determined |
| LL0YRQ | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 | 27.41381 | -91.27384 | Not Determined | Not Determined |
| LL0YRT | 40 Milliliter Glass Clear | SW - Surface Water | 8/24/2010 | 28.27887 | -88.92665 | Not Determined | Not Determined |
| LL0YRU | 40 Milliliter Glass Clear | SW - Surface Water | 8/24/2010 | 28.16594 | -88.84227 | Not Determined | Not Determined |
| LL0YRW | 40 Milliliter Glass Clear | SW - Surface Water | 8/26/2010 | 28.129327 | -89.182707 | Not Determined | Not Determined |
| LL0YRX | 40 Milliliter Glass Clear | SW - Surface Water | 8/26/2010 | 28.014826 | -89.097079 | Not Determined | Not Determined |
| LL0YRY | 40 Milliliter Glass Clear | SW - Surface Water | 8/31/2010 | 27.00083 | -89.61921 | Not Determined | Not Determined |
| LL0YRZ | 40 Milliliter Glass Clear | SW - Surface Water | 8/31/2010 | 27.00083 | -89.61921 | Not Determined | Not Determined |
| LL0YS0 | 40 Milliliter Glass Clear | SW - Surface Water | 8/31/2010 | 27.00083 | -89.61921 | Not Determined | Not Determined |
| LL0YS1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/31/2010 | 26.91272 | -89.59785 | Not Determined | Not Determined |
| LL0YS4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 | 27.15122 | -89.17773 | Not Determined | Not Determined |
| LL0YS6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 | 27.26533 | -89.26306 | Not Determined | Not Determined |
| LL0YS7 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | 27.41378 | -89.55663 | Not Determined | Not Determined |
| LL0YS9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | 26.99939 | -89.42707 | Not Determined | Not Determined |
| LL0YSA | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | 27.037356 | -89.090687 | Not Determined | Not Determined |
| LL0YSB | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 | 26.50211 | -89.80788 | Not Determined | Not Determined |
| LL0YSC | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 | 26.50211 | -89.80788 | Not Determined | Not Determined |
| LL0YSD | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | 27.34915 | -90.63633 | Not Determined | Not Determined |
| LL0YSE | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | 27.34915 | -90.63633 | Not Determined | Not Determined |
| LL0YSH | 40 Milliliter Glass Clear | SW - Surface Water | 9/12/2010 | 27.58519 | -89.30395 | Not Determined | Not Determined |
| LL0YTG | 40 Milliliter Glass Clear | SW - Surface Water | 9/20/2010 | 28.859323 | -88.902333 | Not Determined | Not Determined |
| LL0YTH | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 28.851838 | -88.491657 | Not Determined | Not Determined |
| LL0YTI | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 | 28.85236 | -88.49219 | Not Determined | Not Determined |
| LL0YTJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/27/2010 | 28.850535 | -88.90221 | Not Determined | Not Determined |
| LL0YTK | 40 Milliliter Glass Clear | SW - Surface Water | 9/28/2010 | 28.86898 | -88.752027 | Not Determined | Not Determined |
| LL0YTL | 40 Milliliter Glass Clear | SW - Surface Water | 7/22/2010 | 28.487966 | -88.2439 | Not Determined | Not Determined |
| LL0YTR | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 | 27.63651 | -89.7233058 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0YTS | 40 Milliliter Glass Clear | SW - Surface Water | 8/16/2010 | 28.284415 | -89.053757 | Not Determined | Not Determined |
| LL0YTT | 40 Milliliter Glass Clear | SW - Surface Water | 8/16/2010 | 27.86398 | -89.847275 | Not Determined | Not Determined |
| LL0YTW | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | 27.18967 | -89.38643 | Not Determined | Not Determined |
| LL0YTX | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | 27.07512 | -89.30237 | Not Determined | Not Determined |
| LL0YU0 | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 | 30.11838 | -89.24578 | LA | St. Bernard |
| LL0YU1 | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 29.34611 | -90.42914 | LA | Lafourche |
| LL0YU6 | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 29.68449 | -89.39415 | LA | St. Bernard |
| LL0YUP | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 28.94629 | -89.38943 | LA | Plaquemines |
| LL0YUQ | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 29.2602 | -89.94998 | LA | Jefferson |
| LL0YV3 | 40 Milliliter Glass Clear | SW - Surface Water | 10/16/2010 | 28.74236 | -88.87761 | Not Determined | Not Determined |
| LL0YV4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/16/2010 | 28.74355 | -88.08228 | Not Determined | Not Determined |
| LL0YV5 | 40 Milliliter Glass Clear | SW - Surface Water | 10/16/2010 | 28.74442 | -89.28696 | Not Determined | Not Determined |
| LL0YV6 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.04637 | -88.40152 | Not Determined | Not Determined |
| LL0YV7 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.05011 | -88.08613 | Not Determined | Not Determined |
| LL0YV8 | 40 Milliliter Glass Clear | SW - Surface Water | 6/22/2010 | 28.754515 | -88.357993 | Not Determined | Not Determined |
| LL0YV9 | 40 Milliliter Glass Clear | SW - Surface Water | 6/24/2010 | 28.73816 | -88.41769 | Not Determined | Not Determined |
| LL0YVA | 40 Milliliter Glass Clear | SW - Surface Water | 7/8/2010 | 28.74487 | -88.37308 | Not Determined | Not Determined |
| LL0YVB | 40 Milliliter Glass Clear | SW - Surface Water | 7/8/2010 | 28.74487 | -88.37308 | Not Determined | Not Determined |
| LL0YVC | 40 Milliliter Glass Clear | SW - Surface Water | 7/8/2010 | 28.73827 | -88.38649 | Not Determined | Not Determined |
| LL0YVD | 40 Milliliter Glass Clear | SW - Surface Water | 7/8/2010 | 28.73004 | -88.377441 | Not Determined | Not Determined |
| LL0YVF | 40 Milliliter Glass Clear | SW - Surface Water | 7/9/2010 | 28.6891 | -88.400276 | Not Determined | Not Determined |
| LL0YVG | 40 Milliliter Glass Clear | SW - Surface Water | 7/10/2010 | 28.716923 | -88.42262 | Not Determined | Not Determined |
| LL0YVL | 40 Milliliter Glass Clear | SW - Surface Water | 8/30/2010 | 26.66403 | -89.17337 | Not Determined | Not Determined |
| LL0YVM | 40 Milliliter Glass Clear | SW - Surface Water | 8/31/2010 | 26.82462 | -89.57653 | Not Determined | Not Determined |
| LL0YVN | 40 Milliliter Glass Clear | SW - Surface Water | 8/31/2010 | 27.620403 | -90.70087 | Not Determined | Not Determined |
| LL0YVO | 40 Milliliter Glass Clear | SW - Surface Water | 8/31/2010 | 27.64829 | -90.55428 | Not Determined | Not Determined |
| LL0YVP | 40 Milliliter Glass Clear | SW - Surface Water | 8/31/2010 | 27.6204 | -90.70087 | Not Determined | Not Determined |
| LL0YVQ | 40 Milliliter Glass Clear | SW - Surface Water | 8/31/2010 | 27.529825 | -91.151001 | Not Determined | Not Determined |
| LL0YVR | 40 Milliliter Glass Clear | SW - Surface Water | 9/1/2010 | 27.08953 | -90.1056 | Not Determined | Not Determined |
| LL0YVS | 40 Milliliter Glass Clear | SW - Surface Water | 9/1/2010 | 27.00145 | -90.08414 | Not Determined | Not Determined |
| LL0YVT | 40 Milliliter Glass Clear | SW - Surface Water | 9/1/2010 | 27.08953 | -90.1056 | Not Determined | Not Determined |
| LL0YVU | 40 Milliliter Glass Clear | SW - Surface Water | 9/5/2010 | 27.790456 | -88.927165 | Not Determined | Not Determined |
| LL0YVV | 40 Milliliter Glass Clear | SW - Surface Water | 9/5/2010 | 27.790456 | -88.927165 | Not Determined | Not Determined |
| LL0YVW | 40 Milliliter Glass Clear | SW - Surface Water | 9/4/2010 | 28.277021 | -88.680181 | Not Determined | Not Determined |
| LL0YVX | 40 Milliliter Glass Clear | SW - Surface Water | 9/5/2010 | 27.97926 | -88.88373 | Not Determined | Not Determined |
| LL0YVY | 40 Milliliter Glass Clear | SW - Surface Water | 7/22/2010 | 28.418984 | -88.372093 | Not Determined | Not Determined |
| LL0YVZ | 40 Milliliter Glass Clear | SW - Surface Water | 7/28/2010 | 28.506489 | -88.679978 | Not Determined | Not Determined |
| LL0YW0 | 40 Milliliter Glass Clear | SW - Surface Water | 7/28/2010 | 28.466095 | -88.512076 | Not Determined | Not Determined |
| LL0YW1 | 40 Milliliter Glass Clear | SW - Surface Water | 7/29/2010 | 28.73866 | -88.346057 | Not Determined | Not Determined |
| LL0YW4 | 40 Milliliter Glass Clear | SW - Surface Water | 7/29/2010 | 28.7566 | -88.366488 | Not Determined | Not Determined |
| LL0YW5 | 40 Milliliter Glass Clear | SW - Surface Water | 7/31/2010 | 28.235683 | -89.128995 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0YW6 | 40 Milliliter Glass Clear | SW - Surface Water | 7/31/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0YW7 | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0YW8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0YW9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0YWA | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0YWB | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0YWE | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0YWF | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0YWG | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0YWH | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0YWI | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0YWJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0YWK | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0YWL | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0YWM | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL0YWO | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.38843 | -94.71862 | Not Determined | Not Determined |
| LL0YWR | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 28.99191 | -89.14442 | LA | Plaquemines |
| LL0YWS | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.25172 | -90.92163 | LA | Lafourche |
| LL0YWT | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.32042 | -89.18124 | LA | Plaquemines |
| LL0YWU | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.55606 | -94.36816 | Not Determined | Not Determined |
| LL0YXL | 40 Milliliter Glass Clear | SW - Surface Water | 7/15/2010 | 28.74408 | -88.468196 | Not Determined | Not Determined |
| LL0YXR | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 | 29.57298 | -91.53738 | LA | St. Mary |
| LL0YXS | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 | 29.57298 | -91.53738 | LA | St. Mary |
| LL0YXT | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 | 29.57298 | -91.53738 | LA | St. Mary |
| LL0YXU | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 | 29.73535 | -91.8538 | LA | Iberia |
| LL0YY0 | 40 Milliliter Glass Clear | SW - Surface Water | 7/16/2010 | 28.704517 | -88.51779 | Not Determined | Not Determined |
| LL0YY1 | 40 Milliliter Glass Clear | SW - Surface Water | 7/14/2010 | 28.769229 | -88.354335 | Not Determined | Not Determined |
| LL0YY2 | 40 Milliliter Glass Clear | SW - Surface Water | 7/18/2010 | 28.6849 | -88.41138 | Not Determined | Not Determined |
| LL0YY3 | 40 Milliliter Glass Clear | SW - Surface Water | 7/19/2010 | 28.7289 | -88.2248 | Not Determined | Not Determined |
| LL0YY4 | 40 Milliliter Glass Clear | SW - Surface Water | 7/16/2010 | 28.617725 | -88.436787 | Not Determined | Not Determined |
| LL0YY7 | 40 Milliliter Glass Clear | SW - Surface Water | 7/20/2010 | 28.649033 | -88.480761 | Not Determined | Not Determined |
| LL0YY8 | 40 Milliliter Glass Clear | SW - Surface Water | 7/20/2010 | 28.605641 | -88.396858 | Not Determined | Not Determined |
| LL0YYD | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0YYE | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0YYF | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0YYG | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0YYH | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0YYI | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0YYJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0YYK | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0YYM | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0YYN | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0YYO | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0YYP | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0YYQ | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0YYR | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0YYS | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0YYT | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.290594 | -88.811783 | Not Determined | Not Determined |
| LL0YYW | 40 Milliliter Glass Clear | SW - Surface Water | 8/13/2010 | 27.78996 | -88.923762 | Not Determined | Not Determined |
| LL0YYX | 40 Milliliter Glass Clear | SW - Surface Water | 8/13/2010 | 27.978944 | -89.434264 | Not Determined | Not Determined |
| LL0YYY | 40 Milliliter Glass Clear | SW - Surface Water | 7/31/2010 | 28.3457 | -88.77795 | Not Determined | Not Determined |
| LL0YYZ | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.289597 | -88.771428 | Not Determined | Not Determined |
| LL0YZ2 | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 | 27.47397 | -90.97904 | Not Determined | Not Determined |
| LL0YZ3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 | 27.47397 | -90.97904 | Not Determined | Not Determined |
| LL0YZ4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 | 27.41381 | -91.27384 | Not Determined | Not Determined |
| LL0YZ5 | 40 Milliliter Glass Clear | SW - Surface Water | 6/11/2010 | 28.73235 | -88.41721 | Not Determined | Not Determined |
| LL0YZ6 | 40 Milliliter Glass Clear | SW - Surface Water | 6/11/2010 | 28.73235 | -88.41721 | Not Determined | Not Determined |
| LL0YZ7 | 40 Milliliter Glass Clear | SW - Surface Water | 6/12/2010 | 28.75876 | -88.41225 | Not Determined | Not Determined |
| LL0YZ8 | 40 Milliliter Glass Clear | SW - Surface Water | 6/13/2010 | 28.77293 | -88.39969 | Not Determined | Not Determined |
| LL0YZ9 | 40 Milliliter Glass Clear | SW - Surface Water | 6/12/2010 | 28.73549 | -88.39186 | Not Determined | Not Determined |
| LL0YZA | 40 Milliliter Glass Clear | SW - Surface Water | 6/11/2010 | 28.75039 | -88.41599 | Not Determined | Not Determined |
| LL0YZB | 40 Milliliter Glass Clear | SW - Surface Water | 6/11/2010 | 28.723622 | -88.41482 | Not Determined | Not Determined |
| LL0YZE | 40 Milliliter Glass Clear | SW - Surface Water | 6/14/2010 | 28.751052 | -88.316943 | Not Determined | Not Determined |
| LL0YZF | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 | 28.741417 | -88.417597 | Not Determined | Not Determined |
| LL0YZG | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 | 28.73201 | -88.37679 | Not Determined | Not Determined |
| LL0YZH | 40 Milliliter Glass Clear | SW - Surface Water | 6/18/2010 | 28.76978 | -88.329647 | Not Determined | Not Determined |
| LL0YZI | 40 Milliliter Glass Clear | SW - Surface Water | 6/18/2010 | 28.754618 | -88.318622 | Not Determined | Not Determined |
| LL0YZJ | 40 Milliliter Glass Clear | SW - Surface Water | 6/19/2010 | 28.802875 | -88.438483 | Not Determined | Not Determined |
| LL0YZS | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.55652 | -94.36845 | Not Determined | Not Determined |
| LL0Z1N | 40 Milliliter Glass Clear | SW - Surface Water | 7/8/2010 | 28.751768 | -88.36551 | Not Determined | Not Determined |
| LL0Z1O | 40 Milliliter Glass Clear | SW - Surface Water | 7/8/2010 | 28.751768 | -88.36551 | Not Determined | Not Determined |
| LL0Z1S | 40 Milliliter Glass Clear | SW - Surface Water | 7/9/2010 | 28.695698 | -88.419291 | Not Determined | Not Determined |
| LL0Z1T | 40 Milliliter Glass Clear | SW - Surface Water | 7/9/2010 | 28.686359 | -88.4407 | Not Determined | Not Determined |
| LL0Z27 | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0Z28 | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0Z29 | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0Z2A | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0Z2B | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0Z2C | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0Z2F | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0Z2G | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0Z2H | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0Z2I | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0Z2J | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0Z2K | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0Z4Q | 40 Milliliter Glass Clear | SW - Surface Water | 7/14/2010 | 28.731247 | -88.379414 | Not Determined | Not Determined |
| LL0Z4S | 40 Milliliter Glass Clear | SW - Surface Water | 7/15/2010 | 28.698 | -88.407 | Not Determined | Not Determined |
| LL0Z4T | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 29.72336 | -89.7235 | Not Determined | Not Determined |
| LL0Z54 | 40 Milliliter Glass Clear | SW - Surface Water | 7/15/2010 | 28.69923 | -88.34028 | Not Determined | Not Determined |
| LL0Z55 | 40 Milliliter Glass Clear | SW - Surface Water | 7/17/2010 | 28.668142 | -88.486125 | Not Determined | Not Determined |
| LL0Z56 | 40 Milliliter Glass Clear | SW - Surface Water | 7/17/2010 | 28.86547 | -88.47384 | Not Determined | Not Determined |
| LL0Z57 | 40 Milliliter Glass Clear | SW - Surface Water | 7/19/2010 | 28.40982 | -88.14201 | Not Determined | Not Determined |
| LL0Z58 | 40 Milliliter Glass Clear | SW - Surface Water | 7/22/2010 | 28.512829 | -88.330309 | Not Determined | Not Determined |
| LL0Z59 | 40 Milliliter Glass Clear | SW - Surface Water | 7/22/2010 | 28.527014 | -88.271819 | Not Determined | Not Determined |
| LL0Z5A | 40 Milliliter Glass Clear | SW - Surface Water | 7/19/2010 | 28.6729 | -88.2088 | Not Determined | Not Determined |
| LL0Z5E | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 29.30366 | -94.76901 | Not Determined | Not Determined |
| LL0Z5F | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 29.58856 | -89.61214 | LA | Plaquemines |
| LL0Z5G | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 29.69236 | -90.18142 | Not Determined | Not Determined |
| LL0Z7L | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0Z7O | 40 Milliliter Glass Clear | SW - Surface Water | 8/7/2010 | 27.949961 | -89.751912 | Not Determined | Not Determined |
| LL0Z7P | 40 Milliliter Glass Clear | SW - Surface Water | 8/7/2010 | 28.09304 | -89.620002 | Not Determined | Not Determined |
| LL0Z7S | 40 Milliliter Glass Clear | SW - Surface Water | 8/9/2010 | 27.279017 | -88.927057 | Not Determined | Not Determined |
| LL0Z7T | 40 Milliliter Glass Clear | SW - Surface Water | 8/9/2010 | 28.165983 | -88.842065 | Not Determined | Not Determined |
| LL0Z7U | 40 Milliliter Glass Clear | SW - Surface Water | 8/11/2010 | 28.129245 | -89.180902 | Not Determined | Not Determined |
| LL0Z7V | 40 Milliliter Glass Clear | SW - Surface Water | 8/11/2010 | 28.015307 | -89.09511 | Not Determined | Not Determined |
| LL0Z7X | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 | 27.712971 | -89.600118 | Not Determined | Not Determined |
| LL0Z7Y | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | 27.25363 | -90.296641 | Not Determined | Not Determined |
| LL0Z7Z | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | 27.32482 | -90.31875 | Not Determined | Not Determined |
| LL0Z80 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | 27.06158 | -90.25357 | Not Determined | Not Determined |
| LL0Z81 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | 26.97201 | -90.231452 | Not Determined | Not Determined |
| LL0Z82 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | 26.97201 | -90.231452 | Not Determined | Not Determined |
| LL0Z83 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | 26.88407 | -90.20973 | Not Determined | Not Determined |
| LL0Z84 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | 26.88407 | -90.20973 | Not Determined | Not Determined |
| LL0Z85 | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 | 27.08885 | -89.64591 | Not Determined | Not Determined |
| LL0Z86 | 40 Milliliter Glass Clear | SW - Surface Water | 8/23/2010 | 27.3516 | -91.56884 | Not Determined | Not Determined |
| LL0Z87 | 40 Milliliter Glass Clear | SW - Surface Water | 8/23/2010 | 27.26014 | -91.54511 | Not Determined | Not Determined |
| LL0Z88 | 40 Milliliter Glass Clear | SW - Surface Water | 8/23/2010 | 28.371 | -88.81495 | Not Determined | Not Determined |
| LL0Z8P | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 28.99191 | -89.14442 | LA | Plaquemines |
| LL0Z8Q | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.32042 | -89.18124 | LA | Plaquemines |
| LL0Z8R | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.38843 | -94.71862 | Not Determined | Not Determined |
| LL0Z8S | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.55606 | -94.36816 | Not Determined | Not Determined |
| LL0Z97 | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 29.58856 | -89.61214 | LA | Plaquemines |
| LL0Z98 | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 29.69236 | -90.18142 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0ZBG | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 | 28.678962 | -88.228251 | Not Determined | Not Determined |
| LL0ZBH | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 | 28.738383 | -88.212101 | Not Determined | Not Determined |
| LL0ZBJ | 40 Milliliter Glass Clear | SW - Surface Water | 7/27/2010 | 28.376637 | -88.379316 | Not Determined | Not Determined |
| LL0ZBK | 40 Milliliter Glass Clear | SW - Surface Water | 7/27/2010 | 28.426127 | -88.580203 | Not Determined | Not Determined |
| LL0ZCQ | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.25172 | -90.92163 | LA | Lafourche |
| LL0ZCT | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 29.34611 | -90.42914 | LA | Lafourche |
| LL0ZCU | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 | 30.11838 | -89.24578 | LA | St. Bernard |
| LL0ZCV | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.63459 | -92.7673 | LA | Cameron |
| LL0ZCY | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 29.30366 | -94.76901 | Not Determined | Not Determined |
| LL0ZCZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 29.72336 | -89.7235 | Not Determined | Not Determined |
| LL0ZD2 | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 29.58856 | -89.61214 | LA | Plaquemines |
| LL0ZD3 | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 29.69236 | -90.18142 | Not Determined | Not Determined |
| LL0ZDN | 40 Milliliter Glass Clear | SW - Surface Water | 7/28/2010 | 28.56298 | -88.600591 | Not Determined | Not Determined |
| LL0ZDO | 40 Milliliter Glass Clear | SW - Surface Water | 7/28/2010 | 28.595598 | -88.741086 | Not Determined | Not Determined |
| LL0ZDP | 40 Milliliter Glass Clear | SW - Surface Water | 7/29/2010 | 28.73662 | -88.387026 | Not Determined | Not Determined |
| LL0ZDQ | 40 Milliliter Glass Clear | SW - Surface Water | 7/29/2010 | 28.720557 | -88.366455 | Not Determined | Not Determined |
| LL0ZDR | 40 Milliliter Glass Clear | SW - Surface Water | 7/31/2010 | 28.44698 | -88.758778 | Not Determined | Not Determined |
| LL0ZDS | 40 Milliliter Glass Clear | SW - Surface Water | 9/12/2010 | 27.67801 | -89.39062 | Not Determined | Not Determined |
| LL0ZDT | 40 Milliliter Glass Clear | SW - Surface Water | 9/12/2010 | 27.78897 | -89.47213 | Not Determined | Not Determined |
| LL0ZDW | 40 Milliliter Glass Clear | SW - Surface Water | 9/8/2010 | 27.00308 | -90.54777 | Not Determined | Not Determined |
| LL0ZDX | 40 Milliliter Glass Clear | SW - Surface Water | 9/8/2010 | 27.0917 | -90.57051 | Not Determined | Not Determined |
| LL0ZDY | 40 Milliliter Glass Clear | SW - Surface Water | 9/4/2010 | 28.04658 | -88.84027 | Not Determined | Not Determined |
| LL0ZDZ | 40 Milliliter Glass Clear | SW - Surface Water | 9/4/2010 | 27.93096 | -88.92025 | Not Determined | Not Determined |
| LL0ZE0 | 40 Milliliter Glass Clear | SW - Surface Water | 9/4/2010 | 28.04658 | -88.84027 | Not Determined | Not Determined |
| LL0ZE1 | 40 Milliliter Glass Clear | SW - Surface Water | 9/4/2010 | 28.162001 | -88.759698 | Not Determined | Not Determined |
| LL0ZE2 | 40 Milliliter Glass Clear | SW - Surface Water | 9/4/2010 | 28.277021 | -88.680181 | Not Determined | Not Determined |
| LL0ZHW | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 29.2602 | -89.94998 | LA | Jefferson |
| LL0ZHX | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 28.94629 | -89.38943 | LA | Plaquemines |
| LL0ZIK | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 29.72336 | -89.7235 | Not Determined | Not Determined |
| LL0ZIM | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 | 29.73535 | -91.8538 | LA | Iberia |
| LL0ZIN | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 | 29.68245 | -93.95628 | Not Determined | Not Determined |
| LL0ZIO | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 | 29.74854 | -93.66332 | LA | Cameron |
| LL0ZIP | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 | 29.57298 | -91.53738 | LA | St. Mary |
| LL0ZIR | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 | 29.57298 | -91.53738 | LA | St. Mary |
| LL0ZIS | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 | 29.57298 | -91.53738 | LA | St. Mary |
| LL0ZJ0 | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 29.68449 | -89.39415 | LA | St. Bernard |
| LL0ZJ1 | 40 Milliliter Glass Clear | SW - Surface Water | 10/16/2010 | 28.74442 | -89.28696 | Not Determined | Not Determined |
| LL0ZJ2 | 40 Milliliter Glass Clear | SW - Surface Water | 10/16/2010 | 28.74355 | -88.08228 | Not Determined | Not Determined |
| LL0ZJ3 | 40 Milliliter Glass Clear | SW - Surface Water | 10/16/2010 | 28.74236 | -88.87761 | Not Determined | Not Determined |
| LL0ZJO | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0ZJP | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.7 | -88.44149 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0ZJT | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.7 | -88.44149 | Not Determined | Not Determined |
| LL0ZJV | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0ZJW | 40 Milliliter Glass Clear | SW - Surface Water | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0ZJZ | 40 Milliliter Glass Clear | SW - Surface Water | 6/24/2010 | 28.7439 | -88.4385 | Not Determined | Not Determined |
| LL0ZK1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 | 27.52698 | -89.641798 | Not Determined | Not Determined |
| LL0ZK2 | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 | 27.489453 | -89.431245 | Not Determined | Not Determined |
| LL0ZK3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 | 27.753572 | -89.813427 | Not Determined | Not Determined |
| LL0ZK4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/16/2010 | 28.090815 | -88.968765 | Not Determined | Not Determined |
| LL0ZK5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | 26.96226 | -89.21692 | Not Determined | Not Determined |
| LL0ZKA | 40 Milliliter Glass Clear | SW - Surface Water | 8/5/2010 | 28.150282 | -88.789127 | Not Determined | Not Determined |
| LL0ZKB | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0ZKC | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.28729 | -89.005709 | Not Determined | Not Determined |
| LL0ZKD | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0ZKE | 40 Milliliter Glass Clear | SW - Surface Water | 8/5/2010 | 28.192105 | -88.75417 | Not Determined | Not Determined |
| LL0ZKG | 40 Milliliter Glass Clear | SW - Surface Water | 6/26/2010 | 28.738276 | -88.38649 | Not Determined | Not Determined |
| LL0ZKH | 40 Milliliter Glass Clear | SW - Surface Water | 7/3/2010 | 28.7484 | -88.416649 | Not Determined | Not Determined |
| LL0ZKI | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 | 27.678256 | -89.390496 | Not Determined | Not Determined |
| LL0ZKK | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 | 28.69713 | -88.34671 | Not Determined | Not Determined |
| LL0ZKL | 40 Milliliter Glass Clear | SW - Surface Water | 7/6/2010 | 28.74253 | -88.35208 | Not Determined | Not Determined |
| LL0ZKM | 40 Milliliter Glass Clear | SW - Surface Water | 7/11/2010 | 28.75706 | -88.398296 | Not Determined | Not Determined |
| LL0ZKN | 40 Milliliter Glass Clear | SW - Surface Water | 9/10/2010 | 26.67674 | -90.774545 | Not Determined | Not Determined |
| LL0ZL4 | 40 Milliliter Glass Clear | SW - Surface Water | 6/23/2010 | 28.69507 | -88.38495 | Not Determined | Not Determined |
| LL0ZL9 | 40 Milliliter Glass Clear | SW - Surface Water | 7/27/2010 | 28.352121 | -88.630984 | Not Determined | Not Determined |
| LL0ZLA | 40 Milliliter Glass Clear | SW - Surface Water | 7/27/2010 | 28.560495 | -88.83574 | Not Determined | Not Determined |
| LL0ZLB | 40 Milliliter Glass Clear | SW - Surface Water | 7/28/2010 | 28.419289 | -88.798559 | Not Determined | Not Determined |
| LL0ZLD | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0ZLE | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.291092 | -88.871448 | Not Determined | Not Determined |
| LL0ZLJ | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.05011 | -88.08613 | Not Determined | Not Determined |
| LL0ZLT | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 29.30366 | -94.76901 | Not Determined | Not Determined |
| LL0ZLV | 40 Milliliter Glass Clear | SW - Surface Water | 8/5/2010 | 28.2247 | -88.71681 | Not Determined | Not Determined |
| LL0ZLW | 40 Milliliter Glass Clear | SW - Surface Water | 8/5/2010 | 28.254302 | -88.759448 | Not Determined | Not Determined |
| LL0ZLZ | 40 Milliliter Glass Clear | SW - Surface Water | 8/13/2010 | 27.9222963 | -88.390689 | Not Determined | Not Determined |
| LL0ZM1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | 27.30381 | -89.47371 | Not Determined | Not Determined |
| LL0ZM2 | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 | 27.3393 | -89.13853 | Not Determined | Not Determined |
| LL0ZM3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 | 27.20654 | -89.97943 | Not Determined | Not Determined |
| LL0ZM4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 | 27.11982 | -89.97943 | Not Determined | Not Determined |
| LL0ZM5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 | 27.11982 | -89.97943 | Not Determined | Not Determined |
| LL0ZM6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 | 27.53349 | -90.68106 | Not Determined | Not Determined |
| LL0ZM7 | 40 Milliliter Glass Clear | SW - Surface Water | 6/18/2010 | 28.780058 | -88.346463 | Not Determined | Not Determined |
| LL0ZM9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 | 27.827794 | -89.687906 | Not Determined | Not Determined |
| LL0ZMA | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 | 27.1774 | -89.66205 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0ZMB | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 | 27.1774 | -89.66205 | Not Determined | Not Determined |
| LL0ZMC | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 | 27.08885 | -89.64591 | Not Determined | Not Determined |
| LL0ZMD | 40 Milliliter Glass Clear | SW - Surface Water | 8/23/2010 | 27.3516 | -91.56884 | Not Determined | Not Determined |
| LL0ZME | 40 Milliliter Glass Clear | SW - Surface Water | 8/23/2010 | 27.26014 | -91.54511 | Not Determined | Not Determined |
| LL0ZMI | 40 Milliliter Glass Clear | SW - Surface Water | 7/19/2010 | 28.7062 | -88.2275 | Not Determined | Not Determined |
| LL0ZMJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 | 27.14755 | -90.27483 | Not Determined | Not Determined |
| LL0ZMK | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | 26.67832 | -89.85049 | Not Determined | Not Determined |
| LL0ZML | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 | 26.59021 | -89.82924 | Not Determined | Not Determined |
| LL0ZMM | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 | 27.45319 | -89.22397 | Not Determined | Not Determined |
| LL0ZMN | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | 26.94264 | -89.91496 | Not Determined | Not Determined |
| LL0ZMQ | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | 26.88443 | -89.34114 | Not Determined | Not Determined |
| LL0ZMU | 40 Milliliter Glass Clear | SW - Surface Water | 8/23/2010 | 28.28166 | -88.69349 | Not Determined | Not Determined |
| LL0ZNF | 40 Milliliter Glass Clear | SW - Surface Water | 10/16/2010 | 28.74355 | -88.08228 | Not Determined | Not Determined |
| LL0ZNG | 40 Milliliter Glass Clear | SW - Surface Water | 10/16/2010 | 28.74442 | -89.28696 | Not Determined | Not Determined |
| LL0ZO4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/25/2010 | 28.0905 | -88.96882 | Not Determined | Not Determined |
| LL0ZO5 | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 | 28.675764 | -88.347222 | Not Determined | Not Determined |
| LL0ZO7 | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 | 28.84 | -88.48 | Not Determined | Not Determined |
| LL0ZO8 | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 | 28.73202 | -88.37672 | Not Determined | Not Determined |
| LL0ZO9 | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 | 28.84 | -88.48 | Not Determined | Not Determined |
| LL0ZOA | 40 Milliliter Glass Clear | SW - Surface Water | 6/6/2010 | 28.84 | -88.48 | Not Determined | Not Determined |
| LL0ZOB | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 | 28.6746 | -88.3298 | Not Determined | Not Determined |
| LL0ZOC | 40 Milliliter Glass Clear | SW - Surface Water | 6/7/2010 | 28.72298 | -88.37347 | Not Determined | Not Determined |
| LL0ZOD | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 | 28.73 | -88.42 | Not Determined | Not Determined |
| LL0ZOE | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0ZOG | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 | 28.72 | -88.37 | Not Determined | Not Determined |
| LL0ZOH | 40 Milliliter Glass Clear | SW - Surface Water | 6/4/2010 | 28.73 | -88.42 | Not Determined | Not Determined |
| LL0ZOJ | 40 Milliliter Glass Clear | SW - Surface Water | 6/14/2010 | 28.75261 | -88.34008 | Not Determined | Not Determined |
| LL0ZOK | 40 Milliliter Glass Clear | SW - Surface Water | 6/2/2010 | 28.770924 | -88.392043 | Not Determined | Not Determined |
| LL0ZOL | 40 Milliliter Glass Clear | SW - Surface Water | 6/3/2010 | 28.709112 | -88.391621 | Not Determined | Not Determined |
| LL0ZOM | 40 Milliliter Glass Clear | SW - Surface Water | 9/8/2010 | 27.267336 | -90.613682 | Not Determined | Not Determined |
| LL0ZON | 40 Milliliter Glass Clear | SW - Surface Water | 9/8/2010 | 27.179492 | -90.592504 | Not Determined | Not Determined |
| LL0ZOO | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0ZOP | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0ZOR | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0ZOS | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0ZOT | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0ZOU | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0ZOV | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0ZOW | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0ZOY | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0ZOZ | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0ZP1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0ZP2 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.144973 | -88.855005 | Not Determined | Not Determined |
| LL0ZP5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.135657 | -88.817498 | Not Determined | Not Determined |
| LL0ZP6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL0ZP7 | 40 Milliliter Glass Clear | SW - Surface Water | 6/26/2010 | 28.695697 | -88.41929 | Not Determined | Not Determined |
| LL0ZP8 | 40 Milliliter Glass Clear | SW - Surface Water | 6/27/2010 | 28.705997 | -88.413788 | Not Determined | Not Determined |
| LL0ZP9 | 40 Milliliter Glass Clear | SW - Surface Water | 6/26/2010 | 28.695697 | -88.41929 | Not Determined | Not Determined |
| LL0ZPA | 40 Milliliter Glass Clear | SW - Surface Water | 8/7/2010 | 28.708863 | -89.015957 | Not Determined | Not Determined |
| LL0ZPB | 40 Milliliter Glass Clear | SW - Surface Water | 9/4/2010 | 26.90075 | -92.38229 | Not Determined | Not Determined |
| LL0ZPC | 40 Milliliter Glass Clear | SW - Surface Water | 8/6/2010 | 28.319215 | -89.107955 | Not Determined | Not Determined |
| LL0ZPD | 40 Milliliter Glass Clear | SW - Surface Water | 8/6/2010 | 28.312755 | -88.97081 | Not Determined | Not Determined |
| LL0ZPE | 40 Milliliter Glass Clear | SW - Surface Water | 8/6/2010 | 28.385975 | -89.177977 | Not Determined | Not Determined |
| LL0ZPF | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | 26.76643 | -89.87199 | Not Determined | Not Determined |
| LL0ZPG | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | 26.85452 | -89.89348 | Not Determined | Not Determined |
| LL0ZPH | 40 Milliliter Glass Clear | SW - Surface Water | 8/25/2010 | 27.86615 | -88.80026 | Not Determined | Not Determined |
| LL0ZPI | 40 Milliliter Glass Clear | SW - Surface Water | 8/27/2010 | 27.57791 | -88.74137 | Not Determined | Not Determined |
| LL0ZQY | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 29.91664 | -88.0864 | Not Determined | Not Determined |
| LL0ZR8 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.55652 | -94.36845 | Not Determined | Not Determined |
| LL0ZRR | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 29.84012 | -88.1844 | Not Determined | Not Determined |
| LL0ZSK | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.04637 | -88.40152 | Not Determined | Not Determined |
| LL0ZU9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 27.78372 | -88.39784 | Not Determined | Not Determined |
| LL0ZUC | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.04637 | -88.40152 | Not Determined | Not Determined |
| LL11IQ | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 | 28.73301 | -88.37679 | Not Determined | Not Determined |
| LL11M4 | 40 Milliliter Glass Clear | SW - Surface Water | 9/8/2010 | 27.8836 | -90.7698 | Not Determined | Not Determined |
| LL11OR | 40 Milliliter Glass Clear | SW - Surface Water | 6/16/2010 | 28.77902 | -88.30509 | Not Determined | Not Determined |
| LL11OS | 40 Milliliter Glass Clear | SW - Surface Water | 6/5/2010 | 28.73 | -88.385 | Not Determined | Not Determined |
| LL11PK | 40 Milliliter Glass Clear | SW - Surface Water | 6/25/2010 | 28.7561 | -88.39496 | Not Determined | Not Determined |
| LL11Q1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/16/2010 | 27.86398 | -89.847275 | Not Determined | Not Determined |
| LL11Q5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL11Q6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.141061 | -89.40698 | Not Determined | Not Determined |
| LL11QC | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 | 27.56497 | -89.305496 | Not Determined | Not Determined |
| LL11R2 | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 | 29.68245 | -93.95628 | Not Determined | Not Determined |
| LL11R3 | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 | 29.74854 | -93.66332 | LA | Cameron |
| LL11R8 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.63459 | -92.7673 | LA | Cameron |
| LL11SY | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | 28.324841 | -88.938187 | Not Determined | Not Determined |
| LL11SZ | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 | 28.78034 | -88.3478 | Not Determined | Not Determined |
| LL11T0 | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 | 28.780754 | -88.387846 | Not Determined | Not Determined |
| LL11T1 | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 | 28.78034 | -88.3478 | Not Determined | Not Determined |
| LL11UD | 40 Milliliter Glass Clear | SW - Surface Water | 9/1/2010 | 26.913 | -90.06223 | Not Determined | Not Determined |
| LL145H | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 | 28.678962 | -88.228251 | Not Determined | Not Determined |
| LL145J | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | 27.78852 | -89.474619 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL145K | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | 27.530039 | -89.097449 | Not Determined | Not Determined |
| LL145L | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 | 27.602738 | -89.516662 | Not Determined | Not Determined |
| LL145M | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | 27.78852 | -89.474619 | Not Determined | Not Determined |
| LL145N | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 | 28.678962 | -88.228251 | Not Determined | Not Determined |
| LL145O | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 | 28.630367 | -88.272909 | Not Determined | Not Determined |
| LL145P | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 | 27.602738 | -89.516662 | Not Determined | Not Determined |
| LL145R | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | 27.78852 | -89.474619 | Not Determined | Not Determined |
| LL145S | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | 27.904198 | -89.561163 | Not Determined | Not Determined |
| LL145T | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | 27.530039 | -89.097449 | Not Determined | Not Determined |
| LL145U | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 | 27.602738 | -89.516662 | Not Determined | Not Determined |
| LL145V | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | 27.530039 | -89.097449 | Not Determined | Not Determined |
| LL145W | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | 27.78852 | -89.474619 | Not Determined | Not Determined |
| LL145Y | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 | 27.602738 | -89.516662 | Not Determined | Not Determined |
| LL145Z | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | 27.530039 | -89.097449 | Not Determined | Not Determined |
| LL1460 | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | 27.904198 | -89.561163 | Not Determined | Not Determined |
| LL1461 | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | 27.904198 | -89.561163 | Not Determined | Not Determined |
| LL1462 | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | 27.904198 | -89.561163 | Not Determined | Not Determined |
| LL1463 | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | 27.904198 | -89.561163 | Not Determined | Not Determined |
| LL1464 | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | 27.904198 | -89.561163 | Not Determined | Not Determined |
| LL1465 | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | 27.904198 | -89.561163 | Not Determined | Not Determined |
| LL1466 | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | 27.78852 | -89.474619 | Not Determined | Not Determined |
| LL1467 | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 | 27.602738 | -89.516662 | Not Determined | Not Determined |
| LL1468 | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 | 27.602738 | -89.516662 | Not Determined | Not Determined |
| LL1469 | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | 27.530039 | -89.097449 | Not Determined | Not Determined |
| LL146A | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 | 27.602738 | -89.516662 | Not Determined | Not Determined |
| LL146D | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | 27.78852 | -89.474619 | Not Determined | Not Determined |
| LL146E | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | 27.78852 | -89.474619 | Not Determined | Not Determined |
| LL146F | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | 27.530039 | -89.097449 | Not Determined | Not Determined |
| LL146L | 40 Milliliter Glass Clear | SW - Surface Water | 6/14/2010 | 28.76362 | -88.32362 | Not Determined | Not Determined |
| LL146M | 40 Milliliter Glass Clear | SW - Surface Water | 6/14/2010 | 28.76362 | -88.32362 | Not Determined | Not Determined |
| LL146N | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 | 28.678962 | -88.228251 | Not Determined | Not Determined |
| LL146O | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 | 28.630367 | -88.272909 | Not Determined | Not Determined |
| LL146P | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 | 28.630367 | -88.272909 | Not Determined | Not Determined |
| LL146Q | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | 27.78852 | -89.474619 | Not Determined | Not Determined |
| LL146R | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | 27.530039 | -89.097449 | Not Determined | Not Determined |
| LL146S | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | 27.530039 | -89.097449 | Not Determined | Not Determined |
| LL146T | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 | 27.602738 | -89.516662 | Not Determined | Not Determined |
| LL146V | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 | 28.630367 | -88.272909 | Not Determined | Not Determined |
| LL146Y | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | 27.530039 | -89.097449 | Not Determined | Not Determined |
| LL145G | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 | 28.678962 | -88.228251 | Not Determined | Not Determined |
| LS0K1S | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 28.98066 | -91.24217 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0K2C | 40 Milliliter Glass Clear | SW - Surface Water | 10/27/2010 | 29.9895 | -89.7915 | Not Determined | Not Determined |
| LS0K89 | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.0469 | -89.2439 | LA | Plaquemines |
| LS0K8A | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.03306 | -90.58384 | Not Determined | Not Determined |
| LS0KIE | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.708 | -93.5131 | Not Determined | Not Determined |
| LS0KK7 | 40 Milliliter Glass Clear | SW - Surface Water | 11/8/2010 | 29.3951 | -89.4787 | LA | Plaquemines |
| LS0KRN | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.4712 | -89.7788 | LA | Plaquemines |
| LS0K0G | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.5942 | -85.1091 | Not Determined | Not Determined |
| LS0K8G | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 28.98066 | -91.24217 | Not Determined | Not Determined |
| LS0K8H | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.00809 | -91.30784 | Not Determined | Not Determined |
| LS0KAM | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.489 | -89.0335 | Not Determined | Not Determined |
| LS0KP4 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.0345 | -89.0839 | Not Determined | Not Determined |
| LS0KP9 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.22845 | -88.75911 | MS | Jackson |
| LS0KPA | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.2069 | -88.5581 | Not Determined | Not Determined |
| LS0KPB | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.221 | -88.8726 | Not Determined | Not Determined |
| LS0KPC | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.2244 | -88.6662 | MS | Jackson |
| LS0KPG | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 28.995 | -89.2164 | Not Determined | Not Determined |
| LS0KPH | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.072 | -90.2424 | LA | Lafourche |
| LS0KPI | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.9555 | -88.8051 | Not Determined | Not Determined |
| LS0KPJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.0135 | -88.8075 | Not Determined | Not Determined |
| LS0KPK | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.1281 | -89.0224 | Not Determined | Not Determined |
| LS0KPL | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 28.9111 | -89.4195 | LA | Plaquemines |
| LS0KPP | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.8996 | -88.8017 | Not Determined | Not Determined |
| LS0KPQ | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.0014 | -89.4335 | Not Determined | Not Determined |
| LS0KPR | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 28.9955 | -89.1284 | LA | Plaquemines |
| LS0KPS | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.8414 | -88.8177 | Not Determined | Not Determined |
| LS0KPT | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.2336 | -88.1346 | AL | Mobile |
| LS0KPU | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.0573 | -90.3156 | LA | Lafourche |
| LS0KPW | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.238 | -88.2215 | AL | Mobile |
| LS0KQD | 40 Milliliter Glass Clear | SW - Surface Water | 10/28/2010 | 29.7542 | -89.6412 | LA | St. Bernard |
| LS0KQE | 40 Milliliter Glass Clear | SW - Surface Water | 10/28/2010 | 29.7542 | -89.6412 | LA | St. Bernard |
| LS0JZU | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 29.7407 | -89.4139 | LA | St. Bernard |
| LS0K00 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 28.983 | -91.2351 | Not Determined | Not Determined |
| LS0K01 | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.5474 | -92.6529 | Not Determined | Not Determined |
| LS0K02 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.01570144 | -91.14904929 | Not Determined | Not Determined |
| LS0K0D | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.5958 | -92.8119 | Not Determined | Not Determined |
| LS0K0E | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.71104 | -93.20481 | Not Determined | Not Determined |
| LS0K0N | 40 Milliliter Glass Clear | SW - Surface Water | 10/27/2010 | 30.0387 | -89.3531 | LA | St. Bernard |
| LS0K0S | 40 Milliliter Glass Clear | SW - Surface Water | 10/27/2010 | 30.0206 | -89.5758 | Not Determined | Not Determined |
| LS0K11 | 40 Milliliter Glass Clear | SW - Surface Water | 10/27/2010 | 29.9895 | -89.7915 | Not Determined | Not Determined |
| LS0K1A | 40 Milliliter Glass Clear | SW - Surface Water | 11/4/2010 | 29.6253 | -89.6872 | LA | Plaquemines |
| LS0K1L | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.2597 | -91.642 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0K1P | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.2953 | -91.7311 | Not Determined | Not Determined |
| LS0K1Q | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 28.98066 | -91.24217 | Not Determined | Not Determined |
| LS0K1R | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.02394 | -90.73062 | Not Determined | Not Determined |
| LS0K1T | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.0311 | -91.07256 | Not Determined | Not Determined |
| LS0K22 | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 29.5034 | -89.6484 | LA | Plaquemines |
| LS0K23 | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.2136 | -91.5737 | Not Determined | Not Determined |
| LS0K2B | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.0369 | -90.68403 | Not Determined | Not Determined |
| LS0K2F | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.1861 | -91.4911 | Not Determined | Not Determined |
| LS0K3V | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.0242 | -90.7449 | Not Determined | Not Determined |
| LS0K3W | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.0206 | -90.906 | Not Determined | Not Determined |
| LS0K3X | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 | 29.5642 | -89.5248 | Not Determined | Not Determined |
| LS0K3Y | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 | 29.587 | -89.4919 | Not Determined | Not Determined |
| LS0K3Z | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 30.0167 | -89.6993 | Not Determined | Not Determined |
| LS0K40 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.1523 | -91.4075 | Not Determined | Not Determined |
| LS0K41 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.0364 | -90.989 | Not Determined | Not Determined |
| LS0K4H | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.00490811 | -91.29445428 | Not Determined | Not Determined |
| LS0K4I | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.6013 | -89.7694 | Not Determined | Not Determined |
| LS0K4K | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 | 29.68073 | -90.19933 | Not Determined | Not Determined |
| LS0K4L | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 | 29.52362 | -90.20345 | LA | Jefferson |
| LS0K4Y | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 30.1641 | -89.4454 | Not Determined | Not Determined |
| LS0K50 | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.2551 | -90.009 | LA | Jefferson |
| LS0K51 | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 | 29.7429 | -89.3562 | LA | St. Bernard |
| LS0K52 | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 | 29.4469 | -89.5304 | LA | Plaquemines |
| LS0K53 | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 | 29.8806 | -89.2979 | LA | St. Bernard |
| LS0K54 | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.3109 | -89.245 | LA | Plaquemines |
| LS0K55 | 40 Milliliter Glass Clear | SW - Surface Water | 11/8/2010 | 29.4712 | -89.77867 | LA | Plaquemines |
| LS0K5C | 40 Milliliter Glass Clear | SW - Surface Water | 10/27/2010 | 30.0206 | -89.5758 | Not Determined | Not Determined |
| LS0K5D | 40 Milliliter Glass Clear | SW - Surface Water | 10/27/2010 | 30.0387 | -89.3531 | LA | St. Bernard |
| LS0K5E | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 | 29.8806 | -89.2979 | LA | St. Bernard |
| LS0K5G | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 30.0699 | -88.9929 | Not Determined | Not Determined |
| LS0K5H | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.2551 | -90.009 | LA | Jefferson |
| LS0K5I | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 29.19575 | -90.128517 | LA | Lafourche |
| LS0K5J | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 29.9921 | -89.8845 | Not Determined | Not Determined |
| LS0K5K | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 | 29.5752 | -89.5666 | LA | Plaquemines |
| LS0K5N | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 | 29.8806 | -89.2979 | LA | St. Bernard |
| LS0K5S | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 | 29.8806 | -89.2979 | LA | St. Bernard |
| LS0K5T | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.2551 | -90.009 | LA | Jefferson |
| LS0K62 | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 29.368533 | -90.060167 | LA | Jefferson |
| LS0K63 | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 30.0116 | -89.7043 | Not Determined | Not Determined |
| LS0K6C | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 | 29.6368 | -89.5637 | Not Determined | Not Determined |
| LS0K6D | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 30.1989 | -89.1826 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0K6F | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.391417 | -90.051333 | LA | Jefferson |
| LS0K6G | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.6521 | -89.1483 | Not Determined | Not Determined |
| LS0K88 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.03732 | -90.99171 | Not Determined | Not Determined |
| LS0K8B | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.02059 | -90.9091 | Not Determined | Not Determined |
| LS0K8D | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.09719 | -91.3622 | Not Determined | Not Determined |
| LS0KAJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6989 | -93.6234 | Not Determined | Not Determined |
| LS0KAR | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.7408 | -89.3597 | LA | St. Bernard |
| LS0KAW | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6676 | -93.7569 | Not Determined | Not Determined |
| LS0KAX | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6713 | -93.0417 | Not Determined | Not Determined |
| LS0KB3 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6889 | -93.1262 | Not Determined | Not Determined |
| LS0KB8 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.707 | -93.5893 | Not Determined | Not Determined |
| LS0KB9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.1523 | -91.4075 | Not Determined | Not Determined |
| LS0KBP | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6511 | -92.9632 | Not Determined | Not Determined |
| LS0KD3 | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 29.4996 | -89.5275 | LA | Plaquemines |
| LS0KD4 | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 29.441933 | -90.061283 | LA | Jefferson |
| LS0KD9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/28/2010 | 29.7403 | -89.5516 | LA | St. Bernard |
| LS0KDA | 40 Milliliter Glass Clear | SW - Surface Water | 10/28/2010 | 29.7542 | -89.6412 | LA | St. Bernard |
| LS0KHT | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 29.4795 | -89.5408 | Not Determined | Not Determined |
| LS0KHU | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 30.0007 | -89.8862 | Not Determined | Not Determined |
| LS0KHV | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 | 29.6458 | -89.5327 | LA | Plaquemines |
| LS0KHW | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 | 29.9995 | -89.251 | LA | St. Bernard |
| LS0KHX | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 | 29.8783 | -89.2913 | LA | St. Bernard |
| LS0KHY | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 | 29.5207 | -89.4874 | Not Determined | Not Determined |
| LS0KHZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.7088 | -89.4896 | LA | St. Bernard |
| LS0KI0 | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 | 29.47614 | -89.54377 | LA | Plaquemines |
| LS0KI1 | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 29.6128 | -89.534 | Not Determined | Not Determined |
| LS0KI2 | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 29.5034 | -89.6479 | LA | Plaquemines |
| LS0KI7 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 30.1426 | -89.6277 | LA | St. Bernard |
| LS0KI8 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.708 | -93.5131 | Not Determined | Not Determined |
| LS0KI9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.8959 | -89.6505 | Not Determined | Not Determined |
| LS0KIB | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 29.4992 | -89.4992 | Not Determined | Not Determined |
| LS0KIC | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 29.5784 | -89.561 | LA | Plaquemines |
| LS0KID | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 29.8256 | -89.4764 | LA | St. Bernard |
| LS0KIG | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.0308 | -91.0692 | Not Determined | Not Determined |
| LS0KIL | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 29.5034 | -89.6479 | LA | Plaquemines |
| LS0KIM | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 29.7412 | -89.5523 | LA | St. Bernard |
| LS0KIN | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6908 | -93.659 | Not Determined | Not Determined |
| LS0KIO | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6826 | -93.6931 | Not Determined | Not Determined |
| LS0KIR | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6753 | -93.7274 | Not Determined | Not Determined |
| LS0KJ4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.036 | -90.6772 | Not Determined | Not Determined |
| LS0KJ6 | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 29.8256 | -89.4764 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0KJ7 | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 | 29.5523 | -89.5645 | LA | Plaquemines |
| LS0KJ8 | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.4346 | -92.337 | Not Determined | Not Determined |
| LS0KJ9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.0246 | -90.7276 | Not Determined | Not Determined |
| LS0KJA | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.1523 | -91.4075 | Not Determined | Not Determined |
| LS0KJB | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.196 | -88.4731 | MS | Jackson |
| LS0KJO | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.0873 | -91.3534 | Not Determined | Not Determined |
| LS0KJR | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.5686 | -92.7328 | Not Determined | Not Determined |
| LS0KJS | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.4983 | -92.4952 | Not Determined | Not Determined |
| LS0KJT | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.0352 | -90.584 | Not Determined | Not Determined |
| LS0KJX | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.8674 | -89.0342 | Not Determined | Not Determined |
| LS0KKJ | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 | 29.47906 | -89.54042 | Not Determined | Not Determined |
| LS0KKL | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 | 29.4524 | -89.5245 | LA | Plaquemines |
| LS0KOJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.4476 | -89.0441 | Not Determined | Not Determined |
| LS0KOM | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.1757 | -88.0725 | Not Determined | Not Determined |
| LS0KOO | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 28.9642 | -89.1542 | Not Determined | Not Determined |
| LS0KOP | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.0754 | -89.039 | Not Determined | Not Determined |
| LS0KOQ | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.2019 | -89.9999 | Not Determined | Not Determined |
| LS0KOR | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.24836 | -89.87423 | Not Determined | Not Determined |
| LS0KOS | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.1126 | -88.9895 | Not Determined | Not Determined |
| LS0KOT | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.1757 | -88.0725 | Not Determined | Not Determined |
| LS0KOU | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.196 | -88.4731 | MS | Jackson |
| LS0KOW | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.5746 | -88.988 | Not Determined | Not Determined |
| LS0KOX | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.6151 | -88.9662 | Not Determined | Not Determined |
| LS0KP1 | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.0915 | -90.1861 | LA | Lafourche |
| LS0KP2 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 28.9796 | -89.3231 | Not Determined | Not Determined |
| LS0KP6 | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.1283 | -90.1262 | LA | Lafourche |
| LS0KP7 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.216 | -88.3057 | AL | Mobile |
| LS0KP8 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.1959 | -88.3935 | Not Determined | Not Determined |
| LS0KPM | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 28.9796 | -89.3231 | Not Determined | Not Determined |
| LS0KPN | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.6908 | -88.8913 | Not Determined | Not Determined |
| LS0KPY | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.6532 | -88.9251 | Not Determined | Not Determined |
| LS0KQ0 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.7313 | -88.8592 | Not Determined | Not Determined |
| LS0KQ1 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.7874 | -88.8422 | Not Determined | Not Determined |
| LS0KQQ | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.4025 | -92.0709 | Not Determined | Not Determined |
| LS0KQR | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.3565 | -91.9427 | Not Determined | Not Determined |
| LS0KR1 | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 | 29.435 | -92.3373 | Not Determined | Not Determined |
| LS0KR6 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.4986 | -92.4955 | Not Determined | Not Determined |
| LS0KR7 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.46 | -92.4209 | Not Determined | Not Determined |
| LS0KRC | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.6879 | -89.4649 | LA | St. Bernard |
| LS0KRL | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.2953 | -91.7311 | Not Determined | Not Determined |
| LS0KRM | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.3419 | -91.8328 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0KRS | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.4138 | -89.6614 | Not Determined | Not Determined |
| LS0KRV | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.6545 | -89.4416 | LA | St. Bernard |
| LS0KRW | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.7405 | -89.3598 | LA | St. Bernard |
| LS0KRX | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS0KRZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.4072 | -92.1562 | Not Determined | Not Determined |
| LS0KS0 | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 | 29.435 | -92.3373 | Not Determined | Not Determined |
| LS0KS3 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.6077 | -89.3457 | Not Determined | Not Determined |
| LS0KSA | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 | 29.435 | -92.3373 | Not Determined | Not Determined |
| LS0KSB | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| LS0KUO | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 29.5124 | -89.6063 | LA | Plaquemines |
| LS0KUS | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 30.0116 | -89.7043 | Not Determined | Not Determined |
| LS0KUT | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 30.0116 | -89.7043 | Not Determined | Not Determined |
| LS0KUV | 40 Milliliter Glass Clear | SW - Surface Water | 11/8/2010 | 29.5141 | -89.5974 | LA | Plaquemines |
| LS0KUW | 40 Milliliter Glass Clear | SW - Surface Water | 11/8/2010 | 29.5141 | -89.5974 | LA | Plaquemines |
| LS0KV0 | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 29.4511 | -89.5223 | LA | Plaquemines |
| LS0KV8 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0KVC | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 | 29.5084 | -89.5916 | LA | Plaquemines |
| LS0KVL | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.3274 | -89.2259 | LA | Plaquemines |
| LS0KVU | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.2019 | -89.9999 | Not Determined | Not Determined |
| LS0KVV | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.1005 | -89.4571 | Not Determined | Not Determined |
| LS0KVW | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.2019 | -89.9999 | Not Determined | Not Determined |
| LS0KVX | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.2836 | -89.75 | Not Determined | Not Determined |
| LS0KVY | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.2246 | -89.6208 | Not Determined | Not Determined |
| LS0KVZ | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.21703 | -89.9338 | Not Determined | Not Determined |
| LS0KW0 | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.27778 | -89.81332 | Not Determined | Not Determined |
| LS0KW1 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 28.995 | -89.2164 | Not Determined | Not Determined |
| LS0KW2 | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.0349 | -90.505 | Not Determined | Not Determined |
| LS0KW3 | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.0222 | -90.4354 | Not Determined | Not Determined |
| LS0KW6 | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.1628 | -90.0579 | Not Determined | Not Determined |
| LS0KW7 | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.0413 | -90.3726 | Not Determined | Not Determined |
| LS0KW8 | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 | 29.6245 | -89.5662 | Not Determined | Not Determined |
| LS0KWB | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 | 29.2765 | -89.9332 | LA | Jefferson |
| LS0KWC | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 | 29.3303 | -89.9401 | Not Determined | Not Determined |
| LS0KWF | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.3949 | -92.271 | Not Determined | Not Determined |
| LS0KWK | 40 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 | 29.3052 | -89.7827 | LA | Plaquemines |
| LS0KWL | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.4072 | -92.1562 | Not Determined | Not Determined |
| LS0KWP | 40 Milliliter Glass Clear | SW - Surface Water | 10/22/2010 | 29.69002 | -89.68996 | LA | Plaquemines |
| LS0KWR | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.4712 | -89.7788 | LA | Plaquemines |
| LS0KWS | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 | 29.5934 | -89.6065 | LA | Plaquemines |
| LS0KWU | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.4072 | -92.1562 | Not Determined | Not Determined |
| LS0KWV | 40 Milliliter Glass Clear | SW - Surface Water | 10/22/2010 | 29.602023 | -89.769289 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0KZC | 40 Milliliter Glass Clear | SW - Surface Water | 11/8/2010 | 29.5141 | -89.5974 | LA | Plaquemines |
| LS0JZT | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.1281 | -89.0224 | Not Determined | Not Determined |
| LS0K09 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.0135 | -88.8075 | Not Determined | Not Determined |
| LS0K0B | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0K0C | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 | 29.0334 | -90.5842 | Not Determined | Not Determined |
| LS0K0F | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS0K0H | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS0K18 | 40 Milliliter Glass Clear | SW - Surface Water | 11/4/2010 | 29.6573 | -89.7415 | Not Determined | Not Determined |
| LS0K2J | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 30.1429 | -89.6261 | LA | St. Bernard |
| LS0K2U | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 29.9904 | -89.8841 | Not Determined | Not Determined |
| LS0K42 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS0KAI | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.718 | -85.3923 | FL | Gulf |
| LS0KAK | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.6532 | -88.9251 | Not Determined | Not Determined |
| LS0KAL | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 | 29.570489 | -89.643512 | LA | Plaquemines |
| LS0KAN | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS0KAO | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.7874 | -88.8422 | Not Determined | Not Determined |
| LS0KAP | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.5326 | -89.0101 | Not Determined | Not Determined |
| LS0KAQ | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| LS0KAU | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| LS0KAV | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.5746 | -88.988 | Not Determined | Not Determined |
| LS0KAY | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.489 | -89.0335 | Not Determined | Not Determined |
| LS0KAZ | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| LS0KB4 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.6908 | -88.8913 | Not Determined | Not Determined |
| LS0KB7 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.4476 | -89.0441 | Not Determined | Not Determined |
| LS0KBA | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.2069 | -88.5581 | Not Determined | Not Determined |
| LS0KBB | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.238 | -88.2215 | AL | Mobile |
| LS0KBC | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.22845 | -88.75911 | MS | Jackson |
| LS0KBD | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.25885 | -89.05551 | Not Determined | Not Determined |
| LS0KBE | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.1598 | -88.9737 | Not Determined | Not Determined |
| LS0KBH | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS0KBI | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| LS0KBJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.21045 | -89.00649 | Not Determined | Not Determined |
| LS0KBK | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.2244 | -88.6662 | MS | Jackson |
| LS0KBL | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.7313 | -88.8592 | Not Determined | Not Determined |
| LS0KBN | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.1959 | -88.3935 | Not Determined | Not Determined |
| LS0KBO | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.9555 | -88.8051 | Not Determined | Not Determined |
| LS0KBQ | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.8996 | -88.8017 | Not Determined | Not Determined |
| LS0KQZ | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS0KR2 | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 | 29.0243 | -90.7309 | Not Determined | Not Determined |
| LS0JXU | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0JXW | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0JXY | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0JXZ | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0JY0 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0JY1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0JY2 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0JY3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0JY4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0JY5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0JY6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0JY7 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0JY8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0JY9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0JYA | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 | 29.4524 | -89.5245 | LA | Plaquemines |
| LS0JYD | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.3274 | -89.2259 | LA | Plaquemines |
| LS0JYE | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.7405 | -89.3598 | LA | St. Bernard |
| LS0JYF | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0JYI | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0JYJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0JYK | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0JYM | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0JYN | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.4842 | -89.3351 | Not Determined | Not Determined |
| LS0JYO | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0JYQ | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0JYR | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0JYS | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0JYU | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0JYW | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 | 29.5084 | -89.5916 | LA | Plaquemines |
| LS0JYX | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0JYY | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 | 29.5084 | -89.5916 | LA | Plaquemines |
| LS0JYZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.7405 | -89.3598 | LA | St. Bernard |
| LS0JZ0 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0JZ1 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.7408 | -89.3597 | LA | St. Bernard |
| LS0JZ2 | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 | 29.47906 | -89.54042 | Not Determined | Not Determined |
| LS0JZ3 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.6151 | -88.9662 | Not Determined | Not Determined |
| LS0JZ4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.7408 | -89.3597 | LA | St. Bernard |
| LS0JZ5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0JZ7 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.4842 | -89.3351 | Not Determined | Not Determined |
| LS0JZ9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 | 29.6245 | -89.5662 | Not Determined | Not Determined |
| LS0JZB | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.3274 | -89.2259 | LA | Plaquemines |
| LS0JZL | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0JZM | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0JZP | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.6545 | -89.4416 | LA | St. Bernard |
| LS0JZQ | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0JZS | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.6545 | -89.4416 | LA | St. Bernard |
| LS0K0A | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6919 | -93.4353 | Not Determined | Not Determined |
| LS0K0K | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.0222 | -90.4354 | Not Determined | Not Determined |
| LS0K0L | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.0573 | -90.3156 | LA | Lafourche |
| LS0K0O | 40 Milliliter Glass Clear | SW - Surface Water | 10/27/2010 | 30.0206 | -89.5758 | Not Determined | Not Determined |
| LS0K0P | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 28.9111 | -89.4195 | LA | Plaquemines |
| LS0K0R | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 28.9642 | -89.1542 | Not Determined | Not Determined |
| LS0K0T | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 28.9796 | -89.3231 | Not Determined | Not Determined |
| LS0K0U | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.0349 | -90.505 | Not Determined | Not Determined |
| LS0K0V | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.27778 | -89.81332 | Not Determined | Not Determined |
| LS0K0Z | 40 Milliliter Glass Clear | SW - Surface Water | 10/27/2010 | 29.9015 | -89.6632 | Not Determined | Not Determined |
| LS0K10 | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 30.1086 | -89.8084 | Not Determined | Not Determined |
| LS0K14 | 40 Milliliter Glass Clear | SW - Surface Water | 10/27/2010 | 29.9015 | -89.6632 | Not Determined | Not Determined |
| LS0K17 | 40 Milliliter Glass Clear | SW - Surface Water | 11/4/2010 | 29.5771 | -89.7109 | Not Determined | Not Determined |
| LS0K1B | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 29.2436 | -89.9573 | LA | Jefferson |
| LS0K1C | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 29.64547 | -90.13023 | LA | Jefferson |
| LS0K1D | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 29.6639 | -89.5511 | LA | St. Bernard |
| LS0K1E | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 29.5218 | -89.5251 | Not Determined | Not Determined |
| LS0K1F | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 29.27695 | -89.92192 | LA | Jefferson |
| LS0K1G | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 29.2406 | -90.0292 | LA | Jefferson |
| LS0K1H | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 29.5687 | -89.5687 | LA | Plaquemines |
| LS0K1M | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.6057 | -84.9513 | FL | Franklin |
| LS0K27 | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.4597 | -92.4206 | Not Determined | Not Determined |
| LS0K2E | 40 Milliliter Glass Clear | SW - Surface Water | 10/27/2010 | 30.0387 | -89.3531 | LA | St. Bernard |
| LS0K2I | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 30.1726 | -89.7471 | LA | Orleans |
| LS0K2K | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.27778 | -89.81332 | Not Determined | Not Determined |
| LS0K2L | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.1628 | -90.0579 | Not Determined | Not Determined |
| LS0K2M | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.0413 | -90.3726 | Not Determined | Not Determined |
| LS0K2N | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.1126 | -88.9895 | Not Determined | Not Determined |
| LS0K2P | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.0915 | -90.1861 | LA | Lafourche |
| LS0K2S | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.0573 | -90.3156 | LA | Lafourche |
| LS0K2T | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.0222 | -90.4354 | Not Determined | Not Determined |
| LS0K2V | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.0915 | -90.1861 | LA | Lafourche |
| LS0K2X | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.0349 | -90.505 | Not Determined | Not Determined |
| LS0K2Y | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.21703 | -89.9338 | Not Determined | Not Determined |
| LS0K30 | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.0413 | -90.3726 | Not Determined | Not Determined |
| LS0K31 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS0K33 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.6267 | -85.1769 | Not Determined | Not Determined |
| LS0K34 | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.2836 | -89.75 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0K35 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.0014 | -89.4335 | Not Determined | Not Determined |
| LS0K36 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.718 | -85.3923 | FL | Gulf |
| LS0K37 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.6057 | -84.9513 | FL | Franklin |
| LS0K38 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 28.9111 | -89.4195 | LA | Plaquemines |
| LS0K39 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 28.9955 | -89.1284 | LA | Plaquemines |
| LS0K3A | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.072 | -90.2424 | LA | Lafourche |
| LS0K3B | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0K3C | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS0K3D | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.0345 | -89.0839 | Not Determined | Not Determined |
| LS0K3E | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.1126 | -88.9895 | Not Determined | Not Determined |
| LS0K3F | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.0754 | -89.039 | Not Determined | Not Determined |
| LS0K3G | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.6612 | -85.2579 | Not Determined | Not Determined |
| LS0K3H | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.072 | -90.2424 | LA | Lafourche |
| LS0K3I | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.0345 | -89.0839 | Not Determined | Not Determined |
| LS0K3J | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.6467 | -85.3283 | Not Determined | Not Determined |
| LS0K3K | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 28.9955 | -89.1284 | LA | Plaquemines |
| LS0K3L | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.1628 | -90.0579 | Not Determined | Not Determined |
| LS0K3M | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.2836 | -89.75 | Not Determined | Not Determined |
| LS0K3N | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.1283 | -90.1262 | LA | Lafourche |
| LS0K3O | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 28.9642 | -89.1542 | Not Determined | Not Determined |
| LS0K3P | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.2246 | -89.6208 | Not Determined | Not Determined |
| LS0K3Q | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS0K3S | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.1283 | -90.1262 | LA | Lafourche |
| LS0K3T | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.0014 | -89.4335 | Not Determined | Not Determined |
| LS0K44 | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.24836 | -89.87423 | Not Determined | Not Determined |
| LS0K45 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 28.995 | -89.2164 | Not Determined | Not Determined |
| LS0K46 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS0K47 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.1005 | -89.4571 | Not Determined | Not Determined |
| LS0K48 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.2246 | -89.6208 | Not Determined | Not Determined |
| LS0K49 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.0754 | -89.039 | Not Determined | Not Determined |
| LS0K4A | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| LS0K4B | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS0K4C | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |
| LS0K4D | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.6593 | -84.8561 | FL | Franklin |
| LS0K4E | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.1005 | -89.4571 | Not Determined | Not Determined |
| LS0K4N | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 | 29.586983 | -89.6084 | LA | Plaquemines |
| LS0K4O | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 | 29.8032 | -89.646 | Not Determined | Not Determined |
| LS0K4P | 40 Milliliter Glass Clear | SW - Surface Water | 11/8/2010 | 29.5009 | -89.5368 | LA | Plaquemines |
| LS0K4T | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 28.983 | -91.2351 | Not Determined | Not Determined |
| LS0K4U | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.3109 | -89.245 | LA | Plaquemines |
| LS0K4Z | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 | 29.594117 | -89.523067 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0K56 | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 | 29.570489 | -89.643512 | LA | Plaquemines |
| LS0K57 | 40 Milliliter Glass Clear | SW - Surface Water | 11/8/2010 | 29.46888 | -89.9126 | LA | Plaquemines |
| LS0K58 | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 | 29.60985 | -89.568183 | Not Determined | Not Determined |
| LS0K59 | 40 Milliliter Glass Clear | SW - Surface Water | 10/25/2010 | 30.1823 | -89.531 | LA | St. Bernard |
| LS0K5A | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 | 29.60985 | -89.568183 | Not Determined | Not Determined |
| LS0K5B | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 | 29.594117 | -89.523067 | Not Determined | Not Determined |
| LS0K5L | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 30.0797 | -89.4787 | LA | St. Bernard |
| LS0K5O | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 | 29.7429 | -89.3562 | LA | St. Bernard |
| LS0K5P | 40 Milliliter Glass Clear | SW - Surface Water | 11/8/2010 | 29.4712 | -89.77867 | LA | Plaquemines |
| LS0K5U | 40 Milliliter Glass Clear | SW - Surface Water | 11/8/2010 | 29.4712 | -89.77867 | LA | Plaquemines |
| LS0K5V | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 | 29.7429 | -89.3562 | LA | St. Bernard |
| LS0K5X | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 | 29.6368 | -89.5637 | Not Determined | Not Determined |
| LS0K5Y | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 | 29.6368 | -89.5637 | Not Determined | Not Determined |
| LS0K60 | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 | 29.68073 | -90.19933 | Not Determined | Not Determined |
| LS0K61 | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 | 29.8806 | -89.2979 | LA | St. Bernard |
| LS0K64 | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 | 29.8806 | -89.2979 | LA | St. Bernard |
| LS0K66 | 40 Milliliter Glass Clear | SW - Surface Water | 11/8/2010 | 29.3951 | -89.4787 | LA | Plaquemines |
| LS0K69 | 40 Milliliter Glass Clear | SW - Surface Water | 11/8/2010 | 29.5009 | -89.5368 | LA | Plaquemines |
| LS0K6A | 40 Milliliter Glass Clear | SW - Surface Water | 11/8/2010 | 29.5009 | -89.5368 | LA | Plaquemines |
| LS0K6B | 40 Milliliter Glass Clear | SW - Surface Water | 11/8/2010 | 29.3951 | -89.4787 | LA | Plaquemines |
| LS0K6H | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 | 29.570489 | -89.643512 | LA | Plaquemines |
| LS0K6I | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0K6W | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0K6Z | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0K71 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0K75 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0K77 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0K78 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0K79 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0K7A | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0K7C | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0K7D | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0K7E | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0K7H | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0K7I | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0K7J | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0K7K | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0K7L | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0K7M | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0K7O | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0K7S | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0K7T | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0K7U | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0K7W | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0K7X | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0K7Y | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0K80 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.01527 | -90.81356 | Not Determined | Not Determined |
| LS0K82 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0K83 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0K8I | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 | 29.68073 | -90.19933 | Not Determined | Not Determined |
| LS0K8K | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 | 29.4934 | -90.1268 | Not Determined | Not Determined |
| LS0K8N | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.2551 | -90.009 | LA | Jefferson |
| LS0K8O | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.2551 | -90.009 | LA | Jefferson |
| LS0K8P | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.391417 | -90.051333 | LA | Jefferson |
| LS0K8Q | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 | 29.3058 | -89.4001 | Not Determined | Not Determined |
| LS0K8R | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 | 30.0363 | -89.4206 | LA | St. Bernard |
| LS0K8S | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 | 29.915 | -89.4293 | Not Determined | Not Determined |
| LS0K8T | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 | 29.915 | -89.4293 | Not Determined | Not Determined |
| LS0K8U | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.391417 | -90.051333 | LA | Jefferson |
| LS0K8V | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.2551 | -90.009 | LA | Jefferson |
| LS0K8W | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.2551 | -90.009 | LA | Jefferson |
| LS0K8X | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.2551 | -90.009 | LA | Jefferson |
| LS0K8Z | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 30.1641 | -89.4454 | Not Determined | Not Determined |
| LS0K90 | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 | 29.5256 | -90.0844 | LA | Jefferson |
| LS0K91 | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 | 29.428 | -89.9832 | LA | Jefferson |
| LS0K92 | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 29.9921 | -89.8845 | Not Determined | Not Determined |
| LS0K94 | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 | 29.4469 | -89.5304 | LA | Plaquemines |
| LS0K95 | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 | 29.4469 | -89.5304 | LA | Plaquemines |
| LS0K96 | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 | 29.8311 | -89.4135 | LA | St. Bernard |
| LS0K97 | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 29.5124 | -89.6063 | LA | Plaquemines |
| LS0K99 | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 | 29.7621 | -89.6481 | LA | St. Bernard |
| LS0K9A | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 | 29.5752 | -89.5666 | LA | Plaquemines |
| LS0K9B | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 | 29.5752 | -89.5666 | LA | Plaquemines |
| LS0K9C | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 | 29.5971 | -89.636 | LA | Plaquemines |
| LS0K9D | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 | 29.5971 | -89.636 | LA | Plaquemines |
| LS0K9H | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.3109 | -89.245 | LA | Plaquemines |
| LS0K9I | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.8674 | -89.0342 | Not Determined | Not Determined |
| LS0K9J | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.8674 | -89.0342 | Not Determined | Not Determined |
| LS0K9K | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.3109 | -89.245 | LA | Plaquemines |
| LS0K9L | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.3109 | -89.245 | LA | Plaquemines |
| LS0K9M | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 30.1989 | -89.1826 | Not Determined | Not Determined |
| LS0K9N | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 30.0699 | -88.9929 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0K9O | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.6521 | -89.1483 | Not Determined | Not Determined |
| LS0K9P | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 30.0699 | -88.9929 | Not Determined | Not Determined |
| LS0K9Q | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.6521 | -89.1483 | Not Determined | Not Determined |
| LS0K9S | 40 Milliliter Glass Clear | SW - Surface Water | 11/4/2010 | 29.5771 | -89.7109 | Not Determined | Not Determined |
| LS0K9U | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.2551 | -90.009 | LA | Jefferson |
| LS0K9W | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.339167 | -89.945 | Not Determined | Not Determined |
| LS0K9X | 40 Milliliter Glass Clear | SW - Surface Water | 11/4/2010 | 29.6852 | -89.6256 | LA | Plaquemines |
| LS0KA2 | 40 Milliliter Glass Clear | SW - Surface Water | 11/4/2010 | 29.5771 | -89.7109 | Not Determined | Not Determined |
| LS0KA7 | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.3109 | -89.245 | LA | Plaquemines |
| LS0KA8 | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.6013 | -89.7694 | Not Determined | Not Determined |
| LS0KA9 | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 29.6013 | -89.7694 | Not Determined | Not Determined |
| LS0KAB | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 | 29.5971 | -89.636 | LA | Plaquemines |
| LS0KAC | 40 Milliliter Glass Clear | SW - Surface Water | 11/4/2010 | 29.6573 | -89.7415 | Not Determined | Not Determined |
| LS0KAD | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 30.1641 | -89.4454 | Not Determined | Not Determined |
| LS0KAE | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 | 29.7476 | -89.4178 | LA | St. Bernard |
| LS0KAG | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 | 29.2054 | -89.4924 | LA | Plaquemines |
| LS0KAH | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 29.5124 | -89.6063 | LA | Plaquemines |
| LS0KAS | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 | 29.587 | -89.4919 | Not Determined | Not Determined |
| LS0KAT | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6676 | -93.7569 | Not Determined | Not Determined |
| LS0KB6 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.5689 | -92.7331 | Not Determined | Not Determined |
| LS0KBF | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 | 29.5642 | -89.5248 | Not Determined | Not Determined |
| LS0KBG | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 | 29.5642 | -89.5248 | Not Determined | Not Determined |
| LS0KBM | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 | 29.587 | -89.4919 | Not Determined | Not Determined |
| LS0KBR | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 30.0167 | -89.6993 | Not Determined | Not Determined |
| LS0KBS | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 | 29.47614 | -89.54377 | LA | Plaquemines |
| LS0KBU | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 29.5034 | -89.6479 | LA | Plaquemines |
| LS0KBZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 29.8256 | -89.4764 | LA | St. Bernard |
| LS0KC0 | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 29.8256 | -89.4764 | LA | St. Bernard |
| LS0KC1 | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 29.7412 | -89.5523 | LA | St. Bernard |
| LS0KC2 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 30.0167 | -89.6993 | Not Determined | Not Determined |
| LS0KC3 | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 | 29.47614 | -89.54377 | LA | Plaquemines |
| LS0KC4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.7088 | -89.4896 | LA | St. Bernard |
| LS0KC6 | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 29.4992 | -89.4992 | Not Determined | Not Determined |
| LS0KC9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 29.5034 | -89.6479 | LA | Plaquemines |
| LS0KCA | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 | 29.5207 | -89.4874 | Not Determined | Not Determined |
| LS0KCC | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 29.4992 | -89.4992 | Not Determined | Not Determined |
| LS0KCJ | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 29.8256 | -89.4764 | LA | St. Bernard |
| LS0KCK | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 29.7407 | -89.4139 | LA | St. Bernard |
| LS0KCL | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 29.8256 | -89.4764 | LA | St. Bernard |
| LS0KCM | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 29.27695 | -89.92192 | LA | Jefferson |
| LS0KCN | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 29.2406 | -90.0292 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0KCQ | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 29.5687 | -89.5687 | LA | Plaquemines |
| LS0KCR | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 29.6128 | -89.534 | Not Determined | Not Determined |
| LS0KCT | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 | 29.8783 | -89.2913 | LA | St. Bernard |
| LS0KCU | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 29.5034 | -89.6479 | LA | Plaquemines |
| LS0KCV | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 30.1086 | -89.8084 | Not Determined | Not Determined |
| LS0KCW | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.7088 | -89.4896 | LA | St. Bernard |
| LS0KCX | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.0308 | -91.0692 | Not Determined | Not Determined |
| LS0KCY | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 29.5034 | -89.6484 | LA | Plaquemines |
| LS0KCZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.0352 | -90.584 | Not Determined | Not Determined |
| LS0KD0 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.0308 | -91.0692 | Not Determined | Not Determined |
| LS0KD1 | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 29.5687 | -89.5687 | LA | Plaquemines |
| LS0KD2 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.0242 | -90.7449 | Not Determined | Not Determined |
| LS0KD5 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.0206 | -90.906 | Not Determined | Not Determined |
| LS0KD6 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.0246 | -90.7276 | Not Determined | Not Determined |
| LS0KD7 | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 29.64547 | -90.13023 | LA | Jefferson |
| LS0KD8 | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 | 29.6458 | -89.5327 | LA | Plaquemines |
| LS0KDB | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 | 29.5207 | -89.4874 | Not Determined | Not Determined |
| LS0KDC | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.01570144 | -91.14904929 | Not Determined | Not Determined |
| LS0KDD | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.0364 | -90.989 | Not Determined | Not Determined |
| LS0KDE | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.00490811 | -91.29445428 | Not Determined | Not Determined |
| LS0KDF | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.036 | -90.6772 | Not Determined | Not Determined |
| LS0KDG | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 29.5218 | -89.5251 | Not Determined | Not Determined |
| LS0KDH | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.00490811 | -91.29445428 | Not Determined | Not Determined |
| LS0KDI | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 | 29.9995 | -89.251 | LA | St. Bernard |
| LS0KDJ | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 | 29.6458 | -89.5327 | LA | Plaquemines |
| LS0KDX | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 | 29.2202 | -89.9327 | Not Determined | Not Determined |
| LS0KDY | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 | 29.5767 | -89.5365 | LA | Plaquemines |
| LS0KE7 | 40 Milliliter Glass Clear | SW - Surface Water | 12/3/2010 | 29.582 | -89.6216 | LA | Plaquemines |
| LS0KEB | 40 Milliliter Glass Clear | SW - Surface Water | 12/3/2010 | 29.5525 | -89.5649 | LA | Plaquemines |
| LS0KED | 40 Milliliter Glass Clear | SW - Surface Water | 12/3/2010 | 29.5644 | -89.525 | Not Determined | Not Determined |
| LS0KEK | 40 Milliliter Glass Clear | SW - Surface Water | 12/3/2010 | 29.582 | -89.6216 | LA | Plaquemines |
| LS0KEP | 40 Milliliter Glass Clear | SW - Surface Water | 12/6/2010 | 29.2162 | -90.1321 | LA | Lafourche |
| LS0KEQ | 40 Milliliter Glass Clear | SW - Surface Water | 12/8/2010 | 29.6519 | -89.5372 | LA | Plaquemines |
| LS0KER | 40 Milliliter Glass Clear | SW - Surface Water | 12/3/2010 | 29.5525 | -89.5649 | LA | Plaquemines |
| LS0KEZ | 40 Milliliter Glass Clear | SW - Surface Water | 12/3/2010 | 29.5644 | -89.525 | Not Determined | Not Determined |
| LS0KF0 | 40 Milliliter Glass Clear | SW - Surface Water | 12/6/2010 | 29.2162 | -90.1321 | LA | Lafourche |
| LS0KF1 | 40 Milliliter Glass Clear | SW - Surface Water | 12/7/2010 | 29.5088 | -89.5966 | LA | Plaquemines |
| LS0KF4 | 40 Milliliter Glass Clear | SW - Surface Water | 12/6/2010 | 29.3601 | -90.0087 | LA | Jefferson |
| LS0KF5 | 40 Milliliter Glass Clear | SW - Surface Water | 12/6/2010 | 29.3601 | -90.0087 | LA | Jefferson |
| LS0KF7 | 40 Milliliter Glass Clear | SW - Surface Water | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |
| LS0KF8 | 40 Milliliter Glass Clear | SW - Surface Water | 12/6/2010 | 29.1941 | -90.1282 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0KF9 | 40 Milliliter Glass Clear | SW - Surface Water | 12/6/2010 | 29.6053 | -89.6932 | LA | Plaquemines |
| LS0KFB | 40 Milliliter Glass Clear | SW - Surface Water | 12/6/2010 | 29.6023 | -89.7694 | Not Determined | Not Determined |
| LS0KFC | 40 Milliliter Glass Clear | SW - Surface Water | 12/6/2010 | 29.6053 | -89.6932 | LA | Plaquemines |
| LS0KFD | 40 Milliliter Glass Clear | SW - Surface Water | 12/6/2010 | 29.6857 | -89.8149 | Not Determined | Not Determined |
| LS0KFE | 40 Milliliter Glass Clear | SW - Surface Water | 12/7/2010 | 29.4786 | -89.5399 | Not Determined | Not Determined |
| LS0KFK | 40 Milliliter Glass Clear | SW - Surface Water | 12/9/2010 | 29.4764 | -89.7774 | LA | Plaquemines |
| LS0KFL | 40 Milliliter Glass Clear | SW - Surface Water | 12/9/2010 | 29.4764 | -89.7774 | LA | Plaquemines |
| LS0KFM | 40 Milliliter Glass Clear | SW - Surface Water | 12/7/2010 | 29.4786 | -89.5399 | Not Determined | Not Determined |
| LS0KFQ | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 | 29.2784 | -89.9305 | LA | Jefferson |
| LS0KFR | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 | 29.8043 | -89.6446 | Not Determined | Not Determined |
| LS0KFS | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 | 29.891 | -89.5904 | Not Determined | Not Determined |
| LS0KFT | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 | 29.8414 | -89.6089 | Not Determined | Not Determined |
| LS0KFU | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 | 29.8414 | -89.6089 | Not Determined | Not Determined |
| LS0KFV | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 | 29.891 | -89.5904 | Not Determined | Not Determined |
| LS0KFW | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 | 29.6378 | -89.5233 | LA | Plaquemines |
| LS0KFX | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 | 29.6378 | -89.5233 | LA | Plaquemines |
| LS0KFY | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 30.0797 | -89.4787 | LA | St. Bernard |
| LS0KFZ | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 29.19575 | -90.128517 | LA | Lafourche |
| LS0KG0 | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 29.19575 | -90.128517 | LA | Lafourche |
| LS0KG5 | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 | 29.2784 | -89.9305 | LA | Jefferson |
| LS0KG6 | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 | 29.8414 | -89.6089 | Not Determined | Not Determined |
| LS0KG7 | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 | 29.8043 | -89.6446 | Not Determined | Not Determined |
| LS0KG8 | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 | 29.891 | -89.5904 | Not Determined | Not Determined |
| LS0KG9 | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 | 29.8414 | -89.6089 | Not Determined | Not Determined |
| LS0KGA | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 | 29.891 | -89.5904 | Not Determined | Not Determined |
| LS0KGB | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 | 29.4648 | -89.4843 | Not Determined | Not Determined |
| LS0KGC | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 | 29.4648 | -89.4843 | Not Determined | Not Determined |
| LS0KGD | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 30.0797 | -89.4787 | LA | St. Bernard |
| LS0KGE | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 29.441933 | -90.061283 | LA | Jefferson |
| LS0KGF | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 29.441933 | -90.061283 | LA | Jefferson |
| LS0KGG | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 | 29.7383 | -89.5572 | LA | St. Bernard |
| LS0KGK | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 | 29.4684 | -89.9114 | LA | Plaquemines |
| LS0KGL | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 | 29.4934 | -90.1268 | Not Determined | Not Determined |
| LS0KGM | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 | 29.891 | -89.5904 | Not Determined | Not Determined |
| LS0KGN | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 | 29.891 | -89.5904 | Not Determined | Not Determined |
| LS0KGO | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 | 29.2054 | -89.4924 | LA | Plaquemines |
| LS0KGP | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 | 29.4167 | -89.6668 | Not Determined | Not Determined |
| LS0KGQ | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 29.9921 | -89.8845 | Not Determined | Not Determined |
| LS0KGR | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 29.4511 | -89.5233 | LA | Plaquemines |
| LS0KGS | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 29.4511 | -89.5233 | LA | Plaquemines |
| LS0KGU | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 | 29.7383 | -89.5572 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0KGV | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 | 29.7621 | -89.6481 | LA | St. Bernard |
| LS0KGX | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 | 29.2202 | -89.9327 | Not Determined | Not Determined |
| LS0KGY | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 29.368533 | -90.060167 | LA | Jefferson |
| LS0KGZ | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 | 29.286963 | -89.933716 | LA | Jefferson |
| LS0KH0 | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 | 29.52362 | -90.20345 | LA | Jefferson |
| LS0KH1 | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 29.368533 | -90.060167 | LA | Jefferson |
| LS0KH4 | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 | 29.3306 | -89.8742 | LA | Plaquemines |
| LS0KH5 | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 | 29.2484 | -89.9049 | Not Determined | Not Determined |
| LS0KH7 | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 | 29.6851 | -89.8165 | Not Determined | Not Determined |
| LS0KH8 | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 | 29.6851 | -89.8165 | Not Determined | Not Determined |
| LS0KH9 | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 | 29.4167 | -89.6668 | Not Determined | Not Determined |
| LS0KHA | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 | 29.3306 | -89.8742 | LA | Plaquemines |
| LS0KHB | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 | 29.286963 | -89.933716 | LA | Jefferson |
| LS0KHC | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 | 29.6852 | -89.6897 | LA | Plaquemines |
| LS0KHD | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 | 29.6852 | -89.6897 | LA | Plaquemines |
| LS0KHE | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 | 29.5256 | -90.0844 | LA | Jefferson |
| LS0KHF | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 | 29.428 | -89.9832 | LA | Jefferson |
| LS0KHG | 40 Milliliter Glass Clear | SW - Surface Water | 11/18/2010 | 29.2484 | -89.9049 | Not Determined | Not Determined |
| LS0KHH | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 | 29.5767 | -89.5365 | LA | Plaquemines |
| LS0KHK | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 | 30.0363 | -89.4206 | LA | St. Bernard |
| LS0KHL | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 | 29.3058 | -89.4001 | Not Determined | Not Determined |
| LS0KHM | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 29.9904 | -89.8841 | Not Determined | Not Determined |
| LS0KHN | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 30.1726 | -89.7471 | LA | Orleans |
| LS0KHO | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 29.2436 | -89.9573 | LA | Jefferson |
| LS0KHP | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 30.1429 | -89.6261 | LA | St. Bernard |
| LS0KHS | 40 Milliliter Glass Clear | SW - Surface Water | 10/28/2010 | 29.7403 | -89.5516 | LA | St. Bernard |
| LS0KIJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.24836 | -89.87423 | Not Determined | Not Determined |
| LS0KIK | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | 29.21703 | -89.9338 | Not Determined | Not Determined |
| LS0KIP | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.6151 | -88.9662 | Not Determined | Not Determined |
| LS0KJ5 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.8414 | -88.8177 | Not Determined | Not Determined |
| LS0KJC | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.317 | -89.0848 | Not Determined | Not Determined |
| LS0KJD | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.3764 | -89.0902 | Not Determined | Not Determined |
| LS0KJE | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.216 | -88.3057 | AL | Mobile |
| LS0KJF | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.4098 | -89.0613 | Not Determined | Not Determined |
| LS0KJG | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.4098 | -89.0613 | Not Determined | Not Determined |
| LS0KJH | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.4098 | -89.0613 | Not Determined | Not Determined |
| LS0KJI | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.221 | -88.8726 | Not Determined | Not Determined |
| LS0KJJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.2336 | -88.1346 | AL | Mobile |
| LS0KJZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 | 29.8427 | -89.608 | Not Determined | Not Determined |
| LS0KK0 | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 | 29.8032 | -89.646 | Not Determined | Not Determined |
| LS0KK1 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 28.983 | -91.2351 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0KK9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 | 29.586983 | -89.6084 | LA | Plaquemines |
| LS0KKA | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 | 29.8032 | -89.646 | Not Determined | Not Determined |
| LS0KKE | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 | 29.8783 | -89.2913 | LA | St. Bernard |
| LS0KKH | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 29.7407 | -89.4139 | LA | St. Bernard |
| LS0KKK | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 29.7412 | -89.5523 | LA | St. Bernard |
| LS0KKT | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.5686 | -92.7328 | Not Determined | Not Determined |
| LS0KKX | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0KL4 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6889 | -93.1262 | Not Determined | Not Determined |
| LS0KL6 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6908 | -93.659 | Not Determined | Not Determined |
| LS0KL8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0KL9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0KLC | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6826 | -93.6931 | Not Determined | Not Determined |
| LS0KLD | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0KLE | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0KLJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0KLM | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0KLN | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS0KLQ | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0KLR | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0KLS | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0KLT | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0KLU | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0KLV | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0KLW | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.71104 | -93.20481 | Not Determined | Not Determined |
| LS0KLX | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6676 | -93.7569 | Not Determined | Not Determined |
| LS0KLY | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0KLZ | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0KM0 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6511 | -92.9632 | Not Determined | Not Determined |
| LS0KM1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0KM2 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0KM3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0KM4 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6713 | -93.0417 | Not Determined | Not Determined |
| LS0KM5 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6753 | -93.7274 | Not Determined | Not Determined |
| LS0KM6 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6753 | -93.7274 | Not Determined | Not Determined |
| LS0KM7 | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 | 29.3952 | -92.2713 | Not Determined | Not Determined |
| LS0KM9 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.5958 | -92.8119 | Not Determined | Not Determined |
| LS0KMA | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| LS0KMB | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0KMG | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6511 | -92.9632 | Not Determined | Not Determined |
| LS0KMH | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6826 | -93.6931 | Not Determined | Not Determined |
| LS0KMJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6713 | -93.0417 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0KMK | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6908 | -93.659 | Not Determined | Not Determined |
| LS0KMM | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.5958 | -92.8119 | Not Determined | Not Determined |
| LS0KMN | 40 Milliliter Glass Clear | SW - Surface Water | 12/8/2010 | 29.6519 | -89.5372 | LA | Plaquemines |
| LS0KMO | 40 Milliliter Glass Clear | SW - Surface Water | 12/8/2010 | 29.6838 | -89.7004 | LA | Plaquemines |
| LS0KMV | 40 Milliliter Glass Clear | SW - Surface Water | 12/7/2010 | 29.5042 | -89.5382 | LA | Plaquemines |
| LS0KMW | 40 Milliliter Glass Clear | SW - Surface Water | 12/7/2010 | 29.5042 | -89.5382 | LA | Plaquemines |
| LS0KN9 | 40 Milliliter Glass Clear | SW - Surface Water | 12/6/2010 | 29.6857 | -89.8149 | Not Determined | Not Determined |
| LS0KNA | 40 Milliliter Glass Clear | SW - Surface Water | 12/6/2010 | 29.6023 | -89.7694 | Not Determined | Not Determined |
| LS0KNB | 40 Milliliter Glass Clear | SW - Surface Water | 12/7/2010 | 29.5088 | -89.5966 | LA | Plaquemines |
| LS0KNU | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 | 29.8427 | -89.608 | Not Determined | Not Determined |
| LS0KNV | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 | 29.6636 | -89.4996 | LA | St. Bernard |
| LS0KO2 | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 | 30.1078 | -89.8155 | Not Determined | Not Determined |
| LS0KO3 | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 | 30.16771 | -89.74986 | LA | Orleans |
| LS0KO4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 | 30.16771 | -89.74986 | LA | Orleans |
| LS0KO5 | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 | 30.1401 | -89.6325 | LA | St. Bernard |
| LS0KO6 | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 | 30.1078 | -89.8155 | Not Determined | Not Determined |
| LS0KOE | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 | 30.1401 | -89.6325 | LA | St. Bernard |
| LS0KOF | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 | 29.7083 | -89.4888 | LA | St. Bernard |
| LS0KOH | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.238 | -88.2215 | AL | Mobile |
| LS0KOL | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.25885 | -89.05551 | Not Determined | Not Determined |
| LS0KOZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/9/2010 | 29.71063 | -93.20455 | Not Determined | Not Determined |
| LS0KP0 | 40 Milliliter Glass Clear | SW - Surface Water | 10/9/2010 | 29.7103 | -93.2797 | Not Determined | Not Determined |
| LS0KPO | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.3764 | -89.0902 | Not Determined | Not Determined |
| LS0KQ2 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.2336 | -88.1346 | AL | Mobile |
| LS0KQF | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.0242 | -90.7449 | Not Determined | Not Determined |
| LS0KQO | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.25885 | -89.05551 | Not Determined | Not Determined |
| LS0KQP | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.1598 | -88.9737 | Not Determined | Not Determined |
| LS0KQS | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.1959 | -88.3935 | Not Determined | Not Determined |
| LS0KQT | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.196 | -88.4731 | MS | Jackson |
| LS0KQU | 40 Milliliter Glass Clear | SW - Surface Water | 10/9/2010 | 29.5955 | -92.8115 | Not Determined | Not Determined |
| LS0KQV | 40 Milliliter Glass Clear | SW - Surface Water | 10/9/2010 | 29.6508 | -92.963 | Not Determined | Not Determined |
| LS0KQW | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.216 | -88.3057 | AL | Mobile |
| LS0KQX | 40 Milliliter Glass Clear | SW - Surface Water | 10/9/2010 | 29.6915 | -93.435 | Not Determined | Not Determined |
| LS0KQY | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.5326 | -89.0101 | Not Determined | Not Determined |
| LS0KR0 | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 | 29.6429 | -90.1315 | LA | Jefferson |
| LS0KR3 | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 | 29.0209 | -90.9095 | Not Determined | Not Determined |
| LS0KR4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 | 29.6429 | -90.1315 | LA | Jefferson |
| LS0KR8 | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 | 29.594117 | -89.523067 | Not Determined | Not Determined |
| LS0KRA | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.5474 | -92.6529 | Not Determined | Not Determined |
| LS0KRB | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 | 29.0372 | -90.6843 | Not Determined | Not Determined |
| LS0KRD | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.2244 | -88.6662 | MS | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0KRE | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.317 | -89.0848 | Not Determined | Not Determined |
| LS0KRF | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.8414 | -88.8177 | Not Determined | Not Determined |
| LS0KRG | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.1281 | -89.0224 | Not Determined | Not Determined |
| LS0KRH | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.4597 | -92.4206 | Not Determined | Not Determined |
| LS0KRI | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 | 29.8427 | -89.608 | Not Determined | Not Determined |
| LS0KRJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.22845 | -88.75911 | MS | Jackson |
| LS0KRK | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.8996 | -88.8017 | Not Determined | Not Determined |
| LS0KRO | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.9555 | -88.8051 | Not Determined | Not Determined |
| LS0KRP | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.4983 | -92.4952 | Not Determined | Not Determined |
| LS0KRQ | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 | 29.2601 | -91.6423 | Not Determined | Not Determined |
| LS0KRR | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.718 | -85.3923 | FL | Gulf |
| LS0KRT | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 | 29.8032 | -89.646 | Not Determined | Not Determined |
| LS0KRU | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 | 29.586983 | -89.6084 | LA | Plaquemines |
| LS0KRY | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.489 | -89.0335 | Not Determined | Not Determined |
| LS0KS1 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.0135 | -88.8075 | Not Determined | Not Determined |
| LS0KS2 | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 | 29.6688 | -90.2217 | Not Determined | Not Determined |
| LS0KS4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 | 29.60985 | -89.568183 | Not Determined | Not Determined |
| LS0KS6 | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 | 29.0162 | -91.1523 | Not Determined | Not Determined |
| LS0KS7 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6908 | -93.354 | Not Determined | Not Determined |
| LS0KS8 | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.7107 | -93.28 | Not Determined | Not Determined |
| LS0KS9 | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 | 29.0974 | -91.3624 | Not Determined | Not Determined |
| LS0KSC | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.529 | -92.5704 | Not Determined | Not Determined |
| LS0KSD | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6919 | -93.4353 | Not Determined | Not Determined |
| LS0KSE | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.5286 | -92.5701 | Not Determined | Not Determined |
| LS0KSF | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 | 29.3423 | -91.8332 | Not Determined | Not Determined |
| LS0KSG | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 | 29.0376 | -90.9921 | Not Determined | Not Determined |
| LS0KSH | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 | 29.2956 | -91.7313 | Not Determined | Not Determined |
| LS0KSI | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 | 29.0315 | -91.0728 | Not Determined | Not Determined |
| LS0KSJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.5689 | -92.7331 | Not Determined | Not Determined |
| LS0KSK | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 | 29.5523 | -89.5645 | LA | Plaquemines |
| LS0KSL | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 | 29.5523 | -89.5645 | LA | Plaquemines |
| LS0KSM | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 | 29.0156 | -90.8139 | Not Determined | Not Determined |
| LS0KSN | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.54761 | -92.65315 | Not Determined | Not Determined |
| LS0KSV | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS0KT0 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS0KT1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0KT3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0KT4 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.6532 | -88.9251 | Not Determined | Not Determined |
| LS0KT7 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.5746 | -88.988 | Not Determined | Not Determined |
| LS0KT8 | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 | 29.47906 | -89.54042 | Not Determined | Not Determined |
| LS0KTB | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6908 | -93.354 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0KTD | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 | 29.0376 | -90.9921 | Not Determined | Not Determined |
| LS0KTE | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0KTG | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0KTH | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0KTI | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0KTJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0KTK | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.6658 | -88.3242 | Not Determined | Not Determined |
| LS0KTO | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.6077 | -89.3457 | Not Determined | Not Determined |
| LS0KTP | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.6077 | -89.3457 | Not Determined | Not Determined |
| LS0KTQ | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.7107 | -93.28 | Not Determined | Not Determined |
| LS0KTR | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6919 | -93.4353 | Not Determined | Not Determined |
| LS0KTX | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.6908 | -88.8913 | Not Determined | Not Determined |
| LS0KTY | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.7874 | -88.8422 | Not Determined | Not Determined |
| LS0KTZ | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.7107 | -93.28 | Not Determined | Not Determined |
| LS0KU2 | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 | 29.0209 | -90.9095 | Not Determined | Not Determined |
| LS0KU3 | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 | 29.4524 | -89.5245 | LA | Plaquemines |
| LS0KU5 | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 | 29.0372 | -90.6843 | Not Determined | Not Determined |
| LS0KUB | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.7313 | -88.8592 | Not Determined | Not Determined |
| LS0KUC | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 | 29.0334 | -90.5842 | Not Determined | Not Determined |
| LS0KUF | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 | 29.0334 | -90.5842 | Not Determined | Not Determined |
| LS0KUI | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.6879 | -89.4649 | LA | St. Bernard |
| LS0KUJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6908 | -93.354 | Not Determined | Not Determined |
| LS0KUK | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 | 29.5934 | -89.6065 | LA | Plaquemines |
| LS0KUL | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 | 29.5934 | -89.6065 | LA | Plaquemines |
| LS0KUM | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.6879 | -89.4649 | LA | St. Bernard |
| LS0KUN | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 | 29.6245 | -89.5662 | Not Determined | Not Determined |
| LS0KUP | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 29.2436 | -89.9573 | LA | Jefferson |
| LS0KUQ | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 29.9904 | -89.8841 | Not Determined | Not Determined |
| LS0KUY | 40 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 | 29.8681 | -89.0417 | Not Determined | Not Determined |
| LS0KUZ | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 29.64547 | -90.13023 | LA | Jefferson |
| LS0KV1 | 40 Milliliter Glass Clear | SW - Surface Water | 10/22/2010 | 29.602023 | -89.769289 | Not Determined | Not Determined |
| LS0KV4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 | 30.1993 | -89.188 | Not Determined | Not Determined |
| LS0KV7 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.6802 | -84.7602 | Not Determined | Not Determined |
| LS0KV9 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.551 | -85.0362 | Not Determined | Not Determined |
| LS0KVD | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.7885 | -85.4172 | FL | Gulf |
| LS0KVE | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.723 | -84.6992 | Not Determined | Not Determined |
| LS0KVF | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.5942 | -85.1091 | Not Determined | Not Determined |
| LS0KVG | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.551 | -85.0362 | Not Determined | Not Determined |
| LS0KVH | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS0KVI | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.9349 | -85.501 | Not Determined | Not Determined |
| LS0KVJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.8673 | -85.4534 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0KVM | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS0KVN | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 30.0729 | -85.6684 | FL | Bay |
| LS0KVO | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 29.5942 | -85.1091 | Not Determined | Not Determined |
| LS0KVP | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.21045 | -89.00649 | Not Determined | Not Determined |
| LS0KVQ | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.4476 | -89.0441 | Not Determined | Not Determined |
| LS0KVR | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.5326 | -89.0101 | Not Determined | Not Determined |
| LS0KVS | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.21045 | -89.00649 | Not Determined | Not Determined |
| LS0KVT | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.3764 | -89.0902 | Not Determined | Not Determined |
| LS0KW9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/9/2010 | 29.7066 | -93.5889 | Not Determined | Not Determined |
| LS0KWA | 40 Milliliter Glass Clear | SW - Surface Water | 10/9/2010 | 29.6904 | -93.3537 | Not Determined | Not Determined |
| LS0KWD | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 | 29.8427 | -89.608 | Not Determined | Not Determined |
| LS0KWG | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 | 29.8032 | -89.646 | Not Determined | Not Determined |
| LS0KWH | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.221 | -88.8726 | Not Determined | Not Determined |
| LS0KWI | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | 30.2069 | -88.5581 | Not Determined | Not Determined |
| LS0KWJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.1598 | -88.9737 | Not Determined | Not Determined |
| LS0KWM | 40 Milliliter Glass Clear | SW - Surface Water | 10/9/2010 | 29.6236 | -92.8842 | Not Determined | Not Determined |
| LS0KWN | 40 Milliliter Glass Clear | SW - Surface Water | 10/9/2010 | 29.6709 | -93.0414 | Not Determined | Not Determined |
| LS0KWQ | 40 Milliliter Glass Clear | SW - Surface Water | 10/9/2010 | 29.6886 | -93.1258 | Not Determined | Not Determined |
| LS0KWT | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.5686 | -92.7328 | Not Determined | Not Determined |
| LS0KWW | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.317 | -89.0848 | Not Determined | Not Determined |
| LS0KWX | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0KWY | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS0KWZ | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0KX1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0KX2 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0KX3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0KX4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0KX5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0KX6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0KX7 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0KX8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0KX9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0KXA | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LS0KXB | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS0KXC | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0KXD | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0KXE | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS0KXG | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0KXI | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS0KXJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0KXK | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0KXL | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6989 | -93.6234 | Not Determined | Not Determined |
| LS0KXO | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS0KXP | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0KXQ | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0KXR | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0KXS | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0KXT | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0KXW | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9005 | -88.3659 | Not Determined | Not Determined |
| LS0KXX | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0KXY | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0KXZ | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0KY0 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0KY1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0KY2 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0KY3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS0KY4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0KY5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LS0KY6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0KY7 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0KY8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0KY9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0KYA | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0KYD | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 29.9835 | -85.5557 | Not Determined | Not Determined |
| LS0KYE | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.708 | -93.5131 | Not Determined | Not Determined |
| LS0KYF | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.707 | -93.5893 | Not Determined | Not Determined |
| LS0KYH | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0KYJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.71104 | -93.20481 | Not Determined | Not Determined |
| LS0KYK | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6889 | -93.1262 | Not Determined | Not Determined |
| LS0KYM | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | 30.0331 | -85.6088 | Not Determined | Not Determined |
| LS0KYN | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.6239 | -92.8845 | Not Determined | Not Determined |
| LS0KYO | 40 Milliliter Glass Clear | SW - Surface Water | 9/25/2010 | 29.707 | -93.5893 | Not Determined | Not Determined |
| LS0KYT | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 | 29.8427 | -89.608 | Not Determined | Not Determined |
| LS0KYW | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 30.1726 | -89.7471 | LA | Orleans |
| LS0KYX | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.0364 | -90.989 | Not Determined | Not Determined |
| LS0KYY | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.01570144 | -91.14904929 | Not Determined | Not Determined |
| LS0KYZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.0352 | -90.584 | Not Determined | Not Determined |
| LS0KZ0 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.0246 | -90.7276 | Not Determined | Not Determined |
| LS0KZ1 | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 | 29.8427 | -89.608 | Not Determined | Not Determined |
| LS0KZ2 | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 | 29.8427 | -89.608 | Not Determined | Not Determined |
| LS0KZ3 | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 30.1429 | -89.6261 | LA | St. Bernard |
| LS0KZ4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/28/2010 | 29.7403 | -89.5516 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0KZ6 | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 29.5034 | -89.6484 | LA | Plaquemines |
| LS0KZ9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.0873 | -91.3534 | Not Determined | Not Determined |
| LS0KZA | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 | 29.8427 | -89.608 | Not Determined | Not Determined |
| LS0KZB | 40 Milliliter Glass Clear | SW - Surface Water | 10/26/2010 | 29.8032 | -89.646 | Not Determined | Not Determined |
| LS0KZG | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 29.2406 | -90.0292 | LA | Jefferson |
| LS0KZH | 40 Milliliter Glass Clear | SW - Surface Water | 10/18/2010 | 29.9995 | -89.251 | LA | St. Bernard |
| LS0KZI | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 29.27695 | -89.92192 | LA | Jefferson |
| LS0KZJ | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.0873 | -91.3534 | Not Determined | Not Determined |
| LS0KZL | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 29.6639 | -89.5511 | LA | St. Bernard |
| LS0KZM | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 29.5218 | -89.5251 | Not Determined | Not Determined |
| LS0KZO | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 30.1426 | -89.6277 | LA | St. Bernard |
| LS0KZP | 40 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 | 29.6554 | -89.155 | Not Determined | Not Determined |
| LS0KZQ | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 30.1426 | -89.6277 | LA | St. Bernard |
| LS0KZR | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 30.0007 | -89.8862 | Not Determined | Not Determined |
| LS0KZS | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 29.6639 | -89.5511 | LA | St. Bernard |
| LS0KZT | 40 Milliliter Glass Clear | SW - Surface Water | 11/1/2010 | 30.1086 | -89.8084 | Not Determined | Not Determined |
| LS0KZV | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 30.0007 | -89.8862 | Not Determined | Not Determined |
| LS0KZX | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.8959 | -89.6505 | Not Determined | Not Determined |
| LS0KZY | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.036 | -90.6772 | Not Determined | Not Determined |
| LS0KZZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/19/2010 | 29.0206 | -90.906 | Not Determined | Not Determined |
| LS0L63 | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 | 29.6636 | -89.4996 | LA | St. Bernard |
| LS0L69 | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 | 29.9921 | -89.8599 | Not Determined | Not Determined |
| LS0L6C | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 | 29.6794 | -89.485 | Not Determined | Not Determined |
| LS0L6I | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 | 29.6794 | -89.485 | Not Determined | Not Determined |
| LS0L6J | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 | 29.7083 | -89.4888 | LA | St. Bernard |
| LS0L6K | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 | 29.6465 | -90.1301 | LA | Jefferson |
| LS0L6L | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 | 29.9921 | -89.8599 | Not Determined | Not Determined |
| LS0L6N | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.03732 | -90.99171 | Not Determined | Not Determined |
| LS0L6O | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.03732 | -90.99171 | Not Determined | Not Determined |
| LS0L6Q | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.2597 | -91.642 | Not Determined | Not Determined |
| LS0L6R | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.2597 | -91.642 | Not Determined | Not Determined |
| LS0L6S | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.3419 | -91.8328 | Not Determined | Not Determined |
| LS0L6T | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.3419 | -91.8328 | Not Determined | Not Determined |
| LS0L6U | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.2953 | -91.7311 | Not Determined | Not Determined |
| LS0L6V | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.3565 | -91.9427 | Not Determined | Not Determined |
| LS0L6W | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.3565 | -91.9427 | Not Determined | Not Determined |
| LS0L6X | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.4025 | -92.0709 | Not Determined | Not Determined |
| LS0L6Y | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.4025 | -92.0709 | Not Determined | Not Determined |
| LS0L6Z | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.3949 | -92.271 | Not Determined | Not Determined |
| LS0L72 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.02059 | -90.9091 | Not Determined | Not Determined |
| LS0L73 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.01527 | -90.81356 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0L74 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.01527 | -90.81356 | Not Determined | Not Determined |
| LS0L75 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.02059 | -90.9091 | Not Determined | Not Determined |
| LS0L76 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.0159 | -91.15207 | Not Determined | Not Determined |
| LS0L77 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.09719 | -91.3622 | Not Determined | Not Determined |
| LS0L78 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.09719 | -91.3622 | Not Determined | Not Determined |
| LS0L79 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.0311 | -91.07256 | Not Determined | Not Determined |
| LS0L7A | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.0311 | -91.07256 | Not Determined | Not Determined |
| LS0L7B | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.0159 | -91.15207 | Not Determined | Not Determined |
| LS0L7C | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.2136 | -91.5737 | Not Determined | Not Determined |
| LS0L7D | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.1861 | -91.4911 | Not Determined | Not Determined |
| LS0L7E | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.1861 | -91.4911 | Not Determined | Not Determined |
| LS0L7F | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 29.2136 | -91.5737 | Not Determined | Not Determined |
| LS0L7I | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.02394 | -90.73062 | Not Determined | Not Determined |
| LS0L7J | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.02394 | -90.73062 | Not Determined | Not Determined |
| LS0L7K | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.0369 | -90.68403 | Not Determined | Not Determined |
| LS0L7L | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.0369 | -90.68403 | Not Determined | Not Determined |
| LS0L7M | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.03306 | -90.58384 | Not Determined | Not Determined |
| LS0L7N | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.03306 | -90.58384 | Not Determined | Not Determined |
| LS0L7O | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.00809 | -91.30784 | Not Determined | Not Determined |
| LS0L7P | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.00809 | -91.30784 | Not Determined | Not Determined |
| LS0L7Q | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.1638 | -91.41288 | Not Determined | Not Determined |
| LS0L7R | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 29.1638 | -91.41288 | Not Determined | Not Determined |
| LS0L7S | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0L7T | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0L7U | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0L7V | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.5502 | Not Determined | Not Determined |
| LS0L7X | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0L7Y | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LS0L7Z | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LS0LDL | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LS0LDN | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS0LE0 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LS0LE1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS0LE3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS0LE4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.5934 | -88.2824 | Not Determined | Not Determined |
| LS0LE5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0LE6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LS0LE7 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0LE8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0LE9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LS0LEA | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LSOLEB | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LSOLEC | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LSOLED | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LSOLEE | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LSOLEG | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LSOLEH | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LSOLEK | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LSOLEL | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LSOLEM | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LSOLEN | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LSOLEP | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LSOLEQ | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LSOLER | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LSOLES | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LSOLET | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.8829 | -88.4495 | Not Determined | Not Determined |
| LSOLEU | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LSOLEV | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LSOLEW | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LSOLEX | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LSOLEY | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LSOLEZ | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LSOLF0 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LSOLF1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7381 | -88.1817 | Not Determined | Not Determined |
| LSOLF2 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LSOLF3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.7481 | -88.383 | Not Determined | Not Determined |
| LSOLF5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LSOLF6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LSOLF7 | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.4945 | -88.3659 | Not Determined | Not Determined |
| LSOLF8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LSOLF9 | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LSOLFA | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 28.9555 | -88.491 | Not Determined | Not Determined |
| LSOLFB | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LSOLFC | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.8105 | -88.4077 | Not Determined | Not Determined |
| LSOLFD | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.6058 | -88.5979 | Not Determined | Not Determined |
| LSOLFE | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |
| LSOLFF | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LSOLFG | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LSOLFH | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LSOLFM | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LSOLFN | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LSOLFO | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.4008 | -88.1703 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0LFP | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | 28.8715 | -88.5975 | Not Determined | Not Determined |
| LS0LFQ | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| LS0LFR | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0LFS | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 29.0762 | -88.5606 | Not Determined | Not Determined |
| LS0LFT | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | 29.0769 | -88.1727 | Not Determined | Not Determined |
| LS0LFU | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | 28.7386 | -88.796 | Not Determined | Not Determined |
| TA04EE | 5 Milliliter Glass Clear | SW - Surface Water | 7/6/2011 | 28.86814 | -89.50907 | Not Determined | Not Determined |
| TA04EF | 5 Milliliter Glass Clear | SW - Surface Water | 7/5/2011 | 28.69023 | -88.65603 | Not Determined | Not Determined |
| TA04EH | 5 Milliliter Glass Clear | SW - Surface Water | 7/4/2011 | 29.24599 | -91.84315 | Not Determined | Not Determined |
| TA04EI | 5 Milliliter Glass Clear | SW - Surface Water | 7/4/2011 | 29.20628 | -91.72761 | Not Determined | Not Determined |
| TA04EJ | 5 Milliliter Glass Clear | SW - Surface Water | 7/6/2011 | 28.7313 | -88.84541 | Not Determined | Not Determined |
| TA04EP | 5 Milliliter Glass Clear | SW - Surface Water | 7/4/2011 | 29.24599 | -91.84315 | Not Determined | Not Determined |
| TA04ER | 5 Milliliter Glass Clear | SW - Surface Water | 7/10/2011 | 28.74595 | -89.89638 | Not Determined | Not Determined |
| TA04GB | 5 Milliliter Glass Clear | SW - Surface Water | 7/6/2011 | 28.86814 | -89.50907 | Not Determined | Not Determined |
| TA04GC | 5 Milliliter Glass Clear | SW - Surface Water | 7/21/2011 | 28.61147 | -88.23159 | Not Determined | Not Determined |
| TA04EM | 5 Milliliter Glass Clear | SW - Surface Water | 7/2/2010 | 28.88552 | -90.00144 | Not Determined | Not Determined |
| TA04EW | 5 Milliliter Glass Clear | SW - Surface Water | 8/7/2011 | 28.144541 | -88.856492 | Not Determined | Not Determined |
| TA04E9 | 5 Milliliter Glass Clear | SW - Surface Water | 7/4/2011 | 29.20628 | -91.72761 | Not Determined | Not Determined |
| TA04EA | 5 Milliliter Glass Clear | SW - Surface Water | 7/5/2011 | 28.65216 | -89.03821 | Not Determined | Not Determined |
| TA04EB | 5 Milliliter Glass Clear | SW - Surface Water | 7/5/2011 | 28.65216 | -89.03821 | Not Determined | Not Determined |
| TA04EL | 5 Milliliter Glass Clear | SW - Surface Water | 7/2/2010 | 28.88552 | -90.00144 | Not Determined | Not Determined |
| TA04EO | 5 Milliliter Glass Clear | SW - Surface Water | 7/5/2011 | 28.86814 | -89.50907 | Not Determined | Not Determined |
| TA04EQ | 5 Milliliter Glass Clear | SW - Surface Water | 7/12/2011 | 28.8625 | -90.0236 | Not Determined | Not Determined |
| TA04ES | 5 Milliliter Glass Clear | SW - Surface Water | 7/4/2011 | 28.8915 | -90.00195 | Not Determined | Not Determined |
| TA04EU | 5 Milliliter Glass Clear | SW - Surface Water | 7/2/2010 | 28.8385 | -89.89911 | Not Determined | Not Determined |
| TA04EX | 5 Milliliter Glass Clear | SW - Surface Water | 7/21/2011 | 28.57174 | -88.42532 | Not Determined | Not Determined |
| TA04EZ | 5 Milliliter Glass Clear | SW - Surface Water | 7/21/2011 | 28.57063 | -88.32033 | Not Determined | Not Determined |
| TA04F0 | 5 Milliliter Glass Clear | SW - Surface Water | 7/15/2011 | 28.8964 | -89.923 | Not Determined | Not Determined |
| LS1CR9 | 500 Milliliter Polymer | SW - Surface Water | 6/7/2011 | 29.09033 | -90.30908 | Not Determined | Not Determined |
| LS17VV | 500 Milliliter Polymer | SW - Surface Water | 6/6/2011 | 29.12362 | -90.31398 | Not Determined | Not Determined |
| LS1CRD | 500 Milliliter Polymer | SW - Surface Water | 6/9/2011 | 29.55741 | -91.69819 | LA | Iberia |
| LS17NU | 500 Milliliter Polymer | SW - Surface Water | 6/6/2011 | 29.1567 | -90.31812 | Not Determined | Not Determined |
| LS1CRC | 500 Milliliter Polymer | SW - Surface Water | 6/7/2011 | 29.59268 | -91.71447 | Not Determined | Not Determined |
| LS1CR7 | 500 Milliliter Polymer | SW - Surface Water | 6/8/2011 | 29.47078 | -91.77593 | LA | Iberia |
| LS16TD | 500 Milliliter Polymer | SW - Surface Water | 6/8/2011 | 29.05801 | -90.30513 | LA | Lafourche |
| LS1789 | 500 Milliliter Polymer | SW - Surface Water | 6/9/2011 | 29.55739 | -91.69819 | LA | Iberia |
| LS17NY | 500 Milliliter Polymer | SW - Surface Water | 6/6/2011 | 29.12362 | -90.31398 | Not Determined | Not Determined |
| LS17WK | 500 Milliliter Polymer | SW - Surface Water | 6/7/2011 | 29.68783 | -91.75623 | Not Determined | Not Determined |
| LS17ZD | 500 Milliliter Polymer | SW - Surface Water | 6/7/2011 | 29.68783 | -91.75623 | Not Determined | Not Determined |
| LS18HV | 500 Milliliter Polymer | SW - Surface Water | 6/8/2011 | 29.05801 | -90.30513 | LA | Lafourche |
| LS1CQZ | 500 Milliliter Polymer | SW - Surface Water | 6/7/2011 | 29.10767 | -90.31155 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1CR0 | 500 Milliliter Polymer | SW - Surface Water | 6/8/2011 | 29.47076 | -91.7759 | LA | Iberia |
| LS1CR3 | 500 Milliliter Polymer | SW - Surface Water | 6/8/2011 | 29.07443 | -90.30699 | LA | Lafourche |
| LS1CR4 | 500 Milliliter Polymer | SW - Surface Water | 6/8/2011 | 29.05803 | -90.30513 | LA | Lafourche |
| LS1CR5 | 500 Milliliter Polymer | SW - Surface Water | 6/7/2011 | 29.09033 | -90.30908 | Not Determined | Not Determined |
| LS1CR6 | 500 Milliliter Polymer | SW - Surface Water | 6/7/2011 | 29.10767 | -90.31155 | Not Determined | Not Determined |
| LS1CR8 | 500 Milliliter Polymer | SW - Surface Water | 6/7/2011 | 29.59268 | -91.71449 | Not Determined | Not Determined |
| LS0M2V | 500 Milliliter Polymer | SW - Surface Water | 7/2/2011 | 29.92433 | -89.20639 | Not Determined | Not Determined |
| LS17VK | 500 Milliliter Polymer | SW - Surface Water | 6/6/2011 | 29.1567 | -90.31812 | Not Determined | Not Determined |
| BA00U0 | 6 Ounce Glass | SW - Surface Water | 6/18/2010 | 29.30534 | -89.98161 | LA | Jefferson |
| BA00U6 | 6 Ounce Glass | SW - Surface Water | 6/17/2010 | 29.22675 | -88.2846 | Not Determined | Not Determined |
| BA00U7 | 6 Ounce Glass | SW - Surface Water | 5/25/2010 | 28.78358 | -88.78698 | Not Determined | Not Determined |
| BA00U8 | 6 Ounce Glass | SW - Surface Water | 6/17/2010 | 29.26225 | -88.3155 | Not Determined | Not Determined |
| BA00U9 | 6 Ounce Glass | SW - Surface Water | 6/17/2010 | 29.25918 | -88.3306 | Not Determined | Not Determined |
| BA00UA | 6 Ounce Glass | SW - Surface Water | 6/17/2010 | 29.242 | -88.29127 | Not Determined | Not Determined |
| BA00UB | 6 Ounce Glass | SW - Surface Water | 6/18/2010 | 29.24034 | -90.09338 | LA | Lafourche |
| BA00UC | 6 Ounce Glass | SW - Surface Water | 5/26/2010 | 28.50218 | -88.96722 | Not Determined | Not Determined |
| BA00UD | 6 Ounce Glass | SW - Surface Water | 5/26/2010 | 28.51363 | -88.98155 | Not Determined | Not Determined |
| BA00UE | 6 Ounce Glass | SW - Surface Water | 5/25/2010 | 28.78235 | -88.76942 | Not Determined | Not Determined |
| BA00UF | 6 Ounce Glass | SW - Surface Water | 6/18/2010 | 29.21467 | -90.03764 | LA | Jefferson |
| BA00UH | 6 Ounce Glass | SW - Surface Water | 6/18/2010 | 29.25042 | -90.0494 | Not Determined | Not Determined |
| BA00UI | 6 Ounce Glass | SW - Surface Water | 5/26/2010 | 28.51022 | -88.97672 | Not Determined | Not Determined |
| BA00UJ | 6 Ounce Glass | SW - Surface Water | 6/18/2010 | 29.26734 | -90.09589 | LA | Lafourche |
| BA00UK | 6 Ounce Glass | SW - Surface Water | 6/18/2010 | 29.26614 | -90.06666 | Not Determined | Not Determined |
| BA00UL | 6 Ounce Glass | SW - Surface Water | 6/18/2010 | 29.21377 | -90.06448 | LA | Jefferson |
| BA00UM | 6 Ounce Glass | SW - Surface Water | 5/27/2010 | 28.83817 | -88.85043 | Not Determined | Not Determined |
| BA00UN | 6 Ounce Glass | SW - Surface Water | 5/27/2010 | 28.83817 | -88.85043 | Not Determined | Not Determined |
| BA00UP | 6 Ounce Glass | SW - Surface Water | 6/9/2010 | 28.94013 | -89.20982 | Not Determined | Not Determined |
| BA00UQ | 6 Ounce Glass | SW - Surface Water | 5/27/2010 | 28.84255 | -88.83882 | Not Determined | Not Determined |
| BA00UR | 6 Ounce Glass | SW - Surface Water | 6/9/2010 | 28.94013 | -89.20982 | Not Determined | Not Determined |
| BA00US | 6 Ounce Glass | SW - Surface Water | 6/10/2010 | 28.93147 | -89.01117 | Not Determined | Not Determined |
| BA00UT | 6 Ounce Glass | SW - Surface Water | 6/10/2010 | 28.96822 | -88.99422 | Not Determined | Not Determined |
| BA00WS | 6 Ounce Glass Amber | SW - Surface Water | 6/13/2010 | 29.1643 | -88.47308 | Not Determined | Not Determined |
| BA00WT | 6 Ounce Glass Amber | SW - Surface Water | 6/13/2010 | 29.1643 | -88.47308 | Not Determined | Not Determined |
| BA00WU | 6 Ounce Glass Amber | SW - Surface Water | 6/13/2010 | 29.15647 | -88.45403 | Not Determined | Not Determined |
| BA00WW | 6 Ounce Glass Amber | SW - Surface Water | 6/13/2010 | 29.08173 | -88.38262 | Not Determined | Not Determined |
| BA00WX | 6 Ounce Glass Amber | SW - Surface Water | 6/13/2010 | 29.05925 | -88.34908 | Not Determined | Not Determined |
| BA00WZ | 6 Ounce Glass Amber | SW - Surface Water | 6/14/2010 | 29.0106 | -88.9243 | Not Determined | Not Determined |
| BA00X0 | 6 Ounce Glass Amber | SW - Surface Water | 6/12/2010 | 28.82617 | -88.69758 | Not Determined | Not Determined |
| BA00WV | 6 Ounce Glass Amber | SW - Surface Water | 6/13/2010 | 29.08173 | -88.38262 | Not Determined | Not Determined |
| BA00WY | 6 Ounce Glass Amber | SW - Surface Water | 6/13/2010 | 29.05925 | -88.34908 | Not Determined | Not Determined |
| BA00X1 | 6 Ounce Glass Amber | SW - Surface Water | 6/13/2010 | 29.15647 | -88.45403 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA00X2 | 6 Ounce Glass Amber | SW - Surface Water | 6/13/2010 | 29.05578 | -88.34965 | Not Determined | Not Determined |
| BA00X3 | 6 Ounce Glass Amber | SW - Surface Water | 6/14/2010 | 29.0106 | -88.9243 | Not Determined | Not Determined |
| BA00X4 | 6 Ounce Glass Amber | SW - Surface Water | 6/18/2010 | 29.28783 | -90.03735 | LA | Jefferson |
| BA02DV | 8 Ounce Glass | SW - Surface Water | 6/21/2010 | 28.61818 | -88.41147 | Not Determined | Not Determined |
| BA02E5 | 8 Ounce Glass | SW - Surface Water | 6/22/2010 | 28.93918 | -88.39225 | Not Determined | Not Determined |
| BA00UG | 8 Ounce Glass | SW - Surface Water | 6/18/2010 | 28.51498 | -88.5575 | Not Determined | Not Determined |
| LS18U7 | 8 Ounce Glass Clear | SW - Surface Water | 6/7/2011 | 30.1300767 | -89.6158834 | Not Determined | Not Determined |
| BA00H0 | 8 Ounce Glass Clear | SW - Surface Water | 5/23/2010 | 28.96247 | -88.48528 | Not Determined | Not Determined |
| BA00H9 | 8 Ounce Glass Clear | SW - Surface Water | 5/23/2010 | 28.95913 | -88.48528 | Not Determined | Not Determined |
| BA00H2 | 8 Ounce Glass Clear | SW - Surface Water | 5/23/2010 | 28.94845 | -88.52967 | Not Determined | Not Determined |
| BA00H6 | 8 Ounce Glass Clear | SW - Surface Water | 5/19/2010 | 28.86281 | -89.55619 | Not Determined | Not Determined |
| BA00H7 | 8 Ounce Glass Clear | SW - Surface Water | 5/18/2010 | 28.6183 | -89.3526 | Not Determined | Not Determined |
| BA00H8 | 8 Ounce Glass Clear | SW - Surface Water | 5/24/2010 | 28.76082 | -88.58428 | Not Determined | Not Determined |
| BA00HD | 8 Ounce Glass Clear | SW - Surface Water | 5/24/2010 | 28.71495 | -88.61657 | Not Determined | Not Determined |
| BA00HE | 8 Ounce Glass Clear | SW - Surface Water | 5/19/2010 | 28.86281 | -89.55619 | Not Determined | Not Determined |
| BA00HF | 8 Ounce Glass Clear | SW - Surface Water | 5/18/2010 | 28.71008 | -89.26433 | Not Determined | Not Determined |
| BA00HG | 8 Ounce Glass Clear | SW - Surface Water | 5/18/2010 | 28.6817 | -89.3518 | Not Determined | Not Determined |
| BA00HH | 8 Ounce Glass Clear | SW - Surface Water | 5/18/2010 | 28.6817 | -89.3518 | Not Determined | Not Determined |
| BA00WN | 8 Ounce Glass Clear | SW - Surface Water | 6/22/2010 | 28.95033 | -88.36992 | Not Determined | Not Determined |
| LS0M2Q | 8 Ounce Glass Clear | SW - Surface Water | 6/5/2011 | 30.08329 | -89.49669 | LA | St. Bernard |
| LS16V3 | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| LS18TY | 8 Ounce Glass Clear | SW - Surface Water | 6/7/2011 | 30.1300767 | -89.6158834 | Not Determined | Not Determined |
| LS1CPT | 8 Ounce Glass Clear | SW - Surface Water | 6/4/2011 | 29.17392 | -90.32047 | Not Determined | Not Determined |
| LS18TW | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 | 29.2749 | -91.33089 | Not Determined | Not Determined |
| LS18TX | 8 Ounce Glass Clear | SW - Surface Water | 6/8/2011 | 30.1566 | -89.16825 | Not Determined | Not Determined |
| LS18U0 | 8 Ounce Glass Clear | SW - Surface Water | 6/7/2011 | 30.01472 | -89.57948 | Not Determined | Not Determined |
| LS1CPS | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS1CQ9 | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS18U1 | 8 Ounce Glass Clear | SW - Surface Water | 6/7/2011 | 30.01472 | -89.57948 | Not Determined | Not Determined |
| LS18U4 | 8 Ounce Glass Clear | SW - Surface Water | 6/8/2011 | 30.1566 | -89.16825 | Not Determined | Not Determined |
| LS18U6 | 8 Ounce Glass Clear | SW - Surface Water | 6/8/2011 | 30.1566 | -89.16825 | Not Determined | Not Determined |
| LS1CQ2 | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS1CQ3 | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS1CQ8 | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS179H | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS1CPZ | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 | 29.22075 | -90.32619 | Not Determined | Not Determined |
| LS2J4F | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/16/2010 | 29.55369 | -90.02438 | LA | Jefferson |
| LS2J5L | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/18/2010 | 29.2455 | -90.743 | Not Determined | Not Determined |
| LS2J5M | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 | 29.52362 | -90.20345 | LA | Jefferson |
| LS2J5N | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 | 29.5018 | -90.1305 | Not Determined | Not Determined |
| LS2J5O | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/18/2010 | 29.2587 | -90.2665 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2JAG | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/17/2010 | 29.17 | -90.8423 | LA | Terrebonne |
| LS2JAH | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/17/2010 | 29.2657 | -90.2723 | LA | Lafourche |
| LS2JAI | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 | 29.05157 | -90.70963 | LA | Terrebonne |
| LS2JAJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 | 29.3331 | -90.6531 | Not Determined | Not Determined |
| LS2JAL | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/6/2010 | 29.4971 | -89.7447 | LA | Plaquemines |
| LS2JAM | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 | 29.4921 | -90.1258 | Not Determined | Not Determined |
| LS2JAN | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 | 29.6688 | -90.2217 | Not Determined | Not Determined |
| LS2JAQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/17/2010 | 29.254 | -90.8601 | LA | Terrebonne |
| LS2JAR | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/7/2010 | 29.7405 | -89.3598 | LA | St. Bernard |
| LS2JAS | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/26/2010 | 29.9025 | -89.5917 | Not Determined | Not Determined |
| LS2JAU | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/3/2010 | 29.1568 | -90.2817 | LA | Lafourche |
| LS2JAV | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/25/2010 | 29.0663 | -90.8098 | LA | Terrebonne |
| LS2JAX | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/27/2010 | 29.2962 | -91.1243 | LA | Terrebonne |
| LS2MF3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 | 29.33908 | -90.45726 | LA | Lafourche |
| LS2MO4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/27/2010 | 29.2962 | -91.1243 | LA | Terrebonne |
| LS2MRW | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 | 28.91534 | -91.61654 | Not Determined | Not Determined |
| LS2MRX | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/14/2011 | 28.38943 | -90.22919 | Not Determined | Not Determined |
| LS2MS3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 | 28.24865 | -91.56551 | Not Determined | Not Determined |
| LS2MSC | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 28.20166 | -93.17904 | Not Determined | Not Determined |
| LS2MSD | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/19/2011 | 29.28915 | -88.35574 | Not Determined | Not Determined |
| LS2MSE | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.05559 | -93.79868 | Not Determined | Not Determined |
| LS2MSG | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/7/2011 | 28.60911 | -93.11446 | Not Determined | Not Determined |
| LS2MSH | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.25636 | -92.74995 | Not Determined | Not Determined |
| LS2MSI | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/19/2011 | 29.28915 | -88.35574 | Not Determined | Not Determined |
| LS2MVX | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/2/2010 | 29.0584 | -90.8675 | LA | Terrebonne |
| LS2MW6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/3/2010 | 29.4293 | -90.5514 | Not Determined | Not Determined |
| LS2MW7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/3/2010 | 29.4293 | -90.5514 | Not Determined | Not Determined |
| LS2MW8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/3/2010 | 29.2827 | -90.5252 | Not Determined | Not Determined |
| LS2MW9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/7/2010 | 29.47865 | -89.53986 | Not Determined | Not Determined |
| LS2MWE | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 | 29.23058 | -90.97173 | LA | Terrebonne |
| LS2MWG | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/8/2010 | 29.6838 | -89.7004 | LA | Plaquemines |
| LS2MWI | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 | 29.3294 | -91.0408 | Not Determined | Not Determined |
| LS2MWK | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/7/2010 | 29.50876 | -89.59662 | LA | Plaquemines |
| LS2MWL | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| LS2MWM | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/12/2010 | 29.7412 | -89.5523 | LA | St. Bernard |
| LS2MWQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/2/2010 | 29.0584 | -90.8675 | LA | Terrebonne |
| LS2MWS | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/2/2010 | 29.3325 | -90.6537 | Not Determined | Not Determined |
| LS2MXC | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/22/2010 | 29.0526 | -89.2842 | LA | Plaquemines |
| LS2MXD | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 | 29.3326 | -91.0664 | Not Determined | Not Determined |
| LS2MXE | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 | 29.3326 | -91.0664 | Not Determined | Not Determined |
| LS2MXF | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/8/2010 | 30.1201 | -89.2297 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2MXI | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| LS2MXJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/18/2010 | 29.2321 | -90.97244 | LA | Terrebonne |
| LS2MXK | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/18/2010 | 29.2321 | -90.97244 | LA | Terrebonne |
| LS2MXN | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 | 29.2606 | -90.4426 | LA | Lafourche |
| LS2MXO | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 | 30.0097 | -93.3007 | Not Determined | Not Determined |
| LS2MXP | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 | 29.2891 | -90.8996 | LA | Terrebonne |
| LS2MXQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 | 29.2891 | -90.8996 | LA | Terrebonne |
| LS2MXR | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/18/2010 | 29.2547 | -90.8594 | LA | Terrebonne |
| LS2MZ8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 | 29.2994 | -91.15 | Not Determined | Not Determined |
| LS2MZD | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/17/2010 | 29.254 | -90.8601 | LA | Terrebonne |
| LS2MZE | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| LS2MZG | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| LS2MZH | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/22/2010 | 29.0526 | -89.2842 | LA | Plaquemines |
| LS2MZJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 | 29.23058 | -90.97173 | LA | Terrebonne |
| LS2MZK | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 | 29.5975 | -89.63483 | LA | Plaquemines |
| LS2MZU | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 | 29.35198 | -90.76298 | Not Determined | Not Determined |
| LS2MZV | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| LS2MZW | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 | 29.35198 | -90.76298 | Not Determined | Not Determined |
| LS2MZX | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 | 29.35198 | -90.76298 | Not Determined | Not Determined |
| LS2MZY | 1 Gallon Plastic Bag | TA - Animal Tissue | | 29.35198 | -90.76298 | Not Determined | Not Determined |
| LS2N06 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 | 29.2891 | -90.8996 | LA | Terrebonne |
| LS2N07 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/18/2010 | 29.2321 | -90.97244 | LA | Terrebonne |
| LS2N08 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/18/2010 | 29.2547 | -90.8594 | LA | Terrebonne |
| LS2N2K | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.12895 | -88.83205 | Not Determined | Not Determined |
| LS2N2L | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 | 28.16319 | -92.09698 | Not Determined | Not Determined |
| LS2N2M | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 | 28.96736 | -89.58069 | Not Determined | Not Determined |
| LS2N2O | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.34155 | -88.87538 | Not Determined | Not Determined |
| LS2N2P | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2011 | 28.46326 | -90.16401 | Not Determined | Not Determined |
| LS2N3V | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/28/2011 | 28.93142 | -89.18072 | Not Determined | Not Determined |
| LS2N4P | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 | 29.28912 | -90.89554 | LA | Terrebonne |
| LS2N4Q | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 | 29.28912 | -90.89554 | LA | Terrebonne |
| LS2N4R | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 | 29.28912 | -90.89554 | LA | Terrebonne |
| LS2N4S | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 | 29.32929 | -90.93768 | Not Determined | Not Determined |
| LS2N4T | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/12/2010 | 29.4693 | -90.4216 | Not Determined | Not Determined |
| LS2N4V | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 | 29.28912 | -90.89554 | LA | Terrebonne |
| LS2N4Y | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/16/2010 | 29.1063 | -90.2406 | LA | Lafourche |
| LS2N5A | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/28/2011 | 28.94322 | -89.20149 | Not Determined | Not Determined |
| LS2N5B | 1 Gallon Plastic Bag | TA - Animal Tissue | 9/20/2011 | 28.57901 | -92.39035 | Not Determined | Not Determined |
| LS2N5G | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.3497 | -88.80285 | Not Determined | Not Determined |
| LS2N5J | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/28/2011 | 28.92441 | -89.17889 | Not Determined | Not Determined |
| LS2N5K | 1 Gallon Plastic Bag | TA - Animal Tissue | 4/11/2011 | 28.83707 | -90.22359 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2N5L | 1 Gallon Plastic Bag | TA - Animal Tissue | 4/11/2011 | 29.08346 | -90.16518 | Not Determined | Not Determined |
| LS2N5M | 1 Gallon Plastic Bag | TA - Animal Tissue | 4/11/2011 | 28.83707 | -90.22359 | Not Determined | Not Determined |
| LS2N5N | 1 Gallon Plastic Bag | TA - Animal Tissue | 4/11/2011 | 28.94845 | -90.22604 | Not Determined | Not Determined |
| LS2N5O | 1 Gallon Plastic Bag | TA - Animal Tissue | 4/11/2011 | 28.94845 | -90.22604 | Not Determined | Not Determined |
| LS2N67 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/26/2011 | 29.82447 | -88.28113 | Not Determined | Not Determined |
| LS2N6L | 1 Gallon Plastic Bag | TA - Animal Tissue | 4/11/2011 | 29.08346 | -90.16518 | Not Determined | Not Determined |
| LS2N6M | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2011 | 28.68845 | -90.24062 | Not Determined | Not Determined |
| LS2N6N | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2011 | 28.31491 | -90.20325 | Not Determined | Not Determined |
| LS2N6O | 1 Gallon Plastic Bag | TA - Animal Tissue | 4/11/2011 | 28.94845 | -90.22604 | Not Determined | Not Determined |
| LS2N6P | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS0ZX7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.47488 | -91.82304 | LA | Iberia |
| LS0TZ5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.28537 | -89.93526 | LA | Jefferson |
| LS0ZAU | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.91218 | -89.41447 | LA | St. Bernard |
| LS0ZB1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.15838 | -90.28069 | LA | Lafourche |
| LS0ZIK | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.86676 | -89.34411 | LA | St. Bernard |
| LS0ZTY | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.15687 | -90.28178 | LA | Lafourche |
| LS0ZX9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 | 29.8225 | -93.84058 | Not Determined | Not Determined |
| LS0XEG | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 | 29.8225 | -93.84058 | Not Determined | Not Determined |
| LS0ZII | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.53937 | -89.31629 | Not Determined | Not Determined |
| LS0ZIW | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/18/2010 | 29.6852 | -89.6897 | LA | Plaquemines |
| LS0ZTZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.15687 | -90.28178 | LA | Lafourche |
| LS2J8W | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/1/2010 | 29.3514 | -90.764 | Not Determined | Not Determined |
| LS2JC8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/16/2010 | 29.49228 | -90.12794 | Not Determined | Not Determined |
| LS2JEI | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/16/2010 | 29.49228 | -90.12794 | Not Determined | Not Determined |
| LS2JEJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/17/2010 | 29.3332 | -90.6551 | Not Determined | Not Determined |
| LS2JEK | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 | 29.6429 | -90.1315 | LA | Jefferson |
| LS2JEL | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/16/2010 | 29.55369 | -90.02438 | LA | Jefferson |
| LS2JEM | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/17/2010 | 29.3332 | -90.6551 | Not Determined | Not Determined |
| LS2MNH | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/7/2010 | 29.1099 | -90.2454 | LA | Lafourche |
| LS2MNI | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/3/2010 | 29.2592 | -90.2671 | LA | Lafourche |
| LS2MO0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 | 29.1336 | -90.7369 | LA | Terrebonne |
| LS2MO2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/16/2010 | 30.1728 | -89.7472 | LA | Orleans |
| LS2MO5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| LS2MO6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/6/2010 | 29.33139 | -90.93956 | Not Determined | Not Determined |
| LS2MOA | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 | 28.88239 | -89.49265 | Not Determined | Not Determined |
| LS2MOE | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 28.70604 | -93.56734 | Not Determined | Not Determined |
| LS2MOF | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/19/2011 | 29.33399 | -88.40352 | Not Determined | Not Determined |
| LS2MOG | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/14/2011 | 28.38943 | -90.22919 | Not Determined | Not Determined |
| LS2MOH | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/19/2011 | 29.69659 | -88.36747 | Not Determined | Not Determined |
| LS2MOI | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 | 28.72606 | -91.60168 | Not Determined | Not Determined |
| LS2MOL | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/14/2011 | 28.60634 | -90.28063 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2MOS | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 | 28.23789 | -90.89977 | Not Determined | Not Determined |
| LS2MOZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 | 28.86676 | -89.50187 | Not Determined | Not Determined |
| LS2MP1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 | 28.23017 | -92.07663 | Not Determined | Not Determined |
| LS2MPH | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 | 28.94502 | -90.88385 | Not Determined | Not Determined |
| LS2MQ0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 28.20166 | -93.17904 | Not Determined | Not Determined |
| LS2MQ1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 28.20166 | -93.17904 | Not Determined | Not Determined |
| LS2MQ2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 | 28.30029 | -90.24263 | Not Determined | Not Determined |
| LS2MQ3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/19/2011 | 29.98679 | -88.34156 | Not Determined | Not Determined |
| LS2MQ4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/19/2011 | 29.78045 | -88.37262 | Not Determined | Not Determined |
| LS2MWC | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/13/2010 | 30.0813 | -89.4773 | LA | St. Bernard |
| LS2MWJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 | 29.916 | -89.4262 | Not Determined | Not Determined |
| LS2MWZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/18/2010 | 29.3282 | -90.9381 | Not Determined | Not Determined |
| LS2MX0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| LS2MX1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/6/2010 | 29.66187 | -92.13357 | LA | Vermillion |
| LS2MXW | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/25/2010 | 30.0789 | -89.4826 | LA | St. Bernard |
| LS2MY2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 | 28.3013 | -91.38892 | Not Determined | Not Determined |
| LS2MY3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 | 28.55289 | -90.87947 | Not Determined | Not Determined |
| LS2MY4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/5/2011 | 28.491 | -92.07771 | Not Determined | Not Determined |
| LS2MYK | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/5/2011 | 28.491 | -92.07771 | Not Determined | Not Determined |
| LS2MYT | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/19/2011 | 29.41822 | -88.37392 | Not Determined | Not Determined |
| LS2MYU | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 | 28.45495 | -92.04591 | Not Determined | Not Determined |
| LS2MYV | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 | 28.30029 | -90.24263 | Not Determined | Not Determined |
| LS2MYW | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.06446667 | Not Determined | Not Determined |
| LS2MYX | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/18/2010 | 29.8678 | -89.2269 | Not Determined | Not Determined |
| LS2MZF | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/20/2010 | 30.0167 | -93.2697 | Not Determined | Not Determined |
| LS2N2N | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/12/2011 | 28.55732 | -90.81707 | Not Determined | Not Determined |
| LS2N3U | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 | 29.68073 | -90.19933 | Not Determined | Not Determined |
| LS2N3W | 1 Gallon Plastic Bag | TA - Animal Tissue | 9/20/2011 | 28.42316 | -92.38726 | Not Determined | Not Determined |
| LS2N3X | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| LS2N3Y | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/8/2010 | 29.215271 | -91.124128 | LA | Terrebonne |
| LS2N3Z | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 | 29.3326 | -91.0664 | Not Determined | Not Determined |
| LS2N41 | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/8/2010 | 29.4712 | -89.77867 | LA | Plaquemines |
| LS2N4G | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/8/2010 | 29.975 | -89.2798 | LA | St. Bernard |
| LS2N4U | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/16/2010 | 29.9921 | -89.8845 | Not Determined | Not Determined |
| LS2N4W | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/12/2010 | 29.4693 | -90.4216 | Not Determined | Not Determined |
| LS2N4X | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 | 29.4144 | -90.62694 | Not Determined | Not Determined |
| LS2N50 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.4667 | -89.91341 | LA | Plaquemines |
| LS2N52 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/5/2010 | 30.01563 | -93.33093 | Not Determined | Not Determined |
| LS2N53 | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/18/2010 | 29.2532 | -90.839 | LA | Terrebonne |
| LS2N5F | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/28/2011 | 28.92441 | -89.17889 | Not Determined | Not Determined |
| LS2N5H | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2011 | 28.66735 | -90.21253 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2N5I | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/26/2011 | 29.82447 | -88.28113 | Not Determined | Not Determined |
| LS2N5X | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/19/2011 | 29.33399 | -88.40352 | Not Determined | Not Determined |
| LS2N5Y | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/14/2011 | 28.7012 | -90.25726 | Not Determined | Not Determined |
| LS2N5Z | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.76636 | -88.80387 | Not Determined | Not Determined |
| LS2N61 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 | 28.37826 | -90.85249 | Not Determined | Not Determined |
| LS2N63 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 | 28.80903 | -89.51805 | Not Determined | Not Determined |
| LS2N66 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 | 28.87265 | -89.49703 | Not Determined | Not Determined |
| LS2N6J | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/26/2011 | 29.82447 | -88.28113 | Not Determined | Not Determined |
| LS2N6K | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2011 | 28.66735 | -90.21253 | Not Determined | Not Determined |
| LS2N8U | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2011 | 29.281917 | -90.524556 | Not Determined | Not Determined |
| LS2N9H | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2011 | 29.2451 | -90.7432 | Not Determined | Not Determined |
| LS2N9M | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/8/2010 | 29.13299 | -90.71771 | LA | Terrebonne |
| LS2N9N | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/8/2010 | 29.0546 | -90.73162 | LA | Terrebonne |
| LS2N9O | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/5/2010 | 29.3401 | -90.1397 | LA | Lafourche |
| LS0XNS | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/25/2010 | 30.0789 | -89.4826 | LA | St. Bernard |
| LS0XNT | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.15829 | -90.28072 | LA | Lafourche |
| LS0XQ0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/29/2011 | 29.05049 | -90.92162 | LA | Terrebonne |
| LS0XQ3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.64958 | -89.52229 | LA | Plaquemines |
| LS0XQ6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/7/2010 | 29.4712 | -89.7788 | LA | Plaquemines |
| LS0XQ7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.37117 | -90.31966 | Not Determined | Not Determined |
| LS0XQ8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 | 30.11573 | -89.24465 | LA | St. Bernard |
| LS0XQA | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.6431 | -89.6106 | LA | Plaquemines |
| LS0XQC | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.29583 | -89.69372 | LA | Plaquemines |
| LS0XQD | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.88129 | -93.38289 | Not Determined | Not Determined |
| LS0XQG | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.64327 | -89.59601 | LA | Plaquemines |
| LS0XQK | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| LS0XQR | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.99602 | -89.24503 | LA | St. Bernard |
| LS0XQU | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.44594 | -89.52737 | LA | Plaquemines |
| LS0XQY | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.05142 | -90.86126 | LA | Terrebonne |
| LS0XR1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/25/2010 | 29.1088 | -90.2473 | LA | Lafourche |
| LS0XR7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/3/2011 | 29.78845 | -89.82608 | Not Determined | Not Determined |
| LS0XR9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/5/2011 | 29.88116 | -93.38261 | Not Determined | Not Determined |
| LS0Z4O | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/16/2010 | 29.19575 | -90.128517 | LA | Lafourche |
| LS0Z4W | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/5/2010 | 30.0543 | -93.3124 | Not Determined | Not Determined |
| LS0Z4X | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/12/2010 | 29.7407 | -89.4139 | LA | St. Bernard |
| LS0Z4Y | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/12/2010 | 29.7407 | -89.4139 | LA | St. Bernard |
| LS0Z54 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/18/2010 | 29.9995 | -89.251 | LA | St. Bernard |
| LS0Z59 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/13/2010 | 30.1626 | -89.4516 | Not Determined | Not Determined |
| LS0Z61 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 | 29.3354 | -91.0563 | Not Determined | Not Determined |
| LS0ZWX | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.72757 | -92.11376 | LA | Vermilion |
| LS0ZWY | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.56981 | -91.82682 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0ZX0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.85323 | -93.29377 | Not Determined | Not Determined |
| LS0ZX1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.32719 | -90.93839 | Not Determined | Not Determined |
| LS0ZX2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.48403 | -91.79556 | LA | Iberia |
| LS0ZX3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.72676 | -92.1083 | LA | Vermilion |
| TD0EH4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.46128 | -89.93611 | LA | Plaquemines |
| TD0EH9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 | 29.05712 | -90.39445 | Not Determined | Not Determined |
| TD0EIF | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/10/2011 | 28.98162 | -89.18598 | LA | Plaquemines |
| TD0EIX | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.30994 | -90.56243 | LA | Terrebonne |
| TD0EK0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.45957 | -89.94482 | LA | Plaquemines |
| TD0ES4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/2/2011 | 29.30679 | -90.52938 | LA | Terrebonne |
| TD0EUA | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.17814 | -89.06551 | LA | Plaquemines |
| TD0EXP | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.3172 | -90.54799 | LA | Terrebonne |
| TD0F09 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.064 | -90.41369 | Not Determined | Not Determined |
| TD0F0Y | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/16/2011 | 29.1556 | -90.2709 | LA | Lafourche |
| TD0F8E | 1 Gallon Plastic Bag | TA - Animal Tissue | 9/7/2011 | 28.97208 | -89.1665 | LA | Plaquemines |
| TD0FR7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 | 28.99502 | -89.18728 | LA | Plaquemines |
| TD0FR8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 | 28.99502 | -89.18728 | LA | Plaquemines |
| TD0FR9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 | 28.99502 | -89.18728 | LA | Plaquemines |
| TD0FRB | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 | 28.99598 | -89.19192 | LA | Plaquemines |
| TD0FS0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/26/2011 | 29.85666 | -89.42191 | Not Determined | Not Determined |
| TD0FS1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/26/2011 | 29.85666 | -89.42191 | Not Determined | Not Determined |
| TD0FSA | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/26/2011 | 29.85666 | -89.42191 | Not Determined | Not Determined |
| TD0FZE | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.17784 | -90.28053 | LA | Lafourche |
| TD0G6S | 1 Gallon Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.11124 | -89.07653 | LA | Plaquemines |
| TD0GA9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.26458 | -90.37308 | LA | Lafourche |
| TD0GAA | 1 Gallon Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.66002 | -89.58592 | LA | St. Bernard |
| TD0GAB | 1 Gallon Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.20023 | -89.05403 | LA | Plaquemines |
| TD0GAC | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2011 | 29.10351 | -89.06734 | LA | Plaquemines |
| TD0GAD | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/29/2011 | 29.41518 | -89.28601 | Not Determined | Not Determined |
| TD0GHS | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/18/2011 | 29.11135 | -89.07643 | LA | Plaquemines |
| TD0GHT | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/18/2011 | 29.11135 | -89.07643 | LA | Plaquemines |
| TD0GHU | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/18/2011 | 29.11135 | -89.07643 | LA | Plaquemines |
| TD0GL4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.46072 | -89.88401 | LA | Plaquemines |
| TD0H5R | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/13/2011 | 28.34362 | -91.69127 | Not Determined | Not Determined |
| TD0H64 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/20/2010 | 29.7429 | -92.1096 | LA | Vermillion |
| TD0H65 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/20/2010 | 29.7429 | -92.1096 | LA | Vermillion |
| TD0H66 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/20/2010 | 29.7497 | -91.882 | LA | Iberia |
| TD0H67 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/20/2010 | 29.7497 | -91.882 | LA | Iberia |
| TD0H6A | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/18/2010 | 29.6645 | -91.9344 | Not Determined | Not Determined |
| TD0H6F | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/5/2010 | 29.37185 | -90.317966 | Not Determined | Not Determined |
| TD0H6G | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 | 29.2451 | -90.7432 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0H6H | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/5/2010 | 29.37185 | -90.317966 | Not Determined | Not Determined |
| TD0H6I | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 | 29.7497 | -91.882 | LA | Iberia |
| TD0H6J | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 | 29.7497 | -91.882 | LA | Iberia |
| TD0H6K | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/5/2010 | 29.8093 | -89.6614 | Not Determined | Not Determined |
| TD0H6L | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/6/2010 | 29.66187 | -92.13357 | LA | Vermillion |
| TD0H6M | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/6/2010 | 29.66187 | -92.13357 | LA | Vermillion |
| TD0HAO | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 | 28.99598 | -89.19192 | LA | Plaquemines |
| TD0HAP | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/16/2011 | 28.98586 | -89.17744 | LA | Plaquemines |
| TD0HAQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/16/2011 | 28.98586 | -89.17744 | LA | Plaquemines |
| TD0HAR | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 | 28.9854 | -89.17867 | LA | Plaquemines |
| TD0HAS | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 | 28.9854 | -89.17867 | LA | Plaquemines |
| TD0HAT | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/16/2011 | 28.98462 | -89.18228 | LA | Plaquemines |
| TD0HAU | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 | 28.9854 | -89.17867 | LA | Plaquemines |
| TD0HB3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 | 28.99598 | -89.19192 | LA | Plaquemines |
| TD0HGM | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.24182 | -90.17091 | LA | Lafourche |
| TD0HGN | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.21629 | -90.13279 | LA | Lafourche |
| TD0HGO | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.24182 | -90.17091 | LA | Lafourche |
| TD0HGR | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.05224 | -90.73617 | LA | Terrebonne |
| TD0HGW | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.84803 | -93.29709 | Not Determined | Not Determined |
| TD0HGY | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.84803 | -93.29709 | Not Determined | Not Determined |
| TD0HGZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.8576 | -93.24638 | Not Determined | Not Determined |
| TD0HH0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.9723 | -93.27813 | Not Determined | Not Determined |
| TD0HH1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.99338 | -93.29087 | Not Determined | Not Determined |
| TD0HH2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.99338 | -93.29087 | Not Determined | Not Determined |
| TD0HH3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 | 30.05787 | -93.31833 | Not Determined | Not Determined |
| TD0HH4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 | 30.05609 | -93.31466 | Not Determined | Not Determined |
| TD0HH5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 | 30.05787 | -93.31833 | Not Determined | Not Determined |
| TD0HH6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.575 | -91.70466 | LA | Iberia |
| TD0HH7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.60008 | -91.6062 | Not Determined | Not Determined |
| TD0HH8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.60094 | -91.77792 | LA | Iberia |
| TD0HH9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.60094 | -91.77792 | LA | Iberia |
| TD0HHA | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.60094 | -91.77792 | LA | Iberia |
| TD0HHE | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.21397 | -90.12403 | LA | Lafourche |
| TD0HHL | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/30/2011 | 29.79945 | -93.91628 | Not Determined | Not Determined |
| TD0HHQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.55871 | -92.01718 | LA | Iberia |
| TD0HHR | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.6228 | -91.92463 | LA | Iberia |
| TD0HHS | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/29/2011 | 29.47415 | -91.82252 | LA | Iberia |
| TD0HHT | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.72435 | -91.86436 | LA | Iberia |
| TD0HHU | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/29/2011 | 29.47415 | -91.82252 | LA | Iberia |
| TD0HHV | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/29/2011 | 29.56842 | -91.82574 | Not Determined | Not Determined |
| TD0HHX | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/29/2011 | 29.5693 | -91.70906 | LA | Iberia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0HHY | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/29/2011 | 29.47415 | -91.82252 | LA | Iberia |
| TD0HHZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.79948 | -93.91399 | Not Determined | Not Determined |
| TD0HI5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/8/2011 | 30.12193 | -89.71783 | LA | Orleans |
| TD0HI6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/8/2011 | 30.18582 | -89.52976 | LA | St. Bernard |
| TD0HIE | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.56957 | -92.0342 | LA | Iberia |
| TD0HIF | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.44321 | -91.72703 | Not Determined | Not Determined |
| TD0HIW | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.05247 | -90.70699 | LA | Terrebonne |
| TD0HJ1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.19628 | -90.59478 | Not Determined | Not Determined |
| TD0HJ2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.56596 | -91.70487 | LA | Iberia |
| TD0J3X | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 | 28.41089 | -92.73064 | Not Determined | Not Determined |
| TD0J3Z | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.16852 | -90.08107 | LA | Jefferson |
| TD0J40 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 | 30.03421 | -89.41809 | LA | St. Bernard |
| TD0J41 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/24/2011 | 30.12846 | -89.23025 | LA | St. Bernard |
| TD0J42 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 | 30.1596 | -89.4233 | LA | St. Bernard |
| TD0J43 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 | 30.07713 | -89.49554 | LA | St. Bernard |
| TD0J44 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 | 30.03421 | -89.41809 | LA | St. Bernard |
| TD0J45 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.99252 | -89.47332 | LA | St. Bernard |
| TD0J46 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.17489 | -90.07483 | LA | Jefferson |
| TD0J47 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.84736 | -93.39535 | Not Determined | Not Determined |
| TD0J49 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.41825 | -90.03346 | LA | Jefferson |
| TD0J4A | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.42907 | -89.98903 | LA | Jefferson |
| TD0J4B | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.42907 | -89.98903 | LA | Jefferson |
| TD0J4C | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.38739 | -90.05099 | LA | Jefferson |
| TD0J4D | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.41825 | -90.03346 | LA | Jefferson |
| TD0J4E | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.85716 | -93.3822 | Not Determined | Not Determined |
| TD0J4F | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.20288 | -90.59229 | Not Determined | Not Determined |
| TD0J4G | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/22/2011 | 29.84266 | -93.30148 | Not Determined | Not Determined |
| TD0J4H | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/22/2011 | 30.05742 | -93.31329 | Not Determined | Not Determined |
| TD0J4I | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/22/2011 | 30.0013 | -93.29774 | Not Determined | Not Determined |
| TD0J4J | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 | 29.56036 | -91.69604 | LA | Iberia |
| TD0J4K | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.25558 | -90.57552 | LA | Terrebonne |
| TD0J4L | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 | 30.19917 | -93.27756 | Not Determined | Not Determined |
| TD0J4M | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 | 29.56036 | -91.69604 | LA | Iberia |
| TD0J4N | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 | 30.14608 | -93.32323 | Not Determined | Not Determined |
| TD0J4O | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/22/2011 | 30.16889 | -89.90985 | Not Determined | Not Determined |
| TD0J4P | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.10741 | -90.69364 | Not Determined | Not Determined |
| TD0J4Q | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/22/2011 | 29.60089 | -89.61606 | LA | Plaquemines |
| TD0J4R | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.53288 | -89.91967 | LA | Plaquemines |
| TD0J4S | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/22/2011 | 29.68219 | -90.19981 | Not Determined | Not Determined |
| TD0J4T | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/22/2011 | 30.27464 | -90.2496 | Not Determined | Not Determined |
| TD0J4U | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 | 29.56036 | -91.69604 | LA | Iberia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0J4V | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/22/2011 | 30.16889 | -89.90985 | Not Determined | Not Determined |
| TD0J4W | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 | 30.23465 | -93.22547 | Not Determined | Not Determined |
| TD0J4X | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.7861 | -93.90421 | Not Determined | Not Determined |
| TD0J4Y | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 | 29.58889 | -91.76462 | LA | Iberia |
| TD0J4Z | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 | 30.19917 | -93.27756 | Not Determined | Not Determined |
| TD0J50 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/22/2011 | 29.52338 | -90.08891 | LA | Jefferson |
| TD0J51 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.25995 | -90.91814 | LA | Terrebonne |
| TD0J52 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 | 29.58889 | -91.76462 | LA | Iberia |
| TD0J53 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.24563 | -89.96345 | LA | Jefferson |
| TD0J54 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.24688 | -90.26798 | LA | Lafourche |
| TD0J55 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.29412 | -91.14394 | LA | Terrebonne |
| TD0J5B | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.61837 | -92.01008 | LA | Iberia |
| TD0J5C | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.61493 | -91.98644 | LA | Iberia |
| TD0J5D | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 | 30.00126 | -89.24366 | LA | St. Bernard |
| TD0J5F | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.59435 | -91.77744 | LA | Iberia |
| TD0J5I | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.15838 | -90.28069 | LA | Lafourche |
| TD0J5J | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.41713 | -90.84217 | Not Determined | Not Determined |
| TD0J5K | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/26/2011 | 30.10745 | -89.67809 | LA | St. Bernard |
| TD0J5L | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.59435 | -91.77744 | LA | Iberia |
| TD0J5M | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.37465 | -90.31303 | Not Determined | Not Determined |
| TD0J5O | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.4295 | -90.55191 | Not Determined | Not Determined |
| TD0J5S | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.31627 | -90.55268 | LA | Terrebonne |
| TD0J5T | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.31627 | -90.55268 | LA | Terrebonne |
| TD0J5Y | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.12274 | -90.81226 | LA | Terrebonne |
| TD0J60 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.74974 | -91.88168 | LA | Iberia |
| TD0J61 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.63251 | -92.03867 | LA | Iberia |
| TD0J62 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.33472 | -90.65377 | Not Determined | Not Determined |
| TD0J63 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.25282 | -90.65044 | LA | Terrebonne |
| TD0J64 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.33472 | -90.65377 | Not Determined | Not Determined |
| TD0J65 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.05018 | -90.74462 | LA | Terrebonne |
| TD0J66 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.25282 | -90.65044 | LA | Terrebonne |
| TD0J67 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/27/2011 | 30.02517 | -88.92404 | Not Determined | Not Determined |
| TD0J68 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.33472 | -90.65377 | Not Determined | Not Determined |
| TD0J6A | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.25282 | -90.65044 | LA | Terrebonne |
| TD0J6D | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.25282 | -90.65044 | LA | Terrebonne |
| TD0J6K | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.72641 | -92.10845 | LA | Vermillion |
| TD0J9X | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/5/2011 | 29.97124 | -93.27718 | Not Determined | Not Determined |
| TD0J9Y | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/3/2011 | 29.30535 | -89.39624 | Not Determined | Not Determined |
| TD0JA0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/3/2011 | 30.00069 | -93.74727 | Not Determined | Not Determined |
| TD0JA3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/4/2011 | 29.46708 | -90.42332 | Not Determined | Not Determined |
| TD0JA4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/4/2011 | 29.94805 | -93.75778 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0JA6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/5/2011 | 29.88116 | -93.38261 | Not Determined | Not Determined |
| TD0JA7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/4/2011 | 29.92178 | -93.76292 | Not Determined | Not Determined |
| TD0JA8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/5/2011 | 29.84584 | -93.25545 | Not Determined | Not Determined |
| TD0JA9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/4/2011 | 29.92178 | -93.76292 | Not Determined | Not Determined |
| TD0JAA | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/4/2011 | 29.92178 | -93.76292 | Not Determined | Not Determined |
| TD0JAB | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/4/2011 | 29.33127 | -90.34277 | LA | Lafourche |
| TD0JAC | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/4/2011 | 29.46768 | -90.42332 | Not Determined | Not Determined |
| TD0JAL | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/1/2011 | 29.32529 | -90.93983 | Not Determined | Not Determined |
| TD0JAY | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.29583 | -89.69372 | LA | Plaquemines |
| TD0JB2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.68081 | -89.45088 | LA | St. Bernard |
| TD0JB3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.29583 | -89.69372 | LA | Plaquemines |
| TD0JB4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.68081 | -89.45088 | LA | St. Bernard |
| TD0JB5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 | 29.87407 | -89.32363 | LA | St. Bernard |
| TD0JB8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.2515 | -90.01872 | LA | Jefferson |
| TD0JB9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/5/2011 | 30.18688 | -89.52962 | MS | Hancock |
| TD0JBB | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.21659 | -90.13066 | LA | Lafourche |
| TD0JBE | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.22741 | -90.04139 | LA | Jefferson |
| TD0JBH | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/5/2011 | 30.12234 | -89.72091 | LA | Orleans |
| TD0JBL | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.21164 | -91.11713 | LA | Terrebonne |
| TD0JBN | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.26657 | -91.18796 | Not Determined | Not Determined |
| TD0JCU | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.66751 | -91.93125 | Not Determined | Not Determined |
| TD0JCV | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.59458 | -91.78445 | LA | Iberia |
| TD0JCZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.56774 | -91.70069 | LA | Iberia |
| TD0JD6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/7/2011 | 30.05472 | -93.31564 | Not Determined | Not Determined |
| TD0JD7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.59458 | -91.78445 | LA | Iberia |
| TD0JD8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.97277 | -93.27966 | Not Determined | Not Determined |
| TD0JD9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.60353 | -91.61282 | Not Determined | Not Determined |
| TD0JDF | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.62991 | -91.94321 | LA | Iberia |
| TD0JDJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.85466 | -93.32944 | Not Determined | Not Determined |
| TD0JDK | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.31039 | -91.05334 | Not Determined | Not Determined |
| TD0JDN | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/17/2011 | 30.11036 | -89.6731 | LA | St. Bernard |
| TD0JDQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/21/2011 | 29.55673 | -90.01312 | LA | Jefferson |
| TD0JDS | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/21/2011 | 29.46768 | -89.91276 | LA | Plaquemines |
| TD0JDU | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.21819 | -90.68225 | LA | Terrebonne |
| TD0JDW | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.77538 | -89.43481 | LA | St. Bernard |
| TD0JDY | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/16/2011 | 29.87953 | -89.30652 | LA | St. Bernard |
| TD0JE0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/16/2011 | 29.66695 | -89.51528 | LA | St. Bernard |
| TD0JE1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/17/2011 | 30.01544 | -89.84859 | Not Determined | Not Determined |
| TD0JE6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.83163 | -89.41228 | LA | St. Bernard |
| TD0JE7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.91767 | -89.4306 | Not Determined | Not Determined |
| TD0JEC | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.71849 | -89.6386 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0JEF | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/16/2011 | 29.87953 | -89.30652 | LA | St. Bernard |
| TD0JEH | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/17/2011 | 30.12243 | -89.71639 | LA | Orleans |
| TD0JEI | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 | 29.33135 | -90.93923 | Not Determined | Not Determined |
| TD0JEL | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.37379 | -90.31371 | Not Determined | Not Determined |
| TD0JEM | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.47141 | -89.55245 | LA | Plaquemines |
| TD0JEO | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.55154 | -89.57449 | LA | Plaquemines |
| TD0JEP | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.50249 | -89.53924 | LA | Plaquemines |
| TD0JEQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.64201 | -90.07233 | Not Determined | Not Determined |
| TD0JES | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.70811 | -89.48801 | LA | St. Bernard |
| TD0JEU | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.5128 | -89.59425 | LA | Plaquemines |
| TD0JEV | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.66273 | -89.49791 | LA | St. Bernard |
| TD0JEX | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.66793 | -89.51347 | LA | St. Bernard |
| TD0JF1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/8/2011 | 29.68077 | -90.1988 | Not Determined | Not Determined |
| TD0JF4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.09218 | -90.24577 | LA | Lafourche |
| TD0JFL | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.66216 | -89.49834 | LA | St. Bernard |
| TD0JFV | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/18/2011 | 30.08229 | -89.4874 | LA | St. Bernard |
| TD0JFW | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/18/2011 | 30.03132 | -89.41655 | LA | St. Bernard |
| TD0JFX | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.99969 | -89.2383 | LA | St. Bernard |
| TD0JFY | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/18/2011 | 30.11859 | -89.24011 | LA | St. Bernard |
| TD0JG0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.68577 | -89.70262 | LA | Plaquemines |
| TD0JG1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.42835 | -89.98893 | LA | Jefferson |
| TD0JG2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 30.01311 | -89.85048 | Not Determined | Not Determined |
| TD0JG3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.68577 | -89.70262 | LA | Plaquemines |
| TD0JG4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.68577 | -89.70262 | LA | Plaquemines |
| TD0JG5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 30.12206 | -89.71769 | LA | Orleans |
| TD0JG6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.42835 | -89.98893 | LA | Jefferson |
| TD0JG7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.44478 | -90.05893 | LA | Jefferson |
| TD0JG8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.21607 | -90.13118 | LA | Lafourche |
| TD0JG9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.25085 | -90.01366 | LA | Jefferson |
| TD0JGA | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.21037 | -90.1177 | LA | Lafourche |
| TD0JGB | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/7/2011 | 30.1081 | -89.82558 | Not Determined | Not Determined |
| TD0JGD | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.27712 | -89.93107 | LA | Jefferson |
| TD0JGE | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.17006 | -90.08008 | LA | Jefferson |
| TD0JGF | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 30.11019 | -89.67309 | LA | St. Bernard |
| TD0JGG | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.21607 | -90.13118 | LA | Lafourche |
| TD0JGH | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.36832 | -90.06098 | LA | Jefferson |
| TD0JGI | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.68025 | -90.20456 | Not Determined | Not Determined |
| TD0JGJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.23917 | -90.02588 | LA | Jefferson |
| TD0JGK | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.33547 | -90.13728 | LA | Lafourche |
| TD0JGL | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.91553 | -93.32169 | Not Determined | Not Determined |
| TD0JGM | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/7/2011 | 30.18957 | -89.91122 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD0JGN | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.24853 | -90.57706 | LA | Terrebonne |
| TD0JGO | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.42332 | -89.95244 | Not Determined | Not Determined |
| TD0JGP | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.57588 | -91.79283 | LA | Iberia |
| TD0JGQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.28919 | -90.46633 | LA | Terrebonne |
| TD0JGR | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.48766 | -89.90979 | LA | Plaquemines |
| TD0JGS | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.48625 | -91.76452 | LA | Iberia |
| TD0JGT | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.98542 | -89.87946 | Not Determined | Not Determined |
| TD0JGU | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.22045 | -90.69579 | LA | Terrebonne |
| TD0JGV | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.19434 | -90.59687 | LA | Terrebonne |
| TD0JGW | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.42552 | -89.84327 | LA | Plaquemines |
| TD0JGX | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.16366 | -90.70818 | LA | Terrebonne |
| TD0JGY | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.24853 | -90.57706 | LA | Terrebonne |
| TD0JGZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.93514 | -89.63755 | Not Determined | Not Determined |
| TD0JH0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 30.03279 | -89.75674 | Not Determined | Not Determined |
| TD0JH1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.56235 | -90.02539 | LA | Jefferson |
| TD0JH2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.64961 | -90.08649 | Not Determined | Not Determined |
| TD0JH3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.43702 | -91.72797 | Not Determined | Not Determined |
| TD0JH4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.42332 | -89.95244 | Not Determined | Not Determined |
| TD0JH5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.5352 | -91.87006 | Not Determined | Not Determined |
| TD0JH6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.90216 | -89.47987 | Not Determined | Not Determined |
| TD0JH8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.81865 | -89.48862 | LA | St. Bernard |
| TD0JH9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 30.05082 | -89.50138 | LA | St. Bernard |
| TD0JHA | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.44428 | -91.81081 | Not Determined | Not Determined |
| TD0JHB | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.48403 | -91.79556 | LA | Iberia |
| TD0JHC | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.44428 | -91.81081 | Not Determined | Not Determined |
| TD0JHD | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.48625 | -91.76452 | LA | Iberia |
| TD0JHE | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.89366 | -89.58984 | Not Determined | Not Determined |
| TD0JHF | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.96657 | -89.46639 | LA | St. Bernard |
| TD0JHG | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.84517 | -89.61407 | Not Determined | Not Determined |
| TD0JHH | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.38682 | -90.051 | LA | Jefferson |
| TD0JHI | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.57588 | -91.79283 | LA | Iberia |
| TD0JHJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.56325 | -92.16313 | Not Determined | Not Determined |
| TD0JHK | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.56325 | -92.16313 | Not Determined | Not Determined |
| TD0JHQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.91312 | -89.42686 | Not Determined | Not Determined |
| TD0JHS | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.52101 | -92.24912 | Not Determined | Not Determined |
| TD0JHT | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.52101 | -92.24912 | Not Determined | Not Determined |
| TD0JHX | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.74684 | -91.88274 | LA | Iberia |
| TD0JHZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.3145 | -90.44326 | LA | Lafourche |
| TD0JI1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.21049 | -91.05464 | LA | Terrebonne |
| TD0JI2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.22478 | -90.91519 | LA | Terrebonne |
| TD0JI3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.3145 | -90.44326 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD0JI4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.31129 | -90.94791 | Not Determined | Not Determined |
| TD0JI6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.21776 | -90.89067 | LA | Terrebonne |
| TD0JI7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.21607 | -90.94441 | LA | Terrebonne |
| TD0JI8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.33361 | -90.44649 | LA | Lafourche |
| TD0JI9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 | 29.8099 | -93.87861 | Not Determined | Not Determined |
| TD0JIA | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 | 29.8099 | -93.87861 | Not Determined | Not Determined |
| TD0JIB | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 | 29.81383 | -89.65972 | Not Determined | Not Determined |
| TD0JIC | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 | 29.74873 | -89.57156 | LA | St. Bernard |
| TD0JIE | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 | 29.76346 | -89.64877 | LA | St. Bernard |
| TD0JIG | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.72368 | -91.86578 | LA | Iberia |
| TD0JIJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.79171 | -91.8494 | LA | Iberia |
| TD0JIK | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.47488 | -91.82304 | LA | Iberia |
| TD0JIL | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.79171 | -91.8494 | LA | Iberia |
| TD0JIM | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 | 29.50177 | -89.54151 | LA | Plaquemines |
| TD0JIN | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.56917 | -91.71001 | LA | Iberia |
| TD0JIO | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.49274 | -91.77039 | LA | Iberia |
| TD0JJ7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/2/2011 | 29.33591 | -91.09399 | Not Determined | Not Determined |
| TD0JJD | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 | 29.81906 | -89.48364 | LA | St. Bernard |
| TD0JJF | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 | 29.63699 | -90.0731 | Not Determined | Not Determined |
| TD0JJG | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 | 29.81906 | -89.48364 | LA | St. Bernard |
| TD0JJH | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 | 29.96413 | -89.4566 | LA | St. Bernard |
| TD0JJI | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.33383 | -90.44705 | LA | Lafourche |
| TD0JJJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 | 29.96413 | -89.4566 | LA | St. Bernard |
| TD0JJK | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/19/2011 | 29.80303 | -89.64224 | Not Determined | Not Determined |
| TD0JJN | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/19/2011 | 29.47023 | -89.77954 | LA | Plaquemines |
| TD0JJQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 | 29.90245 | -89.47922 | Not Determined | Not Determined |
| TD0JJU | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.31487 | -90.44464 | LA | Lafourche |
| TD0JJV | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 | 29.90245 | -89.47922 | Not Determined | Not Determined |
| TD0JKC | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.24688 | -90.93749 | LA | Terrebonne |
| TD0JKD | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.21579 | -90.94437 | LA | Terrebonne |
| TD0JKE | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.3934 | -89.48674 | LA | Plaquemines |
| TD0JKF | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/16/2011 | 29.81006 | -93.885 | Not Determined | Not Determined |
| TD0JKG | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.21772 | -90.89063 | LA | Terrebonne |
| TD0JKI | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/16/2011 | 29.3321 | -90.93911 | Not Determined | Not Determined |
| TD0JKK | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/16/2011 | 29.8236 | -93.91955 | Not Determined | Not Determined |
| TD0JKL | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.21093 | -91.05471 | LA | Terrebonne |
| TD0JKM | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.31135 | -90.94767 | Not Determined | Not Determined |
| TD0JKO | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/16/2011 | 29.8236 | -93.91955 | Not Determined | Not Determined |
| TD0JKP | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.22356 | -90.91342 | LA | Terrebonne |
| TD0JKQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/16/2011 | 29.79932 | -93.91502 | Not Determined | Not Determined |
| TD0JKS | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/3/2011 | 29.42936 | -90.5519 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0JKU | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/2/2011 | 30.10425 | -89.80864 | Not Determined | Not Determined |
| TD0JL3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/3/2011 | 29.24545 | -90.74127 | Not Determined | Not Determined |
| TD0JL4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 | 30.11339 | -89.24237 | LA | St. Bernard |
| TD0JL5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.87668 | -89.66757 | Not Determined | Not Determined |
| TD0JL6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/2/2011 | 30.14017 | -89.62334 | LA | St. Bernard |
| TD0JL7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/3/2011 | 30.20233 | -89.18873 | Not Determined | Not Determined |
| TD0JL8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/3/2011 | 29.6521 | -89.14788 | Not Determined | Not Determined |
| TD0JL9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/3/2011 | 29.28301 | -90.52599 | Not Determined | Not Determined |
| TD0JLA | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/3/2011 | 29.42936 | -90.5519 | Not Determined | Not Determined |
| TD0JLB | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.48625 | -91.76727 | LA | Iberia |
| TD0JLJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.42699 | -89.95303 | Not Determined | Not Determined |
| TD0JLL | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.91341 | -89.67698 | Not Determined | Not Determined |
| TD0JLR | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.66596 | -89.51395 | LA | St. Bernard |
| TD0JLV | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 | 30.11048 | -89.67397 | LA | St. Bernard |
| TD0JLW | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.58151 | -89.49247 | Not Determined | Not Determined |
| TD0JLY | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.48625 | -91.76452 | LA | Iberia |
| TD0JLZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.38682 | -90.051 | LA | Jefferson |
| TD0JM1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.24201 | -90.17307 | LA | Lafourche |
| TD0JM2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.24201 | -90.17307 | LA | Lafourche |
| TD0JM3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.88129 | -93.38289 | Not Determined | Not Determined |
| TD0JM5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.52456 | -90.08675 | LA | Jefferson |
| TD0JM7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.9735 | -93.27541 | Not Determined | Not Determined |
| TD0JM8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.83825 | -93.37082 | Not Determined | Not Determined |
| TD0JM9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.5083 | -89.59151 | LA | Plaquemines |
| TD0JMA | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.24201 | -90.17307 | LA | Lafourche |
| TD0JMB | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.99749 | -93.75618 | Not Determined | Not Determined |
| TD0JMC | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.77083 | -89.44247 | LA | St. Bernard |
| TD0JME | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 | 30.01501 | -93.26972 | Not Determined | Not Determined |
| TD0JMP | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.5083 | -89.59151 | LA | Plaquemines |
| TD0JMQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.84215 | -93.26505 | Not Determined | Not Determined |
| TD0JMS | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.50219 | -89.53891 | LA | Plaquemines |
| TD0JMX | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.21528 | -90.68481 | LA | Terrebonne |
| TD0JN1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.72442 | -89.63274 | LA | St. Bernard |
| TD0JN2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.53351 | -89.92334 | LA | Plaquemines |
| TD0JN3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.53351 | -89.92334 | LA | Plaquemines |
| TD0JN6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.64256 | -89.53172 | LA | Plaquemines |
| TD0JNG | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.29344 | -91.14136 | LA | Terrebonne |
| TD0JNH | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.30551 | -91.05377 | Not Determined | Not Determined |
| TD0JO9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.15064 | -90.82454 | LA | Terrebonne |
| TD0JOC | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.72674 | -92.10653 | Not Determined | Not Determined |
| TD0JOE | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.15064 | -90.82454 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0JOH | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.79006 | -91.96143 | Not Determined | Not Determined |
| TD0JOI | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.62806 | -92.1077 | LA | Vermillion |
| TD0JOY | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.72101 | -89.63577 | LA | St. Bernard |
| TD0JP1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/1/2011 | 29.6116 | -89.5459 | Not Determined | Not Determined |
| TD0JP3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 | 29.50832 | -89.59167 | LA | Plaquemines |
| TD0JP4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 | 29.50832 | -89.59167 | LA | Plaquemines |
| TD0JP5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/2/2011 | 29.30498 | -91.05196 | Not Determined | Not Determined |
| TD0JP6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/3/2011 | 29.26239 | -90.26782 | LA | Lafourche |
| TD0JP7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/2/2011 | 29.28354 | -91.15672 | Not Determined | Not Determined |
| TD0JP8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/1/2011 | 29.42231 | -89.95222 | Not Determined | Not Determined |
| TD0JP9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/1/2011 | 29.603 | -89.49472 | Not Determined | Not Determined |
| TD0JPB | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.37091 | -90.31961 | Not Determined | Not Determined |
| TD0JPC | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.98739 | -89.87562 | Not Determined | Not Determined |
| TD0JPD | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/23/2011 | 30.16705 | -89.75617 | LA | Orleans |
| TD0JPJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/23/2011 | 30.01172 | -89.70277 | Not Determined | Not Determined |
| TD0JPL | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/23/2011 | 30.106 | -89.81741 | Not Determined | Not Determined |
| TD0JPM | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 | 29.68173 | -90.19982 | Not Determined | Not Determined |
| TD0JPN | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/19/2011 | 29.24786 | -90.93716 | LA | Terrebonne |
| TD0JQ0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 | 30.02141 | -93.3323 | Not Determined | Not Determined |
| TD0JQ1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/14/2011 | 30.12821 | -89.22953 | LA | St. Bernard |
| TD0JQ9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 | 29.82542 | -89.48911 | LA | St. Bernard |
| TD0JQH | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 | 29.96862 | -89.45184 | LA | St. Bernard |
| TD0JQI | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 | 29.78846 | -91.96269 | Not Determined | Not Determined |
| TD0JQM | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 | 29.72637 | -92.1055 | Not Determined | Not Determined |
| TD0JR1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.25546 | -90.57776 | LA | Terrebonne |
| TD0JR2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.72499 | -92.11032 | LA | Vermillion |
| TD0JR4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.35964 | -90.29013 | Not Determined | Not Determined |
| TD0JR5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.62659 | -92.10853 | LA | Vermillion |
| TD0JRA | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.32626 | -90.35347 | LA | Lafourche |
| TD0JRB | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.62659 | -92.10853 | LA | Vermillion |
| TD0JRC | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.7917 | -91.95997 | Not Determined | Not Determined |
| TD0JRE | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.72499 | -92.11032 | LA | Vermillion |
| TD0JRF | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.74609 | -91.88351 | LA | Iberia |
| TD0JRK | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/22/2011 | 30.00965 | -89.72256 | Not Determined | Not Determined |
| TD0JRL | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.98741 | -89.88178 | Not Determined | Not Determined |
| TD0JRQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 | 30.16616 | -89.7508 | LA | Orleans |
| TD0JRR | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.58174 | -89.62202 | LA | Plaquemines |
| TD0JRS | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.20839 | -91.05367 | LA | Terrebonne |
| TD0JRT | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.74711 | -91.88303 | LA | Iberia |
| TD0JRU | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.41677 | -90.84348 | Not Determined | Not Determined |
| TD0JRV | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.46711 | -90.42323 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0JRW | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.63603 | -89.61933 | LA | Plaquemines |
| TD0JRX | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.25958 | -90.26714 | LA | Lafourche |
| TD0JRY | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.63834 | -90.12564 | LA | Jefferson |
| TD0JS6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.63826 | -89.52151 | LA | Plaquemines |
| TD0JS7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.56011 | -91.6937 | LA | Iberia |
| TD0JSE | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.59224 | -89.6032 | LA | Plaquemines |
| TD0JSO | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.41726 | -90.03268 | LA | Jefferson |
| TD0JSP | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.56931 | -91.70881 | LA | Iberia |
| TD0JSQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/19/2011 | 29.78045 | -88.37262 | Not Determined | Not Determined |
| TD0JSR | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.42173 | -90.03057 | LA | Jefferson |
| TD0JSS | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.72375 | -91.86361 | LA | Iberia |
| TD0JST | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.49395 | -91.77203 | LA | Iberia |
| TD0JSU | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.56981 | -91.82682 | Not Determined | Not Determined |
| TD0JSV | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.72375 | -91.86361 | LA | Iberia |
| TD0JSZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.78969 | -91.84976 | LA | Iberia |
| TD0JT2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.49395 | -91.77203 | LA | Iberia |
| TD0JT4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.70819 | -91.85972 | LA | Iberia |
| TD0JT5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.56931 | -91.70881 | LA | Iberia |
| TD0JT6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.47409 | -91.82156 | LA | Iberia |
| TD0JT9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.78969 | -91.84976 | LA | Iberia |
| TD0JTB | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 30.04983 | -93.3754 | Not Determined | Not Determined |
| TD0JTC | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.70819 | -91.85972 | LA | Iberia |
| TD0JTL | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 | 29.85515 | -93.32833 | Not Determined | Not Determined |
| TD0JTM | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.09218 | -90.24577 | LA | Lafourche |
| TD0JTN | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.09218 | -90.24577 | LA | Lafourche |
| TD0JTO | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.6431 | -89.6106 | LA | Plaquemines |
| TD0JTP | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.6431 | -89.6106 | LA | Plaquemines |
| TD0JTS | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 | 29.6183 | -89.5581 | Not Determined | Not Determined |
| TD0JTT | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.60517 | -89.69324 | LA | Plaquemines |
| TD0JTW | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.59678 | -89.56531 | Not Determined | Not Determined |
| TD0JU3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.64428 | -90.07919 | Not Determined | Not Determined |
| TD0JU4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/14/2011 | 29.70766 | -89.48833 | LA | St. Bernard |
| TD0JU5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.24563 | -90.17568 | LA | Lafourche |
| TD0JU6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.3096 | -91.0535 | Not Determined | Not Determined |
| TD0JU7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.32787 | -90.94016 | Not Determined | Not Determined |
| TD0JU8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.52752 | -89.54145 | LA | Plaquemines |
| TD0JU9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 | 30.10413 | -89.29874 | LA | St. Bernard |
| TD0JUA | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 | 30.14282 | -89.35658 | Not Determined | Not Determined |
| TD0JUC | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/5/2010 | 29.6245 | -89.5662 | Not Determined | Not Determined |
| TD0JUD | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.24777 | -90.93692 | LA | Terrebonne |
| TD0JUF | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.25665 | -90.92595 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0JUG | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 | 30.08831 | -89.3102 | LA | St. Bernard |
| TD0JUH | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.57985 | -92.03455 | LA | Iberia |
| TD0JUI | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.24525 | -91.05251 | LA | Terrebonne |
| TD0JUJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 5/26/2011 | 29.45311 | -91.72402 | Not Determined | Not Determined |
| TD0JUO | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/22/2011 | 29.60089 | -89.61606 | LA | Plaquemines |
| TD0JUR | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/22/2011 | 29.60089 | -89.61606 | LA | Plaquemines |
| TD0JUS | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 | 29.57496 | -89.54085 | LA | Plaquemines |
| TD0JUT | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.79918 | -93.91682 | Not Determined | Not Determined |
| TD0JUU | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 | 29.49456 | -89.56789 | LA | Plaquemines |
| TD0JUV | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.78529 | -93.91661 | Not Determined | Not Determined |
| TD0JUW | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.78529 | -93.91661 | Not Determined | Not Determined |
| TD0JUX | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.78529 | -93.91661 | Not Determined | Not Determined |
| TD0JUY | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.79918 | -93.91682 | Not Determined | Not Determined |
| TD0JUZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.49456 | -89.56789 | LA | Plaquemines |
| TD0JV3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.50717 | -89.54214 | LA | Plaquemines |
| TD0JV4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.7861 | -93.90421 | Not Determined | Not Determined |
| TD0JV5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.30981 | -90.94656 | Not Determined | Not Determined |
| TD0JV6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.25623 | -90.92963 | LA | Terrebonne |
| TD0JV7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.30981 | -90.94656 | Not Determined | Not Determined |
| TD0JV8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.21789 | -90.89085 | LA | Terrebonne |
| TD0JV9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.25623 | -90.92963 | LA | Terrebonne |
| TD0JVA | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.2241 | -90.91398 | LA | Terrebonne |
| TD0JVB | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.21789 | -90.89085 | LA | Terrebonne |
| TD0JVC | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.2241 | -90.91398 | LA | Terrebonne |
| TD0JVI | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.24775 | -90.93676 | LA | Terrebonne |
| TD0JVJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.21694 | -90.9428 | LA | Terrebonne |
| TD0JVK | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.2241 | -90.91398 | LA | Terrebonne |
| TD0JVL | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.30981 | -90.94656 | Not Determined | Not Determined |
| TD0JVM | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.25623 | -90.92963 | LA | Terrebonne |
| TD0JVR | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.42525 | -90.01511 | LA | Jefferson |
| TD0JVS | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.25665 | -90.92977 | LA | Terrebonne |
| TD0JVT | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.3344 | -90.44775 | LA | Lafourche |
| TD0JVU | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.25665 | -90.92977 | LA | Terrebonne |
| TD0JVV | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.40171 | -90.03555 | LA | Jefferson |
| TD0JVW | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.39153 | -90.05186 | LA | Jefferson |
| TD0JW3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/7/2010 | 29.50876 | -89.59662 | LA | Plaquemines |
| TD0JW4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/7/2010 | 29.50418 | -89.53824 | LA | Plaquemines |
| TD0JW5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.24549 | -91.05199 | LA | Terrebonne |
| TD0JW6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.2114 | -91.05437 | LA | Terrebonne |
| TD0JW9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 | 29.2158 | -90.9447 | LA | Terrebonne |
| TD0JWA | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 | 29.2481 | -90.9368 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD0JWB | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 | 29.2481 | -90.9368 | LA | Terrebonne |
| TD0JWC | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 | 29.2178 | -90.8914 | LA | Terrebonne |
| TD0JWD | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 | 29.22349 | -90.91209 | LA | Terrebonne |
| TD0JWE | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 | 29.24551 | -91.05252 | LA | Terrebonne |
| TD0JWF | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 | 29.2178 | -90.8914 | LA | Terrebonne |
| TD0JWG | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 | 29.22349 | -90.91209 | LA | Terrebonne |
| TD0JWH | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 | 29.2158 | -90.9447 | LA | Terrebonne |
| TD0JWI | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 | 29.618271 | -92.008095 | LA | Iberia |
| TD0JWJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 | 29.618271 | -92.008095 | LA | Iberia |
| TD0JWK | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 | 29.618271 | -92.008095 | LA | Iberia |
| TD0JWL | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 | 29.2522 | -90.65 | LA | Terrebonne |
| TD0JWM | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 | 29.5523 | -89.5645 | LA | Plaquemines |
| TD0JWQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/4/2011 | 29.92178 | -93.76292 | Not Determined | Not Determined |
| TD0JWS | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/2/2011 | 30.05643 | -93.30841 | Not Determined | Not Determined |
| TD0JWY | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/3/2011 | 29.17927 | -91.0213 | LA | Terrebonne |
| TD0JX9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 | 29.54135 | -89.56362 | LA | Plaquemines |
| TD0JXA | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/1/2011 | 29.7794 | -93.90742 | Not Determined | Not Determined |
| TD0JXB | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/1/2011 | 29.81009 | -93.88555 | Not Determined | Not Determined |
| TD0JXC | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/1/2011 | 29.81009 | -93.88555 | Not Determined | Not Determined |
| TD0JXD | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 | 29.54135 | -89.56362 | LA | Plaquemines |
| TD0JXE | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 | 29.54135 | -89.56362 | LA | Plaquemines |
| TD0JXF | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/1/2011 | 29.7794 | -93.90742 | Not Determined | Not Determined |
| TD0JXG | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/1/2011 | 29.82335 | -93.91966 | Not Determined | Not Determined |
| TD0JXH | 1 Gallon Plastic Bag | TA - Animal Tissue | 8/1/2011 | 29.82335 | -93.91966 | Not Determined | Not Determined |
| TD0JXI | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 | 29.55785 | -89.57043 | LA | Plaquemines |
| TD0JXJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 | 29.51144 | -89.56641 | LA | Plaquemines |
| TD0JXK | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 | 29.51144 | -89.56641 | LA | Plaquemines |
| TD0JXL | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 | 29.50832 | -89.59167 | LA | Plaquemines |
| TD0JXY | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.21694 | -90.9428 | LA | Terrebonne |
| TD0JXZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.24775 | -90.93676 | LA | Terrebonne |
| TD0JY0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.21694 | -90.9428 | LA | Terrebonne |
| TD0JY1 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.24775 | -90.93676 | LA | Terrebonne |
| TD0JY2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.24549 | -91.05199 | LA | Terrebonne |
| TD0JY3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.2114 | -91.05437 | LA | Terrebonne |
| TD0JY4 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.24549 | -91.05199 | LA | Terrebonne |
| TD0JY5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.2114 | -91.05437 | LA | Terrebonne |
| TD0JY6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/27/2010 | 29.8574 | -93.3826 | Not Determined | Not Determined |
| TD0JY7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 | 29.33267 | -90.65431 | Not Determined | Not Determined |
| TD0JY8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/5/2010 | 29.4254 | -90.0153 | LA | Jefferson |
| TD0JY9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/5/2010 | 29.4216 | -90.0308 | LA | Jefferson |
| TD0JYA | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/5/2010 | 29.3875 | -90.053 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| TD0JYD | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/5/2010 | 29.4011 | -90.0354 | LA | Jefferson |
| TD0JYE | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/26/2010 | 29.2663 | -90.2712 | LA | Lafourche |
| TD0JYF | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 | 29.6806 | -89.4839 | Not Determined | Not Determined |
| TD0JYG | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/27/2010 | 29.8574 | -93.3826 | Not Determined | Not Determined |
| TD0JYH | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 | 29.665 | -89.5163 | LA | St. Bernard |
| TD0JYI | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 | 29.24551 | -91.05252 | LA | Terrebonne |
| TD0JYN | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/13/2010 | 29.314809 | -90.443602 | LA | Lafourche |
| TD0JYO | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/13/2010 | 29.33383 | -90.44729 | LA | Lafourche |
| TD0JYP | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/13/2010 | 29.85613 | -93.38396 | Not Determined | Not Determined |
| TD0JYQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/13/2010 | 29.84836 | -93.34375 | Not Determined | Not Determined |
| TD0JYR | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 | 29.3121 | -90.9465 | Not Determined | Not Determined |
| TD0JYS | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 | 29.25644 | -90.92975 | LA | Terrebonne |
| TD0JYT | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 | 29.3121 | -90.9465 | Not Determined | Not Determined |
| TD0JYU | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 | 29.25644 | -90.92975 | LA | Terrebonne |
| TD0JYV | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/29/2011 | 29.33455 | -90.43771 | LA | Lafourche |
| TD0JYW | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/29/2011 | 29.33344 | -90.44711 | LA | Lafourche |
| TD0JYX | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.61534 | -91.98524 | LA | Iberia |
| TD0JYY | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.31478 | -90.44427 | LA | Lafourche |
| TD0JYZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.40121 | -90.03558 | LA | Jefferson |
| TD0JZ0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.24532 | -90.05205 | Not Determined | Not Determined |
| TD0JZ5 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 | 29.84309 | -93.3175 | Not Determined | Not Determined |
| TD0JZ6 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 | 29.84312 | -93.31747 | Not Determined | Not Determined |
| TD0JZ7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.8438 | -93.37595 | Not Determined | Not Determined |
| TD0JZ8 | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.84753 | -93.36989 | Not Determined | Not Determined |
| TD0JZ9 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.84377 | -93.37599 | Not Determined | Not Determined |
| TD0JZA | 1 Gallon Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.84334 | -93.37556 | Not Determined | Not Determined |
| TD0JZB | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.61795 | -92.00823 | LA | Iberia |
| TD0JZC | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 | 29.38703 | -90.05984 | LA | Jefferson |
| TD0JZE | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 | 29.38703 | -90.05984 | LA | Jefferson |
| TD0JZF | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 | 29.56055 | -89.53465 | Not Determined | Not Determined |
| TD0JZG | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.51652 | -89.53275 | LA | Plaquemines |
| TD0JZH | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.51652 | -89.53275 | LA | Plaquemines |
| TD0JZJ | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/16/2010 | 29.5124 | -89.6063 | LA | Plaquemines |
| TD0JZK | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/6/2010 | 29.5084 | -89.5916 | LA | Plaquemines |
| TD0JZL | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 | 29.5642 | -89.5248 | Not Determined | Not Determined |
| TD0JZM | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 | 29.5844 | -89.4917 | Not Determined | Not Determined |
| TD0JZO | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 | 29.7083 | -89.4888 | LA | St. Bernard |
| TD0JZP | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/16/2010 | 29.4996 | -89.5275 | LA | Plaquemines |
| TD0JZQ | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 | 29.7088 | -89.4896 | LA | St. Bernard |
| TD0JZR | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/3/2010 | 29.5644 | -89.525 | Not Determined | Not Determined |
| TD0JZS | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 | 29.5817 | -89.6219 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0JZT | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 | 29.7088 | -89.4896 | LA | St. Bernard |
| TD0JZU | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/3/2010 | 29.582 | -89.6216 | LA | Plaquemines |
| TD0JZX | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 | 29.6142 | -91.9869 | LA | Iberia |
| TD0JZY | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 | 29.6142 | -91.9869 | LA | Iberia |
| TD0JZZ | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 | 29.6142 | -91.9869 | LA | Iberia |
| TD0K01 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 | 29.2522 | -90.65 | LA | Terrebonne |
| TD0K02 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/5/2010 | 29.37185 | -90.317966 | Not Determined | Not Determined |
| TD0K03 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.61795 | -92.00823 | LA | Iberia |
| TD0K04 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 | 29.38703 | -90.05984 | LA | Jefferson |
| TD0K05 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.51652 | -89.53275 | LA | Plaquemines |
| TD0K06 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.61795 | -92.00823 | LA | Iberia |
| TD0K09 | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 | 29.56055 | -89.53465 | Not Determined | Not Determined |
| TD0K0C | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/29/2011 | 29.31579 | -90.44447 | LA | Lafourche |
| TD0K0D | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 | 29.5783 | -89.53805 | LA | Plaquemines |
| TD0K0I | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/1/2010 | 29.606 | -89.5436 | Not Determined | Not Determined |
| TD0K0N | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/3/2010 | 29.5525 | -89.5649 | LA | Plaquemines |
| TD0K0O | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/19/2010 | 29.5767 | -89.5365 | LA | Plaquemines |
| TD0K0P | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/27/2010 | 29.85015 | -93.3409 | Not Determined | Not Determined |
| TD0K0Q | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/1/2010 | 29.606 | -89.5436 | Not Determined | Not Determined |
| LS0XQB | 1 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.6431 | -89.6106 | LA | Plaquemines |
| LS2N1V | 1 Liter Glass Clear | TA - Animal Tissue | 10/13/2010 | 30.1819 | -89.5309 | LA | St. Bernard |
| LS2NN1 | 1 Liter Glass Clear | TA - Animal Tissue | 12/17/2010 | 29.3332 | -90.6551 | Not Determined | Not Determined |
| LS2JA9 | 1 Liter Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.4491 | -90.3776 | Not Determined | Not Determined |
| LS2J6O | 1 Liter Glass Clear | TA - Animal Tissue | 10/25/2010 | 29.1707 | -90.8396 | LA | Terrebonne |
| LS2J6P | 1 Liter Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.68073 | -90.19933 | Not Determined | Not Determined |
| LS2JA7 | 1 Liter Glass Clear | TA - Animal Tissue | 10/27/2010 | 29.2962 | -91.1243 | LA | Terrebonne |
| LS2JA8 | 1 Liter Glass Clear | TA - Animal Tissue | 10/26/2010 | 29.2663 | -90.2712 | LA | Lafourche |
| LS2N1P | 1 Liter Glass Clear | TA - Animal Tissue | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| LS2N1R | 1 Liter Glass Clear | TA - Animal Tissue | 10/25/2010 | 30.0789 | -89.4826 | LA | St. Bernard |
| LS2N1S | 1 Liter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.3326 | -91.0664 | Not Determined | Not Determined |
| LS2N1X | 1 Liter Glass Clear | TA - Animal Tissue | 10/13/2010 | 30.0782 | -89.4841 | LA | St. Bernard |
| LS2NG0 | 1 Liter Glass Clear | TA - Animal Tissue | 10/20/2010 | 29.9701 | -93.2763 | Not Determined | Not Determined |
| LS2NMX | 1 Liter Glass Clear | TA - Animal Tissue | 12/17/2010 | 29.3332 | -90.6551 | Not Determined | Not Determined |
| LS2NN6 | 1 Liter Glass Clear | TA - Animal Tissue | 12/15/2010 | 29.1316 | -90.7201 | LA | Terrebonne |
| LS2MFJ | 1 Liter Glass Clear | TA - Animal Tissue | 10/25/2010 | 29.0663 | -90.8098 | LA | Terrebonne |
| LS2MFK | 1 Liter Glass Clear | TA - Animal Tissue | 10/26/2010 | 29.364 | -90.2859 | Not Determined | Not Determined |
| LS2J48 | 1 Liter Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.37185 | -90.317966 | Not Determined | Not Determined |
| LS2J8F | 1 Liter Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.3526 | -90.7628 | Not Determined | Not Determined |
| LS2J47 | 1 Liter Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.33908 | -90.45726 | LA | Lafourche |
| LS2J5H | 1 Liter Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.21739 | -91.12878 | LA | Terrebonne |
| LS2N1Q | 1 Liter Glass Clear | TA - Animal Tissue | 10/14/2010 | 29.90263 | -89.47788 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2N1U | 1 Liter Glass Clear | TA - Animal Tissue | 11/8/2010 | 30.1201 | -89.2297 | LA | St. Bernard |
| LS2N20 | 1 Liter Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.17 | -90.8423 | LA | Terrebonne |
| LS2N22 | 1 Liter Glass Clear | TA - Animal Tissue | 10/22/2010 | 29.69 | -89.69 | LA | Plaquemines |
| LS2N23 | 1 Liter Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.254 | -90.8601 | LA | Terrebonne |
| LS2NN0 | 1 Liter Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.4673 | -90.423 | Not Determined | Not Determined |
| LS2NN2 | 1 Liter Glass Clear | TA - Animal Tissue | 12/15/2010 | 29.2165 | -90.131 | LA | Lafourche |
| LS2NN3 | 1 Liter Glass Clear | TA - Animal Tissue | 12/15/2010 | 29.2165 | -90.131 | LA | Lafourche |
| LS2NN5 | 1 Liter Glass Clear | TA - Animal Tissue | 12/6/2010 | 29.6857 | -89.8149 | Not Determined | Not Determined |
| LS2J5G | 1 Liter Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.1106 | -90.2409 | LA | Lafourche |
| LS2MFL | 1 Liter Glass Clear | TA - Animal Tissue | 10/26/2010 | 29.2779 | -90.8441 | LA | Terrebonne |
| LS2N1O | 1 Liter Glass Clear | TA - Animal Tissue | 10/25/2010 | 30.0789 | -89.4826 | LA | St. Bernard |
| LS2N1T | 1 Liter Glass Clear | TA - Animal Tissue | 10/25/2010 | 30.0789 | -89.4826 | LA | St. Bernard |
| LS2N1Y | 1 Liter Glass Clear | TA - Animal Tissue | 10/25/2010 | 30.0789 | -89.4826 | LA | St. Bernard |
| LS2N1Z | 1 Liter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.33267 | -90.65431 | Not Determined | Not Determined |
| LS2N21 | 1 Liter Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.3716 | -90.3273 | Not Determined | Not Determined |
| LS2NG1 | 1 Liter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.5975 | -89.63483 | LA | Plaquemines |
| LS2NG2 | 1 Liter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.3071 | -89.7386 | LA | Plaquemines |
| LS2NG3 | 1 Liter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| LS2NHY | 1 Liter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.3071 | -89.7386 | LA | Plaquemines |
| LS2NHZ | 1 Liter Glass Clear | TA - Animal Tissue | 10/20/2010 | 30.0167 | -93.2697 | Not Determined | Not Determined |
| LS2NI0 | 1 Liter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| LS2NMW | 1 Liter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.3071 | -89.7386 | LA | Plaquemines |
| LS2NMY | 1 Liter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.5975 | -89.63483 | LA | Plaquemines |
| LS2NMZ | 1 Liter Glass Clear | TA - Animal Tissue | 11/11/2010 | 29.4941 | -91.7718 | LA | Iberia |
| LS2NN4 | 1 Liter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.5975 | -89.63483 | LA | Plaquemines |
| VA01UA | 1 Liter Polymer | TA - Animal Tissue | 8/1/2010 | 29.9513 | -88.81834 | LA | St. Bernard |
| NS004X | 1 Liter Polymer | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS00K9 | 1 Liter Polymer | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS003E | 1 Liter Polymer | TA - Animal Tissue | 8/30/2011 | 28.97414 | -89.17812 | LA | Plaquemines |
| NS004W | 1 Liter Polymer | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS02G7 | 1 Liter Polymer | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS00GW | 1 Liter Polymer | TA - Animal Tissue | 8/31/2011 | 28.98593 | -89.18591 | LA | Plaquemines |
| NS02G6 | 1 Liter Polymer | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS00I7 | 1 Liter Polymer | TA - Animal Tissue | 6/19/2011 | 29.42521 | -89.22235 | Not Determined | Not Determined |
| NS00K0 | 1 Liter Polymer | TA - Animal Tissue | 8/30/2011 | 28.97414 | -89.17812 | LA | Plaquemines |
| NS02CP | 1 Liter Polymer | TA - Animal Tissue | 9/7/2011 | 28.97049 | -89.18079 | Not Determined | Not Determined |
| NS02G9 | 1 Liter Polymer | TA - Animal Tissue | 9/21/2011 | 29.0015 | -89.18865 | LA | Plaquemines |
| NS00KA | 1 Liter Polymer | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS02CB | 1 Liter Polymer | TA - Animal Tissue | 6/16/2011 | 28.99514 | -89.18739 | LA | Plaquemines |
| NS02CC | 1 Liter Polymer | TA - Animal Tissue | 6/16/2011 | 28.99514 | -89.18739 | LA | Plaquemines |
| NS02CD | 1 Liter Polymer | TA - Animal Tissue | 6/16/2011 | 28.99514 | -89.18739 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2J5J | 1 Quart Plastic Bag | TA - Animal Tissue | 11/19/2010 | 29.835 | -93.3732 | Not Determined | Not Determined |
| LS2MP9 | 1 Quart Plastic Bag | TA - Animal Tissue | 11/18/2010 | 29.53053 | -92.2198 | Not Determined | Not Determined |
| LS2MPA | 1 Quart Plastic Bag | TA - Animal Tissue | 10/7/2010 | 29.7408 | -89.3597 | LA | St. Bernard |
| LS2MPD | 1 Quart Plastic Bag | TA - Animal Tissue | 11/17/2010 | 29.3058 | -89.4001 | Not Determined | Not Determined |
| LS2MRY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/24/2011 | 28.27006 | -91.7303 | Not Determined | Not Determined |
| LS2MRZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 | 28.07913 | -92.00037 | Not Determined | Not Determined |
| LS2MS0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 29.17119 | -92.10122 | Not Determined | Not Determined |
| LS2MS1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.40306 | -93.73039 | Not Determined | Not Determined |
| LS2MS2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/14/2011 | 28.35523 | -90.22421 | Not Determined | Not Determined |
| LS2MS4 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 | 28.55289 | -90.87947 | Not Determined | Not Determined |
| LS2MS5 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 | 28.43181 | -90.86822 | Not Determined | Not Determined |
| LS2MS6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 28.83163 | -92.07594 | Not Determined | Not Determined |
| LS2MS7 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 28.56934 | -91.61382 | Not Determined | Not Determined |
| LS2MS8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 29.01942 | -92.09966 | Not Determined | Not Determined |
| LS2MS9 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/14/2011 | 28.55536 | -90.24159 | Not Determined | Not Determined |
| LS2MSA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 | 28.07913 | -92.00037 | Not Determined | Not Determined |
| LS2MSB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | 28.54901 | -91.44636 | Not Determined | Not Determined |
| LS2MSF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/19/2011 | 29.69659 | -88.36747 | Not Determined | Not Determined |
| LS2MVY | 1 Quart Plastic Bag | TA - Animal Tissue | 12/2/2010 | 29.4889 | -91.7581 | LA | Iberia |
| LS2MVZ | 1 Quart Plastic Bag | TA - Animal Tissue | 12/2/2010 | 29.4396 | -91.8199 | Not Determined | Not Determined |
| LS2MW0 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/1/2010 | 29.603 | -91.6111 | Not Determined | Not Determined |
| LS2MW1 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/2/2010 | 29.4889 | -91.7581 | LA | Iberia |
| LS2MW3 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.51541 | -92.0461 | Not Determined | Not Determined |
| LS2MWA | 1 Quart Plastic Bag | TA - Animal Tissue | 12/3/2010 | 29.2827 | -90.5252 | Not Determined | Not Determined |
| LS2MWB | 1 Quart Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.51541 | -92.0461 | Not Determined | Not Determined |
| LS2MX6 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/1/2010 | 29.8241 | -93.8382 | Not Determined | Not Determined |
| LS2MX7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.17355 | -89.59422 | Not Determined | Not Determined |
| LS2MX8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.34155 | -88.87538 | Not Determined | Not Determined |
| LS2MX9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.07633 | -89.63827 | Not Determined | Not Determined |
| LS2MXS | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2010 | 30.1993 | -89.188 | Not Determined | Not Determined |
| LS2MXT | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2010 | 30.0068 | -93.2687 | Not Determined | Not Determined |
| LS2MXU | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2010 | 29.7497 | -91.882 | LA | Iberia |
| LS2MZ1 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/2/2010 | 30.0165 | -93.2702 | Not Determined | Not Determined |
| LS2MZ2 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/2/2010 | 29.4716 | -91.8115 | LA | Iberia |
| LS2MZ3 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/1/2010 | 29.5736 | -91.7012 | LA | Iberia |
| LS2MZB | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2010 | 29.2573 | -90.1892 | LA | Lafourche |
| LS2MZC | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2010 | 29.2573 | -90.1892 | LA | Lafourche |
| LS2MZZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2010 | 29.8783 | -89.2913 | LA | St. Bernard |
| LS2N0A | 1 Quart Plastic Bag | TA - Animal Tissue | 10/19/2010 | 30.1426 | -89.6277 | LA | St. Bernard |
| LS2N0B | 1 Quart Plastic Bag | TA - Animal Tissue | 10/19/2010 | 29.8959 | -89.6505 | Not Determined | Not Determined |
| LS2N0C | 1 Quart Plastic Bag | TA - Animal Tissue | 10/19/2010 | 30.0167 | -89.6993 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2N0F | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 | 28.93142 | -89.18072 | Not Determined | Not Determined |
| LS2N0G | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.16439 | -87.98801 | Not Determined | Not Determined |
| LS2N0H | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.16439 | -87.98801 | Not Determined | Not Determined |
| LS2N0I | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| LS2N0J | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| LS2N0K | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| LS2N0L | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 | 28.93142 | -89.18072 | Not Determined | Not Determined |
| LS2N0M | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 | 28.57901 | -92.39035 | Not Determined | Not Determined |
| LS2N0N | 1 Quart Plastic Bag | TA - Animal Tissue | 9/19/2011 | 28.91159 | -92.42393 | Not Determined | Not Determined |
| LS2N0O | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 28.27678 | -91.1239 | Not Determined | Not Determined |
| LS2N0P | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2011 | 27.91332 | -92.37373 | Not Determined | Not Determined |
| LS2N0Q | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2011 | 27.91332 | -92.37373 | Not Determined | Not Determined |
| LS2N0R | 1 Quart Plastic Bag | TA - Animal Tissue | 9/19/2011 | 29.10733 | -92.43802 | Not Determined | Not Determined |
| LS2N0S | 1 Quart Plastic Bag | TA - Animal Tissue | 9/19/2011 | 29.10733 | -92.43802 | Not Determined | Not Determined |
| LS2N0T | 1 Quart Plastic Bag | TA - Animal Tissue | 9/19/2011 | 28.91159 | -92.42393 | Not Determined | Not Determined |
| LS2N0U | 1 Quart Plastic Bag | TA - Animal Tissue | 9/19/2011 | 28.91159 | -92.42393 | Not Determined | Not Determined |
| LS2N0V | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 28.27678 | -91.1239 | Not Determined | Not Determined |
| LS2N0W | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 28.30385 | -91.19921 | Not Determined | Not Determined |
| LS2N0X | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 | 28.57901 | -92.39035 | Not Determined | Not Determined |
| LS2N0Y | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2011 | 27.91332 | -92.37373 | Not Determined | Not Determined |
| LS2N0Z | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.16439 | -87.98801 | Not Determined | Not Determined |
| LS2N10 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 | 28.52404 | -92.44379 | Not Determined | Not Determined |
| LS2N11 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 | 28.52404 | -92.44379 | Not Determined | Not Determined |
| LS2N12 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 28.25614 | -91.19978 | Not Determined | Not Determined |
| LS2N13 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 | 28.52404 | -92.44379 | Not Determined | Not Determined |
| LS2N14 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 | 28.42316 | -92.38726 | Not Determined | Not Determined |
| LS2N15 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 29.01645 | -90.20628 | Not Determined | Not Determined |
| LS2N16 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2011 | 28.73729 | -91.71467 | Not Determined | Not Determined |
| LS2N17 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2011 | 28.66328 | -91.69781 | Not Determined | Not Determined |
| LS2N18 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 28.51202 | -90.79951 | Not Determined | Not Determined |
| LS2N19 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 28.36718 | -91.18574 | Not Determined | Not Determined |
| LS2N1A | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 28.38716 | -90.73409 | Not Determined | Not Determined |
| LS2N1B | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 28.28194 | -90.8257 | Not Determined | Not Determined |
| LS2N1C | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 28.36718 | -91.18574 | Not Determined | Not Determined |
| LS2N1D | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2011 | 28.73729 | -91.71467 | Not Determined | Not Determined |
| LS2N1E | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 28.52468 | -91.1489 | Not Determined | Not Determined |
| LS2N1F | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 28.47149 | -91.19566 | Not Determined | Not Determined |
| LS2N1G | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 28.38716 | -90.73409 | Not Determined | Not Determined |
| LS2N1H | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 29.01645 | -90.20628 | Not Determined | Not Determined |
| LS2N1I | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 28.30385 | -91.19921 | Not Determined | Not Determined |
| LS2N1J | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 28.52468 | -91.1489 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS2N1K | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2011 | 28.73729 | -91.71467 | Not Determined | Not Determined |
| LS2N1L | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 28.47149 | -91.19566 | Not Determined | Not Determined |
| LS2N1M | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2011 | 28.66328 | -91.69781 | Not Determined | Not Determined |
| LS2N1N | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 28.51202 | -90.79951 | Not Determined | Not Determined |
| LS2N2Q | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.20058 | -88.8231 | Not Determined | Not Determined |
| LS2N2R | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 28.63037 | -92.74788 | Not Determined | Not Determined |
| LS2N2S | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 28.17942 | -92.75183 | Not Determined | Not Determined |
| LS2N2U | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 28.96736 | -89.58069 | Not Determined | Not Determined |
| LS2N2Y | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 28.94268 | -89.65211 | Not Determined | Not Determined |
| LS2N2Z | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.00357 | -89.59207 | Not Determined | Not Determined |
| LS2N31 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.02923 | -89.63793 | Not Determined | Not Determined |
| LS2N32 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 28.98656 | -89.65358 | Not Determined | Not Determined |
| LS2N5P | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.20058 | -88.8231 | Not Determined | Not Determined |
| LS2N6Q | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.17355 | -89.59422 | Not Determined | Not Determined |
| LS2N6R | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 | 28.90654 | -89.21973 | Not Determined | Not Determined |
| LS2N6S | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 28.55732 | -90.81707 | Not Determined | Not Determined |
| LS2N6T | 1 Quart Plastic Bag | TA - Animal Tissue | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2N6U | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 | 28.08654 | -91.98734 | Not Determined | Not Determined |
| LS2N6V | 1 Quart Plastic Bag | TA - Animal Tissue | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2N6Y | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 28.96736 | -89.58069 | Not Determined | Not Determined |
| LS2N6Z | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.12895 | -88.83205 | Not Determined | Not Determined |
| LS2N70 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 28.94268 | -89.65211 | Not Determined | Not Determined |
| LS2N71 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.07633 | -89.63827 | Not Determined | Not Determined |
| LS2N72 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.00357 | -89.59207 | Not Determined | Not Determined |
| LS2N73 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 28.51798 | -92.78416 | Not Determined | Not Determined |
| LS2N78 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 28.63037 | -92.74788 | Not Determined | Not Determined |
| LS2N79 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 28.94268 | -89.65211 | Not Determined | Not Determined |
| LS2N7A | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 28.41089 | -92.73064 | Not Determined | Not Determined |
| LS2N7C | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 28.66735 | -90.21253 | Not Determined | Not Determined |
| LS2N7D | 1 Quart Plastic Bag | TA - Animal Tissue | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2N7F | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.3497 | -88.80285 | Not Determined | Not Determined |
| LS2N7G | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 28.98656 | -89.65358 | Not Determined | Not Determined |
| LS2N7H | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 28.46326 | -90.16401 | Not Determined | Not Determined |
| LS2N7I | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 28.31491 | -90.20325 | Not Determined | Not Determined |
| LS2N7J | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 28.94268 | -89.65211 | Not Determined | Not Determined |
| LS2N7K | 1 Quart Plastic Bag | TA - Animal Tissue | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2N7L | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.34155 | -88.87538 | Not Determined | Not Determined |
| TD0E1I | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.07381 | -90.35765 | Not Determined | Not Determined |
| TD0E1J | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.399 | -89.26698 | Not Determined | Not Determined |
| TD0E1K | 1 Quart Plastic Bag | TA - Animal Tissue | 4/26/2011 | 29.19958 | -89.48188 | LA | Plaquemines |
| TD0E1L | 1 Quart Plastic Bag | TA - Animal Tissue | 4/26/2011 | 29.19958 | -89.48188 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0E1M | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.07381 | -90.35765 | Not Determined | Not Determined |
| TD0E1O | 1 Quart Plastic Bag | TA - Animal Tissue | 4/26/2011 | 29.19958 | -89.48188 | LA | Plaquemines |
| TD0E1P | 1 Quart Plastic Bag | TA - Animal Tissue | 4/26/2011 | 29.19958 | -89.48188 | LA | Plaquemines |
| TD0E1Q | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.399 | -89.26698 | Not Determined | Not Determined |
| TD0E1R | 1 Quart Plastic Bag | TA - Animal Tissue | 4/26/2011 | 29.19958 | -89.48188 | LA | Plaquemines |
| TD0E1S | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.399 | -89.26698 | Not Determined | Not Determined |
| TD0E1T | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.399 | -89.26698 | Not Determined | Not Determined |
| TD0E1U | 1 Quart Plastic Bag | TA - Animal Tissue | 4/26/2011 | 29.19958 | -89.48188 | LA | Plaquemines |
| TD0E1V | 1 Quart Plastic Bag | TA - Animal Tissue | 4/26/2011 | 29.19958 | -89.48188 | LA | Plaquemines |
| TD0E1W | 1 Quart Plastic Bag | TA - Animal Tissue | 4/26/2011 | 29.19958 | -89.48188 | LA | Plaquemines |
| LS0XEE | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.72863 | -91.76078 | Not Determined | Not Determined |
| LS0ZAM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.27114 | -89.93946 | LA | Jefferson |
| LS0ZAN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.23857 | -90.0195 | LA | Jefferson |
| LS0ZAO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.53937 | -89.31629 | Not Determined | Not Determined |
| LS0ZAQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.53937 | -89.31629 | Not Determined | Not Determined |
| LS0ZAR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.79255 | -93.91667 | Not Determined | Not Determined |
| LS0ZAS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.848 | -93.80563 | Not Determined | Not Determined |
| LS0ZAT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.99749 | -93.75618 | Not Determined | Not Determined |
| LS0ZB0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 30.14346 | -89.62925 | LA | St. Bernard |
| LS0ZB2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.06289 | -90.95015 | LA | Terrebonne |
| LS0ZB3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.3706 | -90.0623 | LA | Jefferson |
| LS0ZIG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.1066 | -90.69808 | Not Determined | Not Determined |
| LS0ZIJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.44613 | -89.52469 | LA | Plaquemines |
| LS0ZIL | 1 Quart Plastic Bag | TA - Animal Tissue | 11/8/2010 | 29.53355 | -89.9213 | LA | Plaquemines |
| LS0ZIM | 1 Quart Plastic Bag | TA - Animal Tissue | 11/17/2010 | 29.516 | -92.0456 | Not Determined | Not Determined |
| LS0ZIN | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.48512 | -91.76975 | LA | Iberia |
| LS0ZIP | 1 Quart Plastic Bag | TA - Animal Tissue | 11/17/2010 | 29.4452 | -91.8147 | Not Determined | Not Determined |
| LS0ZIR | 1 Quart Plastic Bag | TA - Animal Tissue | 11/18/2010 | 29.4187 | -89.9479 | Not Determined | Not Determined |
| LS0ZU2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.70021 | -89.69992 | Not Determined | Not Determined |
| LS0ZU3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | 29.18558 | -90.69114 | LA | Terrebonne |
| LS0ZX5 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.78699 | -93.90894 | Not Determined | Not Determined |
| LS0ZX6 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 30.03609 | -89.41998 | LA | St. Bernard |
| LS0ZX8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.99679 | -93.75764 | Not Determined | Not Determined |
| TD0E1H | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.41878 | -89.27318 | Not Determined | Not Determined |
| TD0E1X | 1 Quart Plastic Bag | TA - Animal Tissue | 4/26/2011 | 29.19958 | -89.48188 | LA | Plaquemines |
| TD0E1Y | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.399 | -89.26698 | Not Determined | Not Determined |
| LS0XEF | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2011 | 29.2662 | -91.203 | Not Determined | Not Determined |
| LS0ZAP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.44613 | -89.52469 | LA | Plaquemines |
| LS0ZIH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.19086 | -90.59655 | LA | Terrebonne |
| LS0ZIO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 30.16537 | -89.43589 | Not Determined | Not Determined |
| LS0ZIS | 1 Quart Plastic Bag | TA - Animal Tissue | 12/1/2010 | 29.6643 | -91.9317 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0ZIT | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.06726 | -90.83194 | LA | Terrebonne |
| LS0ZIU | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | 29.56061 | -90.02492 | LA | Jefferson |
| LS0ZJ9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.20867 | -90.12062 | LA | Lafourche |
| LS0ZU0 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.15687 | -90.28178 | LA | Lafourche |
| LS0ZU1 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.06726 | -90.83194 | LA | Terrebonne |
| TD0E1N | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.41878 | -89.27318 | Not Determined | Not Determined |
| LS2JC9 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2010 | 29.861 | -93.2417 | Not Determined | Not Determined |
| LS2JCA | 1 Quart Plastic Bag | TA - Animal Tissue | 11/17/2010 | 29.2054 | -89.4924 | LA | Plaquemines |
| LS2JEH | 1 Quart Plastic Bag | TA - Animal Tissue | 12/1/2010 | 29.8105 | -93.8781 | Not Determined | Not Determined |
| LS2JEN | 1 Quart Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.4764 | -89.77743 | LA | Plaquemines |
| LS2MGE | 1 Quart Plastic Bag | TA - Animal Tissue | 11/18/2010 | 29.56209 | -92.09216 | Not Determined | Not Determined |
| LS2MHO | 1 Quart Plastic Bag | TA - Animal Tissue | 11/18/2010 | 29.6851 | -89.8165 | Not Determined | Not Determined |
| LS2MHP | 1 Quart Plastic Bag | TA - Animal Tissue | 11/17/2010 | 29.7476 | -89.4178 | LA | St. Bernard |
| LS2MNZ | 1 Quart Plastic Bag | TA - Animal Tissue | 11/10/2010 | 29.8674 | -89.0342 | Not Determined | Not Determined |
| LS2MO1 | 1 Quart Plastic Bag | TA - Animal Tissue | 11/16/2010 | 30.14369 | -89.62904 | LA | St. Bernard |
| LS2MO9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.37242 | -88.86015 | Not Determined | Not Determined |
| LS2MOB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.54151 | -92.7056 | Not Determined | Not Determined |
| LS2MOC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 28.63037 | -92.74788 | Not Determined | Not Determined |
| LS2MOD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.18695 | -93.14901 | Not Determined | Not Determined |
| LS2MOJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | 29.02225 | -91.54479 | Not Determined | Not Determined |
| LS2MOK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 29.01942 | -92.09966 | Not Determined | Not Determined |
| LS2MOM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 | 28.57262 | -93.74115 | Not Determined | Not Determined |
| LS2MON | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 28.72606 | -91.60168 | Not Determined | Not Determined |
| LS2MOO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.40306 | -93.73039 | Not Determined | Not Determined |
| LS2MOP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.41306 | -88.80745 | Not Determined | Not Determined |
| LS2MOQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/19/2011 | 29.98679 | -88.34156 | Not Determined | Not Determined |
| LS2MOR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 | 28.55289 | -90.87947 | Not Determined | Not Determined |
| LS2MP0 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/14/2011 | 28.7012 | -90.25726 | Not Determined | Not Determined |
| LS2MP7 | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 | 30.0796 | -89.4826 | LA | St. Bernard |
| LS2MP8 | 1 Quart Plastic Bag | TA - Animal Tissue | 11/18/2010 | 29.56209 | -92.09216 | Not Determined | Not Determined |
| LS2MPB | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 | 29.9904 | -89.8841 | Not Determined | Not Determined |
| LS2MPE | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | 28.82 | -91.39268 | Not Determined | Not Determined |
| LS2MPF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 | 28.83265 | -89.49427 | Not Determined | Not Determined |
| LS2MPG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.41306 | -88.80745 | Not Determined | Not Determined |
| LS2MPI | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | 28.6536 | -91.44653 | Not Determined | Not Determined |
| LS2MQ5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/19/2011 | 29.69659 | -88.36747 | Not Determined | Not Determined |
| LS2MQ6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/19/2011 | 29.78045 | -88.37262 | Not Determined | Not Determined |
| LS2MQ7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.18695 | -93.14901 | Not Determined | Not Determined |
| LS2MQ8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.66226 | -93.16812 | Not Determined | Not Determined |
| LS2MQ9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.37255 | -88.81549 | Not Determined | Not Determined |
| LS2MQA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 | 28.47735 | -93.78114 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2MQB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 28.60911 | -93.11446 | Not Determined | Not Determined |
| LS2MQC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.76636 | -88.80387 | Not Determined | Not Determined |
| LS2MX2 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2010 | 30.0077 | -93.2979 | Not Determined | Not Determined |
| LS2MX3 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2MX4 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 28.66735 | -90.21253 | Not Determined | Not Determined |
| LS2MY5 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | 28.6536 | -91.44653 | Not Determined | Not Determined |
| LS2MY6 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | 28.6536 | -91.44653 | Not Determined | Not Determined |
| LS2MY7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 29.01942 | -92.09966 | Not Determined | Not Determined |
| LS2MY8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | 28.3013 | -91.38892 | Not Determined | Not Determined |
| LS2MY9 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | 28.54901 | -91.44636 | Not Determined | Not Determined |
| LS2MYA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 28.65519 | -92.02902 | Not Determined | Not Determined |
| LS2MYB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/24/2011 | 28.27006 | -91.7303 | Not Determined | Not Determined |
| LS2MYC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 28.491 | -92.07771 | Not Determined | Not Determined |
| LS2MYD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 | 28.08654 | -91.98734 | Not Determined | Not Determined |
| LS2MYJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 28.70964 | -93.13971 | Not Determined | Not Determined |
| LS2MYL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 28.83163 | -92.07594 | Not Determined | Not Determined |
| LS2MYM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.66226 | -93.16812 | Not Determined | Not Determined |
| LS2MYN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.54151 | -92.7056 | Not Determined | Not Determined |
| LS2MYO | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | 28.3911 | -91.44507 | Not Determined | Not Determined |
| LS2MYP | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | 28.44883 | -91.32279 | Not Determined | Not Determined |
| LS2MYQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/14/2011 | 28.55536 | -90.24159 | Not Determined | Not Determined |
| LS2MYR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/24/2011 | 28.27006 | -91.7303 | Not Determined | Not Determined |
| LS2MYS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.37255 | -88.81549 | Not Determined | Not Determined |
| LS2MYY | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2010 | 29.5957 | -91.7781 | LA | Iberia |
| LS2MYZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2010 | 29.61827 | -92.00809 | LA | Iberia |
| LS2N0E | 1 Quart Plastic Bag | TA - Animal Tissue | 11/8/2010 | 29.2813 | -89.5476 | Not Determined | Not Determined |
| LS2N2T | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 | 28.90654 | -89.21973 | Not Determined | Not Determined |
| LS2N2V | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 28.68845 | -90.24062 | Not Determined | Not Determined |
| LS2N2W | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 28.7511 | -91.14906 | Not Determined | Not Determined |
| LS2N2X | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 28.68845 | -90.24062 | Not Determined | Not Determined |
| LS2N30 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 | 28.93142 | -89.18072 | Not Determined | Not Determined |
| LS2N40 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2010 | 29.3691 | -90.0013 | LA | Jefferson |
| LS2N42 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/1/2010 | 29.4983 | -90.1275 | Not Determined | Not Determined |
| LS2N43 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.52987 | -92.30087 | LA | Vermilion |
| LS2N45 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/1/2010 | 29.6643 | -91.9317 | Not Determined | Not Determined |
| LS2N46 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2010 | 29.7429 | -92.1096 | LA | Vermillion |
| LS2N47 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2010 | 29.7429 | -92.1096 | LA | Vermillion |
| LS2N48 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/8/2010 | 29.7888 | -92.0642 | Not Determined | Not Determined |
| LS2N49 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/3/2010 | 29.5195 | -92.0524 | Not Determined | Not Determined |
| LS2N4A | 1 Quart Plastic Bag | TA - Animal Tissue | 12/3/2010 | 29.5195 | -92.0524 | Not Determined | Not Determined |
| LS2N4C | 1 Quart Plastic Bag | TA - Animal Tissue | 12/1/2010 | 29.7323 | -91.7603 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2N4Z | 1 Quart Plastic Bag | TA - Animal Tissue | 11/17/2010 | 29.4383 | -91.7284 | Not Determined | Not Determined |
| LS2N5D | 1 Quart Plastic Bag | TA - Animal Tissue | 12/1/2010 | 29.6461 | -90.1281 | LA | Jefferson |
| LS2N5E | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.25636 | -92.74995 | Not Determined | Not Determined |
| LS2N60 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | 28.3227 | -91.43985 | Not Determined | Not Determined |
| LS2N62 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 | 28.07913 | -92.00037 | Not Determined | Not Determined |
| LS2N6W | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 | 28.92441 | -89.17889 | Not Determined | Not Determined |
| LS2N6X | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 28.55732 | -90.81707 | Not Determined | Not Determined |
| LS2N74 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 28.7865 | -90.19304 | Not Determined | Not Determined |
| LS2N75 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 28.68845 | -90.24062 | Not Determined | Not Determined |
| LS2N76 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 28.31491 | -90.20325 | Not Determined | Not Determined |
| LS2N77 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 28.7511 | -91.14906 | Not Determined | Not Determined |
| LS2N7B | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 | 28.08654 | -91.98734 | Not Determined | Not Determined |
| LS2N7E | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 | 28.90654 | -89.21973 | Not Determined | Not Determined |
| LS2N9P | 1 Quart Plastic Bag | TA - Animal Tissue | 11/3/2010 | 29.60062 | -91.6067 | Not Determined | Not Determined |
| LS2N9Q | 1 Quart Plastic Bag | TA - Animal Tissue | 11/3/2010 | 29.59109 | -91.77483 | LA | Iberia |
| LS2N9R | 1 Quart Plastic Bag | TA - Animal Tissue | 11/3/2010 | 29.60062 | -91.6067 | Not Determined | Not Determined |
| LS2N9S | 1 Quart Plastic Bag | TA - Animal Tissue | 11/3/2010 | 29.59109 | -91.77483 | LA | Iberia |
| LS2N9T | 1 Quart Plastic Bag | TA - Animal Tissue | 11/3/2010 | 29.56555 | -91.69971 | LA | Iberia |
| LS2N9U | 1 Quart Plastic Bag | TA - Animal Tissue | 11/3/2010 | 29.7321 | -91.75798 | Not Determined | Not Determined |
| LS2N9V | 1 Quart Plastic Bag | TA - Animal Tissue | 11/3/2010 | 29.56555 | -91.69971 | LA | Iberia |
| LS0X12 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.37465 | -90.31303 | Not Determined | Not Determined |
| LS0X2C | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 | 29.42936 | -90.5519 | Not Determined | Not Determined |
| LS0X2D | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2010 | 29.3282 | -90.9381 | Not Determined | Not Determined |
| LS0X2E | 1 Quart Plastic Bag | TA - Animal Tissue | 5/12/2011 | 29.33196 | -90.93735 | Not Determined | Not Determined |
| LS0X2F | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.56451 | -90.02687 | LA | Jefferson |
| LS0X2G | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.2122 | -90.68206 | LA | Terrebonne |
| LS0X2H | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.98739 | -89.87562 | Not Determined | Not Determined |
| LS0XNI | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2011 | 29.63138 | -92.11115 | LA | Vermilion |
| LS0XNK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2010 | 29.6127 | -92.0995 | LA | Vermillion |
| LS0XNL | 1 Quart Plastic Bag | TA - Animal Tissue | 11/17/2010 | 29.6378 | -89.5233 | LA | Plaquemines |
| LS0XNN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2010 | 30.01611 | -93.33081 | Not Determined | Not Determined |
| LS0XNR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.92177 | -89.64837 | Not Determined | Not Determined |
| LS0XNV | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2010 | 29.8427 | -89.608 | Not Determined | Not Determined |
| LS0XPZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.60094 | -91.77792 | LA | Iberia |
| LS0XQ1 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.59943 | -91.7844 | LA | Iberia |
| LS0XQ2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/29/2011 | 29.05723 | -90.86736 | LA | Terrebonne |
| LS0XQ4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.25553 | -90.94183 | LA | Terrebonne |
| LS0XQ9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.27866 | -90.41521 | LA | Lafourche |
| LS0XQH | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.2861 | -89.93476 | LA | Jefferson |
| LS0XQI | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.2861 | -89.93476 | LA | Jefferson |
| LS0XQJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/21/2011 | 30.14608 | -93.32323 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0XQL | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2010 | 29.861 | -93.2417 | Not Determined | Not Determined |
| LS0XQM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2010 | 29.8783 | -89.2913 | LA | St. Bernard |
| LS0XQN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2010 | 29.8783 | -89.2913 | LA | St. Bernard |
| LS0XQO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/19/2010 | 29.73 | -89.608333 | LA | St. Bernard |
| LS0XQP | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 | 29.05157 | -90.70963 | LA | Terrebonne |
| LS0XQQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.43419 | -91.73186 | Not Determined | Not Determined |
| LS0XQS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.85323 | -93.29377 | Not Determined | Not Determined |
| LS0XQT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.23659 | -90.02332 | LA | Jefferson |
| LS0XQV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.22797 | -90.03997 | LA | Jefferson |
| LS0Z4M | 1 Quart Plastic Bag | TA - Animal Tissue | 11/17/2010 | 29.3058 | -89.4001 | Not Determined | Not Determined |
| LS0Z4N | 1 Quart Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.56825 | -92.10054 | Not Determined | Not Determined |
| LS0Z4P | 1 Quart Plastic Bag | TA - Animal Tissue | 11/16/2010 | 29.368533 | -90.060167 | LA | Jefferson |
| LS0Z4Q | 1 Quart Plastic Bag | TA - Animal Tissue | 11/8/2010 | 29.5276 | -92.235 | Not Determined | Not Determined |
| LS0Z4S | 1 Quart Plastic Bag | TA - Animal Tissue | 11/8/2010 | 29.5582 | -92.0936 | Not Determined | Not Determined |
| LS0Z4T | 1 Quart Plastic Bag | TA - Animal Tissue | 11/10/2010 | 29.8674 | -89.0342 | Not Determined | Not Determined |
| LS0Z4U | 1 Quart Plastic Bag | TA - Animal Tissue | 11/16/2010 | 29.441933 | -90.061283 | LA | Jefferson |
| LS0Z4V | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2010 | 29.861 | -93.2417 | Not Determined | Not Determined |
| LS0Z4Z | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 | 30.1618 | -89.4523 | Not Determined | Not Determined |
| LS0Z51 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/8/2010 | 29.0881 | -89.1142 | LA | Plaquemines |
| LS0Z53 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2010 | 30.0077 | -93.2979 | Not Determined | Not Determined |
| LS0Z56 | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 | 30.14288 | -89.62614 | LA | St. Bernard |
| LS0Z57 | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 | 30.1726 | -89.7471 | LA | Orleans |
| LS0Z58 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| LS0Z5A | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2010 | 29.8664 | -93.3439 | Not Determined | Not Determined |
| LS0Z5D | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2010 | 29.6458 | -89.5327 | LA | Plaquemines |
| LS0Z5E | 1 Quart Plastic Bag | TA - Animal Tissue | 10/19/2010 | 30.0559 | -93.3128 | Not Determined | Not Determined |
| LS0Z5Z | 1 Quart Plastic Bag | TA - Animal Tissue | 11/17/2010 | 29.516 | -92.0456 | Not Determined | Not Determined |
| LS0Z60 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.5869 | -89.60771 | LA | Plaquemines |
| LS0Z62 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/1/2010 | 29.4983 | -90.1275 | Not Determined | Not Determined |
| LS0ZWR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.64462 | -90.12622 | LA | Jefferson |
| LS0ZWS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.4801 | -91.79028 | LA | Iberia |
| LS0ZWT | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2010 | 29.33139 | -90.93956 | Not Determined | Not Determined |
| LS0ZWW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.5869 | -89.60771 | LA | Plaquemines |
| TD0DZ0 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.85106 | -89.27287 | LA | St. Bernard |
| TD0DZ1 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.85106 | -89.27287 | LA | St. Bernard |
| TD0DZ2 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.85106 | -89.27287 | LA | St. Bernard |
| TD0DZ3 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.85106 | -89.27287 | LA | St. Bernard |
| TD0DZ4 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.85089 | -89.28619 | LA | St. Bernard |
| TD0DZ5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.85089 | -89.28619 | LA | St. Bernard |
| TD0DZ6 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.85089 | -89.28619 | LA | St. Bernard |
| TD0DZ7 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.85106 | -89.27287 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD0DZU | 1 Quart Plastic Bag | TA - Animal Tissue | 10/28/2011 | 28.99414 | -89.20229 | Not Determined | Not Determined |
| TD0DZV | 1 Quart Plastic Bag | TA - Animal Tissue | 10/28/2011 | 28.99414 | -89.20229 | Not Determined | Not Determined |
| TD0E03 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.85089 | -89.28619 | LA | St. Bernard |
| TD0E04 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.85089 | -89.28619 | LA | St. Bernard |
| TD0E05 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.85089 | -89.28619 | LA | St. Bernard |
| TD0E06 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.85089 | -89.28619 | LA | St. Bernard |
| TD0E07 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.85089 | -89.28619 | LA | St. Bernard |
| TD0E08 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 | 29.15635 | -90.271 | LA | Lafourche |
| TD0E09 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 | 29.15635 | -90.271 | LA | Lafourche |
| TD0E0A | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 | 29.15635 | -90.271 | LA | Lafourche |
| TD0E0B | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 28.96657 | -89.16058 | Not Determined | Not Determined |
| TD0E0C | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 28.96657 | -89.16058 | Not Determined | Not Determined |
| TD0E0D | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 28.96657 | -89.16058 | Not Determined | Not Determined |
| TD0E0E | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| TD0E0F | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| TD0E0G | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| TD0E0H | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| TD0E0I | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| TD0E0J | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| TD0E0K | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| TD0E0L | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| TD0E0M | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| TD0E0N | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| TD0E0O | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 | 29.17009 | -90.27545 | LA | Lafourche |
| TD0E0P | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 | 29.17009 | -90.27545 | LA | Lafourche |
| TD0E0Q | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 | 29.17009 | -90.27545 | LA | Lafourche |
| TD0E0R | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 | 29.17009 | -90.27545 | LA | Lafourche |
| TD0E0S | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 | 29.17009 | -90.27545 | LA | Lafourche |
| TD0E2E | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.82429 | -89.25568 | LA | St. Bernard |
| TD0E2F | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.82429 | -89.25568 | LA | St. Bernard |
| TD0E2G | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.82429 | -89.25568 | LA | St. Bernard |
| TD0E2H | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.82429 | -89.25568 | LA | St. Bernard |
| TD0E2I | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.82429 | -89.25568 | LA | St. Bernard |
| TD0E2J | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.30122 | -89.89063 | LA | Plaquemines |
| TD0E2K | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.30122 | -89.89063 | LA | Plaquemines |
| TD0E2L | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.30122 | -89.89063 | LA | Plaquemines |
| TD0E2M | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.30122 | -89.89063 | LA | Plaquemines |
| TD0E2N | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.30122 | -89.89063 | LA | Plaquemines |
| TD0E2O | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.30122 | -89.89063 | LA | Plaquemines |
| TD0E2P | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.30122 | -89.89063 | LA | Plaquemines |
| TD0E2Q | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.30122 | -89.89063 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0E2R | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.31236 | -90.56438 | LA | Terrebonne |
| TD0E2S | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.31236 | -90.56438 | LA | Terrebonne |
| TD0E2T | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.31236 | -90.56438 | LA | Terrebonne |
| TD0E2U | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.31236 | -90.56438 | LA | Terrebonne |
| TD0E2V | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.31236 | -90.56438 | LA | Terrebonne |
| TD0E2W | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.85089 | -89.28619 | LA | St. Bernard |
| TD0E2X | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.84374 | -89.42911 | LA | St. Bernard |
| TD0E2Y | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.84374 | -89.42911 | LA | St. Bernard |
| TD0E2Z | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.84374 | -89.42911 | LA | St. Bernard |
| TD0E30 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.84374 | -89.42911 | LA | St. Bernard |
| TD0E31 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.81961 | -89.40556 | LA | St. Bernard |
| TD0E32 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.81961 | -89.40556 | LA | St. Bernard |
| TD0E33 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.81961 | -89.40556 | LA | St. Bernard |
| TD0E34 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.29681 | -90.53938 | LA | Terrebonne |
| TD0E35 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.29681 | -90.53938 | LA | Terrebonne |
| TD0E36 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.29681 | -90.53938 | LA | Terrebonne |
| TD0E37 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.82429 | -89.25568 | LA | St. Bernard |
| TD0E38 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.82429 | -89.25568 | LA | St. Bernard |
| TD0E39 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.82429 | -89.25568 | LA | St. Bernard |
| TD0E3A | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.82429 | -89.25568 | LA | St. Bernard |
| TD0E3B | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.82429 | -89.25568 | LA | St. Bernard |
| TD0E3C | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.82429 | -89.25568 | LA | St. Bernard |
| TD0E3D | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.83542 | -89.42096 | LA | St. Bernard |
| TD0E3E | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.84374 | -89.42911 | LA | St. Bernard |
| TD0E3F | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.83542 | -89.42096 | LA | St. Bernard |
| TD0E3G | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.84374 | -89.42911 | LA | St. Bernard |
| TD0E3H | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.84374 | -89.42911 | LA | St. Bernard |
| TD0E3I | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.84374 | -89.42911 | LA | St. Bernard |
| TD0E3J | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.84374 | -89.42911 | LA | St. Bernard |
| TD0E3K | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.84374 | -89.42911 | LA | St. Bernard |
| TD0E3L | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.84374 | -89.42911 | LA | St. Bernard |
| TD0E3M | 1 Quart Plastic Bag | TA - Animal Tissue | 10/28/2011 | 28.99414 | -89.20229 | Not Determined | Not Determined |
| TD0E3N | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 | 29.25111 | -90.38917 | LA | Lafourche |
| TD0E3O | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 | 29.25111 | -90.38917 | LA | Lafourche |
| TD0E3P | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 | 29.25111 | -90.38917 | LA | Lafourche |
| TD0E3Q | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 | 29.25111 | -90.38917 | LA | Lafourche |
| TD0E3R | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 | 29.25111 | -90.38917 | LA | Lafourche |
| TD0E3S | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 | 29.25111 | -90.38917 | LA | Lafourche |
| TD0E3T | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 | 29.25111 | -90.38917 | LA | Lafourche |
| TD0E3U | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 | 29.25111 | -90.38917 | LA | Lafourche |
| TD0E3V | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 | 29.23403 | -90.40156 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0E3W | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 | 29.23403 | -90.40156 | LA | Lafourche |
| TD0E3X | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 | 29.23403 | -90.40156 | LA | Lafourche |
| TD0E3Y | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.83542 | -89.42096 | LA | St. Bernard |
| TD0E3Z | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.83542 | -89.42096 | LA | St. Bernard |
| TD0E40 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.83542 | -89.42096 | LA | St. Bernard |
| TD0E41 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.83542 | -89.42096 | LA | St. Bernard |
| TD0E42 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.83542 | -89.42096 | LA | St. Bernard |
| TD0E43 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.11132 | -89.07644 | LA | Plaquemines |
| TD0E44 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.11132 | -89.07644 | LA | Plaquemines |
| TD0E45 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.11132 | -89.07644 | LA | Plaquemines |
| TD0E46 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/28/2011 | 28.99414 | -89.20229 | Not Determined | Not Determined |
| TD0E47 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/28/2011 | 28.99414 | -89.20229 | Not Determined | Not Determined |
| TD0E48 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/28/2011 | 28.99414 | -89.20229 | Not Determined | Not Determined |
| TD0E49 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/28/2011 | 28.99414 | -89.20229 | Not Determined | Not Determined |
| TD0E4A | 1 Quart Plastic Bag | TA - Animal Tissue | 10/23/2011 | 29.06774 | -90.39616 | Not Determined | Not Determined |
| TD0E4B | 1 Quart Plastic Bag | TA - Animal Tissue | 10/23/2011 | 29.06774 | -90.39616 | Not Determined | Not Determined |
| TD0E4C | 1 Quart Plastic Bag | TA - Animal Tissue | 10/23/2011 | 29.06774 | -90.39616 | Not Determined | Not Determined |
| TD0E4D | 1 Quart Plastic Bag | TA - Animal Tissue | 10/23/2011 | 29.06774 | -90.39616 | Not Determined | Not Determined |
| TD0E4E | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 | 29.25976 | -90.37904 | LA | Lafourche |
| TD0E4F | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 | 29.25976 | -90.37904 | LA | Lafourche |
| TD0E4G | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 | 29.25976 | -90.37904 | LA | Lafourche |
| TD0E4H | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.43949 | -89.2751 | Not Determined | Not Determined |
| TD0E4I | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.43949 | -89.2751 | Not Determined | Not Determined |
| TD0E4J | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.43949 | -89.2751 | Not Determined | Not Determined |
| TD0E4K | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.43949 | -89.2751 | Not Determined | Not Determined |
| TD0E4L | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.23392 | -90.40162 | LA | Lafourche |
| TD0E4M | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.23392 | -90.40162 | LA | Lafourche |
| TD0E4N | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.23392 | -90.40162 | LA | Lafourche |
| TD0E4O | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.23392 | -90.40162 | LA | Lafourche |
| TD0E4P | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.23392 | -90.40162 | LA | Lafourche |
| TD0E4Q | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.30506 | -90.56402 | LA | Terrebonne |
| TD0E4R | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.23874 | -90.39964 | LA | Lafourche |
| TD0E4S | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.23874 | -90.39964 | LA | Lafourche |
| TD0E4T | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.23874 | -90.39964 | LA | Lafourche |
| TD0E4U | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.23874 | -90.39964 | LA | Lafourche |
| TD0E4V | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.23874 | -90.39964 | LA | Lafourche |
| TD0E4W | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.23874 | -90.39964 | LA | Lafourche |
| TD0E4X | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.23874 | -90.39964 | LA | Lafourche |
| TD0E4Y | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.23874 | -90.39964 | LA | Lafourche |
| TD0E4Z | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.11132 | -89.07644 | LA | Plaquemines |
| TD0E50 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.11132 | -89.07644 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0E51 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.11132 | -89.07644 | LA | Plaquemines |
| TD0E52 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.11132 | -89.07644 | LA | Plaquemines |
| TD0E53 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.11132 | -89.07644 | LA | Plaquemines |
| TD0E54 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.11132 | -89.07644 | LA | Plaquemines |
| TD0E55 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.11132 | -89.07644 | LA | Plaquemines |
| TD0E56 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 | 29.15635 | -90.271 | LA | Lafourche |
| TD0E57 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 | 29.15635 | -90.271 | LA | Lafourche |
| TD0E58 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.27508 | -90.37827 | LA | Lafourche |
| TD0E59 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 | 29.25976 | -90.37904 | LA | Lafourche |
| TD0E5A | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 | 29.25976 | -90.37904 | LA | Lafourche |
| TD0E5B | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 | 29.25976 | -90.37904 | LA | Lafourche |
| TD0E5C | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2011 | 29.25976 | -90.37904 | LA | Lafourche |
| TD0E5D | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.27508 | -90.37827 | LA | Lafourche |
| TD0EB0 | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 | 27.38155 | -83.2555 | Not Determined | Not Determined |
| TD0EBQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.30803 | -89.90692 | LA | Plaquemines |
| TD0EBR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.30803 | -89.90692 | LA | Plaquemines |
| TD0EBS | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.30803 | -89.90692 | LA | Plaquemines |
| TD0EBT | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.30803 | -89.90692 | LA | Plaquemines |
| TD0EBU | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.29906 | -89.89581 | LA | Jefferson |
| TD0EBV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.29906 | -89.89581 | LA | Jefferson |
| TD0EBW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.05583 | -90.40657 | Not Determined | Not Determined |
| TD0EBX | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.30565 | -89.90456 | LA | Jefferson |
| TD0EBY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.30595 | -89.90446 | LA | Plaquemines |
| TD0EBZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.30595 | -89.90446 | LA | Plaquemines |
| TD0EC0 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.30803 | -89.90692 | LA | Plaquemines |
| TD0EC1 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.30803 | -89.90692 | LA | Plaquemines |
| TD0EC2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 | 29.44884 | -89.92108 | LA | Plaquemines |
| TD0EC3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 | 29.46416 | -89.91817 | LA | Plaquemines |
| TD0EC4 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 | 29.46157 | -89.93462 | LA | Plaquemines |
| TD0EC5 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 | 29.46157 | -89.93462 | LA | Plaquemines |
| TD0EC6 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.05583 | -90.40657 | Not Determined | Not Determined |
| TD0EC7 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.05583 | -90.40657 | Not Determined | Not Determined |
| TD0EC8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.45186 | -89.87046 | LA | Plaquemines |
| TD0EC9 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.45186 | -89.87046 | LA | Plaquemines |
| TD0ECA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.45186 | -89.87046 | LA | Plaquemines |
| TD0ECB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.45186 | -89.87046 | LA | Plaquemines |
| TD0ECC | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 | 29.44884 | -89.92108 | LA | Plaquemines |
| TD0ECD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 | 29.44884 | -89.92108 | LA | Plaquemines |
| TD0ECE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 | 29.44534 | -89.89024 | LA | Plaquemines |
| TD0ECF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 | 29.44534 | -89.89024 | LA | Plaquemines |
| TD0ECG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 | 29.44534 | -89.89024 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0ECH | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.46546 | -89.82237 | LA | Plaquemines |
| TD0ECI | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.46546 | -89.82237 | LA | Plaquemines |
| TD0ECJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.45478 | -89.81402 | LA | Plaquemines |
| TD0ECK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 | 29.46062 | -89.88403 | LA | Plaquemines |
| TD0ECL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 | 29.46062 | -89.88403 | LA | Plaquemines |
| TD0ECM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 | 29.46062 | -89.88403 | LA | Plaquemines |
| TD0ECN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 | 29.45791 | -89.88358 | LA | Plaquemines |
| TD0ECO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 | 29.45791 | -89.88358 | LA | Plaquemines |
| TD0ECP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 | 29.44534 | -89.89024 | LA | Plaquemines |
| TD0ECQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 | 29.84904 | -89.4239 | LA | St. Bernard |
| TD0ECR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 | 29.8432 | -89.41016 | LA | St. Bernard |
| TD0ECS | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2011 | 29.85805 | -89.43472 | Not Determined | Not Determined |
| TD0ECT | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2011 | 29.85805 | -89.43472 | Not Determined | Not Determined |
| TD0ECU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 | 29.46062 | -89.88403 | LA | Plaquemines |
| TD0ECV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 | 29.46062 | -89.88403 | LA | Plaquemines |
| TD0ECW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.00692 | -89.20197 | LA | Plaquemines |
| TD0ECX | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 28.99982 | -89.19757 | LA | Plaquemines |
| TD0ECY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.00692 | -89.20197 | LA | Plaquemines |
| TD0ECZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.83955 | -89.4304 | LA | St. Bernard |
| TD0ED0 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.83955 | -89.4304 | LA | St. Bernard |
| TD0ED1 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 | 29.84904 | -89.4239 | LA | St. Bernard |
| TD0ED2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.83551 | -89.42114 | LA | St. Bernard |
| TD0ED3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.83551 | -89.42114 | LA | St. Bernard |
| TD0ED4 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 28.99982 | -89.19757 | LA | Plaquemines |
| TD0ED5 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 28.99982 | -89.19757 | LA | Plaquemines |
| TD0ED6 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 28.99982 | -89.19757 | LA | Plaquemines |
| TD0ED7 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 28.99982 | -89.19757 | LA | Plaquemines |
| TD0ED8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 | 28.99699 | -89.20045 | Not Determined | Not Determined |
| TD0ED9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 | 28.9993 | -89.19676 | LA | Plaquemines |
| TD0EDA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 | 28.9993 | -89.19676 | LA | Plaquemines |
| TD0EDB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.83551 | -89.42114 | LA | St. Bernard |
| TD0EDC | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.83551 | -89.42114 | LA | St. Bernard |
| TD0EDD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.83551 | -89.42114 | LA | St. Bernard |
| TD0EDE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/29/2011 | 28.99694 | -89.19691 | Not Determined | Not Determined |
| TD0EDF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/29/2011 | 28.99694 | -89.19691 | Not Determined | Not Determined |
| TD0EDG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/29/2011 | 28.99694 | -89.19691 | Not Determined | Not Determined |
| TD0EDH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/29/2011 | 28.98804 | -89.20025 | Not Determined | Not Determined |
| TD0EDI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 | 28.99699 | -89.20045 | Not Determined | Not Determined |
| TD0EDJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/29/2011 | 28.98804 | -89.20025 | Not Determined | Not Determined |
| TD0EDK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.00446 | -89.15065 | LA | Plaquemines |
| TD0EDL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/25/2011 | 29.17396 | -89.09661 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0EDM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.13226 | -89.0761 | LA | Plaquemines |
| TD0EDN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.00972 | -89.15605 | LA | Plaquemines |
| TD0EDO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.13226 | -89.0761 | LA | Plaquemines |
| TD0EDP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.13412 | -89.08754 | LA | Plaquemines |
| TD0EDQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.45983 | -89.87916 | LA | Plaquemines |
| TD0EDR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.45983 | -89.87916 | LA | Plaquemines |
| TD0EDS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/25/2011 | 29.16097 | -89.11227 | LA | Plaquemines |
| TD0EDT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/25/2011 | 29.16097 | -89.11227 | LA | Plaquemines |
| TD0EDU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/25/2011 | 29.16097 | -89.11227 | LA | Plaquemines |
| TD0EDV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/25/2011 | 29.17396 | -89.09661 | LA | Plaquemines |
| TD0EDW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.44133 | -89.83475 | LA | Plaquemines |
| TD0EDX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.45671 | -89.88372 | LA | Plaquemines |
| TD0EDY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.45671 | -89.88372 | LA | Plaquemines |
| TD0EDZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.45671 | -89.88372 | LA | Plaquemines |
| TD0EE0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.45983 | -89.87916 | LA | Plaquemines |
| TD0EE1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.45983 | -89.87916 | LA | Plaquemines |
| TD0EE2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.45514 | -89.87732 | LA | Plaquemines |
| TD0EE3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.45514 | -89.87732 | LA | Plaquemines |
| TD0EE4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.45514 | -89.87732 | LA | Plaquemines |
| TD0EE5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.45514 | -89.87732 | LA | Plaquemines |
| TD0EE6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.45514 | -89.87732 | LA | Plaquemines |
| TD0EE7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.45514 | -89.87732 | LA | Plaquemines |
| TD0EE8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.46503 | -89.86403 | LA | Plaquemines |
| TD0EE9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.45983 | -89.87916 | LA | Plaquemines |
| TD0EEA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.46503 | -89.86403 | LA | Plaquemines |
| TD0EEB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.46503 | -89.86403 | LA | Plaquemines |
| TD0EEC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.46503 | -89.86403 | LA | Plaquemines |
| TD0EED | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.45514 | -89.87732 | LA | Plaquemines |
| TD0EEJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.46503 | -89.86403 | LA | Plaquemines |
| TD0EEQ | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 | 27.502 | -83.29441667 | Not Determined | Not Determined |
| TD0EER | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 | 27.5036 | -83.32143333 | Not Determined | Not Determined |
| TD0EES | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 | 27.50303333 | -83.27861667 | Not Determined | Not Determined |
| TD0EET | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 | 27.2071 | -83.46643333 | Not Determined | Not Determined |
| TD0EEU | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 | 27.22785 | -83.44166667 | Not Determined | Not Determined |
| TD0EEV | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 | 27.26518333 | -83.39533333 | Not Determined | Not Determined |
| TD0EEW | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 | 27.35491667 | -83.26266667 | Not Determined | Not Determined |
| TD0EEX | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2010 | 27.51471667 | -83.45735 | Not Determined | Not Determined |
| TD0EEY | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2010 | 27.49455 | -83.35486667 | Not Determined | Not Determined |
| TD0EEZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2010 | 27.47555 | -83.35801667 | Not Determined | Not Determined |
| TD0EF0 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2010 | 27.52823 | -83.46847 | Not Determined | Not Determined |
| TD0EF1 | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 | 27.50596667 | -83.34845 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0EF2 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.6415 | -89.50961 | LA | Plaquemines |
| TD0EF3 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.6415 | -89.50961 | LA | Plaquemines |
| TD0EF4 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.6415 | -89.50961 | LA | Plaquemines |
| TD0EF5 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.6415 | -89.50961 | LA | Plaquemines |
| TD0EF6 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 | 29.64672 | -89.64352 | LA | Plaquemines |
| TD0EF7 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 | 29.64672 | -89.64352 | LA | Plaquemines |
| TD0EF8 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 | 29.64672 | -89.64352 | LA | Plaquemines |
| TD0EF9 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 | 29.64672 | -89.64352 | LA | Plaquemines |
| TD0EFA | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 | 29.64672 | -89.64352 | LA | Plaquemines |
| TD0EFB | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 | 29.64672 | -89.64352 | LA | Plaquemines |
| TD0EFC | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 | 29.64672 | -89.64352 | LA | Plaquemines |
| TD0EFD | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 | 29.64672 | -89.64352 | LA | Plaquemines |
| TD0EFE | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 | 29.64672 | -89.64352 | LA | Plaquemines |
| TD0EFF | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 | 29.64672 | -89.64352 | LA | Plaquemines |
| TD0EFG | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 | 29.64672 | -89.64352 | LA | Plaquemines |
| TD0EFH | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 | 29.64608 | -89.66182 | LA | Plaquemines |
| TD0EFI | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 | 29.64608 | -89.66182 | LA | Plaquemines |
| TD0EFJ | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 | 29.64608 | -89.66182 | LA | Plaquemines |
| TD0EFK | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 | 29.64608 | -89.66182 | LA | Plaquemines |
| TD0EFL | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 | 29.64608 | -89.66182 | LA | Plaquemines |
| TD0EFM | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 | 29.64608 | -89.66182 | LA | Plaquemines |
| TD0EFN | 1 Quart Plastic Bag | TA - Animal Tissue | 9/28/2011 | 29.64608 | -89.66182 | LA | Plaquemines |
| TD0EFO | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 | 29.65402 | -89.55063 | LA | Plaquemines |
| TD0EFP | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 | 29.65402 | -89.55063 | LA | Plaquemines |
| TD0EFQ | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 | 29.65402 | -89.55063 | LA | Plaquemines |
| TD0EFR | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 | 29.65402 | -89.55063 | LA | Plaquemines |
| TD0EFS | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 | 28.9963 | -89.18034 | LA | Plaquemines |
| TD0EFT | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 | 28.9963 | -89.18034 | LA | Plaquemines |
| TD0EFU | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 | 28.9963 | -89.18034 | LA | Plaquemines |
| TD0EFV | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 | 28.9963 | -89.18034 | LA | Plaquemines |
| TD0EFW | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 | 28.9963 | -89.18034 | LA | Plaquemines |
| TD0EFX | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.63453 | -89.50227 | LA | Plaquemines |
| TD0EFY | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.63453 | -89.50227 | LA | Plaquemines |
| TD0EFZ | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.63453 | -89.50227 | LA | Plaquemines |
| TD0EG0 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.63453 | -89.50227 | LA | Plaquemines |
| TD0EG1 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.63453 | -89.50227 | LA | Plaquemines |
| TD0EG2 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.63453 | -89.50227 | LA | Plaquemines |
| TD0EG3 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.63453 | -89.50227 | LA | Plaquemines |
| TD0EG4 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 | 29.1701 | -90.27532 | LA | Lafourche |
| TD0EG5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 | 29.1701 | -90.27532 | LA | Lafourche |
| TD0EG6 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 | 29.1701 | -90.27532 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0EG7 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 | 29.1701 | -90.27532 | LA | Lafourche |
| TD0EG8 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 | 29.1701 | -90.27532 | LA | Lafourche |
| TD0EG9 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 | 29.1701 | -90.27532 | LA | Lafourche |
| TD0EGA | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 | 29.1701 | -90.27532 | LA | Lafourche |
| TD0EGB | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 | 29.1701 | -90.27532 | LA | Lafourche |
| TD0EGC | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 | 29.1701 | -90.27532 | LA | Lafourche |
| TD0EGD | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 | 29.1701 | -90.27532 | LA | Lafourche |
| TD0EGE | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 | 29.1701 | -90.27532 | LA | Lafourche |
| TD0EGF | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 | 29.1701 | -90.27532 | LA | Lafourche |
| TD0EGG | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 | 29.1701 | -90.27532 | LA | Lafourche |
| TD0EGH | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 | 29.1701 | -90.27532 | LA | Lafourche |
| TD0EGI | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 | 29.1701 | -90.27532 | LA | Lafourche |
| TD0EGJ | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 | 29.1701 | -90.27532 | LA | Lafourche |
| TD0EGK | 1 Quart Plastic Bag | TA - Animal Tissue | 9/29/2011 | 29.15532 | -90.27009 | LA | Lafourche |
| TD0EGL | 1 Quart Plastic Bag | TA - Animal Tissue | 9/29/2011 | 29.15532 | -90.27009 | LA | Lafourche |
| TD0EGM | 1 Quart Plastic Bag | TA - Animal Tissue | 9/29/2011 | 29.15532 | -90.27009 | LA | Lafourche |
| TD0EGN | 1 Quart Plastic Bag | TA - Animal Tissue | 9/29/2011 | 29.15532 | -90.27009 | LA | Lafourche |
| TD0EGO | 1 Quart Plastic Bag | TA - Animal Tissue | 9/29/2011 | 29.15615 | -90.27088 | LA | Lafourche |
| TD0EGP | 1 Quart Plastic Bag | TA - Animal Tissue | 9/29/2011 | 29.15615 | -90.27088 | LA | Lafourche |
| TD0EGQ | 1 Quart Plastic Bag | TA - Animal Tissue | 9/29/2011 | 29.15615 | -90.27088 | LA | Lafourche |
| TD0EGR | 1 Quart Plastic Bag | TA - Animal Tissue | 9/29/2011 | 29.15615 | -90.27088 | LA | Lafourche |
| TD0EGS | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.84758 | -89.42494 | LA | St. Bernard |
| TD0EGT | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.84758 | -89.42494 | LA | St. Bernard |
| TD0EGU | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.84758 | -89.42494 | LA | St. Bernard |
| TD0EGV | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.84758 | -89.42494 | LA | St. Bernard |
| TD0EGW | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.84758 | -89.42494 | LA | St. Bernard |
| TD0EGX | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.84758 | -89.42494 | LA | St. Bernard |
| TD0EGY | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.84758 | -89.42494 | LA | St. Bernard |
| TD0EGZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.84758 | -89.42494 | LA | St. Bernard |
| TD0EH0 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.84758 | -89.42494 | LA | St. Bernard |
| TD0EH1 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.84758 | -89.42494 | LA | St. Bernard |
| TD0EH2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 | 29.29856 | -89.88971 | LA | Plaquemines |
| TD0EH3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 | 29.29856 | -89.88971 | LA | Plaquemines |
| TD0EH5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.45873 | -89.94271 | LA | Plaquemines |
| TD0EH6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.45873 | -89.94271 | LA | Plaquemines |
| TD0EH7 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 | 29.05712 | -90.39445 | Not Determined | Not Determined |
| TD0EH8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.46739 | -89.91234 | LA | Plaquemines |
| TD0EHA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.45873 | -89.94271 | LA | Plaquemines |
| TD0EHB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.47503 | -89.90753 | LA | Plaquemines |
| TD0EHC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.47503 | -89.90753 | LA | Plaquemines |
| TD0EHD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.47503 | -89.90753 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0EHE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.47503 | -89.90753 | LA | Plaquemines |
| TD0EHF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.47503 | -89.90753 | LA | Plaquemines |
| TD0EHG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.46739 | -89.91234 | LA | Plaquemines |
| TD0EHH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.45873 | -89.94271 | LA | Plaquemines |
| TD0EHI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.45873 | -89.94271 | LA | Plaquemines |
| TD0EHJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/8/2011 | 29.97182 | -89.16702 | Not Determined | Not Determined |
| TD0EHK | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 | 29.29929 | -89.90265 | LA | Jefferson |
| TD0EHL | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 | 29.29929 | -89.90265 | LA | Jefferson |
| TD0EHM | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 28.97664 | -89.16895 | LA | Plaquemines |
| TD0EHN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.30126 | -89.94105 | LA | Jefferson |
| TD0EHO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.30126 | -89.94105 | LA | Jefferson |
| TD0EHP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.30126 | -89.94105 | LA | Jefferson |
| TD0EHQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.30126 | -89.94105 | LA | Jefferson |
| TD0EHR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.30126 | -89.94105 | LA | Jefferson |
| TD0EHS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.30126 | -89.94105 | LA | Jefferson |
| TD0EHT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.30126 | -89.94105 | LA | Jefferson |
| TD0EHU | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.31142 | -90.5656 | LA | Terrebonne |
| TD0EHV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.31142 | -90.5656 | LA | Terrebonne |
| TD0EHW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.31142 | -90.5656 | LA | Terrebonne |
| TD0EHX | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.31142 | -90.5656 | LA | Terrebonne |
| TD0EHY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 | 29.29856 | -89.88971 | LA | Plaquemines |
| TD0EHZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 | 29.29856 | -89.88971 | LA | Plaquemines |
| TD0EI0 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 | 29.29929 | -89.90265 | LA | Jefferson |
| TD0EI1 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 28.97664 | -89.16895 | LA | Plaquemines |
| TD0EI2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 28.97664 | -89.16895 | LA | Plaquemines |
| TD0EI3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 28.97664 | -89.16895 | LA | Plaquemines |
| TD0EI4 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.11888 | -89.02345 | Not Determined | Not Determined |
| TD0EI5 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.11888 | -89.02345 | Not Determined | Not Determined |
| TD0EI6 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.11888 | -89.02345 | Not Determined | Not Determined |
| TD0EI7 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/8/2011 | 28.97265 | -89.16636 | LA | Plaquemines |
| TD0EI8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/8/2011 | 29.97182 | -89.16702 | Not Determined | Not Determined |
| TD0EI9 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.11888 | -89.02345 | Not Determined | Not Determined |
| TD0EIA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.11888 | -89.02345 | Not Determined | Not Determined |
| TD0EIB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.11888 | -89.02345 | Not Determined | Not Determined |
| TD0EIC | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.19829 | -89.05186 | LA | Plaquemines |
| TD0EID | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.19829 | -89.05186 | LA | Plaquemines |
| TD0EIE | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.19829 | -89.05186 | LA | Plaquemines |
| TD0EIG | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 29.31646 | -90.54947 | LA | Terrebonne |
| TD0EIH | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 29.31646 | -90.54947 | LA | Terrebonne |
| TD0EII | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 29.31646 | -90.54947 | LA | Terrebonne |
| TD0EIJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 29.31646 | -90.54947 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0EIK | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 29.31646 | -90.54947 | LA | Terrebonne |
| TD0EIL | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 29.31147 | -90.5656 | LA | Terrebonne |
| TD0EIM | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 29.31147 | -90.5656 | LA | Terrebonne |
| TD0EIN | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 29.31147 | -90.5656 | LA | Terrebonne |
| TD0EIO | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 29.31147 | -90.5656 | LA | Terrebonne |
| TD0EIP | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 29.31147 | -90.5656 | LA | Terrebonne |
| TD0EIQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 29.30626 | -90.52914 | LA | Terrebonne |
| TD0EIR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 29.30626 | -90.52914 | LA | Terrebonne |
| TD0EIS | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 29.30626 | -90.52914 | LA | Terrebonne |
| TD0EIT | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 29.30626 | -90.52914 | LA | Terrebonne |
| TD0EIU | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 29.31646 | -90.54947 | LA | Terrebonne |
| TD0EIV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 29.31646 | -90.54947 | LA | Terrebonne |
| TD0EIW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 29.31646 | -90.54947 | LA | Terrebonne |
| TD0EIY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.30994 | -90.56243 | LA | Terrebonne |
| TD0EIZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.30994 | -90.56243 | LA | Terrebonne |
| TD0EJ0 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.46132 | -89.88357 | LA | Plaquemines |
| TD0EJ1 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.46132 | -89.88357 | LA | Plaquemines |
| TD0EJ2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.46132 | -89.88357 | LA | Plaquemines |
| TD0EJ3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.45675 | -89.88387 | LA | Plaquemines |
| TD0EJ4 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 29.31147 | -90.5656 | LA | Terrebonne |
| TD0EJ5 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.30645 | -90.52492 | LA | Terrebonne |
| TD0EJ6 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.30645 | -90.52492 | LA | Terrebonne |
| TD0EJ7 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.31672 | -90.54721 | LA | Terrebonne |
| TD0EJ8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.31672 | -90.54721 | LA | Terrebonne |
| TD0EJ9 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.31672 | -90.54721 | LA | Terrebonne |
| TD0EJA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.31672 | -90.54721 | LA | Terrebonne |
| TD0EJB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.31672 | -90.54721 | LA | Terrebonne |
| TD0EJC | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.31672 | -90.54721 | LA | Terrebonne |
| TD0EJD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.31142 | -90.5656 | LA | Terrebonne |
| TD0EJE | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.45675 | -89.88387 | LA | Plaquemines |
| TD0EJF | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.45675 | -89.88387 | LA | Plaquemines |
| TD0EJG | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.45675 | -89.88387 | LA | Plaquemines |
| TD0EJH | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.30512 | -90.56399 | LA | Terrebonne |
| TD0EJI | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.30512 | -90.56399 | LA | Terrebonne |
| TD0EJJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.30512 | -90.56399 | LA | Terrebonne |
| TD0EJK | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.30512 | -90.56399 | LA | Terrebonne |
| TD0EJL | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.30512 | -90.56399 | LA | Terrebonne |
| TD0EJM | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.30512 | -90.56399 | LA | Terrebonne |
| TD0EJN | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.30994 | -90.56243 | LA | Terrebonne |
| TD0EJO | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.30563 | -90.55877 | LA | Terrebonne |
| TD0EJP | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.45063 | -89.89655 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| TD0EJQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.45063 | -89.89655 | LA | Plaquemines |
| TD0EJR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.46765 | -89.91206 | LA | Plaquemines |
| TD0EJS | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.46765 | -89.91206 | LA | Plaquemines |
| TD0EJT | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.46765 | -89.91206 | LA | Plaquemines |
| TD0EJU | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.46765 | -89.91206 | LA | Plaquemines |
| TD0EJV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.46765 | -89.91206 | LA | Plaquemines |
| TD0EJW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.46126 | -89.93617 | LA | Plaquemines |
| TD0EJX | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.46126 | -89.93617 | LA | Plaquemines |
| TD0EJY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.46126 | -89.93617 | LA | Plaquemines |
| TD0EJZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.46126 | -89.93617 | LA | Plaquemines |
| TD0EK1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/25/2011 | 29.85287 | -89.27147 | LA | St. Bernard |
| TD0EK2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/25/2011 | 29.85287 | -89.27147 | LA | St. Bernard |
| TD0EK3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/25/2011 | 29.85287 | -89.27147 | LA | St. Bernard |
| TD0EK4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/25/2011 | 29.85287 | -89.27147 | LA | St. Bernard |
| TD0EK5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/25/2011 | 29.85287 | -89.27147 | LA | St. Bernard |
| TD0EK6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.81569 | -89.35316 | LA | St. Bernard |
| TD0EK7 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.30563 | -90.55877 | LA | Terrebonne |
| TD0EK8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.30563 | -90.55877 | LA | Terrebonne |
| TD0EK9 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.30563 | -90.55877 | LA | Terrebonne |
| TD0EKA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.30563 | -90.55877 | LA | Terrebonne |
| TD0EKB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.30563 | -90.55877 | LA | Terrebonne |
| TD0EKC | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.24166 | -90.39617 | LA | Lafourche |
| TD0EKD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.24166 | -90.39617 | LA | Lafourche |
| TD0EKE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.29764 | -90.53983 | LA | Terrebonne |
| TD0EKF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.29764 | -90.53983 | LA | Terrebonne |
| TD0EKG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.30601 | -90.5642 | LA | Terrebonne |
| TD0EKH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.30601 | -90.5642 | LA | Terrebonne |
| TD0EKI | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 | 29.6474 | -89.64375 | LA | Plaquemines |
| TD0EKJ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 | 29.6474 | -89.64375 | LA | Plaquemines |
| TD0EKK | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 | 29.6474 | -89.64375 | LA | Plaquemines |
| TD0EKL | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 | 29.6474 | -89.64375 | LA | Plaquemines |
| TD0EKM | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 | 29.6474 | -89.64375 | LA | Plaquemines |
| TD0EKN | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 | 29.6474 | -89.64375 | LA | Plaquemines |
| TD0EKO | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 | 29.6474 | -89.64375 | LA | Plaquemines |
| TD0EKP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.46434 | -89.81966 | LA | Plaquemines |
| TD0EKQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.46434 | -89.81966 | LA | Plaquemines |
| TD0EKR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.46434 | -89.81966 | LA | Plaquemines |
| TD0EKS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.46434 | -89.81966 | LA | Plaquemines |
| TD0EKT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.44923 | -89.92135 | LA | Plaquemines |
| TD0EKU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.45908 | -89.94112 | LA | Plaquemines |
| TD0EKV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.45908 | -89.94112 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| TD0EKW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.45908 | -89.94112 | LA | Plaquemines |
| TD0EKX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.45908 | -89.94112 | LA | Plaquemines |
| TD0EKY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 | 29.15622 | -90.27091 | LA | Lafourche |
| TD0EKZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 | 29.15622 | -90.27091 | LA | Lafourche |
| TD0EL0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 | 29.15622 | -90.27091 | LA | Lafourche |
| TD0EL1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 | 29.15622 | -90.27091 | LA | Lafourche |
| TD0EL2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 | 29.15622 | -90.27091 | LA | Lafourche |
| TD0EL3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 | 29.16797 | -90.26023 | LA | Lafourche |
| TD0EL4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 | 29.16797 | -90.26023 | LA | Lafourche |
| TD0EL5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 | 29.16797 | -90.26023 | LA | Lafourche |
| TD0EL6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 | 29.16797 | -90.26023 | LA | Lafourche |
| TD0EL7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.46465 | -89.91835 | LA | Plaquemines |
| TD0EL8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.46465 | -89.91835 | LA | Plaquemines |
| TD0EL9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.46465 | -89.91835 | LA | Plaquemines |
| TD0ELA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.46465 | -89.91835 | LA | Plaquemines |
| TD0ELB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.46465 | -89.91835 | LA | Plaquemines |
| TD0ELC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.46465 | -89.91835 | LA | Plaquemines |
| TD0ELD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.46465 | -89.91835 | LA | Plaquemines |
| TD0ELE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.31215 | -90.56442 | LA | Terrebonne |
| TD0ELF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.31215 | -90.56442 | LA | Terrebonne |
| TD0ELG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.31215 | -90.56442 | LA | Terrebonne |
| TD0ELH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.31215 | -90.56442 | LA | Terrebonne |
| TD0ELI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.44819 | -89.92123 | LA | Plaquemines |
| TD0ELJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.44819 | -89.92123 | LA | Plaquemines |
| TD0ELK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.44819 | -89.92123 | LA | Plaquemines |
| TD0ELL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.44819 | -89.92123 | LA | Plaquemines |
| TD0ELM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.44819 | -89.92123 | LA | Plaquemines |
| TD0ELN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.44819 | -89.92123 | LA | Plaquemines |
| TD0ELO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.44819 | -89.92123 | LA | Plaquemines |
| TD0ELP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.44819 | -89.92123 | LA | Plaquemines |
| TD0ELQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.44819 | -89.92123 | LA | Plaquemines |
| TD0ELR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.25986 | -90.3789 | LA | Lafourche |
| TD0ELS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.25986 | -90.3789 | LA | Lafourche |
| TD0ELT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.25986 | -90.3789 | LA | Lafourche |
| TD0ELU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.25986 | -90.3789 | LA | Lafourche |
| TD0ELV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.25986 | -90.3789 | LA | Lafourche |
| TD0ELW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.25986 | -90.3789 | LA | Lafourche |
| TD0ELX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.25986 | -90.3789 | LA | Lafourche |
| TD0ELY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.25986 | -90.3789 | LA | Lafourche |
| TD0ELZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.26902 | -90.38522 | LA | Lafourche |
| TD0EM0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.26902 | -90.38522 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0EM1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.25986 | -90.3789 | LA | Lafourche |
| TD0EM2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.25986 | -90.3789 | LA | Lafourche |
| TD0EM3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.25986 | -90.3789 | LA | Lafourche |
| TD0EM4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.45272 | -89.81371 | LA | Plaquemines |
| TD0EM5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.45272 | -89.81371 | LA | Plaquemines |
| TD0EM6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.45272 | -89.81371 | LA | Plaquemines |
| TD0EM7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.45272 | -89.81371 | LA | Plaquemines |
| TD0EM8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.45272 | -89.81371 | LA | Plaquemines |
| TD0EM9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.45272 | -89.81371 | LA | Plaquemines |
| TD0EMA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.45272 | -89.81371 | LA | Plaquemines |
| TD0EMB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.4654 | -89.82337 | LA | Plaquemines |
| TD0EMC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.4654 | -89.82337 | LA | Plaquemines |
| TD0EMD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.4654 | -89.82337 | LA | Plaquemines |
| TD0EME | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.4654 | -89.82337 | LA | Plaquemines |
| TD0EMF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.4654 | -89.82337 | LA | Plaquemines |
| TD0EMG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.45123 | -89.87048 | LA | Plaquemines |
| TD0EMH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.45123 | -89.87048 | LA | Plaquemines |
| TD0EMI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.45123 | -89.87048 | LA | Plaquemines |
| TD0EMJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.45123 | -89.87048 | LA | Plaquemines |
| TD0EMK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.45123 | -89.87048 | LA | Plaquemines |
| TD0EML | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.45123 | -89.87048 | LA | Plaquemines |
| TD0EMM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.45123 | -89.87048 | LA | Plaquemines |
| TD0EMN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.45123 | -89.87048 | LA | Plaquemines |
| TD0EMO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.08353 | -90.39395 | Not Determined | Not Determined |
| TD0EMP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.08353 | -90.39395 | Not Determined | Not Determined |
| TD0EMQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.08353 | -90.39395 | Not Determined | Not Determined |
| TD0EMR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.08353 | -90.39395 | Not Determined | Not Determined |
| TD0EMS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.08353 | -90.39395 | Not Determined | Not Determined |
| TD0EMT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.08353 | -90.39395 | Not Determined | Not Determined |
| TD0EMU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.08353 | -90.39395 | Not Determined | Not Determined |
| TD0EMV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.08353 | -90.39395 | Not Determined | Not Determined |
| TD0EMW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.08353 | -90.39395 | Not Determined | Not Determined |
| TD0EMX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.08353 | -90.39395 | Not Determined | Not Determined |
| TD0EMY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.08353 | -90.39395 | Not Determined | Not Determined |
| TD0EMZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.08353 | -90.39395 | Not Determined | Not Determined |
| TD0EN0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.08442 | -90.35457 | Not Determined | Not Determined |
| TD0EN1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.08442 | -90.35457 | Not Determined | Not Determined |
| TD0EN2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.08442 | -90.35457 | Not Determined | Not Determined |
| TD0EN3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.08442 | -90.35457 | Not Determined | Not Determined |
| TD0EN4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.08442 | -90.35457 | Not Determined | Not Determined |
| TD0EN5 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 | 29.6474 | -89.64375 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0EN6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.08442 | -90.35457 | Not Determined | Not Determined |
| TD0EN7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.08442 | -90.35457 | Not Determined | Not Determined |
| TD0EN8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.08442 | -90.35457 | Not Determined | Not Determined |
| TD0EN9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.15653 | -90.27116 | LA | Lafourche |
| TD0ENA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.15653 | -90.27116 | LA | Lafourche |
| TD0ENB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.15653 | -90.27116 | LA | Lafourche |
| TD0ENC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.15653 | -90.27116 | LA | Lafourche |
| TD0END | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.16052 | -90.26752 | LA | Lafourche |
| TD0ENE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.16052 | -90.26752 | LA | Lafourche |
| TD0ENF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.16052 | -90.26752 | LA | Lafourche |
| TD0ENG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.16052 | -90.26752 | LA | Lafourche |
| TD0ENH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.16052 | -90.26752 | LA | Lafourche |
| TD0ENI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.16052 | -90.26752 | LA | Lafourche |
| TD0ENJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.16052 | -90.26752 | LA | Lafourche |
| TD0ENK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.16052 | -90.26752 | LA | Lafourche |
| TD0ENL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.1711 | -90.27839 | LA | Lafourche |
| TD0ENM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.1711 | -90.27839 | LA | Lafourche |
| TD0ENN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.1711 | -90.27839 | LA | Lafourche |
| TD0ENO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.1711 | -90.27839 | LA | Lafourche |
| TD0ENP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.1711 | -90.27839 | LA | Lafourche |
| TD0ENQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.1711 | -90.27839 | LA | Lafourche |
| TD0ENR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.2568 | -90.38049 | LA | Lafourche |
| TD0ENS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.2568 | -90.38049 | LA | Lafourche |
| TD0ENT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.2568 | -90.38049 | LA | Lafourche |
| TD0ENU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.2568 | -90.38049 | LA | Lafourche |
| TD0ENV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.2568 | -90.38049 | LA | Lafourche |
| TD0ENW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.29764 | -90.53983 | LA | Terrebonne |
| TD0ENX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.64169 | -89.51007 | LA | Plaquemines |
| TD0ENY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.64169 | -89.51007 | LA | Plaquemines |
| TD0ENZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.68559 | -89.673 | LA | Plaquemines |
| TD0EO0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.68559 | -89.673 | LA | Plaquemines |
| TD0EO1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.68559 | -89.673 | LA | Plaquemines |
| TD0EO2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.68559 | -89.673 | LA | Plaquemines |
| TD0EO3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.65404 | -89.55053 | LA | Plaquemines |
| TD0EO4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.65404 | -89.55053 | LA | Plaquemines |
| TD0EO5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.65404 | -89.55053 | LA | Plaquemines |
| TD0EO6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.64169 | -89.51007 | LA | Plaquemines |
| TD0EO7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.68559 | -89.673 | LA | Plaquemines |
| TD0EO8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.68559 | -89.673 | LA | Plaquemines |
| TD0EO9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.67979 | -89.65292 | LA | Plaquemines |
| TD0EOA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.67979 | -89.65292 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0EOB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.67979 | -89.65292 | LA | Plaquemines |
| TD0EOC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.67979 | -89.65292 | LA | Plaquemines |
| TD0EOD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.67979 | -89.65292 | LA | Plaquemines |
| TD0EOE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.67979 | -89.65292 | LA | Plaquemines |
| TD0EOF | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.66888 | -89.62598 | LA | Plaquemines |
| TD0EOG | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.66888 | -89.62598 | LA | Plaquemines |
| TD0EOH | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.66888 | -89.62598 | LA | Plaquemines |
| TD0EOI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.68559 | -89.673 | LA | Plaquemines |
| TD0EOJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.68559 | -89.673 | LA | Plaquemines |
| TD0EOK | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.66888 | -89.62598 | LA | Plaquemines |
| TD0EOL | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.66888 | -89.62598 | LA | Plaquemines |
| TD0EOM | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.66888 | -89.62598 | LA | Plaquemines |
| TD0EON | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.67161 | -89.62849 | LA | Plaquemines |
| TD0EOO | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.67161 | -89.62849 | LA | Plaquemines |
| TD0EOP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.46465 | -89.91835 | LA | Plaquemines |
| TD0EOQ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.67161 | -89.62849 | LA | Plaquemines |
| TD0EOR | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.67161 | -89.62849 | LA | Plaquemines |
| TD0EOS | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.67161 | -89.62849 | LA | Plaquemines |
| TD0EOT | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.67161 | -89.62849 | LA | Plaquemines |
| TD0EOU | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.29906 | -89.89581 | LA | Jefferson |
| TD0EOV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.06514 | -90.41032 | Not Determined | Not Determined |
| TD0EOW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.06514 | -90.41032 | Not Determined | Not Determined |
| TD0EOX | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.06514 | -90.41032 | Not Determined | Not Determined |
| TD0EOY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.06514 | -90.41032 | Not Determined | Not Determined |
| TD0EOZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.05974 | -90.4182 | Not Determined | Not Determined |
| TD0EP0 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.05974 | -90.4182 | Not Determined | Not Determined |
| TD0EP1 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.05974 | -90.4182 | Not Determined | Not Determined |
| TD0EP2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.05974 | -90.4182 | Not Determined | Not Determined |
| TD0EP3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.05974 | -90.4182 | Not Determined | Not Determined |
| TD0EP4 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.06164 | -90.40744 | Not Determined | Not Determined |
| TD0EP5 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.06164 | -90.40744 | Not Determined | Not Determined |
| TD0EP6 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.06164 | -90.40744 | Not Determined | Not Determined |
| TD0EP7 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.06164 | -90.40744 | Not Determined | Not Determined |
| TD0EP8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.06164 | -90.40744 | Not Determined | Not Determined |
| TD0EP9 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.05949 | -90.41003 | Not Determined | Not Determined |
| TD0EPA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.05949 | -90.41003 | Not Determined | Not Determined |
| TD0EPB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.05949 | -90.41003 | Not Determined | Not Determined |
| TD0EPC | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.05949 | -90.41003 | Not Determined | Not Determined |
| TD0EPD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.05949 | -90.41003 | Not Determined | Not Determined |
| TD0EPE | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.06318 | -90.42168 | Not Determined | Not Determined |
| TD0EPF | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.06318 | -90.42168 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0EPG | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.06318 | -90.42168 | Not Determined | Not Determined |
| TD0EPH | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.06318 | -90.42168 | Not Determined | Not Determined |
| TD0EPI | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.06318 | -90.42168 | Not Determined | Not Determined |
| TD0EPJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.06318 | -90.42168 | Not Determined | Not Determined |
| TD0EPK | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.29871 | -89.90128 | LA | Jefferson |
| TD0EPL | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.29871 | -89.90128 | LA | Jefferson |
| TD0EPM | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.29871 | -89.90128 | LA | Jefferson |
| TD0EPN | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.29871 | -89.90128 | LA | Jefferson |
| TD0EPO | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.29871 | -89.90128 | LA | Jefferson |
| TD0EPP | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.30047 | -89.89673 | LA | Plaquemines |
| TD0EPQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.30047 | -89.89673 | LA | Plaquemines |
| TD0EPR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.30047 | -89.89673 | LA | Plaquemines |
| TD0EPS | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.30047 | -89.89673 | LA | Plaquemines |
| TD0EPT | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.30047 | -89.89673 | LA | Plaquemines |
| TD0EPU | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.30047 | -89.89673 | LA | Plaquemines |
| TD0EPV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.30047 | -89.89673 | LA | Plaquemines |
| TD0EPW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.30047 | -89.89673 | LA | Plaquemines |
| TD0EPX | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.31675 | -89.90964 | LA | Plaquemines |
| TD0EPY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.31675 | -89.90964 | LA | Plaquemines |
| TD0EPZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.31675 | -89.90964 | LA | Plaquemines |
| TD0EQ0 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.31675 | -89.90964 | LA | Plaquemines |
| TD0EQ1 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.31675 | -89.90964 | LA | Plaquemines |
| TD0EQ2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/29/2011 | 29.4185 | -89.29471 | Not Determined | Not Determined |
| TD0EQ3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/29/2011 | 29.4185 | -89.29471 | Not Determined | Not Determined |
| TD0EQ4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.43548 | -89.27927 | Not Determined | Not Determined |
| TD0EQ5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.43548 | -89.27927 | Not Determined | Not Determined |
| TD0EQ6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.43548 | -89.27927 | Not Determined | Not Determined |
| TD0EQ7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.43861 | -89.27173 | Not Determined | Not Determined |
| TD0EQ8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/8/2011 | 29.40709 | -89.25276 | Not Determined | Not Determined |
| TD0EQ9 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/8/2011 | 29.43457 | -89.27424 | Not Determined | Not Determined |
| TD0EQA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.43286 | -89.27025 | Not Determined | Not Determined |
| TD0EQB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.43286 | -89.27025 | Not Determined | Not Determined |
| TD0EQC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 28.98619 | -89.20238 | Not Determined | Not Determined |
| TD0EQD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 28.98619 | -89.20238 | Not Determined | Not Determined |
| TD0EQE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 28.98619 | -89.20238 | Not Determined | Not Determined |
| TD0EQF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 28.99124 | -89.18015 | LA | Plaquemines |
| TD0EQG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 28.99124 | -89.18015 | LA | Plaquemines |
| TD0EQH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 28.99124 | -89.18015 | LA | Plaquemines |
| TD0EQI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 28.99124 | -89.18015 | LA | Plaquemines |
| TD0EQJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 28.99124 | -89.18015 | LA | Plaquemines |
| TD0EQK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 28.99124 | -89.18015 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0EQL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 28.99124 | -89.18015 | LA | Plaquemines |
| TD0EQM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 28.99124 | -89.18015 | LA | Plaquemines |
| TD0EQN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 28.99124 | -89.18015 | LA | Plaquemines |
| TD0EQO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 28.99124 | -89.18015 | LA | Plaquemines |
| TD0EQP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 28.99124 | -89.18015 | LA | Plaquemines |
| TD0EQQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.01073 | -89.15743 | LA | Plaquemines |
| TD0EQR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.01073 | -89.15743 | LA | Plaquemines |
| TD0EQS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 | 29.10929 | -89.05277 | LA | Plaquemines |
| TD0EQT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.01073 | -89.15743 | LA | Plaquemines |
| TD0EQU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 | 29.10929 | -89.05277 | LA | Plaquemines |
| TD0EQV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 | 29.10929 | -89.05277 | LA | Plaquemines |
| TD0EQW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 | 29.10929 | -89.05277 | LA | Plaquemines |
| TD0EQX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 28.98619 | -89.20238 | Not Determined | Not Determined |
| TD0EQY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 28.98619 | -89.20238 | Not Determined | Not Determined |
| TD0EQZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 28.98619 | -89.20238 | Not Determined | Not Determined |
| TD0ER0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 28.98619 | -89.20238 | Not Determined | Not Determined |
| TD0ER1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 28.98619 | -89.20238 | Not Determined | Not Determined |
| TD0ER2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.24166 | -90.39617 | LA | Lafourche |
| TD0ER3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 | 29.29518 | -90.54497 | LA | Terrebonne |
| TD0ER4 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 | 29.29518 | -90.54497 | LA | Terrebonne |
| TD0ER5 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 | 29.29518 | -90.54497 | LA | Terrebonne |
| TD0ER6 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 | 29.29518 | -90.54497 | LA | Terrebonne |
| TD0ER7 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.45957 | -89.94482 | LA | Plaquemines |
| TD0ER8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.46132 | -89.88357 | LA | Plaquemines |
| TD0ER9 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 29.45482 | -89.81371 | LA | Plaquemines |
| TD0ERA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 29.46467 | -89.86405 | LA | Plaquemines |
| TD0ERB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 29.46467 | -89.86405 | LA | Plaquemines |
| TD0ERC | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 29.46467 | -89.86405 | LA | Plaquemines |
| TD0ERD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 29.45654 | -89.86797 | LA | Plaquemines |
| TD0ERE | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.30563 | -90.55877 | LA | Terrebonne |
| TD0ERF | 1 Quart Plastic Bag | TA - Animal Tissue | 7/9/2011 | 29.30563 | -90.55877 | LA | Terrebonne |
| TD0ERG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.07981 | -90.33822 | LA | Lafourche |
| TD0ERH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.07981 | -90.33822 | LA | Lafourche |
| TD0ERI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.07981 | -90.33822 | LA | Lafourche |
| TD0ERJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.07981 | -90.33822 | LA | Lafourche |
| TD0ERK | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.20007 | -89.05443 | LA | Plaquemines |
| TD0ERL | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.20007 | -89.05443 | LA | Plaquemines |
| TD0ERM | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.20007 | -89.05443 | LA | Plaquemines |
| TD0ERN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 | 29.23391 | -90.40166 | LA | Lafourche |
| TD0ERO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 | 29.23391 | -90.40166 | LA | Lafourche |
| TD0ERP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 | 29.23391 | -90.40166 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0ERQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 | 29.23391 | -90.40166 | LA | Lafourche |
| TD0ERR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 | 29.24256 | -90.39466 | LA | Lafourche |
| TD0ERS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 | 29.24256 | -90.39466 | LA | Lafourche |
| TD0ERT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 | 29.24256 | -90.39466 | LA | Lafourche |
| TD0ERU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 | 29.24256 | -90.39466 | LA | Lafourche |
| TD0ERV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.234 | -90.40159 | LA | Lafourche |
| TD0ERW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.234 | -90.40159 | LA | Lafourche |
| TD0ERX | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.234 | -90.40159 | LA | Lafourche |
| TD0ERY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.234 | -90.40159 | LA | Lafourche |
| TD0ERZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.24166 | -90.39617 | LA | Lafourche |
| TD0ES0 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.24166 | -90.39617 | LA | Lafourche |
| TD0ES1 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.24166 | -90.39617 | LA | Lafourche |
| TD0ES2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.24166 | -90.39617 | LA | Lafourche |
| TD0ES3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/1/2011 | 29.234 | -90.40159 | LA | Lafourche |
| TD0ES5 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2011 | 29.30679 | -90.52938 | LA | Terrebonne |
| TD0ES6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.07981 | -90.33822 | LA | Lafourche |
| TD0ES7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.43861 | -89.27173 | Not Determined | Not Determined |
| TD0ES8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.41462 | -89.27016 | Not Determined | Not Determined |
| TD0ES9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.41462 | -89.27016 | Not Determined | Not Determined |
| TD0ESA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.41462 | -89.27016 | Not Determined | Not Determined |
| TD0ESB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.41683 | -89.29478 | Not Determined | Not Determined |
| TD0ESC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.41683 | -89.29478 | Not Determined | Not Determined |
| TD0ESD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.41683 | -89.29478 | Not Determined | Not Determined |
| TD0ESE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.41683 | -89.29478 | Not Determined | Not Determined |
| TD0ESF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/29/2011 | 29.41246 | -89.2682 | Not Determined | Not Determined |
| TD0ESG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/29/2011 | 29.41246 | -89.2682 | Not Determined | Not Determined |
| TD0ESH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.41683 | -89.29478 | Not Determined | Not Determined |
| TD0ESI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.85799 | -89.43465 | Not Determined | Not Determined |
| TD0ESJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.85799 | -89.43465 | Not Determined | Not Determined |
| TD0ESK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.85799 | -89.43465 | Not Determined | Not Determined |
| TD0ESL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.83798 | -89.30241 | LA | St. Bernard |
| TD0ESM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.83798 | -89.30241 | LA | St. Bernard |
| TD0ESN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.83798 | -89.30241 | LA | St. Bernard |
| TD0ESO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.46128 | -89.93611 | LA | Plaquemines |
| TD0ESP | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.86032 | -89.41186 | Not Determined | Not Determined |
| TD0ESQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.86032 | -89.41186 | Not Determined | Not Determined |
| TD0ESR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.85841 | -89.307 | LA | St. Bernard |
| TD0ESS | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.85841 | -89.307 | LA | St. Bernard |
| TD0EST | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.85841 | -89.307 | LA | St. Bernard |
| TD0ESU | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.85723 | -89.42129 | Not Determined | Not Determined |
| TD0ESV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2011 | 29.82264 | -89.35967 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0ESW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.44603 | -89.92875 | LA | Plaquemines |
| TD0ESX | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.86032 | -89.41186 | Not Determined | Not Determined |
| TD0ESY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.86032 | -89.41186 | Not Determined | Not Determined |
| TD0ESZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.00746 | -89.22416 | Not Determined | Not Determined |
| TD0ET0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.42016 | -89.26392 | Not Determined | Not Determined |
| TD0ET1 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.46189 | -89.81741 | LA | Plaquemines |
| TD0ET2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.46189 | -89.81741 | LA | Plaquemines |
| TD0ET3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.46189 | -89.81741 | LA | Plaquemines |
| TD0ET4 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.46189 | -89.81741 | LA | Plaquemines |
| TD0ET5 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.46189 | -89.81741 | LA | Plaquemines |
| TD0ET6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.42755 | -89.27718 | Not Determined | Not Determined |
| TD0ET7 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 | 29.45819 | -89.88376 | LA | Plaquemines |
| TD0ET8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 | 29.45819 | -89.88376 | LA | Plaquemines |
| TD0ET9 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 | 29.45819 | -89.88376 | LA | Plaquemines |
| TD0ETA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.42755 | -89.27718 | Not Determined | Not Determined |
| TD0ETB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.42755 | -89.27718 | Not Determined | Not Determined |
| TD0ETC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.42755 | -89.27718 | Not Determined | Not Determined |
| TD0ETD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.42755 | -89.27718 | Not Determined | Not Determined |
| TD0ETE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.00385 | -89.21281 | Not Determined | Not Determined |
| TD0ETF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.66351 | -89.57458 | LA | St. Bernard |
| TD0ETG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.66351 | -89.57458 | LA | St. Bernard |
| TD0ETH | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.87019 | -89.3575 | LA | St. Bernard |
| TD0ETI | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.87019 | -89.3575 | LA | St. Bernard |
| TD0ETJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.87019 | -89.3575 | LA | St. Bernard |
| TD0ETK | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.84325 | -89.40985 | LA | St. Bernard |
| TD0ETL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.41423 | -89.29778 | LA | Plaquemines |
| TD0ETM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.00746 | -89.22416 | Not Determined | Not Determined |
| TD0ETN | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.44603 | -89.92875 | LA | Plaquemines |
| TD0ETO | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.44603 | -89.92875 | LA | Plaquemines |
| TD0ETP | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.45932 | -89.94345 | LA | Plaquemines |
| TD0ETQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.44872 | -89.92102 | LA | Plaquemines |
| TD0ETR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.44872 | -89.92102 | LA | Plaquemines |
| TD0ETS | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.44872 | -89.92102 | LA | Plaquemines |
| TD0ETT | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.44872 | -89.92102 | LA | Plaquemines |
| TD0ETU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.00746 | -89.22416 | Not Determined | Not Determined |
| TD0ETV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.85105 | -89.28024 | LA | St. Bernard |
| TD0ETW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.29764 | -90.53983 | LA | Terrebonne |
| TD0ETX | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 | 29.85907 | -89.41106 | Not Determined | Not Determined |
| TD0ETY | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 | 29.85907 | -89.41106 | Not Determined | Not Determined |
| TD0ETZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 | 29.85907 | -89.41106 | Not Determined | Not Determined |
| TD0EU0 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 | 29.85695 | -89.42142 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0EU1 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 | 29.85695 | -89.42142 | Not Determined | Not Determined |
| TD0EU2 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 | 29.85695 | -89.42142 | Not Determined | Not Determined |
| TD0EU3 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.84276 | -89.41019 | LA | St. Bernard |
| TD0EU4 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.84276 | -89.41019 | LA | St. Bernard |
| TD0EU5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.84276 | -89.41019 | LA | St. Bernard |
| TD0EU6 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 | 29.13381 | -89.08654 | LA | Plaquemines |
| TD0EU7 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 | 29.13381 | -89.08654 | LA | Plaquemines |
| TD0EU8 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 | 29.13381 | -89.08654 | LA | Plaquemines |
| TD0EU9 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 | 29.13381 | -89.08654 | LA | Plaquemines |
| TD0EUB | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.17814 | -89.06551 | LA | Plaquemines |
| TD0EUC | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.17814 | -89.06551 | LA | Plaquemines |
| TD0EUD | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.17814 | -89.06551 | LA | Plaquemines |
| TD0EUE | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.17814 | -89.06551 | LA | Plaquemines |
| TD0EUF | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.17814 | -89.06551 | LA | Plaquemines |
| TD0EUG | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.83963 | -89.43059 | LA | St. Bernard |
| TD0EUH | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.83963 | -89.43059 | LA | St. Bernard |
| TD0EUI | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.83963 | -89.43059 | LA | St. Bernard |
| TD0EUJ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.83963 | -89.43059 | LA | St. Bernard |
| TD0EUK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.83963 | -89.43059 | LA | St. Bernard |
| TD0EUL | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.83963 | -89.43059 | LA | St. Bernard |
| TD0EUM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 | 29.85785 | -89.43449 | Not Determined | Not Determined |
| TD0EUN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 | 29.85785 | -89.43449 | Not Determined | Not Determined |
| TD0EUO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 | 29.85785 | -89.43449 | Not Determined | Not Determined |
| TD0EUP | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2011 | 29.85785 | -89.43449 | Not Determined | Not Determined |
| TD0EUQ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.16676 | -89.09283 | LA | Plaquemines |
| TD0EUR | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.16676 | -89.09283 | LA | Plaquemines |
| TD0EUS | 1 Quart Plastic Bag | TA - Animal Tissue | 10/6/2011 | 29.16676 | -89.09283 | LA | Plaquemines |
| TD0EUT | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 | 29.10351 | -89.06734 | LA | Plaquemines |
| TD0EUU | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 | 29.10351 | -89.06734 | LA | Plaquemines |
| TD0EUV | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 | 29.10351 | -89.06734 | LA | Plaquemines |
| TD0EUW | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 | 29.10351 | -89.06734 | LA | Plaquemines |
| TD0EUX | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 | 29.10351 | -89.06734 | LA | Plaquemines |
| TD0EUY | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 | 29.10351 | -89.06734 | LA | Plaquemines |
| TD0EUZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 | 29.10351 | -89.06734 | LA | Plaquemines |
| TD0EV0 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 | 29.13202 | -89.07628 | LA | Plaquemines |
| TD0EV1 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2011 | 29.13202 | -89.07628 | LA | Plaquemines |
| TD0EV2 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/10/2011 | 29.8345 | -89.42078 | LA | St. Bernard |
| TD0EV3 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/10/2011 | 29.8345 | -89.42078 | LA | St. Bernard |
| TD0EV4 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/10/2011 | 29.81959 | -89.40556 | LA | St. Bernard |
| TD0EV5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/10/2011 | 29.81959 | -89.40556 | LA | St. Bernard |
| TD0EV6 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/10/2011 | 29.81959 | -89.40556 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0EV7 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/10/2011 | 29.81959 | -89.40556 | LA | St. Bernard |
| TD0EV8 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/10/2011 | 29.8568 | -89.381 | LA | St. Bernard |
| TD0EV9 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/10/2011 | 29.8568 | -89.381 | LA | St. Bernard |
| TD0EVA | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 29.44578 | -89.88941 | LA | Plaquemines |
| TD0EVB | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 29.45083 | -89.89597 | LA | Plaquemines |
| TD0EVC | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 29.45083 | -89.89597 | LA | Plaquemines |
| TD0EVD | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 29.45083 | -89.89597 | LA | Plaquemines |
| TD0EVE | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 29.45083 | -89.89597 | LA | Plaquemines |
| TD0EVF | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 29.45083 | -89.89597 | LA | Plaquemines |
| TD0EVG | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 29.45083 | -89.89597 | LA | Plaquemines |
| TD0EVH | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 29.45083 | -89.89597 | LA | Plaquemines |
| TD0EVI | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 29.45083 | -89.89597 | LA | Plaquemines |
| TD0EVJ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 29.06016 | -90.39001 | Not Determined | Not Determined |
| TD0EVK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 29.06016 | -90.39001 | Not Determined | Not Determined |
| TD0EVL | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 29.06016 | -90.39001 | Not Determined | Not Determined |
| TD0EVM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 29.06016 | -90.39001 | Not Determined | Not Determined |
| TD0EVN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 29.45678 | -89.88384 | LA | Plaquemines |
| TD0EVO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 29.45678 | -89.88384 | LA | Plaquemines |
| TD0EVP | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 29.45678 | -89.88384 | LA | Plaquemines |
| TD0EVQ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 29.45678 | -89.88384 | LA | Plaquemines |
| TD0EVR | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 29.45678 | -89.88384 | LA | Plaquemines |
| TD0EVS | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 29.45678 | -89.88384 | LA | Plaquemines |
| TD0EVT | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 29.45678 | -89.88384 | LA | Plaquemines |
| TD0EVU | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.46025 | -89.86762 | LA | Plaquemines |
| TD0EVV | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.46025 | -89.86762 | LA | Plaquemines |
| TD0EVW | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.46025 | -89.86762 | LA | Plaquemines |
| TD0EVX | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 29.45678 | -89.88384 | LA | Plaquemines |
| TD0EVY | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 29.45678 | -89.88384 | LA | Plaquemines |
| TD0EVZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.46025 | -89.86762 | LA | Plaquemines |
| TD0EW0 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.41949 | -89.25681 | Not Determined | Not Determined |
| TD0EW1 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.41949 | -89.25681 | Not Determined | Not Determined |
| TD0EW2 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.41949 | -89.25681 | Not Determined | Not Determined |
| TD0EW3 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.41949 | -89.25681 | Not Determined | Not Determined |
| TD0EW4 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.41949 | -89.25681 | Not Determined | Not Determined |
| TD0EW5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.41949 | -89.25681 | Not Determined | Not Determined |
| TD0EW6 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.41949 | -89.25681 | Not Determined | Not Determined |
| TD0EW7 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.00435 | -89.21989 | Not Determined | Not Determined |
| TD0EW8 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.00435 | -89.21989 | Not Determined | Not Determined |
| TD0EW9 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.06321 | -90.40379 | Not Determined | Not Determined |
| TD0EWA | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.45386 | -89.8143 | LA | Plaquemines |
| TD0EWB | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.45386 | -89.8143 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0EWC | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.45386 | -89.8143 | LA | Plaquemines |
| TD0EWD | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.45386 | -89.8143 | LA | Plaquemines |
| TD0EWE | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.45386 | -89.8143 | LA | Plaquemines |
| TD0EWF | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.45386 | -89.8143 | LA | Plaquemines |
| TD0EWG | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.45386 | -89.8143 | LA | Plaquemines |
| TD0EWH | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.44126 | -89.83492 | LA | Plaquemines |
| TD0EWI | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.44126 | -89.83492 | LA | Plaquemines |
| TD0EWJ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.44126 | -89.83492 | LA | Plaquemines |
| TD0EWK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.44126 | -89.83492 | LA | Plaquemines |
| TD0EWL | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.44126 | -89.83492 | LA | Plaquemines |
| TD0EWM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.44126 | -89.83492 | LA | Plaquemines |
| TD0EWN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.44126 | -89.83492 | LA | Plaquemines |
| TD0EWO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 29.44126 | -89.83492 | LA | Plaquemines |
| TD0EWP | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 29.46426 | -89.91814 | LA | Plaquemines |
| TD0EWQ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 29.46426 | -89.91814 | LA | Plaquemines |
| TD0EWR | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 29.46426 | -89.91814 | LA | Plaquemines |
| TD0EWS | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 29.46426 | -89.91814 | LA | Plaquemines |
| TD0EWT | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 29.46426 | -89.91814 | LA | Plaquemines |
| TD0EWU | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 29.46426 | -89.91814 | LA | Plaquemines |
| TD0EWV | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 29.46426 | -89.91814 | LA | Plaquemines |
| TD0EWW | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 29.46426 | -89.91814 | LA | Plaquemines |
| TD0EWX | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 29.46426 | -89.91814 | LA | Plaquemines |
| TD0EWY | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 29.46426 | -89.91814 | LA | Plaquemines |
| TD0EWZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 29.46426 | -89.91814 | LA | Plaquemines |
| TD0EX0 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 29.42767 | -89.25292 | Not Determined | Not Determined |
| TD0EX1 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 29.42767 | -89.25292 | Not Determined | Not Determined |
| TD0EX2 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 29.42767 | -89.25292 | Not Determined | Not Determined |
| TD0EX3 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 29.06036 | -90.42326 | Not Determined | Not Determined |
| TD0EX4 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 29.06036 | -90.42326 | Not Determined | Not Determined |
| TD0EX5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 29.06036 | -90.42326 | Not Determined | Not Determined |
| TD0EX6 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 29.44825 | -89.92111 | LA | Plaquemines |
| TD0EX7 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 29.44825 | -89.92111 | LA | Plaquemines |
| TD0EX8 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 29.44825 | -89.92111 | LA | Plaquemines |
| TD0EX9 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 29.44825 | -89.92111 | LA | Plaquemines |
| TD0EXA | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 29.44825 | -89.92111 | LA | Plaquemines |
| TD0EXB | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 29.44825 | -89.92111 | LA | Plaquemines |
| TD0EXC | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 29.44825 | -89.92111 | LA | Plaquemines |
| TD0EXD | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2011 | 29.00068 | -89.19855 | LA | Plaquemines |
| TD0EXE | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2011 | 29.00155 | -89.20435 | LA | Plaquemines |
| TD0EXF | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2011 | 29.41941 | -89.26229 | Not Determined | Not Determined |
| TD0EXG | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2011 | 29.41941 | -89.26229 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD0EXH | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2011 | 29.41941 | -89.26229 | Not Determined | Not Determined |
| TD0EXI | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2011 | 29.41941 | -89.26229 | Not Determined | Not Determined |
| TD0EXJ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2011 | 29.41941 | -89.26229 | Not Determined | Not Determined |
| TD0EXK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2011 | 29.41941 | -89.26229 | Not Determined | Not Determined |
| TD0EXL | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2011 | 29.41941 | -89.26229 | Not Determined | Not Determined |
| TD0EXM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 | 30.64283 | -87.91671 | AL | Baldwin |
| TD0EXN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 | 30.30677 | -87.54244 | AL | Baldwin |
| TD0EXO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 | 30.30677 | -87.54244 | AL | Baldwin |
| TD0EXQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 | 29.20947 | -89.0474 | LA | Plaquemines |
| TD0EXR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 | 29.20947 | -89.0474 | LA | Plaquemines |
| TD0EXS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 | 29.20947 | -89.0474 | LA | Plaquemines |
| TD0EXT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 29.1065 | -89.03922 | Not Determined | Not Determined |
| TD0EXU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 29.1065 | -89.03922 | Not Determined | Not Determined |
| TD0EXV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 29.1065 | -89.03922 | Not Determined | Not Determined |
| TD0EXW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 29.1065 | -89.03922 | Not Determined | Not Determined |
| TD0EXX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 29.1065 | -89.03922 | Not Determined | Not Determined |
| TD0EXY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 | 29.20031 | -89.05389 | LA | Plaquemines |
| TD0EXZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 | 29.20031 | -89.05389 | LA | Plaquemines |
| TD0EY0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 | 29.20031 | -89.05389 | LA | Plaquemines |
| TD0EY1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 | 29.20031 | -89.05389 | LA | Plaquemines |
| TD0EY2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 | 29.20031 | -89.05389 | LA | Plaquemines |
| TD0EY3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 | 29.20031 | -89.05389 | LA | Plaquemines |
| TD0EY4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.29755 | -89.9004 | LA | Jefferson |
| TD0EY5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.29755 | -89.9004 | LA | Jefferson |
| TD0EY6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.29755 | -89.9004 | LA | Jefferson |
| TD0EY7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.29755 | -89.9004 | LA | Jefferson |
| TD0EY8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.29755 | -89.9004 | LA | Jefferson |
| TD0EY9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.29755 | -89.9004 | LA | Jefferson |
| TD0EYA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.29755 | -89.9004 | LA | Jefferson |
| TD0EYB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.29755 | -89.9004 | LA | Jefferson |
| TD0EYC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.29755 | -89.9004 | LA | Jefferson |
| TD0EYD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.29755 | -89.9004 | LA | Jefferson |
| TD0EYE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 | 29.29978 | -89.90527 | LA | Jefferson |
| TD0EYF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 | 29.29978 | -89.90527 | LA | Jefferson |
| TD0EYG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 | 29.29978 | -89.90527 | LA | Jefferson |
| TD0EYH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 | 29.29978 | -89.90527 | LA | Jefferson |
| TD0EYI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 | 29.29978 | -89.90527 | LA | Jefferson |
| TD0EYJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 | 29.29978 | -89.90527 | LA | Jefferson |
| TD0EYK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.29925 | -89.89996 | LA | Jefferson |
| TD0EYL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.29925 | -89.89996 | LA | Jefferson |
| TD0EYM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.29925 | -89.89996 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0EYN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.29925 | -89.89996 | LA | Jefferson |
| TD0EYO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.29925 | -89.89996 | LA | Jefferson |
| TD0EYP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.29925 | -89.89996 | LA | Jefferson |
| TD0EYQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.29925 | -89.89996 | LA | Jefferson |
| TD0EYR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.29925 | -89.89996 | LA | Jefferson |
| TD0EYS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.3041 | -89.88873 | LA | Plaquemines |
| TD0EYT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.3041 | -89.88873 | LA | Plaquemines |
| TD0EYU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.3041 | -89.88873 | LA | Plaquemines |
| TD0EYV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.3041 | -89.88873 | LA | Plaquemines |
| TD0EYW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.3041 | -89.88873 | LA | Plaquemines |
| TD0EYX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.3041 | -89.88873 | LA | Plaquemines |
| TD0EYY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.2995 | -89.91036 | LA | Jefferson |
| TD0EYZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.2995 | -89.91036 | LA | Jefferson |
| TD0EZ0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.2995 | -89.91036 | LA | Jefferson |
| TD0EZ1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.2995 | -89.91036 | LA | Jefferson |
| TD0EZ2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.2995 | -89.91036 | LA | Jefferson |
| TD0EZ3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.2995 | -89.91036 | LA | Jefferson |
| TD0EZ4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.30323 | -89.90564 | LA | Jefferson |
| TD0EZ5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.30323 | -89.90564 | LA | Jefferson |
| TD0EZ6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.30323 | -89.90564 | LA | Jefferson |
| TD0EZ7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.30323 | -89.90564 | LA | Jefferson |
| TD0EZ8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.30323 | -89.90564 | LA | Jefferson |
| TD0EZ9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.30323 | -89.90564 | LA | Jefferson |
| TD0EZA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.30323 | -89.90564 | LA | Jefferson |
| TD0EZB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.30325 | -89.89587 | LA | Plaquemines |
| TD0EZC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.30325 | -89.89587 | LA | Plaquemines |
| TD0EZD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.30325 | -89.89587 | LA | Plaquemines |
| TD0EZE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.30325 | -89.89587 | LA | Plaquemines |
| TD0EZF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.30325 | -89.89587 | LA | Plaquemines |
| TD0EZG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.29822 | -89.9023 | LA | Jefferson |
| TD0EZH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.29822 | -89.9023 | LA | Jefferson |
| TD0EZI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.29822 | -89.9023 | LA | Jefferson |
| TD0EZJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.29822 | -89.9023 | LA | Jefferson |
| TD0EZK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.29822 | -89.9023 | LA | Jefferson |
| TD0EZL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.29822 | -89.9023 | LA | Jefferson |
| TD0EZM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.29822 | -89.9023 | LA | Jefferson |
| TD0EZN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.29822 | -89.9023 | LA | Jefferson |
| TD0EZO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.29822 | -89.9023 | LA | Jefferson |
| TD0EZP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.29638 | -89.88809 | LA | Plaquemines |
| TD0EZQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.29638 | -89.88809 | LA | Plaquemines |
| TD0EZR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.29638 | -89.88809 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0EZS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.29638 | -89.88809 | LA | Plaquemines |
| TD0EZT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.29638 | -89.88809 | LA | Plaquemines |
| TD0EZU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.29638 | -89.88809 | LA | Plaquemines |
| TD0EZV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.29638 | -89.88809 | LA | Plaquemines |
| TD0EZW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.29638 | -89.88809 | LA | Plaquemines |
| TD0EZX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.29638 | -89.88809 | LA | Plaquemines |
| TD0EZY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.29638 | -89.88809 | LA | Plaquemines |
| TD0EZZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.29638 | -89.88809 | LA | Plaquemines |
| TD0F00 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.29638 | -89.88809 | LA | Plaquemines |
| TD0F01 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 | 29.4507 | -89.89615 | LA | Plaquemines |
| TD0F02 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 | 29.46075 | -89.88393 | LA | Plaquemines |
| TD0F03 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 | 29.46075 | -89.88393 | LA | Plaquemines |
| TD0F04 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 | 29.46075 | -89.88393 | LA | Plaquemines |
| TD0F05 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 | 29.46075 | -89.88393 | LA | Plaquemines |
| TD0F06 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 | 29.46075 | -89.88393 | LA | Plaquemines |
| TD0F07 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 | 29.46075 | -89.88393 | LA | Plaquemines |
| TD0F08 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.064 | -90.41369 | Not Determined | Not Determined |
| TD0F0A | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 | 29.06351 | -90.39839 | Not Determined | Not Determined |
| TD0F0B | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 | 29.06351 | -90.39839 | Not Determined | Not Determined |
| TD0F0C | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 | 29.06351 | -90.39839 | Not Determined | Not Determined |
| TD0F0D | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 | 29.06351 | -90.39839 | Not Determined | Not Determined |
| TD0F0E | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 | 29.3026 | -89.90099 | LA | Jefferson |
| TD0F0F | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 | 29.3026 | -89.90099 | LA | Jefferson |
| TD0F0G | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 | 29.30001 | -89.90382 | LA | Jefferson |
| TD0F0H | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 | 29.30001 | -89.90382 | LA | Jefferson |
| TD0F0I | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 | 29.30352 | -89.89965 | LA | Plaquemines |
| TD0F0J | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 | 29.30352 | -89.89965 | LA | Plaquemines |
| TD0F0K | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 | 29.30352 | -89.89965 | LA | Plaquemines |
| TD0F0L | 1 Quart Plastic Bag | TA - Animal Tissue | 8/26/2011 | 29.00461 | -89.1507 | LA | Plaquemines |
| TD0F0M | 1 Quart Plastic Bag | TA - Animal Tissue | 8/26/2011 | 29.00461 | -89.1507 | LA | Plaquemines |
| TD0F0N | 1 Quart Plastic Bag | TA - Animal Tissue | 8/26/2011 | 29.9897 | -89.15105 | Not Determined | Not Determined |
| TD0F0O | 1 Quart Plastic Bag | TA - Animal Tissue | 8/26/2011 | 29.9897 | -89.15105 | Not Determined | Not Determined |
| TD0F0P | 1 Quart Plastic Bag | TA - Animal Tissue | 8/26/2011 | 29.9897 | -89.15105 | Not Determined | Not Determined |
| TD0F0Q | 1 Quart Plastic Bag | TA - Animal Tissue | 8/25/2011 | 29.44826 | -89.92111 | LA | Plaquemines |
| TD0F0R | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 | 29.17104 | -90.27843 | LA | Lafourche |
| TD0F0S | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 | 29.17104 | -90.27843 | LA | Lafourche |
| TD0F0T | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 | 29.17104 | -90.27843 | LA | Lafourche |
| TD0F0U | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 | 29.16072 | -90.2671 | LA | Lafourche |
| TD0F0V | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 | 29.16072 | -90.2671 | LA | Lafourche |
| TD0F0W | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 | 29.16072 | -90.2671 | LA | Lafourche |
| TD0F0X | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 | 29.1556 | -90.2709 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0F0Z | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 | 29.1556 | -90.2709 | LA | Lafourche |
| TD0F10 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 | 29.13312 | -89.08738 | LA | Plaquemines |
| TD0F11 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 | 29.13312 | -89.08738 | LA | Plaquemines |
| TD0F12 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/27/2011 | 29.11326 | -89.07694 | LA | Plaquemines |
| TD0F13 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 | 29.17788 | -90.28061 | LA | Lafourche |
| TD0F14 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 | 29.17788 | -90.28061 | LA | Lafourche |
| TD0F15 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 | 29.17788 | -90.28061 | LA | Lafourche |
| TD0F16 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 | 29.45642 | -89.86799 | LA | Plaquemines |
| TD0F17 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 | 29.45642 | -89.86799 | LA | Plaquemines |
| TD0F18 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 | 29.45642 | -89.86799 | LA | Plaquemines |
| TD0F19 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/27/2011 | 29.12043 | -89.0993 | LA | Plaquemines |
| TD0F1A | 1 Quart Plastic Bag | TA - Animal Tissue | 8/27/2011 | 29.12043 | -89.0993 | LA | Plaquemines |
| TD0F1B | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 | 29.17104 | -90.27843 | LA | Lafourche |
| TD0F1C | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 | 29.1556 | -90.2709 | LA | Lafourche |
| TD0F1D | 1 Quart Plastic Bag | TA - Animal Tissue | 8/26/2011 | 29.05877 | -90.43646 | LA | Lafourche |
| TD0F1E | 1 Quart Plastic Bag | TA - Animal Tissue | 8/26/2011 | 29.05877 | -90.43646 | LA | Lafourche |
| TD0F1F | 1 Quart Plastic Bag | TA - Animal Tissue | 8/26/2011 | 29.05877 | -90.43646 | LA | Lafourche |
| TD0F1G | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 | 29.1323 | -89.07729 | LA | Plaquemines |
| TD0F1H | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 | 29.1323 | -89.07729 | LA | Plaquemines |
| TD0F1I | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 | 29.1323 | -89.07729 | LA | Plaquemines |
| TD0F1J | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 | 29.1323 | -89.07729 | LA | Plaquemines |
| TD0F1K | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 | 29.1323 | -89.07729 | LA | Plaquemines |
| TD0F1L | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 | 29.1323 | -89.07729 | LA | Plaquemines |
| TD0F1M | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 | 29.13312 | -89.08738 | LA | Plaquemines |
| TD0F1N | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 | 29.13312 | -89.08738 | LA | Plaquemines |
| TD0F1O | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 | 29.41518 | -89.28601 | Not Determined | Not Determined |
| TD0F1P | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 | 29.41518 | -89.28601 | Not Determined | Not Determined |
| TD0F1Q | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 | 29.45032 | -89.82727 | LA | Plaquemines |
| TD0F1R | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 | 29.45032 | -89.82727 | LA | Plaquemines |
| TD0F1S | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 | 29.46489 | -89.823 | LA | Plaquemines |
| TD0F1T | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 | 29.46489 | -89.823 | LA | Plaquemines |
| TD0F1U | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 | 29.46489 | -89.823 | LA | Plaquemines |
| TD0F1V | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 | 29.46489 | -89.823 | LA | Plaquemines |
| TD0F1W | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 | 29.46489 | -89.823 | LA | Plaquemines |
| TD0F1X | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 | 29.46489 | -89.823 | LA | Plaquemines |
| TD0F1Y | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 | 29.4652 | -89.82214 | LA | Plaquemines |
| TD0F1Z | 1 Quart Plastic Bag | TA - Animal Tissue | 8/25/2011 | 29.44826 | -89.92111 | LA | Plaquemines |
| TD0F20 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 | 29.45468 | -89.81368 | LA | Plaquemines |
| TD0F21 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/25/2011 | 29.44826 | -89.92111 | LA | Plaquemines |
| TD0F22 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 | 29.1729 | -90.26689 | LA | Lafourche |
| TD0F23 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 | 29.1729 | -90.26689 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0F24 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 | 29.1729 | -90.26689 | LA | Lafourche |
| TD0F25 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 | 29.45656 | -89.86459 | LA | Plaquemines |
| TD0F26 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/27/2011 | 29.11326 | -89.07694 | LA | Plaquemines |
| TD0F27 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/27/2011 | 29.11326 | -89.07694 | LA | Plaquemines |
| TD0F28 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/27/2011 | 29.11326 | -89.07694 | LA | Plaquemines |
| TD0F29 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 | 29.45102 | -89.87035 | LA | Plaquemines |
| TD0F2A | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 | 29.4652 | -89.82214 | LA | Plaquemines |
| TD0F2B | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 | 29.4652 | -89.82214 | LA | Plaquemines |
| TD0F2C | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 | 29.4652 | -89.82214 | LA | Plaquemines |
| TD0F2D | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 | 29.45441 | -89.87431 | LA | Plaquemines |
| TD0F2E | 1 Quart Plastic Bag | TA - Animal Tissue | 8/27/2011 | 29.3997 | -89.27005 | Not Determined | Not Determined |
| TD0F2F | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 | 29.45441 | -89.87431 | LA | Plaquemines |
| TD0F2G | 1 Quart Plastic Bag | TA - Animal Tissue | 8/27/2011 | 29.3997 | -89.27005 | Not Determined | Not Determined |
| TD0F2H | 1 Quart Plastic Bag | TA - Animal Tissue | 8/27/2011 | 29.3997 | -89.27005 | Not Determined | Not Determined |
| TD0F2I | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 | 29.45102 | -89.87035 | LA | Plaquemines |
| TD0F2J | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 | 29.45102 | -89.87035 | LA | Plaquemines |
| TD0F2K | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 28.9769 | -89.16602 | LA | Plaquemines |
| TD0F2L | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.67156 | -89.62821 | LA | Plaquemines |
| TD0F2M | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.67156 | -89.62821 | LA | Plaquemines |
| TD0F2N | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.67156 | -89.62821 | LA | Plaquemines |
| TD0F2O | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.18457 | -89.0633 | LA | Plaquemines |
| TD0F2P | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.18457 | -89.0633 | LA | Plaquemines |
| TD0F2Q | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.12036 | -89.0993 | LA | Plaquemines |
| TD0F2R | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.12036 | -89.0993 | LA | Plaquemines |
| TD0F2S | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.12036 | -89.0993 | LA | Plaquemines |
| TD0F2T | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 | 29.13299 | -89.07669 | LA | Plaquemines |
| TD0F2U | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 | 29.13299 | -89.07669 | LA | Plaquemines |
| TD0F2V | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 | 29.13299 | -89.07669 | LA | Plaquemines |
| TD0F2W | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 | 29.13299 | -89.07669 | LA | Plaquemines |
| TD0F2X | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.86067 | -89.28613 | LA | St. Bernard |
| TD0F2Y | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.42323 | -89.26148 | Not Determined | Not Determined |
| TD0F2Z | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 | 29.41978 | -89.22356 | Not Determined | Not Determined |
| TD0F30 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.86067 | -89.28613 | LA | St. Bernard |
| TD0F31 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.29844 | -89.90607 | LA | Jefferson |
| TD0F32 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.25988 | -90.37893 | LA | Lafourche |
| TD0F33 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.86067 | -89.28613 | LA | St. Bernard |
| TD0F34 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.86067 | -89.28613 | LA | St. Bernard |
| TD0F35 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.86067 | -89.28613 | LA | St. Bernard |
| TD0F36 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.86067 | -89.28613 | LA | St. Bernard |
| TD0F37 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.27082 | -90.37363 | LA | Lafourche |
| TD0F38 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.86067 | -89.28613 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0F39 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.86067 | -89.28613 | LA | St. Bernard |
| TD0F3A | 1 Quart Plastic Bag | TA - Animal Tissue | 6/16/2011 | 29.8512 | -89.28017 | LA | St. Bernard |
| TD0F3B | 1 Quart Plastic Bag | TA - Animal Tissue | 6/16/2011 | 29.8512 | -89.28017 | LA | St. Bernard |
| TD0F3C | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.12036 | -89.0993 | LA | Plaquemines |
| TD0F3D | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.29844 | -89.90607 | LA | Jefferson |
| TD0F3E | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.26454 | -90.37331 | LA | Lafourche |
| TD0F3F | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.26454 | -90.37331 | LA | Lafourche |
| TD0F3G | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.25675 | -90.38046 | LA | Lafourche |
| TD0F3H | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.29844 | -89.90607 | LA | Jefferson |
| TD0F3I | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.29844 | -89.90607 | LA | Jefferson |
| TD0F3J | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.29844 | -89.90607 | LA | Jefferson |
| TD0F3K | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.29844 | -89.90607 | LA | Jefferson |
| TD0F3L | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.25067 | -90.38946 | LA | Lafourche |
| TD0F3M | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.84907 | -89.42471 | LA | St. Bernard |
| TD0F3N | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.25067 | -90.38946 | LA | Lafourche |
| TD0F3O | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.27082 | -90.37363 | LA | Lafourche |
| TD0F3P | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.27082 | -90.37363 | LA | Lafourche |
| TD0F3Q | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.25984 | -90.37892 | LA | Lafourche |
| TD0F3R | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.25984 | -90.37892 | LA | Lafourche |
| TD0F3S | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.25988 | -90.37893 | LA | Lafourche |
| TD0F3T | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.25988 | -90.37893 | LA | Lafourche |
| TD0F3U | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.29844 | -89.90607 | LA | Jefferson |
| TD0F3V | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.25988 | -90.37893 | LA | Lafourche |
| TD0F3W | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.84907 | -89.42471 | LA | St. Bernard |
| TD0F3X | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.84907 | -89.42471 | LA | St. Bernard |
| TD0F3Y | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.84907 | -89.42471 | LA | St. Bernard |
| TD0F3Z | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.84907 | -89.42471 | LA | St. Bernard |
| TD0F40 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.84907 | -89.42471 | LA | St. Bernard |
| TD0F41 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.27082 | -90.37363 | LA | Lafourche |
| TD0F42 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.27082 | -90.37363 | LA | Lafourche |
| TD0F43 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.29844 | -89.90607 | LA | Jefferson |
| TD0F44 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.29844 | -89.90607 | LA | Jefferson |
| TD0F45 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.89054 | -89.28612 | LA | St. Bernard |
| TD0F46 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.25675 | -90.38046 | LA | Lafourche |
| TD0F47 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.25988 | -90.37893 | LA | Lafourche |
| TD0F48 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.25675 | -90.38046 | LA | Lafourche |
| TD0F49 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.25988 | -90.37893 | LA | Lafourche |
| TD0F4A | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.27082 | -90.37363 | LA | Lafourche |
| TD0F4B | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.11126 | -89.07657 | LA | Plaquemines |
| TD0F4C | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.27082 | -90.37363 | LA | Lafourche |
| TD0F4D | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.08764 | -90.38036 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0F4E | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.83556 | -89.42101 | LA | St. Bernard |
| TD0F4F | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.25067 | -90.38946 | LA | Lafourche |
| TD0F4G | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.45527 | -89.87707 | LA | Plaquemines |
| TD0F4H | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.45527 | -89.87707 | LA | Plaquemines |
| TD0F4I | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 | 29.17015 | -90.27557 | LA | Lafourche |
| TD0F4J | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 | 29.44505 | -89.24685 | Not Determined | Not Determined |
| TD0F4K | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 | 29.41978 | -89.22356 | Not Determined | Not Determined |
| TD0F4L | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.26454 | -90.37331 | LA | Lafourche |
| TD0F4M | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 | 29.1341 | -89.08714 | LA | Plaquemines |
| TD0F4N | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 | 29.42291 | -89.26099 | Not Determined | Not Determined |
| TD0F4O | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 | 29.1341 | -89.08714 | LA | Plaquemines |
| TD0F4P | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 | 29.44505 | -89.24685 | Not Determined | Not Determined |
| TD0F4Q | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 | 29.44505 | -89.24685 | Not Determined | Not Determined |
| TD0F4R | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 | 29.1341 | -89.08714 | LA | Plaquemines |
| TD0F4S | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 | 29.19824 | -89.03907 | LA | Plaquemines |
| TD0F4T | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 | 29.41978 | -89.22356 | Not Determined | Not Determined |
| TD0F4U | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 | 29.42291 | -89.26099 | Not Determined | Not Determined |
| TD0F4V | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 | 29.42291 | -89.26099 | Not Determined | Not Determined |
| TD0F4W | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 | 29.42291 | -89.26099 | Not Determined | Not Determined |
| TD0F4X | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 | 29.19824 | -89.03907 | LA | Plaquemines |
| TD0F4Y | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.25675 | -90.38046 | LA | Lafourche |
| TD0F4Z | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 | 29.44951 | -89.24662 | Not Determined | Not Determined |
| TD0F50 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 | 29.44951 | -89.24662 | Not Determined | Not Determined |
| TD0F51 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 | 29.41978 | -89.22356 | Not Determined | Not Determined |
| TD0F52 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.41955 | -89.22779 | Not Determined | Not Determined |
| TD0F53 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.11126 | -89.07657 | LA | Plaquemines |
| TD0F54 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.89054 | -89.28612 | LA | St. Bernard |
| TD0F55 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.42323 | -89.26148 | Not Determined | Not Determined |
| TD0F56 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 | 29.19515 | -89.04522 | LA | Plaquemines |
| TD0F57 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 | 29.19515 | -89.04522 | LA | Plaquemines |
| TD0F58 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 | 29.13299 | -89.07669 | LA | Plaquemines |
| TD0F59 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 | 29.41978 | -89.22356 | Not Determined | Not Determined |
| TD0F5A | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.89054 | -89.28612 | LA | St. Bernard |
| TD0F5B | 1 Quart Plastic Bag | TA - Animal Tissue | 6/16/2011 | 29.8512 | -89.28017 | LA | St. Bernard |
| TD0F5C | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.89054 | -89.28612 | LA | St. Bernard |
| TD0F5D | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.26454 | -90.37331 | LA | Lafourche |
| TD0F5E | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.86142 | -89.34502 | LA | St. Bernard |
| TD0F5F | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.86067 | -89.28613 | LA | St. Bernard |
| TD0F5G | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.11126 | -89.07657 | LA | Plaquemines |
| TD0F5H | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.11126 | -89.07657 | LA | Plaquemines |
| TD0F5I | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.25675 | -90.38046 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0F5J | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.25675 | -90.38046 | LA | Lafourche |
| TD0F5K | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.86067 | -89.28613 | LA | St. Bernard |
| TD0F5L | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.89054 | -89.28612 | LA | St. Bernard |
| TD0F5M | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.66351 | -89.57458 | LA | St. Bernard |
| TD0F5N | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.66023 | -89.58606 | LA | St. Bernard |
| TD0F5O | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.86142 | -89.34502 | LA | St. Bernard |
| TD0F5P | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.86142 | -89.34502 | LA | St. Bernard |
| TD0F5Q | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.11126 | -89.07657 | LA | Plaquemines |
| TD0F5R | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.26454 | -90.37331 | LA | Lafourche |
| TD0F5S | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.67258 | -89.60706 | LA | Plaquemines |
| TD0F5T | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.67258 | -89.60706 | LA | Plaquemines |
| TD0F5U | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.67258 | -89.60706 | LA | Plaquemines |
| TD0F5V | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.67258 | -89.60706 | LA | Plaquemines |
| TD0F5W | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.66023 | -89.58606 | LA | St. Bernard |
| TD0F5X | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.66023 | -89.58606 | LA | St. Bernard |
| TD0F5Y | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.42016 | -89.26392 | Not Determined | Not Determined |
| TD0F5Z | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.67258 | -89.60706 | LA | Plaquemines |
| TD0F60 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.66351 | -89.57458 | LA | St. Bernard |
| TD0F61 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.42199 | -89.26708 | Not Determined | Not Determined |
| TD0F62 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.42755 | -89.27718 | Not Determined | Not Determined |
| TD0F63 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.67258 | -89.60706 | LA | Plaquemines |
| TD0F64 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.66351 | -89.57458 | LA | St. Bernard |
| TD0F65 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.66351 | -89.57458 | LA | St. Bernard |
| TD0F66 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.66351 | -89.57458 | LA | St. Bernard |
| TD0F67 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.85105 | -89.28024 | LA | St. Bernard |
| TD0F68 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.42016 | -89.26392 | Not Determined | Not Determined |
| TD0F69 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.42016 | -89.26392 | Not Determined | Not Determined |
| TD0F6A | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.66023 | -89.58606 | LA | St. Bernard |
| TD0F6B | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.41423 | -89.29778 | LA | Plaquemines |
| TD0F6C | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.42199 | -89.26708 | Not Determined | Not Determined |
| TD0F6D | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.66023 | -89.58606 | LA | St. Bernard |
| TD0F6E | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.42199 | -89.26708 | Not Determined | Not Determined |
| TD0F6F | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.85105 | -89.28024 | LA | St. Bernard |
| TD0F6G | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.31207 | -90.56445 | LA | Terrebonne |
| TD0F6H | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.00385 | -89.21281 | Not Determined | Not Determined |
| TD0F6I | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.00385 | -89.21281 | Not Determined | Not Determined |
| TD0F6J | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.42199 | -89.26708 | Not Determined | Not Determined |
| TD0F6K | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.42199 | -89.26708 | Not Determined | Not Determined |
| TD0F6L | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.00385 | -89.21281 | Not Determined | Not Determined |
| TD0F6M | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.42016 | -89.26392 | Not Determined | Not Determined |
| TD0F6N | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.86076 | -89.30724 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0F6O | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 | 29.45982 | -89.87915 | LA | Plaquemines |
| TD0F6P | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 | 29.45819 | -89.88376 | LA | Plaquemines |
| TD0F6Q | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 | 29.45819 | -89.88376 | LA | Plaquemines |
| TD0F6R | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.31749 | -90.54665 | LA | Terrebonne |
| TD0F6S | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.86076 | -89.30724 | LA | St. Bernard |
| TD0F6T | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 | 29.45819 | -89.88376 | LA | Plaquemines |
| TD0F6U | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.86076 | -89.30724 | LA | St. Bernard |
| TD0F6V | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.44872 | -89.92102 | LA | Plaquemines |
| TD0F6W | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.42016 | -89.26392 | Not Determined | Not Determined |
| TD0F6X | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.42016 | -89.26392 | Not Determined | Not Determined |
| TD0F6Y | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 | 29.45982 | -89.87915 | LA | Plaquemines |
| TD0F6Z | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 | 29.45982 | -89.87915 | LA | Plaquemines |
| TD0F70 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 | 29.45982 | -89.87915 | LA | Plaquemines |
| TD0F71 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.44603 | -89.92875 | LA | Plaquemines |
| TD0F72 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.00746 | -89.22416 | Not Determined | Not Determined |
| TD0F73 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.86076 | -89.30724 | LA | St. Bernard |
| TD0F74 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.42199 | -89.26708 | Not Determined | Not Determined |
| TD0F75 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.42199 | -89.26708 | Not Determined | Not Determined |
| TD0F76 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.66351 | -89.57458 | LA | St. Bernard |
| TD0F77 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.46189 | -89.81741 | LA | Plaquemines |
| TD0F78 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 | 29.45982 | -89.87915 | LA | Plaquemines |
| TD0F79 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 | 29.45982 | -89.87915 | LA | Plaquemines |
| TD0F7A | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.41423 | -89.29778 | LA | Plaquemines |
| TD0F7B | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.45932 | -89.94345 | LA | Plaquemines |
| TD0F7C | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.45932 | -89.94345 | LA | Plaquemines |
| TD0F7D | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.45932 | -89.94345 | LA | Plaquemines |
| TD0F7E | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.45932 | -89.94345 | LA | Plaquemines |
| TD0F7F | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.45932 | -89.94345 | LA | Plaquemines |
| TD0F7G | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.26458 | -90.37308 | LA | Lafourche |
| TD0F7H | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.26458 | -90.37308 | LA | Lafourche |
| TD0F7I | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.26458 | -90.37308 | LA | Lafourche |
| TD0F7J | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.26458 | -90.37308 | LA | Lafourche |
| TD0F7K | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.26458 | -90.37308 | LA | Lafourche |
| TD0F7L | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.26458 | -90.37308 | LA | Lafourche |
| TD0F7M | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.30247 | -89.90095 | LA | Jefferson |
| TD0F7N | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.30247 | -89.90095 | LA | Jefferson |
| TD0F7O | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.30247 | -89.90095 | LA | Jefferson |
| TD0F7P | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.30247 | -89.90095 | LA | Jefferson |
| TD0F7Q | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.30247 | -89.90095 | LA | Jefferson |
| TD0F7R | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.30247 | -89.90095 | LA | Jefferson |
| TD0F7S | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.30247 | -89.90095 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0F7T | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.27253 | -90.37331 | LA | Lafourche |
| TD0F7U | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.27253 | -90.37331 | LA | Lafourche |
| TD0F7V | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.27253 | -90.37331 | LA | Lafourche |
| TD0F7W | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.27253 | -90.37331 | LA | Lafourche |
| TD0F7X | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.27253 | -90.37331 | LA | Lafourche |
| TD0F7Y | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.27253 | -90.37331 | LA | Lafourche |
| TD0F7Z | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.27253 | -90.37331 | LA | Lafourche |
| TD0F80 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.27253 | -90.37331 | LA | Lafourche |
| TD0F81 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.27253 | -90.37331 | LA | Lafourche |
| TD0F82 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 28.9769 | -89.16602 | LA | Plaquemines |
| TD0F83 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 28.9769 | -89.16602 | LA | Plaquemines |
| TD0F84 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 28.9769 | -89.16602 | LA | Plaquemines |
| TD0F85 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/7/2011 | 29.15724 | -90.26295 | LA | Lafourche |
| TD0F86 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/7/2011 | 29.15724 | -90.26295 | LA | Lafourche |
| TD0F87 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/7/2011 | 29.15724 | -90.26295 | LA | Lafourche |
| TD0F88 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/7/2011 | 29.15724 | -90.26295 | LA | Lafourche |
| TD0F89 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/7/2011 | 29.17031 | -90.27515 | LA | Lafourche |
| TD0F8A | 1 Quart Plastic Bag | TA - Animal Tissue | 9/7/2011 | 28.97208 | -89.1665 | LA | Plaquemines |
| TD0F8B | 1 Quart Plastic Bag | TA - Animal Tissue | 9/7/2011 | 28.97208 | -89.1665 | LA | Plaquemines |
| TD0F8C | 1 Quart Plastic Bag | TA - Animal Tissue | 9/7/2011 | 28.97208 | -89.1665 | LA | Plaquemines |
| TD0F8D | 1 Quart Plastic Bag | TA - Animal Tissue | 9/7/2011 | 28.97208 | -89.1665 | LA | Plaquemines |
| TD0F8F | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 | 29.40957 | -89.25864 | Not Determined | Not Determined |
| TD0F8G | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 | 29.40957 | -89.25864 | Not Determined | Not Determined |
| TD0F8H | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 | 29.40957 | -89.25864 | Not Determined | Not Determined |
| TD0F8I | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.26458 | -90.37308 | LA | Lafourche |
| TD0F8J | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 | 29.40957 | -89.25864 | Not Determined | Not Determined |
| TD0F8K | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 | 29.40957 | -89.25864 | Not Determined | Not Determined |
| TD0F8L | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 | 29.40957 | -89.25864 | Not Determined | Not Determined |
| TD0F8M | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 | 29.25976 | -90.27909 | LA | Lafourche |
| TD0F8N | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 | 29.30859 | -89.89912 | LA | Plaquemines |
| TD0F8O | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 | 29.30914 | -89.89923 | LA | Plaquemines |
| TD0F8P | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 | 29.30914 | -89.89923 | LA | Plaquemines |
| TD0F8Q | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 | 29.30914 | -89.89923 | LA | Plaquemines |
| TD0F8R | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 | 29.26903 | -90.38531 | LA | Lafourche |
| TD0F8S | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 | 28.97244 | -89.17384 | LA | Plaquemines |
| TD0F8T | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 | 28.97244 | -89.17384 | LA | Plaquemines |
| TD0F8U | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 | 28.97244 | -89.17384 | LA | Plaquemines |
| TD0F8V | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 | 28.97244 | -89.17384 | LA | Plaquemines |
| TD0F8W | 1 Quart Plastic Bag | TA - Animal Tissue | 9/9/2011 | 29.30267 | -89.90084 | LA | Jefferson |
| TD0F8X | 1 Quart Plastic Bag | TA - Animal Tissue | 9/9/2011 | 29.30267 | -89.90084 | LA | Jefferson |
| TD0F8Y | 1 Quart Plastic Bag | TA - Animal Tissue | 9/9/2011 | 29.30267 | -89.90084 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0F8Z | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 | 29.27502 | -90.37833 | LA | Lafourche |
| TD0F90 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/8/2011 | 29.27502 | -90.37833 | LA | Lafourche |
| TD0F91 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/9/2011 | 28.98206 | -89.17973 | LA | Plaquemines |
| TD0F92 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 | 29.45742 | -89.88334 | LA | Plaquemines |
| TD0F93 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 | 29.45742 | -89.88334 | LA | Plaquemines |
| TD0F94 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 | 29.4602 | -89.81564 | LA | Plaquemines |
| TD0F95 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 | 29.4602 | -89.81564 | LA | Plaquemines |
| TD0F96 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 | 29.4602 | -89.81564 | LA | Plaquemines |
| TD0F97 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 | 29.4602 | -89.81564 | LA | Plaquemines |
| TD0F98 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 | 29.4602 | -89.81564 | LA | Plaquemines |
| TD0F99 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 | 29.45959 | -89.8793 | LA | Plaquemines |
| TD0F9A | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 | 29.45959 | -89.8793 | LA | Plaquemines |
| TD0F9B | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 | 29.45959 | -89.8793 | LA | Plaquemines |
| TD0F9C | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 | 29.46179 | -89.81672 | LA | Plaquemines |
| TD0F9D | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 | 29.46179 | -89.81672 | LA | Plaquemines |
| TD0F9E | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.26458 | -90.37308 | LA | Lafourche |
| TD0F9F | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.18457 | -89.0633 | LA | Plaquemines |
| TD0F9G | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.18457 | -89.0633 | LA | Plaquemines |
| TD0F9H | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.18457 | -89.0633 | LA | Plaquemines |
| TD0F9I | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.4508 | -89.89601 | LA | Plaquemines |
| TD0F9J | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.4508 | -89.89601 | LA | Plaquemines |
| TD0F9K | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.4508 | -89.89601 | LA | Plaquemines |
| TD0F9L | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.4508 | -89.89601 | LA | Plaquemines |
| TD0F9M | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.4508 | -89.89601 | LA | Plaquemines |
| TD0F9N | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.4508 | -89.89601 | LA | Plaquemines |
| TD0F9O | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.67926 | -89.65379 | LA | Plaquemines |
| TD0F9P | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.67926 | -89.65379 | LA | Plaquemines |
| TD0F9Q | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.67926 | -89.65379 | LA | Plaquemines |
| TD0F9R | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.67926 | -89.65379 | LA | Plaquemines |
| TD0F9S | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.67926 | -89.65379 | LA | Plaquemines |
| TD0F9T | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.67926 | -89.65379 | LA | Plaquemines |
| TD0F9U | 1 Quart Plastic Bag | TA - Animal Tissue | 9/9/2011 | 29.31672 | -90.54727 | LA | Terrebonne |
| TD0F9V | 1 Quart Plastic Bag | TA - Animal Tissue | 9/9/2011 | 29.31672 | -90.54727 | LA | Terrebonne |
| TD0F9W | 1 Quart Plastic Bag | TA - Animal Tissue | 9/9/2011 | 29.31672 | -90.54727 | LA | Terrebonne |
| TD0F9X | 1 Quart Plastic Bag | TA - Animal Tissue | 9/9/2011 | 29.41177 | -89.24972 | Not Determined | Not Determined |
| TD0F9Y | 1 Quart Plastic Bag | TA - Animal Tissue | 9/9/2011 | 29.41177 | -89.24972 | Not Determined | Not Determined |
| TD0F9Z | 1 Quart Plastic Bag | TA - Animal Tissue | 9/9/2011 | 29.31194 | -90.56438 | LA | Terrebonne |
| TD0FA0 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.64733 | -89.64368 | LA | Plaquemines |
| TD0FA1 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.64733 | -89.64368 | LA | Plaquemines |
| TD0FA2 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.64733 | -89.64368 | LA | Plaquemines |
| TD0FA3 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.64733 | -89.64368 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0FA4 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.64733 | -89.64368 | LA | Plaquemines |
| TD0FA5 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.64733 | -89.64368 | LA | Plaquemines |
| TD0FA6 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.64584 | -89.66211 | LA | Plaquemines |
| TD0FA7 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.64584 | -89.66211 | LA | Plaquemines |
| TD0FA8 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.64584 | -89.66211 | LA | Plaquemines |
| TD0FA9 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/31/2011 | 29.64584 | -89.66211 | LA | Plaquemines |
| TD0FAA | 1 Quart Plastic Bag | TA - Animal Tissue | 8/30/2011 | 29.3167 | -90.54933 | LA | Terrebonne |
| TD0FAB | 1 Quart Plastic Bag | TA - Animal Tissue | 8/30/2011 | 29.3167 | -90.54933 | LA | Terrebonne |
| TD0FAC | 1 Quart Plastic Bag | TA - Animal Tissue | 8/30/2011 | 29.3167 | -90.54933 | LA | Terrebonne |
| TD0FAD | 1 Quart Plastic Bag | TA - Animal Tissue | 8/30/2011 | 29.3167 | -90.54933 | LA | Terrebonne |
| TD0FAE | 1 Quart Plastic Bag | TA - Animal Tissue | 8/30/2011 | 29.3167 | -90.54933 | LA | Terrebonne |
| TD0FAF | 1 Quart Plastic Bag | TA - Animal Tissue | 8/30/2011 | 29.3167 | -90.54933 | LA | Terrebonne |
| TD0FAG | 1 Quart Plastic Bag | TA - Animal Tissue | 8/30/2011 | 29.3167 | -90.54933 | LA | Terrebonne |
| TD0FAH | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 | 29.46528 | -89.82195 | LA | Plaquemines |
| TD0FAI | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 | 29.46528 | -89.82195 | LA | Plaquemines |
| TD0FAJ | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 | 29.46528 | -89.82195 | LA | Plaquemines |
| TD0FAK | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 | 29.46528 | -89.82195 | LA | Plaquemines |
| TD0FAL | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 | 29.46528 | -89.82195 | LA | Plaquemines |
| TD0FAM | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 | 29.46179 | -89.81672 | LA | Plaquemines |
| TD0FAN | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 | 29.46179 | -89.81672 | LA | Plaquemines |
| TD0FAO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.29873 | -89.92999 | LA | Jefferson |
| TD0FAP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.29873 | -89.92999 | LA | Jefferson |
| TD0FAQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.29873 | -89.92999 | LA | Jefferson |
| TD0FAR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.29873 | -89.92999 | LA | Jefferson |
| TD0FAS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.29873 | -89.92999 | LA | Jefferson |
| TD0FAT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.29873 | -89.92999 | LA | Jefferson |
| TD0FAU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.29873 | -89.92999 | LA | Jefferson |
| TD0FAV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.29873 | -89.92999 | LA | Jefferson |
| TD0FAW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.29873 | -89.92999 | LA | Jefferson |
| TD0FAX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.29873 | -89.92999 | LA | Jefferson |
| TD0FAY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.29873 | -89.92999 | LA | Jefferson |
| TD0FAZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.11259 | -89.06187 | LA | Plaquemines |
| TD0FB0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.08505 | -90.38513 | Not Determined | Not Determined |
| TD0FB1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.08505 | -90.38513 | Not Determined | Not Determined |
| TD0FB2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.11259 | -89.06187 | LA | Plaquemines |
| TD0FB3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.11259 | -89.06187 | LA | Plaquemines |
| TD0FB4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.11485 | -89.06576 | LA | Plaquemines |
| TD0FB5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.11485 | -89.06576 | LA | Plaquemines |
| TD0FB6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.11485 | -89.06576 | LA | Plaquemines |
| TD0FB7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.11485 | -89.06576 | LA | Plaquemines |
| TD0FB8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.11485 | -89.06576 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0FB9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.11215 | -89.07617 | LA | Plaquemines |
| TD0FBA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.11215 | -89.07617 | LA | Plaquemines |
| TD0FBB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.11215 | -89.07617 | LA | Plaquemines |
| TD0FBC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.11215 | -89.07617 | LA | Plaquemines |
| TD0FBD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.11215 | -89.07617 | LA | Plaquemines |
| TD0FBE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.11215 | -89.07617 | LA | Plaquemines |
| TD0FBF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.11215 | -89.07617 | LA | Plaquemines |
| TD0FBG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.11215 | -89.07617 | LA | Plaquemines |
| TD0FBH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.11215 | -89.07617 | LA | Plaquemines |
| TD0FBI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.11215 | -89.07617 | LA | Plaquemines |
| TD0FBJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.08518 | -90.40277 | Not Determined | Not Determined |
| TD0FBK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.08518 | -90.40277 | Not Determined | Not Determined |
| TD0FBL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.08518 | -90.40277 | Not Determined | Not Determined |
| TD0FBM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.08518 | -90.40277 | Not Determined | Not Determined |
| TD0FBN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.08518 | -90.40277 | Not Determined | Not Determined |
| TD0FBO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.08518 | -90.40277 | Not Determined | Not Determined |
| TD0FBP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.08518 | -90.40277 | Not Determined | Not Determined |
| TD0FBQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.08518 | -90.40277 | Not Determined | Not Determined |
| TD0FBR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.08518 | -90.40277 | Not Determined | Not Determined |
| TD0FBS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.08518 | -90.40277 | Not Determined | Not Determined |
| TD0FBT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.08518 | -90.40277 | Not Determined | Not Determined |
| TD0FBU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.17791 | -90.280614 | LA | Lafourche |
| TD0FBV | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.2684 | -90.38506 | LA | Lafourche |
| TD0FBW | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.2684 | -90.38506 | LA | Lafourche |
| TD0FBX | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.2684 | -90.38506 | LA | Lafourche |
| TD0FBY | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.2684 | -90.38506 | LA | Lafourche |
| TD0FBZ | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.27513 | -90.37843 | LA | Lafourche |
| TD0FC0 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.27513 | -90.37843 | LA | Lafourche |
| TD0FC1 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.27513 | -90.37843 | LA | Lafourche |
| TD0FC2 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.27118 | -90.37364 | LA | Lafourche |
| TD0FC3 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.27118 | -90.37364 | LA | Lafourche |
| TD0FC4 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.27292 | -90.37303 | LA | Lafourche |
| TD0FC5 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.27292 | -90.37303 | LA | Lafourche |
| TD0FC6 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.27292 | -90.37303 | LA | Lafourche |
| TD0FC7 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.27292 | -90.37303 | LA | Lafourche |
| TD0FC8 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.27292 | -90.37303 | LA | Lafourche |
| TD0FC9 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 | 29.16154 | -90.26051 | LA | Lafourche |
| TD0FCA | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.27118 | -90.37364 | LA | Lafourche |
| TD0FCB | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.27118 | -90.37364 | LA | Lafourche |
| TD0FCC | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.27118 | -90.37364 | LA | Lafourche |
| TD0FCD | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.27118 | -90.37364 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0FCE | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.27292 | -90.37303 | LA | Lafourche |
| TD0FCF | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.27292 | -90.37303 | LA | Lafourche |
| TD0FCG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.29653 | -89.88965 | LA | Plaquemines |
| TD0FCH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.29653 | -89.88965 | LA | Plaquemines |
| TD0FCI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.3019 | -89.89693 | LA | Plaquemines |
| TD0FCJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.3019 | -89.89693 | LA | Plaquemines |
| TD0FCK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.3019 | -89.89693 | LA | Plaquemines |
| TD0FCL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.3019 | -89.89693 | LA | Plaquemines |
| TD0FCM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.29782 | -89.88605 | LA | Plaquemines |
| TD0FCN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.29776 | -89.88651 | LA | Plaquemines |
| TD0FCO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.29776 | -89.88651 | LA | Plaquemines |
| TD0FCP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.29776 | -89.88651 | LA | Plaquemines |
| TD0FCQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.29776 | -89.88651 | LA | Plaquemines |
| TD0FCR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.29776 | -89.88651 | LA | Plaquemines |
| TD0FCS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.29776 | -89.88651 | LA | Plaquemines |
| TD0FCT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.29776 | -89.88651 | LA | Plaquemines |
| TD0FCU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.07284 | -90.37708 | Not Determined | Not Determined |
| TD0FCV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.07284 | -90.37708 | Not Determined | Not Determined |
| TD0FCW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.07284 | -90.37708 | Not Determined | Not Determined |
| TD0FCX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.07284 | -90.37708 | Not Determined | Not Determined |
| TD0FCY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.05927 | -90.4119 | Not Determined | Not Determined |
| TD0FCZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.05927 | -90.4119 | Not Determined | Not Determined |
| TD0FD0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.0729 | -90.37336 | Not Determined | Not Determined |
| TD0FD1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.0729 | -90.37336 | Not Determined | Not Determined |
| TD0FD2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.05927 | -90.4119 | Not Determined | Not Determined |
| TD0FD3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.05927 | -90.4119 | Not Determined | Not Determined |
| TD0FD4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.05927 | -90.4119 | Not Determined | Not Determined |
| TD0FD5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.05927 | -90.4119 | Not Determined | Not Determined |
| TD0FD6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.05927 | -90.4119 | Not Determined | Not Determined |
| TD0FD7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.05927 | -90.4119 | Not Determined | Not Determined |
| TD0FD8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.05927 | -90.4119 | Not Determined | Not Determined |
| TD0FD9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.05927 | -90.4119 | Not Determined | Not Determined |
| TD0FDA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.0729 | -90.37336 | Not Determined | Not Determined |
| TD0FDB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.0729 | -90.37336 | Not Determined | Not Determined |
| TD0FDC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.0729 | -90.37336 | Not Determined | Not Determined |
| TD0FDD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.0729 | -90.37336 | Not Determined | Not Determined |
| TD0FDE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.0729 | -90.37336 | Not Determined | Not Determined |
| TD0FDF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.45477 | -89.81403 | LA | Plaquemines |
| TD0FDG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.45477 | -89.81403 | LA | Plaquemines |
| TD0FDH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.45477 | -89.81403 | LA | Plaquemines |
| TD0FDI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.45477 | -89.81403 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0FDJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.45479 | -89.81435 | LA | Plaquemines |
| TD0FDK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.45479 | -89.81435 | LA | Plaquemines |
| TD0FDL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.45479 | -89.81435 | LA | Plaquemines |
| TD0FDM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.45479 | -89.81435 | LA | Plaquemines |
| TD0FDN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.45479 | -89.81435 | LA | Plaquemines |
| TD0FDO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.45479 | -89.81435 | LA | Plaquemines |
| TD0FDP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.47627 | -89.84624 | LA | Plaquemines |
| TD0FDQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.47627 | -89.84624 | LA | Plaquemines |
| TD0FDR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.47627 | -89.84624 | LA | Plaquemines |
| TD0FDS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.43789 | -89.83952 | LA | Plaquemines |
| TD0FDT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.43789 | -89.83952 | LA | Plaquemines |
| TD0FDU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.43789 | -89.83952 | LA | Plaquemines |
| TD0FDV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.43789 | -89.83952 | LA | Plaquemines |
| TD0FDW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.43789 | -89.83952 | LA | Plaquemines |
| TD0FDX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.43789 | -89.83952 | LA | Plaquemines |
| TD0FDY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.43789 | -89.83952 | LA | Plaquemines |
| TD0FDZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.43789 | -89.83952 | LA | Plaquemines |
| TD0FE0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 | 29.44541 | -89.88981 | LA | Plaquemines |
| TD0FE1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 | 29.44541 | -89.88981 | LA | Plaquemines |
| TD0FE2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 | 29.44541 | -89.88981 | LA | Plaquemines |
| TD0FE3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 | 29.44541 | -89.88981 | LA | Plaquemines |
| TD0FE4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 | 29.44541 | -89.88981 | LA | Plaquemines |
| TD0FE5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 | 29.45094 | -89.89746 | LA | Plaquemines |
| TD0FE6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 | 29.45094 | -89.89746 | LA | Plaquemines |
| TD0FE7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 | 29.45671 | -89.88365 | LA | Plaquemines |
| TD0FE8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 | 29.45671 | -89.88365 | LA | Plaquemines |
| TD0FE9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 | 29.45671 | -89.88365 | LA | Plaquemines |
| TD0FEA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 | 29.45671 | -89.88365 | LA | Plaquemines |
| TD0FEB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 | 29.45671 | -89.88365 | LA | Plaquemines |
| TD0FEC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.45134 | -89.8704 | LA | Plaquemines |
| TD0FED | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.45134 | -89.8704 | LA | Plaquemines |
| TD0FEE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.45134 | -89.8704 | LA | Plaquemines |
| TD0FEF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.45134 | -89.8704 | LA | Plaquemines |
| TD0FEG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.44872 | -89.92099 | LA | Plaquemines |
| TD0FEH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.44872 | -89.92099 | LA | Plaquemines |
| TD0FEI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.44872 | -89.92099 | LA | Plaquemines |
| TD0FEJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.44872 | -89.92099 | LA | Plaquemines |
| TD0FEK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.44872 | -89.92099 | LA | Plaquemines |
| TD0FEL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.44548 | -89.83072 | LA | Plaquemines |
| TD0FEM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.46449 | -89.91821 | LA | Plaquemines |
| TD0FEN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.45112 | -89.89582 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD0FEO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.45112 | -89.89582 | LA | Plaquemines |
| TD0FEP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.45112 | -89.89582 | LA | Plaquemines |
| TD0FEQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.46549 | -89.82234 | LA | Plaquemines |
| TD0FER | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.46549 | -89.82234 | LA | Plaquemines |
| TD0FES | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.46549 | -89.82234 | LA | Plaquemines |
| TD0FET | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.46549 | -89.82234 | LA | Plaquemines |
| TD0FEU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.45906 | -89.9412 | LA | Plaquemines |
| TD0FEV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.45906 | -89.9412 | LA | Plaquemines |
| TD0FEW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.45906 | -89.9412 | LA | Plaquemines |
| TD0FEX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.45906 | -89.9412 | LA | Plaquemines |
| TD0FEY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.45906 | -89.9412 | LA | Plaquemines |
| TD0FEZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.45906 | -89.9412 | LA | Plaquemines |
| TD0FF0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.46043 | -89.88413 | LA | Plaquemines |
| TD0FF1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.46043 | -89.88413 | LA | Plaquemines |
| TD0FF2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.46043 | -89.88413 | LA | Plaquemines |
| TD0FF3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 | 29.065 | -90.40298 | Not Determined | Not Determined |
| TD0FF4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 | 29.065 | -90.40298 | Not Determined | Not Determined |
| TD0FF5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 | 29.065 | -90.40298 | Not Determined | Not Determined |
| TD0FF6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.45596 | -89.89159 | LA | Plaquemines |
| TD0FF7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.07332 | -90.35082 | LA | Lafourche |
| TD0FF8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.07332 | -90.35082 | LA | Lafourche |
| TD0FF9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.07332 | -90.35082 | LA | Lafourche |
| TD0FFA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.07332 | -90.35082 | LA | Lafourche |
| TD0FFB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.0774 | -90.3383 | LA | Lafourche |
| TD0FFC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.0774 | -90.3383 | LA | Lafourche |
| TD0FFD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.0774 | -90.3383 | LA | Lafourche |
| TD0FFE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.0774 | -90.3383 | LA | Lafourche |
| TD0FFF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.0774 | -90.3383 | LA | Lafourche |
| TD0FFG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.0774 | -90.3383 | LA | Lafourche |
| TD0FFH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.24261 | -90.39458 | LA | Lafourche |
| TD0FFI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.24261 | -90.39666 | LA | Lafourche |
| TD0FFJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.24261 | -90.39458 | LA | Lafourche |
| TD0FFK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.24261 | -90.39458 | LA | Lafourche |
| TD0FFL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.24261 | -90.39458 | LA | Lafourche |
| TD0FFM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.24232 | -90.39666 | LA | Lafourche |
| TD0FFN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.24232 | -90.39666 | LA | Lafourche |
| TD0FFO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.24232 | -90.39666 | LA | Lafourche |
| TD0FFP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.24232 | -90.39666 | LA | Lafourche |
| TD0FFQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.24232 | -90.39666 | LA | Lafourche |
| TD0FFR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.24232 | -90.39666 | LA | Lafourche |
| TD0FFS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.27487 | -90.37837 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0FFT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.27487 | -90.37837 | LA | Lafourche |
| TD0FFU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.27487 | -90.37837 | LA | Lafourche |
| TD0FFV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.27487 | -90.37837 | LA | Lafourche |
| TD0FFW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.27487 | -90.37837 | LA | Lafourche |
| TD0FFX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.27487 | -90.37837 | LA | Lafourche |
| TD0FFY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.27487 | -90.37837 | LA | Lafourche |
| TD0FFZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.27487 | -90.37837 | LA | Lafourche |
| TD0FG0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.27487 | -90.37837 | LA | Lafourche |
| TD0FG1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.27487 | -90.37837 | LA | Lafourche |
| TD0FG2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.27487 | -90.37837 | LA | Lafourche |
| TD0FG3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.27488 | -90.37835 | LA | Lafourche |
| TD0FG4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.27488 | -90.37835 | LA | Lafourche |
| TD0FG5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.27239 | -90.3733 | LA | Lafourche |
| TD0FG6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.27239 | -90.3733 | LA | Lafourche |
| TD0FG7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.27239 | -90.3733 | LA | Lafourche |
| TD0FG8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.27239 | -90.3733 | LA | Lafourche |
| TD0FG9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.27239 | -90.3733 | LA | Lafourche |
| TD0FGA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.27239 | -90.3733 | LA | Lafourche |
| TD0FGB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.27239 | -90.3733 | LA | Lafourche |
| TD0FGC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.26872 | -90.38513 | LA | Lafourche |
| TD0FGD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.26872 | -90.38513 | LA | Lafourche |
| TD0FGE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.26872 | -90.38513 | LA | Lafourche |
| TD0FGF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.26872 | -90.38513 | LA | Lafourche |
| TD0FGG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/24/2011 | 29.44872 | -89.92099 | LA | Plaquemines |
| TD0FGH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.27237 | -90.37334 | LA | Lafourche |
| TD0FGI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.27237 | -90.37334 | LA | Lafourche |
| TD0FGJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.27237 | -90.37334 | LA | Lafourche |
| TD0FGK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.27237 | -90.37334 | LA | Lafourche |
| TD0FGL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.27237 | -90.37334 | LA | Lafourche |
| TD0FGM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.27237 | -90.37334 | LA | Lafourche |
| TD0FGN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.27237 | -90.37334 | LA | Lafourche |
| TD0FGO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.27237 | -90.37334 | LA | Lafourche |
| TD0FGP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.27502 | -90.37836 | LA | Lafourche |
| TD0FGQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.27502 | -90.37836 | LA | Lafourche |
| TD0FGR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.27502 | -90.37836 | LA | Lafourche |
| TD0FGS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.27502 | -90.37836 | LA | Lafourche |
| TD0FGT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.13406 | -89.08714 | LA | Plaquemines |
| TD0FGU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.13406 | -89.08714 | LA | Plaquemines |
| TD0FGV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.1109 | -89.07561 | LA | Plaquemines |
| TD0FGW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.29653 | -89.88965 | LA | Plaquemines |
| TD0FGX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.13227 | -89.07724 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0FGY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.13227 | -89.07724 | LA | Plaquemines |
| TD0FGZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.13227 | -89.07724 | LA | Plaquemines |
| TD0FH0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.1109 | -89.07561 | LA | Plaquemines |
| TD0FH1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.1109 | -89.07561 | LA | Plaquemines |
| TD0FH2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.1109 | -89.07561 | LA | Plaquemines |
| TD0FH3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.1109 | -89.07561 | LA | Plaquemines |
| TD0FH4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.1109 | -89.07561 | LA | Plaquemines |
| TD0FH5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.29653 | -89.88965 | LA | Plaquemines |
| TD0FH6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.29653 | -89.88965 | LA | Plaquemines |
| TD0FH7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.29653 | -89.88965 | LA | Plaquemines |
| TD0FH8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.29653 | -89.88965 | LA | Plaquemines |
| TD0FH9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/26/2011 | 29.29653 | -89.88965 | LA | Plaquemines |
| TD0FHA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 | 29.065 | -90.40298 | Not Determined | Not Determined |
| TD0FHG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| TD0FHH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.30227 | -89.9052 | LA | Jefferson |
| TD0FHI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.29745 | -89.89382 | LA | Plaquemines |
| TD0FHJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.29745 | -89.89382 | LA | Plaquemines |
| TD0FHK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.29745 | -89.89382 | LA | Plaquemines |
| TD0FHL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.29745 | -89.89382 | LA | Plaquemines |
| TD0FHM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.29745 | -89.89382 | LA | Plaquemines |
| TD0FHN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.29745 | -89.89382 | LA | Plaquemines |
| TD0FHO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.29745 | -89.89382 | LA | Plaquemines |
| TD0FHP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.29745 | -89.89382 | LA | Plaquemines |
| TD0FHQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.29745 | -89.89382 | LA | Plaquemines |
| TD0FHR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.29745 | -89.89382 | LA | Plaquemines |
| TD0FHS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.30488 | -89.90013 | LA | Plaquemines |
| TD0FHT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.30488 | -89.90013 | LA | Plaquemines |
| TD0FHU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.30488 | -89.90013 | LA | Plaquemines |
| TD0FHV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.30488 | -89.90013 | LA | Plaquemines |
| TD0FHW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.30488 | -89.90013 | LA | Plaquemines |
| TD0FHX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.30488 | -89.90013 | LA | Plaquemines |
| TD0FHY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.30488 | -89.90013 | LA | Plaquemines |
| TD0FHZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.30488 | -89.90013 | LA | Plaquemines |
| TD0FI0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.30002 | -89.895 | LA | Plaquemines |
| TD0FI1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.30002 | -89.895 | LA | Plaquemines |
| TD0FI2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.30002 | -89.895 | LA | Plaquemines |
| TD0FI3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.30002 | -89.895 | LA | Plaquemines |
| TD0FI4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.30002 | -89.895 | LA | Plaquemines |
| TD0FI5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.30002 | -89.895 | LA | Plaquemines |
| TD0FI6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.30002 | -89.895 | LA | Plaquemines |
| TD0FI7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.30002 | -89.895 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0FI8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.30227 | -89.9052 | LA | Jefferson |
| TD0FI9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.30227 | -89.9052 | LA | Jefferson |
| TD0FIA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.30227 | -89.9052 | LA | Jefferson |
| TD0FIB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.30571 | -90.55872 | LA | Terrebonne |
| TD0FIC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.30571 | -90.55872 | LA | Terrebonne |
| TD0FID | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.30571 | -90.55872 | LA | Terrebonne |
| TD0FIE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.30571 | -90.55872 | LA | Terrebonne |
| TD0FIF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.30571 | -90.55872 | LA | Terrebonne |
| TD0FIG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.30571 | -90.55872 | LA | Terrebonne |
| TD0FIH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.3172 | -90.54799 | LA | Terrebonne |
| TD0FII | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.3172 | -90.54799 | LA | Terrebonne |
| TD0FIJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.3172 | -90.54799 | LA | Terrebonne |
| TD0FIK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.3172 | -90.54799 | LA | Terrebonne |
| TD0FIL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.30995 | -90.55934 | LA | Terrebonne |
| TD0FIM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.30995 | -90.55934 | LA | Terrebonne |
| TD0FIN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.30995 | -90.55934 | LA | Terrebonne |
| TD0FIO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.30995 | -90.55934 | LA | Terrebonne |
| TD0FIP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.30995 | -90.55934 | LA | Terrebonne |
| TD0FIQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.30995 | -90.55934 | LA | Terrebonne |
| TD0FIR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.30995 | -90.55934 | LA | Terrebonne |
| TD0FIS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.30995 | -90.55934 | LA | Terrebonne |
| TD0FIT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.30995 | -90.55934 | LA | Terrebonne |
| TD0FIU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.17034 | -90.275 | LA | Lafourche |
| TD0FIV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.17034 | -90.275 | LA | Lafourche |
| TD0FIW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.17034 | -90.275 | LA | Lafourche |
| TD0FIX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.17034 | -90.275 | LA | Lafourche |
| TD0FIY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.17034 | -90.275 | LA | Lafourche |
| TD0FIZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.15579 | -90.27077 | LA | Lafourche |
| TD0FJ0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.15579 | -90.27077 | LA | Lafourche |
| TD0FJ1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.15579 | -90.27077 | LA | Lafourche |
| TD0FJ2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.15544 | -90.27016 | LA | Lafourche |
| TD0FJ3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.15544 | -90.27016 | LA | Lafourche |
| TD0FJ4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.15544 | -90.27016 | LA | Lafourche |
| TD0FJ5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.15579 | -90.27077 | LA | Lafourche |
| TD0FJ6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.15544 | -90.27016 | LA | Lafourche |
| TD0FJ7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.15544 | -90.27016 | LA | Lafourche |
| TD0FJ8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.25758 | -90.38151 | LA | Lafourche |
| TD0FJ9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.2594 | -90.3879 | LA | Lafourche |
| TD0FJA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.2594 | -90.3879 | LA | Lafourche |
| TD0FJB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.2594 | -90.3879 | LA | Lafourche |
| TD0FJC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.2594 | -90.3879 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0FJD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.2594 | -90.3879 | LA | Lafourche |
| TD0FJE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.2594 | -90.3879 | LA | Lafourche |
| TD0FJF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.275 | -90.37852 | LA | Lafourche |
| TD0FJG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.275 | -90.37852 | LA | Lafourche |
| TD0FJH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.05987 | -90.38151 | Not Determined | Not Determined |
| TD0FJI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.06646 | -90.39592 | Not Determined | Not Determined |
| TD0FJJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.06646 | -90.39592 | Not Determined | Not Determined |
| TD0FJK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.05799 | -90.4306 | LA | Lafourche |
| TD0FJL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.05799 | -90.4306 | LA | Lafourche |
| TD0FJM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.06439 | -90.38947 | Not Determined | Not Determined |
| TD0FJN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.06439 | -90.38947 | Not Determined | Not Determined |
| TD0FJO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.06439 | -90.38947 | Not Determined | Not Determined |
| TD0FJP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.06439 | -90.38947 | Not Determined | Not Determined |
| TD0FJQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.05799 | -90.4306 | LA | Lafourche |
| TD0FJR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.07006 | -90.40092 | Not Determined | Not Determined |
| TD0FJS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.07006 | -90.40092 | Not Determined | Not Determined |
| TD0FJT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.05847 | -90.43173 | LA | Lafourche |
| TD0FJU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.05847 | -90.43173 | LA | Lafourche |
| TD0FJV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.05847 | -90.43173 | LA | Lafourche |
| TD0FJW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 29.19791 | -89.05284 | LA | Plaquemines |
| TD0FJX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 29.19791 | -89.05284 | LA | Plaquemines |
| TD0FJY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 29.19791 | -89.05284 | LA | Plaquemines |
| TD0FJZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 29.15719 | -90.271 | LA | Lafourche |
| TD0FK0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 29.15719 | -90.271 | LA | Lafourche |
| TD0FK1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 29.15719 | -90.271 | LA | Lafourche |
| TD0FK2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 29.15719 | -90.271 | LA | Lafourche |
| TD0FK3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 29.15725 | -90.271 | LA | Lafourche |
| TD0FK4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 29.15725 | -90.271 | LA | Lafourche |
| TD0FK5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 29.15725 | -90.271 | LA | Lafourche |
| TD0FK6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.12004 | -89.0283 | Not Determined | Not Determined |
| TD0FK7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.12004 | -89.0283 | Not Determined | Not Determined |
| TD0FK8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.12004 | -89.0283 | Not Determined | Not Determined |
| TD0FK9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.12004 | -89.0283 | Not Determined | Not Determined |
| TD0FKA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.12004 | -89.0283 | Not Determined | Not Determined |
| TD0FKB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 | 29.1788 | -89.06606 | LA | Plaquemines |
| TD0FKC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 | 29.1788 | -89.06606 | LA | Plaquemines |
| TD0FKD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 | 29.1788 | -89.06606 | LA | Plaquemines |
| TD0FKE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 | 29.1788 | -89.06606 | LA | Plaquemines |
| TD0FKF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.11671 | -89.0275 | Not Determined | Not Determined |
| TD0FKG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.11671 | -89.0275 | Not Determined | Not Determined |
| TD0FKH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.11671 | -89.0275 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0FKI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.11671 | -89.0275 | Not Determined | Not Determined |
| TD0FKJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.11671 | -89.0275 | Not Determined | Not Determined |
| TD0FKK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.11671 | -89.0275 | Not Determined | Not Determined |
| TD0FKL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.11883 | -89.02356 | Not Determined | Not Determined |
| TD0FKM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.11883 | -89.02356 | Not Determined | Not Determined |
| TD0FKN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.11883 | -89.02356 | Not Determined | Not Determined |
| TD0FKO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.26872 | -90.38513 | LA | Lafourche |
| TD0FKP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| TD0FKQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.85862 | -89.41063 | Not Determined | Not Determined |
| TD0FKR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.84324 | -89.40994 | LA | St. Bernard |
| TD0FKS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.84324 | -89.40994 | LA | St. Bernard |
| TD0FKT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.25067 | -90.38946 | LA | Lafourche |
| TD0FKU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.85862 | -89.41063 | Not Determined | Not Determined |
| TD0FKV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.25067 | -90.38946 | LA | Lafourche |
| TD0FKW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 | 29.15711 | -90.26331 | LA | Lafourche |
| TD0FKX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 | 29.17791 | -90.28064 | LA | Lafourche |
| TD0FKY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.46143 | -89.93607 | LA | Plaquemines |
| TD0FKZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.25988 | -90.37893 | LA | Lafourche |
| TD0FL0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.29844 | -89.90607 | LA | Jefferson |
| TD0FL1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.85862 | -89.41063 | Not Determined | Not Determined |
| TD0FL2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.25067 | -90.38946 | LA | Lafourche |
| TD0FL3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.85862 | -89.41063 | Not Determined | Not Determined |
| TD0FL4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.86067 | -89.28613 | LA | St. Bernard |
| TD0FL5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.83556 | -89.42101 | LA | St. Bernard |
| TD0FL6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.83556 | -89.42101 | LA | St. Bernard |
| TD0FL7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.83556 | -89.42101 | LA | St. Bernard |
| TD0FL8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.83924 | -89.43075 | LA | St. Bernard |
| TD0FL9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.83924 | -89.43075 | LA | St. Bernard |
| TD0FLA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.83924 | -89.43075 | LA | St. Bernard |
| TD0FLB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.84324 | -89.40994 | LA | St. Bernard |
| TD0FLC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.85894 | -89.41095 | Not Determined | Not Determined |
| TD0FLD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.85894 | -89.41095 | Not Determined | Not Determined |
| TD0FLE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.85894 | -89.41095 | Not Determined | Not Determined |
| TD0FLF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.85785 | -89.3083 | LA | St. Bernard |
| TD0FLG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.85785 | -89.3083 | LA | St. Bernard |
| TD0FLH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.85785 | -89.3083 | LA | St. Bernard |
| TD0FLI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.25067 | -90.38946 | LA | Lafourche |
| TD0FLJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.25067 | -90.38946 | LA | Lafourche |
| TD0FLK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.25067 | -90.38946 | LA | Lafourche |
| TD0FLL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.29844 | -89.90607 | LA | Jefferson |
| TD0FLM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.29844 | -89.90607 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0FLN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.25984 | -90.37892 | LA | Lafourche |
| TD0FLO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.25984 | -90.37892 | LA | Lafourche |
| TD0FLP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.83924 | -89.43075 | LA | St. Bernard |
| TD0FLQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.46992 | -89.92542 | LA | Plaquemines |
| TD0FLR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.27082 | -90.37363 | LA | Lafourche |
| TD0FLS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.25984 | -90.37892 | LA | Lafourche |
| TD0FLT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 | 29.17009 | -90.27551 | LA | Lafourche |
| TD0FLU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 | 29.17791 | -90.28064 | LA | Lafourche |
| TD0FLV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/12/2011 | 29.17791 | -90.28064 | LA | Lafourche |
| TD0FLW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.29844 | -89.90607 | LA | Jefferson |
| TD0FLX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.46992 | -89.92542 | LA | Plaquemines |
| TD0FLY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.46992 | -89.92542 | LA | Plaquemines |
| TD0FLZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.47634 | -89.90951 | LA | Plaquemines |
| TD0FM0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.85785 | -89.3083 | LA | St. Bernard |
| TD0FM1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.47634 | -89.90951 | LA | Plaquemines |
| TD0FM2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.46143 | -89.93607 | LA | Plaquemines |
| TD0FM3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.47634 | -89.90951 | LA | Plaquemines |
| TD0FM4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.85785 | -89.3083 | LA | St. Bernard |
| TD0FM5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.46143 | -89.93607 | LA | Plaquemines |
| TD0FM6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.46992 | -89.92542 | LA | Plaquemines |
| TD0FM7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.46143 | -89.93607 | LA | Plaquemines |
| TD0FM8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.46143 | -89.93607 | LA | Plaquemines |
| TD0FM9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.46143 | -89.93607 | LA | Plaquemines |
| TD0FMA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.46143 | -89.93607 | LA | Plaquemines |
| TD0FMB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.46143 | -89.93607 | LA | Plaquemines |
| TD0FMC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.45527 | -89.87707 | LA | Plaquemines |
| TD0FMD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.46143 | -89.93607 | LA | Plaquemines |
| TD0FME | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.451 | -89.87038 | LA | Plaquemines |
| TD0FMF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.45653 | -89.86786 | LA | Plaquemines |
| TD0FMG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.451 | -89.87038 | LA | Plaquemines |
| TD0FMH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.451 | -89.87038 | LA | Plaquemines |
| TD0FMI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.451 | -89.87038 | LA | Plaquemines |
| TD0FMJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.451 | -89.87038 | LA | Plaquemines |
| TD0FMK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.451 | -89.87038 | LA | Plaquemines |
| TD0FML | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.08764 | -90.38036 | Not Determined | Not Determined |
| TD0FMM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.45653 | -89.86786 | LA | Plaquemines |
| TD0FMN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.44111 | -89.83378 | LA | Plaquemines |
| TD0FMO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.45653 | -89.86786 | LA | Plaquemines |
| TD0FMP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.45653 | -89.86786 | LA | Plaquemines |
| TD0FMQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.08764 | -90.38036 | Not Determined | Not Determined |
| TD0FMR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.44566 | -89.88953 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0FMS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.44566 | -89.88953 | LA | Plaquemines |
| TD0FMT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.44566 | -89.88953 | LA | Plaquemines |
| TD0FMU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.44566 | -89.88953 | LA | Plaquemines |
| TD0FMV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.44566 | -89.88953 | LA | Plaquemines |
| TD0FMW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.44566 | -89.88953 | LA | Plaquemines |
| TD0FMX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.46409 | -89.88105 | LA | Plaquemines |
| TD0FMY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.46409 | -89.88105 | LA | Plaquemines |
| TD0FMZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.46409 | -89.88105 | LA | Plaquemines |
| TD0FN0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.46409 | -89.88105 | LA | Plaquemines |
| TD0FN1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.46409 | -89.88105 | LA | Plaquemines |
| TD0FN2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.45527 | -89.87707 | LA | Plaquemines |
| TD0FN3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.45527 | -89.87707 | LA | Plaquemines |
| TD0FN4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.45527 | -89.87707 | LA | Plaquemines |
| TD0FO0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.11883 | -89.02356 | Not Determined | Not Determined |
| TD0FO1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.11883 | -89.02356 | Not Determined | Not Determined |
| TD0FO2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.11883 | -89.02356 | Not Determined | Not Determined |
| TD0FO3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.11883 | -89.02356 | Not Determined | Not Determined |
| TD0FO4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.11883 | -89.02356 | Not Determined | Not Determined |
| TD0FO5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.11883 | -89.02356 | Not Determined | Not Determined |
| TD0FO6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 29.20488 | -89.04735 | LA | Plaquemines |
| TD0FO7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 29.20488 | -89.04735 | LA | Plaquemines |
| TD0FO8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 29.20488 | -89.04735 | LA | Plaquemines |
| TD0FO9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 29.20488 | -89.04735 | LA | Plaquemines |
| TD0FOA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.29873 | -89.92999 | LA | Jefferson |
| TD0FOB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.29873 | -89.92999 | LA | Jefferson |
| TD0FOC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.29873 | -89.92999 | LA | Jefferson |
| TD0FOD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.29873 | -89.92999 | LA | Jefferson |
| TD0FOE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.30581 | -89.92478 | Not Determined | Not Determined |
| TD0FOF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.30581 | -89.92478 | Not Determined | Not Determined |
| TD0FOG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.30581 | -89.92478 | Not Determined | Not Determined |
| TD0FOH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.30581 | -89.92478 | Not Determined | Not Determined |
| TD0FOI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.11259 | -89.06187 | LA | Plaquemines |
| TD0FOJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.17791 | -90.280614 | LA | Lafourche |
| TD0FOK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.17791 | -90.280614 | LA | Lafourche |
| TD0FOL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.08505 | -90.38513 | Not Determined | Not Determined |
| TD0FOM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.08505 | -90.38513 | Not Determined | Not Determined |
| TD0FON | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.08505 | -90.38513 | Not Determined | Not Determined |
| TD0FOO | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 | 29.1716 | -90.25838 | LA | Lafourche |
| TD0FOP | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 | 29.1716 | -90.25838 | LA | Lafourche |
| TD0FOQ | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 | 29.1716 | -90.25838 | LA | Lafourche |
| TD0FOR | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 | 29.17015 | -90.27531 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0FOS | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 | 29.17015 | -90.27531 | LA | Lafourche |
| TD0FOT | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 | 29.17015 | -90.27531 | LA | Lafourche |
| TD0FOU | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 | 29.17015 | -90.27531 | LA | Lafourche |
| TD0FOV | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 | 29.16154 | -90.26051 | LA | Lafourche |
| TD0FOW | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 | 29.16154 | -90.26051 | LA | Lafourche |
| TD0FOX | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 | 29.16788 | -90.2599 | LA | Lafourche |
| TD0FOY | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 | 29.16788 | -90.2599 | LA | Lafourche |
| TD0FOZ | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 | 29.16788 | -90.2599 | LA | Lafourche |
| TD0FP0 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 | 29.16788 | -90.2599 | LA | Lafourche |
| TD0FP1 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 | 29.15762 | -90.26248 | LA | Lafourche |
| TD0FP2 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/18/2011 | 29.15762 | -90.26248 | LA | Lafourche |
| TD0FP3 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.26056 | -90.38026 | LA | Lafourche |
| TD0FP4 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.26056 | -90.38026 | LA | Lafourche |
| TD0FP5 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.26056 | -90.38026 | LA | Lafourche |
| TD0FP6 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.26431 | -90.37391 | LA | Lafourche |
| TD0FP7 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.26431 | -90.37391 | LA | Lafourche |
| TD0FP8 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.26431 | -90.37391 | LA | Lafourche |
| TD0FP9 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.26431 | -90.37391 | LA | Lafourche |
| TD0FPA | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.26431 | -90.37391 | LA | Lafourche |
| TD0FPB | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.26431 | -90.37391 | LA | Lafourche |
| TD0FPC | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 | 29.4566 | -89.88339 | LA | Plaquemines |
| TD0FPD | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 | 29.4566 | -89.88339 | LA | Plaquemines |
| TD0FPE | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 | 29.4566 | -89.88339 | LA | Plaquemines |
| TD0FPF | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 | 29.4566 | -89.88339 | LA | Plaquemines |
| TD0FPG | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 | 29.07383 | -90.35485 | LA | Lafourche |
| TD0FPH | 1 Quart Plastic Bag | TA - Animal Tissue | 8/16/2011 | 29.07383 | -90.35485 | LA | Lafourche |
| TD0FPI | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.05999 | -90.33746 | LA | Lafourche |
| TD0FPJ | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.05999 | -90.33746 | LA | Lafourche |
| TD0FPK | 1 Quart Plastic Bag | TA - Animal Tissue | 8/17/2011 | 29.05999 | -90.33746 | LA | Lafourche |
| TD0FPL | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 | 29.44317 | -89.89154 | LA | Plaquemines |
| TD0FPM | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 | 29.44317 | -89.89154 | LA | Plaquemines |
| TD0FPN | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 | 29.45543 | -89.89056 | LA | Plaquemines |
| TD0FPO | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 | 29.45543 | -89.89056 | LA | Plaquemines |
| TD0FPP | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 | 29.45543 | -89.89056 | LA | Plaquemines |
| TD0FPQ | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 | 29.45543 | -89.89056 | LA | Plaquemines |
| TD0FPR | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 | 29.45543 | -89.89056 | LA | Plaquemines |
| TD0FPS | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 | 29.2987 | -89.91437 | LA | Jefferson |
| TD0FPT | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 | 29.2987 | -89.91437 | LA | Jefferson |
| TD0FPU | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 | 29.2987 | -89.91437 | LA | Jefferson |
| TD0FPV | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 | 29.46073 | -89.88394 | LA | Plaquemines |
| TD0FPW | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 | 29.46073 | -89.88394 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0FPX | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 | 29.29767 | -89.90501 | LA | Jefferson |
| TD0FPY | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 | 29.29767 | -89.90501 | LA | Jefferson |
| TD0FPZ | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 | 29.29767 | -89.90501 | LA | Jefferson |
| TD0FQ0 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 | 29.45898 | -89.88332 | LA | Plaquemines |
| TD0FQ1 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 | 29.45898 | -89.88332 | LA | Plaquemines |
| TD0FQ2 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 | 29.29819 | -89.90363 | LA | Jefferson |
| TD0FQ3 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 | 29.29819 | -89.90363 | LA | Jefferson |
| TD0FQ4 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 | 29.29819 | -89.90363 | LA | Jefferson |
| TD0FQ5 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 | 29.29819 | -89.90363 | LA | Jefferson |
| TD0FQ6 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 | 29.45671 | -89.88364 | LA | Plaquemines |
| TD0FQ7 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 | 29.45671 | -89.88364 | LA | Plaquemines |
| TD0FQ8 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 | 29.45671 | -89.88364 | LA | Plaquemines |
| TD0FQ9 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 | 29.45671 | -89.88364 | LA | Plaquemines |
| TD0FQA | 1 Quart Plastic Bag | TA - Animal Tissue | 8/21/2011 | 29.45671 | -89.88364 | LA | Plaquemines |
| TD0FQB | 1 Quart Plastic Bag | TA - Animal Tissue | 8/20/2011 | 29.45072 | -89.89615 | LA | Plaquemines |
| TD0FQC | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 | 29.4507 | -89.89615 | LA | Plaquemines |
| TD0FQD | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 | 29.4507 | -89.89615 | LA | Plaquemines |
| TD0FQE | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 | 29.4507 | -89.89615 | LA | Plaquemines |
| TD0FQF | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 | 29.4507 | -89.89615 | LA | Plaquemines |
| TD0FQG | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 | 29.4507 | -89.89615 | LA | Plaquemines |
| TD0FQH | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 | 29.4507 | -89.89615 | LA | Plaquemines |
| TD0FQI | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2011 | 29.4507 | -89.89615 | LA | Plaquemines |
| TD0FQJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.08518 | -90.40277 | Not Determined | Not Determined |
| TD0FRC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.17006 | -90.08008 | LA | Jefferson |
| TD0FS2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.16078 | -90.26725 | LA | Lafourche |
| TD0FS3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.16078 | -90.26725 | LA | Lafourche |
| TD0FS4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.16078 | -90.26725 | LA | Lafourche |
| TD0FS5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.16078 | -90.26725 | LA | Lafourche |
| TD0FS6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.17168 | -90.2586 | LA | Lafourche |
| TD0FS7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.17011 | -90.27559 | LA | Lafourche |
| TD0FS8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.17011 | -90.27559 | LA | Lafourche |
| TD0FS9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.17011 | -90.27559 | LA | Lafourche |
| TD0FSB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/26/2011 | 29.85666 | -89.42191 | Not Determined | Not Determined |
| TD0FSC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.16779 | -90.26032 | LA | Lafourche |
| TD0FSD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.17046 | -90.27486 | LA | Lafourche |
| TD0FSE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.17046 | -90.27486 | LA | Lafourche |
| TD0FSF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.17046 | -90.27486 | LA | Lafourche |
| TD0FSG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.85485 | -89.27176 | LA | St. Bernard |
| TD0FSH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.85485 | -89.27176 | LA | St. Bernard |
| TD0FSI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.85485 | -89.27176 | LA | St. Bernard |
| TD0FSJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.85485 | -89.27176 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0FSK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.85485 | -89.27176 | LA | St. Bernard |
| TD0FSL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.85485 | -89.27176 | LA | St. Bernard |
| TD0FSM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.8384 | -89.30262 | LA | St. Bernard |
| TD0FSN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.8384 | -89.30262 | LA | St. Bernard |
| TD0FSO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.8384 | -89.30262 | LA | St. Bernard |
| TD0FSP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.8384 | -89.30262 | LA | St. Bernard |
| TD0FSQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.85335 | -89.32287 | LA | St. Bernard |
| TD0FSR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.17011 | -90.27559 | LA | Lafourche |
| TD0FSS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.17011 | -90.27559 | LA | Lafourche |
| TD0FST | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.8384 | -89.30262 | LA | St. Bernard |
| TD0FSU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.17011 | -90.27559 | LA | Lafourche |
| TD0FSV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.16779 | -90.26032 | LA | Lafourche |
| TD0FSW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.16779 | -90.26032 | LA | Lafourche |
| TD0FSX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.16779 | -90.26032 | LA | Lafourche |
| TD0FSY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.87071 | -89.35714 | LA | St. Bernard |
| TD0FSZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2011 | 29.8384 | -89.30262 | LA | St. Bernard |
| TD0FT0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.15637 | -90.27103 | LA | Lafourche |
| TD0FT1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.87071 | -89.35714 | LA | St. Bernard |
| TD0FT2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.15637 | -90.27103 | LA | Lafourche |
| TD0FT3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.17168 | -90.2586 | LA | Lafourche |
| TD0FT4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.17168 | -90.2586 | LA | Lafourche |
| TD0FT5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.87071 | -89.35714 | LA | St. Bernard |
| TD0FT6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/26/2011 | 29.85666 | -89.42191 | Not Determined | Not Determined |
| TD0FT7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/26/2011 | 29.82016 | -89.35796 | LA | St. Bernard |
| TD0FT8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/26/2011 | 29.82016 | -89.35796 | LA | St. Bernard |
| TD0FT9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/26/2011 | 29.82016 | -89.35796 | LA | St. Bernard |
| TD0FTA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.87071 | -89.35714 | LA | St. Bernard |
| TD0FTB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.87071 | -89.35714 | LA | St. Bernard |
| TD0FTC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.85335 | -89.32287 | LA | St. Bernard |
| TD0FTD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.85335 | -89.32287 | LA | St. Bernard |
| TD0FTE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.85335 | -89.32287 | LA | St. Bernard |
| TD0FTF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.82492 | -89.25671 | LA | St. Bernard |
| TD0FTG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.82492 | -89.25671 | LA | St. Bernard |
| TD0FTH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/26/2011 | 29.85666 | -89.42191 | Not Determined | Not Determined |
| TD0FTI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.8158 | -89.35327 | LA | St. Bernard |
| TD0FTJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.8158 | -89.35327 | LA | St. Bernard |
| TD0FTK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.81939 | -89.40659 | LA | St. Bernard |
| TD0FTL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.81939 | -89.40659 | LA | St. Bernard |
| TD0FTM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.81939 | -89.40659 | LA | St. Bernard |
| TD0FTN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.85335 | -89.32287 | LA | St. Bernard |
| TD0FTO | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.45088 | -89.8958 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD0FTP | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.45088 | -89.8958 | LA | Plaquemines |
| TD0FTQ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.45088 | -89.8958 | LA | Plaquemines |
| TD0FTR | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.45088 | -89.8958 | LA | Plaquemines |
| TD0FTS | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.45088 | -89.8958 | LA | Plaquemines |
| TD0FTT | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.45088 | -89.8958 | LA | Plaquemines |
| TD0FTU | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.44544 | -89.87479 | LA | Plaquemines |
| TD0FTV | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.44544 | -89.87479 | LA | Plaquemines |
| TD0FTW | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.44544 | -89.87479 | LA | Plaquemines |
| TD0FTX | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.44544 | -89.87479 | LA | Plaquemines |
| TD0FTY | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.44544 | -89.87479 | LA | Plaquemines |
| TD0FTZ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 | 29.29709 | -89.90544 | LA | Jefferson |
| TD0FU0 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 | 29.3233 | -89.91839 | Not Determined | Not Determined |
| TD0FU1 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 | 29.3233 | -89.91839 | Not Determined | Not Determined |
| TD0FU2 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 | 29.3233 | -89.91839 | Not Determined | Not Determined |
| TD0FU3 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 | 29.3233 | -89.91839 | Not Determined | Not Determined |
| TD0FU4 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 | 29.3233 | -89.91839 | Not Determined | Not Determined |
| TD0FU5 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/10/2011 | 29.31675 | -89.91525 | LA | Plaquemines |
| TD0FU6 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/10/2011 | 29.31675 | -89.91525 | LA | Plaquemines |
| TD0FU7 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/10/2011 | 29.31675 | -89.91525 | LA | Plaquemines |
| TD0FU8 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/10/2011 | 29.31675 | -89.91525 | LA | Plaquemines |
| TD0FU9 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/10/2011 | 29.31675 | -89.91525 | LA | Plaquemines |
| TD0FUA | 1 Quart Plastic Bag | TA - Animal Tissue | 4/10/2011 | 29.31675 | -89.91525 | LA | Plaquemines |
| TD0FUB | 1 Quart Plastic Bag | TA - Animal Tissue | 4/10/2011 | 29.31675 | -89.91525 | LA | Plaquemines |
| TD0FUC | 1 Quart Plastic Bag | TA - Animal Tissue | 4/10/2011 | 29.29733 | -89.904 | LA | Jefferson |
| TD0FUD | 1 Quart Plastic Bag | TA - Animal Tissue | 4/10/2011 | 29.29733 | -89.904 | LA | Jefferson |
| TD0FUE | 1 Quart Plastic Bag | TA - Animal Tissue | 4/10/2011 | 29.29733 | -89.904 | LA | Jefferson |
| TD0FUF | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 | 29.07553 | -90.41302 | Not Determined | Not Determined |
| TD0FUG | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 | 29.07553 | -90.41302 | Not Determined | Not Determined |
| TD0FUH | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 | 29.09083 | -90.39628 | LA | Lafourche |
| TD0FUI | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 | 29.09083 | -90.39628 | LA | Lafourche |
| TD0FUJ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 | 29.09083 | -90.39628 | LA | Lafourche |
| TD0FUK | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 | 29.09083 | -90.39628 | LA | Lafourche |
| TD0FUL | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 | 29.09083 | -90.39628 | LA | Lafourche |
| TD0FUM | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 | 29.09083 | -90.39628 | LA | Lafourche |
| TD0FUN | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 | 29.08536 | -90.3543 | Not Determined | Not Determined |
| TD0FUO | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 | 29.08536 | -90.3543 | Not Determined | Not Determined |
| TD0FUP | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 | 29.0739 | -90.41286 | Not Determined | Not Determined |
| TD0FUQ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 | 29.0739 | -90.41286 | Not Determined | Not Determined |
| TD0FUR | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 | 29.0739 | -90.41286 | Not Determined | Not Determined |
| TD0FUS | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 | 29.0739 | -90.41286 | Not Determined | Not Determined |
| TD0FUT | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 | 29.08854 | -90.35844 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0FUU | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 | 29.08854 | -90.35844 | LA | Lafourche |
| TD0FUV | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 | 29.08854 | -90.35844 | LA | Lafourche |
| TD0FUW | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 | 29.08854 | -90.35844 | LA | Lafourche |
| TD0FUX | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 | 29.08854 | -90.35844 | LA | Lafourche |
| TD0FUY | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 | 29.08854 | -90.35844 | LA | Lafourche |
| TD0FUZ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 | 29.09999 | -89.06923 | LA | Plaquemines |
| TD0FV0 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 | 29.09999 | -89.06923 | LA | Plaquemines |
| TD0FV1 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 | 29.09999 | -89.06923 | LA | Plaquemines |
| TD0FV2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.0131 | -89.22355 | LA | Plaquemines |
| TD0FV3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.0131 | -89.22355 | LA | Plaquemines |
| TD0FV4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.0131 | -89.22355 | LA | Plaquemines |
| TD0FV5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.0131 | -89.22355 | LA | Plaquemines |
| TD0FV6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.0131 | -89.22355 | LA | Plaquemines |
| TD0FV7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.0131 | -89.22355 | LA | Plaquemines |
| TD0FV8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.0131 | -89.22355 | LA | Plaquemines |
| TD0FV9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.00946 | -89.21075 | LA | Plaquemines |
| TD0FVA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.00946 | -89.21075 | LA | Plaquemines |
| TD0FVB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.00946 | -89.21075 | LA | Plaquemines |
| TD0FVC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.00946 | -89.21075 | LA | Plaquemines |
| TD0FVD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.00739 | -89.20428 | LA | Plaquemines |
| TD0FVE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.00739 | -89.20428 | LA | Plaquemines |
| TD0FVF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.00739 | -89.20428 | LA | Plaquemines |
| TD0FVG | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 | 29.17019 | -90.27523 | LA | Lafourche |
| TD0FVH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.0131 | -89.22355 | LA | Plaquemines |
| TD0FVI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.00946 | -89.21075 | LA | Plaquemines |
| TD0FVJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.00739 | -89.20428 | LA | Plaquemines |
| TD0FVK | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 | 29.17019 | -90.27523 | LA | Lafourche |
| TD0FVL | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 | 29.17019 | -90.27523 | LA | Lafourche |
| TD0FVM | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 | 29.17019 | -90.27523 | LA | Lafourche |
| TD0FVN | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 | 29.17019 | -90.27523 | LA | Lafourche |
| TD0FVO | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 | 29.17019 | -90.27523 | LA | Lafourche |
| TD0FVP | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.12034 | -89.09917 | LA | Plaquemines |
| TD0FVQ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.12034 | -89.09917 | LA | Plaquemines |
| TD0FVR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.09903 | -89.07423 | LA | Plaquemines |
| TD0FVS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.09903 | -89.07423 | LA | Plaquemines |
| TD0FVT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.09903 | -89.07423 | LA | Plaquemines |
| TD0FVU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.09903 | -89.07423 | LA | Plaquemines |
| TD0FVV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.09903 | -89.07423 | LA | Plaquemines |
| TD0FVW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.09903 | -89.07423 | LA | Plaquemines |
| TD0FVX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.10323 | -89.06957 | LA | Plaquemines |
| TD0FVY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.10323 | -89.06957 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0FVZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.10323 | -89.06957 | LA | Plaquemines |
| TD0FW0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.09966 | -89.07391 | LA | Plaquemines |
| TD0FW1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.09966 | -89.07391 | LA | Plaquemines |
| TD0FW2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.09966 | -89.07391 | LA | Plaquemines |
| TD0FW3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.09966 | -89.07391 | LA | Plaquemines |
| TD0FW4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.09966 | -89.07391 | LA | Plaquemines |
| TD0FW5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.09966 | -89.07391 | LA | Plaquemines |
| TD0FW6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.09966 | -89.07391 | LA | Plaquemines |
| TD0FW7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/1/2011 | 29.09966 | -89.07391 | LA | Plaquemines |
| TD0FW8 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 | 29.17019 | -90.27523 | LA | Lafourche |
| TD0FW9 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 | 29.15622 | -90.27083 | LA | Lafourche |
| TD0FWA | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 | 29.15622 | -90.27083 | LA | Lafourche |
| TD0FWB | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 | 29.15622 | -90.27083 | LA | Lafourche |
| TD0FWC | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 | 29.15622 | -90.27083 | LA | Lafourche |
| TD0FWD | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 | 29.15622 | -90.27083 | LA | Lafourche |
| TD0FWE | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.15538 | -90.27023 | LA | Lafourche |
| TD0FWF | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.15538 | -90.27023 | LA | Lafourche |
| TD0FWG | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.15538 | -90.27023 | LA | Lafourche |
| TD0FWH | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.15538 | -90.27023 | LA | Lafourche |
| TD0FWI | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.15538 | -90.27023 | LA | Lafourche |
| TD0FWJ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.275 | -90.3786 | LA | Lafourche |
| TD0FWK | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.275 | -90.3786 | LA | Lafourche |
| TD0FWL | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.275 | -90.3786 | LA | Lafourche |
| TD0FWM | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.275 | -90.3786 | LA | Lafourche |
| TD0FWN | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.275 | -90.3786 | LA | Lafourche |
| TD0FWO | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.25826 | -90.39069 | LA | Lafourche |
| TD0FWP | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.25826 | -90.39069 | LA | Lafourche |
| TD0FWQ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.25826 | -90.39069 | LA | Lafourche |
| TD0FWR | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.25826 | -90.39069 | LA | Lafourche |
| TD0FWS | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.25826 | -90.39069 | LA | Lafourche |
| TD0FWT | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.25826 | -90.39069 | LA | Lafourche |
| TD0FWU | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.25826 | -90.39069 | LA | Lafourche |
| TD0FWV | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.25826 | -90.39069 | LA | Lafourche |
| TD0FWW | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.12034 | -89.09917 | LA | Plaquemines |
| TD0FWX | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 | 29.4557 | -89.88928 | LA | Plaquemines |
| TD0FWY | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 | 29.4557 | -89.88928 | LA | Plaquemines |
| TD0FWZ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 | 29.4557 | -89.88928 | LA | Plaquemines |
| TD0FX0 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/29/2011 | 29.4557 | -89.88928 | LA | Plaquemines |
| TD0FX1 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 | 29.29709 | -89.90544 | LA | Jefferson |
| TD0FX2 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.11094 | -89.07688 | LA | Plaquemines |
| TD0FX3 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.11094 | -89.07688 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0FX4 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.11094 | -89.07688 | LA | Plaquemines |
| TD0FX5 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.11094 | -89.07688 | LA | Plaquemines |
| TD0FX6 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.11094 | -89.07688 | LA | Plaquemines |
| TD0FX7 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 | 29.3233 | -89.91839 | Not Determined | Not Determined |
| TD0FX8 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/9/2011 | 29.0739 | -90.41286 | Not Determined | Not Determined |
| TD0FX9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.4461 | -89.88929 | LA | Plaquemines |
| TD0FXA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.4461 | -89.88929 | LA | Plaquemines |
| TD0FXB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.4461 | -89.88929 | LA | Plaquemines |
| TD0FXC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.4461 | -89.88929 | LA | Plaquemines |
| TD0FXD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.4461 | -89.88929 | LA | Plaquemines |
| TD0FXE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.42331 | -89.26096 | Not Determined | Not Determined |
| TD0FXF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.42331 | -89.26096 | Not Determined | Not Determined |
| TD0FXG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.42331 | -89.26096 | Not Determined | Not Determined |
| TD0FXH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.40236 | -89.26189 | Not Determined | Not Determined |
| TD0FXI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.40236 | -89.26189 | Not Determined | Not Determined |
| TD0FXJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.40236 | -89.26189 | Not Determined | Not Determined |
| TD0FXK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.40236 | -89.26189 | Not Determined | Not Determined |
| TD0FXL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.40236 | -89.26189 | Not Determined | Not Determined |
| TD0FXM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.40236 | -89.26189 | Not Determined | Not Determined |
| TD0FXN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.40236 | -89.26189 | Not Determined | Not Determined |
| TD0FXO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.40236 | -89.26189 | Not Determined | Not Determined |
| TD0FXP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.40236 | -89.26189 | Not Determined | Not Determined |
| TD0FXQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.4513 | -89.24819 | Not Determined | Not Determined |
| TD0FXR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.4513 | -89.24819 | Not Determined | Not Determined |
| TD0FXS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.4513 | -89.24819 | Not Determined | Not Determined |
| TD0FXT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/30/2011 | 29.41921 | -89.22756 | Not Determined | Not Determined |
| TD0FXU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 | 29.50354 | -89.25845 | Not Determined | Not Determined |
| TD0FXV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 29.17799 | -90.26683 | LA | Lafourche |
| TD0FXW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/5/2011 | 29.17799 | -90.26683 | LA | Lafourche |
| TD0FXX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.17165 | -90.25848 | LA | Lafourche |
| TD0FXY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.17165 | -90.25848 | LA | Lafourche |
| TD0FXZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.17017 | -90.2756 | LA | Lafourche |
| TD0FY0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.17017 | -90.2756 | LA | Lafourche |
| TD0FY1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.17017 | -90.2756 | LA | Lafourche |
| TD0FY2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.17017 | -90.2756 | LA | Lafourche |
| TD0FY3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.17017 | -90.2756 | LA | Lafourche |
| TD0FY4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.17017 | -90.2756 | LA | Lafourche |
| TD0FY5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.16032 | -90.26775 | LA | Lafourche |
| TD0FY6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.16032 | -90.26775 | LA | Lafourche |
| TD0FY7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.16032 | -90.26775 | LA | Lafourche |
| TD0FY8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.16032 | -90.26775 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0FY9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.08426 | -90.41337 | LA | Lafourche |
| TD0FYA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.08426 | -90.41337 | LA | Lafourche |
| TD0FYB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.08426 | -90.41337 | LA | Lafourche |
| TD0FYC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.08426 | -90.41337 | LA | Lafourche |
| TD0FYD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.08426 | -90.41337 | LA | Lafourche |
| TD0FYE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.17009 | -90.27551 | LA | Lafourche |
| TD0FYF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/4/2011 | 29.17009 | -90.27551 | LA | Lafourche |
| TD0FYG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.09059 | -90.39895 | Not Determined | Not Determined |
| TD0FYH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.09059 | -90.39895 | Not Determined | Not Determined |
| TD0FYI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.09059 | -90.39895 | Not Determined | Not Determined |
| TD0FYJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.08467 | -90.41866 | LA | Lafourche |
| TD0FYK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.07981 | -90.33822 | LA | Lafourche |
| TD0FYL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.07981 | -90.33822 | LA | Lafourche |
| TD0FYM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.07981 | -90.33822 | LA | Lafourche |
| TD0FYN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.07981 | -90.33822 | LA | Lafourche |
| TD0FYO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.07981 | -90.33822 | LA | Lafourche |
| TD0FYP | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 | 29.23881 | -90.39973 | LA | Lafourche |
| TD0FYQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 28.99124 | -89.18015 | LA | Plaquemines |
| TD0FYR | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 | 29.15626 | -90.27087 | LA | Lafourche |
| TD0FYS | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 | 29.15626 | -90.27087 | LA | Lafourche |
| TD0FYT | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 | 29.15626 | -90.27087 | LA | Lafourche |
| TD0FYU | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 | 29.15626 | -90.27087 | LA | Lafourche |
| TD0FYV | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 | 29.19418 | -89.04613 | LA | Plaquemines |
| TD0FYW | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 | 29.19418 | -89.04613 | LA | Plaquemines |
| TD0FYX | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 | 29.19418 | -89.04613 | LA | Plaquemines |
| TD0FYY | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 | 29.19418 | -89.04613 | LA | Plaquemines |
| TD0FYZ | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 | 29.19418 | -89.04613 | LA | Plaquemines |
| TD0FZ0 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 | 29.2001 | -89.0472 | LA | Plaquemines |
| TD0FZ1 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 | 29.2001 | -89.0472 | LA | Plaquemines |
| TD0FZ2 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 | 29.2001 | -89.0472 | LA | Plaquemines |
| TD0FZ3 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 | 29.2001 | -89.0472 | LA | Plaquemines |
| TD0FZ4 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 | 29.2001 | -89.0472 | LA | Plaquemines |
| TD0FZ5 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 | 29.16806 | -90.25997 | LA | Lafourche |
| TD0FZ6 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/21/2011 | 29.24179 | -90.3961 | LA | Lafourche |
| TD0FZ7 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/21/2011 | 29.25657 | -90.38065 | LA | Lafourche |
| TD0FZ8 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/21/2011 | 29.25657 | -90.38065 | LA | Lafourche |
| TD0FZ9 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/21/2011 | 29.25657 | -90.38065 | LA | Lafourche |
| TD0FZA | 1 Quart Plastic Bag | TA - Animal Tissue | 9/21/2011 | 28.99477 | -89.18598 | LA | Plaquemines |
| TD0FZB | 1 Quart Plastic Bag | TA - Animal Tissue | 9/21/2011 | 28.99477 | -89.18598 | LA | Plaquemines |
| TD0FZC | 1 Quart Plastic Bag | TA - Animal Tissue | 9/21/2011 | 28.99477 | -89.18598 | LA | Plaquemines |
| TD0FZD | 1 Quart Plastic Bag | TA - Animal Tissue | 9/22/2011 | 29.30568 | -90.55882 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0FZF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.41336 | -89.27673 | Not Determined | Not Determined |
| TD0FZG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.41336 | -89.27673 | Not Determined | Not Determined |
| TD0FZH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.41365 | -89.27592 | Not Determined | Not Determined |
| TD0FZI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.41365 | -89.27592 | Not Determined | Not Determined |
| TD0FZJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.41365 | -89.27592 | Not Determined | Not Determined |
| TD0FZK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.41365 | -89.27592 | Not Determined | Not Determined |
| TD0FZL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.41365 | -89.27592 | Not Determined | Not Determined |
| TD0FZM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.41365 | -89.27592 | Not Determined | Not Determined |
| TD0FZN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.41365 | -89.27592 | Not Determined | Not Determined |
| TD0FZO | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.17784 | -90.28053 | LA | Lafourche |
| TD0FZP | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.17784 | -90.28053 | LA | Lafourche |
| TD0FZQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.17784 | -90.28053 | LA | Lafourche |
| TD0FZR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.17784 | -90.28053 | LA | Lafourche |
| TD0FZS | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.31671 | -90.54715 | LA | Terrebonne |
| TD0FZT | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.31671 | -90.54715 | LA | Terrebonne |
| TD0FZU | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.31671 | -90.54715 | LA | Terrebonne |
| TD0FZV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.31671 | -90.54715 | LA | Terrebonne |
| TD0FZW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.31671 | -90.54715 | LA | Terrebonne |
| TD0FZX | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.27501 | -90.37831 | LA | Lafourche |
| TD0FZY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.27501 | -90.37831 | LA | Lafourche |
| TD0FZZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.27501 | -90.37831 | LA | Lafourche |
| TD0G00 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.27501 | -90.37831 | LA | Lafourche |
| TD0G01 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.27501 | -90.37831 | LA | Lafourche |
| TD0G02 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.31673 | -90.54716 | LA | Terrebonne |
| TD0G03 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.31673 | -90.54716 | LA | Terrebonne |
| TD0G04 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.31673 | -90.54716 | LA | Terrebonne |
| TD0G05 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.31673 | -90.54716 | LA | Terrebonne |
| TD0G06 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.31673 | -90.54716 | LA | Terrebonne |
| TD0G07 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.29558 | -90.59793 | LA | Terrebonne |
| TD0G08 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.29558 | -90.59793 | LA | Terrebonne |
| TD0G09 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.29558 | -90.59793 | LA | Terrebonne |
| TD0G0A | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.29558 | -90.59793 | LA | Terrebonne |
| TD0G0B | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.29558 | -90.59793 | LA | Terrebonne |
| TD0G0C | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.19353 | -89.04292 | LA | Plaquemines |
| TD0G0D | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.19353 | -89.04292 | LA | Plaquemines |
| TD0G0E | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.19353 | -89.04292 | LA | Plaquemines |
| TD0G0F | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.19353 | -89.04292 | LA | Plaquemines |
| TD0G0G | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.19353 | -89.04292 | LA | Plaquemines |
| TD0G0H | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.19353 | -89.04292 | LA | Plaquemines |
| TD0G0I | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.19353 | -89.04292 | LA | Plaquemines |
| TD0G0J | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.19353 | -89.04292 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0G0K | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.19353 | -89.04292 | LA | Plaquemines |
| TD0G0L | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.19353 | -89.04292 | LA | Plaquemines |
| TD0G0M | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.19353 | -89.04292 | LA | Plaquemines |
| TD0G0N | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.19353 | -89.04292 | LA | Plaquemines |
| TD0G0O | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.19353 | -89.04292 | LA | Plaquemines |
| TD0G0P | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.19353 | -89.04292 | LA | Plaquemines |
| TD0G0Q | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 | 29.205 | -89.04726 | LA | Plaquemines |
| TD0G0R | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 | 29.205 | -89.04726 | LA | Plaquemines |
| TD0G0S | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 | 29.205 | -89.04726 | LA | Plaquemines |
| TD0G0T | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 | 29.205 | -89.04726 | LA | Plaquemines |
| TD0G0U | 1 Quart Plastic Bag | TA - Animal Tissue | 7/16/2011 | 29.205 | -89.04726 | LA | Plaquemines |
| TD0G0V | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.20003 | -89.04707 | LA | Plaquemines |
| TD0G0W | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.20003 | -89.04707 | LA | Plaquemines |
| TD0G0X | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.20003 | -89.04707 | LA | Plaquemines |
| TD0G0Y | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.20003 | -89.04707 | LA | Plaquemines |
| TD0G0Z | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.19788 | -89.05289 | LA | Plaquemines |
| TD0G10 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.31749 | -90.54665 | LA | Terrebonne |
| TD0G11 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.19802 | -89.03919 | LA | Plaquemines |
| TD0G12 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.19802 | -89.03919 | LA | Plaquemines |
| TD0G13 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.19802 | -89.03919 | LA | Plaquemines |
| TD0G14 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.19802 | -89.03919 | LA | Plaquemines |
| TD0G15 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.19802 | -89.03919 | LA | Plaquemines |
| TD0G16 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.19802 | -89.03919 | LA | Plaquemines |
| TD0G17 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.19802 | -89.03919 | LA | Plaquemines |
| TD0G18 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.46462 | -89.91887 | LA | Plaquemines |
| TD0G19 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.46462 | -89.91887 | LA | Plaquemines |
| TD0G1A | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.00282 | -89.21516 | Not Determined | Not Determined |
| TD0G1B | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 28.99769 | -89.23041 | Not Determined | Not Determined |
| TD0G1C | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 28.99769 | -89.23041 | Not Determined | Not Determined |
| TD0G1D | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 28.99769 | -89.23041 | Not Determined | Not Determined |
| TD0G1E | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.19802 | -89.03919 | LA | Plaquemines |
| TD0G1F | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.47518 | -89.90769 | LA | Plaquemines |
| TD0G1G | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.47518 | -89.90769 | LA | Plaquemines |
| TD0G1H | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.19802 | -89.03919 | LA | Plaquemines |
| TD0G1I | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.46782 | -89.91171 | LA | Plaquemines |
| TD0G1J | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.46462 | -89.91887 | LA | Plaquemines |
| TD0G1K | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 28.99769 | -89.23041 | Not Determined | Not Determined |
| TD0G1L | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 28.99769 | -89.23041 | Not Determined | Not Determined |
| TD0G1M | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.19788 | -89.05289 | LA | Plaquemines |
| TD0G1N | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.19788 | -89.05289 | LA | Plaquemines |
| TD0G1O | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.17972 | -89.06377 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0G1P | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.17972 | -89.06377 | LA | Plaquemines |
| TD0G1Q | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.17972 | -89.06377 | LA | Plaquemines |
| TD0G1R | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.17972 | -89.06377 | LA | Plaquemines |
| TD0G1S | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.17972 | -89.06377 | LA | Plaquemines |
| TD0G1T | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.19802 | -89.03919 | LA | Plaquemines |
| TD0G1U | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.19802 | -89.03919 | LA | Plaquemines |
| TD0G1V | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.19802 | -89.03919 | LA | Plaquemines |
| TD0G1W | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.19802 | -89.03919 | LA | Plaquemines |
| TD0G1X | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.46576 | -89.82218 | LA | Plaquemines |
| TD0G1Y | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.46576 | -89.82218 | LA | Plaquemines |
| TD0G1Z | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.46576 | -89.82218 | LA | Plaquemines |
| TD0G20 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.47518 | -89.90769 | LA | Plaquemines |
| TD0G21 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.47518 | -89.90769 | LA | Plaquemines |
| TD0G22 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.46115 | -89.93668 | LA | Plaquemines |
| TD0G23 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.46115 | -89.93668 | LA | Plaquemines |
| TD0G24 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.46115 | -89.93668 | LA | Plaquemines |
| TD0G25 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.47518 | -89.90769 | LA | Plaquemines |
| TD0G26 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.47518 | -89.90769 | LA | Plaquemines |
| TD0G27 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.47518 | -89.90769 | LA | Plaquemines |
| TD0G28 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.46115 | -89.93668 | LA | Plaquemines |
| TD0G29 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.46115 | -89.93668 | LA | Plaquemines |
| TD0G2A | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.45949 | -89.94136 | LA | Plaquemines |
| TD0G2B | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.45949 | -89.94136 | LA | Plaquemines |
| TD0G2C | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.46502 | -89.86485 | LA | Plaquemines |
| TD0G2D | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.46502 | -89.86485 | LA | Plaquemines |
| TD0G2E | 1 Quart Plastic Bag | TA - Animal Tissue | 7/17/2011 | 29.46502 | -89.86485 | LA | Plaquemines |
| TD0G2F | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.41336 | -89.27673 | Not Determined | Not Determined |
| TD0G2G | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.41336 | -89.27673 | Not Determined | Not Determined |
| TD0G2H | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.41336 | -89.27673 | Not Determined | Not Determined |
| TD0G2I | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.41336 | -89.27673 | Not Determined | Not Determined |
| TD0G2J | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.41336 | -89.27673 | Not Determined | Not Determined |
| TD0G2K | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.41336 | -89.27673 | Not Determined | Not Determined |
| TD0G2L | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.41336 | -89.27673 | Not Determined | Not Determined |
| TD0G2M | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.41336 | -89.27673 | Not Determined | Not Determined |
| TD0G2N | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.41336 | -89.27673 | Not Determined | Not Determined |
| TD0G2O | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.41336 | -89.27673 | Not Determined | Not Determined |
| TD0G2P | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.40637 | -89.26338 | Not Determined | Not Determined |
| TD0G2Q | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.40637 | -89.26338 | Not Determined | Not Determined |
| TD0G2R | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.40637 | -89.26338 | Not Determined | Not Determined |
| TD0G2S | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.40637 | -89.26338 | Not Determined | Not Determined |
| TD0G2T | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.40637 | -89.26338 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0G2U | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.00629 | -89.22912 | Not Determined | Not Determined |
| TD0G2V | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.00629 | -89.22912 | Not Determined | Not Determined |
| TD0G3E | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.40633 | -89.26374 | Not Determined | Not Determined |
| TD0G3F | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.40633 | -89.26374 | Not Determined | Not Determined |
| TD0G3G | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.40185 | -89.26852 | Not Determined | Not Determined |
| TD0G3H | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.40185 | -89.26852 | Not Determined | Not Determined |
| TD0G3I | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.41365 | -89.27592 | Not Determined | Not Determined |
| TD0G3J | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.41365 | -89.27592 | Not Determined | Not Determined |
| TD0G3K | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.30285 | -89.91305 | LA | Jefferson |
| TD0G3L | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.00629 | -89.22912 | Not Determined | Not Determined |
| TD0G3M | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.41365 | -89.27592 | Not Determined | Not Determined |
| TD0G3N | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.41365 | -89.27592 | Not Determined | Not Determined |
| TD0G3O | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.40633 | -89.26374 | Not Determined | Not Determined |
| TD0G3P | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.40633 | -89.26374 | Not Determined | Not Determined |
| TD0G3Q | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.30737 | -89.9276 | Not Determined | Not Determined |
| TD0G3R | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.30737 | -89.92812 | Not Determined | Not Determined |
| TD0G3S | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.30737 | -89.92812 | Not Determined | Not Determined |
| TD0G3T | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.30285 | -89.91305 | LA | Jefferson |
| TD0G3U | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.30285 | -89.91305 | LA | Jefferson |
| TD0G3V | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.30285 | -89.91305 | LA | Jefferson |
| TD0G3W | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.40185 | -89.26852 | Not Determined | Not Determined |
| TD0G3X | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.40185 | -89.26852 | Not Determined | Not Determined |
| TD0G3Y | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.31926 | -89.94312 | Not Determined | Not Determined |
| TD0G3Z | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.30737 | -89.9276 | Not Determined | Not Determined |
| TD0G40 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.30737 | -89.9276 | Not Determined | Not Determined |
| TD0G41 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.30737 | -89.9276 | Not Determined | Not Determined |
| TD0G42 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.08334 | -90.39937 | Not Determined | Not Determined |
| TD0G43 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.08334 | -90.39937 | Not Determined | Not Determined |
| TD0G44 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.08334 | -90.39937 | Not Determined | Not Determined |
| TD0G45 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.06421 | -90.37812 | Not Determined | Not Determined |
| TD0G46 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.40592 | -89.26328 | Not Determined | Not Determined |
| TD0G47 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.40633 | -89.26374 | Not Determined | Not Determined |
| TD0G48 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.32157 | -89.94633 | Not Determined | Not Determined |
| TD0G49 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.31036 | -89.91851 | LA | Plaquemines |
| TD0G4A | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.31036 | -89.91851 | LA | Plaquemines |
| TD0G4B | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.31036 | -89.91851 | LA | Plaquemines |
| TD0G4C | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.08334 | -90.39937 | Not Determined | Not Determined |
| TD0G4D | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.08334 | -90.39937 | Not Determined | Not Determined |
| TD0G4E | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.40592 | -89.26328 | Not Determined | Not Determined |
| TD0G4F | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.41878 | -89.27318 | Not Determined | Not Determined |
| TD0G4G | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.41878 | -89.27318 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0G4H | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.41878 | -89.27318 | Not Determined | Not Determined |
| TD0G4I | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.41878 | -89.27318 | Not Determined | Not Determined |
| TD0G4J | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.32157 | -89.94633 | Not Determined | Not Determined |
| TD0G4K | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.30591 | -89.91968 | LA | Jefferson |
| TD0G4L | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.30591 | -89.91968 | LA | Jefferson |
| TD0G4M | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.30591 | -89.91968 | LA | Jefferson |
| TD0G4N | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.30591 | -89.91968 | LA | Jefferson |
| TD0G4O | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.41878 | -89.27318 | Not Determined | Not Determined |
| TD0G4P | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.41878 | -89.27318 | Not Determined | Not Determined |
| TD0G4Q | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.3096 | -89.92686 | Not Determined | Not Determined |
| TD0G4R | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.3096 | -89.92686 | Not Determined | Not Determined |
| TD0G4S | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.3096 | -89.92686 | Not Determined | Not Determined |
| TD0G4T | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.30591 | -89.91968 | LA | Jefferson |
| TD0G4U | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.30591 | -89.91968 | LA | Jefferson |
| TD0G4V | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.30591 | -89.91968 | LA | Jefferson |
| TD0G4W | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.40148 | -89.26852 | Not Determined | Not Determined |
| TD0G4X | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.00629 | -89.22912 | Not Determined | Not Determined |
| TD0G4Y | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.00629 | -89.22912 | Not Determined | Not Determined |
| TD0G4Z | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.00629 | -89.22912 | Not Determined | Not Determined |
| TD0G50 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.00196 | -89.22931 | Not Determined | Not Determined |
| TD0G51 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.00196 | -89.22931 | Not Determined | Not Determined |
| TD0G52 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.40148 | -89.26852 | Not Determined | Not Determined |
| TD0G53 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.40148 | -89.26852 | Not Determined | Not Determined |
| TD0G54 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.40148 | -89.26852 | Not Determined | Not Determined |
| TD0G55 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.40148 | -89.26852 | Not Determined | Not Determined |
| TD0G56 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.40148 | -89.26852 | Not Determined | Not Determined |
| TD0G57 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.30737 | -89.92812 | Not Determined | Not Determined |
| TD0G58 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/22/2011 | 29.30568 | -90.55882 | LA | Terrebonne |
| TD0G59 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/22/2011 | 29.30586 | -89.8938 | LA | Plaquemines |
| TD0G5A | 1 Quart Plastic Bag | TA - Animal Tissue | 9/22/2011 | 29.30872 | -90.56091 | LA | Terrebonne |
| TD0G5B | 1 Quart Plastic Bag | TA - Animal Tissue | 9/22/2011 | 29.30872 | -90.56091 | LA | Terrebonne |
| TD0G5C | 1 Quart Plastic Bag | TA - Animal Tissue | 9/23/2011 | 29.0017 | -89.19218 | LA | Plaquemines |
| TD0G5D | 1 Quart Plastic Bag | TA - Animal Tissue | 9/23/2011 | 29.0017 | -89.19218 | LA | Plaquemines |
| TD0G5E | 1 Quart Plastic Bag | TA - Animal Tissue | 9/23/2011 | 29.0017 | -89.19218 | LA | Plaquemines |
| TD0G5F | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 | 29.07194 | -90.40599 | Not Determined | Not Determined |
| TD0G5G | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 | 29.07179 | -90.40599 | Not Determined | Not Determined |
| TD0G5H | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 | 29.15626 | -90.27087 | LA | Lafourche |
| TD0G5I | 1 Quart Plastic Bag | TA - Animal Tissue | 9/20/2011 | 29.19418 | -89.04613 | LA | Plaquemines |
| TD0G5J | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 | 29.47488 | -89.908 | LA | Plaquemines |
| TD0G5K | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 | 29.47488 | -89.908 | LA | Plaquemines |
| TD0G5L | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 | 29.47488 | -89.908 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0G5M | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.12001 | -89.09877 | LA | Plaquemines |
| TD0G5N | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.12001 | -89.09877 | LA | Plaquemines |
| TD0G5O | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.12001 | -89.09877 | LA | Plaquemines |
| TD0G5P | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.12001 | -89.09877 | LA | Plaquemines |
| TD0G5Q | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.12001 | -89.09877 | LA | Plaquemines |
| TD0G5R | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.12001 | -89.09877 | LA | Plaquemines |
| TD0G5S | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.12001 | -89.09877 | LA | Plaquemines |
| TD0G5T | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.12001 | -89.09877 | LA | Plaquemines |
| TD0G5U | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.12001 | -89.09877 | LA | Plaquemines |
| TD0G5V | 1 Quart Plastic Bag | TA - Animal Tissue | 9/24/2011 | 29.41861 | -89.26175 | Not Determined | Not Determined |
| TD0G5W | 1 Quart Plastic Bag | TA - Animal Tissue | 9/24/2011 | 29.41861 | -89.26175 | Not Determined | Not Determined |
| TD0G5X | 1 Quart Plastic Bag | TA - Animal Tissue | 9/24/2011 | 29.41861 | -89.26175 | Not Determined | Not Determined |
| TD0G5Y | 1 Quart Plastic Bag | TA - Animal Tissue | 9/24/2011 | 29.41861 | -89.26175 | Not Determined | Not Determined |
| TD0G5Z | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 | 29.41972 | -89.26005 | Not Determined | Not Determined |
| TD0G60 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 | 29.41972 | -89.26005 | Not Determined | Not Determined |
| TD0G61 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 | 29.41972 | -89.26005 | Not Determined | Not Determined |
| TD0G62 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 | 29.41972 | -89.26005 | Not Determined | Not Determined |
| TD0G63 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 | 29.41972 | -89.26005 | Not Determined | Not Determined |
| TD0G64 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/23/2011 | 29.42107 | -89.26585 | Not Determined | Not Determined |
| TD0G65 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/23/2011 | 29.42107 | -89.26585 | Not Determined | Not Determined |
| TD0G66 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/23/2011 | 29.42107 | -89.26585 | Not Determined | Not Determined |
| TD0G67 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/23/2011 | 29.42107 | -89.26585 | Not Determined | Not Determined |
| TD0G68 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2011 | 29.19299 | -89.04327 | LA | Plaquemines |
| TD0G69 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2011 | 29.17824 | -89.06464 | LA | Plaquemines |
| TD0G6A | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2011 | 29.17824 | -89.06464 | LA | Plaquemines |
| TD0G6B | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2011 | 29.17824 | -89.06464 | LA | Plaquemines |
| TD0G6C | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2011 | 29.17824 | -89.06464 | LA | Plaquemines |
| TD0G6D | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2011 | 29.17824 | -89.06464 | LA | Plaquemines |
| TD0G6E | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 | 29.19664 | -89.04305 | LA | Plaquemines |
| TD0G6F | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 | 29.19664 | -89.04305 | LA | Plaquemines |
| TD0G6G | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 | 29.18281 | -89.08484 | LA | Plaquemines |
| TD0G6H | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 | 29.18281 | -89.08484 | LA | Plaquemines |
| TD0G6I | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 | 29.18281 | -89.08484 | LA | Plaquemines |
| TD0G6J | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 | 29.18281 | -89.08484 | LA | Plaquemines |
| TD0G6K | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 | 29.18281 | -89.08484 | LA | Plaquemines |
| TD0G6L | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 | 29.17929 | -89.10001 | LA | Plaquemines |
| TD0G6M | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 | 29.17929 | -89.10001 | LA | Plaquemines |
| TD0G6N | 1 Quart Plastic Bag | TA - Animal Tissue | 9/25/2011 | 29.17929 | -89.10001 | LA | Plaquemines |
| TD0G6O | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.11124 | -89.07653 | LA | Plaquemines |
| TD0G6P | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.11124 | -89.07653 | LA | Plaquemines |
| TD0G6Q | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.11124 | -89.07653 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0G6R | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.11124 | -89.07653 | LA | Plaquemines |
| TD0G6T | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.11124 | -89.07653 | LA | Plaquemines |
| TD0G6U | 1 Quart Plastic Bag | TA - Animal Tissue | 9/29/2011 | 29.30351 | -89.90179 | LA | Jefferson |
| TD0G6V | 1 Quart Plastic Bag | TA - Animal Tissue | 9/29/2011 | 29.30351 | -89.90179 | LA | Jefferson |
| TD0G6W | 1 Quart Plastic Bag | TA - Animal Tissue | 9/29/2011 | 29.30351 | -89.90179 | LA | Jefferson |
| TD0G6X | 1 Quart Plastic Bag | TA - Animal Tissue | 9/29/2011 | 29.30351 | -89.90179 | LA | Jefferson |
| TD0G6Y | 1 Quart Plastic Bag | TA - Animal Tissue | 9/29/2011 | 29.30351 | -89.90179 | LA | Jefferson |
| TD0G6Z | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.65578 | -89.53526 | LA | Plaquemines |
| TD0G70 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.65578 | -89.53526 | LA | Plaquemines |
| TD0G71 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.65578 | -89.53526 | LA | Plaquemines |
| TD0G72 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.65578 | -89.53526 | LA | Plaquemines |
| TD0G73 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 | 29.30107 | -89.89752 | LA | Jefferson |
| TD0G74 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/30/2011 | 29.30107 | -89.89752 | LA | Jefferson |
| TD0G75 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.6415 | -89.50961 | LA | Plaquemines |
| TD0G76 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.6415 | -89.50961 | LA | Plaquemines |
| TD0G77 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.6415 | -89.50961 | LA | Plaquemines |
| TD0G78 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.6415 | -89.50961 | LA | Plaquemines |
| TD0G79 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.6415 | -89.50961 | LA | Plaquemines |
| TD0G7A | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2011 | 29.6415 | -89.50961 | LA | Plaquemines |
| TD0G7B | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.67156 | -89.62821 | LA | Plaquemines |
| TD0G7C | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.67156 | -89.62821 | LA | Plaquemines |
| TD0G7D | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.67156 | -89.62821 | LA | Plaquemines |
| TD0G7E | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.67156 | -89.62821 | LA | Plaquemines |
| TD0G7F | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.67156 | -89.62821 | LA | Plaquemines |
| TD0G7G | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.67156 | -89.62821 | LA | Plaquemines |
| TD0G7H | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.45896 | -89.88328 | LA | Plaquemines |
| TD0G7I | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.45896 | -89.88328 | LA | Plaquemines |
| TD0G7J | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.45896 | -89.88328 | LA | Plaquemines |
| TD0G7K | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.45896 | -89.88328 | LA | Plaquemines |
| TD0G7L | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.45896 | -89.88328 | LA | Plaquemines |
| TD0G7M | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.45896 | -89.88328 | LA | Plaquemines |
| TD0G7N | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.45896 | -89.88328 | LA | Plaquemines |
| TD0G7O | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.45896 | -89.88328 | LA | Plaquemines |
| TD0G7P | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.45896 | -89.88328 | LA | Plaquemines |
| TD0G7Q | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.66002 | -89.58592 | LA | St. Bernard |
| TD0G7R | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.66002 | -89.58592 | LA | St. Bernard |
| TD0G7S | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.66002 | -89.58592 | LA | St. Bernard |
| TD0G7T | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.66002 | -89.58592 | LA | St. Bernard |
| TD0G7U | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.66002 | -89.58592 | LA | St. Bernard |
| TD0G7V | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.66002 | -89.58592 | LA | St. Bernard |
| TD0G7W | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.65723 | -89.65195 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0G7X | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.65723 | -89.65195 | LA | Plaquemines |
| TD0G7Y | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.65723 | -89.65195 | LA | Plaquemines |
| TD0G7Z | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.65723 | -89.65195 | LA | Plaquemines |
| TD0G80 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.65723 | -89.65195 | LA | Plaquemines |
| TD0G81 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.68213 | -89.67332 | LA | Plaquemines |
| TD0G82 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.68213 | -89.67332 | LA | Plaquemines |
| TD0G83 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.68213 | -89.67332 | LA | Plaquemines |
| TD0G84 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.68213 | -89.67332 | LA | Plaquemines |
| TD0G85 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.68213 | -89.67332 | LA | Plaquemines |
| TD0G86 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.68213 | -89.67332 | LA | Plaquemines |
| TD0G87 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.68213 | -89.67332 | LA | Plaquemines |
| TD0G88 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.20023 | -89.05403 | LA | Plaquemines |
| TD0G89 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.20023 | -89.05403 | LA | Plaquemines |
| TD0G8A | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.20023 | -89.05403 | LA | Plaquemines |
| TD0G8B | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.20023 | -89.05403 | LA | Plaquemines |
| TD0G8C | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.20023 | -89.05403 | LA | Plaquemines |
| TD0G8D | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.20023 | -89.05403 | LA | Plaquemines |
| TD0G8E | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.68006 | -89.633 | LA | Plaquemines |
| TD0G8F | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.68006 | -89.633 | LA | Plaquemines |
| TD0G8G | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.68006 | -89.633 | LA | Plaquemines |
| TD0G8H | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.68006 | -89.633 | LA | Plaquemines |
| TD0G8I | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.68006 | -89.633 | LA | Plaquemines |
| TD0G8J | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.68006 | -89.633 | LA | Plaquemines |
| TD0G8K | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.68006 | -89.633 | LA | Plaquemines |
| TD0G8L | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.68006 | -89.633 | LA | Plaquemines |
| TD0G8M | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.68006 | -89.633 | LA | Plaquemines |
| TD0G8N | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.20384 | -89.05234 | LA | Plaquemines |
| TD0G8O | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.20384 | -89.05234 | LA | Plaquemines |
| TD0G8P | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.20384 | -89.05234 | LA | Plaquemines |
| TD0G8Q | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.20384 | -89.05234 | LA | Plaquemines |
| TD0G8R | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.07124 | -90.35382 | LA | Lafourche |
| TD0G8S | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.07124 | -90.35382 | LA | Lafourche |
| TD0G8T | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.45546 | -89.89075 | LA | Plaquemines |
| TD0G8U | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.45546 | -89.89075 | LA | Plaquemines |
| TD0G8V | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.66936 | -89.627 | LA | Plaquemines |
| TD0G8W | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.66936 | -89.627 | LA | Plaquemines |
| TD0G8X | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.66936 | -89.627 | LA | Plaquemines |
| TD0G8Y | 1 Quart Plastic Bag | TA - Animal Tissue | 9/16/2011 | 29.66936 | -89.627 | LA | Plaquemines |
| TD0G8Z | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.44815 | -89.92123 | LA | Plaquemines |
| TD0G90 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.44815 | -89.92123 | LA | Plaquemines |
| TD0G91 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.44815 | -89.92123 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0G92 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.44815 | -89.92123 | LA | Plaquemines |
| TD0G93 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.44815 | -89.92123 | LA | Plaquemines |
| TD0G94 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.44815 | -89.92123 | LA | Plaquemines |
| TD0G95 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.44815 | -89.92123 | LA | Plaquemines |
| TD0G96 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.44815 | -89.92123 | LA | Plaquemines |
| TD0G97 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.44815 | -89.92123 | LA | Plaquemines |
| TD0G98 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.66188 | -89.60514 | LA | Plaquemines |
| TD0G99 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.66188 | -89.60514 | LA | Plaquemines |
| TD0G9A | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.66188 | -89.60514 | LA | Plaquemines |
| TD0G9B | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.66188 | -89.60514 | LA | Plaquemines |
| TD0G9C | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.66188 | -89.60514 | LA | Plaquemines |
| TD0G9D | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.06473 | -90.35717 | Not Determined | Not Determined |
| TD0G9E | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.06473 | -90.35717 | Not Determined | Not Determined |
| TD0G9F | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.46452 | -89.91828 | LA | Plaquemines |
| TD0G9G | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.46124 | -89.93609 | LA | Plaquemines |
| TD0G9H | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.46124 | -89.93609 | LA | Plaquemines |
| TD0G9I | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.46124 | -89.93609 | LA | Plaquemines |
| TD0G9J | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.46124 | -89.93609 | LA | Plaquemines |
| TD0G9K | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.46124 | -89.93609 | LA | Plaquemines |
| TD0G9L | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.46124 | -89.93609 | LA | Plaquemines |
| TD0G9M | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.46124 | -89.93609 | LA | Plaquemines |
| TD0G9N | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.46124 | -89.93609 | LA | Plaquemines |
| TD0G9O | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.46124 | -89.93609 | LA | Plaquemines |
| TD0G9P | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.46124 | -89.93609 | LA | Plaquemines |
| TD0G9Q | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.66193 | -89.58154 | LA | St. Bernard |
| TD0G9R | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.66193 | -89.58154 | LA | St. Bernard |
| TD0G9S | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.66193 | -89.58154 | LA | St. Bernard |
| TD0G9T | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.66193 | -89.58154 | LA | St. Bernard |
| TD0G9U | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.66193 | -89.58154 | LA | St. Bernard |
| TD0G9V | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.66193 | -89.58154 | LA | St. Bernard |
| TD0G9W | 1 Quart Plastic Bag | TA - Animal Tissue | 9/17/2011 | 29.66193 | -89.58154 | LA | St. Bernard |
| TD0G9X | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.45867 | -89.94239 | LA | Plaquemines |
| TD0G9Y | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.45867 | -89.94239 | LA | Plaquemines |
| TD0G9Z | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.45867 | -89.94239 | LA | Plaquemines |
| TD0GA0 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.19621 | -89.05821 | LA | Plaquemines |
| TD0GA1 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.19621 | -89.05821 | LA | Plaquemines |
| TD0GA2 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.19621 | -89.05821 | LA | Plaquemines |
| TD0GA3 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.19621 | -89.05821 | LA | Plaquemines |
| TD0GA4 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.19621 | -89.05821 | LA | Plaquemines |
| TD0GA5 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.19621 | -89.05821 | LA | Plaquemines |
| TD0GA6 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/18/2011 | 29.19621 | -89.05821 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0GBW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.06421 | -90.37812 | Not Determined | Not Determined |
| TD0GBX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.06421 | -90.37812 | Not Determined | Not Determined |
| TD0GBY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.06421 | -90.37812 | Not Determined | Not Determined |
| TD0GBZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.06421 | -90.37812 | Not Determined | Not Determined |
| TD0GC0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.06421 | -90.37812 | Not Determined | Not Determined |
| TD0GC1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.06421 | -90.37812 | Not Determined | Not Determined |
| TD0GC2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.31036 | -89.91851 | LA | Plaquemines |
| TD0GC3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.08334 | -90.39937 | Not Determined | Not Determined |
| TD0GC4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.08334 | -90.39937 | Not Determined | Not Determined |
| TD0GC5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.08334 | -90.39937 | Not Determined | Not Determined |
| TD0GC6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.08334 | -90.39937 | Not Determined | Not Determined |
| TD0GC7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.06421 | -90.37812 | Not Determined | Not Determined |
| TD0GC8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.3096 | -89.92686 | Not Determined | Not Determined |
| TD0GC9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.3096 | -89.92686 | Not Determined | Not Determined |
| TD0GCA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.41878 | -89.27318 | Not Determined | Not Determined |
| TD0GCB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.32157 | -89.94633 | Not Determined | Not Determined |
| TD0GCC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.32157 | -89.94633 | Not Determined | Not Determined |
| TD0GCD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.32157 | -89.94633 | Not Determined | Not Determined |
| TD0GCE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.31926 | -89.94312 | Not Determined | Not Determined |
| TD0GCF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.31926 | -89.94312 | Not Determined | Not Determined |
| TD0GCG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.00196 | -89.22931 | Not Determined | Not Determined |
| TD0GCH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.00196 | -89.22931 | Not Determined | Not Determined |
| TD0GCI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.3096 | -89.92686 | Not Determined | Not Determined |
| TD0GCJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.30591 | -89.91968 | LA | Jefferson |
| TD0GCK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.29873 | -89.92999 | LA | Jefferson |
| TD0GCL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.29873 | -89.92999 | LA | Jefferson |
| TD0GCM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.31926 | -89.94379 | Not Determined | Not Determined |
| TD0GCN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.31926 | -89.94379 | Not Determined | Not Determined |
| TD0GCO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.31926 | -89.94312 | Not Determined | Not Determined |
| TD0GCP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.31926 | -89.94312 | Not Determined | Not Determined |
| TD0GCQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.30581 | -89.92478 | Not Determined | Not Determined |
| TD0GCR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.30581 | -89.92478 | Not Determined | Not Determined |
| TD0GCS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.30581 | -89.92478 | Not Determined | Not Determined |
| TD0GCT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.29873 | -89.92999 | LA | Jefferson |
| TD0GCU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.29873 | -89.92999 | LA | Jefferson |
| TD0GCV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.29873 | -89.92999 | LA | Jefferson |
| TD0GCW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.30511 | -89.94096 | LA | Jefferson |
| TD0GCX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.30581 | -89.92478 | Not Determined | Not Determined |
| TD0GCY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.30581 | -89.92478 | Not Determined | Not Determined |
| TD0GCZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.30581 | -89.92478 | Not Determined | Not Determined |
| TD0GD0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.30581 | -89.92478 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD0GD1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.30581 | -89.92478 | Not Determined | Not Determined |
| TD0GD2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.30511 | -89.94096 | LA | Jefferson |
| TD0GD3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.30511 | -89.94096 | LA | Jefferson |
| TD0GD4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.30511 | -89.94096 | LA | Jefferson |
| TD0GD5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.30511 | -89.94096 | LA | Jefferson |
| TD0GD6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.30511 | -89.94096 | LA | Jefferson |
| TD0GD7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/2/2011 | 29.30511 | -89.94096 | LA | Jefferson |
| TD0GD8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.32157 | -89.94633 | Not Determined | Not Determined |
| TD0GD9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.31036 | -89.91851 | LA | Plaquemines |
| TD0GDA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.31036 | -89.91851 | LA | Plaquemines |
| TD0GDB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.31036 | -89.91851 | LA | Plaquemines |
| TD0GDC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.06421 | -90.37812 | Not Determined | Not Determined |
| TD0GDD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.06421 | -90.37812 | Not Determined | Not Determined |
| TD0GDE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.07381 | -90.35765 | Not Determined | Not Determined |
| TD0GDF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.06394 | -90.37749 | Not Determined | Not Determined |
| TD0GDG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.06394 | -90.37749 | Not Determined | Not Determined |
| TD0GDH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.06394 | -90.37749 | Not Determined | Not Determined |
| TD0GDI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.06394 | -90.37749 | Not Determined | Not Determined |
| TD0GDJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.06394 | -90.37749 | Not Determined | Not Determined |
| TD0GDK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.07381 | -90.35765 | Not Determined | Not Determined |
| TD0GDL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.07381 | -90.35765 | Not Determined | Not Determined |
| TD0GDM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.07381 | -90.35765 | Not Determined | Not Determined |
| TD0GDN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.31036 | -89.91851 | LA | Plaquemines |
| TD0GDO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.31036 | -89.91851 | LA | Plaquemines |
| TD0GDP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.31036 | -89.91851 | LA | Plaquemines |
| TD0GDQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.44821 | -89.9212 | LA | Plaquemines |
| TD0GDR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.44821 | -89.9212 | LA | Plaquemines |
| TD0GDS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.44821 | -89.9212 | LA | Plaquemines |
| TD0GDT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.44821 | -89.9212 | LA | Plaquemines |
| TD0GDU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.44821 | -89.9212 | LA | Plaquemines |
| TD0GDV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.46453 | -89.91827 | LA | Plaquemines |
| TD0GDW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.46453 | -89.91827 | LA | Plaquemines |
| TD0GDX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.45964 | -89.87928 | LA | Plaquemines |
| TD0GDY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.44637 | -89.92931 | LA | Plaquemines |
| TD0GDZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.44637 | -89.92931 | LA | Plaquemines |
| TD0GE0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.44637 | -89.92931 | LA | Plaquemines |
| TD0GE1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.44637 | -89.92931 | LA | Plaquemines |
| TD0GE2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.4461 | -89.88929 | LA | Plaquemines |
| TD0GE3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.46077 | -89.88388 | LA | Plaquemines |
| TD0GE4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.46077 | -89.88388 | LA | Plaquemines |
| TD0GE5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.47586 | -89.839 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0GE6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.47586 | -89.839 | LA | Plaquemines |
| TD0GE7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.47586 | -89.839 | LA | Plaquemines |
| TD0GE8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.46068 | -89.88396 | LA | Plaquemines |
| TD0GE9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.44969 | -89.92239 | LA | Plaquemines |
| TD0GEA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.47586 | -89.839 | LA | Plaquemines |
| TD0GEB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.47586 | -89.839 | LA | Plaquemines |
| TD0GEC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.4461 | -89.88929 | LA | Plaquemines |
| TD0GED | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.44637 | -89.92931 | LA | Plaquemines |
| TD0GEE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.47509 | -89.90749 | LA | Plaquemines |
| TD0GEF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.47509 | -89.90749 | LA | Plaquemines |
| TD0GEG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.47509 | -89.90749 | LA | Plaquemines |
| TD0GEH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.47509 | -89.90749 | LA | Plaquemines |
| TD0GEI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.46068 | -89.88396 | LA | Plaquemines |
| TD0GEJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.46761 | -89.91206 | LA | Plaquemines |
| TD0GEK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.46059 | -89.86508 | LA | Plaquemines |
| TD0GEL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.46059 | -89.86508 | LA | Plaquemines |
| TD0GEM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.45888 | -89.81435 | LA | Plaquemines |
| TD0GEN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.45888 | -89.81435 | LA | Plaquemines |
| TD0GEO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.45888 | -89.81435 | LA | Plaquemines |
| TD0GEP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.45888 | -89.81435 | LA | Plaquemines |
| TD0GEQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.45888 | -89.81435 | LA | Plaquemines |
| TD0GER | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.45888 | -89.81435 | LA | Plaquemines |
| TD0GES | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.45888 | -89.81435 | LA | Plaquemines |
| TD0GET | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.44136 | -89.83476 | LA | Plaquemines |
| TD0GEU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.46849 | -89.90823 | LA | Plaquemines |
| TD0GEV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.46077 | -89.88388 | LA | Plaquemines |
| TD0GEW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.46077 | -89.88388 | LA | Plaquemines |
| TD0GEX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.46077 | -89.88388 | LA | Plaquemines |
| TD0GEY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.44136 | -89.83476 | LA | Plaquemines |
| TD0GEZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.44136 | -89.83476 | LA | Plaquemines |
| TD0GF0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.46849 | -89.90823 | LA | Plaquemines |
| TD0GF1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.46849 | -89.90823 | LA | Plaquemines |
| TD0GF2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.46849 | -89.90823 | LA | Plaquemines |
| TD0GF3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.46849 | -89.90823 | LA | Plaquemines |
| TD0GF4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.46849 | -89.90823 | LA | Plaquemines |
| TD0GF5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.46849 | -89.90823 | LA | Plaquemines |
| TD0GF6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.44136 | -89.83476 | LA | Plaquemines |
| TD0GF7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.44969 | -89.92239 | LA | Plaquemines |
| TD0GF8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.44969 | -89.92239 | LA | Plaquemines |
| TD0GF9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.44969 | -89.92239 | LA | Plaquemines |
| TD0GFA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.44969 | -89.92239 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0GFB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.46068 | -89.88396 | LA | Plaquemines |
| TD0GFC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.46068 | -89.88396 | LA | Plaquemines |
| TD0GFD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.45668 | -89.88371 | LA | Plaquemines |
| TD0GFE | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 28.99578 | -89.15047 | LA | Plaquemines |
| TD0GFF | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 28.99578 | -89.15047 | LA | Plaquemines |
| TD0GFG | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 28.99578 | -89.15047 | LA | Plaquemines |
| TD0GFH | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 28.99578 | -89.15047 | LA | Plaquemines |
| TD0GFI | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 28.99578 | -89.15047 | LA | Plaquemines |
| TD0GFJ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 28.99578 | -89.15047 | LA | Plaquemines |
| TD0GFK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 28.99578 | -89.15047 | LA | Plaquemines |
| TD0GFL | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.8707 | -89.35715 | LA | St. Bernard |
| TD0GFM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.8707 | -89.35715 | LA | St. Bernard |
| TD0GFN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.8707 | -89.35715 | LA | St. Bernard |
| TD0GFO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.8707 | -89.35715 | LA | St. Bernard |
| TD0GFP | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.8707 | -89.35715 | LA | St. Bernard |
| TD0GFQ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.00441 | -89.1507 | LA | Plaquemines |
| TD0GFR | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.00441 | -89.1507 | LA | Plaquemines |
| TD0GFS | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.01006 | -89.15651 | LA | Plaquemines |
| TD0GFT | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.01006 | -89.15651 | LA | Plaquemines |
| TD0GFU | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.01006 | -89.15651 | LA | Plaquemines |
| TD0GFV | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.01006 | -89.15651 | LA | Plaquemines |
| TD0GFW | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.01006 | -89.15651 | LA | Plaquemines |
| TD0GFX | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.86074 | -89.34488 | LA | St. Bernard |
| TD0GFY | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.86074 | -89.34488 | LA | St. Bernard |
| TD0GFZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.86074 | -89.34488 | LA | St. Bernard |
| TD0GG0 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.86074 | -89.34488 | LA | St. Bernard |
| TD0GG1 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.86074 | -89.34488 | LA | St. Bernard |
| TD0GG2 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.86074 | -89.34488 | LA | St. Bernard |
| TD0GG3 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.86074 | -89.34488 | LA | St. Bernard |
| TD0GG4 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.86074 | -89.34488 | LA | St. Bernard |
| TD0GG5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.85115 | -89.32512 | LA | St. Bernard |
| TD0GG6 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.85115 | -89.32512 | LA | St. Bernard |
| TD0GG7 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.85115 | -89.32512 | LA | St. Bernard |
| TD0GG8 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.85115 | -89.32512 | LA | St. Bernard |
| TD0GG9 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 28.99445 | -89.14952 | LA | Plaquemines |
| TD0GGA | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 28.99445 | -89.14952 | LA | Plaquemines |
| TD0GGB | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 28.99445 | -89.14952 | LA | Plaquemines |
| TD0GGC | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 28.99445 | -89.14952 | LA | Plaquemines |
| TD0GGD | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 28.99445 | -89.14952 | LA | Plaquemines |
| TD0GGE | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 28.99445 | -89.14952 | LA | Plaquemines |
| TD0GGF | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 28.99445 | -89.14952 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0GGG | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.83778 | -89.30227 | LA | St. Bernard |
| TD0GGH | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.83778 | -89.30227 | LA | St. Bernard |
| TD0GGI | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.83778 | -89.30227 | LA | St. Bernard |
| TD0GGJ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.83778 | -89.30227 | LA | St. Bernard |
| TD0GGK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.83778 | -89.30227 | LA | St. Bernard |
| TD0GGL | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.83778 | -89.30227 | LA | St. Bernard |
| TD0GGM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.00446 | -89.15072 | LA | Plaquemines |
| TD0GGN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.00446 | -89.15072 | LA | Plaquemines |
| TD0GGO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.00446 | -89.15072 | LA | Plaquemines |
| TD0GGP | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.81516 | -89.353 | LA | St. Bernard |
| TD0GGQ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.81516 | -89.353 | LA | St. Bernard |
| TD0GGR | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.81516 | -89.353 | LA | St. Bernard |
| TD0GGS | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.81516 | -89.353 | LA | St. Bernard |
| TD0GGT | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.81516 | -89.353 | LA | St. Bernard |
| TD0GGU | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.81516 | -89.353 | LA | St. Bernard |
| TD0GGV | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.81516 | -89.353 | LA | St. Bernard |
| TD0GGW | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.81516 | -89.353 | LA | St. Bernard |
| TD0GGX | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.81516 | -89.353 | LA | St. Bernard |
| TD0GGY | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.01047 | -89.15718 | LA | Plaquemines |
| TD0GGZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.01047 | -89.15718 | LA | Plaquemines |
| TD0GH0 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.82019 | -89.35763 | LA | St. Bernard |
| TD0GH1 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.82019 | -89.35763 | LA | St. Bernard |
| TD0GH2 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.82019 | -89.35763 | LA | St. Bernard |
| TD0GH3 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.82019 | -89.35763 | LA | St. Bernard |
| TD0GH4 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.82019 | -89.35763 | LA | St. Bernard |
| TD0GH5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.82019 | -89.35763 | LA | St. Bernard |
| TD0GH6 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.82019 | -89.35763 | LA | St. Bernard |
| TD0GH7 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 | 29.13404 | -89.0871 | LA | Plaquemines |
| TD0GH8 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 | 29.13404 | -89.0871 | LA | Plaquemines |
| TD0GH9 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 | 29.13404 | -89.0871 | LA | Plaquemines |
| TD0GHA | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 | 29.13404 | -89.0871 | LA | Plaquemines |
| TD0GHB | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 | 29.86067 | -89.30744 | LA | St. Bernard |
| TD0GHC | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 | 29.86067 | -89.30744 | LA | St. Bernard |
| TD0GHD | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 | 29.86067 | -89.30744 | LA | St. Bernard |
| TD0GHE | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 | 29.86067 | -89.30744 | LA | St. Bernard |
| TD0GHF | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 | 29.86067 | -89.30744 | LA | St. Bernard |
| TD0GHG | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 | 29.86067 | -89.30744 | LA | St. Bernard |
| TD0GHH | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 | 29.86067 | -89.30744 | LA | St. Bernard |
| TD0GHI | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 | 29.86067 | -89.30744 | LA | St. Bernard |
| TD0GHJ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 | 29.85783 | -89.30888 | LA | St. Bernard |
| TD0GHK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 | 29.85783 | -89.30888 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0GHL | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 | 29.85783 | -89.30888 | LA | St. Bernard |
| TD0GHM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 | 29.85783 | -89.30888 | LA | St. Bernard |
| TD0GHN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 | 29.85783 | -89.30888 | LA | St. Bernard |
| TD0GHO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 | 29.85783 | -89.30888 | LA | St. Bernard |
| TD0GHP | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 | 29.11135 | -89.07643 | LA | Plaquemines |
| TD0GHQ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 | 29.11135 | -89.07643 | LA | Plaquemines |
| TD0GHR | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2011 | 29.11135 | -89.07643 | LA | Plaquemines |
| TD0GHV | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.27503 | -90.37832 | LA | Lafourche |
| TD0GHW | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.27503 | -90.37832 | LA | Lafourche |
| TD0GHX | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.27503 | -90.37832 | LA | Lafourche |
| TD0GHY | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.27503 | -90.37832 | LA | Lafourche |
| TD0GHZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.27503 | -90.37832 | LA | Lafourche |
| TD0GI0 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 29.46743 | -89.91233 | LA | Plaquemines |
| TD0GI1 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 29.46743 | -89.91233 | LA | Plaquemines |
| TD0GI2 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 29.46743 | -89.91233 | LA | Plaquemines |
| TD0GI3 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 29.46743 | -89.91233 | LA | Plaquemines |
| TD0GI4 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 29.46743 | -89.91233 | LA | Plaquemines |
| TD0GI5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 29.46743 | -89.91233 | LA | Plaquemines |
| TD0GI6 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 29.46743 | -89.91233 | LA | Plaquemines |
| TD0GI7 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| TD0GI8 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| TD0GI9 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| TD0GIA | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| TD0GIB | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| TD0GIC | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| TD0GID | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| TD0GIE | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| TD0GIF | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| TD0GIG | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 29.44823 | -89.9212 | LA | Plaquemines |
| TD0GIH | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 | 29.46769 | -89.91221 | LA | Plaquemines |
| TD0GII | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 | 29.46769 | -89.91221 | LA | Plaquemines |
| TD0GIJ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 | 29.46769 | -89.91221 | LA | Plaquemines |
| TD0GIK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 | 29.46769 | -89.91221 | LA | Plaquemines |
| TD0GIL | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 | 29.46769 | -89.91221 | LA | Plaquemines |
| TD0GIM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 | 29.07549 | -90.36945 | Not Determined | Not Determined |
| TD0GIN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 | 29.07549 | -90.36945 | Not Determined | Not Determined |
| TD0GIO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 | 29.07549 | -90.36945 | Not Determined | Not Determined |
| TD0GIP | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 | 29.07549 | -90.36945 | Not Determined | Not Determined |
| TD0GIQ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 | 29.07549 | -90.36945 | Not Determined | Not Determined |
| TD0GIR | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| TD0GIS | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 | 29.46773 | -89.90862 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0GIT | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| TD0GIU | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| TD0GIV | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| TD0GIW | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| TD0GIX | 1 Quart Plastic Bag | TA - Animal Tissue | 10/22/2011 | 29.46773 | -89.90862 | LA | Plaquemines |
| TD0GIY | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 | 29.16087 | -90.26761 | LA | Lafourche |
| TD0GIZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 | 29.16087 | -90.26761 | LA | Lafourche |
| TD0GJ0 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 | 29.16087 | -90.26761 | LA | Lafourche |
| TD0GJ1 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 | 29.16087 | -90.26761 | LA | Lafourche |
| TD0GJ2 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 | 29.16087 | -90.26761 | LA | Lafourche |
| TD0GJ3 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 | 29.16087 | -90.26761 | LA | Lafourche |
| TD0GJ4 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/15/2011 | 29.16087 | -90.26761 | LA | Lafourche |
| TD0GJ5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.24263 | -90.39455 | LA | Lafourche |
| TD0GJ6 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.24263 | -90.39455 | LA | Lafourche |
| TD0GJ7 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.24263 | -90.39455 | LA | Lafourche |
| TD0GJ8 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.24263 | -90.39455 | LA | Lafourche |
| TD0GJ9 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.24263 | -90.39455 | LA | Lafourche |
| TD0GJA | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.24263 | -90.39455 | LA | Lafourche |
| TD0GJB | 1 Quart Plastic Bag | TA - Animal Tissue | 10/16/2011 | 29.24263 | -90.39455 | LA | Lafourche |
| TD0GJC | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.17024 | -90.27569 | LA | Lafourche |
| TD0GJD | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.17024 | -90.27569 | LA | Lafourche |
| TD0GJE | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.17024 | -90.27569 | LA | Lafourche |
| TD0GJF | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.17024 | -90.27569 | LA | Lafourche |
| TD0GJG | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.17024 | -90.27569 | LA | Lafourche |
| TD0GJH | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.17024 | -90.27569 | LA | Lafourche |
| TD0GJI | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.17024 | -90.27569 | LA | Lafourche |
| TD0GJJ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.17787 | -90.2806 | LA | Lafourche |
| TD0GJK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.17787 | -90.2806 | LA | Lafourche |
| TD0GJL | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.17787 | -90.2806 | LA | Lafourche |
| TD0GJM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.17787 | -90.2806 | LA | Lafourche |
| TD0GJN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.17787 | -90.2806 | LA | Lafourche |
| TD0GJO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.17787 | -90.2806 | LA | Lafourche |
| TD0GJP | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 29.17787 | -90.2806 | LA | Lafourche |
| TD0GJQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.45668 | -89.88371 | LA | Plaquemines |
| TD0GJR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.45668 | -89.88371 | LA | Plaquemines |
| TD0GJS | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.67161 | -89.62849 | LA | Plaquemines |
| TD0GJT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.46171 | -89.81791 | LA | Plaquemines |
| TD0GJU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.46171 | -89.81791 | LA | Plaquemines |
| TD0GJV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.46171 | -89.81791 | LA | Plaquemines |
| TD0GJW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.65695 | -89.6515 | LA | Plaquemines |
| TD0GJX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.65695 | -89.6515 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0GJY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.65695 | -89.6515 | LA | Plaquemines |
| TD0GJZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.65695 | -89.6515 | LA | Plaquemines |
| TD0GK0 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.67968 | -89.63273 | LA | Plaquemines |
| TD0GK1 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.67968 | -89.63273 | LA | Plaquemines |
| TD0GK2 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.67968 | -89.63273 | LA | Plaquemines |
| TD0GK3 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.67968 | -89.63273 | LA | Plaquemines |
| TD0GK4 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.67968 | -89.63273 | LA | Plaquemines |
| TD0GK5 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.67968 | -89.63273 | LA | Plaquemines |
| TD0GK6 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.67968 | -89.63273 | LA | Plaquemines |
| TD0GK7 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.67968 | -89.63273 | LA | Plaquemines |
| TD0GK8 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.67161 | -89.62849 | LA | Plaquemines |
| TD0GK9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.45211 | -89.8346 | LA | Plaquemines |
| TD0GKA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.45211 | -89.8346 | LA | Plaquemines |
| TD0GKB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.45211 | -89.8346 | LA | Plaquemines |
| TD0GKC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.45211 | -89.8346 | LA | Plaquemines |
| TD0GKD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.45211 | -89.8346 | LA | Plaquemines |
| TD0GKE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.45211 | -89.8346 | LA | Plaquemines |
| TD0GKF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.45211 | -89.8346 | LA | Plaquemines |
| TD0GKG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.46586 | -89.82256 | LA | Plaquemines |
| TD0GKH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.46586 | -89.82256 | LA | Plaquemines |
| TD0GKI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.46586 | -89.82256 | LA | Plaquemines |
| TD0GKJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.46171 | -89.81791 | LA | Plaquemines |
| TD0GKK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.46171 | -89.81791 | LA | Plaquemines |
| TD0GKL | 1 Quart Plastic Bag | TA - Animal Tissue | 4/30/2011 | 29.67161 | -89.62849 | LA | Plaquemines |
| TD0GKM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.46586 | -89.82256 | LA | Plaquemines |
| TD0GKN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.46446 | -89.86401 | LA | Plaquemines |
| TD0GKO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.46446 | -89.86401 | LA | Plaquemines |
| TD0GKP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.46446 | -89.86401 | LA | Plaquemines |
| TD0GKQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.46446 | -89.86401 | LA | Plaquemines |
| TD0GKR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.46446 | -89.86401 | LA | Plaquemines |
| TD0GKS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.46603 | -89.8633 | LA | Plaquemines |
| TD0GKT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.46603 | -89.8633 | LA | Plaquemines |
| TD0GKU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.46603 | -89.8633 | LA | Plaquemines |
| TD0GKV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.46603 | -89.8633 | LA | Plaquemines |
| TD0GKW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.46603 | -89.8633 | LA | Plaquemines |
| TD0GKX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.46603 | -89.8633 | LA | Plaquemines |
| TD0GKY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.46603 | -89.8633 | LA | Plaquemines |
| TD0GKZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.46059 | -89.86508 | LA | Plaquemines |
| TD0GL0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.46603 | -89.8633 | LA | Plaquemines |
| TD0GL1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.46603 | -89.8633 | LA | Plaquemines |
| TD0GL2 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.46072 | -89.88401 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0GL3 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.46072 | -89.88401 | LA | Plaquemines |
| TD0GL5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.46072 | -89.88401 | LA | Plaquemines |
| TD0GL6 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.46072 | -89.88401 | LA | Plaquemines |
| TD0GL7 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.46072 | -89.88401 | LA | Plaquemines |
| TD0GL8 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.46072 | -89.88401 | LA | Plaquemines |
| TD0GL9 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.46072 | -89.88401 | LA | Plaquemines |
| TD0GLA | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.4597 | -89.87927 | LA | Plaquemines |
| TD0GLB | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.4597 | -89.87927 | LA | Plaquemines |
| TD0GLC | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.4597 | -89.87927 | LA | Plaquemines |
| TD0GLD | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.4597 | -89.87927 | LA | Plaquemines |
| TD0GLE | 1 Quart Plastic Bag | TA - Animal Tissue | 10/17/2011 | 28.99445 | -89.14952 | LA | Plaquemines |
| TD0GLF | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.4597 | -89.87927 | LA | Plaquemines |
| TD0GLG | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.4597 | -89.87927 | LA | Plaquemines |
| TD0GLH | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.4597 | -89.87927 | LA | Plaquemines |
| TD0GLI | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.4552 | -89.8772 | LA | Plaquemines |
| TD0GLJ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.4552 | -89.8772 | LA | Plaquemines |
| TD0GLK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.4552 | -89.8772 | LA | Plaquemines |
| TD0GLL | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.4552 | -89.8772 | LA | Plaquemines |
| TD0GLM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.4552 | -89.8772 | LA | Plaquemines |
| TD0GLN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.4552 | -89.8772 | LA | Plaquemines |
| TD0GLO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.4552 | -89.8772 | LA | Plaquemines |
| TD0GLP | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.4552 | -89.8772 | LA | Plaquemines |
| TD0GLQ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.4552 | -89.8772 | LA | Plaquemines |
| TD0GLR | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.4552 | -89.8772 | LA | Plaquemines |
| TD0GLS | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2011 | 29.4552 | -89.8772 | LA | Plaquemines |
| TD0GLT | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 29.43251 | -89.27449 | Not Determined | Not Determined |
| TD0GLU | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 29.43251 | -89.27449 | Not Determined | Not Determined |
| TD0GLV | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 29.43251 | -89.27449 | Not Determined | Not Determined |
| TD0GLW | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 29.43251 | -89.27449 | Not Determined | Not Determined |
| TD0GLX | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 29.43251 | -89.27449 | Not Determined | Not Determined |
| TD0GLY | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 29.06081 | -90.4082 | Not Determined | Not Determined |
| TD0GLZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 29.06081 | -90.4082 | Not Determined | Not Determined |
| TD0GM0 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 29.06081 | -90.4082 | Not Determined | Not Determined |
| TD0GM1 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/21/2011 | 29.06081 | -90.4082 | Not Determined | Not Determined |
| TD0GM2 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.85083 | -89.27953 | LA | St. Bernard |
| TD0GM3 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.85083 | -89.27953 | LA | St. Bernard |
| TD0GM4 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.85083 | -89.27953 | LA | St. Bernard |
| TD0GM5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.85083 | -89.27953 | LA | St. Bernard |
| TD0GM6 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.85083 | -89.27953 | LA | St. Bernard |
| TD0GM7 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.85083 | -89.27953 | LA | St. Bernard |
| TD0GM8 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.85083 | -89.27953 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0GM9 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.85083 | -89.27953 | LA | St. Bernard |
| TD0GMA | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.85083 | -89.27953 | LA | St. Bernard |
| TD0GMB | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.85083 | -89.27953 | LA | St. Bernard |
| TD0GMC | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.85083 | -89.27953 | LA | St. Bernard |
| TD0GMD | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.30098 | -89.90335 | LA | Jefferson |
| TD0GME | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.30098 | -89.90335 | LA | Jefferson |
| TD0GMF | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.30053 | -89.90306 | LA | Jefferson |
| TD0GMG | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.30053 | -89.90306 | LA | Jefferson |
| TD0GMH | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.30053 | -89.90306 | LA | Jefferson |
| TD0GMI | 1 Quart Plastic Bag | TA - Animal Tissue | 10/24/2011 | 29.30053 | -89.90306 | LA | Jefferson |
| TD0GMJ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.82397 | -89.24915 | LA | St. Bernard |
| TD0GMK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.82397 | -89.24915 | LA | St. Bernard |
| TD0GML | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.82397 | -89.24915 | LA | St. Bernard |
| TD0GMM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.82397 | -89.24915 | LA | St. Bernard |
| TD0GMN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.82397 | -89.24915 | LA | St. Bernard |
| TD0GMO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 28.99584 | -89.1505 | LA | Plaquemines |
| TD0GMP | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 28.99584 | -89.1505 | LA | Plaquemines |
| TD0GMQ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 28.99584 | -89.1505 | LA | Plaquemines |
| TD0GMR | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 28.99584 | -89.1505 | LA | Plaquemines |
| TD0GMS | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.29926 | -89.88962 | LA | Plaquemines |
| TD0GMT | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.29926 | -89.88962 | LA | Plaquemines |
| TD0GMU | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.29926 | -89.88962 | LA | Plaquemines |
| TD0GMV | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.29926 | -89.88962 | LA | Plaquemines |
| TD0GMW | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.29926 | -89.88962 | LA | Plaquemines |
| TD0GMX | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.29926 | -89.88962 | LA | Plaquemines |
| TD0GMY | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.29926 | -89.88962 | LA | Plaquemines |
| TD0GMZ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.29926 | -89.88962 | LA | Plaquemines |
| TD0GN0 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.8431 | -89.41019 | LA | St. Bernard |
| TD0GN1 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.8431 | -89.41019 | LA | St. Bernard |
| TD0GN2 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.8431 | -89.41019 | LA | St. Bernard |
| TD0GN3 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.8431 | -89.41019 | LA | St. Bernard |
| TD0GN4 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.8431 | -89.41019 | LA | St. Bernard |
| TD0GN5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.8431 | -89.41019 | LA | St. Bernard |
| TD0GN6 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/26/2011 | 29.16074 | -89.10986 | LA | Plaquemines |
| TD0GN7 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.82397 | -89.24915 | LA | St. Bernard |
| TD0GN8 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.82397 | -89.24915 | LA | St. Bernard |
| TD0GN9 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 29.82397 | -89.24915 | LA | St. Bernard |
| TD0GNA | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 28.99584 | -89.1505 | LA | Plaquemines |
| TD0GNB | 1 Quart Plastic Bag | TA - Animal Tissue | 10/25/2011 | 28.99584 | -89.1505 | LA | Plaquemines |
| TD0GNO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.46603 | -89.8633 | LA | Plaquemines |
| TD0GNP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.45604 | -89.89608 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0GNQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.45604 | -89.89608 | LA | Plaquemines |
| TD0GNR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.45604 | -89.89608 | LA | Plaquemines |
| TD0GNS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.45604 | -89.89608 | LA | Plaquemines |
| TD0GNT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.45604 | -89.89608 | LA | Plaquemines |
| TD0GNU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.45668 | -89.88371 | LA | Plaquemines |
| TD0GNV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.45668 | -89.88371 | LA | Plaquemines |
| TD0GNW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.45668 | -89.88371 | LA | Plaquemines |
| TD0GNX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.45668 | -89.88371 | LA | Plaquemines |
| TD0H5S | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2011 | 28.46326 | -90.16401 | Not Determined | Not Determined |
| TD0H5T | 1 Quart Plastic Bag | TA - Animal Tissue | 10/12/2011 | 28.7511 | -91.14906 | Not Determined | Not Determined |
| TD0H5U | 1 Quart Plastic Bag | TA - Animal Tissue | 8/29/2011 | 28.89978 | -89.78165 | Not Determined | Not Determined |
| TD0H5V | 1 Quart Plastic Bag | TA - Animal Tissue | 8/27/2011 | 29.48313 | -88.54398 | Not Determined | Not Determined |
| TD0H5Y | 1 Quart Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.52987 | -92.30087 | LA | Vermillion |
| TD0H5Z | 1 Quart Plastic Bag | TA - Animal Tissue | 11/1/2010 | 29.6696 | -91.9396 | Not Determined | Not Determined |
| TD0H61 | 1 Quart Plastic Bag | TA - Animal Tissue | 11/3/2010 | 29.7321 | -91.75798 | Not Determined | Not Determined |
| TD0H62 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/27/2010 | 30.01611 | -93.33081 | Not Determined | Not Determined |
| TD0H6B | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2010 | 29.6645 | -91.9344 | Not Determined | Not Determined |
| TD0H6C | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2010 | 29.61827 | -92.00809 | LA | Iberia |
| TD0H6D | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2010 | 29.61827 | -92.00809 | LA | Iberia |
| TD0H6E | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2010 | 29.5957 | -91.7781 | LA | Iberia |
| TD0H90 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.45964 | -89.87928 | LA | Plaquemines |
| TD0H91 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.45964 | -89.87928 | LA | Plaquemines |
| TD0H92 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.45964 | -89.87928 | LA | Plaquemines |
| TD0H93 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.45964 | -89.87928 | LA | Plaquemines |
| TD0H94 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.45964 | -89.87928 | LA | Plaquemines |
| TD0H95 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.45518 | -89.87711 | LA | Plaquemines |
| TD0H96 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.45518 | -89.87711 | LA | Plaquemines |
| TD0H97 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.45518 | -89.87711 | LA | Plaquemines |
| TD0H98 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.45994 | -89.87925 | LA | Plaquemines |
| TD0H99 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.45994 | -89.87925 | LA | Plaquemines |
| TD0H9A | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.45779 | -89.88342 | LA | Plaquemines |
| TD0H9B | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.45779 | -89.88342 | LA | Plaquemines |
| TD0H9C | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.45779 | -89.88342 | LA | Plaquemines |
| TD0H9D | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.45518 | -89.87711 | LA | Plaquemines |
| TD0H9E | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.46761 | -89.91206 | LA | Plaquemines |
| TD0H9F | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.46761 | -89.91206 | LA | Plaquemines |
| TD0H9G | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.46761 | -89.91206 | LA | Plaquemines |
| TD0H9H | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.45864 | -89.9423 | LA | Plaquemines |
| TD0H9I | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.45864 | -89.9423 | LA | Plaquemines |
| TD0H9J | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.45864 | -89.9423 | LA | Plaquemines |
| TD0H9K | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.45211 | -89.8346 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0H9L | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.45211 | -89.8346 | LA | Plaquemines |
| TD0H9M | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.45211 | -89.8346 | LA | Plaquemines |
| TD0H9N | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.45211 | -89.8346 | LA | Plaquemines |
| TD0H9O | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.45211 | -89.8346 | LA | Plaquemines |
| TD0H9P | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.45211 | -89.8346 | LA | Plaquemines |
| TD0H9Q | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.45211 | -89.8346 | LA | Plaquemines |
| TD0H9R | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.46059 | -89.86508 | LA | Plaquemines |
| TD0H9S | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.46059 | -89.86508 | LA | Plaquemines |
| TD0H9T | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.46453 | -89.91827 | LA | Plaquemines |
| TD0H9U | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.46453 | -89.91827 | LA | Plaquemines |
| TD0H9V | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.45964 | -89.87928 | LA | Plaquemines |
| TD0H9W | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.45964 | -89.87928 | LA | Plaquemines |
| TD0H9X | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.46041 | -89.93766 | LA | Plaquemines |
| TD0H9Y | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.46041 | -89.93766 | LA | Plaquemines |
| TD0H9Z | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.46068 | -89.88396 | LA | Plaquemines |
| TD0HA0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.46761 | -89.91206 | LA | Plaquemines |
| TD0HA1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.46761 | -89.91206 | LA | Plaquemines |
| TD0HA2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.46761 | -89.91206 | LA | Plaquemines |
| TD0HA3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.46761 | -89.91206 | LA | Plaquemines |
| TD0HA4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.45864 | -89.9423 | LA | Plaquemines |
| TD0HA5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.47509 | -89.90749 | LA | Plaquemines |
| TD0HA6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.45864 | -89.9423 | LA | Plaquemines |
| TD0HA7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.4461 | -89.88929 | LA | Plaquemines |
| TD0HA8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.45864 | -89.9423 | LA | Plaquemines |
| TD0HA9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.45864 | -89.9423 | LA | Plaquemines |
| TD0HAA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.46041 | -89.93766 | LA | Plaquemines |
| TD0HAB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2011 | 29.44821 | -89.9212 | LA | Plaquemines |
| TD0HAC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.30843 | -90.56265 | LA | Terrebonne |
| TD0HAD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.46044 | -89.88404 | LA | Plaquemines |
| TD0HAE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.45666 | -89.88359 | LA | Plaquemines |
| TD0HAF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.46044 | -89.88404 | LA | Plaquemines |
| TD0HAG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.45666 | -89.88359 | LA | Plaquemines |
| TD0HAH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.45666 | -89.88359 | LA | Plaquemines |
| TD0HAI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.45666 | -89.88359 | LA | Plaquemines |
| TD0HAJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.45666 | -89.88359 | LA | Plaquemines |
| TD0HAK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.44448 | -89.88952 | LA | Plaquemines |
| TD0HAL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.44448 | -89.88952 | LA | Plaquemines |
| TD0HAM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.44448 | -89.88952 | LA | Plaquemines |
| TD0HAN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/26/2011 | 29.85666 | -89.42191 | Not Determined | Not Determined |
| TD0HAV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 | 29.30514 | -89.89944 | LA | Plaquemines |
| TD0HAW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 | 29.30087 | -89.89669 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0HAX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 28.98342 | -89.18201 | LA | Plaquemines |
| TD0HAY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/16/2011 | 28.98462 | -89.18228 | LA | Plaquemines |
| TD0HAZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/16/2011 | 28.98586 | -89.17744 | LA | Plaquemines |
| TD0HB0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/15/2011 | 28.9854 | -89.17867 | LA | Plaquemines |
| TD0HB1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 | 29.30514 | -89.89944 | LA | Plaquemines |
| TD0HB2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 | 29.30514 | -89.89944 | LA | Plaquemines |
| TD0HB4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/17/2011 | 29.30833 | -89.9044 | LA | Plaquemines |
| TD0HB5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 | 29.30514 | -89.89944 | LA | Plaquemines |
| TD0HB6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 | 29.30514 | -89.89944 | LA | Plaquemines |
| TD0HB7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 | 29.30514 | -89.89944 | LA | Plaquemines |
| TD0HB8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 | 29.30087 | -89.89669 | LA | Plaquemines |
| TD0HB9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 | 29.30087 | -89.89669 | LA | Plaquemines |
| TD0HBA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 | 29.30087 | -89.89669 | LA | Plaquemines |
| TD0HBB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/17/2011 | 29.30833 | -89.9044 | LA | Plaquemines |
| TD0HBC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/17/2011 | 29.30833 | -89.9044 | LA | Plaquemines |
| TD0HBD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/17/2011 | 29.30833 | -89.9044 | LA | Plaquemines |
| TD0HBE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/17/2011 | 29.30833 | -89.9044 | LA | Plaquemines |
| TD0HBF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/17/2011 | 29.30833 | -89.9044 | LA | Plaquemines |
| TD0HBG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/17/2011 | 29.30833 | -89.9044 | LA | Plaquemines |
| TD0HBH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/17/2011 | 29.30833 | -89.9044 | LA | Plaquemines |
| TD0HBI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/17/2011 | 29.30833 | -89.9044 | LA | Plaquemines |
| TD0HBJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/17/2011 | 29.30833 | -89.9044 | LA | Plaquemines |
| TD0HBK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/17/2011 | 29.30833 | -89.9044 | LA | Plaquemines |
| TD0HBL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/17/2011 | 29.30833 | -89.9044 | LA | Plaquemines |
| TD0HBM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.06985 | -90.39962 | Not Determined | Not Determined |
| TD0HBN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.06985 | -90.39962 | Not Determined | Not Determined |
| TD0HBO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.06985 | -90.39962 | Not Determined | Not Determined |
| TD0HBP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.07303 | -90.35108 | LA | Lafourche |
| TD0HBQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.07303 | -90.35108 | LA | Lafourche |
| TD0HBR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.07303 | -90.35108 | LA | Lafourche |
| TD0HBS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.07303 | -90.35108 | LA | Lafourche |
| TD0HBT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.08973 | -90.40073 | Not Determined | Not Determined |
| TD0HBU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.08973 | -90.40073 | Not Determined | Not Determined |
| TD0HBV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.08973 | -90.40073 | Not Determined | Not Determined |
| TD0HBW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.08764 | -90.38036 | Not Determined | Not Determined |
| TD0HBX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2011 | 29.30514 | -89.89944 | LA | Plaquemines |
| TD0HBY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 | 29.30087 | -89.89669 | LA | Plaquemines |
| TD0HBZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 | 29.30087 | -89.89669 | LA | Plaquemines |
| TD0HC0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/19/2011 | 29.30087 | -89.89669 | LA | Plaquemines |
| TD0HC1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.30958 | -89.90367 | LA | Plaquemines |
| TD0HC2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.30958 | -89.90367 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD0HC3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.30958 | -89.90367 | LA | Plaquemines |
| TD0HC4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.30958 | -89.90367 | LA | Plaquemines |
| TD0HC5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.30958 | -89.90367 | LA | Plaquemines |
| TD0HC6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.30958 | -89.90367 | LA | Plaquemines |
| TD0HC7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.30958 | -89.90367 | LA | Plaquemines |
| TD0HC8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.30958 | -89.90367 | LA | Plaquemines |
| TD0HC9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.30189 | -89.91251 | LA | Jefferson |
| TD0HCA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.30189 | -89.91251 | LA | Jefferson |
| TD0HCB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.30189 | -89.91251 | LA | Jefferson |
| TD0HCC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.30958 | -89.90367 | LA | Plaquemines |
| TD0HCD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.30958 | -89.90367 | LA | Plaquemines |
| TD0HCE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.30958 | -89.90367 | LA | Plaquemines |
| TD0HCF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.30958 | -89.90367 | LA | Plaquemines |
| TD0HCG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 | 29.30371 | -89.90741 | LA | Jefferson |
| TD0HCH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 | 29.30371 | -89.90741 | LA | Jefferson |
| TD0HCI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 | 29.30371 | -89.90741 | LA | Jefferson |
| TD0HCJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 | 29.30371 | -89.90741 | LA | Jefferson |
| TD0HCK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 | 29.30371 | -89.90741 | LA | Jefferson |
| TD0HCL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/11/2011 | 29.30371 | -89.90741 | LA | Jefferson |
| TD0HCM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.30189 | -89.91251 | LA | Jefferson |
| TD0HCN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.30189 | -89.91251 | LA | Jefferson |
| TD0HCO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.30958 | -89.90367 | LA | Plaquemines |
| TD0HCP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.30958 | -89.90367 | LA | Plaquemines |
| TD0HCQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.30958 | -89.90367 | LA | Plaquemines |
| TD0HCR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.30958 | -89.90367 | LA | Plaquemines |
| TD0HCS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.30958 | -89.90367 | LA | Plaquemines |
| TD0HCT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.30189 | -89.91251 | LA | Jefferson |
| TD0HCU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.30189 | -89.91251 | LA | Jefferson |
| TD0HCV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.30189 | -89.91251 | LA | Jefferson |
| TD0HCW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.40737 | -89.2703 | Not Determined | Not Determined |
| TD0HCX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.40737 | -89.2703 | Not Determined | Not Determined |
| TD0HCY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.30958 | -89.90367 | LA | Plaquemines |
| TD0HCZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.42331 | -89.26096 | Not Determined | Not Determined |
| TD0HD0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.30233 | -89.90065 | LA | Jefferson |
| TD0HD1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.40737 | -89.2703 | Not Determined | Not Determined |
| TD0HD2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.40737 | -89.2703 | Not Determined | Not Determined |
| TD0HD3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.40737 | -89.2703 | Not Determined | Not Determined |
| TD0HD4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/10/2011 | 29.40737 | -89.2703 | Not Determined | Not Determined |
| TD0HD5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/30/2011 | 29.41921 | -89.22756 | Not Determined | Not Determined |
| TD0HD6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/30/2011 | 29.41921 | -89.22756 | Not Determined | Not Determined |
| TD0HD7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.42516 | -89.25537 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0HD8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.42516 | -89.25537 | Not Determined | Not Determined |
| TD0HD9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.42516 | -89.25537 | Not Determined | Not Determined |
| TD0HDA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.42516 | -89.25537 | Not Determined | Not Determined |
| TD0HDB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.42516 | -89.25537 | Not Determined | Not Determined |
| TD0HDC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.44342 | -89.24282 | Not Determined | Not Determined |
| TD0HDD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.44342 | -89.24282 | Not Determined | Not Determined |
| TD0HDE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 | 29.4242 | -89.2606 | Not Determined | Not Determined |
| TD0HDF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 | 29.4242 | -89.2606 | Not Determined | Not Determined |
| TD0HDG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 | 29.4242 | -89.2606 | Not Determined | Not Determined |
| TD0HDH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 | 29.4242 | -89.2606 | Not Determined | Not Determined |
| TD0HDI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 | 29.4242 | -89.2606 | Not Determined | Not Determined |
| TD0HDJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 | 29.4242 | -89.2606 | Not Determined | Not Determined |
| TD0HDK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 | 29.4242 | -89.2606 | Not Determined | Not Determined |
| TD0HDL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 | 29.50354 | -89.25845 | Not Determined | Not Determined |
| TD0HDM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/3/2011 | 29.50354 | -89.25845 | Not Determined | Not Determined |
| TD0HDN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/9/2011 | 29.42331 | -89.26096 | Not Determined | Not Determined |
| TD0HDO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.46131 | -89.93478 | LA | Plaquemines |
| TD0HDP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.30843 | -90.56265 | LA | Terrebonne |
| TD0HDQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.30843 | -90.56265 | LA | Terrebonne |
| TD0HDR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.44448 | -89.88952 | LA | Plaquemines |
| TD0HDS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.44448 | -89.88952 | LA | Plaquemines |
| TD0HDT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.44448 | -89.88952 | LA | Plaquemines |
| TD0HDU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.46131 | -89.93478 | LA | Plaquemines |
| TD0HDV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.46131 | -89.93478 | LA | Plaquemines |
| TD0HDW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.31259 | -90.56485 | LA | Terrebonne |
| TD0HDX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.31259 | -90.56485 | LA | Terrebonne |
| TD0HDY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.31259 | -90.56485 | LA | Terrebonne |
| TD0HDZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.31259 | -90.56485 | LA | Terrebonne |
| TD0HE0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.30843 | -90.56265 | LA | Terrebonne |
| TD0HE1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.31259 | -90.56485 | LA | Terrebonne |
| TD0HE2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.30843 | -90.56265 | LA | Terrebonne |
| TD0HE3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.30843 | -90.56265 | LA | Terrebonne |
| TD0HE4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.30843 | -90.56265 | LA | Terrebonne |
| TD0HE5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.31259 | -90.56485 | LA | Terrebonne |
| TD0HE6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.16078 | -90.26725 | LA | Lafourche |
| TD0HE7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.17046 | -90.27486 | LA | Lafourche |
| TD0HE8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.17046 | -90.27486 | LA | Lafourche |
| TD0HE9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.16229 | -90.26051 | LA | Lafourche |
| TD0HEA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.16078 | -90.26725 | LA | Lafourche |
| TD0HEB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.16078 | -90.26725 | LA | Lafourche |
| TD0HEC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.16078 | -90.26725 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0HED | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 | 29.41206 | -89.27509 | Not Determined | Not Determined |
| TD0HEE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 | 29.41206 | -89.27509 | Not Determined | Not Determined |
| TD0HEF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 | 29.41206 | -89.27509 | Not Determined | Not Determined |
| TD0HEG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 | 29.41206 | -89.27509 | Not Determined | Not Determined |
| TD0HEH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 | 29.41206 | -89.27509 | Not Determined | Not Determined |
| TD0HEI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.82492 | -89.25671 | LA | St. Bernard |
| TD0HEJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.16762 | -90.26022 | LA | Lafourche |
| TD0HEK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.16762 | -90.26022 | LA | Lafourche |
| TD0HEL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.16762 | -90.26022 | LA | Lafourche |
| TD0HEM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.16762 | -90.26022 | LA | Lafourche |
| TD0HEN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/27/2011 | 29.16762 | -90.26022 | LA | Lafourche |
| TD0HEO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.30843 | -90.56265 | LA | Terrebonne |
| TD0HEP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.46457 | -89.91857 | LA | Plaquemines |
| TD0HEQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2011 | 29.16078 | -90.26725 | LA | Lafourche |
| TD0HER | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.46457 | -89.91857 | LA | Plaquemines |
| TD0HES | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.46457 | -89.91857 | LA | Plaquemines |
| TD0HET | 1 Quart Plastic Bag | TA - Animal Tissue | 5/28/2011 | 29.16779 | -90.26032 | LA | Lafourche |
| TD0HEU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.46457 | -89.91857 | LA | Plaquemines |
| TD0HEV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.46457 | -89.91857 | LA | Plaquemines |
| TD0HEW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.46131 | -89.93478 | LA | Plaquemines |
| TD0HEX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.46131 | -89.93478 | LA | Plaquemines |
| TD0HEY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.46131 | -89.93478 | LA | Plaquemines |
| TD0HEZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.46131 | -89.93478 | LA | Plaquemines |
| TD0HF0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.46131 | -89.93478 | LA | Plaquemines |
| TD0HF1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.46131 | -89.93478 | LA | Plaquemines |
| TD0HF2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 | 29.41206 | -89.27509 | Not Determined | Not Determined |
| TD0HF3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 | 29.41206 | -89.27509 | Not Determined | Not Determined |
| TD0HF4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 | 29.41206 | -89.27509 | Not Determined | Not Determined |
| TD0HF5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 | 29.41206 | -89.27509 | Not Determined | Not Determined |
| TD0HF6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 | 29.41206 | -89.27509 | Not Determined | Not Determined |
| TD0HF7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/13/2011 | 29.41206 | -89.27509 | Not Determined | Not Determined |
| TD0HF8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.46161 | -89.93619 | LA | Plaquemines |
| TD0HF9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.46161 | -89.93619 | LA | Plaquemines |
| TD0HFA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.46161 | -89.93619 | LA | Plaquemines |
| TD0HFB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.46161 | -89.93619 | LA | Plaquemines |
| TD0HFC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.46161 | -89.93619 | LA | Plaquemines |
| TD0HFD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.46161 | -89.93619 | LA | Plaquemines |
| TD0HFE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/8/2011 | 29.31259 | -90.56485 | LA | Terrebonne |
| TD0HFF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.44448 | -89.88952 | LA | Plaquemines |
| TD0HGP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.34107 | -90.13715 | LA | Lafourche |
| TD0HGQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.34107 | -90.13715 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0HGS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.27866 | -90.41521 | LA | Lafourche |
| TD0HGT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.31717 | -90.34358 | LA | Lafourche |
| TD0HGU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.31717 | -90.34358 | LA | Lafourche |
| TD0HGV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.37199 | -90.30701 | Not Determined | Not Determined |
| TD0HGX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.25156 | -90.26878 | LA | Lafourche |
| TD0HHB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.30866 | -89.93594 | Not Determined | Not Determined |
| TD0HHC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.21397 | -90.12403 | LA | Lafourche |
| TD0HHD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.46316 | -90.01824 | LA | Jefferson |
| TD0HHF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.21397 | -90.12403 | LA | Lafourche |
| TD0HHG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.22112 | -90.10773 | LA | Lafourche |
| TD0HHH | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.60008 | -91.60593 | Not Determined | Not Determined |
| TD0HHI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 | 29.68559 | -93.79808 | Not Determined | Not Determined |
| TD0HHJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.64145 | -89.52934 | LA | Plaquemines |
| TD0HHK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 | 29.69496 | -93.80719 | LA | Cameron |
| TD0HHN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/30/2011 | 29.77926 | -93.90787 | Not Determined | Not Determined |
| TD0HI1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.95301 | -93.78043 | Not Determined | Not Determined |
| TD0HI2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.95301 | -93.78043 | Not Determined | Not Determined |
| TD0HI3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.99657 | -93.758 | Not Determined | Not Determined |
| TD0HI4 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 30.17903 | -89.89169 | Not Determined | Not Determined |
| TD0HI7 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 30.31491 | -90.24059 | Not Determined | Not Determined |
| TD0HI8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 30.31491 | -90.24059 | Not Determined | Not Determined |
| TD0HI9 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.56757 | -92.1662 | LA | Vermillion |
| TD0HIA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.56757 | -92.1662 | LA | Vermillion |
| TD0HIB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.53044 | -92.30112 | LA | Vermillion |
| TD0HIC | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.53352 | -92.05515 | Not Determined | Not Determined |
| TD0HID | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.53044 | -92.30112 | LA | Vermillion |
| TD0HIG | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.44321 | -91.72703 | Not Determined | Not Determined |
| TD0HIH | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.44678 | -91.81277 | Not Determined | Not Determined |
| TD0HII | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.44678 | -91.81277 | Not Determined | Not Determined |
| TD0HIJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.44678 | -91.81277 | Not Determined | Not Determined |
| TD0HIK | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 30.01647 | -89.50271 | Not Determined | Not Determined |
| TD0HIL | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.48424 | -91.8033 | LA | Iberia |
| TD0HIM | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.48512 | -91.76975 | LA | Iberia |
| TD0HIN | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.48512 | -91.76975 | LA | Iberia |
| TD0HIO | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.69243 | -90.20439 | Not Determined | Not Determined |
| TD0HIP | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.69243 | -90.20439 | Not Determined | Not Determined |
| TD0HIQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.55953 | -90.02468 | LA | Jefferson |
| TD0HIR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 30.08311 | -89.47578 | LA | St. Bernard |
| TD0HIS | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.69415 | -89.90435 | Not Determined | Not Determined |
| TD0HIT | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | 29.79153 | -89.82766 | Not Determined | Not Determined |
| TD0HIU | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 30.02761 | -89.41687 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0HIV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 30.1544 | -89.45957 | Not Determined | Not Determined |
| TD0HIX | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 30.13293 | -89.6288 | LA | St. Bernard |
| TD0HIY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.59943 | -91.7844 | LA | Iberia |
| TD0HIZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.59943 | -91.7844 | LA | Iberia |
| TD0HJ0 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/5/2011 | 29.56596 | -91.70487 | LA | Iberia |
| TD0IJK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2010 | 29.7921 | -91.9591 | Not Determined | Not Determined |
| TD0IJL | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2010 | 29.7921 | -91.9591 | Not Determined | Not Determined |
| TD0IJM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2010 | 29.7921 | -91.9591 | Not Determined | Not Determined |
| TD0J56 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.56889 | -91.7047 | LA | Iberia |
| TD0J57 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.59435 | -91.77744 | LA | Iberia |
| TD0J58 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.56889 | -91.7047 | LA | Iberia |
| TD0J59 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.73187 | -91.76148 | Not Determined | Not Determined |
| TD0J5A | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.32731 | -90.34701 | LA | Lafourche |
| TD0J5E | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 30.16529 | -89.45892 | MS | Hancock |
| TD0J5N | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.2384 | -90.26804 | LA | Lafourche |
| TD0J5U | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.74974 | -91.88168 | LA | Iberia |
| TD0J5V | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.66449 | -91.93448 | Not Determined | Not Determined |
| TD0J5W | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.62782 | -92.10844 | LA | Vermillion |
| TD0J5X | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.63251 | -92.03867 | LA | Iberia |
| TD0J6B | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.63251 | -92.03867 | LA | Iberia |
| TD0J6C | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.74974 | -91.88168 | LA | Iberia |
| TD0J6E | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.62782 | -92.10844 | LA | Vermillion |
| TD0J6F | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.78947 | -91.96214 | Not Determined | Not Determined |
| TD0J6G | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.78947 | -91.96214 | Not Determined | Not Determined |
| TD0J6H | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.78947 | -91.96214 | Not Determined | Not Determined |
| TD0J6I | 1 Quart Plastic Bag | TA - Animal Tissue | 5/25/2011 | 29.62782 | -92.10844 | LA | Vermillion |
| TD0J6M | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 | 28.55289 | -90.87947 | Not Determined | Not Determined |
| TD0J6N | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.59678 | -89.56531 | Not Determined | Not Determined |
| TD0J72 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.29369 | -91.14084 | LA | Terrebonne |
| TD0J73 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.57568 | -91.79248 | LA | Iberia |
| TD0J74 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.26002 | -90.92038 | LA | Terrebonne |
| TD0J75 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.57568 | -91.79248 | LA | Iberia |
| TD0J76 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.29369 | -91.14084 | LA | Terrebonne |
| TD0J77 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.72005 | -92.15462 | LA | Vermillion |
| TD0J78 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.72757 | -92.11376 | LA | Vermillion |
| TD0J79 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.63117 | -92.04439 | LA | Iberia |
| TD0J7A | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.69662 | -92.16942 | LA | Vermillion |
| TD0J7B | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.72005 | -92.15462 | LA | Vermillion |
| TD0J9R | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2011 | 29.78845 | -89.82608 | Not Determined | Not Determined |
| TD0J9T | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2011 | 29.31269 | -89.39928 | Not Determined | Not Determined |
| TD0J9U | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2011 | 29.30535 | -89.39624 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0J9W | 1 Quart Plastic Bag | TA - Animal Tissue | 8/4/2011 | 29.46939 | -89.78006 | LA | Plaquemines |
| TD0J9Z | 1 Quart Plastic Bag | TA - Animal Tissue | 8/28/2011 | 28.90654 | -89.21973 | Not Determined | Not Determined |
| TD0JA1 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/4/2011 | 29.21955 | -90.91412 | LA | Terrebonne |
| TD0JA2 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/4/2011 | 29.32818 | -90.91438 | Not Determined | Not Determined |
| TD0JA5 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/4/2011 | 29.25162 | -90.94136 | LA | Terrebonne |
| TD0JAD | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2011 | 30.01525 | -93.26962 | Not Determined | Not Determined |
| TD0JAE | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2011 | 29.21429 | -89.48902 | LA | Plaquemines |
| TD0JAF | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.85712 | -93.24644 | Not Determined | Not Determined |
| TD0JAG | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.99524 | -93.29669 | Not Determined | Not Determined |
| TD0JAH | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.4864 | -91.758 | LA | Iberia |
| TD0JAI | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.48136 | -91.7956 | LA | Iberia |
| TD0JAJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.99524 | -93.29669 | Not Determined | Not Determined |
| TD0JAK | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.85712 | -93.24644 | Not Determined | Not Determined |
| TD0JAM | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.43972 | -91.80621 | Not Determined | Not Determined |
| TD0JAN | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.43437 | -91.71949 | Not Determined | Not Determined |
| TD0JAO | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.43972 | -91.80621 | Not Determined | Not Determined |
| TD0JAP | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.74273 | -89.35701 | LA | St. Bernard |
| TD0JAQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.8707 | -93.3436 | Not Determined | Not Determined |
| TD0JAR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.43437 | -91.71949 | Not Determined | Not Determined |
| TD0JAS | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.4864 | -91.758 | LA | Iberia |
| TD0JAT | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.4864 | -91.758 | LA | Iberia |
| TD0JAU | 1 Quart Plastic Bag | TA - Animal Tissue | 8/1/2011 | 29.36867 | -90.30675 | Not Determined | Not Determined |
| TD0JAV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.99524 | -93.29669 | Not Determined | Not Determined |
| TD0JAW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.84684 | -93.29677 | Not Determined | Not Determined |
| TD0JAX | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.43972 | -91.80621 | Not Determined | Not Determined |
| TD0JAZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/27/2011 | 30.0128 | -93.33308 | Not Determined | Not Determined |
| TD0JB0 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/1/2011 | 29.25844 | -90.91811 | LA | Terrebonne |
| TD0JB1 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/1/2011 | 29.24762 | -90.26921 | LA | Lafourche |
| TD0JB6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.28666 | -89.9332 | LA | Jefferson |
| TD0JB7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.17007 | -90.0814 | LA | Jefferson |
| TD0JBF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.24952 | -90.17718 | LA | Lafourche |
| TD0JBG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.28666 | -89.9332 | LA | Jefferson |
| TD0JBM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/19/2011 | 29.53297 | -89.92685 | LA | Plaquemines |
| TD0JCW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.31039 | -91.05334 | Not Determined | Not Determined |
| TD0JCX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.59458 | -91.78445 | LA | Iberia |
| TD0JCY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.63117 | -92.04439 | LA | Iberia |
| TD0JD0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.62991 | -91.94321 | LA | Iberia |
| TD0JD1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.62571 | -92.11054 | LA | Vermillion |
| TD0JD2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.69662 | -92.16942 | LA | Vermillion |
| TD0JD3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.72757 | -92.11376 | LA | Vermillion |
| TD0JD5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.69662 | -92.16942 | LA | Vermillion |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0JDA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.72005 | -92.15462 | LA | Vermillion |
| TD0JDB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.66751 | -91.93125 | Not Determined | Not Determined |
| TD0JDC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.63117 | -92.04439 | LA | Iberia |
| TD0JDD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.62571 | -92.11054 | LA | Vermillion |
| TD0JDE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.26002 | -90.92038 | LA | Terrebonne |
| TD0JDG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.62571 | -92.11054 | LA | Vermillion |
| TD0JDH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.32719 | -90.93839 | Not Determined | Not Determined |
| TD0JDM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.37695 | -89.8186 | Not Determined | Not Determined |
| TD0JDP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.34886 | -89.81903 | LA | Plaquemines |
| TD0JDV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.21943 | -90.69583 | LA | Terrebonne |
| TD0JDZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.21943 | -90.69583 | LA | Terrebonne |
| TD0JE2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/16/2011 | 29.7888 | -92.0642 | Not Determined | Not Determined |
| TD0JE3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.50034 | -89.75496 | LA | Plaquemines |
| TD0JE4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.91767 | -89.4306 | Not Determined | Not Determined |
| TD0JE5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/16/2011 | 29.83827 | -91.79914 | Not Determined | Not Determined |
| TD0JE8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/16/2011 | 29.83827 | -91.79914 | Not Determined | Not Determined |
| TD0JE9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/16/2011 | 29.83827 | -91.79914 | Not Determined | Not Determined |
| TD0JEA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.49553 | -89.91142 | LA | Plaquemines |
| TD0JEB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.63353 | -89.52273 | LA | Plaquemines |
| TD0JEE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.32873 | -89.88098 | LA | Plaquemines |
| TD0JEG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.49553 | -89.91142 | LA | Plaquemines |
| TD0JEJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.24688 | -90.26798 | LA | Lafourche |
| TD0JEK | 1 Quart Plastic Bag | TA - Animal Tissue | 7/21/2011 | 29.49456 | -89.56789 | LA | Plaquemines |
| TD0JER | 1 Quart Plastic Bag | TA - Animal Tissue | 6/7/2011 | 29.18695 | -93.14901 | Not Determined | Not Determined |
| TD0JEZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | 29.35717 | -90.67345 | Not Determined | Not Determined |
| TD0JF0 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | 29.21659 | -90.69396 | LA | Terrebonne |
| TD0JF3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | 29.33156 | -90.66547 | Not Determined | Not Determined |
| TD0JF6 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 30.11919 | -89.2392 | LA | St. Bernard |
| TD0JF7 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.20592 | -90.86197 | LA | Terrebonne |
| TD0JF8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.15338 | -90.83331 | LA | Terrebonne |
| TD0JFA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 30.0822 | -89.45953 | Not Determined | Not Determined |
| TD0JFB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.20592 | -90.86197 | LA | Terrebonne |
| TD0JFC | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.25364 | -90.87319 | LA | Terrebonne |
| TD0JFD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.69733 | -89.7103 | Not Determined | Not Determined |
| TD0JFE | 1 Quart Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.69733 | -89.7103 | Not Determined | Not Determined |
| TD0JFF | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.70021 | -89.69992 | Not Determined | Not Determined |
| TD0JFG | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.57553 | -89.71296 | Not Determined | Not Determined |
| TD0JFM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.64075 | -90.1253 | LA | Jefferson |
| TD0JFN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.44237 | -90.06068 | LA | Jefferson |
| TD0JFO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.68385 | -90.20627 | Not Determined | Not Determined |
| TD0JFR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.49623 | -90.13091 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0JFS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.44237 | -90.06068 | LA | Jefferson |
| TD0JFT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.65243 | -90.0862 | Not Determined | Not Determined |
| TD0JFU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.49623 | -90.13091 | Not Determined | Not Determined |
| TD0JHL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.57151 | -92.03113 | LA | Iberia |
| TD0JHM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.62711 | -92.10852 | LA | Vermillion |
| TD0JHN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.51162 | -92.05634 | Not Determined | Not Determined |
| TD0JHO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/26/2011 | 29.59805 | -91.61308 | Not Determined | Not Determined |
| TD0JHP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.7888 | -91.96178 | Not Determined | Not Determined |
| TD0JHR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.63008 | -92.04464 | LA | Iberia |
| TD0JHV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/1/2011 | 30.03544 | -89.42009 | LA | St. Bernard |
| TD0JID | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | 29.74473 | -89.56679 | LA | St. Bernard |
| TD0JIF | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | 29.64467 | -90.08991 | Not Determined | Not Determined |
| TD0JIH | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 30.03609 | -89.41998 | LA | St. Bernard |
| TD0JIQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2011 | 30.03609 | -89.41998 | LA | St. Bernard |
| TD0JIS | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2011 | 30.23558 | -93.2269 | Not Determined | Not Determined |
| TD0JIT | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2011 | 29.26239 | -90.26782 | LA | Lafourche |
| TD0JIU | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2011 | 30.14563 | -93.32515 | Not Determined | Not Determined |
| TD0JIV | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2011 | 30.19868 | -93.27735 | Not Determined | Not Determined |
| TD0JIW | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2011 | 30.14563 | -93.32515 | Not Determined | Not Determined |
| TD0JIX | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2011 | 30.19868 | -93.27735 | Not Determined | Not Determined |
| TD0JIY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/28/2011 | 29.5302 | -92.24132 | LA | Vermillion |
| TD0JIZ | 1 Quart Plastic Bag | TA - Animal Tissue | 8/1/2011 | 29.49014 | -89.90969 | LA | Plaquemines |
| TD0JJ0 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2011 | 29.1223 | -90.23072 | LA | Lafourche |
| TD0JJ1 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2011 | 29.46987 | -90.41509 | Not Determined | Not Determined |
| TD0JJ2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/28/2011 | 29.25352 | -89.94854 | LA | Jefferson |
| TD0JJ3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/28/2011 | 29.55223 | -89.56451 | LA | Plaquemines |
| TD0JJ4 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/28/2011 | 29.56884 | -92.1042 | Not Determined | Not Determined |
| TD0JJ5 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2011 | 29.46987 | -90.41509 | Not Determined | Not Determined |
| TD0JJ6 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2011 | 29.33591 | -91.09399 | Not Determined | Not Determined |
| TD0JJ8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/28/2011 | 29.56527 | -92.02744 | LA | Iberia |
| TD0JJ9 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/28/2011 | 29.50813 | -92.06029 | Not Determined | Not Determined |
| TD0JJA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/28/2011 | 29.56884 | -92.1042 | Not Determined | Not Determined |
| TD0JJB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/28/2011 | 29.5302 | -92.24132 | LA | Vermillion |
| TD0JJC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.25075 | -90.57668 | LA | Terrebonne |
| TD0JJE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.16792 | -90.80247 | LA | Terrebonne |
| TD0JJM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.25075 | -90.57668 | LA | Terrebonne |
| TD0JJO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.32289 | -91.06526 | Not Determined | Not Determined |
| TD0JJP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.2756 | -90.41417 | LA | Lafourche |
| TD0JJX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.28876 | -91.01041 | Not Determined | Not Determined |
| TD0JJY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.19547 | -90.94582 | LA | Terrebonne |
| TD0JJZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.26406 | -90.91571 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD0JK0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/16/2011 | 29.0071 | -90.65286 | Not Determined | Not Determined |
| TD0JK1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.68057 | -90.20287 | Not Determined | Not Determined |
| TD0JK2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.25553 | -90.94183 | LA | Terrebonne |
| TD0JK3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/16/2011 | 29.7888 | -92.0642 | Not Determined | Not Determined |
| TD0JK4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/16/2011 | 29.7888 | -92.0642 | Not Determined | Not Determined |
| TD0JK5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.68057 | -90.20287 | Not Determined | Not Determined |
| TD0JK6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/16/2011 | 29.66865 | -92.1572 | Not Determined | Not Determined |
| TD0JK7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.28876 | -91.01041 | Not Determined | Not Determined |
| TD0JK8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/27/2011 | 29.64749 | -90.12613 | LA | Jefferson |
| TD0JK9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.25553 | -90.94183 | LA | Terrebonne |
| TD0JKA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.27688 | -90.91506 | LA | Terrebonne |
| TD0JKB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.26406 | -90.91571 | LA | Terrebonne |
| TD0JKJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/13/2011 | 29.27688 | -90.91506 | LA | Terrebonne |
| TD0JKW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.4801 | -91.79028 | LA | Iberia |
| TD0JKX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.44154 | -91.81496 | Not Determined | Not Determined |
| TD0JKY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.48625 | -91.76727 | LA | Iberia |
| TD0JKZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.43419 | -91.73186 | Not Determined | Not Determined |
| TD0JL0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.44154 | -91.81496 | Not Determined | Not Determined |
| TD0JL1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.98651 | -89.87791 | Not Determined | Not Determined |
| TD0JL2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2011 | 29.48625 | -91.76727 | LA | Iberia |
| TD0JLC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.32782 | -90.91528 | Not Determined | Not Determined |
| TD0JLD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.46886 | -89.7802 | LA | Plaquemines |
| TD0JLE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.21394 | -90.91213 | LA | Terrebonne |
| TD0JLF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.21394 | -90.91213 | LA | Terrebonne |
| TD0JLG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.17174 | -90.93567 | LA | Terrebonne |
| TD0JLH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.11 | -90.6987 | LA | Terrebonne |
| TD0JLK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.11 | -90.6987 | LA | Terrebonne |
| TD0JLM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.31123 | -89.93616 | Not Determined | Not Determined |
| TD0JLN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.24095 | -90.02673 | LA | Jefferson |
| TD0JLO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.27114 | -89.93946 | LA | Jefferson |
| TD0JLP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.3706 | -90.0623 | LA | Jefferson |
| TD0JLT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.25027 | -89.95296 | LA | Jefferson |
| TD0JLU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.3706 | -90.0623 | LA | Jefferson |
| TD0JMD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.58677 | -91.90906 | Not Determined | Not Determined |
| TD0JMF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.69935 | -89.69933 | Not Determined | Not Determined |
| TD0JMG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.94519 | -93.77764 | Not Determined | Not Determined |
| TD0JMH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.58677 | -91.90906 | Not Determined | Not Determined |
| TD0JMI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.68533 | -89.62442 | LA | Plaquemines |
| TD0JMJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.94519 | -93.77764 | Not Determined | Not Determined |
| TD0JMK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.23659 | -90.02332 | LA | Jefferson |
| TD0JML | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.21528 | -90.08185 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0JMM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.22341 | -90.11208 | LA | Lafourche |
| TD0JMN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.27495 | -89.9343 | LA | Jefferson |
| TD0JMO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.2796 | -89.92564 | LA | Jefferson |
| TD0JMR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/14/2011 | 29.23879 | -89.95819 | LA | Jefferson |
| TD0JMT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.254 | -90.57976 | LA | Terrebonne |
| TD0JMU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.46886 | -89.7802 | LA | Plaquemines |
| TD0JMV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.20841 | -90.86182 | LA | Terrebonne |
| TD0JMW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.25628 | -90.87153 | LA | Terrebonne |
| TD0JMY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.37302 | -90.0624 | LA | Jefferson |
| TD0JMZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.21147 | -90.12153 | LA | Lafourche |
| TD0JN0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.254 | -90.57976 | LA | Terrebonne |
| TD0JN4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.21147 | -90.12153 | LA | Lafourche |
| TD0JN5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.37302 | -90.0624 | LA | Jefferson |
| TD0JN7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.21528 | -90.68481 | LA | Terrebonne |
| TD0JN8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.21147 | -90.12153 | LA | Lafourche |
| TD0JN9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.21528 | -90.68481 | LA | Terrebonne |
| TD0JNA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2011 | 29.16379 | -90.83794 | LA | Terrebonne |
| TD0JNB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.37163 | -90.31331 | Not Determined | Not Determined |
| TD0JNC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.24496 | -90.25966 | LA | Lafourche |
| TD0JND | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.21124 | -90.11022 | LA | Lafourche |
| TD0JNE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.25798 | -90.92181 | LA | Terrebonne |
| TD0JNF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.1459 | -90.25605 | LA | Lafourche |
| TD0JNI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.29344 | -91.14136 | LA | Terrebonne |
| TD0JNJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.69971 | -90.08624 | Not Determined | Not Determined |
| TD0JNL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.32011 | -90.34438 | LA | Lafourche |
| TD0JNM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.24496 | -90.25966 | LA | Lafourche |
| TD0JNN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.31412 | -90.93164 | Not Determined | Not Determined |
| TD0JNO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.25798 | -90.92181 | LA | Terrebonne |
| TD0JNP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.31412 | -90.93164 | Not Determined | Not Determined |
| TD0JNT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.21124 | -90.11022 | LA | Lafourche |
| TD0JNU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.23857 | -90.0195 | LA | Jefferson |
| TD0JNV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.31412 | -90.93164 | Not Determined | Not Determined |
| TD0JNW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.37163 | -90.31331 | Not Determined | Not Determined |
| TD0JNX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.25798 | -90.92181 | LA | Terrebonne |
| TD0JNY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.1459 | -90.25605 | LA | Lafourche |
| TD0JNZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.23857 | -90.0195 | LA | Jefferson |
| TD0JO0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.69971 | -90.08624 | Not Determined | Not Determined |
| TD0JO1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.46957 | -89.77986 | LA | Plaquemines |
| TD0JO2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 30.14346 | -89.62925 | LA | St. Bernard |
| TD0JO3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.46957 | -89.77986 | LA | Plaquemines |
| TD0JO5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.69971 | -90.08624 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0JO6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.24496 | -90.25966 | LA | Lafourche |
| TD0JO7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.91341 | -89.67698 | Not Determined | Not Determined |
| TD0JO8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/21/2011 | 29.30248 | -91.34039 | LA | Terrebonne |
| TD0JOA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/21/2011 | 29.16411 | -90.95971 | Not Determined | Not Determined |
| TD0JOB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/21/2011 | 29.30248 | -91.34039 | LA | Terrebonne |
| TD0JOD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.5948 | -91.60222 | Not Determined | Not Determined |
| TD0JOF | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.74711 | -91.88303 | LA | Iberia |
| TD0JOG | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 | 30.01201 | -89.70203 | Not Determined | Not Determined |
| TD0JOJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.59448 | -91.76872 | LA | Iberia |
| TD0JOK | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.66363 | -91.93284 | Not Determined | Not Determined |
| TD0JOL | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.74711 | -91.88303 | LA | Iberia |
| TD0JOM | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.72674 | -92.10653 | Not Determined | Not Determined |
| TD0JON | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 | 30.13499 | -89.62872 | LA | St. Bernard |
| TD0JOO | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.62806 | -92.1077 | LA | Vermillion |
| TD0JOP | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.72863 | -91.76078 | Not Determined | Not Determined |
| TD0JOQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.56011 | -91.6937 | LA | Iberia |
| TD0JOR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.63152 | -92.04462 | LA | Iberia |
| TD0JOS | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.63152 | -92.04462 | LA | Iberia |
| TD0JOT | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.94615 | -93.77813 | Not Determined | Not Determined |
| TD0JOU | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.79006 | -91.96143 | Not Determined | Not Determined |
| TD0JOV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.5948 | -91.60222 | Not Determined | Not Determined |
| TD0JOW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.79006 | -91.96143 | Not Determined | Not Determined |
| TD0JOZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.27577 | -89.93019 | LA | Jefferson |
| TD0JPA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/28/2011 | 29.50813 | -92.06029 | Not Determined | Not Determined |
| TD0JPI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 | 29.63699 | -90.0731 | Not Determined | Not Determined |
| TD0JPO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/19/2011 | 29.22449 | -90.91605 | LA | Terrebonne |
| TD0JPP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/19/2011 | 29.21054 | -91.05516 | LA | Terrebonne |
| TD0JPQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/19/2011 | 29.31142 | -90.94773 | Not Determined | Not Determined |
| TD0JPR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/19/2011 | 29.21592 | -90.94476 | LA | Terrebonne |
| TD0JPS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/19/2011 | 29.21845 | -90.89175 | LA | Terrebonne |
| TD0JPT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/19/2011 | 29.21073 | -91.05521 | LA | Terrebonne |
| TD0JPU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.2384 | -90.26804 | LA | Lafourche |
| TD0JPV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.15461 | -90.25943 | LA | Lafourche |
| TD0JPW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.2384 | -90.26804 | LA | Lafourche |
| TD0JPX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/19/2011 | 29.47023 | -89.77954 | LA | Plaquemines |
| TD0JPY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 | 29.24387 | -90.74198 | Not Determined | Not Determined |
| TD0JPZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.61392 | -89.55653 | Not Determined | Not Determined |
| TD0JQ2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 30.02141 | -93.3323 | Not Determined | Not Determined |
| TD0JQ3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.87866 | -93.34238 | Not Determined | Not Determined |
| TD0JQ4 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.87866 | -93.34238 | Not Determined | Not Determined |
| TD0JQ5 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/14/2011 | 29.99724 | -93.75711 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0JQ6 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/14/2011 | 29.47272 | -89.77751 | LA | Plaquemines |
| TD0JQ7 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/14/2011 | 29.94744 | -93.77755 | Not Determined | Not Determined |
| TD0JQ8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.87866 | -93.34238 | Not Determined | Not Determined |
| TD0JQA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | 28.44883 | -91.32279 | Not Determined | Not Determined |
| TD0JQB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | 29.78846 | -91.96269 | Not Determined | Not Determined |
| TD0JQC | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | 29.72637 | -92.1055 | Not Determined | Not Determined |
| TD0JQD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 | 29.49845 | -89.74887 | LA | Plaquemines |
| TD0JQE | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | 29.75229 | -91.88476 | LA | Iberia |
| TD0JQF | 1 Quart Plastic Bag | TA - Animal Tissue | 7/13/2011 | 29.24544 | -90.74126 | Not Determined | Not Determined |
| TD0JQG | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | 29.78846 | -91.96269 | Not Determined | Not Determined |
| TD0JQJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | 29.72637 | -92.1055 | Not Determined | Not Determined |
| TD0JQN | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | 29.75229 | -91.88476 | LA | Iberia |
| TD0JQQ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.28643 | -90.52723 | LA | Terrebonne |
| TD0JQR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.25428 | -90.94092 | LA | Terrebonne |
| TD0JQS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.21286 | -90.59895 | LA | Terrebonne |
| TD0JQT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.16442 | -90.70702 | LA | Terrebonne |
| TD0JQU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.19653 | -90.9459 | LA | Terrebonne |
| TD0JQV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.25945 | -90.67127 | LA | Terrebonne |
| TD0JQW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.26559 | -90.91687 | LA | Terrebonne |
| TD0JQX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.12135 | -90.72031 | LA | Terrebonne |
| TD0JQY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.27793 | -90.91714 | LA | Terrebonne |
| TD0JQZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.74609 | -91.88351 | LA | Iberia |
| TD0JR0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.79169 | -91.95997 | Not Determined | Not Determined |
| TD0JR3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.74609 | -91.88351 | LA | Iberia |
| TD0JR6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.62659 | -92.10853 | LA | Vermillion |
| TD0JR7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.8753 | -89.67491 | Not Determined | Not Determined |
| TD0JR8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.7917 | -91.95997 | Not Determined | Not Determined |
| TD0JR9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/23/2011 | 29.72499 | -92.11032 | LA | Vermillion |
| TD0JRD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.26559 | -90.91687 | LA | Terrebonne |
| TD0JRG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.31019 | -90.55728 | LA | Terrebonne |
| TD0JRH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.29058 | -91.0103 | Not Determined | Not Determined |
| TD0JRM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.98741 | -89.88178 | Not Determined | Not Determined |
| TD0JRN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.25154 | -91.01502 | Not Determined | Not Determined |
| TD0JRO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.29058 | -91.0103 | Not Determined | Not Determined |
| TD0JRP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.25428 | -90.94092 | LA | Terrebonne |
| TD0JRZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.49491 | -90.1217 | Not Determined | Not Determined |
| TD0JS0 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.21142 | -90.10969 | LA | Lafourche |
| TD0JS1 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.69383 | -90.20309 | Not Determined | Not Determined |
| TD0JS2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.69383 | -90.20309 | Not Determined | Not Determined |
| TD0JS3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.56455 | -89.58599 | LA | Plaquemines |
| TD0JS4 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.55972 | -90.02483 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0JS5 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.49491 | -90.1217 | Not Determined | Not Determined |
| TD0JS8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.27577 | -89.93019 | LA | Jefferson |
| TD0JS9 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 | 30.11072 | -89.80907 | Not Determined | Not Determined |
| TD0JSA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 | 30.16052 | -89.44981 | Not Determined | Not Determined |
| TD0JSB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.59448 | -91.76872 | LA | Iberia |
| TD0JSC | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.59448 | -91.76872 | LA | Iberia |
| TD0JSD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.72863 | -91.76078 | Not Determined | Vermillion |
| TD0JSF | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.62806 | -92.1077 | LA | Vermillion |
| TD0JSG | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.63152 | -92.04462 | LA | Iberia |
| TD0JSH | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.99679 | -93.75764 | Not Determined | Not Determined |
| TD0JSI | 1 Quart Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.21599 | -90.13283 | LA | Lafourche |
| TD0JSJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 | 30.00627 | -93.29714 | Not Determined | Not Determined |
| TD0JSK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 | 30.02017 | -93.33277 | Not Determined | Not Determined |
| TD0JSL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.74799 | -93.36117 | Not Determined | Not Determined |
| TD0JSM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.86031 | -93.24334 | Not Determined | Not Determined |
| TD0JSN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 | 30.02017 | -93.33277 | Not Determined | Not Determined |
| TD0JSW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.37242 | -88.86015 | Not Determined | Not Determined |
| TD0JSX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.86031 | -93.24334 | Not Determined | Not Determined |
| TD0JSY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.85323 | -93.29377 | Not Determined | Not Determined |
| TD0JT0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.7309 | -93.35526 | Not Determined | Not Determined |
| TD0JT1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.74799 | -93.36117 | Not Determined | Not Determined |
| TD0JT3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.72375 | -91.86361 | LA | Iberia |
| TD0JT7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/20/2011 | 28.83265 | -89.49427 | Not Determined | Not Determined |
| TD0JTA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/8/2011 | 30.06358 | -93.32221 | Not Determined | Not Determined |
| TD0JTD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.44252 | -90.05759 | LA | Jefferson |
| TD0JTE | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.23773 | -90.02125 | LA | Jefferson |
| TD0JTF | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.21142 | -90.10969 | LA | Lafourche |
| TD0JTG | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.58174 | -89.62202 | LA | Plaquemines |
| TD0JUE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/19/2011 | 29.25674 | -90.92997 | LA | Terrebonne |
| TD0JZ2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.61534 | -91.98524 | LA | Iberia |
| TD0JZ3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/22/2011 | 29.61534 | -91.98524 | LA | Iberia |
| TD0JZD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/25/2011 | 29.53661 | -89.53342 | LA | Plaquemines |
| TD0JZN | 1 Quart Plastic Bag | TA - Animal Tissue | 12/3/2010 | 29.6244 | -89.5662 | Not Determined | Not Determined |
| TD0JZW | 1 Quart Plastic Bag | TA - Animal Tissue | 11/8/2010 | 29.5806 | -92.0355 | LA | Iberia |
| TD0K00 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/4/2010 | 29.6794 | -89.485 | Not Determined | Not Determined |
| TD0K07 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.51337 | -91.76021 | LA | Iberia |
| TD0K08 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.58287 | -89.51461 | Not Determined | Not Determined |
| NS0144 | 10 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS014V | 10 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.97019 | -89.16016 | LA | Plaquemines |
| NS014X | 10 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.97019 | -89.16016 | LA | Plaquemines |
| NS014Y | 10 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.97019 | -89.16016 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS015U | 10 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 28.99856 | -89.20163 | Not Determined | Not Determined |
| NS015V | 10 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 28.99856 | -89.20163 | Not Determined | Not Determined |
| NS01CQ | 10 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.30327 | -89.90543 | LA | Jefferson |
| NS01K9 | 10 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 | 29.30005 | -89.90804 | LA | Jefferson |
| NS01OZ | 10 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.42067 | -89.26601 | Not Determined | Not Determined |
| NS01P0 | 10 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.42067 | -89.26601 | Not Determined | Not Determined |
| NS024I | 10 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |
| NS00AK | 120 Milliliter Glass Amber | TA - Animal Tissue | 7/8/2011 | 29.42316 | -89.23048 | Not Determined | Not Determined |
| NS00AB | 120 Milliliter Polymer | TA - Animal Tissue | 9/25/2011 | 29.42212 | -89.26656 | Not Determined | Not Determined |
| VA02EV | 120 Milliliter Polymer | TA - Animal Tissue | 10/23/2012 | 29.98227 | -88.82708 | LA | St. Bernard |
| NS00AF | 120 Milliliter Polymer | TA - Animal Tissue | 10/14/2011 | 29.42672 | -89.25459 | Not Determined | Not Determined |
| NS008A | 120 Milliliter Polymer | TA - Animal Tissue | 10/12/2011 | 29.00035 | -89.19926 | LA | Plaquemines |
| NS00KW | 120 Milliliter Polymer | TA - Animal Tissue | 6/19/2011 | 29.42521 | -89.22235 | Not Determined | Not Determined |
| NS00V0 | 120 Milliliter Polymer | TA - Animal Tissue | 10/12/2011 | 28.99802 | -89.19294 | LA | Plaquemines |
| NS00V1 | 120 Milliliter Polymer | TA - Animal Tissue | 10/12/2011 | 28.99802 | -89.19294 | LA | Plaquemines |
| NS00W8 | 120 Milliliter Polymer | TA - Animal Tissue | 6/16/2011 | 28.99514 | -89.18739 | LA | Plaquemines |
| NS022Z | 120 Milliliter Polymer | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| VA02EW | 120 Milliliter Polymer | TA - Animal Tissue | 8/1/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA02EY | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA02F0 | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA02FD | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| NS009R | 120 Milliliter Polymer | TA - Animal Tissue | 9/23/2011 | 29.41761 | -89.25878 | Not Determined | Not Determined |
| VA02D5 | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| NS0039 | 120 Milliliter Polymer | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS003T | 120 Milliliter Polymer | TA - Animal Tissue | 9/8/2011 | 29.41887 | -89.26671 | Not Determined | Not Determined |
| NS0072 | 120 Milliliter Polymer | TA - Animal Tissue | 8/21/2011 | 29.29712 | -89.9028 | LA | Jefferson |
| NS0089 | 120 Milliliter Polymer | TA - Animal Tissue | 10/12/2011 | 29.00035 | -89.19926 | LA | Plaquemines |
| NS008N | 120 Milliliter Polymer | TA - Animal Tissue | 8/22/2011 | 29.29767 | -89.90327 | LA | Jefferson |
| NS00AG | 120 Milliliter Polymer | TA - Animal Tissue | 10/14/2011 | 29.42052 | -89.25793 | Not Determined | Not Determined |
| NS00GY | 120 Milliliter Polymer | TA - Animal Tissue | 9/28/2011 | 29.30641 | -89.90108 | LA | Plaquemines |
| NS00QJ | 120 Milliliter Polymer | TA - Animal Tissue | 5/10/2011 | 29.30601 | -89.92506 | Not Determined | Not Determined |
| NS00QK | 120 Milliliter Polymer | TA - Animal Tissue | 5/10/2011 | 29.30601 | -89.92506 | Not Determined | Not Determined |
| NS02CN | 120 Milliliter Polymer | TA - Animal Tissue | 9/23/2011 | 28.99304 | -89.19312 | Not Determined | Not Determined |
| VA02EU | 120 Milliliter Polymer | TA - Animal Tissue | 11/2/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA02F2 | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2010 | 29.98224 | -88.8271 | LA | St. Bernard |
| VA02F6 | 120 Milliliter Polymer | TA - Animal Tissue | 10/23/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA02F7 | 120 Milliliter Polymer | TA - Animal Tissue | 9/23/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA02F9 | 120 Milliliter Polymer | TA - Animal Tissue | 10/23/2012 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA02FC | 120 Milliliter Polymer | TA - Animal Tissue | 10/23/2012 | 29.98227 | -88.82708 | LA | St. Bernard |
| NS0073 | 120 Milliliter Polymer | TA - Animal Tissue | 8/21/2011 | 29.29712 | -89.9028 | LA | Jefferson |
| NS009S | 120 Milliliter Polymer | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS00AH | 120 Milliliter Polymer | TA - Animal Tissue | 10/12/2011 | 29.42636 | -89.25678 | Not Determined | Not Determined |
| VA02D4 | 120 Milliliter Polymer | TA - Animal Tissue | 8/1/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA02F1 | 120 Milliliter Polymer | TA - Animal Tissue | 9/23/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA02FB | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA02FE | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA02FG | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| NS0037 | 120 Milliliter Polymer | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS0038 | 120 Milliliter Polymer | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS00K7 | 120 Milliliter Polymer | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS00KB | 120 Milliliter Polymer | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS0OOM | 120 Milliliter Polymer | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |
| NS00SW | 120 Milliliter Polymer | TA - Animal Tissue | 8/18/2011 | 29.07375 | -90.35464 | LA | Lafourche |
| VA02D2 | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA02FH | 120 Milliliter Polymer | TA - Animal Tissue | 11/2/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA02FN | 120 Milliliter Polymer | TA - Animal Tissue | 9/23/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| NS003V | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2010 | 29.41721 | -89.26437 | Not Determined | Not Determined |
| NS0066 | 120 Milliliter Polymer | TA - Animal Tissue | 9/21/2011 | 29.0015 | -89.18865 | LA | Plaquemines |
| NS00GB | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2011 | 29.30924 | -89.90321 | LA | Plaquemines |
| NS00HG | 120 Milliliter Polymer | TA - Animal Tissue | 9/8/2011 | 29.30963 | -89.90323 | LA | Plaquemines |
| NS00K1 | 120 Milliliter Polymer | TA - Animal Tissue | 9/29/2011 | 29.30223 | -89.89707 | LA | Plaquemines |
| NS00K3 | 120 Milliliter Polymer | TA - Animal Tissue | 9/29/2011 | 29.3 | -89.88757 | LA | Plaquemines |
| NS01RX | 120 Milliliter Polymer | TA - Animal Tissue | 9/8/2011 | 29.30963 | -89.90323 | LA | Plaquemines |
| NS0267 | 120 Milliliter Polymer | TA - Animal Tissue | 8/26/2011 | 29.06551 | -90.38731 | Not Determined | Not Determined |
| VA02JK | 120 Milliliter Polymer | TA - Animal Tissue | 8/1/2010 | 29.23617 | -89.53331 | LA | Plaquemines |
| NS00K6 | 120 Milliliter Polymer | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| VA02D6 | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA02F4 | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA02FO | 120 Milliliter Polymer | TA - Animal Tissue | 11/2/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| NS006T | 120 Milliliter Polymer | TA - Animal Tissue | 9/17/2011 | 29.06862 | -90.40104 | Not Determined | Not Determined |
| NS009W | 120 Milliliter Polymer | TA - Animal Tissue | 9/7/2011 | 28.97049 | -89.18079 | Not Determined | Not Determined |
| NS00GC | 120 Milliliter Polymer | TA - Animal Tissue | 9/9/2011 | 29.30924 | -89.90321 | LA | Plaquemines |
| NS00K8 | 120 Milliliter Polymer | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS02GJ | 120 Milliliter Polymer | TA - Animal Tissue | 9/8/2011 | 29.30963 | -89.90323 | LA | Plaquemines |
| NS02GL | 120 Milliliter Polymer | TA - Animal Tissue | 9/29/2011 | 29.30223 | -89.89707 | LA | Plaquemines |
| VA02H1 | 120 Milliliter Polymer | TA - Animal Tissue | 8/1/2010 | 29.24027222 | -89.55080668 | LA | Plaquemines |
| NS0070 | 120 Milliliter Polymer | TA - Animal Tissue | 10/28/2011 | 28.99568 | -89.21001 | Not Determined | Not Determined |
| VA02D3 | 120 Milliliter Polymer | TA - Animal Tissue | 4/8/2011 | 29.448238 | -89.921187 | LA | Plaquemines |
| VA02FP | 120 Milliliter Polymer | TA - Animal Tissue | 11/2/2010 | 29.98224 | -88.8271 | LA | St. Bernard |
| NS0084 | 125 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 | 29.3131 | -89.91168 | LA | Plaquemines |
| NS008G | 125 Milliliter Polymer | TA - Animal Tissue | 8/21/2011 | 29.29308 | -89.90067 | LA | Jefferson |
| NS003Q | 125 Milliliter Polymer | TA - Animal Tissue | 10/12/2011 | 28.99802 | -89.19294 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS008R | 125 Milliliter Polymer | TA - Animal Tissue | 9/8/2011 | 29.30185 | -89.90051 | LA | Jefferson |
| NS003P | 125 Milliliter Polymer | TA - Animal Tissue | 10/12/2011 | 28.99802 | -89.19294 | LA | Plaquemines |
| NS003U | 125 Milliliter Polymer | TA - Animal Tissue | 9/9/2011 | 29.41721 | -89.26437 | Not Determined | Not Determined |
| NS0085 | 125 Milliliter Polymer | TA - Animal Tissue | 10/13/2011 | 29.0019 | -89.19402 | LA | Plaquemines |
| NS008H | 125 Milliliter Polymer | TA - Animal Tissue | 8/22/2011 | 29.29866 | -89.90508 | LA | Jefferson |
| NS008I | 125 Milliliter Polymer | TA - Animal Tissue | 8/22/2011 | 29.29866 | -89.90508 | LA | Jefferson |
| NS008K | 125 Milliliter Polymer | TA - Animal Tissue | 8/17/2011 | 29.06333 | -90.39793 | Not Determined | Not Determined |
| NS008L | 125 Milliliter Polymer | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS008M | 125 Milliliter Polymer | TA - Animal Tissue | 8/18/2011 | 29.05922 | -90.42084 | Not Determined | Not Determined |
| NS008T | 125 Milliliter Polymer | TA - Animal Tissue | 9/9/2011 | 29.40394 | -89.25706 | Not Determined | Not Determined |
| NS01S6 | 125 Milliliter Polymer | TA - Animal Tissue | 10/12/2011 | 29.42636 | -89.25678 | Not Determined | Not Determined |
| NS000D | 125 Milliliter Polymer | TA - Animal Tissue | 8/20/2011 | 29.29963 | -89.90875 | LA | Jefferson |
| NS000I | 125 Milliliter Polymer | TA - Animal Tissue | 10/28/2011 | 29.42279 | -89.22912 | Not Determined | Not Determined |
| NS0055 | 125 Milliliter Polymer | TA - Animal Tissue | 9/23/2011 | 28.99304 | -89.19312 | Not Determined | Not Determined |
| NS0071 | 125 Milliliter Polymer | TA - Animal Tissue | 10/28/2011 | 28.99568 | -89.21001 | Not Determined | Not Determined |
| NS0074 | 125 Milliliter Polymer | TA - Animal Tissue | 10/28/2011 | 28.98856 | -89.20185 | Not Determined | Not Determined |
| NS0075 | 125 Milliliter Polymer | TA - Animal Tissue | 10/28/2011 | 28.98856 | -89.20185 | Not Determined | Not Determined |
| NS0076 | 125 Milliliter Polymer | TA - Animal Tissue | 10/28/2011 | 28.98856 | -89.20185 | Not Determined | Not Determined |
| NS0077 | 125 Milliliter Polymer | TA - Animal Tissue | 10/28/2011 | 28.98856 | -89.20185 | Not Determined | Not Determined |
| NS0079 | 125 Milliliter Polymer | TA - Animal Tissue | 10/28/2011 | 28.98856 | -89.20185 | Not Determined | Not Determined |
| NS00AL | 125 Milliliter Polymer | TA - Animal Tissue | 9/23/2011 | 29.41694 | -89.2585 | Not Determined | Not Determined |
| NS00K4 | 125 Milliliter Polymer | TA - Animal Tissue | 9/29/2011 | 29.3 | -89.88757 | LA | Plaquemines |
| NS008J | 125 Milliliter Polymer | TA - Animal Tissue | 8/22/2011 | 29.29866 | -89.90508 | LA | Jefferson |
| NS008O | 125 Milliliter Polymer | TA - Animal Tissue | 8/20/2011 | 29.29615 | -89.90261 | LA | Jefferson |
| NS008V | 125 Milliliter Polymer | TA - Animal Tissue | 9/8/2011 | 29.41164 | -89.24978 | Not Determined | Not Determined |
| NS008X | 125 Milliliter Polymer | TA - Animal Tissue | 9/8/2011 | 29.41164 | -89.24978 | Not Determined | Not Determined |
| NS0007 | 125 Milliliter Polymer | TA - Animal Tissue | 10/28/2011 | 29.42796 | -89.23129 | Not Determined | Not Determined |
| NS000J | 125 Milliliter Polymer | TA - Animal Tissue | 10/28/2011 | 29.42279 | -89.22912 | Not Determined | Not Determined |
| NS0086 | 125 Milliliter Polymer | TA - Animal Tissue | 10/13/2011 | 29.0019 | -89.19402 | LA | Plaquemines |
| NS00I5 | 125 Milliliter Polymer | TA - Animal Tissue | 10/21/2011 | 29.44282 | -89.27653 | Not Determined | Not Determined |
| NS00K2 | 125 Milliliter Polymer | TA - Animal Tissue | 9/29/2011 | 29.3 | -89.88757 | LA | Plaquemines |
| NS01FN | 125 Milliliter Polymer | TA - Animal Tissue | 10/14/2011 | 29.42672 | -89.25459 | Not Determined | Not Determined |
| NS000G | 125 Milliliter Polymer | TA - Animal Tissue | 8/20/2011 | 29.29963 | -89.90875 | LA | Jefferson |
| NS0067 | 125 Milliliter Polymer | TA - Animal Tissue | 9/16/2011 | 29.06457 | -90.36584 | Not Determined | Not Determined |
| NS0078 | 125 Milliliter Polymer | TA - Animal Tissue | 10/28/2011 | 28.98856 | -89.20185 | Not Determined | Not Determined |
| NS00GF | 125 Milliliter Polymer | TA - Animal Tissue | 9/9/2011 | 29.30829 | -89.89887 | LA | Plaquemines |
| NS00GX | 125 Milliliter Polymer | TA - Animal Tissue | 9/28/2011 | 29.30641 | -89.90108 | LA | Plaquemines |
| NS008W | 125 Milliliter Polymer | TA - Animal Tissue | 9/8/2011 | 29.41164 | -89.24978 | Not Determined | Not Determined |
| NS00HI | 125 Milliliter Polymer | TA - Animal Tissue | 8/31/2011 | 28.98593 | -89.18591 | LA | Plaquemines |
| NS000H | 125 Milliliter Polymer | TA - Animal Tissue | 10/28/2011 | 29.42279 | -89.22192 | Not Determined | Not Determined |
| LS0XEH | 13 Gallon Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.3336 | -90.65351 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0GA7 | 13 Gallon Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.46603 | -89.8633 | LA | Plaquemines |
| TD0GA8 | 13 Gallon Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.46446 | -89.86401 | LA | Plaquemines |
| TD0JEW | 13 Gallon Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.64201 | -90.07233 | Not Determined | Not Determined |
| TD0JVH | 13 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.90714 | -89.59164 | Not Determined | Not Determined |
| TD0JX3 | 13 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.55672 | -90.01277 | LA | Jefferson |
| TD0JXM | 13 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.48136 | -91.7956 | LA | Iberia |
| TD0JYJ | 13 Gallon Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.27248 | -89.93718 | LA | Jefferson |
| TD0JYK | 13 Gallon Plastic Bag | TA - Animal Tissue | 5/3/2011 | 29.68026 | -90.19882 | Not Determined | Not Determined |
| TD0JYL | 13 Gallon Plastic Bag | TA - Animal Tissue | 5/5/2011 | 30.12234 | -89.72091 | LA | Orleans |
| NS00AC | 150 Milliliter Polymer | TA - Animal Tissue | 9/25/2011 | 29.07401 | -90.38316 | Not Determined | Not Determined |
| NS009M | 150 Milliliter Polymer | TA - Animal Tissue | 10/22/2011 | 29.06726 | -90.39574 | Not Determined | Not Determined |
| NS003R | 150 Milliliter Polymer | TA - Animal Tissue | 8/31/2011 | 29.30875 | -89.89918 | LA | Plaquemines |
| NS003S | 150 Milliliter Polymer | TA - Animal Tissue | 8/31/2011 | 29.30875 | -89.89918 | LA | Plaquemines |
| NS008Y | 150 Milliliter Polymer | TA - Animal Tissue | 6/14/2011 | 29.20031 | -89.05389 | LA | Plaquemines |
| NS008C | 150 Milliliter Polymer | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS008U | 150 Milliliter Polymer | TA - Animal Tissue | 6/18/2011 | 29.42464 | -89.26067 | Not Determined | Not Determined |
| NS02JV | 150 Milliliter Polymer | TA - Animal Tissue | 6/28/2011 | 29.29571 | -89.89091 | LA | Plaquemines |
| NS008F | 150 Milliliter Polymer | TA - Animal Tissue | 10/11/2011 | 29.06896 | -90.39427 | Not Determined | Not Determined |
| NS000K | 150 Milliliter Polymer | TA - Animal Tissue | 6/29/2011 | 29.43881 | -89.27374 | Not Determined | Not Determined |
| NS000N | 150 Milliliter Polymer | TA - Animal Tissue | 6/9/2011 | 29.08938 | -90.40746 | Not Determined | Not Determined |
| NS003W | 150 Milliliter Polymer | TA - Animal Tissue | 6/18/2011 | 29.06634 | -90.40402 | Not Determined | Not Determined |
| NS0052 | 150 Milliliter Polymer | TA - Animal Tissue | 6/28/2011 | 29.29571 | -89.89091 | LA | Plaquemines |
| NS007L | 150 Milliliter Polymer | TA - Animal Tissue | 6/1/2011 | 29.42767 | -89.22217 | Not Determined | Not Determined |
| NS0087 | 150 Milliliter Polymer | TA - Animal Tissue | 10/12/2011 | 29.06259 | -90.41779 | Not Determined | Not Determined |
| NS0088 | 150 Milliliter Polymer | TA - Animal Tissue | 10/12/2011 | 29.06259 | -90.41779 | Not Determined | Not Determined |
| NS008D | 150 Milliliter Polymer | TA - Animal Tissue | 10/13/2011 | 29.06259 | -90.41779 | Not Determined | Not Determined |
| NS008E | 150 Milliliter Polymer | TA - Animal Tissue | 10/11/2011 | 29.06896 | -90.39427 | Not Determined | Not Determined |
| NS009X | 150 Milliliter Polymer | TA - Animal Tissue | 6/15/2011 | 28.98273 | -89.18138 | LA | Plaquemines |
| NS01OU | 150 Milliliter Polymer | TA - Animal Tissue | 6/28/2011 | 29.29571 | -89.89091 | LA | Plaquemines |
| NS02GM | 150 Milliliter Polymer | TA - Animal Tissue | 7/6/2011 | 29.40541 | -89.25581 | Not Determined | Not Determined |
| NS00K5 | 150 Milliliter Polymer | TA - Animal Tissue | 9/30/2011 | 29.30246 | -89.90302 | LA | Jefferson |
| NS0068 | 150 Milliliter Polymer | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS009U | 150 Milliliter Polymer | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS00GZ | 150 Milliliter Polymer | TA - Animal Tissue | 9/30/2011 | 29.29972 | -89.88934 | LA | Plaquemines |
| NS000A | 150 Milliliter Polymer | TA - Animal Tissue | 6/16/2011 | 28.99514 | -89.18739 | LA | Plaquemines |
| NS0036 | 150 Milliliter Polymer | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS003Y | 150 Milliliter Polymer | TA - Animal Tissue | 10/21/2011 | 29.06618 | -90.40635 | Not Determined | Not Determined |
| NS003Z | 150 Milliliter Polymer | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS0040 | 150 Milliliter Polymer | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS004H | 150 Milliliter Polymer | TA - Animal Tissue | 6/26/2011 | 29.30074 | -89.89858 | LA | Jefferson |
| NS004I | 150 Milliliter Polymer | TA - Animal Tissue | 6/26/2011 | 29.30074 | -89.89858 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| NS0053 | 150 Milliliter Polymer | TA - Animal Tissue | 7/13/2011 | 29.30852 | -89.9119 | LA | Plaquemines |
| NS007B | 150 Milliliter Polymer | TA - Animal Tissue | 6/3/2011 | 29.4457 | -89.24639 | Not Determined | Not Determined |
| NS007E | 150 Milliliter Polymer | TA - Animal Tissue | 5/30/2011 | 29.42446 | -89.25371 | Not Determined | Not Determined |
| NS007F | 150 Milliliter Polymer | TA - Animal Tissue | 5/30/2011 | 29.42446 | -89.25371 | Not Determined | Not Determined |
| NS007G | 150 Milliliter Polymer | TA - Animal Tissue | 5/30/2011 | 29.42446 | -89.25371 | Not Determined | Not Determined |
| NS007K | 150 Milliliter Polymer | TA - Animal Tissue | 6/1/2011 | 29.42767 | -89.22217 | Not Determined | Not Determined |
| NS009T | 150 Milliliter Polymer | TA - Animal Tissue | 8/20/2011 | 29.30235 | -89.90075 | LA | Jefferson |
| NS00AD | 150 Milliliter Polymer | TA - Animal Tissue | 9/25/2011 | 29.07402 | -90.38345 | Not Determined | Not Determined |
| NS00AI | 150 Milliliter Polymer | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS00I6 | 150 Milliliter Polymer | TA - Animal Tissue | 7/5/2011 | 29.30547 | -89.89375 | LA | Plaquemines |
| NS00LI | 150 Milliliter Polymer | TA - Animal Tissue | 5/9/2011 | 29.31427 | -89.9451 | LA | Jefferson |
| NS000O | 150 Milliliter Polymer | TA - Animal Tissue | 6/9/2011 | 29.08938 | -90.40746 | Not Determined | Not Determined |
| NS003A | 150 Milliliter Polymer | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS003C | 150 Milliliter Polymer | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS007C | 150 Milliliter Polymer | TA - Animal Tissue | 6/10/2011 | 29.42767 | -89.26001 | Not Determined | Not Determined |
| NS008B | 150 Milliliter Polymer | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS009Y | 150 Milliliter Polymer | TA - Animal Tissue | 6/15/2011 | 28.98273 | -89.18138 | LA | Plaquemines |
| NS00GE | 150 Milliliter Polymer | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS00HF | 150 Milliliter Polymer | TA - Animal Tissue | 8/31/2011 | 29.3025 | -89.90462 | LA | Jefferson |
| NS02CR | 150 Milliliter Polymer | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS02GK | 150 Milliliter Polymer | TA - Animal Tissue | 7/5/2011 | 29.30448 | -89.89375 | LA | Plaquemines |
| NS02IY | 150 Milliliter Polymer | TA - Animal Tissue | 5/2/2011 | 29.29873 | -89.92999 | LA | Jefferson |
| NS02IZ | 150 Milliliter Polymer | TA - Animal Tissue | 5/2/2011 | 29.29873 | -89.92999 | LA | Jefferson |
| NS02J0 | 150 Milliliter Polymer | TA - Animal Tissue | 5/2/2011 | 29.29873 | -89.92999 | LA | Jefferson |
| NS02JC | 150 Milliliter Polymer | TA - Animal Tissue | 9/30/2011 | 29.30246 | -89.90302 | LA | Jefferson |
| NS003B | 150 Milliliter Polymer | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS0051 | 150 Milliliter Polymer | TA - Animal Tissue | 6/10/2011 | 29.08375 | -90.41194 | Not Determined | Not Determined |
| NS007M | 150 Milliliter Polymer | TA - Animal Tissue | 6/1/2011 | 29.42767 | -89.22217 | Not Determined | Not Determined |
| NS00HH | 150 Milliliter Polymer | TA - Animal Tissue | 8/29/2011 | 29.40669 | -89.26781 | Not Determined | Not Determined |
| NS00LH | 150 Milliliter Polymer | TA - Animal Tissue | 5/10/2011 | 29.30601 | -89.92506 | Not Determined | Not Determined |
| NS0135 | 150 Milliliter Polymer | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS002Z | 150 Milliliter Polymer | TA - Animal Tissue | 7/6/2011 | 29.40541 | -89.25581 | Not Determined | Not Determined |
| NS00LG | 150 Milliliter Polymer | TA - Animal Tissue | 5/10/2011 | 29.30601 | -89.92506 | Not Determined | Not Determined |
| NS02CS | 150 Milliliter Polymer | TA - Animal Tissue | 7/1/2011 | 28.9951 | -89.20335 | Not Determined | Not Determined |
| NS02IX | 150 Milliliter Polymer | TA - Animal Tissue | 5/2/2011 | 29.29873 | -89.92999 | LA | Jefferson |
| NS02J3 | 150 Milliliter Polymer | TA - Animal Tissue | 6/10/2011 | 29.42767 | -89.26001 | Not Determined | Not Determined |
| NS02CG | 150 Milliliter Polymer | TA - Animal Tissue | 6/30/2011 | 28.99674 | -89.20087 | Not Determined | Not Determined |
| NS02CH | 150 Milliliter Polymer | TA - Animal Tissue | 6/30/2011 | 28.99674 | -89.20087 | Not Determined | Not Determined |
| NS02CJ | 150 Milliliter Polymer | TA - Animal Tissue | 7/8/2011 | 28.97948 | -89.18592 | LA | Plaquemines |
| NS02CK | 150 Milliliter Polymer | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS02CM | 150 Milliliter Polymer | TA - Animal Tissue | 8/29/2011 | 29.40669 | -89.26781 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS02CO | 150 Milliliter Polymer | TA - Animal Tissue | 6/10/2011 | 29.08375 | -90.41194 | Not Determined | Not Determined |
| NS02GD | 150 Milliliter Polymer | TA - Animal Tissue | 7/8/2011 | 28.97948 | -89.18592 | LA | Plaquemines |
| NS02J1 | 150 Milliliter Polymer | TA - Animal Tissue | 6/10/2011 | 29.42767 | -89.26001 | Not Determined | Not Determined |
| NS02J2 | 150 Milliliter Polymer | TA - Animal Tissue | 6/10/2011 | 29.42767 | -89.26001 | Not Determined | Not Determined |
| NS02KR | 150 Milliliter Polymer | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| TD09FK | 16 Ounce Glass | TA - Animal Tissue | 7/25/2011 | 29.53661 | -89.53342 | LA | Plaquemines |
| TD09FL | 16 Ounce Glass | TA - Animal Tissue | 7/25/2011 | 29.51652 | -89.53275 | LA | Plaquemines |
| TD09FM | 16 Ounce Glass | TA - Animal Tissue | 7/25/2011 | 29.51652 | -89.53275 | LA | Plaquemines |
| TD09GO | 16 Ounce Glass | TA - Animal Tissue | 10/14/2010 | 29.3121 | -90.9465 | Not Determined | Not Determined |
| TD09PT | 16 Ounce Glass | TA - Animal Tissue | 7/21/2011 | 29.38703 | -90.05984 | LA | Jefferson |
| TD09FN | 16 Ounce Glass | TA - Animal Tissue | 7/25/2011 | 29.51652 | -89.53275 | LA | Plaquemines |
| TD09PR | 16 Ounce Glass | TA - Animal Tissue | 7/19/2011 | 29.61803 | -92.00811 | LA | Iberia |
| TD09PS | 16 Ounce Glass | TA - Animal Tissue | 7/19/2011 | 29.58287 | -89.51461 | Not Determined | Not Determined |
| TD09PU | 16 Ounce Glass | TA - Animal Tissue | 7/21/2011 | 29.38703 | -90.05984 | LA | Jefferson |
| TD09PY | 16 Ounce Glass | TA - Animal Tissue | 7/21/2011 | 29.56055 | -89.53465 | Not Determined | Not Determined |
| TD09FO | 16 Ounce Glass | TA - Animal Tissue | 7/27/2011 | 29.24528 | -91.05231 | LA | Terrebonne |
| TD09PV | 16 Ounce Glass | TA - Animal Tissue | 7/21/2011 | 29.38703 | -90.05984 | LA | Jefferson |
| TD09PW | 16 Ounce Glass | TA - Animal Tissue | 7/21/2011 | 29.39177 | -90.05128 | LA | Jefferson |
| TD09PX | 16 Ounce Glass | TA - Animal Tissue | 7/21/2011 | 29.56055 | -89.53465 | Not Determined | Not Determined |
| TD09Q2 | 16 Ounce Glass | TA - Animal Tissue | 5/26/2011 | 29.45311 | -91.72402 | Not Determined | Not Determined |
| TD09Q6 | 16 Ounce Glass | TA - Animal Tissue | 6/1/2011 | 29.25665 | -90.92595 | LA | Terrebonne |
| TD0IFO | 16 Ounce Glass | TA - Animal Tissue | 12/3/2010 | 29.6244 | -89.5662 | Not Determined | Not Determined |
| TD09FQ | 16 Ounce Glass | TA - Animal Tissue | 7/29/2011 | 29.31579 | -90.44447 | LA | Lafourche |
| TD09FR | 16 Ounce Glass | TA - Animal Tissue | 7/29/2011 | 29.33344 | -90.44711 | LA | Lafourche |
| TD09FS | 16 Ounce Glass | TA - Animal Tissue | 7/29/2011 | 29.33344 | -90.44711 | LA | Lafourche |
| TD09GN | 16 Ounce Glass | TA - Animal Tissue | 10/5/2010 | 29.6245 | -89.5662 | Not Determined | Not Determined |
| TD09GQ | 16 Ounce Glass | TA - Animal Tissue | 5/19/2011 | 29.25674 | -90.92997 | LA | Terrebonne |
| TD09N8 | 16 Ounce Glass | TA - Animal Tissue | 6/22/2011 | 29.61534 | -91.98524 | LA | Iberia |
| TD09N9 | 16 Ounce Glass | TA - Animal Tissue | 6/22/2011 | 29.61534 | -91.98524 | LA | Iberia |
| TD09NA | 16 Ounce Glass | TA - Animal Tissue | 6/22/2011 | 29.61534 | -91.98524 | LA | Iberia |
| TD09O0 | 16 Ounce Glass | TA - Animal Tissue | 6/24/2011 | 29.84334 | -93.37556 | Not Determined | Not Determined |
| TD09O2 | 16 Ounce Glass | TA - Animal Tissue | 7/13/2011 | 29.84312 | -93.31747 | Not Determined | Not Determined |
| TD09O6 | 16 Ounce Glass | TA - Animal Tissue | 6/24/2011 | 29.84753 | -93.36989 | Not Determined | Not Determined |
| TD09PQ | 16 Ounce Glass | TA - Animal Tissue | 7/13/2011 | 29.5783 | -89.53805 | LA | Plaquemines |
| TD09PZ | 16 Ounce Glass | TA - Animal Tissue | 6/1/2011 | 29.24525 | -91.05251 | LA | Terrebonne |
| TD09Q1 | 16 Ounce Glass | TA - Animal Tissue | 6/6/2011 | 30.14755 | -89.36018 | Not Determined | Not Determined |
| TD09Q3 | 16 Ounce Glass | TA - Animal Tissue | 6/1/2011 | 29.24777 | -90.93692 | LA | Terrebonne |
| TD09Q4 | 16 Ounce Glass | TA - Animal Tissue | 6/9/2011 | 29.42525 | -90.01511 | LA | Jefferson |
| TD09Q5 | 16 Ounce Glass | TA - Animal Tissue | 6/6/2011 | 30.14755 | -89.36018 | Not Determined | Not Determined |
| TD09Q7 | 16 Ounce Glass | TA - Animal Tissue | 6/9/2011 | 29.40171 | -90.03555 | LA | Jefferson |
| TD0IJU | 16 Ounce Glass | TA - Animal Tissue | 10/4/2010 | 29.5817 | -89.6219 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0IJV | 16 Ounce Glass | TA - Animal Tissue | 10/4/2010 | 29.7083 | -89.4888 | LA | St. Bernard |
| TD0IK1 | 16 Ounce Glass | TA - Animal Tissue | 10/19/2010 | 29.7088 | -89.4896 | LA | St. Bernard |
| TD09EZ | 16 Ounce Glass | TA - Animal Tissue | 7/29/2011 | 29.33455 | -90.43771 | LA | Lafourche |
| TD09FP | 16 Ounce Glass | TA - Animal Tissue | 7/28/2011 | 29.25671 | -90.92987 | LA | Terrebonne |
| TD09O1 | 16 Ounce Glass | TA - Animal Tissue | 7/11/2011 | 29.8438 | -93.37595 | Not Determined | Not Determined |
| TD09O3 | 16 Ounce Glass | TA - Animal Tissue | 7/11/2011 | 29.84377 | -93.37599 | Not Determined | Not Determined |
| TD09O5 | 16 Ounce Glass | TA - Animal Tissue | 7/11/2011 | 29.84763 | -93.36972 | Not Determined | Not Determined |
| TD0IFV | 16 Ounce Glass | TA - Animal Tissue | 12/9/2010 | 29.24775 | -90.93676 | LA | Terrebonne |
| TD0IJT | 16 Ounce Glass | TA - Animal Tissue | 10/19/2010 | 29.5844 | -89.4917 | Not Determined | Not Determined |
| TD0IJW | 16 Ounce Glass | TA - Animal Tissue | 10/6/2010 | 29.5084 | -89.5916 | LA | Plaquemines |
| TD0IJX | 16 Ounce Glass | TA - Animal Tissue | 10/11/2010 | 29.5642 | -89.5248 | Not Determined | Not Determined |
| TD0IJZ | 16 Ounce Glass | TA - Animal Tissue | 10/11/2010 | 30.0916 | -89.3088 | LA | St. Bernard |
| TD0IK0 | 16 Ounce Glass | TA - Animal Tissue | 10/19/2010 | 29.7088 | -89.4896 | LA | St. Bernard |
| LS0UMC | 16 Ounce Glass | TA - Animal Tissue | 6/7/2011 | 29.72757 | -92.11376 | LA | Vermilion |
| TD09EX | 16 Ounce Glass | TA - Animal Tissue | 7/29/2011 | 29.33344 | -90.44711 | LA | Lafourche |
| TD09EY | 16 Ounce Glass | TA - Animal Tissue | 7/26/2011 | 29.61795 | -92.00823 | LA | Iberia |
| TD09F0 | 16 Ounce Glass | TA - Animal Tissue | 7/29/2011 | 29.33455 | -90.43771 | LA | Lafourche |
| TD09GT | 16 Ounce Glass | TA - Animal Tissue | 5/24/2011 | 30.08831 | -89.3102 | LA | St. Bernard |
| TD09GU | 16 Ounce Glass | TA - Animal Tissue | 5/24/2011 | 30.14282 | -89.35658 | Not Determined | Not Determined |
| TD09N2 | 16 Ounce Glass | TA - Animal Tissue | 6/9/2011 | 29.39153 | -90.05186 | LA | Jefferson |
| TD09N6 | 16 Ounce Glass | TA - Animal Tissue | 6/14/2011 | 29.24532 | -90.05205 | Not Determined | Not Determined |
| TD09N7 | 16 Ounce Glass | TA - Animal Tissue | 6/14/2011 | 29.31478 | -90.44427 | LA | Lafourche |
| TD09O4 | 16 Ounce Glass | TA - Animal Tissue | 7/11/2011 | 29.84962 | -93.34035 | Not Determined | Not Determined |
| TD0IFM | 16 Ounce Glass | TA - Animal Tissue | 12/3/2010 | 29.582 | -89.6216 | LA | Plaquemines |
| TD0IFN | 16 Ounce Glass | TA - Animal Tissue | 12/3/2010 | 29.5644 | -89.525 | Not Determined | Not Determined |
| TD0IFP | 16 Ounce Glass | TA - Animal Tissue | 12/7/2010 | 29.50876 | -89.59662 | LA | Plaquemines |
| TD0IFU | 16 Ounce Glass | TA - Animal Tissue | 12/9/2010 | 29.21694 | -90.9428 | LA | Terrebonne |
| TD0IFW | 16 Ounce Glass | TA - Animal Tissue | 12/9/2010 | 29.21789 | -90.89085 | LA | Terrebonne |
| TD0IFX | 16 Ounce Glass | TA - Animal Tissue | 12/9/2010 | 29.2241 | -90.91398 | LA | Terrebonne |
| TD0IJO | 16 Ounce Glass | TA - Animal Tissue | 12/9/2010 | 29.30981 | -90.94656 | Not Determined | Not Determined |
| TD0IJY | 16 Ounce Glass | TA - Animal Tissue | 10/11/2010 | 30.0201 | -89.5757 | Not Determined | Not Determined |
| TD0IK2 | 16 Ounce Glass | TA - Animal Tissue | 10/27/2010 | 30.0206 | -89.5758 | Not Determined | Not Determined |
| TD0IK3 | 16 Ounce Glass | TA - Animal Tissue | 11/16/2010 | 29.5124 | -89.6063 | LA | Plaquemines |
| TD0IK4 | 16 Ounce Glass | TA - Animal Tissue | 11/16/2010 | 29.4996 | -89.5275 | LA | Plaquemines |
| TD09GV | 16 Ounce Glass | TA - Animal Tissue | 5/24/2011 | 29.57985 | -92.03455 | LA | Iberia |
| TD09NZ | 16 Ounce Glass | TA - Animal Tissue | 7/13/2011 | 29.84309 | -93.3175 | Not Determined | Not Determined |
| TD0IJQ | 16 Ounce Glass | TA - Animal Tissue | 12/9/2010 | 30.01129 | -89.28194 | LA | St. Bernard |
| TD09GR | 16 Ounce Glass | TA - Animal Tissue | 5/24/2011 | 30.03792 | -89.35229 | LA | St. Bernard |
| TD09GS | 16 Ounce Glass | TA - Animal Tissue | 5/24/2011 | 30.00744 | -89.2275 | LA | St. Bernard |
| TD09N3 | 16 Ounce Glass | TA - Animal Tissue | 6/14/2011 | 29.3344 | -90.44775 | LA | Lafourche |
| TD09N5 | 16 Ounce Glass | TA - Animal Tissue | 6/14/2011 | 29.25665 | -90.92977 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD09O7 | 16 Ounce Glass | TA - Animal Tissue | 6/23/2011 | 29.40121 | -90.03558 | LA | Jefferson |
| TD0IFQ | 16 Ounce Glass | TA - Animal Tissue | 12/7/2010 | 29.50418 | -89.53824 | LA | Plaquemines |
| TD0IFS | 16 Ounce Glass | TA - Animal Tissue | 12/9/2010 | 29.2114 | -91.05437 | LA | Terrebonne |
| TD0IFT | 16 Ounce Glass | TA - Animal Tissue | 12/9/2010 | 29.24549 | -91.05199 | LA | Terrebonne |
| TD0IJN | 16 Ounce Glass | TA - Animal Tissue | 12/9/2010 | 29.25623 | -90.92963 | LA | Terrebonne |
| TD0IJR | 16 Ounce Glass | TA - Animal Tissue | 12/9/2010 | 30.09096 | -89.30866 | LA | St. Bernard |
| TD0IJS | 16 Ounce Glass | TA - Animal Tissue | 6/8/2011 | 28.10019 | -93.79168 | Not Determined | Not Determined |
| TD0IJP | 16 Ounce Glass | TA - Animal Tissue | 12/9/2010 | 30.03914 | -89.35316 | LA | St. Bernard |
| TD09N4 | 16 Ounce Glass | TA - Animal Tissue | 6/14/2011 | 29.25665 | -90.92977 | LA | Terrebonne |
| TD09Q0 | 16 Ounce Glass | TA - Animal Tissue | 6/6/2011 | 30.01216 | -89.28436 | LA | St. Bernard |
| TD0IFR | 16 Ounce Glass | TA - Animal Tissue | 12/8/2010 | 30.01978 | -89.57603 | Not Determined | Not Determined |
| TD09GP | 16 Ounce Glass | TA - Animal Tissue | 5/12/2011 | 30.14981 | -89.46791 | Not Determined | Not Determined |
| LS2JDP | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.4716 | -91.8115 | LA | Iberia |
| LS2NMH | 16 Ounce Glass Clear | TA - Animal Tissue | 10/20/2010 | 30.0068 | -93.2687 | Not Determined | Not Determined |
| LS2J2N | 16 Ounce Glass Clear | TA - Animal Tissue | 10/14/2010 | 29.916 | -89.4262 | Not Determined | Not Determined |
| LS2JD8 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 | 29.7408 | -89.3597 | LA | St. Bernard |
| LS2JDE | 16 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.3354 | -91.0563 | Not Determined | Not Determined |
| LS2J9G | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.2054 | -89.4924 | LA | Plaquemines |
| LS2J9M | 16 Ounce Glass Clear | TA - Animal Tissue | 11/19/2010 | 29.835 | -93.3732 | Not Determined | Not Determined |
| LS2MJQ | 16 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.6429 | -90.1315 | LA | Jefferson |
| LS2MUW | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.61827 | -92.00809 | LA | Iberia |
| LS0ZJX | 16 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 | 30.14346 | -89.62925 | LA | St. Bernard |
| LS100E | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.8026 | -89.6409 | Not Determined | Not Determined |
| LS2J2S | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.5957 | -91.7781 | LA | Iberia |
| LS0XL4 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.16942 | -91.05321 | Not Determined | Not Determined |
| LS0ZJM | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 | 29.99749 | -93.75618 | Not Determined | Not Determined |
| LS0ZJO | 16 Ounce Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.43419 | -91.73186 | Not Determined | Not Determined |
| LS0ZJQ | 16 Ounce Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.53937 | -89.31629 | Not Determined | Not Determined |
| LS0ZQT | 16 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.14797 | -90.25894 | LA | Lafourche |
| LS0ZQV | 16 Ounce Glass Clear | TA - Animal Tissue | 6/20/2011 | 29.27793 | -90.91714 | LA | Terrebonne |
| LS0ZQW | 16 Ounce Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.78667 | -93.91132 | Not Determined | Not Determined |
| LS0ZQX | 16 Ounce Glass Clear | TA - Animal Tissue | 7/6/2011 | 29.55953 | -90.02468 | LA | Jefferson |
| LS2J2R | 16 Ounce Glass Clear | TA - Animal Tissue | 10/12/2010 | 29.7412 | -89.5523 | LA | St. Bernard |
| LS2JBL | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.4396 | -91.8199 | Not Determined | Not Determined |
| LS2JDF | 16 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.5736 | -91.7012 | LA | Iberia |
| LS2JEQ | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 | 30.1078 | -89.8155 | Not Determined | Not Determined |
| LS2JFJ | 16 Ounce Glass Clear | TA - Animal Tissue | 12/9/2010 | 29.51541 | -92.0461 | Not Determined | Not Determined |
| LS2MIB | 16 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 | 29.9904 | -89.8841 | Not Determined | Not Determined |
| LS2MRJ | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 30.0167 | -89.6993 | Not Determined | Not Determined |
| LS2MRK | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 | 29.2451 | -90.7432 | Not Determined | Not Determined |
| LS2MVB | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.8959 | -89.6505 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2MVE | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 30.1426 | -89.6277 | LA | St. Bernard |
| LS0V52 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.3354 | -91.0563 | Not Determined | Not Determined |
| LS0WPM | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.25553 | -90.94183 | LA | Terrebonne |
| LS0WPP | 16 Ounce Glass Clear | TA - Animal Tissue | 6/16/2011 | 29.03331 | -90.75818 | LA | Terrebonne |
| LS0WPQ | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.25103 | -91.01539 | Not Determined | Not Determined |
| LS0WPR | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.27688 | -90.91506 | LA | Terrebonne |
| LS0WPS | 16 Ounce Glass Clear | TA - Animal Tissue | 6/16/2011 | 29.66865 | -92.1572 | Not Determined | Not Determined |
| LS0XL2 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/6/2011 | 29.26002 | -90.92038 | LA | Terrebonne |
| LS0ZJN | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 | 29.79255 | -93.91667 | Not Determined | Not Determined |
| LS0ZJV | 16 Ounce Glass Clear | TA - Animal Tissue | 5/16/2011 | 29.23857 | -90.0195 | LA | Jefferson |
| LS0ZLV | 16 Ounce Glass Clear | TA - Animal Tissue | 5/16/2011 | 29.44613 | -89.52469 | LA | Plaquemines |
| LS0ZQY | 16 Ounce Glass Clear | TA - Animal Tissue | 7/6/2011 | 29.44321 | -91.72703 | Not Determined | Not Determined |
| LS0ZQZ | 16 Ounce Glass Clear | TA - Animal Tissue | 7/5/2011 | 29.60008 | -91.60593 | Not Determined | Not Determined |
| LS0ZWI | 16 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.8576 | -93.24638 | Not Determined | Not Determined |
| LS0ZWJ | 16 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 | 29.63138 | -92.11115 | LA | Vermilion |
| LS0ZWK | 16 Ounce Glass Clear | TA - Animal Tissue | 6/16/2011 | 29.66865 | -92.1572 | Not Determined | Not Determined |
| LS2J3S | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.861 | -93.2417 | Not Determined | Not Determined |
| LS2J3T | 16 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | 30.1993 | -89.188 | Not Determined | Not Determined |
| LS2J3U | 16 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.6688 | -90.2217 | Not Determined | Not Determined |
| LS2J3V | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 30.0077 | -93.2979 | Not Determined | Not Determined |
| LS2J56 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.7323 | -91.7603 | Not Determined | Not Determined |
| LS2J7B | 16 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 | 29.59109 | -91.77483 | LA | Iberia |
| LS2J7C | 16 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 | 29.56555 | -91.69971 | LA | Iberia |
| LS2J7I | 16 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.13299 | -90.71771 | LA | Terrebonne |
| LS2J80 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 | 29.7497 | -91.882 | LA | Iberia |
| LS2J81 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.4983 | -90.1275 | Not Determined | Not Determined |
| LS2J82 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.6461 | -90.1281 | LA | Jefferson |
| LS2J84 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.5195 | -92.0524 | Not Determined | Not Determined |
| LS2J85 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.5195 | -92.0524 | Not Determined | Not Determined |
| LS2J87 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.2827 | -90.5252 | Not Determined | Not Determined |
| LS2J95 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.56209 | -92.09216 | Not Determined | Not Determined |
| LS2J9C | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| LS2J9D | 16 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 | 29.208423 | -91.133598 | LA | Terrebonne |
| LS2J9F | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.3058 | -89.4001 | Not Determined | Not Determined |
| LS2J9K | 16 Ounce Glass Clear | TA - Animal Tissue | 10/20/2010 | 29.7429 | -92.1096 | LA | Vermillion |
| LS2J9O | 16 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.8105 | -93.8781 | Not Determined | Not Determined |
| LS2J9P | 16 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.8241 | -93.8382 | Not Determined | Not Determined |
| LS2JDD | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.56209 | -92.09216 | Not Determined | Not Determined |
| LS2JEP | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 | 30.16771 | -89.74986 | LA | Orleans |
| LS2JFH | 16 Ounce Glass Clear | TA - Animal Tissue | 12/9/2010 | 29.52987 | -92.30087 | LA | Vermilion |
| LS2MID | 16 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 | 30.0796 | -89.4826 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS2MJM | 16 Ounce Glass Clear | TA - Animal Tissue | 10/6/2010 | 29.4971 | -89.7447 | LA | Plaquemines |
| LS2MSJ | 16 Ounce Glass Clear | TA - Animal Tissue | 10/12/2010 | 29.2573 | -90.1892 | LA | Lafourche |
| LS2MSK | 16 Ounce Glass Clear | TA - Animal Tissue | 10/14/2010 | 29.7429 | -92.1096 | LA | Vermillion |
| LS2MSR | 16 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 | 30.0813 | -89.4773 | LA | St. Bernard |
| LS2MUS | 16 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.2813 | -89.5476 | Not Determined | Not Determined |
| LS2MUT | 16 Ounce Glass Clear | TA - Animal Tissue | 10/12/2010 | 29.2573 | -90.1892 | LA | Lafourche |
| LS0ODP | 16 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.523617 | -90.20345 | LA | Jefferson |
| LS0OE9 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.6127 | -92.0995 | LA | Vermillion |
| LS0OEF | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.6127 | -92.0995 | LA | Vermillion |
| LS0OEP | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.6127 | -92.0995 | LA | Vermillion |
| LS0OLR | 16 Ounce Glass Clear | TA - Animal Tissue | 7/25/2011 | 29.63834 | -90.12564 | LA | Jefferson |
| LS0U1V | 16 Ounce Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.31123 | -89.93616 | Not Determined | Not Determined |
| LS0U30 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.21528 | -90.68481 | LA | Terrebonne |
| LS0U31 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/22/2011 | 29.84266 | -93.30148 | Not Determined | Not Determined |
| LS0U34 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/17/2011 | 29.19086 | -90.59655 | LA | Terrebonne |
| LS0U35 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/27/2011 | 29.85712 | -93.24644 | Not Determined | Not Determined |
| LS0U36 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/25/2011 | 29.92177 | -89.64837 | Not Determined | Not Determined |
| LS0U3B | 16 Ounce Glass Clear | TA - Animal Tissue | 7/21/2011 | 30.14608 | -93.32323 | Not Determined | Not Determined |
| LS0U3D | 16 Ounce Glass Clear | TA - Animal Tissue | 7/21/2011 | 29.58889 | -91.76462 | LA | Iberia |
| LS0U3E | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.516 | -92.0456 | Not Determined | Not Determined |
| LS0U3F | 16 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.6643 | -91.9317 | Not Determined | Not Determined |
| LS0U3G | 16 Ounce Glass Clear | TA - Animal Tissue | 7/12/2011 | 29.18558 | -90.69114 | LA | Terrebonne |
| LS0U5P | 16 Ounce Glass Clear | TA - Animal Tissue | 7/12/2011 | 29.56061 | -90.02492 | LA | Jefferson |
| LS0UHX | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.28876 | -91.01041 | Not Determined | Not Determined |
| LS0ULY | 16 Ounce Glass Clear | TA - Animal Tissue | 5/17/2011 | 29.2122 | -90.68206 | LA | Terrebonne |
| LS0ULZ | 16 Ounce Glass Clear | TA - Animal Tissue | 6/20/2011 | 29.86474 | -89.34718 | LA | St. Bernard |
| LS0UM9 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/23/2011 | 29.37465 | -90.31303 | Not Determined | Not Determined |
| LS0UMH | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.5869 | -89.60771 | LA | Plaquemines |
| LS0UPR | 16 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 | 29.6351 | -92.0451 | LA | Iberia |
| LS0UPY | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.516 | -92.0456 | Not Determined | Not Determined |
| LS0V51 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.5869 | -89.60771 | LA | Plaquemines |
| LS0XL5 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.87086 | -93.34347 | Not Determined | Not Determined |
| LS0XL7 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.57588 | -91.79283 | LA | Iberia |
| LS0XOX | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.43702 | -91.72797 | Not Determined | Not Determined |
| LS0XP1 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.5352 | -91.87006 | Not Determined | Not Determined |
| LS0XPP | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 | 29.78699 | -93.90894 | Not Determined | Not Determined |
| LS0ZJT | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.44594 | -89.52737 | LA | Plaquemines |
| LS0ZLN | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.42332 | -89.95244 | Not Determined | Not Determined |
| LS0ZLO | 16 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.85323 | -93.29377 | Not Determined | Not Determined |
| LS0ZLP | 16 Ounce Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.66449 | -91.93448 | Not Determined | Not Determined |
| LS0ZLQ | 16 Ounce Glass Clear | TA - Animal Tissue | 6/6/2011 | 29.66751 | -91.93125 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0ZLR | 16 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.53355 | -89.9213 | LA | Plaquemines |
| LS0ZLS | 16 Ounce Glass Clear | TA - Animal Tissue | 5/16/2011 | 29.44613 | -89.52469 | LA | Plaquemines |
| LS0ZLT | 16 Ounce Glass Clear | TA - Animal Tissue | 6/6/2011 | 29.26002 | -90.92038 | LA | Terrebonne |
| LS0ZLU | 16 Ounce Glass Clear | TA - Animal Tissue | 6/6/2011 | 29.44478 | -90.05893 | LA | Jefferson |
| LS0ZLX | 16 Ounce Glass Clear | TA - Animal Tissue | 6/6/2011 | 29.52617 | -91.87218 | Not Determined | Not Determined |
| LS0ZOM | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 | 29.72863 | -91.76078 | Not Determined | Not Determined |
| LS0ZPT | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.4442 | -91.7302 | Not Determined | Not Determined |
| LS0ZQI | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 | 29.23879 | -89.95819 | LA | Jefferson |
| LS0ZQJ | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 | 29.47428 | -91.82127 | LA | Iberia |
| LS0ZQL | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 | 29.86676 | -89.34411 | LA | St. Bernard |
| LS0ZR0 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/5/2011 | 29.25334 | -90.57489 | LA | Terrebonne |
| LS0ZR7 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.47409 | -91.82156 | LA | Iberia |
| LS0ZR8 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 | 29.4685 | -89.91152 | LA | Plaquemines |
| LS0ZR9 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.72641 | -92.10845 | LA | Vermilion |
| LS0ZRC | 16 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 | 29.1684 | -90.9399 | LA | Terrebonne |
| LS0ZRF | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.0489 | -90.707 | LA | Terrebonne |
| LS0ZRG | 16 Ounce Glass Clear | TA - Animal Tissue | 7/11/2011 | 29.70021 | -89.69992 | Not Determined | Not Determined |
| LS0ZRJ | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 | 30.03576 | -89.41967 | LA | St. Bernard |
| LS0ZRN | 16 Ounce Glass Clear | TA - Animal Tissue | 8/4/2011 | 29.16637 | -90.93894 | LA | Terrebonne |
| LS0ZRO | 16 Ounce Glass Clear | TA - Animal Tissue | 6/1/2011 | 30.16537 | -89.43589 | Not Determined | Not Determined |
| LS0ZRQ | 16 Ounce Glass Clear | TA - Animal Tissue | 8/2/2011 | 29.2662 | -91.203 | Not Determined | Not Determined |
| LS0ZW0 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/6/2011 | 30.03021 | -89.41422 | LA | St. Bernard |
| LS0ZWF | 16 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.53044 | -92.30112 | LA | Vermilion |
| LS0ZWQ | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.27688 | -90.91506 | LA | Terrebonne |
| LS0ZY7 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/11/2011 | 29.06726 | -90.83194 | LA | Terrebonne |
| LS0ZYJ | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.861 | -93.2417 | Not Determined | Not Determined |
| LS0ZZ4 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.24234 | -91.27625 | LA | Terrebonne |
| LS100J | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.6378 | -89.5233 | LA | Plaquemines |
| LS108K | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.8596 | -93.2421 | Not Determined | Not Determined |
| LS2J1E | 16 Ounce Glass Clear | TA - Animal Tissue | 12/8/2010 | 29.7888 | -92.0642 | Not Determined | Not Determined |
| LS2J2V | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.8783 | -89.2913 | LA | St. Bernard |
| LS2J4D | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 | 29.9921 | -89.8599 | Not Determined | Not Determined |
| LS2J7A | 16 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 | 29.59109 | -91.77483 | LA | Iberia |
| LS2J7F | 16 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 | 29.60062 | -91.6067 | Not Determined | Not Determined |
| LS2J7G | 16 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 | 29.7321 | -91.75798 | Not Determined | Not Determined |
| LS2J9I | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.53053 | -92.2198 | Not Determined | Not Determined |
| LS2J9J | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.6851 | -89.8165 | Not Determined | Not Determined |
| LS2J9V | 16 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.64283333 | -90.13135 | LA | Jefferson |
| LS2JBK | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.0584 | -90.8675 | LA | Terrebonne |
| LS2JDB | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.4383 | -91.7284 | Not Determined | Not Determined |
| LS2JDI | 16 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.6643 | -91.9317 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2JDN | 16 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.603 | -91.6111 | Not Determined | Not Determined |
| LS2JDO | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.4889 | -91.7581 | LA | Iberia |
| LS2MI8 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 | 29.2962 | -91.1243 | LA | Terrebonne |
| LS2MJN | 16 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.4921 | -90.1258 | Not Determined | Not Determined |
| LS2MJR | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 30.01563 | -93.33093 | Not Determined | Not Determined |
| LS2MSN | 16 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.2994 | -91.15 | Not Determined | Not Determined |
| LS2NMQ | 16 Ounce Glass Clear | TA - Animal Tissue | 10/20/2010 | 30.0167 | -93.2697 | Not Determined | Not Determined |
| LS0OE2 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/6/2010 | 29.4524 | -89.5245 | LA | Plaquemines |
| LS0OE6 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 30.0167 | -89.6993 | Not Determined | Not Determined |
| LS0OEH | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 30.0559 | -93.3128 | Not Determined | Not Determined |
| LS0OEN | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 | 29.4403 | -90.0632 | LA | Jefferson |
| LS0OEQ | 16 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 | 29.8964 | -89.6504 | Not Determined | Not Determined |
| LS0OLW | 16 Ounce Glass Clear | TA - Animal Tissue | 8/1/2011 | 29.64103 | -90.12661 | LA | Jefferson |
| LS0U22 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.27632 | -90.91042 | LA | Terrebonne |
| LS0U5S | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 | 29.59224 | -89.6032 | LA | Plaquemines |
| LS0UHR | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.28919 | -90.46633 | LA | Terrebonne |
| LS0UHZ | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.25103 | -91.01539 | Not Determined | Not Determined |
| LS0UI2 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/23/2011 | 29.15461 | -90.25943 | LA | Lafourche |
| LS0UM0 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.56451 | -90.02687 | LA | Jefferson |
| LS0UPP | 16 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 | 29.6314 | -92.1111 | LA | Vermilion |
| LS0UPZ | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.4897 | -89.9099 | LA | Plaquemines |
| LS0UQ5 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 | 29.441933 | -90.061283 | LA | Jefferson |
| LS0UXA | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 | 29.84965 | -93.80537 | Not Determined | Not Determined |
| LS0UXB | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 | 29.848 | -93.80563 | Not Determined | Not Determined |
| LS0UXD | 16 Ounce Glass Clear | TA - Animal Tissue | 7/28/2011 | 29.56527 | -92.02744 | LA | Iberia |
| LS0UXJ | 16 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.56757 | -92.1662 | LA | Vermilion |
| LS0UXM | 16 Ounce Glass Clear | TA - Animal Tissue | 8/4/2011 | 29.4909 | -89.63529 | LA | Plaquemines |
| LS0UXS | 16 Ounce Glass Clear | TA - Animal Tissue | 6/20/2011 | 29.19653 | -90.9459 | LA | Terrebonne |
| LS0V7W | 16 Ounce Glass Clear | TA - Animal Tissue | 12/9/2010 | 29.56825 | -92.10054 | Not Determined | Not Determined |
| LS0V7X | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.2827 | -90.5252 | Not Determined | Not Determined |
| LS0V88 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.2532 | -90.839 | LA | Terrebonne |
| LS0XOY | 16 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.74799 | -93.36117 | Not Determined | Not Determined |
| LS0XPM | 16 Ounce Glass Clear | TA - Animal Tissue | 8/4/2011 | 29.4909 | -89.63529 | LA | Plaquemines |
| LS0ZJR | 16 Ounce Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.15838 | -90.28069 | LA | Lafourche |
| LS0ZJS | 16 Ounce Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.05142 | -90.86126 | LA | Terrebonne |
| LS0ZLW | 16 Ounce Glass Clear | TA - Animal Tissue | 6/7/2011 | 30.31425 | -90.23907 | Not Determined | Not Determined |
| LS0ZPU | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.1658 | -90.7801 | LA | Terrebonne |
| LS0ZPV | 16 Ounce Glass Clear | TA - Animal Tissue | 12/14/2010 | 29.4233 | -89.9448 | Not Determined | Not Determined |
| LS0ZPW | 16 Ounce Glass Clear | TA - Animal Tissue | 10/6/2010 | 29.5934 | -89.6065 | LA | Plaquemines |
| LS0ZQG | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 | 29.23659 | -90.02332 | LA | Jefferson |
| LS0ZQH | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 | 29.848 | -93.80563 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0ZQM | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 | 29.20867 | -90.12062 | LA | Lafourche |
| LS0ZQN | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 | 29.47428 | -91.82127 | LA | Iberia |
| LS0ZQO | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 | 29.77838 | -93.90592 | Not Determined | Not Determined |
| LS0ZQP | 16 Ounce Glass Clear | TA - Animal Tissue | 10/26/2010 | 29.8427 | -89.608 | Not Determined | Not Determined |
| LS0ZQS | 16 Ounce Glass Clear | TA - Animal Tissue | 6/15/2011 | 29.88129 | -93.38289 | Not Determined | Not Determined |
| LS0ZQU | 16 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.14797 | -90.25894 | LA | Lafourche |
| LS0ZR3 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.25103 | -91.01539 | Not Determined | Not Determined |
| LS0ZR5 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.1158 | -90.7151 | LA | Terrebonne |
| LS0ZR6 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.4396 | -91.8199 | Not Determined | Not Determined |
| LS0ZRA | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.4442 | -91.7302 | Not Determined | Not Determined |
| LS0ZRE | 16 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 | 29.63511 | -92.04512 | LA | Iberia |
| LS0ZRI | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.4452 | -91.8147 | Not Determined | Not Determined |
| LS0ZRR | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.4187 | -89.9479 | Not Determined | Not Determined |
| LS0ZUJ | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.2827 | -90.5252 | Not Determined | Not Determined |
| LS0ZUL | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.2455 | -90.743 | Not Determined | Not Determined |
| LS0ZVN | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.8678 | -89.2269 | Not Determined | Not Determined |
| LS0ZVO | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.5296 | -92.2645 | LA | Vermilion |
| LS0ZVR | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.4716 | -91.8115 | LA | Iberia |
| LS0ZVS | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 | 29.63826 | -89.52151 | LA | Plaquemines |
| LS0ZVT | 16 Ounce Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.21528 | -90.68481 | LA | Terrebonne |
| LS0ZVV | 16 Ounce Glass Clear | TA - Animal Tissue | 7/25/2011 | 29.23773 | -90.02125 | LA | Jefferson |
| LS0ZVW | 16 Ounce Glass Clear | TA - Animal Tissue | 7/25/2011 | 29.36842 | -90.06164 | LA | Jefferson |
| LS0ZVX | 16 Ounce Glass Clear | TA - Animal Tissue | 7/19/2011 | 29.27318 | -90.41487 | LA | Lafourche |
| LS0ZVY | 16 Ounce Glass Clear | TA - Animal Tissue | 5/17/2011 | 29.1066 | -90.69808 | Not Determined | Not Determined |
| LS0ZVZ | 16 Ounce Glass Clear | TA - Animal Tissue | 6/6/2011 | 29.99602 | -89.24503 | LA | St. Bernard |
| LS0ZWG | 16 Ounce Glass Clear | TA - Animal Tissue | 6/29/2011 | 29.05049 | -90.92162 | LA | Terrebonne |
| LS0ZWO | 16 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 | 29.2774 | -90.9103 | LA | Terrebonne |
| LS0ZWP | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.26406 | -90.91571 | LA | Terrebonne |
| LS0ZY8 | 16 Ounce Glass Clear | TA - Animal Tissue | 8/4/2011 | 29.27637 | -90.91037 | LA | Terrebonne |
| LS0ZY9 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.11 | -90.6987 | LA | Terrebonne |
| LS0ZYA | 16 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 | 30.01611 | -93.33081 | Not Determined | Not Determined |
| LS0ZYC | 16 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 | 29.66956 | -91.93965 | Not Determined | Not Determined |
| LS0ZYG | 16 Ounce Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.254 | -90.57976 | LA | Terrebonne |
| LS0ZYH | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.2532 | -90.839 | LA | Terrebonne |
| LS0ZYK | 16 Ounce Glass Clear | TA - Animal Tissue | 5/17/2011 | 29.27114 | -89.93946 | LA | Jefferson |
| LS0ZYM | 16 Ounce Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.27632 | -90.91042 | LA | Terrebonne |
| LS108E | 16 Ounce Glass Clear | TA - Animal Tissue | 10/8/2010 | 29.0469 | -89.2439 | LA | Plaquemines |
| LS2JDK | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.2455 | -90.743 | Not Determined | Not Determined |
| LS2MIE | 16 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 | 29.2962 | -91.1243 | LA | Terrebonne |
| LS2NM6 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/16/2010 | 29.49228 | -90.12794 | Not Determined | Not Determined |
| LS0ODV | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.17 | -90.8423 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0U32 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/19/2011 | 29.28537 | -89.93526 | LA | Jefferson |
| LS0U33 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 | 29.15829 | -90.28072 | LA | Lafourche |
| LS0U3C | 16 Ounce Glass Clear | TA - Animal Tissue | 7/25/2011 | 29.98652 | -89.87695 | Not Determined | Not Determined |
| LS0UQZ | 16 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.3326 | -91.0664 | Not Determined | Not Determined |
| LS0UXO | 16 Ounce Glass Clear | TA - Animal Tissue | 7/28/2011 | 29.56527 | -92.02744 | LA | Iberia |
| LS0XL3 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.7309 | -93.35526 | Not Determined | Not Determined |
| LS0XPL | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 | 29.99679 | -93.75764 | Not Determined | Not Determined |
| LS0XPO | 16 Ounce Glass Clear | TA - Animal Tissue | 8/3/2011 | 30.00069 | -93.74727 | Not Determined | Not Determined |
| LS0XPQ | 16 Ounce Glass Clear | TA - Animal Tissue | 7/28/2011 | 29.50813 | -92.06029 | Not Determined | Not Determined |
| LS0XPU | 16 Ounce Glass Clear | TA - Animal Tissue | 7/19/2011 | 29.28537 | -89.93526 | LA | Jefferson |
| LS0XPV | 16 Ounce Glass Clear | TA - Animal Tissue | 7/11/2011 | 29.06726 | -90.83194 | LA | Terrebonne |
| LS0ZYI | 16 Ounce Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.48739 | -89.91161 | LA | Plaquemines |
| LS0ZYR | 16 Ounce Glass Clear | TA - Animal Tissue | 12/9/2010 | 29.4764 | -89.77743 | LA | Plaquemines |
| LS1089 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.8959 | -89.6505 | Not Determined | Not Determined |
| LS108A | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 | 29.2451 | -90.7432 | Not Determined | Not Determined |
| LS108C | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 30.1426 | -89.6277 | LA | St. Bernard |
| LS108D | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 30.1426 | -89.6277 | LA | St. Bernard |
| LS108F | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 | 29.2451 | -90.7432 | Not Determined | Not Determined |
| LS2J2Q | 16 Ounce Glass Clear | TA - Animal Tissue | 10/12/2010 | 29.3691 | -90.0013 | LA | Jefferson |
| LS2J49 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.4491 | -90.3776 | Not Determined | Not Determined |
| LS2J4A | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 | 29.2451 | -90.7432 | Not Determined | Not Determined |
| LS2J5E | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.567 | -91.7009 | LA | Iberia |
| LS2J98 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/20/2010 | 29.7497 | -91.882 | LA | Iberia |
| LS2J99 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| LS2J9H | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.7476 | -89.4178 | LA | St. Bernard |
| LS2J9U | 16 Ounce Glass Clear | TA - Animal Tissue | 12/7/2010 | 29.50876 | -89.59662 | LA | Plaquemines |
| LS2JBJ | 16 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 | 29.7267 | -92.1068 | LA | Vermilion |
| LS2JDH | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 30.0165 | -93.2702 | Not Determined | Not Determined |
| LS2JER | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.33285 | -90.3451 | LA | Lafourche |
| LS2JES | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.4491 | -90.3776 | Not Determined | Not Determined |
| LS2MI7 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/25/2010 | 29.0663 | -90.8098 | LA | Terrebonne |
| LS2MRN | 16 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.215271 | -91.124128 | LA | Terrebonne |
| LS2MSM | 16 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.3331 | -90.6531 | Not Determined | Not Determined |
| LS2MST | 16 Ounce Glass Clear | TA - Animal Tissue | | 29.67986 | -89.6372 | LA | Plaquemines |
| LS2MSU | 16 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.3326 | -91.0664 | Not Determined | Not Determined |
| LS2MSV | 16 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.3354 | -91.0563 | Not Determined | Not Determined |
| LS2MUU | 16 Ounce Glass Clear | TA - Animal Tissue | 11/19/2010 | 29.2891 | -90.8996 | LA | Terrebonne |
| LS2MV2 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| LS2NM9 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/9/2010 | 29.4667 | -89.91341 | LA | Plaquemines |
| LS2NMD | 16 Ounce Glass Clear | TA - Animal Tissue | 12/16/2010 | 29.55369 | -90.02438 | LA | Jefferson |
| LS2NMK | 16 Ounce Glass Clear | TA - Animal Tissue | 12/16/2010 | 29.55369 | -90.02438 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0ODT | 16 Ounce Glass Clear | TA - Animal Tissue | 12/9/2010 | 29.2241 | -90.91398 | LA | Terrebonne |
| LS0ODU | 16 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.23058 | -90.97173 | LA | Terrebonne |
| LS0OE4 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/20/2010 | 30.01611 | -93.33081 | Not Determined | Not Determined |
| LS0OEB | 16 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 | 29.75245 | -93.3614 | LA | Cameron |
| LS0OEC | 16 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.4983 | -90.1275 | Not Determined | Not Determined |
| LS0OLX | 16 Ounce Glass Clear | TA - Animal Tissue | 8/3/2011 | 29.71428 | -89.82797 | Not Determined | Not Determined |
| LS0UDD | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 | 29.63826 | -89.52151 | LA | Plaquemines |
| LS0UDE | 16 Ounce Glass Clear | TA - Animal Tissue | 7/25/2011 | 29.30248 | -91.34039 | LA | Terrebonne |
| LS0UFR | 16 Ounce Glass Clear | TA - Animal Tissue | 7/25/2011 | 29.16411 | -90.95971 | Not Determined | Not Determined |
| LS0UFS | 16 Ounce Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.20255 | -90.59646 | Not Determined | Not Determined |
| LS0UFZ | 16 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.56957 | -92.0342 | LA | Iberia |
| LS0UHS | 16 Ounce Glass Clear | TA - Animal Tissue | 5/16/2011 | 29.21124 | -90.11022 | LA | Lafourche |
| LS0UI3 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.57151 | -92.03113 | LA | Iberia |
| LS0UI5 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/16/2011 | 29.44613 | -89.52469 | LA | Plaquemines |
| LS0UI6 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/17/2011 | 29.19086 | -90.59655 | LA | Terrebonne |
| LS0UI8 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 | 29.20867 | -90.12062 | LA | Lafourche |
| LS0UI9 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 | 29.27495 | -89.9343 | LA | Jefferson |
| LS0UL8 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/22/2011 | 30.1373 | -89.63196 | LA | St. Bernard |
| LS0UL9 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/23/2011 | 29.99252 | -89.47332 | LA | St. Bernard |
| LS0UM1 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/22/2011 | 30.1373 | -89.63196 | LA | St. Bernard |
| LS0UM2 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/3/2011 | 29.42936 | -90.5519 | Not Determined | Not Determined |
| LS0UM5 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/6/2010 | 29.33139 | -90.93956 | Not Determined | Not Determined |
| LS0UMB | 16 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 | 30.01373 | -93.33341 | Not Determined | Not Determined |
| LS0UPU | 16 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.5276 | -92.235 | Not Determined | Not Determined |
| LS0UQ0 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.6378 | -89.5233 | LA | Plaquemines |
| LS0UQ9 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.5582 | -92.0936 | Not Determined | Not Determined |
| LS0UR0 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 | 29.785 | -89.8222 | Not Determined | Not Determined |
| LS0UR2 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.3326 | -90.3451 | LA | Lafourche |
| LS0UR4 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/14/2010 | 29.25644 | -90.92975 | LA | Terrebonne |
| LS0UR5 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.8496 | -93.2931 | Not Determined | Not Determined |
| LS0UXE | 16 Ounce Glass Clear | TA - Animal Tissue | 8/4/2011 | 29.24822 | -89.59923 | LA | Plaquemines |
| LS0UXP | 16 Ounce Glass Clear | TA - Animal Tissue | 6/20/2011 | 29.25154 | -91.01502 | Not Determined | Not Determined |
| LS0UXQ | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.19547 | -90.94582 | LA | Terrebonne |
| LS0UXT | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 | 29.59224 | -89.6032 | LA | Plaquemines |
| LS0V7Y | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.5296 | -92.2645 | LA | Vermilion |
| LS0V86 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.4293 | -90.5514 | Not Determined | Not Determined |
| LS0V9A | 16 Ounce Glass Clear | TA - Animal Tissue | 7/19/2011 | 29.31685 | -90.34432 | LA | Lafourche |
| LS0VL4 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 30.0167 | -89.6993 | Not Determined | Not Determined |
| LS0VL5 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 | 30.16771 | -89.74986 | LA | Orleans |
| LS0XOZ | 16 Ounce Glass Clear | TA - Animal Tissue | 6/7/2011 | 29.24728 | -89.95939 | LA | Jefferson |
| LS0Z27 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/25/2011 | 29.28852 | -90.47172 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0ZJW | 16 Ounce Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.53937 | -89.31629 | Not Determined | Not Determined |
| LS0ZKV | 16 Ounce Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.27636 | -90.41315 | LA | Lafourche |
| LS0ZPZ | 16 Ounce Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.18688 | -89.52962 | MS | Hancock |
| LS0ZQK | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 | 29.91218 | -89.41447 | LA | St. Bernard |
| LS0ZQQ | 16 Ounce Glass Clear | TA - Animal Tissue | 6/24/2011 | 29.93184 | -89.28687 | LA | St. Bernard |
| LS0ZQR | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 30.0097 | -93.3007 | Not Determined | Not Determined |
| LS0ZR4 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.06289 | -90.95015 | LA | Terrebonne |
| LS0ZRH | 16 Ounce Glass Clear | TA - Animal Tissue | 7/6/2011 | 29.48512 | -91.76975 | LA | Iberia |
| LS0ZRM | 16 Ounce Glass Clear | TA - Animal Tissue | 8/4/2011 | 29.4909 | -89.63529 | LA | Plaquemines |
| LS0ZUI | 16 Ounce Glass Clear | TA - Animal Tissue | 12/9/2010 | 29.4667 | -89.91341 | LA | Plaquemines |
| LS0ZWN | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 | 29.3698 | -90.0609 | LA | Jefferson |
| LS0ZYL | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.922 | -93.7649 | Not Determined | Not Determined |
| LS0ZYN | 16 Ounce Glass Clear | TA - Animal Tissue | 5/17/2011 | 29.3706 | -90.0623 | LA | Jefferson |
| LS0ZYQ | 16 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.5273 | -90.0825 | LA | Jefferson |
| LS0ZZ5 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 30.16598 | -89.75197 | LA | Orleans |
| LS0ZZ6 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.56235 | -90.02539 | LA | Jefferson |
| LS100I | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.73 | -89.608333 | LA | St. Bernard |
| LS108G | 16 Ounce Glass Clear | TA - Animal Tissue | 10/12/2010 | 29.3711 | -90.0422 | LA | Jefferson |
| LS2J1F | 16 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.52362 | -90.20345 | LA | Jefferson |
| LS2J5B | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 | 30.1401 | -89.6325 | LA | St. Bernard |
| LS2J7D | 16 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 | 29.56555 | -91.69971 | LA | Iberia |
| LS2J7E | 16 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 | 29.60062 | -91.6067 | Not Determined | Not Determined |
| LS2J8A | 16 Ounce Glass Clear | TA - Animal Tissue | 12/7/2010 | 29.47865 | -89.53986 | Not Determined | Not Determined |
| LS2J8B | 16 Ounce Glass Clear | TA - Animal Tissue | 12/9/2010 | 29.51541 | -92.0461 | Not Determined | Not Determined |
| LS2JDM | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.0584 | -90.8675 | LA | Terrebonne |
| LS2JFD | 16 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.28912 | -90.89554 | LA | Terrebonne |
| LS2NM5 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/22/2010 | 29.0526 | -89.2842 | LA | Plaquemines |
| LS2NMP | 16 Ounce Glass Clear | TA - Animal Tissue | 12/9/2010 | 29.4764 | -89.77743 | LA | Plaquemines |
| LS0XPN | 16 Ounce Glass Clear | TA - Animal Tissue | 8/4/2011 | 29.94805 | -93.75778 | Not Determined | Not Determined |
| LS0XPS | 16 Ounce Glass Clear | TA - Animal Tissue | 8/1/2011 | 29.1471 | -90.26354 | LA | Lafourche |
| LS2J4C | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.7325 | -91.7603 | Not Determined | Not Determined |
| LS2JD7 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.2321 | -90.97244 | LA | Terrebonne |
| LS2JF8 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.975 | -89.2798 | LA | St. Bernard |
| LS2NMC | 16 Ounce Glass Clear | TA - Animal Tissue | 12/16/2010 | 29.49228 | -90.12794 | Not Determined | Not Determined |
| LS0ODN | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.6852 | -89.6897 | LA | Plaquemines |
| LS0OE0 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/9/2010 | 29.30981 | -90.94656 | Not Determined | Not Determined |
| LS0OEA | 16 Ounce Glass Clear | TA - Animal Tissue | 10/8/2010 | 29.0881 | -89.1142 | LA | Plaquemines |
| LS0OED | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.869 | -93.3441 | Not Determined | Not Determined |
| LS0OER | 16 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 | 29.2962 | -91.1243 | LA | Terrebonne |
| LS0TZ6 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/6/2011 | 29.48424 | -91.8033 | LA | Iberia |
| LS0U23 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.6852 | -89.6897 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0UG0 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.31123 | -89.93616 | Not Determined | Not Determined |
| LS0UHM | 16 Ounce Glass Clear | TA - Animal Tissue | 6/24/2011 | 29.93184 | -89.28687 | LA | St. Bernard |
| LS0UHO | 16 Ounce Glass Clear | TA - Animal Tissue | 6/2/2011 | 30.16988 | -89.7493 | LA | Orleans |
| LS0UHT | 16 Ounce Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.48739 | -89.91161 | LA | Plaquemines |
| LS0UHU | 16 Ounce Glass Clear | TA - Animal Tissue | 5/27/2011 | 29.87498 | -89.22665 | LA | St. Bernard |
| LS0UHY | 16 Ounce Glass Clear | TA - Animal Tissue | 5/19/2011 | 29.49081 | -89.90932 | LA | Plaquemines |
| LS0UI4 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 | 29.58486 | -92.04665 | LA | Iberia |
| LS0UI7 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.44594 | -89.52737 | LA | Plaquemines |
| LS0UM7 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/5/2011 | 29.64145 | -89.52934 | LA | Plaquemines |
| LS0UMA | 16 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.575 | -91.70466 | LA | Iberia |
| LS0UXF | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 | 30.1259 | -89.24565 | LA | St. Bernard |
| LS0XPT | 16 Ounce Glass Clear | TA - Animal Tissue | 7/11/2011 | 30.03609 | -89.41998 | LA | St. Bernard |
| LS0ZKU | 16 Ounce Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.29513 | -90.46763 | LA | Terrebonne |
| LS0ZSC | 16 Ounce Glass Clear | TA - Animal Tissue | 5/27/2011 | 29.86481 | -89.03503 | Not Determined | Not Determined |
| LS0ZUH | 16 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 | 29.2212 | -89.4846 | LA | Plaquemines |
| LS0ZVU | 16 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 | 29.27579 | -89.93378 | LA | Jefferson |
| LS100D | 16 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| LS108B | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 30.01563 | -93.33093 | Not Determined | Not Determined |
| LS2JD5 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.2891 | -90.8996 | LA | Terrebonne |
| LS2J2O | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.8678 | -89.2269 | Not Determined | Not Determined |
| LS2J5C | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.76146 | -89.64841 | LA | St. Bernard |
| LS2J5F | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.8093 | -89.6614 | Not Determined | Not Determined |
| LS2J7H | 16 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.0546 | -90.73162 | LA | Terrebonne |
| LS2J88 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.4293 | -90.5514 | Not Determined | Not Determined |
| LS2J89 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.4293 | -90.5514 | Not Determined | Not Determined |
| LS2J8D | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.4889 | -91.7581 | LA | Iberia |
| LS2J9A | 16 Ounce Glass Clear | TA - Animal Tissue | 10/6/2010 | 29.33139 | -90.93956 | Not Determined | Not Determined |
| LS2J9E | 16 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 | 29.7405 | -89.3598 | LA | St. Bernard |
| LS2J9L | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.2532 | -90.839 | LA | Terrebonne |
| LS2JD4 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 30.0097 | -93.3007 | Not Determined | Not Determined |
| LS2JD6 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.2547 | -90.8594 | LA | Terrebonne |
| LS2MRT | 16 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.4712 | -89.77867 | LA | Plaquemines |
| LS2MSL | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.17 | -90.8423 | LA | Terrebonne |
| LS2MV0 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.06446667 | Not Determined | Not Determined |
| LS2MVC | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.2321 | -90.97244 | LA | Terrebonne |
| LS0ODM | 16 Ounce Glass Clear | TA - Animal Tissue | 10/26/2010 | 29.2663 | -90.2712 | LA | Lafourche |
| LS0ODO | 16 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 | 29.8664 | -93.3439 | Not Determined | Not Determined |
| LS0OLU | 16 Ounce Glass Clear | TA - Animal Tissue | 7/25/2011 | 29.66363 | -91.93284 | Not Determined | Not Determined |
| LS0TZ4 | 16 Ounce Glass Clear | TA - Animal Tissue | 8/5/2011 | 29.97124 | -93.27718 | Not Determined | Not Determined |
| LS0U27 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.15687 | -90.28178 | LA | Lafourche |
| LS0U28 | 16 Ounce Glass Clear | TA - Animal Tissue | 8/2/2011 | 30.01525 | -93.26962 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0U39 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 | 29.72101 | -89.63577 | LA | St. Bernard |
| LS0U5Q | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 | 29.59224 | -89.6032 | LA | Plaquemines |
| LS0U5R | 16 Ounce Glass Clear | TA - Animal Tissue | 8/3/2011 | 29.78845 | -89.82608 | Not Determined | Not Determined |
| LS0UHP | 16 Ounce Glass Clear | TA - Animal Tissue | 6/1/2011 | 30.11807 | -89.2385 | LA | St. Bernard |
| LS0UHV | 16 Ounce Glass Clear | TA - Animal Tissue | 7/5/2011 | 30.12641 | -89.24491 | LA | St. Bernard |
| LS0UMD | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.3282 | -90.9381 | Not Determined | Not Determined |
| LS0UXC | 16 Ounce Glass Clear | TA - Animal Tissue | 6/20/2011 | 29.49553 | -89.91142 | LA | Plaquemines |
| LS0UXG | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 | 29.72101 | -89.63577 | LA | St. Bernard |
| LS0UXH | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 | 30.00182 | -89.24733 | LA | St. Bernard |
| LS0UXK | 16 Ounce Glass Clear | TA - Animal Tissue | 8/3/2011 | 29.84738 | -93.80563 | Not Determined | Not Determined |
| LS0UXL | 16 Ounce Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.79948 | -93.91399 | Not Determined | Not Determined |
| LS0WPO | 16 Ounce Glass Clear | TA - Animal Tissue | 6/15/2011 | 30.11573 | -89.24465 | LA | St. Bernard |
| LS0XOW | 16 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.22797 | -90.03997 | LA | Jefferson |
| LS0XP0 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.47409 | -91.82156 | LA | Iberia |
| LS0Z14 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/14/2011 | 30.12821 | -89.22953 | LA | St. Bernard |
| LS0Z15 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/12/2011 | 29.8099 | -93.87861 | Not Determined | Not Determined |
| LS0Z26 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/12/2011 | 29.8225 | -93.84058 | Not Determined | Not Determined |
| LS0ZJP | 16 Ounce Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.06203 | -90.95235 | LA | Terrebonne |
| LS0ZPX | 16 Ounce Glass Clear | TA - Animal Tissue | 12/16/2010 | 29.43809 | -90.0594 | LA | Jefferson |
| LS0ZUG | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.8783 | -89.2913 | LA | St. Bernard |
| LS0ZWL | 16 Ounce Glass Clear | TA - Animal Tissue | 6/15/2011 | 30.11573 | -89.24465 | LA | St. Bernard |
| LS0ZYO | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.2145 | -91.1262 | LA | Terrebonne |
| LS100G | 16 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.05774 | -90.858775 | LA | Terrebonne |
| LS2MH4 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/26/2010 | 29.9025 | -89.5917 | Not Determined | Not Determined |
| LS2JF9 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.28912 | -90.89554 | LA | Terrebonne |
| LS2JFF | 16 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 | 29.9921 | -89.8845 | Not Determined | Not Determined |
| LS2MUV | 16 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| LS2MUY | 16 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.3326 | -91.0664 | Not Determined | Not Determined |
| LS0U1H | 16 Ounce Glass Clear | TA - Animal Tissue | 7/21/2011 | 29.33135 | -90.93923 | Not Determined | Not Determined |
| LS0U37 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 | 29.05369 | -90.86633 | LA | Terrebonne |
| LS0UMF | 16 Ounce Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.72676 | -92.1083 | LA | Vermilion |
| LS0ZR1 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/6/2011 | 29.05247 | -90.70699 | LA | Terrebonne |
| LS0ZRK | 16 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.09218 | -90.24577 | LA | Lafourche |
| LS0ZWH | 16 Ounce Glass Clear | TA - Animal Tissue | 10/25/2010 | 29.1088 | -90.2473 | LA | Lafourche |
| LS100L | 16 Ounce Glass Clear | TA - Animal Tissue | 10/25/2010 | 30.0789 | -89.4826 | LA | St. Bernard |
| LS108J | 16 Ounce Glass Clear | TA - Animal Tissue | 5/26/2011 | 30.01974 | -89.84514 | Not Determined | Not Determined |
| LS2J1H | 16 Ounce Glass Clear | TA - Animal Tissue | 12/8/2010 | 29.6838 | -89.7004 | LA | Plaquemines |
| LS2J2L | 16 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.35198 | -90.76298 | Not Determined | Not Determined |
| LS2J2P | 16 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.23058 | -90.97173 | LA | Terrebonne |
| LS2J2U | 16 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.23058 | -90.97173 | LA | Terrebonne |
| LS2J8C | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 | 29.281917 | -90.524556 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2JDL | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.3325 | -90.6537 | Not Determined | Not Determined |
| LS2MV9 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.3716 | -90.3273 | Not Determined | Not Determined |
| LS2MVD | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.2891 | -90.8996 | LA | Terrebonne |
| LS2NML | 16 Ounce Glass Clear | TA - Animal Tissue | 11/11/2010 | 29.6235 | -91.9256 | LA | Iberia |
| LS2NMM | 16 Ounce Glass Clear | TA - Animal Tissue | 10/22/2010 | 29.0526 | -89.2842 | LA | Plaquemines |
| LS0UM3 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.4801 | -91.79028 | LA | Iberia |
| LS0UM8 | 16 Ounce Glass Clear | TA - Animal Tissue | 5/23/2011 | 29.98739 | -89.87562 | Not Determined | Not Determined |
| LS0UR3 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.9995 | -89.251 | LA | St. Bernard |
| LS0UXI | 16 Ounce Glass Clear | TA - Animal Tissue | 8/3/2011 | 29.78149 | -93.91022 | Not Determined | Not Determined |
| LS0V89 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.948 | -93.7604 | Not Determined | Not Determined |
| LS0X4I | 16 Ounce Glass Clear | TA - Animal Tissue | 7/11/2011 | 29.72028 | -89.63921 | LA | St. Bernard |
| LS0X4O | 16 Ounce Glass Clear | TA - Animal Tissue | 7/21/2011 | 29.72028 | -89.63921 | LA | St. Bernard |
| LS0XPK | 16 Ounce Glass Clear | TA - Animal Tissue | 8/5/2011 | 29.88116 | -93.38261 | Not Determined | Not Determined |
| LS0ZRP | 16 Ounce Glass Clear | TA - Animal Tissue | 7/11/2011 | 29.47488 | -91.82304 | LA | Iberia |
| LS0ZWM | 16 Ounce Glass Clear | TA - Animal Tissue | 10/12/2010 | 29.7412 | -89.5523 | LA | St. Bernard |
| LS2J86 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.2827 | -90.5252 | Not Determined | Not Determined |
| LS2J9B | 16 Ounce Glass Clear | TA - Animal Tissue | 10/6/2010 | 29.66187 | -92.13357 | LA | Vermillion |
| LS2J9S | 16 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.7429 | -89.3562 | LA | St. Bernard |
| LS2J9T | 16 Ounce Glass Clear | TA - Animal Tissue | 12/6/2010 | 29.835176 | -93.375922 | Not Determined | Not Determined |
| LS2MSQ | 16 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.23058 | -90.97173 | LA | Terrebonne |
| LS2MUZ | 16 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.35198 | -90.76298 | Not Determined | Not Determined |
| LS2MVF | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.4692 | -90.4217 | Not Determined | Not Determined |
| LS2NME | 16 Ounce Glass Clear | TA - Animal Tissue | 11/11/2010 | 29.4941 | -91.7718 | LA | Iberia |
| LS2NMJ | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.4673 | -90.423 | Not Determined | Not Determined |
| LS0X4P | 16 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.3934 | -89.48674 | LA | Plaquemines |
| LS0XL6 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.64327 | -89.59601 | LA | Plaquemines |
| LS0ZLM | 16 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.25085 | -90.01366 | LA | Jefferson |
| LS0ZPS | 16 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.8783 | -89.2913 | LA | St. Bernard |
| LS0ZPY | 16 Ounce Glass Clear | TA - Animal Tissue | 12/6/2010 | 29.60531 | -89.69315 | LA | Plaquemines |
| LS0ZQ0 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/15/2010 | 29.2497 | -90.6513 | LA | Terrebonne |
| LS0ZRL | 16 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.15687 | -90.28178 | LA | Lafourche |
| LS108H | 16 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 | 29.64967 | -89.52248 | LA | Plaquemines |
| LS108I | 16 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 | 29.64193 | -89.60329 | LA | Plaquemines |
| LS2JDA | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.254 | -90.8601 | LA | Terrebonne |
| LS0OE1 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.4983 | -90.1275 | Not Determined | Not Determined |
| LS0TZJ | 16 Ounce Glass Clear | TA - Animal Tissue | 7/5/2011 | 29.21151 | -90.6824 | LA | Terrebonne |
| LS0U1A | 16 Ounce Glass Clear | TA - Animal Tissue | 7/6/2011 | 29.50058 | -90.12599 | Not Determined | Not Determined |
| LS0U38 | 16 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 | 29.33244 | -90.3443 | LA | Lafourche |
| LS0U3A | 16 Ounce Glass Clear | TA - Animal Tissue | 7/19/2011 | 29.28537 | -89.93526 | LA | Jefferson |
| LS0UAN | 16 Ounce Glass Clear | TA - Animal Tissue | 7/6/2011 | 29.05247 | -90.70699 | LA | Terrebonne |
| LS0WPL | 16 Ounce Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.22733 | -90.04221 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0WPN | 16 Ounce Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.05224 | -90.73617 | LA | Terrebonne |
| LS0WSD | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.8959 | -89.6505 | Not Determined | Not Determined |
| LS0X4N | 16 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 | 30.05073 | -93.37529 | Not Determined | Not Determined |
| LS0XPR | 16 Ounce Glass Clear | TA - Animal Tissue | 7/12/2011 | 29.8225 | -93.84058 | Not Determined | Not Determined |
| LS0ZJU | 16 Ounce Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.11082 | -90.24335 | LA | Lafourche |
| LS0ZSD | 16 Ounce Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.05712 | -90.86676 | LA | Terrebonne |
| LS0ZVM | 16 Ounce Glass Clear | TA - Animal Tissue | 12/6/2010 | 29.60225 | -89.76935 | Not Determined | Not Determined |
| LS0ZVQ | 16 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.1336 | -90.7369 | LA | Terrebonne |
| LS0ZYP | 16 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 | 29.78839 | -89.82342 | Not Determined | Not Determined |
| LS100K | 16 Ounce Glass Clear | TA - Animal Tissue | 6/29/2011 | 29.05723 | -90.86736 | LA | Terrebonne |
| NS0003 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS0004 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS0005 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS0006 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS0008 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 | 29.42796 | -89.23129 | Not Determined | Not Determined |
| NS000C | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.29963 | -89.90875 | LA | Jefferson |
| NS0017 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.00035 | -89.19926 | LA | Plaquemines |
| NS001W | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.42464 | -89.26067 | Not Determined | Not Determined |
| NS001Z | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS0020 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS0021 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS0022 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS0023 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS0024 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS0025 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS0027 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29449 | -89.89485 | LA | Jefferson |
| NS0028 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29449 | -89.89485 | LA | Jefferson |
| NS0029 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29449 | -89.89485 | LA | Jefferson |
| NS002A | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29449 | -89.89485 | LA | Jefferson |
| NS002B | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29449 | -89.89485 | LA | Jefferson |
| NS002C | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29449 | -89.89485 | LA | Jefferson |
| NS002D | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29449 | -89.89485 | LA | Jefferson |
| NS002E | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29449 | -89.89485 | LA | Jefferson |
| NS002F | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29449 | -89.89485 | LA | Jefferson |
| NS002H | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS002I | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS002J | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS002L | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS002M | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS002O | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.42212 | -89.26656 | Not Determined | Not Determined |
| NS002P | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.42212 | -89.26656 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS002W | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.42212 | -89.26656 | Not Determined | Not Determined |
| NS002X | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.42212 | -89.26656 | Not Determined | Not Determined |
| NS002Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.42212 | -89.26656 | Not Determined | Not Determined |
| NS0043 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS0044 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS0045 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS0047 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS004B | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.05789 | -90.4095 | Not Determined | Not Determined |
| NS004N | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.30273 | -89.90265 | LA | Jefferson |
| NS004R | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 29.06896 | -90.39427 | Not Determined | Not Determined |
| NS004S | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 29.06896 | -90.39427 | Not Determined | Not Determined |
| NS0058 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.41947 | -89.26122 | Not Determined | Not Determined |
| NS005A | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 29.41761 | -89.25878 | Not Determined | Not Determined |
| NS005C | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS005E | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.41947 | -89.26122 | Not Determined | Not Determined |
| NS005G | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 29.41761 | -89.25878 | Not Determined | Not Determined |
| NS005I | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 29.41761 | -89.25878 | Not Determined | Not Determined |
| NS005S | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30363 | -89.90988 | LA | Jefferson |
| NS005U | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 | 29.30005 | -89.90804 | LA | Jefferson |
| NS005Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS0063 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30235 | -89.90075 | LA | Jefferson |
| NS006A | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.06634 | -90.40402 | Not Determined | Not Determined |
| NS006F | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.071559 | -90.36713 | Not Determined | Not Determined |
| NS006H | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.06634 | -90.40402 | Not Determined | Not Determined |
| NS006J | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 | 29.30038 | -89.90973 | LA | Jefferson |
| NS006L | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/23/2011 | 29.06102 | -90.40652 | Not Determined | Not Determined |
| NS006M | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/23/2011 | 29.06102 | -90.40652 | Not Determined | Not Determined |
| NS006P | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS006R | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 29.06307 | -90.4164 | Not Determined | Not Determined |
| NS006S | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 29.06307 | -90.4164 | Not Determined | Not Determined |
| NS006W | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.97019 | -89.16016 | LA | Plaquemines |
| NS006X | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.97019 | -89.16016 | LA | Plaquemines |
| NS007A | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 | 28.98856 | -89.20185 | Not Determined | Not Determined |
| NS007D | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.42767 | -89.26001 | Not Determined | Not Determined |
| NS007H | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.45078 | -89.24187 | Not Determined | Not Determined |
| NS007I | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.45078 | -89.24187 | Not Determined | Not Determined |
| NS007J | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.45078 | -89.24187 | Not Determined | Not Determined |
| NS007N | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.42767 | -89.22217 | Not Determined | Not Determined |
| NS007O | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.42767 | -89.22217 | Not Determined | Not Determined |
| NS007P | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.42767 | -89.22217 | Not Determined | Not Determined |
| NS007Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.42767 | -89.22217 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS007R | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.42767 | -89.22217 | Not Determined | Not Determined |
| NS0093 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.0019 | -89.19402 | LA | Plaquemines |
| NS0095 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.0019 | -89.19402 | LA | Plaquemines |
| NS0096 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.0019 | -89.19402 | LA | Plaquemines |
| NS009B | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 | 29.06333 | -90.39793 | Not Determined | Not Determined |
| NS009D | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS009E | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS009F | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS009G | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS009H | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS009I | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS009J | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00A0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 29.06896 | -90.39427 | Not Determined | Not Determined |
| NS00A2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 29.06896 | -90.39427 | Not Determined | Not Determined |
| NS00A4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/1/2011 | 28.9951 | -89.20335 | Not Determined | Not Determined |
| NS00A6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/30/2011 | 28.99674 | -89.20087 | Not Determined | Not Determined |
| NS00A8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS00AO | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.42212 | -89.26656 | Not Determined | Not Determined |
| NS00AQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.30313 | -89.88708 | LA | Plaquemines |
| NS00AR | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.30313 | -89.88708 | LA | Plaquemines |
| NS00AW | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30445 | -89.89865 | LA | Plaquemines |
| NS00AY | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS00AZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS00B0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS00B1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS00B2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS00B3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS00B4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS00B6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 29.42052 | -89.25793 | Not Determined | Not Determined |
| NS00B7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 29.42052 | -89.25793 | Not Determined | Not Determined |
| NS00B8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 29.42052 | -89.25793 | Not Determined | Not Determined |
| NS00BA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 29.42052 | -89.25793 | Not Determined | Not Determined |
| NS00BB | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 29.42052 | -89.25793 | Not Determined | Not Determined |
| NS00BF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42636 | -89.25678 | Not Determined | Not Determined |
| NS00BH | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42636 | -89.25678 | Not Determined | Not Determined |
| NS00BJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 | 29.30005 | -89.90804 | LA | Jefferson |
| NS00BK | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 | 29.30005 | -89.90804 | LA | Jefferson |
| NS00BM | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 | 28.98273 | -89.18138 | LA | Plaquemines |
| NS00BO | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 | 28.98273 | -89.18138 | LA | Plaquemines |
| NS00BP | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 | 28.98273 | -89.18138 | LA | Plaquemines |
| NS00BQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 | 28.98273 | -89.18138 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS00BS | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 29.42672 | -89.25459 | Not Determined | Not Determined |
| NS00BU | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 29.42672 | -89.25459 | Not Determined | Not Determined |
| NS00BV | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 29.42672 | -89.25459 | Not Determined | Not Determined |
| NS00BX | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS00BY | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS00C0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS00C1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS00C4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 | 29.30005 | -89.90804 | LA | Jefferson |
| NS00C5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 | 29.30005 | -89.90804 | LA | Jefferson |
| NS00C6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 | 29.30005 | -89.90804 | LA | Jefferson |
| NS00C8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS00CA | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 | 28.97254 | -89.16275 | LA | Plaquemines |
| NS00CB | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 | 28.97254 | -89.16275 | LA | Plaquemines |
| NS00CC | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 | 28.97254 | -89.16275 | LA | Plaquemines |
| NS00CD | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 | 28.97254 | -89.16275 | LA | Plaquemines |
| NS00CE | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 | 28.97254 | -89.16275 | LA | Plaquemines |
| NS00CG | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS00CI | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS00CK | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS00CL | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS00CM | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS00CO | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.42486 | -89.26373 | Not Determined | Not Determined |
| NS00CP | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.42486 | -89.26373 | Not Determined | Not Determined |
| NS00CQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.42486 | -89.26373 | Not Determined | Not Determined |
| NS00CR | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.42486 | -89.26373 | Not Determined | Not Determined |
| NS00CT | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.42486 | -89.26373 | Not Determined | Not Determined |
| NS00CV | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS00CW | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS00CX | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS00CZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.071559 | -90.36713 | Not Determined | Not Determined |
| NS00D1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.06634 | -90.40402 | Not Determined | Not Determined |
| NS00D2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.06634 | -90.40402 | Not Determined | Not Determined |
| NS00D5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 | 29.30038 | -89.90973 | LA | Jefferson |
| NS00D7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 | 29.30038 | -89.90973 | LA | Jefferson |
| NS00D8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 | 29.30038 | -89.90973 | LA | Jefferson |
| NS00D9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 | 29.30038 | -89.90973 | LA | Jefferson |
| NS00DA | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 | 29.30038 | -89.90973 | LA | Jefferson |
| NS00DI | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS00DK | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.30327 | -89.90543 | LA | Jefferson |
| NS00DM | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.30327 | -89.90543 | LA | Jefferson |
| NS00DQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97656 | -89.16239 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS00DS | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97656 | -89.16239 | LA | Plaquemines |
| NS00DU | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.41887 | -89.26671 | Not Determined | Not Determined |
| NS00DV | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.41887 | -89.26671 | Not Determined | Not Determined |
| NS00DX | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 | 29.30875 | -89.89918 | LA | Plaquemines |
| NS00E0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 28.99856 | -89.20163 | Not Determined | Not Determined |
| NS00E2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS00E3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS00E4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS00E5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS00E7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS00E9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.99802 | -89.19294 | LA | Plaquemines |
| NS00EA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.99802 | -89.19294 | LA | Plaquemines |
| NS00EB | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.99802 | -89.19294 | LA | Plaquemines |
| NS00ED | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.99802 | -89.19294 | LA | Plaquemines |
| NS00EJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.30462 | -89.91053 | LA | Jefferson |
| NS00EL | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.30462 | -89.91053 | LA | Jefferson |
| NS00EN | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS00EP | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS00EQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS00ER | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS00ES | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS00ET | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS00EV | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS00EW | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS00EX | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS00F2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.98249 | -89.18307 | LA | Plaquemines |
| NS00F5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS00F6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS00F7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS00F8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS00FA | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.41164 | -89.24978 | Not Determined | Not Determined |
| NS00FB | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.41164 | -89.24978 | Not Determined | Not Determined |
| NS00FD | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97656 | -89.16239 | LA | Plaquemines |
| NS00FE | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97656 | -89.16239 | LA | Plaquemines |
| NS00FG | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 | 29.05582 | -90.41075 | Not Determined | Not Determined |
| NS00FH | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 | 29.05582 | -90.41075 | Not Determined | Not Determined |
| NS00FJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.30074 | -89.89858 | LA | Jefferson |
| NS00FL | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.30462 | -89.91053 | LA | Jefferson |
| NS00FN | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS00FP | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS00FQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS00FS | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS00FT | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS00FU | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS00FW | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.97019 | -89.16016 | LA | Plaquemines |
| NS00FZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.30074 | -89.89858 | LA | Jefferson |
| NS00G0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.30074 | -89.89858 | LA | Jefferson |
| NS00G1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.30074 | -89.89858 | LA | Jefferson |
| NS00G3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS00G4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS00G5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS00G6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS00G7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS00G8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS00GA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 | 29.06726 | -90.39574 | Not Determined | Not Determined |
| NS00GI | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.08375 | -90.41194 | Not Determined | Not Determined |
| NS00GK | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 | 29.06075 | -90.41094 | Not Determined | Not Determined |
| NS00GM | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS00GN | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS00GQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS00GR | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS00GT | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.08375 | -90.41194 | Not Determined | Not Determined |
| NS00GU | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.08375 | -90.41194 | Not Determined | Not Determined |
| NS00GV | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.08375 | -90.41194 | Not Determined | Not Determined |
| NS00H0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.97019 | -89.16016 | LA | Plaquemines |
| NS00H2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.30074 | -89.89858 | LA | Jefferson |
| NS00H4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 | 29.06726 | -90.39574 | Not Determined | Not Determined |
| NS00H5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 | 29.06726 | -90.39574 | Not Determined | Not Determined |
| NS00H6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 | 29.06726 | -90.39574 | Not Determined | Not Determined |
| NS00H9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS00HA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS00HB | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS00HC | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS00HE | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 | 29.05582 | -90.41075 | Not Determined | Not Determined |
| NS00HO | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS00HQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/8/2011 | 28.97948 | -89.18592 | LA | Plaquemines |
| NS00HT | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.97049 | -89.18079 | Not Determined | Not Determined |
| NS00HV | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.97049 | -89.18079 | Not Determined | Not Determined |
| NS00HW | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.97049 | -89.18079 | Not Determined | Not Determined |
| NS00HY | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 | 29.30852 | -89.9119 | LA | Plaquemines |
| NS00HZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 | 29.30852 | -89.9119 | LA | Plaquemines |
| NS00I2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.08375 | -90.41194 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS00I3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.08375 | -90.41194 | Not Determined | Not Determined |
| NS00I4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.08375 | -90.41194 | Not Determined | Not Determined |
| NS00I9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS00IA | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS00IB | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS00ID | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS00IF | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS00IH | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS00IL | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS00IM | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS00IP | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS00IQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS00IR | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS00IW | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30177 | -89.89902 | LA | Jefferson |
| NS00IX | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30177 | -89.89902 | LA | Jefferson |
| NS00J2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 | 28.98088 | -89.18024 | LA | Plaquemines |
| NS00J3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 | 28.98088 | -89.18024 | LA | Plaquemines |
| NS00J4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 | 28.98088 | -89.18024 | LA | Plaquemines |
| NS00J5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 | 28.98088 | -89.18024 | LA | Plaquemines |
| NS00J7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.40669 | -89.26781 | Not Determined | Not Determined |
| NS00J8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.40669 | -89.26781 | Not Determined | Not Determined |
| NS00J9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.40669 | -89.26781 | Not Determined | Not Determined |
| NS00JA | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.40669 | -89.26781 | Not Determined | Not Determined |
| NS00JB | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.40669 | -89.26781 | Not Determined | Not Determined |
| NS00JD | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/5/2011 | 29.30448 | -89.89375 | LA | Plaquemines |
| NS00JF | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/5/2011 | 29.30448 | -89.89375 | LA | Plaquemines |
| NS00JH | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/5/2011 | 29.30547 | -89.89375 | LA | Plaquemines |
| NS00JJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30177 | -89.89902 | LA | Jefferson |
| NS00JK | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30177 | -89.89902 | LA | Jefferson |
| NS00JL | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30177 | -89.89902 | LA | Jefferson |
| NS00JN | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30177 | -89.89902 | LA | Jefferson |
| NS00JO | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30177 | -89.89902 | LA | Jefferson |
| NS00JQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS00JR | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS00JV | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 | 29.06178 | -90.38194 | Not Determined | Not Determined |
| NS00JX | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.08587 | -90.40001 | Not Determined | Not Determined |
| NS00JY | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.08587 | -90.40001 | Not Determined | Not Determined |
| NS00KE | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97493 | -89.1675 | LA | Plaquemines |
| NS00KF | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97493 | -89.1675 | LA | Plaquemines |
| NS00KG | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97493 | -89.1675 | LA | Plaquemines |
| NS00KM | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.30113 | -89.8951 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS00KN | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.30113 | -89.8951 | LA | Plaquemines |
| NS00KO | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.30113 | -89.8951 | LA | Plaquemines |
| NS00KQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.30924 | -89.90321 | LA | Plaquemines |
| NS00KU | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.30113 | -89.8951 | LA | Plaquemines |
| NS00L0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 | 29.07375 | -90.35398 | LA | Lafourche |
| NS00L2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 | 29.3025 | -90.90462 | LA | Jefferson |
| NS00L4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.44282 | -89.27653 | Not Determined | Not Determined |
| NS00L5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.44282 | -89.27653 | Not Determined | Not Determined |
| NS00L7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.44282 | -89.27653 | Not Determined | Not Determined |
| NS00L8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.44282 | -89.27653 | Not Determined | Not Determined |
| NS00L9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.44282 | -89.27653 | Not Determined | Not Determined |
| NS00LA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.44282 | -89.27653 | Not Determined | Not Determined |
| NS00LC | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.44282 | -89.27653 | Not Determined | Not Determined |
| NS00LD | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.44282 | -89.27653 | Not Determined | Not Determined |
| NS00LE | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.44282 | -89.27653 | Not Determined | Not Determined |
| NS00LF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.44282 | -89.27653 | Not Determined | Not Determined |
| NS00LK | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS00LM | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS00LO | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS00LP | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS00LQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS00LS | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 | 28.98593 | -89.18591 | LA | Plaquemines |
| NS00LU | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS00LV | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS00LW | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS00LX | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS00LY | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS00LZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS00M0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.08587 | -90.40001 | Not Determined | Not Determined |
| NS00M1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.08587 | -90.40001 | Not Determined | Not Determined |
| NS00M3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41962 | -89.26987 | Not Determined | Not Determined |
| NS00M5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41962 | -89.26987 | Not Determined | Not Determined |
| NS00M6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41962 | -89.26987 | Not Determined | Not Determined |
| NS00M8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41962 | -89.26987 | Not Determined | Not Determined |
| NS00MA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS00MG | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS00MH | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS00MI | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS00MJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS00ML | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS00MM | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS00MN | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS00MP | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.30963 | -89.90323 | LA | Plaquemines |
| NS00MT | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.30963 | -89.90323 | LA | Plaquemines |
| NS00MU | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.30963 | -89.90323 | LA | Plaquemines |
| NS00MV | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.30963 | -89.90323 | LA | Plaquemines |
| NS00MX | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 29.41694 | -89.2585 | Not Determined | Not Determined |
| NS00MZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41866 | -89.26018 | Not Determined | Not Determined |
| NS00N1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42205 | -89.26427 | Not Determined | Not Determined |
| NS00N2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42205 | -89.26427 | Not Determined | Not Determined |
| NS00N4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42205 | -89.26427 | Not Determined | Not Determined |
| NS00N6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42205 | -89.26427 | Not Determined | Not Determined |
| NS00N7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42205 | -89.26427 | Not Determined | Not Determined |
| NS00N8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42205 | -89.26427 | Not Determined | Not Determined |
| NS00NA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42205 | -89.26427 | Not Determined | Not Determined |
| NS00NC | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42205 | -89.26427 | Not Determined | Not Determined |
| NS00ND | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42205 | -89.26427 | Not Determined | Not Determined |
| NS00NE | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98508 | -89.18168 | LA | Plaquemines |
| NS00NF | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98508 | -89.18168 | LA | Plaquemines |
| NS00NH | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.3003 | -89.89148 | LA | Plaquemines |
| NS00NJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98722 | -89.19199 | Not Determined | Not Determined |
| NS00NM | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98722 | -89.19199 | Not Determined | Not Determined |
| NS00NN | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98722 | -89.19199 | Not Determined | Not Determined |
| NS00NO | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98722 | -89.19199 | Not Determined | Not Determined |
| NS00NP | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98722 | -89.19199 | Not Determined | Not Determined |
| NS00NR | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 | 29.06024 | -90.33782 | LA | Lafourche |
| NS00NS | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 | 29.06024 | -90.33782 | LA | Lafourche |
| NS00NU | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 | 29.06024 | -90.33782 | LA | Lafourche |
| NS00NV | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 | 29.06024 | -90.33782 | LA | Lafourche |
| NS00NW | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 | 29.06024 | -90.33782 | LA | Lafourche |
| NS00NY | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 29.06457 | -90.36584 | Not Determined | Not Determined |
| NS0OO3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 | 29.0015 | -89.18865 | LA | Plaquemines |
| NS0OO4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 | 29.0015 | -89.18865 | LA | Plaquemines |
| NS0OO6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 | 29.0015 | -89.18865 | LA | Plaquemines |
| NS0OO7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 | 29.0015 | -89.18865 | LA | Plaquemines |
| NS0OO9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 | 29.42279 | -89.22912 | Not Determined | Not Determined |
| NS0OOD | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |
| NS0OOF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |
| NS0OOH | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |
| NS0OOJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |
| NS0OOK | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |
| NS0OOL | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS00OO | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |
| NS00OQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |
| NS00OR | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |
| NS00OS | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |
| NS00OT | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |
| NS00OU | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |
| NS00OW | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS00OX | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS00OY | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS00OZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS00P1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 | 28.98593 | -89.18591 | LA | Plaquemines |
| NS00P2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 | 28.98593 | -89.18591 | LA | Plaquemines |
| NS00P3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 | 28.98593 | -89.18591 | LA | Plaquemines |
| NS00P5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98508 | -89.18168 | LA | Plaquemines |
| NS00P7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS00P8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS00P9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS00PA | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS00PB | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS00PC | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS00PE | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.07062 | -90.40075 | Not Determined | Not Determined |
| NS00PG | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.07062 | -90.40075 | Not Determined | Not Determined |
| NS00PI | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.42636 | -89.26359 | Not Determined | Not Determined |
| NS00PJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.42636 | -89.26359 | Not Determined | Not Determined |
| NS00PL | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30072 | -89.89058 | LA | Plaquemines |
| NS00PN | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 | 29.42279 | -89.22192 | Not Determined | Not Determined |
| NS00PP | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.29963 | -89.90875 | LA | Jefferson |
| NS00PQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.29963 | -89.90875 | LA | Jefferson |
| NS00PU | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30072 | -89.89058 | LA | Plaquemines |
| NS00PW | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS00PX | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS00PY | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS00PZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS00Q0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS00Q1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS00Q2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS00Q3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS00Q7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.42636 | -89.26359 | Not Determined | Not Determined |
| NS00Q8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.42636 | -89.26359 | Not Determined | Not Determined |
| NS00Q9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.42636 | -89.26359 | Not Determined | Not Determined |
| NS00QA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.42636 | -89.26359 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS00QB | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.42636 | -89.26359 | Not Determined | Not Determined |
| NS00QD | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.30601 | -89.92506 | Not Determined | Not Determined |
| NS00QF | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.30601 | -89.92506 | Not Determined | Not Determined |
| NS00QH | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.31427 | -89.9451 | LA | Jefferson |
| NS00QM | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.30601 | -89.92506 | Not Determined | Not Determined |
| NS00QO | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.29907 | -89.89983 | LA | Jefferson |
| NS00QR | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.29907 | -89.89983 | LA | Jefferson |
| NS00QS | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.29907 | -89.89983 | LA | Jefferson |
| NS00QW | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 28.96388 | -89.16137 | Not Determined | Not Determined |
| NS00QX | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 28.96388 | -89.16137 | Not Determined | Not Determined |
| NS00R0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98722 | -89.19199 | Not Determined | Not Determined |
| NS00R2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99304 | -89.19312 | Not Determined | Not Determined |
| NS00R3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99304 | -89.19312 | Not Determined | Not Determined |
| NS00R4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99304 | -89.19312 | Not Determined | Not Determined |
| NS00R6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS00R7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS00R8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS00R9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS00RA | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS00RB | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS00RF | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS00RH | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS00RI | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS00RK | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |
| NS00RL | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |
| NS00RM | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |
| NS00RN | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |
| NS00RR | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.31427 | -89.9451 | LA | Jefferson |
| NS00RT | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.31427 | -89.9451 | LA | Jefferson |
| NS00S0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS00S1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS00S2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS00S3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS00S4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS00S5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS00S6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS00S8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/22/2011 | 29.3074 | -89.89811 | LA | Plaquemines |
| NS00SA | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS00SE | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.29712 | -89.9028 | LA | Jefferson |
| NS00SG | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 29.06307 | -90.4164 | Not Determined | Not Determined |
| NS00SH | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 29.06307 | -90.4164 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS00SJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 29.06307 | -90.4164 | Not Determined | Not Determined |
| NS00SL | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 29.06307 | -90.4164 | Not Determined | Not Determined |
| NS00SP | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 29.06307 | -90.4164 | Not Determined | Not Determined |
| NS00ST | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98508 | -89.18168 | LA | Plaquemines |
| NS00SU | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98508 | -89.18168 | LA | Plaquemines |
| NS00SV | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98508 | -89.18168 | LA | Plaquemines |
| NS00SY | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.07375 | -90.35464 | LA | Lafourche |
| NS00SZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.07375 | -90.35464 | LA | Lafourche |
| NS00T0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.07375 | -90.35464 | LA | Lafourche |
| NS00T3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00T4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00T5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00T6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00T7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00T8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00T9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00TA | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00TB | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00TC | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00TD | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00TG | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00TH | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00TI | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00TJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00TK | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00TL | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00TM | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00TN | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00TO | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00TP | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00TQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00TR | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00TS | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00TT | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00TU | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00TV | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00TW | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00TX | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00TY | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 29.06937 | -90.3948 | Not Determined | Not Determined |
| NS00U0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 | 28.99924 | -89.19303 | LA | Plaquemines |
| NS00U3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.31427 | -89.9451 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS00U5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99304 | -89.19312 | Not Determined | Not Determined |
| NS00U6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99304 | -89.19312 | Not Determined | Not Determined |
| NS00U7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99304 | -89.19312 | Not Determined | Not Determined |
| NS00U9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 | 29.30324 | -89.89553 | LA | Plaquemines |
| NS00UC | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS00UD | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS00UE | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS00UF | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS00UG | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS00UI | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS00UJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS00UK | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS00UL | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS00UN | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.30273 | -89.90265 | LA | Jefferson |
| NS00UO | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.30273 | -89.90265 | LA | Jefferson |
| NS00UP | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.30273 | -89.90265 | LA | Jefferson |
| NS00UR | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 29.06896 | -90.39427 | Not Determined | Not Determined |
| NS00US | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 29.06896 | -90.39427 | Not Determined | Not Determined |
| NS00UT | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 29.06896 | -90.39427 | Not Determined | Not Determined |
| NS00UU | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 29.06896 | -90.39427 | Not Determined | Not Determined |
| NS00UY | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.30273 | -89.90265 | LA | Jefferson |
| NS00V3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.99802 | -89.19294 | LA | Plaquemines |
| NS00V4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.99802 | -89.19294 | LA | Plaquemines |
| NS00V5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.99802 | -89.19294 | LA | Plaquemines |
| NS00V6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.99802 | -89.19294 | LA | Plaquemines |
| NS00V7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.99802 | -89.19294 | LA | Plaquemines |
| NS00V8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.99802 | -89.19294 | LA | Plaquemines |
| NS00V9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.99802 | -89.19294 | LA | Plaquemines |
| NS00VA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.99802 | -89.19294 | LA | Plaquemines |
| NS00VB | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.99802 | -89.19294 | LA | Plaquemines |
| NS00VC | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.99802 | -89.19294 | LA | Plaquemines |
| NS00VE | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 29.06896 | -90.39427 | Not Determined | Not Determined |
| NS00VF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 29.06896 | -90.39427 | Not Determined | Not Determined |
| NS00VG | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 29.06896 | -90.39427 | Not Determined | Not Determined |
| NS00VJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.99802 | -89.19294 | LA | Plaquemines |
| NS00VN | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS00VO | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS00VP | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS00VQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS00VR | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS00VS | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS00VT | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS00VU | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS00VV | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS00VW | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS00VX | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS00VY | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS00VZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS00W0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS00W1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS00W2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS00W3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS00W4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS00W5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS00W6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS00W9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/16/2011 | 28.99514 | -89.18739 | LA | Plaquemines |
| NS00WA | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/16/2011 | 28.99514 | -89.18739 | LA | Plaquemines |
| NS00WB | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/16/2011 | 28.99514 | -89.18739 | LA | Plaquemines |
| NS00WC | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/16/2011 | 28.99514 | -89.18739 | LA | Plaquemines |
| NS00WD | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/16/2011 | 28.99514 | -89.18739 | LA | Plaquemines |
| NS00WE | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/16/2011 | 28.99514 | -89.18739 | LA | Plaquemines |
| NS00WF | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/16/2011 | 28.99514 | -89.18739 | LA | Plaquemines |
| NS00WH | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.42767 | -89.22217 | Not Determined | Not Determined |
| NS00WI | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.42767 | -89.22217 | Not Determined | Not Determined |
| NS00WJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.42767 | -89.22217 | Not Determined | Not Determined |
| NS00WK | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.42767 | -89.22217 | Not Determined | Not Determined |
| NS00WL | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.42767 | -89.22217 | Not Determined | Not Determined |
| NS00WN | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |
| NS00WO | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |
| NS00WP | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |
| NS00WQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |
| NS00WR | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |
| NS00WS | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |
| NS00WT | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |
| NS00WV | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 | 29.42279 | -89.22192 | Not Determined | Not Determined |
| NS00WW | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 | 29.42279 | -89.22192 | Not Determined | Not Determined |
| NS00WX | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 | 29.42279 | -89.22192 | Not Determined | Not Determined |
| NS00WY | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00WZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00X0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00X1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00X2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| NS00X3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00X5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.30273 | -89.90265 | LA | Jefferson |
| NS00X6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.30273 | -89.90265 | LA | Jefferson |
| NS00X7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.30273 | -89.90265 | LA | Jefferson |
| NS00XA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.0019 | -89.19402 | LA | Plaquemines |
| NS00XB | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.0019 | -89.19402 | LA | Plaquemines |
| NS00XC | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.0019 | -89.19402 | LA | Plaquemines |
| NS00XD | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.0019 | -89.19402 | LA | Plaquemines |
| NS00XE | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.0019 | -89.19402 | LA | Plaquemines |
| NS00XF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.0019 | -89.19402 | LA | Plaquemines |
| NS00XG | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.0019 | -89.19402 | LA | Plaquemines |
| NS00XH | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.0019 | -89.19402 | LA | Plaquemines |
| NS00XI | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.0019 | -89.19402 | LA | Plaquemines |
| NS00XJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.0019 | -89.19402 | LA | Plaquemines |
| NS00XK | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.0019 | -89.19402 | LA | Plaquemines |
| NS00XM | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.45078 | -89.24187 | Not Determined | Not Determined |
| NS00XO | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.45078 | -89.24187 | Not Determined | Not Determined |
| NS00XP | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.45078 | -89.24187 | Not Determined | Not Determined |
| NS00XQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.45078 | -89.24187 | Not Determined | Not Determined |
| NS00XR | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.45078 | -89.24187 | Not Determined | Not Determined |
| NS00XT | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.42767 | -89.22217 | Not Determined | Not Determined |
| NS00XX | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.42767 | -89.22217 | Not Determined | Not Determined |
| NS00XY | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.42767 | -89.22217 | Not Determined | Not Determined |
| NS00XZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.42767 | -89.22217 | Not Determined | Not Determined |
| NS00Y0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.42767 | -89.22217 | Not Determined | Not Determined |
| NS00Y1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.42767 | -89.22217 | Not Determined | Not Determined |
| NS00Y2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.42767 | -89.22217 | Not Determined | Not Determined |
| NS00Y3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.42767 | -89.22217 | Not Determined | Not Determined |
| NS00Y4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.42767 | -89.22217 | Not Determined | Not Determined |
| NS00Y5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.42767 | -89.22217 | Not Determined | Not Determined |
| NS00Y8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |
| NS00Y9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |
| NS00YA | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |
| NS00YB | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |
| NS00YC | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |
| NS00YD | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |
| NS00YE | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |
| NS00YF | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |
| NS00YG | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |
| NS00YH | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |
| NS00YI | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS00YJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |
| NS00YK | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |
| NS00YL | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |
| NS00YM | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |
| NS00YN | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |
| NS00YO | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |
| NS00YP | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |
| NS00YR | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.3131 | -89.91168 | LA | Plaquemines |
| NS00YT | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.08938 | -90.40746 | Not Determined | Not Determined |
| NS00YU | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.08938 | -90.40746 | Not Determined | Not Determined |
| NS00YV | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.08938 | -90.40746 | Not Determined | Not Determined |
| NS00YX | 2 Milliliter Glass Clear | TA - Animal Tissue | 4/30/2011 | 29.11261 | -89.07916 | LA | Plaquemines |
| NS00YZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/30/2011 | 29.42446 | -89.25371 | Not Determined | Not Determined |
| NS00Z0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/30/2011 | 29.42446 | -89.25371 | Not Determined | Not Determined |
| NS00Z1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/30/2011 | 29.42446 | -89.25371 | Not Determined | Not Determined |
| NS00Z3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.45078 | -89.24187 | Not Determined | Not Determined |
| NS00Z5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS00Z6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS00Z7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS00Z8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS00ZA | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS00ZF | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS00ZG | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS00ZH | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS00ZI | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS00ZJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS00ZK | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS00ZL | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS00ZM | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS00ZN | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS00ZR | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.98249 | -89.18307 | LA | Plaquemines |
| NS00ZS | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.98249 | -89.18307 | LA | Plaquemines |
| NS00ZT | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.98249 | -89.18307 | LA | Plaquemines |
| NS00ZU | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.98249 | -89.18307 | LA | Plaquemines |
| NS00ZV | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.98249 | -89.18307 | LA | Plaquemines |
| NS00ZW | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.98249 | -89.18307 | LA | Plaquemines |
| NS00ZX | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.98249 | -89.18307 | LA | Plaquemines |
| NS00ZY | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.98249 | -89.18307 | LA | Plaquemines |
| NS0100 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.98249 | -89.18307 | LA | Plaquemines |
| NS0101 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.98249 | -89.18307 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS0103 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.42767 | -89.26001 | Not Determined | Not Determined |
| NS0104 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.42767 | -89.26001 | Not Determined | Not Determined |
| NS0105 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.42767 | -89.26001 | Not Determined | Not Determined |
| NS0106 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.42767 | -89.26001 | Not Determined | Not Determined |
| NS0108 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/30/2011 | 29.42446 | -89.25371 | Not Determined | Not Determined |
| NS010A | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 | 29.06333 | -90.39793 | Not Determined | Not Determined |
| NS010C | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 | 29.06514 | -90.36459 | Not Determined | Not Determined |
| NS010D | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 | 29.06514 | -90.36459 | Not Determined | Not Determined |
| NS010H | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.29615 | -89.90261 | LA | Jefferson |
| NS010J | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 | 28.98856 | -89.20185 | Not Determined | Not Determined |
| NS010L | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 | 28.98856 | -89.20185 | Not Determined | Not Determined |
| NS010N | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.05789 | -90.4095 | Not Determined | Not Determined |
| NS010P | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.05789 | -90.4095 | Not Determined | Not Determined |
| NS010Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.05789 | -90.4095 | Not Determined | Not Determined |
| NS010S | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 | 29.42279 | -89.22192 | Not Determined | Not Determined |
| NS010T | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 | 29.42279 | -89.22192 | Not Determined | Not Determined |
| NS010X | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/30/2011 | 28.99674 | -89.20087 | Not Determined | Not Determined |
| NS010Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/30/2011 | 28.99674 | -89.20087 | Not Determined | Not Determined |
| NS010Z | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/30/2011 | 28.99674 | -89.20087 | Not Determined | Not Determined |
| NS0111 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS0112 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS0113 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS0114 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS0115 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS0116 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS0117 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS0118 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS0119 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS011A | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS011B | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS011C | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS011D | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS011F | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 | 28.98856 | -89.20185 | Not Determined | Not Determined |
| NS011H | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.29308 | -89.90067 | LA | Jefferson |
| NS011I | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.29308 | -89.90067 | LA | Jefferson |
| NS011J | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.29308 | -89.90067 | LA | Jefferson |
| NS011N | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.05922 | -90.42084 | Not Determined | Not Determined |
| NS011O | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.05922 | -90.42084 | Not Determined | Not Determined |
| NS011P | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.05922 | -90.42084 | Not Determined | Not Determined |
| NS011R | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS011T | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.29308 | -89.90067 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS011U | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.29308 | -89.90067 | LA | Jefferson |
| NS011X | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/1/2011 | 28.9951 | -89.20335 | Not Determined | Not Determined |
| NS011Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/1/2011 | 28.9951 | -89.20335 | Not Determined | Not Determined |
| NS011Z | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/1/2011 | 28.9951 | -89.20335 | Not Determined | Not Determined |
| NS0120 | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/1/2011 | 28.9951 | -89.20335 | Not Determined | Not Determined |
| NS0121 | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/1/2011 | 28.9951 | -89.20335 | Not Determined | Not Determined |
| NS0122 | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/1/2011 | 28.9951 | -89.20335 | Not Determined | Not Determined |
| NS0123 | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/1/2011 | 28.9951 | -89.20335 | Not Determined | Not Determined |
| NS0124 | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/1/2011 | 28.9951 | -89.20335 | Not Determined | Not Determined |
| NS0125 | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/1/2011 | 28.9951 | -89.20335 | Not Determined | Not Determined |
| NS0129 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.45078 | -89.24187 | Not Determined | Not Determined |
| NS012D | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.00035 | -89.19926 | LA | Plaquemines |
| NS012E | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.00035 | -89.19926 | LA | Plaquemines |
| NS012F | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.00035 | -89.19926 | LA | Plaquemines |
| NS012G | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.00035 | -89.19926 | LA | Plaquemines |
| NS012H | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.00035 | -89.19926 | LA | Plaquemines |
| NS012I | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.00035 | -89.19926 | LA | Plaquemines |
| NS012J | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.00035 | -89.19926 | LA | Plaquemines |
| NS012K | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.00035 | -89.19926 | LA | Plaquemines |
| NS012L | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.00035 | -89.19926 | LA | Plaquemines |
| NS012M | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.00035 | -89.19926 | LA | Plaquemines |
| NS012O | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.29615 | -89.90261 | LA | Jefferson |
| NS012Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.05789 | -90.4095 | Not Determined | Not Determined |
| NS012R | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.05789 | -90.4095 | Not Determined | Not Determined |
| NS012S | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.05789 | -90.4095 | Not Determined | Not Determined |
| NS012U | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.98249 | -89.18307 | LA | Plaquemines |
| NS012W | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS012Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.05922 | -90.42084 | Not Determined | Not Determined |
| NS012Z | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.05922 | -90.42084 | Not Determined | Not Determined |
| NS0130 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.05922 | -90.42084 | Not Determined | Not Determined |
| NS0132 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS0133 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS0134 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS0136 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS0137 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS0138 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS013A | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.05994 | -90.39043 | Not Determined | Not Determined |
| NS013B | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.05994 | -90.39043 | Not Determined | Not Determined |
| NS013C | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.05994 | -90.39043 | Not Determined | Not Determined |
| NS013E | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS013F | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS013G | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS013H | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS013I | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS013K | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS013L | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS013N | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/3/2011 | 29.4457 | -89.24639 | Not Determined | Not Determined |
| NS013O | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/3/2011 | 29.4457 | -89.24639 | Not Determined | Not Determined |
| NS013P | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/3/2011 | 29.4457 | -89.24639 | Not Determined | Not Determined |
| NS013Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/3/2011 | 29.4457 | -89.24639 | Not Determined | Not Determined |
| NS013R | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/3/2011 | 29.4457 | -89.24639 | Not Determined | Not Determined |
| NS013S | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/3/2011 | 29.4457 | -89.24639 | Not Determined | Not Determined |
| NS013U | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/3/2011 | 29.4457 | -89.24639 | Not Determined | Not Determined |
| NS013V | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/3/2011 | 29.4457 | -89.24639 | Not Determined | Not Determined |
| NS013W | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/3/2011 | 29.4457 | -89.24639 | Not Determined | Not Determined |
| NS013Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.29615 | -89.90261 | LA | Jefferson |
| NS013Z | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.29615 | -89.90261 | LA | Jefferson |
| NS0140 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.29615 | -89.90261 | LA | Jefferson |
| NS0141 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.29615 | -89.90261 | LA | Jefferson |
| NS0142 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.29615 | -89.90261 | LA | Jefferson |
| NS0145 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS0146 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS0147 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS0148 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS0149 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS014A | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS014B | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS014C | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS014D | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS014E | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS014F | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS014G | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS014H | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS014J | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS014K | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS014L | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS014M | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS014N | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS014O | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS014P | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS014Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS014S | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.97019 | -89.16016 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS014T | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.97019 | -89.16016 | LA | Plaquemines |
| NS014Z | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.97019 | -89.16016 | LA | Plaquemines |
| NS0150 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.97019 | -89.16016 | LA | Plaquemines |
| NS0151 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.97019 | -89.16016 | LA | Plaquemines |
| NS0152 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.97019 | -89.16016 | LA | Plaquemines |
| NS0153 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.97019 | -89.16016 | LA | Plaquemines |
| NS0154 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.97019 | -89.16016 | LA | Plaquemines |
| NS0155 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.97019 | -89.16016 | LA | Plaquemines |
| NS0156 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.97019 | -89.16016 | LA | Plaquemines |
| NS0157 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.97019 | -89.16016 | LA | Plaquemines |
| NS0159 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.97019 | -89.16016 | LA | Plaquemines |
| NS015A | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.97019 | -89.16016 | LA | Plaquemines |
| NS015C | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 | 28.99568 | -89.21001 | Not Determined | Not Determined |
| NS015F | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.41721 | -89.26437 | Not Determined | Not Determined |
| NS015G | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.41721 | -89.26437 | Not Determined | Not Determined |
| NS015H | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.41721 | -89.26437 | Not Determined | Not Determined |
| NS015I | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.41721 | -89.26437 | Not Determined | Not Determined |
| NS015J | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.41721 | -89.26437 | Not Determined | Not Determined |
| NS015K | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.41721 | -89.26437 | Not Determined | Not Determined |
| NS015L | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.41721 | -89.26437 | Not Determined | Not Determined |
| NS015M | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.41721 | -89.26437 | Not Determined | Not Determined |
| NS015O | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 | 28.98856 | -89.20185 | Not Determined | Not Determined |
| NS015P | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 | 28.98856 | -89.20185 | Not Determined | Not Determined |
| NS015R | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.29712 | -89.9028 | LA | Jefferson |
| NS015W | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 28.99856 | -89.20163 | Not Determined | Not Determined |
| NS015X | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 28.99856 | -89.20163 | Not Determined | Not Determined |
| NS0160 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS0161 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS0162 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS0164 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 29.43881 | -89.27374 | Not Determined | Not Determined |
| NS0166 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 29.43881 | -89.27374 | Not Determined | Not Determined |
| NS0167 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 29.43881 | -89.27374 | Not Determined | Not Determined |
| NS0168 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 29.43881 | -89.27374 | Not Determined | Not Determined |
| NS0169 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 29.43881 | -89.27374 | Not Determined | Not Determined |
| NS016B | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 29.43881 | -89.27374 | Not Determined | Not Determined |
| NS016C | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 29.43881 | -89.27374 | Not Determined | Not Determined |
| NS016D | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 29.43881 | -89.27374 | Not Determined | Not Determined |
| NS016E | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 29.43881 | -89.27374 | Not Determined | Not Determined |
| NS016F | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 29.43881 | -89.27374 | Not Determined | Not Determined |
| NS016G | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 29.43881 | -89.27374 | Not Determined | Not Determined |
| NS016H | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 29.43881 | -89.27374 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS016I | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 29.43881 | -89.27374 | Not Determined | Not Determined |
| NS016L | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97656 | -89.16239 | LA | Plaquemines |
| NS016M | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97656 | -89.16239 | LA | Plaquemines |
| NS016O | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97656 | -89.16239 | LA | Plaquemines |
| NS016P | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97656 | -89.16239 | LA | Plaquemines |
| NS016Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97656 | -89.16239 | LA | Plaquemines |
| NS016R | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97656 | -89.16239 | LA | Plaquemines |
| NS016S | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97656 | -89.16239 | LA | Plaquemines |
| NS016T | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97656 | -89.16239 | LA | Plaquemines |
| NS016U | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97656 | -89.16239 | LA | Plaquemines |
| NS016X | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97656 | -89.16239 | LA | Plaquemines |
| NS016Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97656 | -89.16239 | LA | Plaquemines |
| NS016Z | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97656 | -89.16239 | LA | Plaquemines |
| NS0170 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97656 | -89.16239 | LA | Plaquemines |
| NS0171 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97656 | -89.16239 | LA | Plaquemines |
| NS0172 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97656 | -89.16239 | LA | Plaquemines |
| NS0176 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.41164 | -89.24978 | Not Determined | Not Determined |
| NS0177 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.41164 | -89.24978 | Not Determined | Not Determined |
| NS0178 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.41164 | -89.24978 | Not Determined | Not Determined |
| NS017A | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.41721 | -89.26437 | Not Determined | Not Determined |
| NS017B | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.41721 | -89.26437 | Not Determined | Not Determined |
| NS017C | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.41721 | -89.26437 | Not Determined | Not Determined |
| NS017E | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 | 28.98856 | -89.20185 | Not Determined | Not Determined |
| NS017G | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.42767 | -89.26001 | Not Determined | Not Determined |
| NS017I | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.29615 | -89.90261 | LA | Jefferson |
| NS017J | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.29615 | -89.90261 | LA | Jefferson |
| NS017L | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS017M | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS017N | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS017O | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS017Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.41164 | -89.24978 | Not Determined | Not Determined |
| NS017R | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.41164 | -89.24978 | Not Determined | Not Determined |
| NS017S | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.41164 | -89.24978 | Not Determined | Not Determined |
| NS017U | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.41164 | -89.24978 | Not Determined | Not Determined |
| NS017V | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.41164 | -89.24978 | Not Determined | Not Determined |
| NS017X | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.40394 | -89.25706 | Not Determined | Not Determined |
| NS017Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.40394 | -89.25706 | Not Determined | Not Determined |
| NS0184 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.40394 | -89.25706 | Not Determined | Not Determined |
| NS0185 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.40394 | -89.25706 | Not Determined | Not Determined |
| NS0186 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.40394 | -89.25706 | Not Determined | Not Determined |
| NS0187 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.40394 | -89.25706 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS0188 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.40394 | -89.25706 | Not Determined | Not Determined |
| NS0189 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.40394 | -89.25706 | Not Determined | Not Determined |
| NS018B | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.30199 | -89.90092 | LA | Jefferson |
| NS018C | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.30199 | -89.90092 | LA | Jefferson |
| NS018D | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.30199 | -89.90092 | LA | Jefferson |
| NS018F | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.30185 | -89.90051 | LA | Jefferson |
| NS018O | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.06634 | -90.40402 | Not Determined | Not Determined |
| NS018Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.06634 | -90.40402 | Not Determined | Not Determined |
| NS018R | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.06634 | -90.40402 | Not Determined | Not Determined |
| NS018T | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.06634 | -90.40402 | Not Determined | Not Determined |
| NS018U | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.06634 | -90.40402 | Not Determined | Not Determined |
| NS018V | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.06634 | -90.40402 | Not Determined | Not Determined |
| NS018X | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/23/2011 | 29.0757 | -90.36415 | Not Determined | Not Determined |
| NS018Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/23/2011 | 29.0757 | -90.36415 | Not Determined | Not Determined |
| NS0191 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS0192 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS0193 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS0194 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS0195 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS0198 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS0199 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS019A | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS019B | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS019D | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS019E | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS019F | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS019H | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 | 29.06726 | -90.39574 | Not Determined | Not Determined |
| NS019I | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 | 29.06726 | -90.39574 | Not Determined | Not Determined |
| NS019K | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 | 29.06726 | -90.39574 | Not Determined | Not Determined |
| NS019L | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 | 29.06726 | -90.39574 | Not Determined | Not Determined |
| NS019M | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 | 29.06726 | -90.39574 | Not Determined | Not Determined |
| NS019O | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS019Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS019S | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 | 29.05582 | -90.41075 | Not Determined | Not Determined |
| NS019U | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 | 29.05582 | -90.41075 | Not Determined | Not Determined |
| NS019V | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 | 29.05582 | -90.41075 | Not Determined | Not Determined |
| NS019W | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 | 29.05582 | -90.41075 | Not Determined | Not Determined |
| NS019Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/23/2011 | 29.06102 | -90.40652 | Not Determined | Not Determined |
| NS01A0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS01A1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS01A3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS01A4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS01A7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS01A8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS01A9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS01AA | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS01AB | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS01AC | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS01AD | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS01AE | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS01AF | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS01AG | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS01AI | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS01AK | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS01AL | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS01AM | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS01AN | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS01AO | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS01AQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41866 | -89.26018 | Not Determined | Not Determined |
| NS01AR | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41866 | -89.26018 | Not Determined | Not Determined |
| NS01AS | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41866 | -89.26018 | Not Determined | Not Determined |
| NS01AU | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41866 | -89.26018 | Not Determined | Not Determined |
| NS01AW | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41866 | -89.26018 | Not Determined | Not Determined |
| NS01AY | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 28.99856 | -89.20163 | Not Determined | Not Determined |
| NS01AZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 28.99856 | -89.20163 | Not Determined | Not Determined |
| NS01B0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 28.99856 | -89.20163 | Not Determined | Not Determined |
| NS01B1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 28.99856 | -89.20163 | Not Determined | Not Determined |
| NS01B2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 28.99856 | -89.20163 | Not Determined | Not Determined |
| NS01B3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 28.99856 | -89.20163 | Not Determined | Not Determined |
| NS01B4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 28.99856 | -89.20163 | Not Determined | Not Determined |
| NS01B5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 28.99856 | -89.20163 | Not Determined | Not Determined |
| NS01BA | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS01BF | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 | 29.06164 | -90.41467 | Not Determined | Not Determined |
| NS01BG | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 | 29.06164 | -90.41467 | Not Determined | Not Determined |
| NS01BH | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 | 29.06164 | -90.41467 | Not Determined | Not Determined |
| NS01BI | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 | 29.06164 | -90.41467 | Not Determined | Not Determined |
| NS01BJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 | 29.06164 | -90.41467 | Not Determined | Not Determined |
| NS01BN | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.41887 | -89.26671 | Not Determined | Not Determined |
| NS01BO | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.41887 | -89.26671 | Not Determined | Not Determined |
| NS01BV | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 28.99755 | -89.17926 | LA | Plaquemines |
| NS01BW | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 28.99755 | -89.17926 | LA | Plaquemines |
| NS01BX | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 28.99755 | -89.17926 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS01BY | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 28.99755 | -89.17926 | LA | Plaquemines |
| NS01BZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 28.99755 | -89.17926 | LA | Plaquemines |
| NS01C0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 28.99755 | -89.17926 | LA | Plaquemines |
| NS01C1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 28.99755 | -89.17926 | LA | Plaquemines |
| NS01C3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 28.99755 | -89.17926 | LA | Plaquemines |
| NS01C4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 28.99755 | -89.17926 | LA | Plaquemines |
| NS01C5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 28.99755 | -89.17926 | LA | Plaquemines |
| NS01C7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 28.99755 | -89.17926 | LA | Plaquemines |
| NS01C9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS01CA | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS01CB | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS01CC | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS01CD | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS01CE | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS01CF | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS01CG | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS01CH | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS01CI | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS01CJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS01CK | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS01CL | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS01CM | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS01CN | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS01CO | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS01CR | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.30327 | -89.90543 | LA | Jefferson |
| NS01CT | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.30327 | -89.90543 | LA | Jefferson |
| NS01CZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.30327 | -89.90543 | LA | Jefferson |
| NS01D1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.30327 | -89.90543 | LA | Jefferson |
| NS01D3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.30327 | -89.90543 | LA | Jefferson |
| NS01D4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.30327 | -89.90543 | LA | Jefferson |
| NS01D5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.30327 | -89.90543 | LA | Jefferson |
| NS01D7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS01D8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS01DA | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/14/2011 | 29.20031 | -89.05389 | LA | Plaquemines |
| NS01DB | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/14/2011 | 29.20031 | -89.05389 | LA | Plaquemines |
| NS01DD | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS01DF | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS01DG | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS01DI | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS01DK | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS01DL | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS01DN | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS01DP | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/23/2011 | 29.0757 | -90.36415 | Not Determined | Not Determined |
| NS01DR | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/23/2011 | 29.0757 | -90.36415 | Not Determined | Not Determined |
| NS01DT | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS01DU | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS01DV | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS01DX | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/23/2011 | 29.06102 | -90.40652 | Not Determined | Not Determined |
| NS01DZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.071559 | -90.36713 | Not Determined | Not Determined |
| NS01E2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.071559 | -90.36713 | Not Determined | Not Determined |
| NS01E4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.06618 | -90.40635 | Not Determined | Not Determined |
| NS01E6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.06618 | -90.40635 | Not Determined | Not Determined |
| NS01E8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.06618 | -90.40635 | Not Determined | Not Determined |
| NS01E9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.06618 | -90.40635 | Not Determined | Not Determined |
| NS01EB | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.06618 | -90.40635 | Not Determined | Not Determined |
| NS01EC | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.06618 | -90.40635 | Not Determined | Not Determined |
| NS01EE | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.41947 | -89.26122 | Not Determined | Not Determined |
| NS01EF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.41947 | -89.26122 | Not Determined | Not Determined |
| NS01EH | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.06152 | -90.38916 | Not Determined | Not Determined |
| NS01EI | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.06152 | -90.38916 | Not Determined | Not Determined |
| NS01EJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.06152 | -90.38916 | Not Determined | Not Determined |
| NS01EK | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.06152 | -90.38916 | Not Determined | Not Determined |
| NS01EM | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.06152 | -90.38916 | Not Determined | Not Determined |
| NS01EN | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.06152 | -90.38916 | Not Determined | Not Determined |
| NS01EP | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.06137 | -90.3895 | Not Determined | Not Determined |
| NS01EQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.06137 | -90.3895 | Not Determined | Not Determined |
| NS01ER | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.06137 | -90.3895 | Not Determined | Not Determined |
| NS01ET | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.07401 | -90.38316 | Not Determined | Not Determined |
| NS01EV | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.07402 | -90.38345 | Not Determined | Not Determined |
| NS01EW | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.07402 | -90.38345 | Not Determined | Not Determined |
| NS01EX | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.07402 | -90.38345 | Not Determined | Not Determined |
| NS01EY | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41866 | -89.26018 | Not Determined | Not Determined |
| NS01EZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41866 | -89.26018 | Not Determined | Not Determined |
| NS01F0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41866 | -89.26018 | Not Determined | Not Determined |
| NS01F2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41866 | -89.26018 | Not Determined | Not Determined |
| NS01F4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 29.41694 | -89.2585 | Not Determined | Not Determined |
| NS01F5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 29.41694 | -89.2585 | Not Determined | Not Determined |
| NS01F6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 29.41694 | -89.2585 | Not Determined | Not Determined |
| NS01F8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 29.41694 | -89.2585 | Not Determined | Not Determined |
| NS01FA | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 29.41694 | -89.2585 | Not Determined | Not Determined |
| NS01FB | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 29.41694 | -89.2585 | Not Determined | Not Determined |
| NS01FC | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 29.41694 | -89.2585 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS01FE | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 29.41694 | -89.2585 | Not Determined | Not Determined |
| NS01FF | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 29.41694 | -89.2585 | Not Determined | Not Determined |
| NS01FG | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 29.41694 | -89.2585 | Not Determined | Not Determined |
| NS01FH | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 29.41694 | -89.2585 | Not Determined | Not Determined |
| NS01FI | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.07402 | -90.38345 | Not Determined | Not Determined |
| NS01FJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.07402 | -90.38345 | Not Determined | Not Determined |
| NS01FL | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.41947 | -89.26122 | Not Determined | Not Determined |
| NS01FM | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.41947 | -89.26122 | Not Determined | Not Determined |
| NS01FP | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29903 | -89.88643 | LA | Plaquemines |
| NS01FQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29903 | -89.88643 | LA | Plaquemines |
| NS01FR | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29903 | -89.88643 | LA | Plaquemines |
| NS01FS | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29903 | -89.88643 | LA | Plaquemines |
| NS01FT | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29903 | -89.88643 | LA | Plaquemines |
| NS01FV | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29903 | -89.88643 | LA | Plaquemines |
| NS01FW | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29903 | -89.88643 | LA | Plaquemines |
| NS01FX | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29903 | -89.88643 | LA | Plaquemines |
| NS01FY | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29903 | -89.88643 | LA | Plaquemines |
| NS01FZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29903 | -89.88643 | LA | Plaquemines |
| NS01G0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29903 | -89.88643 | LA | Plaquemines |
| NS01G1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29903 | -89.88643 | LA | Plaquemines |
| NS01G3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29511 | -89.89512 | LA | Jefferson |
| NS01G5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29511 | -89.89512 | LA | Jefferson |
| NS01G6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29511 | -89.89512 | LA | Jefferson |
| NS01G7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29511 | -89.89512 | LA | Jefferson |
| NS01G8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29511 | -89.89512 | LA | Jefferson |
| NS01G9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29511 | -89.89512 | LA | Jefferson |
| NS01GB | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29449 | -89.89485 | LA | Jefferson |
| NS01GC | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29449 | -89.89485 | LA | Jefferson |
| NS01GD | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29449 | -89.89485 | LA | Jefferson |
| NS01GE | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29449 | -89.89485 | LA | Jefferson |
| NS01GF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29449 | -89.89485 | LA | Jefferson |
| NS01GG | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29449 | -89.89485 | LA | Jefferson |
| NS01GH | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29449 | -89.89485 | LA | Jefferson |
| NS01GJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 | 29.30038 | -89.90973 | LA | Jefferson |
| NS01GL | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 | 29.30038 | -89.90973 | LA | Jefferson |
| NS01GN | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 | 29.30038 | -89.90973 | LA | Jefferson |
| NS01GP | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 | 29.30038 | -89.90973 | LA | Jefferson |
| NS01GQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 | 29.30038 | -89.90973 | LA | Jefferson |
| NS01GS | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 | 29.30038 | -89.90973 | LA | Jefferson |
| NS01GU | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 29.42052 | -89.25793 | Not Determined | Not Determined |
| NS01GV | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 29.42052 | -89.25793 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| NS01GY | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 29.42052 | -89.25793 | Not Determined | Not Determined |
| NS01H0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 29.42052 | -89.25793 | Not Determined | Not Determined |
| NS01H2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 29.42052 | -89.25793 | Not Determined | Not Determined |
| NS01H3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 29.42052 | -89.25793 | Not Determined | Not Determined |
| NS01H4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 29.42052 | -89.25793 | Not Determined | Not Determined |
| NS01H5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 29.42052 | -89.25793 | Not Determined | Not Determined |
| NS01H7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.30462 | -89.91053 | LA | Jefferson |
| NS01H8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.30462 | -89.91053 | LA | Jefferson |
| NS01H9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.30462 | -89.91053 | LA | Jefferson |
| NS01HA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.30462 | -89.91053 | LA | Jefferson |
| NS01HC | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.30462 | -89.91053 | LA | Jefferson |
| NS01HD | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.30462 | -89.91053 | LA | Jefferson |
| NS01HE | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.30462 | -89.91053 | LA | Jefferson |
| NS01HF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.30462 | -89.91053 | LA | Jefferson |
| NS01HG | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.30462 | -89.91053 | LA | Jefferson |
| NS01HH | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.30462 | -89.91053 | LA | Jefferson |
| NS01HJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.30462 | -89.91053 | LA | Jefferson |
| NS01HL | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.30462 | -89.91053 | LA | Jefferson |
| NS01HM | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.30462 | -89.91053 | LA | Jefferson |
| NS01HN | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.30462 | -89.91053 | LA | Jefferson |
| NS01HP | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.30462 | -89.91053 | LA | Jefferson |
| NS01HQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.30462 | -89.91053 | LA | Jefferson |
| NS01HS | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.30462 | -89.91053 | LA | Jefferson |
| NS01HT | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.30462 | -89.91053 | LA | Jefferson |
| NS01HU | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.30462 | -89.91053 | LA | Jefferson |
| NS01HV | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.30462 | -89.91053 | LA | Jefferson |
| NS01HX | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS01HY | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS01HZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS01I1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS01I2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS01I3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS01I4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS01I5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS01I6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS01I7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS01I8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS01I9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS01IB | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS01ID | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS01IE | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS01IG | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS01IH | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS01II | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS01IJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS01IL | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS01IM | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS01IO | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30363 | -89.90988 | LA | Jefferson |
| NS01IQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30363 | -89.90988 | LA | Jefferson |
| NS01IR | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30363 | -89.90988 | LA | Jefferson |
| NS01IS | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30363 | -89.90988 | LA | Jefferson |
| NS01IT | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30363 | -89.90988 | LA | Jefferson |
| NS01IV | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.42067 | -89.26601 | Not Determined | Not Determined |
| NS01IX | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.42104 | -89.26631 | Not Determined | Not Determined |
| NS01IZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS01J0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS01J1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS01J2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS01J3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS01J4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS01J5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS01J6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS01J7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS01J8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS01J9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS01JA | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS01JB | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS01JC | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS01JD | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS01JE | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS01JF | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS01JG | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS01JH | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS01JJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.42212 | -89.26656 | Not Determined | Not Determined |
| NS01JL | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42205 | -89.26427 | Not Determined | Not Determined |
| NS01JN | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42205 | -89.26427 | Not Determined | Not Determined |
| NS01JO | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42205 | -89.26427 | Not Determined | Not Determined |
| NS01JP | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42205 | -89.26427 | Not Determined | Not Determined |
| NS01JR | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42205 | -89.26427 | Not Determined | Not Determined |
| NS01JS | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42205 | -89.26427 | Not Determined | Not Determined |
| NS01JT | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42205 | -89.26427 | Not Determined | Not Determined |
| NS01JU | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42205 | -89.26427 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS01JV | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42205 | -89.26427 | Not Determined | Not Determined |
| NS01JX | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42205 | -89.26427 | Not Determined | Not Determined |
| NS01JY | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42205 | -89.26427 | Not Determined | Not Determined |
| NS01K1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42205 | -89.26427 | Not Determined | Not Determined |
| NS01K3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 | 29.30005 | -89.90804 | LA | Jefferson |
| NS01K4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 | 29.30005 | -89.90804 | LA | Jefferson |
| NS01K6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 | 29.30005 | -89.90804 | LA | Jefferson |
| NS01KA | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 | 29.30005 | -89.90804 | LA | Jefferson |
| NS01KB | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 | 29.30005 | -89.90804 | LA | Jefferson |
| NS01KC | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 | 29.30005 | -89.90804 | LA | Jefferson |
| NS01KE | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 | 29.30005 | -89.90804 | LA | Jefferson |
| NS01KF | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 | 29.30005 | -89.90804 | LA | Jefferson |
| NS01KG | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 | 29.30005 | -89.90804 | LA | Jefferson |
| NS01KH | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 | 29.30005 | -89.90804 | LA | Jefferson |
| NS01KJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.42486 | -89.26373 | Not Determined | Not Determined |
| NS01KK | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.42486 | -89.26373 | Not Determined | Not Determined |
| NS01KM | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.42486 | -89.26373 | Not Determined | Not Determined |
| NS01KN | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.42486 | -89.26373 | Not Determined | Not Determined |
| NS01KO | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.42486 | -89.26373 | Not Determined | Not Determined |
| NS01KP | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.42486 | -89.26373 | Not Determined | Not Determined |
| NS01KR | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 29.42672 | -89.25459 | Not Determined | Not Determined |
| NS01KT | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 29.42672 | -89.25459 | Not Determined | Not Determined |
| NS01KV | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.97049 | -89.18079 | Not Determined | Not Determined |
| NS01KX | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.97049 | -89.18079 | Not Determined | Not Determined |
| NS01KY | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.97049 | -89.18079 | Not Determined | Not Determined |
| NS01L2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.97049 | -89.18079 | Not Determined | Not Determined |
| NS01L3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.97049 | -89.18079 | Not Determined | Not Determined |
| NS01L4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.97049 | -89.18079 | Not Determined | Not Determined |
| NS01L5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.97049 | -89.18079 | Not Determined | Not Determined |
| NS01L6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.97049 | -89.18079 | Not Determined | Not Determined |
| NS01L7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.97049 | -89.18079 | Not Determined | Not Determined |
| NS01L8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.97049 | -89.18079 | Not Determined | Not Determined |
| NS01L9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.97049 | -89.18079 | Not Determined | Not Determined |
| NS01LD | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42205 | -89.26427 | Not Determined | Not Determined |
| NS01LF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42205 | -89.26427 | Not Determined | Not Determined |
| NS01LG | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42205 | -89.26427 | Not Determined | Not Determined |
| NS01LI | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS01LO | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS01LS | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS01LT | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS01LU | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS01LV | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS01LW | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS01LX | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS01LY | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS01LZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS01M0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS01M1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS01M3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30445 | -89.89865 | LA | Plaquemines |
| NS01M4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30445 | -89.89865 | LA | Plaquemines |
| NS01M5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30445 | -89.89865 | LA | Plaquemines |
| NS01M6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30445 | -89.89865 | LA | Plaquemines |
| NS01M7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30445 | -89.89865 | LA | Plaquemines |
| NS01M8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30445 | -89.89865 | LA | Plaquemines |
| NS01M9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30445 | -89.89865 | LA | Plaquemines |
| NS01MA | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30445 | -89.89865 | LA | Plaquemines |
| NS01MC | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30235 | -89.90075 | LA | Jefferson |
| NS01MD | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30235 | -89.90075 | LA | Jefferson |
| NS01ME | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30235 | -89.90075 | LA | Jefferson |
| NS01MF | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30235 | -89.90075 | LA | Jefferson |
| NS01MG | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30235 | -89.90075 | LA | Jefferson |
| NS01MH | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30235 | -89.90075 | LA | Jefferson |
| NS01MI | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30235 | -89.90075 | LA | Jefferson |
| NS01MJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30235 | -89.90075 | LA | Jefferson |
| NS01MK | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30235 | -89.90075 | LA | Jefferson |
| NS01ML | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30235 | -89.90075 | LA | Jefferson |
| NS01MN | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 | 29.06075 | -90.41094 | Not Determined | Not Determined |
| NS01MP | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 | 29.06075 | -90.41094 | Not Determined | Not Determined |
| NS01MQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 | 29.06075 | -90.41094 | Not Determined | Not Determined |
| NS01MS | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 | 29.30852 | -89.9119 | LA | Plaquemines |
| NS01MT | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 | 29.30852 | -89.9119 | LA | Plaquemines |
| NS01MV | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.07006 | -90.40092 | Not Determined | Not Determined |
| NS01MX | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01MZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS01N0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS01N1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS01N2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS01N3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS01N4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS01N5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS01N6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS01N7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS01N8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS01N9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS01NA | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS01NB | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS01NC | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS01NE | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS01NF | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS01NG | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS01NH | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS01NI | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS01NK | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS01NL | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS01NM | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS01NO | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS01NQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS01NZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS01O0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS01O1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS01O2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS01O3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS01O4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS01O5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS01O6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS01O7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS01O8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS01O9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS01OA | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS01OB | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS01OC | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS01OD | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS01OE | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS01OH | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.30074 | -89.89858 | LA | Jefferson |
| NS01OI | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.30074 | -89.89858 | LA | Jefferson |
| NS01OJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.30074 | -89.89858 | LA | Jefferson |
| NS01OK | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.30074 | -89.89858 | LA | Jefferson |
| NS01OL | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.30074 | -89.89858 | LA | Jefferson |
| NS01ON | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.30074 | -89.89858 | LA | Jefferson |
| NS01OO | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.30074 | -89.89858 | LA | Jefferson |
| NS01OP | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.30074 | -89.89858 | LA | Jefferson |
| NS01OR | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.30074 | -89.89858 | LA | Jefferson |
| NS01OV | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.29571 | -89.89091 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS01OX | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.29571 | -89.89091 | LA | Plaquemines |
| NS01P1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.42067 | -89.26601 | Not Determined | Not Determined |
| NS01P2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.42067 | -89.26601 | Not Determined | Not Determined |
| NS01P3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.42067 | -89.26601 | Not Determined | Not Determined |
| NS01P4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.42067 | -89.26601 | Not Determined | Not Determined |
| NS01P5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.42067 | -89.26601 | Not Determined | Not Determined |
| NS01P6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.42067 | -89.26601 | Not Determined | Not Determined |
| NS01P7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.42067 | -89.26601 | Not Determined | Not Determined |
| NS01P8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.42067 | -89.26601 | Not Determined | Not Determined |
| NS01P9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.42067 | -89.26601 | Not Determined | Not Determined |
| NS01PA | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.42067 | -89.26601 | Not Determined | Not Determined |
| NS01PB | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.42067 | -89.26601 | Not Determined | Not Determined |
| NS01PC | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.42067 | -89.26601 | Not Determined | Not Determined |
| NS01PD | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.42067 | -89.26601 | Not Determined | Not Determined |
| NS01PE | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.42067 | -89.26601 | Not Determined | Not Determined |
| NS01PJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/8/2011 | 28.97948 | -89.18592 | LA | Plaquemines |
| NS01PK | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/8/2011 | 28.97948 | -89.18592 | LA | Plaquemines |
| NS01PM | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.08375 | -90.41194 | Not Determined | Not Determined |
| NS01PN | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.08375 | -90.41194 | Not Determined | Not Determined |
| NS01PO | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.08375 | -90.41194 | Not Determined | Not Determined |
| NS01PP | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.08375 | -90.41194 | Not Determined | Not Determined |
| NS01PQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.08375 | -90.41194 | Not Determined | Not Determined |
| NS01PR | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.08375 | -90.41194 | Not Determined | Not Determined |
| NS01PS | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.08375 | -90.41194 | Not Determined | Not Determined |
| NS01PU | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.08375 | -90.41194 | Not Determined | Not Determined |
| NS01PV | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.08375 | -90.41194 | Not Determined | Not Determined |
| NS01PW | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.08375 | -90.41194 | Not Determined | Not Determined |
| NS01PX | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.08375 | -90.41194 | Not Determined | Not Determined |
| NS01PY | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.08375 | -90.41194 | Not Determined | Not Determined |
| NS01PZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.08375 | -90.41194 | Not Determined | Not Determined |
| NS01Q0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.08375 | -90.41194 | Not Determined | Not Determined |
| NS01Q1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.08375 | -90.41194 | Not Determined | Not Determined |
| NS01Q3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 | 29.40541 | -89.25581 | Not Determined | Not Determined |
| NS01Q5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 | 29.40541 | -89.25581 | Not Determined | Not Determined |
| NS01Q6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 | 29.40541 | -89.25581 | Not Determined | Not Determined |
| NS01Q7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 | 29.40541 | -89.25581 | Not Determined | Not Determined |
| NS01Q8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 | 29.40541 | -89.25581 | Not Determined | Not Determined |
| NS01Q9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 | 29.40541 | -89.25581 | Not Determined | Not Determined |
| NS01QB | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01QC | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01QE | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS01QF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01QG | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01QH | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01QJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01QK | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01QL | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01QM | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01QO | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01QP | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01QR | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01QS | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01QT | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01QU | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01QV | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01QW | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01QY | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01QZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01R0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01R1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01R2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01R3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01R4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01R5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01R8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01R9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01RA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01RB | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01RC | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01RD | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01RE | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01RF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01RG | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01RH | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01RI | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01RJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01RL | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01RM | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01RN | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01RO | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01RP | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01RQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| NS01RR | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01RT | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01RU | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01RV | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01RW | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01RY | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.29571 | -89.89091 | LA | Plaquemines |
| NS01S0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.29571 | -89.89091 | LA | Plaquemines |
| NS01S1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.29571 | -89.89091 | LA | Plaquemines |
| NS01S3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.29571 | -89.89091 | LA | Plaquemines |
| NS01S4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.29571 | -89.89091 | LA | Plaquemines |
| NS01S5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.29571 | -89.89091 | LA | Plaquemines |
| NS01S8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42636 | -89.25678 | Not Determined | Not Determined |
| NS01S9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42636 | -89.25678 | Not Determined | Not Determined |
| NS01SA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42636 | -89.25678 | Not Determined | Not Determined |
| NS01SC | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42636 | -89.25678 | Not Determined | Not Determined |
| NS01SF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42636 | -89.25678 | Not Determined | Not Determined |
| NS01SH | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42636 | -89.25678 | Not Determined | Not Determined |
| NS01SI | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42636 | -89.25678 | Not Determined | Not Determined |
| NS01SJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42636 | -89.25678 | Not Determined | Not Determined |
| NS01SK | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42636 | -89.25678 | Not Determined | Not Determined |
| NS01SL | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42636 | -89.25678 | Not Determined | Not Determined |
| NS01SN | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 29.41761 | -89.25878 | Not Determined | Not Determined |
| NS01SO | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 29.41761 | -89.25878 | Not Determined | Not Determined |
| NS01SP | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 29.41761 | -89.25878 | Not Determined | Not Determined |
| NS01SR | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 29.41761 | -89.25878 | Not Determined | Not Determined |
| NS01ST | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 29.41761 | -89.25878 | Not Determined | Not Determined |
| NS01SU | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 29.41761 | -89.25878 | Not Determined | Not Determined |
| NS01SV | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 29.41761 | -89.25878 | Not Determined | Not Determined |
| NS01SW | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 29.41761 | -89.25878 | Not Determined | Not Determined |
| NS01SY | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 29.41761 | -89.25878 | Not Determined | Not Determined |
| NS01SZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 29.41761 | -89.25878 | Not Determined | Not Determined |
| NS01T0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 29.41761 | -89.25878 | Not Determined | Not Determined |
| NS01T1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 29.41761 | -89.25878 | Not Determined | Not Determined |
| NS01T5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 | 28.98273 | -89.18138 | LA | Plaquemines |
| NS01T6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 | 28.98273 | -89.18138 | LA | Plaquemines |
| NS01T7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 | 28.98273 | -89.18138 | LA | Plaquemines |
| NS01T8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 | 28.98273 | -89.18138 | LA | Plaquemines |
| NS01T9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 | 28.98273 | -89.18138 | LA | Plaquemines |
| NS01TA | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 | 28.98273 | -89.18138 | LA | Plaquemines |
| NS01TB | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 | 28.98273 | -89.18138 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS01TC | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 | 28.98273 | -89.18138 | LA | Plaquemines |
| NS01TG | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.30313 | -89.88708 | LA | Plaquemines |
| NS01TH | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.30313 | -89.88708 | LA | Plaquemines |
| NS01TI | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.30313 | -89.88708 | LA | Plaquemines |
| NS01TK | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.30313 | -89.88708 | LA | Plaquemines |
| NS01TP | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 | 28.97254 | -89.16275 | LA | Plaquemines |
| NS01TQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 | 28.97254 | -89.16275 | LA | Plaquemines |
| NS01TR | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 | 28.97254 | -89.16275 | LA | Plaquemines |
| NS01TS | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 | 28.97254 | -89.16275 | LA | Plaquemines |
| NS01TT | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 | 28.97254 | -89.16275 | LA | Plaquemines |
| NS01TU | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 | 28.97254 | -89.16275 | LA | Plaquemines |
| NS01TV | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 | 28.97254 | -89.16275 | LA | Plaquemines |
| NS01TW | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 | 28.97254 | -89.16275 | LA | Plaquemines |
| NS01TX | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 | 28.97254 | -89.16275 | LA | Plaquemines |
| NS01U2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01U3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01U4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01U5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01U6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01U7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01U8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01U9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01UA | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01UB | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01UC | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01UD | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01UE | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01UF | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01UG | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01UH | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01UI | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01UJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01UK | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01UL | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01UM | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01UN | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01UO | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01UP | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01UQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01UR | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01US | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS01UT | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01VF | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01VG | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01VH | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01VJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 | 29.07731 | -90.35136 | LA | Lafourche |
| NS01VK | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 | 29.07731 | -90.35136 | LA | Lafourche |
| NS01VM | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 | 29.07731 | -90.35136 | LA | Lafourche |
| NS01VO | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30177 | -89.89902 | LA | Jefferson |
| NS01VQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30177 | -89.89902 | LA | Jefferson |
| NS01VR | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30177 | -89.89902 | LA | Jefferson |
| NS01VS | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30177 | -89.89902 | LA | Jefferson |
| NS01VT | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30177 | -89.89902 | LA | Jefferson |
| NS01VU | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30177 | -89.89902 | LA | Jefferson |
| NS01VW | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30177 | -89.89902 | LA | Jefferson |
| NS01VX | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30177 | -89.89902 | LA | Jefferson |
| NS01VY | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30177 | -89.89902 | LA | Jefferson |
| NS01VZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30177 | -89.89902 | LA | Jefferson |
| NS01W0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30177 | -89.89902 | LA | Jefferson |
| NS01W1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30177 | -89.89902 | LA | Jefferson |
| NS01W2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30177 | -89.89902 | LA | Jefferson |
| NS01W3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30177 | -89.89902 | LA | Jefferson |
| NS01W4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30177 | -89.89902 | LA | Jefferson |
| NS01W6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01W7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01W8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01W9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01WA | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01WB | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01WC | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01WD | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01WE | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01WF | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01WG | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01WH | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01WI | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01WJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01WM | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01WN | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01WO | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01WP | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01WQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01WR | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS01WS | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01WT | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01WU | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01WV | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01WW | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01WX | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01WY | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01WZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01X0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01X1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01X2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01X3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01X5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.30113 | -89.8951 | LA | Plaquemines |
| NS01X7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.30113 | -89.8951 | LA | Plaquemines |
| NS01X8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.30113 | -89.8951 | LA | Plaquemines |
| NS01X9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.30113 | -89.8951 | LA | Plaquemines |
| NS01XB | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.30113 | -89.8951 | LA | Plaquemines |
| NS01XD | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.30113 | -89.8951 | LA | Plaquemines |
| NS01XF | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.30113 | -89.8951 | LA | Plaquemines |
| NS01XH | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.30113 | -89.8951 | LA | Plaquemines |
| NS01XI | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.30113 | -89.8951 | LA | Plaquemines |
| NS01XJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.30113 | -89.8951 | LA | Plaquemines |
| NS01XL | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS01XM | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS01XN | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS01XO | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS01XP | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS01XR | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.3003 | -89.89148 | LA | Plaquemines |
| NS01XS | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.3003 | -89.89148 | LA | Plaquemines |
| NS01XU | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.3003 | -89.89148 | LA | Plaquemines |
| NS01XW | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.3003 | -89.89148 | LA | Plaquemines |
| NS01XZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98722 | -89.19199 | Not Determined | Not Determined |
| NS01Y0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98722 | -89.19199 | Not Determined | Not Determined |
| NS01Y1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98722 | -89.19199 | Not Determined | Not Determined |
| NS01Y2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98722 | -89.19199 | Not Determined | Not Determined |
| NS01Y3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98722 | -89.19199 | Not Determined | Not Determined |
| NS01Y4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98722 | -89.19199 | Not Determined | Not Determined |
| NS01Y5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98722 | -89.19199 | Not Determined | Not Determined |
| NS01Y6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98722 | -89.19199 | Not Determined | Not Determined |
| NS01Y8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 29.06457 | -90.36584 | Not Determined | Not Determined |
| NS01Y9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 29.06457 | -90.36584 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS01YB | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 29.06457 | -90.36584 | Not Determined | Not Determined |
| NS01YD | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 29.06457 | -90.36584 | Not Determined | Not Determined |
| NS01YE | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 29.06457 | -90.36584 | Not Determined | Not Determined |
| NS01YF | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 29.06457 | -90.36584 | Not Determined | Not Determined |
| NS01YG | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 29.06457 | -90.36584 | Not Determined | Not Determined |
| NS01YH | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 29.06457 | -90.36584 | Not Determined | Not Determined |
| NS01YI | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 29.06457 | -90.36584 | Not Determined | Not Determined |
| NS01YJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 29.06457 | -90.36584 | Not Determined | Not Determined |
| NS01YL | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98508 | -89.18168 | LA | Plaquemines |
| NS01YM | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98508 | -89.18168 | LA | Plaquemines |
| NS01YN | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98508 | -89.18168 | LA | Plaquemines |
| NS01YO | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98508 | -89.18168 | LA | Plaquemines |
| NS01YP | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98508 | -89.18168 | LA | Plaquemines |
| NS01YQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98508 | -89.18168 | LA | Plaquemines |
| NS01YR | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98508 | -89.18168 | LA | Plaquemines |
| NS01YS | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98508 | -89.18168 | LA | Plaquemines |
| NS01YU | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98508 | -89.18168 | LA | Plaquemines |
| NS01YV | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98508 | -89.18168 | LA | Plaquemines |
| NS01YW | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98508 | -89.18168 | LA | Plaquemines |
| NS01YY | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98508 | -89.18168 | LA | Plaquemines |
| NS01Z0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98508 | -89.18168 | LA | Plaquemines |
| NS01Z1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98508 | -89.18168 | LA | Plaquemines |
| NS01Z2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98508 | -89.18168 | LA | Plaquemines |
| NS01Z4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS01Z6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS01Z7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS01Z8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS01ZB | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS01ZC | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS01ZD | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS01ZE | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS01ZF | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS01ZG | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS01ZH | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS01ZJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS01ZK | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS01ZM | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS01ZN | 2 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS01ZQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 | 28.99924 | -89.19303 | LA | Plaquemines |
| NS01ZR | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 | 28.99924 | -89.19303 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| NS01ZS | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 | 28.99924 | -89.19303 | LA | Plaquemines |
| NS01ZT | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 | 28.99924 | -89.19303 | LA | Plaquemines |
| NS01ZV | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 | 29.06862 | -90.40104 | Not Determined | Not Determined |
| NS01ZW | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 | 29.06862 | -90.40104 | Not Determined | Not Determined |
| NS01ZY | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30469 | -89.90933 | LA | Jefferson |
| NS01ZZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30469 | -89.90933 | LA | Jefferson |
| NS0200 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30469 | -89.90933 | LA | Jefferson |
| NS0201 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30469 | -89.90933 | LA | Jefferson |
| NS0202 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30469 | -89.90933 | LA | Jefferson |
| NS0204 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30469 | -89.90933 | LA | Jefferson |
| NS0205 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30469 | -89.90933 | LA | Jefferson |
| NS0206 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30469 | -89.90933 | LA | Jefferson |
| NS0207 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30469 | -89.90933 | LA | Jefferson |
| NS0208 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30469 | -89.90933 | LA | Jefferson |
| NS0209 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30469 | -89.90933 | LA | Jefferson |
| NS020A | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30469 | -89.90933 | LA | Jefferson |
| NS020B | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30469 | -89.90933 | LA | Jefferson |
| NS020C | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30469 | -89.90933 | LA | Jefferson |
| NS020D | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30469 | -89.90933 | LA | Jefferson |
| NS020F | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 | 29.0015 | -89.18865 | LA | Plaquemines |
| NS020H | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 | 29.0015 | -89.18865 | LA | Plaquemines |
| NS020I | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 | 29.0015 | -89.18865 | LA | Plaquemines |
| NS020M | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 | 29.0015 | -89.18865 | LA | Plaquemines |
| NS020N | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 | 29.0015 | -89.18865 | LA | Plaquemines |
| NS020O | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 | 29.0015 | -89.18865 | LA | Plaquemines |
| NS020P | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 | 29.0015 | -89.18865 | LA | Plaquemines |
| NS020Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 | 29.0015 | -89.18865 | LA | Plaquemines |
| NS020R | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 | 29.0015 | -89.18865 | LA | Plaquemines |
| NS020S | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 | 29.0015 | -89.18865 | LA | Plaquemines |
| NS020V | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.07062 | -90.40075 | Not Determined | Not Determined |
| NS020W | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.07062 | -90.40075 | Not Determined | Not Determined |
| NS0214 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS0215 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS0216 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS0217 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS0218 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS0219 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS021A | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS021B | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS021C | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS021D | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS021E | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS021F | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS021G | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS021H | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS021I | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS021J | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS021K | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS021L | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS021M | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS021N | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS021O | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS021P | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS021Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS021S | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.3003 | -89.89148 | LA | Plaquemines |
| NS021U | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 | 29.06024 | -90.33782 | LA | Lafourche |
| NS021V | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 | 29.06024 | -90.33782 | LA | Lafourche |
| NS021W | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 | 29.06024 | -90.33782 | LA | Lafourche |
| NS021X | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 | 29.06024 | -90.33782 | LA | Lafourche |
| NS021Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 | 29.06024 | -90.33782 | LA | Lafourche |
| NS0220 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 | 29.06024 | -90.33782 | LA | Lafourche |
| NS0221 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 | 29.06024 | -90.33782 | LA | Lafourche |
| NS0222 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 | 29.06024 | -90.33782 | LA | Lafourche |
| NS0223 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 | 29.06024 | -90.33782 | LA | Lafourche |
| NS0224 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 | 29.06024 | -90.33782 | LA | Lafourche |
| NS0225 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 | 29.06024 | -90.33782 | LA | Lafourche |
| NS0227 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.40669 | -89.26781 | Not Determined | Not Determined |
| NS0228 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.40669 | -89.26781 | Not Determined | Not Determined |
| NS0229 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.40669 | -89.26781 | Not Determined | Not Determined |
| NS022B | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.40669 | -89.26781 | Not Determined | Not Determined |
| NS022C | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.40669 | -89.26781 | Not Determined | Not Determined |
| NS022D | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.40669 | -89.26781 | Not Determined | Not Determined |
| NS022E | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.40669 | -89.26781 | Not Determined | Not Determined |
| NS022F | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.40669 | -89.26781 | Not Determined | Not Determined |
| NS022I | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.40669 | -89.26781 | Not Determined | Not Determined |
| NS022J | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.40669 | -89.26781 | Not Determined | Not Determined |
| NS022K | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.40669 | -89.26781 | Not Determined | Not Determined |
| NS022L | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.40669 | -89.26781 | Not Determined | Not Determined |
| NS022M | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.40669 | -89.26781 | Not Determined | Not Determined |
| NS022N | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.40669 | -89.26781 | Not Determined | Not Determined |
| NS022O | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.40669 | -89.26781 | Not Determined | Not Determined |
| NS022P | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.40669 | -89.26781 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS022Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.40669 | -89.26781 | Not Determined | Not Determined |
| NS022R | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.40669 | -89.26781 | Not Determined | Not Determined |
| NS022U | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS022V | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS022W | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS022X | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS0230 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS0231 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS0232 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS0233 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS0234 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS0235 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS0236 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS0237 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS0238 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS0239 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS023A | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS023B | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS023C | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS023D | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS023E | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS023F | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS023G | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS023H | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS023J | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.06855 | -90.38725 | Not Determined | Not Determined |
| NS023L | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 28.96388 | -89.16137 | Not Determined | Not Determined |
| NS023M | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 28.96388 | -89.16137 | Not Determined | Not Determined |
| NS023N | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 28.96388 | -89.16137 | Not Determined | Not Determined |
| NS023R | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS023S | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS023T | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS023U | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS023V | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS023W | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS023X | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS023Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS023Z | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS0240 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS0241 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS0242 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS0246 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| NS0247 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS0248 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS0249 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS024B | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.06855 | -90.38725 | Not Determined | Not Determined |
| NS024D | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/17/2011 | 29.06095 | -90.38197 | Not Determined | Not Determined |
| NS024F | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/17/2011 | 29.06095 | -90.38197 | Not Determined | Not Determined |
| NS024G | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/17/2011 | 29.06095 | -90.38197 | Not Determined | Not Determined |
| NS024L | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |
| NS024M | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |
| NS024N | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |
| NS024O | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |
| NS024P | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |
| NS024Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |
| NS024R | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |
| NS024S | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |
| NS024U | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |
| NS024V | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |
| NS024W | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |
| NS024Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.07062 | -90.40075 | Not Determined | Not Determined |
| NS0250 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 29.06937 | -90.3948 | Not Determined | Not Determined |
| NS0251 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 29.06937 | -90.3948 | Not Determined | Not Determined |
| NS0252 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 29.06937 | -90.3948 | Not Determined | Not Determined |
| NS0254 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 29.06937 | -90.3948 | Not Determined | Not Determined |
| NS0256 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99304 | -89.19312 | Not Determined | Not Determined |
| NS0257 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99304 | -89.19312 | Not Determined | Not Determined |
| NS0258 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99304 | -89.19312 | Not Determined | Not Determined |
| NS0259 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99304 | -89.19312 | Not Determined | Not Determined |
| NS025D | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99304 | -89.19312 | Not Determined | Not Determined |
| NS025E | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99304 | -89.19312 | Not Determined | Not Determined |
| NS025F | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99304 | -89.19312 | Not Determined | Not Determined |
| NS025G | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99304 | -89.19312 | Not Determined | Not Determined |
| NS025H | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99304 | -89.19312 | Not Determined | Not Determined |
| NS025I | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99304 | -89.19312 | Not Determined | Not Determined |
| NS025K | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99304 | -89.19312 | Not Determined | Not Determined |
| NS025L | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99304 | -89.19312 | Not Determined | Not Determined |
| NS025M | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99304 | -89.19312 | Not Determined | Not Determined |
| NS025O | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.30924 | -89.90321 | LA | Plaquemines |
| NS025P | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.30924 | -89.90321 | LA | Plaquemines |
| NS025R | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.07375 | -90.35464 | LA | Lafourche |
| NS025T | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.07375 | -90.35464 | LA | Lafourche |
| NS025U | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.07375 | -90.35464 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS025V | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.07375 | -90.35464 | LA | Lafourche |
| NS025W | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.07375 | -90.35464 | LA | Lafourche |
| NS025X | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.07375 | -90.35464 | LA | Lafourche |
| NS025Y | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.07375 | -90.35464 | LA | Lafourche |
| NS0260 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 | 29.06178 | -90.38194 | Not Determined | Not Determined |
| NS0261 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 | 29.06178 | -90.38194 | Not Determined | Not Determined |
| NS0263 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 | 29.06178 | -90.38194 | Not Determined | Not Determined |
| NS0264 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 | 29.06178 | -90.38194 | Not Determined | Not Determined |
| NS0266 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.06551 | -90.38731 | Not Determined | Not Determined |
| NS0269 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.06551 | -90.38731 | Not Determined | Not Determined |
| NS026B | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.06551 | -90.38731 | Not Determined | Not Determined |
| NS026C | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.06551 | -90.38731 | Not Determined | Not Determined |
| NS026D | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.06551 | -90.38731 | Not Determined | Not Determined |
| NS026E | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.06551 | -90.38731 | Not Determined | Not Determined |
| NS026F | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.06551 | -90.38731 | Not Determined | Not Determined |
| NS026H | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.30829 | -89.89887 | LA | Plaquemines |
| NS026I | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.30829 | -89.89887 | LA | Plaquemines |
| NS026J | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.30829 | -89.89887 | LA | Plaquemines |
| NS026K | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.30829 | -89.89887 | LA | Plaquemines |
| NS026L | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.30829 | -89.89887 | LA | Plaquemines |
| NS026M | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.30829 | -89.89887 | LA | Plaquemines |
| NS026N | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.30829 | -89.89887 | LA | Plaquemines |
| NS026P | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.30829 | -89.89887 | LA | Plaquemines |
| NS026Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.30829 | -89.89887 | LA | Plaquemines |
| NS026R | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.30829 | -89.89887 | LA | Plaquemines |
| NS026S | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.30829 | -89.89887 | LA | Plaquemines |
| NS026T | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.30829 | -89.89887 | LA | Plaquemines |
| NS026V | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.30829 | -89.89887 | LA | Plaquemines |
| NS026X | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.30829 | -89.89887 | LA | Plaquemines |
| NS0270 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS0271 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS0272 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS0273 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS0274 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS0275 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS0276 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS0277 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS0278 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS027A | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS027B | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS027C | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS027D | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS027F | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS027H | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS027I | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS027J | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS027K | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS027L | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS027M | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS027N | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS027O | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS027P | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS027Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS027R | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS027S | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS027T | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS027U | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS027W | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.42636 | -89.26359 | Not Determined | Not Determined |
| NS027X | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.42636 | -89.26359 | Not Determined | Not Determined |
| NS027Z | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.42636 | -89.26359 | Not Determined | Not Determined |
| NS0280 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.42636 | -89.26359 | Not Determined | Not Determined |
| NS0281 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.42636 | -89.26359 | Not Determined | Not Determined |
| NS0282 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.42636 | -89.26359 | Not Determined | Not Determined |
| NS0283 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.42636 | -89.26359 | Not Determined | Not Determined |
| NS0284 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.42636 | -89.26359 | Not Determined | Not Determined |
| NS0285 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.42636 | -89.26359 | Not Determined | Not Determined |
| NS0286 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.42636 | -89.26359 | Not Determined | Not Determined |
| NS0287 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.42636 | -89.26359 | Not Determined | Not Determined |
| NS0289 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.42636 | -89.26359 | Not Determined | Not Determined |
| NS028A | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.42636 | -89.26359 | Not Determined | Not Determined |
| NS028C | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.42636 | -89.26359 | Not Determined | Not Determined |
| NS028E | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41962 | -89.26987 | Not Determined | Not Determined |
| NS028G | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41962 | -89.26987 | Not Determined | Not Determined |
| NS028H | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41962 | -89.26987 | Not Determined | Not Determined |
| NS028I | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41962 | -89.26987 | Not Determined | Not Determined |
| NS028J | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41962 | -89.26987 | Not Determined | Not Determined |
| NS028K | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41962 | -89.26987 | Not Determined | Not Determined |
| NS028L | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41962 | -89.26987 | Not Determined | Not Determined |
| NS028M | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41962 | -89.26987 | Not Determined | Not Determined |
| NS028N | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41962 | -89.26987 | Not Determined | Not Determined |
| NS028O | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41962 | -89.26987 | Not Determined | Not Determined |
| NS028Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41962 | -89.26987 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS028R | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41962 | -89.26987 | Not Determined | Not Determined |
| NS028S | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41962 | -89.26987 | Not Determined | Not Determined |
| NS028T | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41962 | -89.26987 | Not Determined | Not Determined |
| NS028U | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41962 | -89.26987 | Not Determined | Not Determined |
| NS028Z | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.29907 | -89.89983 | LA | Jefferson |
| NS0291 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.29907 | -89.89983 | LA | Jefferson |
| NS0292 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.29907 | -89.89983 | LA | Jefferson |
| NS0293 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.29907 | -89.89983 | LA | Jefferson |
| NS0294 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.29907 | -89.89983 | LA | Jefferson |
| NS0295 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.29907 | -89.89983 | LA | Jefferson |
| NS0296 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.29907 | -89.89983 | LA | Jefferson |
| NS0298 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.29907 | -89.89983 | LA | Jefferson |
| NS029A | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.29907 | -89.89983 | LA | Jefferson |
| NS029B | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.29907 | -89.89983 | LA | Jefferson |
| NS029C | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.29907 | -89.89983 | LA | Jefferson |
| NS029E | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.29907 | -89.89983 | LA | Jefferson |
| NS029G | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.29907 | -89.89983 | LA | Jefferson |
| NS029H | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.29907 | -89.89983 | LA | Jefferson |
| NS029I | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.29907 | -89.89983 | LA | Jefferson |
| NS029K | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30072 | -89.89058 | LA | Plaquemines |
| NS029L | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30072 | -89.89058 | LA | Plaquemines |
| NS029M | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30072 | -89.89058 | LA | Plaquemines |
| NS029P | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30072 | -89.89058 | LA | Plaquemines |
| NS029Q | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30072 | -89.89058 | LA | Plaquemines |
| NS029R | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30072 | -89.89058 | LA | Plaquemines |
| NS029S | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30072 | -89.89058 | LA | Plaquemines |
| NS029T | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30072 | -89.89058 | LA | Plaquemines |
| NS029V | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30072 | -89.89058 | LA | Plaquemines |
| NS029X | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30072 | -89.89058 | LA | Plaquemines |
| NS029Z | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |
| NS02A1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.31427 | -89.9451 | LA | Jefferson |
| NS02A2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.31427 | -89.9451 | LA | Jefferson |
| NS02A4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.31427 | -89.9451 | LA | Jefferson |
| NS02A5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.31427 | -89.9451 | LA | Jefferson |
| NS02A7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.31427 | -89.9451 | LA | Jefferson |
| NS02A8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.31427 | -89.9451 | LA | Jefferson |
| NS02AA | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.31427 | -89.9451 | LA | Jefferson |
| NS02AB | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.31427 | -89.9451 | LA | Jefferson |
| NS02AC | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.31427 | -89.9451 | LA | Jefferson |
| NS02AE | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.31427 | -89.9451 | LA | Jefferson |
| NS02AF | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.31427 | -89.9451 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS02AG | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.31427 | -89.9451 | LA | Jefferson |
| NS02AI | 2 Milliliter Glass Clear | TA - Animal Tissue | 7/5/2011 | 29.30448 | -89.89375 | LA | Plaquemines |
| NS02AL | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.30963 | -89.90323 | LA | Plaquemines |
| NS02AM | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.30963 | -89.90323 | LA | Plaquemines |
| NS02AN | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.30963 | -89.90323 | LA | Plaquemines |
| NS02AO | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.30963 | -89.90323 | LA | Plaquemines |
| NS02AP | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.30963 | -89.90323 | LA | Plaquemines |
| NS02AQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.30963 | -89.90323 | LA | Plaquemines |
| NS02AR | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.30963 | -89.90323 | LA | Plaquemines |
| NS02AT | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.30601 | -89.92506 | Not Determined | Not Determined |
| NS02AU | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.30601 | -89.92506 | Not Determined | Not Determined |
| NS02AV | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.30601 | -89.92506 | Not Determined | Not Determined |
| NS02AW | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.30601 | -89.92506 | Not Determined | Not Determined |
| NS02AY | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.30601 | -89.92506 | Not Determined | Not Determined |
| NS02B0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.30601 | -89.92506 | Not Determined | Not Determined |
| NS02B2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/29/2011 | 29.30223 | -89.89707 | LA | Plaquemines |
| NS02B3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/29/2011 | 29.30223 | -89.89707 | LA | Plaquemines |
| NS02B5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/29/2011 | 29.30223 | -89.89707 | LA | Plaquemines |
| NS02B7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/29/2011 | 29.30223 | -89.89707 | LA | Plaquemines |
| NS02B8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/29/2011 | 29.30223 | -89.89707 | LA | Plaquemines |
| NS02B9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/29/2011 | 29.30223 | -89.89707 | LA | Plaquemines |
| NS02BA | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/29/2011 | 29.30223 | -89.89707 | LA | Plaquemines |
| NS02BC | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.41988 | -89.2611 | Not Determined | Not Determined |
| NS02BF | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.41988 | -89.2611 | Not Determined | Not Determined |
| NS02BG | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.41988 | -89.2611 | Not Determined | Not Determined |
| NS02BH | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.41988 | -89.2611 | Not Determined | Not Determined |
| NS02BI | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.41988 | -89.2611 | Not Determined | Not Determined |
| NS02BJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.41988 | -89.2611 | Not Determined | Not Determined |
| NS02BK | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.41988 | -89.2611 | Not Determined | Not Determined |
| NS02BL | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.41988 | -89.2611 | Not Determined | Not Determined |
| NS02BM | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.41988 | -89.2611 | Not Determined | Not Determined |
| NS02BN | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.41988 | -89.2611 | Not Determined | Not Determined |
| NS02BP | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.41988 | -89.2611 | Not Determined | Not Determined |
| NS02BQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.41988 | -89.2611 | Not Determined | Not Determined |
| NS02BS | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |
| NS02BU | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |
| NS02BV | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |
| NS02BZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |
| NS02C0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |
| NS02C1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |
| NS02C3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS02C4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |
| NS02C5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |
| NS02C7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |
| NS02C8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |
| NS02CA | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |
| NS02CV | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 | 29.3025 | -89.90462 | LA | Jefferson |
| NS02CW | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 | 29.3025 | -89.90462 | LA | Jefferson |
| NS02CX | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 | 29.3025 | -89.90462 | LA | Jefferson |
| NS02CZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 | 29.07375 | -90.35398 | LA | Lafourche |
| NS02D1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 28.97092 | -89.14342 | Not Determined | Not Determined |
| NS02D2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 28.97092 | -89.14342 | Not Determined | Not Determined |
| NS02D4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 | 29.07375 | -90.35398 | LA | Lafourche |
| NS02D5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 | 29.07375 | -90.35398 | LA | Lafourche |
| NS02D6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.44282 | -89.27653 | Not Determined | Not Determined |
| NS02D7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.44282 | -89.27653 | Not Determined | Not Determined |
| NS02D9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.44282 | -89.27653 | Not Determined | Not Determined |
| NS02DA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.44282 | -89.27653 | Not Determined | Not Determined |
| NS02DB | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.44282 | -89.27653 | Not Determined | Not Determined |
| NS02DD | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.44282 | -89.27653 | Not Determined | Not Determined |
| NS02DE | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.44282 | -89.27653 | Not Determined | Not Determined |
| NS02DF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.44282 | -89.27653 | Not Determined | Not Determined |
| NS02DG | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.44282 | -89.27653 | Not Determined | Not Determined |
| NS02DH | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.44282 | -89.27653 | Not Determined | Not Determined |
| NS02DJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.44282 | -89.27653 | Not Determined | Not Determined |
| NS02DK | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.44282 | -89.27653 | Not Determined | Not Determined |
| NS02DM | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 | 28.97414 | -89.17812 | LA | Plaquemines |
| NS02DO | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 | 28.97414 | -89.17812 | LA | Plaquemines |
| NS02DQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 | 28.97414 | -89.17812 | LA | Plaquemines |
| NS02DR | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 | 28.97414 | -89.17812 | LA | Plaquemines |
| NS02DT | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 | 28.97414 | -89.17812 | LA | Plaquemines |
| NS02DV | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30072 | -89.89058 | LA | Plaquemines |
| NS02DW | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30072 | -89.89058 | LA | Plaquemines |
| NS02DX | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30072 | -89.89058 | LA | Plaquemines |
| NS02DY | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30072 | -89.89058 | LA | Plaquemines |
| NS02DZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30072 | -89.89058 | LA | Plaquemines |
| NS02E0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30072 | -89.89058 | LA | Plaquemines |
| NS02E6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 | 28.97414 | -89.17812 | LA | Plaquemines |
| NS02E7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 | 28.97414 | -89.17812 | LA | Plaquemines |
| NS02E8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 | 28.97414 | -89.17812 | LA | Plaquemines |
| NS02E9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 | 28.97414 | -89.17812 | LA | Plaquemines |
| NS02EA | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 | 28.97414 | -89.17812 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS02EB | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 | 28.97414 | -89.17812 | LA | Plaquemines |
| NS02EC | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 | 28.97414 | -89.17812 | LA | Plaquemines |
| NS02ED | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 | 28.97414 | -89.17812 | LA | Plaquemines |
| NS02EE | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 | 28.97414 | -89.17812 | LA | Plaquemines |
| NS02EG | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 | 28.98593 | -89.18591 | LA | Plaquemines |
| NS02EH | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 | 28.98593 | -89.18591 | LA | Plaquemines |
| NS02EJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 | 28.98593 | -89.18591 | LA | Plaquemines |
| NS02EK | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 | 28.98593 | -89.18591 | LA | Plaquemines |
| NS02EM | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 | 28.98593 | -89.18591 | LA | Plaquemines |
| NS02EO | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 | 28.98088 | -89.18024 | LA | Plaquemines |
| NS02EQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 | 28.98088 | -89.18024 | LA | Plaquemines |
| NS02ER | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 | 28.98088 | -89.18024 | LA | Plaquemines |
| NS02EV | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/29/2011 | 29.3 | -89.88757 | LA | Plaquemines |
| NS02EX | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS02EY | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS02EZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS02F0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS02F2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS02F3 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS02F4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS02F5 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS02F6 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS02F7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS02F8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS02F9 | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS02FA | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS02FB | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS02FC | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS02FD | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS02FE | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS02FF | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS02FG | 2 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS02FI | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97493 | -89.1675 | LA | Plaquemines |
| NS02FK | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97493 | -89.1675 | LA | Plaquemines |
| NS02FM | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97493 | -89.1675 | LA | Plaquemines |
| NS02FO | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97493 | -89.1675 | LA | Plaquemines |
| NS02FQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97493 | -89.1675 | LA | Plaquemines |
| NS02FR | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97493 | -89.1675 | LA | Plaquemines |
| NS02FT | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.08587 | -90.40001 | Not Determined | Not Determined |
| NS02FV | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.08587 | -90.40001 | Not Determined | Not Determined |
| NS02FY | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.08587 | -90.40001 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS02FZ | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.08587 | -90.40001 | Not Determined | Not Determined |
| NS02G1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.08587 | -90.40001 | Not Determined | Not Determined |
| NS02G2 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.08587 | -90.40001 | Not Determined | Not Determined |
| NS02G4 | 2 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.08587 | -90.40001 | Not Determined | Not Determined |
| NS02KC | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS02KD | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS02KE | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS02KF | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS02KG | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS02KH | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS02KJ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS02KL | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.41988 | -89.2611 | Not Determined | Not Determined |
| NS02KM | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.41988 | -89.2611 | Not Determined | Not Determined |
| NS02KN | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.41988 | -89.2611 | Not Determined | Not Determined |
| NS02KP | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS02KQ | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS02KS | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS02KV | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30469 | -89.90933 | LA | Jefferson |
| NS02KW | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30469 | -89.90933 | LA | Jefferson |
| NS02L0 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30469 | -89.90933 | LA | Jefferson |
| NS02L1 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30469 | -89.90933 | LA | Jefferson |
| NS02L7 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 | 28.97414 | -89.17812 | LA | Plaquemines |
| NS02L8 | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 | 28.97414 | -89.17812 | LA | Plaquemines |
| NS02LC | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.06551 | -90.38731 | Not Determined | Not Determined |
| NS02LI | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 | 28.97414 | -89.17812 | LA | Plaquemines |
| NS02LK | 2 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.41988 | -89.2611 | Not Determined | Not Determined |
| NS02LL | 2 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| LS0TX3 | 2 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.7596 | -89.6453 | LA | St. Bernard |
| LS17X1 | 2 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 | 29.75245 | -93.3614 | LA | Cameron |
| LS17WQ | 2 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 | 29.441933 | -90.061283 | LA | Jefferson |
| LS107A | 2 Ounce Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.99657 | -93.758 | Not Determined | Not Determined |
| LS17RU | 2 Ounce Glass Clear | TA - Animal Tissue | 10/20/2010 | 30.01611 | -93.33081 | Not Determined | Not Determined |
| LS17RW | 2 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.4897 | -89.9099 | LA | Plaquemines |
| LS17RX | 2 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.5276 | -92.235 | Not Determined | Not Determined |
| LS17RY | 2 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.6127 | -92.0995 | LA | Vermillion |
| LS17RZ | 2 Ounce Glass Clear | TA - Animal Tissue | 10/6/2010 | 29.4524 | -89.5245 | LA | Plaquemines |
| LS17S0 | 2 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.2532 | -90.839 | LA | Terrebonne |
| LS17S1 | 2 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.869 | -93.3441 | Not Determined | Not Determined |
| LS17S3 | 2 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.6127 | -92.0995 | LA | Vermillion |
| LS17S4 | 2 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.6127 | -92.0995 | LA | Vermillion |
| LS17SA | 2 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 | 29.8964 | -89.6504 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS17SB | 2 Ounce Glass Clear | TA - Animal Tissue | 10/8/2010 | 29.0881 | -89.1142 | LA | Plaquemines |
| LS17SC | 2 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 30.0543 | -93.3124 | Not Determined | Not Determined |
| LS17SD | 2 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 | 29.4403 | -90.0632 | LA | Jefferson |
| LS17SE | 2 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.4293 | -90.5514 | Not Determined | Not Determined |
| LS17SF | 2 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.6378 | -89.5233 | LA | Plaquemines |
| LS17WM | 2 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 | 29.6351 | -92.0451 | LA | Iberia |
| LS17WO | 2 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.2827 | -90.5252 | Not Determined | Not Determined |
| LS17WP | 2 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.948 | -93.7604 | Not Determined | Not Determined |
| LS17WR | 2 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 30.0559 | -93.3128 | Not Determined | Not Determined |
| LS17WS | 2 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 | 29.6314 | -92.1111 | LA | Vermilion |
| LS17WT | 2 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.5296 | -92.2645 | LA | Vermilion |
| LS17WU | 2 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 30.0167 | -89.6993 | Not Determined | Not Determined |
| LS17WX | 2 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.4293 | -90.5514 | Not Determined | Not Determined |
| LS17X2 | 2 Ounce Glass Clear | TA - Animal Tissue | 12/9/2010 | 29.56825 | -92.10054 | Not Determined | Not Determined |
| LS1099 | 2 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.25553 | -90.94183 | LA | Terrebonne |
| LS10CC | 2 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.26406 | -90.91571 | LA | Terrebonne |
| LS10CD | 2 Ounce Glass Clear | TA - Animal Tissue | 7/5/2011 | 29.59943 | -91.7844 | LA | Iberia |
| LS10CA | 2 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.27866 | -90.41521 | LA | Lafourche |
| NS02NJ | 2 Ounce Polymer | TA - Animal Tissue | 6/9/2011 | 29.30327 | -89.90543 | LA | Jefferson |
| LS2MF4 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/18/2010 | 29.3526 | -90.7628 | Not Determined | Not Determined |
| LS2MF5 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/22/2010 | 29.0526 | -89.2842 | LA | Plaquemines |
| LS2MF6 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 | 29.33908 | -90.45726 | LA | Lafourche |
| LS2MP2 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/17/2010 | 29.17 | -90.8423 | LA | Terrebonne |
| LS2MP3 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/17/2010 | 29.254 | -90.8601 | LA | Terrebonne |
| LS2MP4 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/25/2010 | 29.0663 | -90.8098 | LA | Terrebonne |
| LS2MP5 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/26/2010 | 29.2779 | -90.8441 | LA | Terrebonne |
| LS2MP6 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/26/2010 | 29.364 | -90.2859 | Not Determined | Not Determined |
| LS2MQX | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/25/2010 | 29.1707 | -90.8396 | LA | Terrebonne |
| LS2MQY | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/26/2010 | 29.2663 | -90.2712 | LA | Lafourche |
| LS2MQZ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/17/2010 | 29.3716 | -90.3273 | Not Determined | Not Determined |
| LS2MR0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/18/2010 | 29.1106 | -90.2409 | LA | Lafourche |
| LS2MR1 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 | 29.26575 | -90.44283 | LA | Lafourche |
| LS2MW4 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/6/2010 | 29.835176 | -93.375922 | Not Determined | Not Determined |
| LS2MW5 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/3/2010 | 29.4293 | -90.5514 | Not Determined | Not Determined |
| LS2MWF | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 | 29.23058 | -90.97173 | LA | Terrebonne |
| LS2MWH | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 | 29.90263 | -89.47788 | Not Determined | Not Determined |
| LS2MWN | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/2/2010 | 29.3325 | -90.6537 | Not Determined | Not Determined |
| LS2MWO | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/1/2010 | 29.8241 | -93.8382 | Not Determined | Not Determined |
| LS2MWP | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/1/2010 | 29.3542 | -90.7623 | Not Determined | Not Determined |
| LS2MWR | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.99869 | -87.69969 | Not Determined | Not Determined |
| LS2MWT | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2MWU | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.93502 | -87.69777 | Not Determined | Not Determined |
| LS2MWV | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 9/16/2011 | 28.63123 | -89.5573 | Not Determined | Not Determined |
| LS2MWW | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.99868 | -87.69966 | Not Determined | Not Determined |
| LS2MWX | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| LS2MWY | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/7/2011 | 29.93503 | -87.69772 | Not Determined | Not Determined |
| LS2MXA | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 | 29.4692 | -90.4217 | Not Determined | Not Determined |
| LS2MXB | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/22/2010 | 29.602023 | -89.769289 | Not Determined | Not Determined |
| LS2MYE | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/22/2010 | 29.69 | -89.69 | LA | Plaquemines |
| LS2MYG | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 | 29.3326 | -91.0664 | Not Determined | Not Determined |
| LS2MYH | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 | 29.3326 | -91.0664 | Not Determined | Not Determined |
| LS2MYI | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/8/2010 | 29.25081 | -90.651 | LA | Terrebonne |
| LS2MZ5 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/13/2010 | 30.0782 | -89.4841 | LA | St. Bernard |
| LS2MZ6 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/14/2010 | 29.97349 | -89.47401 | LA | St. Bernard |
| LS2MZ7 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/13/2010 | 30.1819 | -89.5309 | LA | St. Bernard |
| LS2MZ9 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/12/2010 | 29.8256 | -89.4764 | LA | St. Bernard |
| LS2MZI | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 | 29.23058 | -90.97173 | LA | Terrebonne |
| LS2MZL | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 | 29.3071 | -89.7386 | LA | Plaquemines |
| LS2MZM | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 | 29.35198 | -90.76298 | Not Determined | Not Determined |
| LS2MZN | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 | 29.35198 | -90.76298 | Not Determined | Not Determined |
| LS2MZO | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 | 29.23058 | -90.97173 | LA | Terrebonne |
| LS2MZP | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 | 29.32929 | -90.93768 | Not Determined | Not Determined |
| LS2MZQ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| LS2MZR | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/20/2010 | 30.0167 | -93.2697 | Not Determined | Not Determined |
| LS2MZS | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/20/2010 | 29.9701 | -93.2763 | Not Determined | Not Determined |
| LS2N4I | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/16/2010 | 29.1565 | -90.2634 | LA | Lafourche |
| LS2N4J | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/11/2010 | 29.6235 | -91.9256 | LA | Iberia |
| LS2N4K | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/16/2010 | 29.1565 | -90.2634 | LA | Lafourche |
| LS2N4N | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/12/2010 | 29.4693 | -90.4216 | Not Determined | Not Determined |
| LS2N57 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 9/28/2011 | 27.89358 | -93.28468 | Not Determined | Not Determined |
| LS2N58 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 9/28/2011 | 27.89358 | -93.28468 | Not Determined | Not Determined |
| LS2N59 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 9/17/2011 | 28.63132 | -89.55737 | Not Determined | Not Determined |
| LS2N64 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 28.17805 | -93.1139 | Not Determined | Not Determined |
| LS2N68 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 | 28.2665 | -92.75771 | Not Determined | Not Determined |
| LS2N69 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/18/2010 | 29.4673 | -90.423 | Not Determined | Not Determined |
| LS2N6A | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/18/2010 | 29.3718 | -90.3173 | Not Determined | Not Determined |
| LS2N6B | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/15/2010 | 29.2165 | -90.131 | LA | Lafourche |
| LS2N6D | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/15/2010 | 29.2497 | -90.6513 | LA | Terrebonne |
| LS2N6E | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/17/2010 | 29.4146 | -90.6281 | Not Determined | Not Determined |
| LS2N6F | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 8/28/2011 | 28.89448 | -89.21051 | Not Determined | Not Determined |
| LS2N6G | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/6/2010 | 29.6857 | -89.8149 | Not Determined | Not Determined |
| LS2N6H | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/18/2010 | 29.6851 | -89.8165 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0TRG | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/3/2010 | 29.948 | -93.7604 | Not Determined | Not Determined |
| LS0ZX4 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.22656 | -90.04189 | LA | Jefferson |
| LS0ZAW | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 | 30.0092 | -89.85382 | Not Determined | Not Determined |
| LS0ZIV | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.69733 | -89.7103 | Not Determined | Not Determined |
| LS0YXZ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.09218 | -90.24577 | LA | Lafourche |
| LS0ZAV | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 | 30.11048 | -89.67397 | LA | St. Bernard |
| LS0ZHY | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/18/2011 | 29.05712 | -90.86676 | LA | Terrebonne |
| LS0ZAX | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.11082 | -90.24335 | LA | Lafourche |
| LS0ZJ8 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/19/2011 | 29.60661 | -89.69156 | LA | Plaquemines |
| LS2MWD | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/2/2010 | 29.3325 | -90.6537 | Not Determined | Not Determined |
| LS2MX5 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/15/2010 | 29.1316 | -90.7201 | LA | Terrebonne |
| LS2MXZ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/2/2010 | 29.2504 | -90.6519 | LA | Terrebonne |
| LS2MY1 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 | 29.33267 | -90.65431 | Not Determined | Not Determined |
| LS2MZT | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/22/2010 | 29.0526 | -89.2842 | LA | Plaquemines |
| LS2N3T | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/11/2010 | 29.4941 | -91.7718 | LA | Iberia |
| LS2N4M | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 | 29.3331 | -90.65419 | Not Determined | Not Determined |
| LS2N4O | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/27/2010 | 29.2962 | -91.1243 | LA | Terrebonne |
| LS2N51 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/18/2010 | 29.8043 | -89.6446 | Not Determined | Not Determined |
| LS2N55 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/19/2010 | 29.6542 | -89.5349 | LA | Plaquemines |
| LS2N65 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 28.57262 | -93.74115 | Not Determined | Not Determined |
| LS2N8Q | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/8/2010 | 29.0546 | -90.73162 | LA | Terrebonne |
| LS2N8R | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 | 29.2891 | -90.8996 | LA | Terrebonne |
| LS2N8S | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/3/2010 | 30.0766 | -89.4852 | LA | St. Bernard |
| LS2N8T | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/8/2010 | 29.25081 | -90.651 | LA | Terrebonne |
| LS0XEI | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.09218 | -90.24577 | LA | Lafourche |
| LS0XEJ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.09218 | -90.24577 | LA | Lafourche |
| LS0XNG | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 | 29.3331 | -90.65419 | Not Determined | Not Determined |
| LS0XNH | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/16/2010 | 29.3005 | -91.067 | Not Determined | Not Determined |
| LS0XNM | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 | 29.747 | -91.8628 | LA | Iberia |
| LS0XNO | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/27/2010 | 29.66187 | -92.13358 | LA | Vermillion |
| LS0XNP | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.28537 | -89.93526 | LA | Jefferson |
| LS0XNU | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.15829 | -90.28072 | LA | Lafourche |
| LS0XQ5 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.9735 | -93.27541 | Not Determined | Not Determined |
| LS0XQE | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.05369 | -90.86633 | LA | Terrebonne |
| LS0XQF | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/6/2010 | 30.10834 | -89.67656 | LA | St. Bernard |
| LS0XQW | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/26/2011 | 30.01974 | -89.84514 | Not Determined | Not Determined |
| LS0XQX | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/26/2011 | 30.10745 | -89.67809 | LA | St. Bernard |
| LS0XQZ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.09221 | -90.24553 | LA | Lafourche |
| LS0XR0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/20/2011 | 29.06326 | -90.95187 | LA | Terrebonne |
| LS0XR8 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 8/5/2011 | 29.84584 | -93.25545 | Not Determined | Not Determined |
| LS0ZWU | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.21166 | -91.13169 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0ZWV | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 | 29.26002 | -90.92038 | LA | Terrebonne |
| LS0ZWZ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.15877 | -90.96589 | Not Determined | Not Determined |
| TD0GY2 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.21599 | -90.94446 | LA | Terrebonne |
| TD0GY3 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.27577 | -89.93019 | LA | Jefferson |
| TD0GY4 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.37117 | -90.31966 | Not Determined | Not Determined |
| TD0GY5 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/26/2011 | 29.33244 | -90.3443 | LA | Lafourche |
| TD0H60 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/25/2010 | 29.1707 | -90.8396 | LA | Terrebonne |
| TD0H63 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/25/2010 | 29.0663 | -90.8098 | LA | Terrebonne |
| TD0H68 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 | 29.3326 | -91.0664 | Not Determined | Not Determined |
| TD0H69 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/21/2010 | 29.3326 | -91.0664 | Not Determined | Not Determined |
| TD0HHM | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/30/2011 | 29.78629 | -93.90459 | Not Determined | Not Determined |
| TD0HHO | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/30/2011 | 29.78629 | -93.90459 | Not Determined | Not Determined |
| TD0HHP | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/29/2011 | 29.7244 | -91.86366 | LA | Iberia |
| TD0HHW | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/28/2011 | 29.22733 | -90.04221 | LA | Jefferson |
| TD0HI0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/29/2011 | 29.49259 | -91.77028 | LA | Iberia |
| TD0J5H | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/25/2011 | 30.02126 | -89.57581 | Not Determined | Not Determined |
| TD0J5Q | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 | 29.2619 | -90.27022 | LA | Lafourche |
| TD0J5R | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.246 | -90.74108 | Not Determined | Not Determined |
| TD0J6L | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/26/2011 | 30.01974 | -89.84514 | Not Determined | Not Determined |
| TD0JBA | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.55674 | -90.01321 | LA | Jefferson |
| TD0JBC | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.24952 | -90.17718 | LA | Lafourche |
| TD0JBD | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.55674 | -90.01321 | LA | Jefferson |
| TD0JBI | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/6/2011 | 29.2515 | -90.01872 | LA | Jefferson |
| TD0JBJ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.42867 | -89.98927 | LA | Jefferson |
| TD0JBK | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/5/2011 | 29.24651 | -89.96123 | LA | Jefferson |
| TD0JDI | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 | 30.09214 | -89.30815 | LA | St. Bernard |
| TD0JDO | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/21/2011 | 29.55673 | -90.01312 | LA | Jefferson |
| TD0JDR | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/21/2011 | 29.5333 | -89.92417 | LA | Plaquemines |
| TD0JDT | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/20/2011 | 29.63353 | -89.52273 | LA | Plaquemines |
| TD0JED | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/16/2011 | 29.87953 | -89.30652 | LA | St. Bernard |
| TD0JEY | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.22656 | -90.04189 | LA | Jefferson |
| TD0JF2 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.22656 | -90.04189 | LA | Jefferson |
| TD0JF5 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.22656 | -90.04189 | LA | Jefferson |
| TD0JF9 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.22656 | -90.04189 | LA | Jefferson |
| TD0JFI | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.85699 | -93.38238 | Not Determined | Not Determined |
| TD0JFJ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.84722 | -93.39456 | Not Determined | Not Determined |
| TD0JFK | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.84718 | -93.39458 | Not Determined | Not Determined |
| TD0JFQ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.68773 | -89.48418 | Not Determined | Not Determined |
| TD0JFZ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.90714 | -89.59164 | Not Determined | Not Determined |
| TD0JHU | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.7938 | -89.35774 | LA | St. Bernard |
| TD0JHW | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 | 30.00209 | -89.24062 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0JHY | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/1/2011 | 29.82951 | -89.41958 | LA | St. Bernard |
| TD0JII | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 | 29.48928 | -89.90967 | LA | Plaquemines |
| TD0JIP | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.70996 | -91.86075 | LA | Iberia |
| TD0JJL | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 | 29.81906 | -89.48364 | LA | St. Bernard |
| TD0JJS | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.21164 | -91.11713 | LA | Terrebonne |
| TD0JJT | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 | 29.96413 | -89.4566 | LA | St. Bernard |
| TD0JKH | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/16/2011 | 29.25445 | -91.03063 | LA | Terrebonne |
| TD0JKR | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 | 30.03904 | -89.35305 | LA | St. Bernard |
| TD0JKT | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 | 30.10569 | -89.29798 | LA | St. Bernard |
| TD0JKV | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/2/2011 | 30.01877 | -89.70508 | Not Determined | Plaquemines |
| TD0JLI | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/10/2011 | 29.46751 | -89.9128 | LA | Plaquemines |
| TD0JLS | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/17/2011 | 29.90714 | -89.59164 | Not Determined | Not Determined |
| TD0JM0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/9/2011 | 30.06273 | -89.49475 | LA | St. Bernard |
| TD0JM4 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 | 29.52456 | -90.08675 | LA | Jefferson |
| TD0JNK | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/16/2011 | 29.30551 | -91.05377 | Not Determined | Not Determined |
| TD0JNQ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/12/2011 | 29.18237 | -91.02177 | LA | Terrebonne |
| TD0JNR | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/12/2011 | 29.33196 | -90.93735 | Not Determined | Not Determined |
| TD0JO4 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/11/2011 | 29.71431 | -89.82812 | Not Determined | Not Determined |
| TD0JP2 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 8/2/2011 | 29.30498 | -91.05196 | Not Determined | Not Determined |
| TD0JPE | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 | 29.63958 | -90.13119 | LA | Jefferson |
| TD0JPF | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.37357 | -90.31813 | Not Determined | Not Determined |
| TD0JPG | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.37091 | -90.31961 | Not Determined | Not Determined |
| TD0JPH | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/23/2011 | 29.33155 | -90.34325 | LA | Lafourche |
| TD0JQL | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/12/2011 | 29.75229 | -91.88476 | LA | Iberia |
| TD0JRJ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/21/2011 | 29.46721 | -90.42287 | Not Determined | Not Determined |
| TD0JTH | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/8/2011 | 29.68077 | -90.1988 | Not Determined | Not Determined |
| TD0JTI | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/8/2011 | 29.64236 | -90.13145 | LA | Jefferson |
| TD0JTJ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/13/2011 | 29.35354 | -90.76263 | Not Determined | Not Determined |
| TD0JTK | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/8/2011 | 29.52609 | -90.20148 | LA | Jefferson |
| TD0JTQ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/7/2011 | 29.69733 | -89.7103 | Not Determined | Not Determined |
| TD0JTR | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/8/2011 | 29.49018 | -90.1235 | Not Determined | Not Determined |
| TD0JTU | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/8/2011 | 29.52659 | -90.08443 | LA | Jefferson |
| TD0JTV | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/14/2011 | 29.55677 | -90.01281 | LA | Jefferson |
| TD0JTX | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.64428 | -90.07919 | Not Determined | Not Determined |
| TD0JTY | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.33948 | -90.13982 | LA | Lafourche |
| TD0JTZ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/14/2011 | 29.47272 | -89.77751 | LA | Plaquemines |
| TD0JU0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/14/2011 | 29.55677 | -90.01281 | LA | Jefferson |
| TD0JU1 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/19/2011 | 29.64428 | -90.07919 | Not Determined | Not Determined |
| TD0JU2 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/14/2011 | 29.4686 | -89.91254 | LA | Plaquemines |
| TD0JUB | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 | 30.03792 | -89.35229 | LA | St. Bernard |
| TD0JUK | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/12/2011 | 30.14981 | -89.46791 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0JUL | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/24/2011 | 30.00744 | -89.2275 | LA | St. Bernard |
| TD0JUM | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 | 30.0916 | -89.3088 | LA | St. Bernard |
| TD0JUN | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 | 30.0201 | -89.5757 | Not Determined | Not Determined |
| TD0JUP | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/22/2011 | 29.4927 | -90.12381 | Not Determined | Not Determined |
| TD0JUQ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 | 30.19917 | -93.27756 | Not Determined | Not Determined |
| TD0JV0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 | 30.14608 | -93.32323 | Not Determined | Not Determined |
| TD0JV2 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 | 30.23465 | -93.22547 | Not Determined | Not Determined |
| TD0JVD | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 | 29.96413 | -89.4566 | LA | St. Bernard |
| TD0JVE | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 | 29.5568 | -90.01304 | LA | Jefferson |
| TD0JVG | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/20/2011 | 29.90245 | -89.47922 | Not Determined | Not Determined |
| TD0JVO | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 30.01129 | -89.28194 | LA | St. Bernard |
| TD0JVP | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 30.03914 | -89.35316 | LA | St. Bernard |
| TD0JVQ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 29.21789 | -90.89085 | LA | Terrebonne |
| TD0JVX | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/29/2011 | 29.33344 | -90.44711 | LA | Lafourche |
| TD0JVY | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/29/2011 | 29.33455 | -90.43771 | LA | Lafourche |
| TD0JVZ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/29/2011 | 29.33344 | -90.44711 | LA | Lafourche |
| TD0JW0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 | 30.14755 | -89.36018 | Not Determined | Not Determined |
| TD0JW1 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 | 30.01216 | -89.28436 | LA | St. Bernard |
| TD0JW2 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/6/2011 | 30.14755 | -89.36018 | Not Determined | Not Determined |
| TD0JW7 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/9/2010 | 30.09096 | -89.30866 | LA | St. Bernard |
| TD0JW8 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/8/2010 | 30.01978 | -89.57603 | Not Determined | Not Determined |
| TD0JWN | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 | 29.8886 | -89.2914 | LA | St. Bernard |
| TD0JWO | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 8/4/2011 | 29.37098 | -90.3198 | Not Determined | Not Determined |
| TD0JWP | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 8/4/2011 | 29.33127 | -90.34277 | LA | Lafourche |
| TD0JWR | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 8/5/2011 | 29.83538 | -93.3744 | Not Determined | Not Determined |
| TD0JWT | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 8/2/2011 | 30.05643 | -93.30841 | Not Determined | Not Determined |
| TD0JWU | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 8/2/2011 | 30.19868 | -93.27735 | Not Determined | Not Determined |
| TD0JWV | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 8/3/2011 | 29.71428 | -89.82797 | Not Determined | Not Determined |
| TD0JWW | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 8/3/2011 | 29.33158 | -90.93811 | Not Determined | Not Determined |
| TD0JWX | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 8/3/2011 | 29.71428 | -89.82797 | Not Determined | Not Determined |
| TD0JX0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 8/3/2011 | 29.71428 | -89.82797 | Not Determined | Not Determined |
| TD0JX1 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 8/2/2011 | 30.23558 | -93.2269 | Not Determined | Not Determined |
| TD0JX4 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/8/2011 | 29.60573 | -89.68852 | LA | Plaquemines |
| TD0JX5 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 6/15/2011 | 30.01501 | -93.26972 | Not Determined | Not Determined |
| TD0JX6 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/31/2011 | 29.95056 | -89.25681 | LA | St. Bernard |
| TD0JX7 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/31/2011 | 30.1257 | -89.23159 | LA | St. Bernard |
| TD0JX8 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 5/31/2011 | 30.07671 | -89.48534 | LA | St. Bernard |
| TD0JXN | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 | 29.25097 | -90.92558 | LA | Terrebonne |
| TD0JXO | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 | 29.24578 | -90.91439 | LA | Terrebonne |
| TD0JXP | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 | 29.24643 | -90.91462 | LA | Terrebonne |
| TD0JXQ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 | 29.31118 | -90.94784 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0JXR | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 | 29.24766 | -90.93794 | LA | Terrebonne |
| TD0JXS | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 | 29.23769 | -90.92619 | Not Determined | Not Determined |
| TD0JXT | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.2393 | -90.90491 | Not Determined | Not Determined |
| TD0JXU | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.26567 | -91.02894 | Not Determined | Not Determined |
| TD0JXV | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.21841 | -91.04801 | LA | Terrebonne |
| TD0JXW | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.22484 | -90.91512 | LA | Terrebonne |
| TD0JXX | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.24592 | -90.9126 | LA | Terrebonne |
| TD0JYB | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/27/2010 | 30.1501 | -89.4672 | Not Determined | Not Determined |
| TD0JYC | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/27/2010 | 30.0975 | -89.4789 | Not Determined | Not Determined |
| TD0JYM | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 | 29.7951 | -89.3292 | LA | St. Bernard |
| TD0JZ1 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.84962 | -93.34035 | Not Determined | Not Determined |
| TD0JZ4 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/11/2011 | 29.84763 | -93.36972 | Not Determined | Not Determined |
| TD0JZI | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/27/2010 | 30.0206 | -89.5758 | Not Determined | Not Determined |
| TD0JZV | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 | 30.099 | -89.4781 | Not Determined | Not Determined |
| TD0K0A | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/27/2011 | 29.24528 | -91.05231 | LA | Terrebonne |
| TD0K0B | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/28/2011 | 29.25671 | -90.92987 | LA | Terrebonne |
| TD0K0E | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 7/21/2011 | 29.39177 | -90.05128 | LA | Jefferson |
| TD0K0J | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/17/2010 | 29.3332 | -90.6551 | Not Determined | Not Determined |
| TD0K0K | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/8/2010 | 30.0983 | -89.4795 | Not Determined | Not Determined |
| TD0K0L | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/8/2010 | 30.1496 | -89.4659 | Not Determined | Not Determined |
| TD0K0M | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/8/2010 | 30.1457 | -89.3605 | Not Determined | Not Determined |
| TD0K0R | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 | 29.3331 | -90.65419 | Not Determined | Not Determined |
| TD0K0S | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 | 29.391417 | -90.051333 | LA | Jefferson |
| TD0K0T | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 | 29.2551 | -90.009 | LA | Jefferson |
| LS1C4A | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.5352 | -91.87006 | Not Determined | Not Determined |
| LS1C4K | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 | 29.91218 | -89.41447 | LA | St. Bernard |
| LS197Z | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/3/2010 | 29.5296 | -92.2645 | LA | Vermilion |
| LS1980 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/14/2010 | 29.2158 | -90.9447 | LA | Terrebonne |
| LS1981 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/18/2010 | 29.9745 | -89.2789 | LA | St. Bernard |
| LS198C | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/13/2010 | 29.84836 | -93.34375 | Not Determined | Not Determined |
| LS198H | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/27/2010 | 30.0975 | -89.4789 | Not Determined | Not Determined |
| LS198I | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 | 29.8311 | -89.4135 | LA | St. Bernard |
| LS198K | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/8/2010 | 29.5582 | -92.0936 | Not Determined | Not Determined |
| LS198P | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/6/2011 | 29.31039 | -91.05334 | Not Determined | Not Determined |
| LS198R | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/3/2010 | 29.5525 | -89.5649 | LA | Plaquemines |
| LS198U | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/3/2010 | 29.1568 | -90.2817 | LA | Lafourche |
| LS198X | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 | 30.1132 | -89.2422 | LA | St. Bernard |
| LS198Z | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/14/2010 | 29.2481 | -90.9368 | LA | Terrebonne |
| LS1990 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/14/2010 | 29.25644 | -90.92975 | LA | Terrebonne |
| LS1991 | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/17/2010 | 29.3332 | -90.6551 | Not Determined | Not Determined |
| LS1993 | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 | 29.3255 | -89.8694 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1995 | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/19/2010 | 29.5767 | -89.5365 | LA | Plaquemines |
| LS1997 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/11/2010 | 29.2522 | -90.65 | LA | Terrebonne |
| LS1998 | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/9/2010 | 29.56825 | -92.10054 | Not Determined | Not Determined |
| LS1999 | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 | 29.2416 | -90.0289 | LA | Jefferson |
| LS199A | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| LS19LI | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/18/2010 | 29.4897 | -89.9099 | LA | Plaquemines |
| LS19LJ | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/11/2010 | 29.8886 | -89.2914 | LA | St. Bernard |
| LS19LL | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/18/2010 | 29.5936 | -89.608 | LA | Plaquemines |
| LS19LM | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/26/2010 | 29.2663 | -90.2712 | LA | Lafourche |
| LS19LN | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/8/2010 | 29.5276 | -92.235 | Not Determined | Not Determined |
| LS19LO | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/11/2010 | 29.7951 | -89.3292 | LA | St. Bernard |
| LS19LP | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/1/2010 | 29.6351 | -92.0451 | LA | Iberia |
| LS19LQ | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/7/2010 | 29.146777 | -91.056539 | Not Determined | Not Determined |
| LS19LR | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 | 29.516 | -92.0456 | Not Determined | Not Determined |
| LS19LU | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/19/2010 | 29.665 | -89.5163 | LA | St. Bernard |
| LS19LX | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/5/2010 | 29.869 | -93.3441 | Not Determined | Not Determined |
| LS19LY | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 | 29.5637 | -92.0272 | LA | Iberia |
| LS19LZ | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/5/2010 | 30.0543 | -93.3124 | Not Determined | Not Determined |
| LS19M0 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/21/2010 | 29.33267 | -90.65431 | Not Determined | Not Determined |
| LS19M1 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/19/2010 | 29.6806 | -89.4839 | Not Determined | Not Determined |
| LS19M3 | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/8/2010 | 30.0983 | -89.4795 | Not Determined | Not Determined |
| LS19M7 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/11/2010 | 29.1336 | -90.7369 | LA | Terrebonne |
| LS19M8 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/13/2010 | 29.85613 | -93.38396 | Not Determined | Not Determined |
| LS19MA | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/10/2010 | 29.3331 | -90.65419 | Not Determined | Not Determined |
| LS19MB | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/27/2010 | 29.8664 | -93.3439 | Not Determined | Not Determined |
| LS19MC | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/27/2010 | 29.85015 | -93.3409 | Not Determined | Not Determined |
| LS19MD | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/14/2010 | 29.24551 | -91.05252 | LA | Terrebonne |
| LS19ME | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/14/2010 | 29.22349 | -90.91209 | LA | Terrebonne |
| LS19MF | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 | 29.594 | -89.6044 | LA | Plaquemines |
| LS19MG | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/8/2010 | 29.0469 | -89.2439 | LA | Plaquemines |
| LS19MH | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/11/2010 | 30.099 | -89.4781 | Not Determined | Not Determined |
| LS19MI | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/8/2010 | 30.1496 | -89.4659 | Not Determined | Not Determined |
| LS19MJ | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/27/2010 | 30.1501 | -89.4672 | Not Determined | Not Determined |
| LS19MK | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/13/2010 | 29.2969 | -89.6958 | LA | Plaquemines |
| LS19ML | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/14/2010 | 29.2178 | -90.8914 | LA | Terrebonne |
| LS19MN | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/7/2010 | 29.8305 | -89.4136 | LA | St. Bernard |
| LS1AJP | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/1/2010 | 30.10863 | -89.8084 | Not Determined | Not Determined |
| LS1AJQ | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| LS1AJR | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/8/2010 | 30.1457 | -89.3605 | Not Determined | Not Determined |
| LS1AJT | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/11/2010 | 29.5523 | -89.5645 | LA | Plaquemines |
| LS1AQI | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/18/2010 | 29.2455 | -90.743 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1AQN | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/28/2011 | 29.56884 | -92.1042 | Not Determined | Not Determined |
| LS1AQO | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/28/2011 | 29.5302 | -92.24132 | LA | Vermilion |
| LS1AQP | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/21/2011 | 29.30248 | -91.34039 | LA | Terrebonne |
| LS1AQQ | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/27/2011 | 30.05073 | -93.37529 | Not Determined | Not Determined |
| LS1AQR | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/28/2011 | 29.43675 | -89.53004 | LA | Plaquemines |
| LS1AQS | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/28/2011 | 29.59107 | -89.60291 | LA | Plaquemines |
| LS1AQT | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/5/2011 | 29.59421 | -89.59863 | LA | Plaquemines |
| LS1AQU | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/28/2011 | 29.79948 | -93.91399 | Not Determined | Not Determined |
| LS1AQV | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/5/2011 | 29.28599 | -90.46867 | LA | Terrebonne |
| LS1AQW | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/5/2011 | 30.00585 | -89.24634 | LA | St. Bernard |
| LS1AQX | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 | 29.56957 | -92.0342 | LA | Iberia |
| LS1AQY | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/19/2011 | 30.05022 | -93.37517 | Not Determined | Not Determined |
| LS1AQZ | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.28876 | -91.01041 | Not Determined | Not Determined |
| LS1AR0 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/20/2011 | 29.42734 | -89.84006 | LA | Plaquemines |
| LS1AR1 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/20/2011 | 29.32149 | -89.88116 | LA | Plaquemines |
| LS1AR2 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/20/2011 | 29.45179 | -89.93414 | LA | Plaquemines |
| LS1AR3 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/20/2011 | 29.49553 | -89.91142 | LA | Plaquemines |
| LS1AR4 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/20/2011 | 29.19653 | -90.9459 | LA | Terrebonne |
| LS1AR5 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 | 29.53352 | -92.05515 | Not Determined | Not Determined |
| LS19M4 | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 | 29.5637 | -92.0272 | LA | Iberia |
| LS199B | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/10/2010 | 29.8674 | -89.0342 | Not Determined | Not Determined |
| LS1AJX | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/11/2011 | 29.31584 | -90.55386 | LA | Terrebonne |
| LS1AJY | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/6/2010 | 29.60225 | -89.76935 | Not Determined | Not Determined |
| LS1AJZ | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/6/2010 | 29.60531 | -89.69315 | LA | Plaquemines |
| LS1AK4 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/11/2011 | 29.64967 | -89.52248 | LA | Plaquemines |
| LS1AK5 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/11/2011 | 29.64193 | -89.60329 | LA | Plaquemines |
| LS1AK7 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/11/2011 | 29.78839 | -89.82342 | Not Determined | Not Determined |
| LS1AK8 | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 | 29.1658 | -90.7801 | LA | Terrebonne |
| LS1AK9 | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/3/2010 | 29.2145 | -91.1262 | LA | Terrebonne |
| LS1AKA | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 | 30.0568 | -93.3057 | Not Determined | Not Determined |
| LS1AKH | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/10/2011 | 29.27632 | -90.91042 | LA | Terrebonne |
| LS1AKI | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/10/2011 | 29.48739 | -89.91161 | LA | Plaquemines |
| LS1AKJ | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/5/2011 | 30.12234 | -89.72091 | LA | Orleans |
| LS1AKX | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/18/2010 | 29.3526 | -90.7628 | Not Determined | Not Determined |
| LS1AQL | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 | 29.4442 | -91.7302 | Not Determined | Not Determined |
| LS1AQM | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/18/2010 | 29.2532 | -90.839 | LA | Terrebonne |
| LS1BTK | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/20/2011 | 29.27793 | -90.91714 | LA | Terrebonne |
| LS1BTL | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/20/2011 | 29.27793 | -90.91714 | LA | Terrebonne |
| LS1BTM | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/28/2011 | 29.22733 | -90.04221 | LA | Jefferson |
| LS1BTN | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/27/2011 | 29.27866 | -90.41521 | LA | Lafourche |
| LS1BTO | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/29/2011 | 29.05723 | -90.86736 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1BTQ | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 | 29.6431 | -89.6106 | LA | Plaquemines |
| LS1BTR | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/6/2011 | 29.55953 | -90.02468 | LA | Jefferson |
| LS1BTS | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/5/2011 | 29.59943 | -91.7844 | LA | Iberia |
| LS1BTT | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/6/2011 | 29.44321 | -91.72703 | Not Determined | Not Determined |
| LS1BTU | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 | 29.6431 | -89.6106 | LA | Plaquemines |
| LS1BTV | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/5/2011 | 29.60008 | -91.60593 | Not Determined | Not Determined |
| LS1BTW | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/27/2011 | 29.14797 | -90.25894 | LA | Lafourche |
| LS1BTX | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.26406 | -90.91571 | LA | Terrebonne |
| LS1BTY | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/28/2011 | 29.05224 | -90.73617 | LA | Terrebonne |
| LS1BTZ | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/22/2011 | 29.53984 | -89.3933 | Not Determined | Not Determined |
| LS1BU0 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.26406 | -90.91571 | LA | Terrebonne |
| LS1BU1 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.25553 | -90.94183 | LA | Terrebonne |
| LS1BU2 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/24/2011 | 29.16852 | -90.08107 | LA | Lafourche/Jefferson |
| LS1BU3 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/28/2011 | 29.05224 | -90.73617 | LA | Terrebonne |
| LS1BU4 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/24/2011 | 29.93184 | -89.28687 | LA | St. Bernard |
| LS1BU5 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/28/2011 | 29.78667 | -93.91132 | Not Determined | Not Determined |
| LS1BU6 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/5/2011 | 29.60008 | -91.60593 | Not Determined | Not Determined |
| LS1BU7 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/5/2011 | 29.25334 | -90.57489 | LA | Terrebonne |
| LS1BU8 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.25553 | -90.94183 | LA | Terrebonne |
| LS1BU9 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/16/2011 | 29.74199 | -89.35876 | LA | St. Bernard |
| LS1BUA | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.25103 | -91.01539 | Not Determined | Not Determined |
| LS1BUB | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/27/2011 | 29.60094 | -91.77792 | LA | Iberia |
| LS1BUC | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.27688 | -90.91506 | LA | Terrebonne |
| LS1BUD | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/29/2011 | 29.05049 | -90.92162 | LA | Terrebonne |
| LS1BUE | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/27/2011 | 29.64958 | -89.52229 | LA | Plaquemines |
| LS1BUF | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/28/2011 | 29.99657 | -93.758 | Not Determined | Not Determined |
| LS1BUG | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/27/2011 | 29.50327 | -89.5372 | LA | Plaquemines |
| LS1BUH | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/6/2011 | 29.05247 | -90.70699 | LA | Terrebonne |
| LS1BUI | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/16/2011 | 29.87953 | -89.30652 | LA | St. Bernard |
| LS1BUJ | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/29/2011 | 29.05049 | -90.92162 | LA | Terrebonne |
| LS1BUK | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/15/2011 | 30.11573 | -89.24465 | LA | St. Bernard |
| LS1BUL | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/15/2011 | 30.11573 | -89.24465 | LA | St. Bernard |
| LS1BUM | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.25103 | -91.01539 | Not Determined | Not Determined |
| LS1BUN | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/15/2011 | 29.9735 | -93.27541 | Not Determined | Not Determined |
| LS1BUO | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/15/2011 | 29.9735 | -93.27541 | Not Determined | Not Determined |
| LS1BUP | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/16/2011 | 29.66865 | -92.1572 | Not Determined | Not Determined |
| LS1BUQ | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/15/2011 | 29.83825 | -93.37082 | Not Determined | Not Determined |
| LS1BUR | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/16/2011 | 29.66865 | -92.1572 | Not Determined | Not Determined |
| LS1BUS | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/15/2011 | 29.88129 | -93.38289 | Not Determined | Not Determined |
| LS1BUT | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/16/2011 | 29.03331 | -90.75818 | LA | Terrebonne |
| LS1BUU | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/27/2011 | 29.8576 | -93.24638 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1C3W | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 | 29.848 | -93.80563 | Not Determined | Not Determined |
| LS1C3Y | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.57588 | -91.79283 | LA | Iberia |
| LS1C4T | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 | 29.79255 | -93.91667 | Not Determined | Not Determined |
| LS1C4Y | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.43702 | -91.72797 | Not Determined | Not Determined |
| LS1C59 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 | 29.47428 | -91.82127 | LA | Iberia |
| LS1C5Q | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/23/2011 | 30.1596 | -89.4233 | LA | St. Bernard |
| LS1C5S | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/10/2011 | 29.29513 | -90.46763 | LA | Terrebonne |
| LS1C5T | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/10/2011 | 29.48739 | -89.91161 | LA | Plaquemines |
| LS1C5U | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/9/2011 | 29.20255 | -90.59646 | Not Determined | Not Determined |
| LS1C5V | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/11/2011 | 29.4685 | -89.91152 | LA | Plaquemines |
| LS1C5W | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/18/2011 | 29.65354 | -89.36327 | LA | St. Bernard |
| LS1C5X | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/10/2011 | 29.25255 | -90.94114 | LA | Terrebonne |
| LS1C5Y | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 | 29.99749 | -93.75618 | Not Determined | Not Determined |
| LS1C5Z | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 | 29.79255 | -93.91667 | Not Determined | Not Determined |
| LS1C60 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 | 29.77838 | -93.90592 | Not Determined | Not Determined |
| LS1C61 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 | 29.82913 | -89.42102 | LA | St. Bernard |
| LS1C62 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.19547 | -90.94582 | LA | Terrebonne |
| LS1C63 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.25103 | -91.01539 | Not Determined | Not Determined |
| LS1C64 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/18/2010 | 29.5936 | -89.608 | LA | Plaquemines |
| LS1C65 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/5/2010 | 30.01563 | -93.33093 | Not Determined | Not Determined |
| LS1C67 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/5/2010 | 29.5955 | -91.7778 | LA | Iberia |
| LS1C68 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/16/2011 | 29.44613 | -89.52469 | LA | Plaquemines |
| LS1C6A | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.44594 | -89.52737 | LA | Plaquemines |
| LS1C6B | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.44673 | -89.93454 | LA | Plaquemines |
| LS1C6C | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.48766 | -89.90979 | LA | Plaquemines |
| LS1C6D | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.5352 | -91.87006 | Not Determined | Not Determined |
| LS1C6E | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/23/2011 | 29.15461 | -90.25943 | LA | Lafourche |
| LS1C6F | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/23/2011 | 29.32731 | -90.34701 | LA | Lafourche |
| LS1C6G | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/1/2011 | 29.52101 | -92.24912 | Not Determined | Not Determined |
| LS1C6H | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/1/2011 | 29.56325 | -92.16313 | Not Determined | Not Determined |
| LS1C6I | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/1/2011 | 30.07497 | -89.46593 | LA | St. Bernard |
| LS1C6J | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/3/2011 | 29.88046 | -89.22645 | LA | St. Bernard |
| LS1C6K | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/6/2011 | 29.52617 | -91.87218 | Not Determined | Not Determined |
| LS1C6L | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 | 29.87086 | -93.34347 | Not Determined | Not Determined |
| LS1C6M | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 | 29.7309 | -93.35526 | Not Determined | Not Determined |
| LS1C6N | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.31327 | -90.53397 | LA | Terrebonne |
| LS1C6O | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/18/2011 | 29.99969 | -89.2383 | LA | St. Bernard |
| LS1C6Q | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/10/2011 | 29.27636 | -90.41315 | LA | Lafourche |
| LS1C6R | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/14/2010 | 29.4233 | -89.9448 | Not Determined | Not Determined |
| LS1C6T | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/10/2011 | 29.17174 | -90.93567 | LA | Terrebonne |
| LS1C6U | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/9/2011 | 29.07682 | -90.82758 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1C6V | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/11/2011 | 30.14346 | -89.62925 | LA | St. Bernard |
| LS1C6W | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/18/2011 | 29.29295 | -90.46994 | LA | Terrebonne |
| LS1C6X | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/23/2011 | 30.14343 | -89.62988 | LA | St. Bernard |
| LS1C7G | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/13/2010 | 29.1684 | -90.9399 | LA | Terrebonne |
| LS1C7H | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/19/2010 | 29.8959 | -89.6505 | Not Determined | Not Determined |
| LS1C7I | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/11/2010 | 29.1336 | -90.7369 | LA | Terrebonne |
| LS1C7J | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/6/2010 | 30.10834 | -89.67656 | LA | St. Bernard |
| LS1C7K | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/8/2010 | 29.0469 | -89.2439 | LA | Plaquemines |
| LS1C7L | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/11/2010 | 29.5273 | -90.0825 | LA | Jefferson |
| LS1C7M | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/5/2010 | 29.861 | -93.2417 | Not Determined | Not Determined |
| LS1C7N | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/6/2010 | 29.5934 | -89.6065 | LA | Plaquemines |
| LS1C7O | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/18/2010 | 29.8783 | -89.2913 | LA | St. Bernard |
| LS1C7P | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/11/2010 | 29.05157 | -90.70963 | LA | Terrebonne |
| LS14Z2 | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/9/2010 | 29.8806 | -89.2979 | LA | St. Bernard |
| LS14Z4 | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 | 29.17 | -90.8423 | LA | Terrebonne |
| LS19LK | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/14/2010 | 29.328 | -89.8735 | LA | Plaquemines |
| LS1AJU | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/9/2011 | 29.21528 | -90.68481 | LA | Terrebonne |
| LS1AJV | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/9/2010 | 29.4667 | -89.91341 | LA | Plaquemines |
| LS1AJW | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/9/2011 | 29.11 | -90.6987 | LA | Terrebonne |
| LS1AK0 | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 | 29.4442 | -91.7302 | Not Determined | Not Determined |
| LS1AK1 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/11/2011 | 29.31584 | -90.55386 | LA | Terrebonne |
| LS1AK3 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/11/2011 | 29.4685 | -89.91152 | LA | Plaquemines |
| LS1AK6 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/9/2011 | 29.254 | -90.57976 | LA | Terrebonne |
| LS1AKB | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 | 29.1158 | -90.7151 | LA | Terrebonne |
| LS1AKC | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/3/2010 | 29.2827 | -90.5252 | Not Determined | Not Determined |
| LS1AKE | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/6/2011 | 29.22741 | -90.04139 | LA | Jefferson |
| LS1AKF | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/5/2011 | 30.18688 | -89.52962 | MS | Hancock |
| LS1AKG | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/10/2011 | 29.27632 | -90.91042 | LA | Terrebonne |
| LS1AKK | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/3/2010 | 29.9058 | -89.5923 | Not Determined | Not Determined |
| LS1AKL | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 | 29.0489 | -90.707 | LA | Terrebonne |
| LS1AKM | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/3/2010 | 29.5296 | -92.2645 | LA | Vermilion |
| LS1AKO | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/5/2011 | 30.12234 | -89.72091 | LA | Orleans |
| LS1AKQ | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/15/2010 | 29.2497 | -90.6513 | LA | Terrebonne |
| LS1AKR | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/9/2011 | 29.31123 | -89.93616 | Not Determined | Not Determined |
| LS1AKT | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/3/2010 | 29.922 | -93.7649 | Not Determined | Not Determined |
| LS1AKV | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 | 29.4396 | -91.8199 | Not Determined | Not Determined |
| LS1AKW | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/14/2010 | 29.4233 | -89.9448 | Not Determined | Not Determined |
| LS1AKZ | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 | 29.4716 | -91.8115 | LA | Iberia |
| LS1AQK | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/9/2010 | 29.4764 | -89.77743 | LA | Plaquemines |
| LS1C3X | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 | 29.20867 | -90.12062 | LA | Lafourche |
| LS1C48 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 | 29.47428 | -91.82127 | LA | Iberia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1C4G | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 | 29.91218 | -89.41447 | LA | St. Bernard |
| LS1C4L | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 | 29.23879 | -89.95819 | LA | Jefferson |
| LS1C4M | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 30.16598 | -89.75197 | LA | Orleans |
| LS1C4W | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 | 29.86676 | -89.34411 | LA | St. Bernard |
| LS1C4X | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 | 29.23659 | -90.02332 | LA | Jefferson |
| LS1C5A | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.42332 | -89.95244 | Not Determined | Not Determined |
| LS1C5L | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 | 29.99749 | -93.75618 | Not Determined | Not Determined |
| LS1C4H | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 | 29.77838 | -93.90592 | Not Determined | Not Determined |
| LS14X6 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/21/2011 | 29.58889 | -91.76462 | LA | Iberia |
| LS14X7 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/21/2011 | 30.14608 | -93.32323 | Not Determined | Not Determined |
| LS14X8 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/22/2011 | 29.84266 | -93.30148 | Not Determined | Not Determined |
| LS14X9 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/25/2011 | 29.23773 | -90.02125 | LA | Jefferson |
| LS14XA | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/25/2011 | 29.36842 | -90.06164 | LA | Jefferson |
| LS14XB | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/25/2011 | 29.98652 | -89.87695 | Not Determined | Not Determined |
| LS14XC | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/25/2011 | 29.92177 | -89.64837 | Not Determined | Not Determined |
| LS14XD | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 | 29.33244 | -90.3443 | LA | Lafourche |
| LS14XE | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 | 29.37117 | -90.31966 | Not Determined | Not Determined |
| LS14XF | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 | 29.72101 | -89.63577 | LA | St. Bernard |
| LS14XG | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 | 29.63826 | -89.52151 | LA | Plaquemines |
| LS14XH | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 | 29.59224 | -89.6032 | LA | Plaquemines |
| LS14XI | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 | 29.59224 | -89.6032 | LA | Plaquemines |
| LS14XJ | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/27/2011 | 29.68081 | -89.45088 | LA | St. Bernard |
| LS14XK | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/27/2011 | 29.68081 | -89.45088 | LA | St. Bernard |
| LS14XL | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/27/2011 | 29.2861 | -89.93476 | LA | Jefferson |
| LS14XM | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/27/2011 | 29.74273 | -89.35701 | LA | St. Bernard |
| LS14XN | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/27/2011 | 29.2861 | -89.93476 | LA | Jefferson |
| LS14XR | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/27/2011 | 29.29583 | -89.69372 | LA | Plaquemines |
| LS14XS | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/27/2011 | 29.85712 | -93.24644 | Not Determined | Not Determined |
| LS14XT | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/27/2011 | 29.2861 | -89.93476 | LA | Jefferson |
| LS14YU | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/25/2010 | 29.1088 | -90.2473 | LA | Lafourche |
| LS14YV | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/16/2010 | 29.3005 | -91.067 | Not Determined | Not Determined |
| LS14Z0 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/25/2010 | 29.1088 | -90.2473 | LA | Lafourche |
| LS14Z1 | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/10/2010 | 29.3331 | -90.65419 | Not Determined | Not Determined |
| LS14Z5 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/26/2010 | 29.8427 | -89.608 | Not Determined | Not Determined |
| LS198T | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| LS198V | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/5/2010 | 29.869 | -93.3441 | Not Determined | Not Determined |
| LS19ET | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/1/2011 | 30.16537 | -89.43589 | Not Determined | Not Determined |
| LS19EV | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 | 29.4452 | -91.8147 | Not Determined | Not Determined |
| LS19EW | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/8/2010 | 29.53355 | -89.9213 | LA | Plaquemines |
| LS19EX | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/6/2011 | 29.48512 | -91.76975 | LA | Iberia |
| LS19EZ | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/18/2010 | 29.4187 | -89.9479 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS19F0 | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/1/2010 | 29.6643 | -91.9317 | Not Determined | Not Determined |
| LS19F1 | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 | 29.516 | -92.0456 | Not Determined | Not Determined |
| LS19F2 | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/18/2010 | 29.6852 | -89.6897 | LA | Plaquemines |
| LS19F3 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 | 29.69733 | -89.7103 | Not Determined | Not Determined |
| LS19F4 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 | 29.69733 | -89.7103 | Not Determined | Not Determined |
| LS19F5 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 | 29.15687 | -90.28178 | LA | Lafourche |
| LS19I0 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 | 29.09218 | -90.24577 | LA | Lafourche |
| LS19I1 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/11/2011 | 29.06726 | -90.83194 | LA | Terrebonne |
| LS19I2 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 | 29.15687 | -90.28178 | LA | Lafourche |
| LS19I3 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/12/2011 | 29.8225 | -93.84058 | Not Determined | Not Determined |
| LS19I4 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/11/2011 | 30.03609 | -89.41998 | LA | St. Bernard |
| LS19I5 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/11/2011 | 29.47488 | -91.82304 | LA | Iberia |
| LS19I6 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/11/2011 | 29.06726 | -90.83194 | LA | Terrebonne |
| LS19I7 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/12/2011 | 29.18558 | -90.69114 | LA | Terrebonne |
| LS19I8 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 | 29.15687 | -90.28178 | LA | Lafourche |
| LS19I9 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/11/2011 | 29.22656 | -90.04189 | LA | Jefferson |
| LS19IA | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/12/2011 | 29.8099 | -93.87861 | Not Determined | Not Determined |
| LS19IB | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/11/2011 | 29.70021 | -89.69992 | Not Determined | Not Determined |
| LS19IC | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/12/2011 | 29.8225 | -93.84058 | Not Determined | Not Determined |
| LS19ID | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/12/2011 | 29.8225 | -93.84058 | Not Determined | Not Determined |
| LS19IE | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/12/2011 | 29.56061 | -90.02492 | LA | Jefferson |
| LS19IF | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 | 29.99679 | -93.75764 | Not Determined | Not Determined |
| LS19IG | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/28/2011 | 29.87407 | -89.32363 | LA | St. Bernard |
| LS19IH | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 | 29.72863 | -91.76078 | Not Determined | Not Determined |
| LS19II | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 | 29.78699 | -93.90894 | Not Determined | Not Determined |
| LS19IJ | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/19/2011 | 29.28537 | -89.93526 | LA | Jefferson |
| LS19IK | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 | 30.03576 | -89.41967 | LA | St. Bernard |
| LS19IL | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/3/2011 | 30.00069 | -93.74727 | Not Determined | Not Determined |
| LS19IM | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/2/2011 | 30.01525 | -93.26962 | Not Determined | Not Determined |
| LS19IN | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/2/2011 | 29.2662 | -91.203 | Not Determined | Not Determined |
| LS19IO | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/3/2011 | 29.25407 | -91.03157 | LA | Terrebonne |
| LS19IP | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/1/2011 | 29.1471 | -90.26354 | LA | Lafourche |
| LS19IQ | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/28/2011 | 29.50813 | -92.06029 | Not Determined | Not Determined |
| LS19IR | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/5/2011 | 29.84584 | -93.25545 | Not Determined | Not Determined |
| LS19IS | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/5/2011 | 29.97124 | -93.27718 | Not Determined | Not Determined |
| LS19IT | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/5/2011 | 29.97124 | -93.27718 | Not Determined | Not Determined |
| LS19IU | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/4/2011 | 29.27637 | -90.91037 | LA | Terrebonne |
| LS19IV | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/3/2011 | 29.78845 | -89.82608 | Not Determined | Not Determined |
| LS19IW | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/4/2011 | 29.16637 | -90.93894 | LA | Terrebonne |
| LS19IX | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/4/2011 | 29.4909 | -89.63529 | LA | Plaquemines |
| LS19IY | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/19/2011 | 29.28537 | -89.93526 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS19IZ | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/4/2011 | 29.94805 | -93.75778 | Not Determined | Not Determined |
| LS19J0 | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/4/2011 | 29.4909 | -89.63529 | LA | Plaquemines |
| LS19J1 | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/5/2011 | 29.88116 | -93.38261 | Not Determined | Not Determined |
| LS19J2 | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/5/2011 | 29.97124 | -93.27718 | Not Determined | Not Determined |
| LS19J3 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/20/2011 | 29.05369 | -90.86633 | LA | Terrebonne |
| LS19J4 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/20/2011 | 29.05369 | -90.86633 | LA | Terrebonne |
| LS19J5 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/20/2011 | 29.06326 | -90.95187 | LA | Terrebonne |
| LS19J6 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/20/2011 | 29.06326 | -90.95187 | LA | Terrebonne |
| LS19J7 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/19/2011 | 29.27318 | -90.41487 | LA | Lafourche |
| LS19J8 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/19/2011 | 29.28537 | -89.93526 | LA | Jefferson |
| LS19J9 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/20/2011 | 29.27579 | -89.93378 | LA | Jefferson |
| LS19JA | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/20/2011 | 29.24563 | -89.96345 | LA | Jefferson |
| LS19JB | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/20/2011 | 29.15829 | -90.28072 | LA | Lafourche |
| LS19JC | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/20/2011 | 29.15829 | -90.28072 | LA | Lafourche |
| LS19JD | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/20/2011 | 29.09221 | -90.24553 | LA | Lafourche |
| LS19JE | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/20/2011 | 29.09221 | -90.24553 | LA | Lafourche |
| LS19M5 | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/8/2010 | 30.1496 | -89.4659 | Not Determined | Not Determined |
| LS1AHO | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 | 29.64327 | -89.59601 | LA | Plaquemines |
| LS1AHP | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 | 29.74799 | -93.36117 | Not Determined | Not Determined |
| LS1AHQ | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/6/2011 | 29.66751 | -91.93125 | Not Determined | Not Determined |
| LS1AHS | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/26/2011 | 30.10745 | -89.67809 | LA | St. Bernard |
| LS1AHT | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/17/2011 | 29.1066 | -90.69808 | Not Determined | Not Determined |
| LS1AHU | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/16/2011 | 29.44613 | -89.52469 | LA | Plaquemines |
| LS1AHV | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/16/2011 | 29.23857 | -90.0195 | LA | Jefferson |
| LS1AHX | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/1/2010 | 29.63511 | -92.04512 | LA | Iberia |
| LS1AHY | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/8/2010 | 29.05774 | -90.858775 | LA | Terrebonne |
| LS1AHZ | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/27/2010 | 29.66187 | -92.13358 | LA | Vermillion |
| LS1AI0 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 | 29.47409 | -91.82156 | LA | Iberia |
| LS1AI1 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 | 29.85323 | -93.29377 | Not Determined | Not Determined |
| LS1AI2 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/6/2011 | 29.26002 | -90.92038 | LA | Terrebonne |
| LS1AI3 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/7/2011 | 29.24728 | -89.95939 | LA | Jefferson |
| LS1AI4 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/25/2011 | 29.72641 | -92.10845 | LA | Vermilion |
| LS1AI5 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/18/2011 | 29.53937 | -89.31629 | Not Determined | Not Determined |
| LS1AI6 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/18/2011 | 29.05712 | -90.86676 | LA | Terrebonne |
| LS1AI7 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/17/2011 | 29.27114 | -89.93946 | LA | Jefferson |
| LS1AI8 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/27/2010 | 30.01611 | -93.33081 | Not Determined | Not Determined |
| LS1AIA | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/9/2010 | 29.7897 | -91.8498 | LA | Iberia |
| LS1AIB | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/10/2010 | 29.3331 | -90.65419 | Not Determined | Not Determined |
| LS1AIC | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 | 29.25085 | -90.01366 | LA | Jefferson |
| LS1AID | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 | 29.87086 | -93.34347 | Not Determined | Not Determined |
| LS1AIE | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/6/2011 | 29.26002 | -90.92038 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1AIF | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/1/2011 | 29.05142 | -90.86126 | LA | Terrebonne |
| LS1AIG | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/26/2011 | 30.01974 | -89.84514 | Not Determined | Not Determined |
| LS1AIH | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/18/2011 | 29.53937 | -89.31629 | Not Determined | Not Determined |
| LS1AII | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/19/2011 | 29.60661 | -89.69156 | LA | Plaquemines |
| LS1AIJ | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/17/2011 | 30.0092 | -89.85382 | Not Determined | Not Determined |
| LS1AIK | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/11/2011 | 29.3336 | -90.65351 | Not Determined | Not Determined |
| LS1AIL | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/9/2010 | 29.747 | -91.8628 | LA | Iberia |
| LS1AIM | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/1/2010 | 29.63138 | -92.11115 | LA | Vermilion |
| LS1AIN | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/3/2010 | 30.1101 | -89.6726 | LA | St. Bernard |
| LS1AIO | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 | 29.22797 | -90.03997 | LA | Jefferson |
| LS1AIP | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 | 29.7309 | -93.35526 | Not Determined | Not Determined |
| LS1AIQ | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/6/2011 | 30.03021 | -89.41422 | LA | St. Bernard |
| LS1AIR | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/7/2011 | 30.31425 | -90.23907 | Not Determined | Not Determined |
| LS1AIS | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/27/2011 | 29.86481 | -89.03503 | Not Determined | Not Determined |
| LS1AIT | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/24/2011 | 29.15838 | -90.28069 | LA | Lafourche |
| LS1AIU | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/18/2011 | 29.06289 | -90.95015 | LA | Terrebonne |
| LS1AIV | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/16/2011 | 29.44613 | -89.52469 | LA | Plaquemines |
| LS1AIW | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/11/2011 | 30.14346 | -89.62925 | LA | St. Bernard |
| LS1AIY | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 | 29.6378 | -89.5233 | LA | Plaquemines |
| LS1AIZ | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/1/2010 | 29.66956 | -91.93965 | Not Determined | Not Determined |
| LS1AJ0 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 | 29.16942 | -91.05321 | Not Determined | Not Determined |
| LS1AJ1 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 | 29.47409 | -91.82156 | LA | Iberia |
| LS1AJ2 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/6/2011 | 29.99602 | -89.24503 | LA | St. Bernard |
| LS1AJ3 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/6/2011 | 29.44478 | -90.05893 | LA | Jefferson |
| LS1AJ4 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/25/2011 | 29.66449 | -91.93448 | Not Determined | Not Determined |
| LS1AJ5 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/18/2011 | 29.53937 | -89.31629 | Not Determined | Not Determined |
| LS1AJ6 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/18/2011 | 29.06289 | -90.95015 | LA | Terrebonne |
| LS1AJ7 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/17/2011 | 29.3706 | -90.0623 | LA | Jefferson |
| LS1AJ8 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/11/2011 | 29.3336 | -90.65351 | Not Determined | Not Determined |
| LS1AJ9 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/26/2010 | 29.364 | -90.2859 | Not Determined | Not Determined |
| LS1AJA | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/25/2010 | 29.1433 | -90.2589 | LA | Lafourche |
| LS1AJB | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/25/2010 | 30.0789 | -89.4826 | LA | St. Bernard |
| LS1AJC | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 | 29.24234 | -91.27625 | LA | Terrebonne |
| LS1AJD | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/8/2011 | 29.47409 | -91.82156 | LA | Iberia |
| LS1AJE | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/2/2011 | 29.43419 | -91.73186 | Not Determined | Not Determined |
| LS1AJF | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/6/2011 | 29.52617 | -91.87218 | Not Determined | Not Determined |
| LS1AJG | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/1/2011 | 29.06203 | -90.95235 | LA | Terrebonne |
| LS1AJH | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/26/2011 | 30.10745 | -89.67809 | LA | St. Bernard |
| LS1AJI | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/17/2011 | 29.19086 | -90.59655 | LA | Terrebonne |
| LS1AJJ | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/24/2011 | 29.11082 | -90.24335 | LA | Lafourche |
| LS1AJK | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/17/2011 | 30.11048 | -89.67397 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1AJM | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/10/2010 | 29.4144 | -90.62694 | Not Determined | Not Determined |
| LS1AJN | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 | 29.3716 | -90.3273 | Not Determined | Not Determined |
| LS1AKD | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 | 29.1158 | -90.7151 | LA | Terrebonne |
| LS1AKN | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/16/2010 | 29.43809 | -90.0594 | LA | Jefferson |
| LS1AQJ | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/9/2011 | 29.21528 | -90.68481 | LA | Terrebonne |
| LS1BUV | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/4/2010 | 29.2451 | -90.7432 | Not Determined | Not Determined |
| LS1BUW | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/12/2010 | 29.7412 | -89.5523 | LA | St. Bernard |
| LS1BUX | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/18/2010 | 29.9745 | -89.2789 | LA | St. Bernard |
| LS1BUY | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/19/2010 | 30.1426 | -89.6277 | LA | St. Bernard |
| LS1BUZ | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/19/2010 | 30.1426 | -89.6277 | LA | St. Bernard |
| LS1BV0 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/13/2010 | 29.2774 | -90.9103 | LA | Terrebonne |
| LS1BV1 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/13/2010 | 29.2212 | -89.4846 | LA | Plaquemines |
| LS1BV2 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/13/2010 | 30.0782 | -89.4841 | LA | St. Bernard |
| LS1BV3 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/5/2010 | 29.7596 | -89.6453 | LA | St. Bernard |
| LS1BV4 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/7/2010 | 29.4138 | -89.6614 | Not Determined | Not Determined |
| LS1BV5 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/4/2010 | 29.3698 | -90.0609 | LA | Jefferson |
| LS1BV6 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/7/2010 | 29.1099 | -90.2454 | LA | Lafourche |
| LS1BV7 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/5/2010 | 29.8026 | -89.6409 | Not Determined | Not Determined |
| LS1BV8 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/12/2010 | 29.3711 | -90.0422 | LA | Jefferson |
| LS1BV9 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/5/2010 | 30.01563 | -93.33093 | Not Determined | Not Determined |
| LS1BVA | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/18/2010 | 29.9745 | -89.2789 | LA | St. Bernard |
| LS1BVB | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| LS1BVC | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/19/2010 | 29.8596 | -93.2421 | Not Determined | Not Determined |
| LS1BVD | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/19/2010 | 29.73 | -89.608333 | LA | St. Bernard |
| LS1BVE | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/19/2010 | 30.0097 | -93.3007 | Not Determined | Not Determined |
| LS1BVF | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/6/2010 | 30.10834 | -89.67656 | LA | St. Bernard |
| LS1BVG | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/18/2010 | 29.8783 | -89.2913 | LA | St. Bernard |
| LS1BVH | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/18/2010 | 29.8678 | -89.2269 | Not Determined | Not Determined |
| LS1BVI | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/4/2010 | 29.2451 | -90.7432 | Not Determined | Not Determined |
| LS1BVJ | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/7/2010 | 29.4712 | -89.7788 | LA | Plaquemines |
| LS1C46 | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/18/2010 | 29.6852 | -89.6897 | LA | Plaquemines |
| LS1C49 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.44594 | -89.52737 | LA | Plaquemines |
| LS1C5M | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.56235 | -90.02539 | LA | Jefferson |
| LS1C5R | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/23/2011 | 30.1596 | -89.4233 | LA | St. Bernard |
| LS1C66 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/9/2011 | 29.59803 | -89.61059 | LA | Plaquemines |
| LS1C69 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.44594 | -89.52737 | LA | Plaquemines |
| LS1C73 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 | 29.59224 | -89.6032 | LA | Plaquemines |
| LS1C4U | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 | 29.17 | -90.8423 | LA | Terrebonne |
| LS1C47 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/26/2010 | 29.2663 | -90.2712 | LA | Lafourche |
| LS2HLR | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/4/2010 | 29.281917 | -90.524556 | Not Determined | Not Determined |
| LS1A07 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/24/2011 | 29.93184 | -89.28687 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1A09 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/25/2011 | 29.28852 | -90.47172 | LA | Terrebonne |
| LS1A0D | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/15/2011 | 30.11573 | -89.24465 | LA | St. Bernard |
| LS1A0E | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/21/2011 | 29.16411 | -90.95971 | Not Determined | Not Determined |
| LS1A0F | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 | 29.56757 | -92.1662 | LA | Vermilion |
| LS1A0J | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/15/2011 | 30.11573 | -89.24465 | LA | St. Bernard |
| LS1A0L | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/9/2011 | 29.31123 | -89.93616 | Not Determined | Not Determined |
| LS1A0P | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.25103 | -91.01539 | Not Determined | Not Determined |
| LS1A0R | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/10/2011 | 29.48739 | -89.91161 | LA | Plaquemines |
| LS1A0S | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/10/2011 | 29.29513 | -90.46763 | LA | Terrebonne |
| LS1A41 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 | 29.848 | -93.80563 | Not Determined | Not Determined |
| LS1A42 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 | 29.56957 | -92.0342 | LA | Iberia |
| LS1A43 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/10/2011 | 29.27636 | -90.41315 | LA | Lafourche |
| LS1A44 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.28919 | -90.46633 | LA | Terrebonne |
| LS1A47 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/29/2011 | 29.05723 | -90.86736 | LA | Terrebonne |
| LS1A48 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.19547 | -90.94582 | LA | Terrebonne |
| LS1A49 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/16/2011 | 29.21124 | -90.11022 | LA | Lafourche |
| LS1A4A | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 | 29.27495 | -89.9343 | LA | Jefferson |
| LS1A4D | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.27688 | -90.91506 | LA | Terrebonne |
| LS1A4E | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/12/2011 | 29.8225 | -93.84058 | Not Determined | Not Determined |
| LS1A4F | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/27/2011 | 29.87498 | -89.22665 | LA | St. Bernard |
| LS1A4G | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.44594 | -89.52737 | LA | Plaquemines |
| LS1A4J | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/27/2011 | 29.14797 | -90.25894 | LA | Lafourche |
| LS1A4L | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/19/2011 | 29.49081 | -89.90932 | LA | Plaquemines |
| LS1A4M | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/23/2011 | 29.15461 | -90.25943 | LA | Lafourche |
| LS1A4P | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/5/2011 | 30.12641 | -89.24491 | LA | St. Bernard |
| LS1A4Q | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/12/2011 | 29.8099 | -93.87861 | Not Determined | Not Determined |
| LS1A4R | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/16/2011 | 29.44613 | -89.52469 | LA | Plaquemines |
| LS1A4S | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/17/2011 | 29.19086 | -90.59655 | LA | Terrebonne |
| LS1A4V | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/7/2011 | 29.53044 | -92.30112 | LA | Vermilion |
| LS1A4W | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/14/2011 | 30.12821 | -89.22953 | LA | St. Bernard |
| LS1A4X | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/2/2011 | 30.16988 | -89.7493 | LA | Orleans |
| LS1A4Y | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/1/2011 | 30.11807 | -89.2385 | LA | St. Bernard |
| LS1A51 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/20/2011 | 29.49553 | -89.91142 | LA | Plaquemines |
| LS1A52 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/20/2011 | 29.25154 | -91.01502 | Not Determined | Not Determined |
| LS1A54 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/1/2011 | 29.57151 | -92.03113 | LA | Iberia |
| LS1AAH | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/20/2011 | 29.19653 | -90.9459 | LA | Terrebonne |
| LS1ADI | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.28876 | -91.01041 | Not Determined | Not Determined |
| LS1ADK | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/14/2011 | 29.58486 | -92.04665 | LA | Iberia |
| LS1C3T | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/3/2010 | 29.5741 | -92.0322 | LA | Iberia |
| LS1C3V | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/21/2010 | 29.64345 | -89.52182 | LA | Plaquemines |
| LS1C45 | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/9/2010 | 29.23058 | -90.97173 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1C4I | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 | 29.3716 | -90.3273 | Not Determined | Not Determined |
| LS1C6Y | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/11/2010 | 29.3354 | -91.0563 | Not Determined | Not Determined |
| LS1C6Z | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/13/2011 | 29.5869 | -89.60771 | LA | Plaquemines |
| LS1C70 | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/17/2010 | 29.516 | -92.0456 | Not Determined | Not Determined |
| LS1C71 | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/4/2011 | 29.4909 | -89.63529 | LA | Plaquemines |
| LS1C72 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 | 29.72101 | -89.63577 | LA | St. Bernard |
| LS1C74 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/28/2011 | 29.56527 | -92.02744 | LA | Iberia |
| LS1C75 | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/4/2011 | 29.79948 | -93.91399 | Not Determined | Not Determined |
| LS1C76 | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/3/2011 | 29.84738 | -93.80563 | Not Determined | Not Determined |
| LS1C77 | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 | 29.84965 | -93.80537 | Not Determined | Not Determined |
| LS1C78 | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/3/2011 | 29.78149 | -93.91022 | Not Determined | Not Determined |
| LS1C79 | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/4/2011 | 29.79948 | -93.91399 | Not Determined | Not Determined |
| LS1C7A | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 | 30.1259 | -89.24565 | LA | St. Bernard |
| LS1C7B | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 | 29.63826 | -89.52151 | LA | Plaquemines |
| LS1C7C | 20 Milliliter Glass Amber | TA - Animal Tissue | 8/4/2011 | 29.24822 | -89.59923 | LA | Plaquemines |
| LS1C7D | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/28/2011 | 29.56527 | -92.02744 | LA | Iberia |
| LS1C7E | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/21/2011 | 29.30248 | -91.34039 | LA | Terrebonne |
| LS1C7F | 20 Milliliter Glass Amber | TA - Animal Tissue | 7/26/2011 | 30.00182 | -89.24733 | LA | St. Bernard |
| LS1C3S | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/1/2010 | 29.4983 | -90.1275 | Not Determined | Not Determined |
| LS1C55 | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/3/2010 | 29.5741 | -92.0322 | LA | Iberia |
| LS1C57 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/27/2010 | 29.8664 | -93.3439 | Not Determined | Not Determined |
| LS1C5H | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/1/2010 | 29.4983 | -90.1275 | Not Determined | Not Determined |
| LS1C5J | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/9/2010 | 29.523617 | -90.20345 | LA | Jefferson |
| LS1C3K | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 | 30.1078 | -89.8155 | Not Determined | Not Determined |
| LS1C3L | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.861 | -93.2417 | Not Determined | Not Determined |
| LS1C3M | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/27/2010 | 29.8664 | -93.3439 | Not Determined | Not Determined |
| LS1C3Q | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 | 29.6787 | -90.2058 | Not Determined | Not Determined |
| LS1C3R | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.9995 | -89.251 | LA | St. Bernard |
| LS1C40 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.6458 | -89.5327 | LA | Plaquemines |
| LS1C41 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 | 30.16771 | -89.74986 | LA | Orleans |
| LS1C42 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 | 30.0167 | -89.6993 | Not Determined | Not Determined |
| LS1C43 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 | 29.6465 | -90.1301 | LA | Jefferson |
| LS1C4B | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 | 30.0559 | -93.3128 | Not Determined | Not Determined |
| LS1C4C | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 | 30.0543 | -93.3124 | Not Determined | Not Determined |
| LS1C4D | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.3326 | -90.3451 | LA | Lafourche |
| LS1C4F | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.8959 | -89.6505 | Not Determined | Not Determined |
| LS1C4O | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 | 30.0077 | -93.2979 | Not Determined | Not Determined |
| LS1C4P | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.3331 | -90.6531 | Not Determined | Not Determined |
| LS1C4Q | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.33268 | -90.65431 | Not Determined | Not Determined |
| LS1C4R | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 | 29.5018 | -90.1305 | Not Determined | Not Determined |
| LS1C51 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.3326 | -91.0664 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1C53 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 | 30.01563 | -93.33093 | Not Determined | Not Determined |
| LS1C54 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2010 | 29.785 | -89.8222 | Not Determined | Not Determined |
| LS1C5B | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| LS1C5C | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.9995 | -89.251 | LA | St. Bernard |
| LS1C5D | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.2522 | -90.65 | LA | Terrebonne |
| LS1C5E | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.4148 | -90.6277 | Not Determined | Not Determined |
| LS1C5F | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.8496 | -93.2931 | Not Determined | Not Determined |
| LS1C5G | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2010 | 29.25644 | -90.92975 | LA | Terrebonne |
| LS1A0C | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/8/2010 | 29.0881 | -89.1142 | LA | Plaquemines |
| LS1A0I | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/1/2010 | 30.1726 | -89.7471 | LA | Orleans |
| LS1A0O | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2010 | 29.7407 | -89.4139 | LA | St. Bernard |
| LS1A40 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/1/2010 | 30.1618 | -89.4523 | Not Determined | Not Determined |
| LS1A46 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/1/2010 | 30.14288 | -89.62614 | LA | St. Bernard |
| LS1A4B | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.3058 | -89.4001 | Not Determined | Not Determined |
| LS1A4C | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2010 | 29.7407 | -89.4139 | LA | St. Bernard |
| LS1A4H | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.4983 | -90.1275 | Not Determined | Not Determined |
| LS1A4I | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2010 | 30.1626 | -89.4516 | Not Determined | Not Determined |
| LS1A4N | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/16/2010 | 29.19575 | -90.128517 | LA | Lafourche |
| LS1A4Z | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/16/2010 | 29.368533 | -90.060167 | LA | Jefferson |
| LS1A50 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.5582 | -92.0936 | Not Determined | Not Determined |
| LS1A55 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.8674 | -89.0342 | Not Determined | Not Determined |
| LS1ADL | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/16/2010 | 29.441933 | -90.061283 | LA | Jefferson |
| LS1ADM | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.5276 | -92.235 | Not Determined | Not Determined |
| LS2HBI | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 28.30385 | -91.19921 | Not Determined | Not Determined |
| LS2HBM | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 28.46326 | -90.16401 | Not Determined | Not Determined |
| LS2HBN | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 28.46326 | -90.16401 | Not Determined | Not Determined |
| LS2HC2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.30396 | -88.23898 | Not Determined | Not Determined |
| LS2HC3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/19/2011 | 29.98679 | -88.34156 | Not Determined | Not Determined |
| LS2HC6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 28.25614 | -91.19978 | Not Determined | Not Determined |
| LS2HCB | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 28.31491 | -90.20325 | Not Determined | Not Determined |
| LS2HCG | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 28.47149 | -91.19566 | Not Determined | Not Determined |
| LS2HCI | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 28.66328 | -91.69781 | Not Determined | Not Determined |
| LS2HCK | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 28.34362 | -91.69127 | Not Determined | Not Determined |
| LS2HCO | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.55732 | -90.81707 | Not Determined | Not Determined |
| LS2HCQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.30396 | -88.23898 | Not Determined | Not Determined |
| LS2HCR | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.51202 | -90.79951 | Not Determined | Not Determined |
| LS2HCU | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 28.66328 | -91.69781 | Not Determined | Not Determined |
| LS2HD2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.24422 | -88.53366 | Not Determined | Not Determined |
| LS2HD3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 28.52468 | -91.1489 | Not Determined | Not Determined |
| LS2HD4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 28.52468 | -91.1489 | Not Determined | Not Determined |
| LS2HD5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 29.01645 | -90.20628 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2HD6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 28.73729 | -91.71467 | Not Determined | Not Determined |
| LS2HD7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.62458 | -91.14715 | Not Determined | Not Determined |
| LS2HD9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 29.01034 | -91.65945 | Not Determined | Not Determined |
| LS2HDC | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 28.68845 | -90.24062 | Not Determined | Not Determined |
| LS2HDE | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.24422 | -88.53366 | Not Determined | Not Determined |
| LS2HM0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.8674 | -89.0342 | Not Determined | Not Determined |
| LS2HTM | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 | 28.93142 | -89.18072 | Not Determined | Not Determined |
| LS2I8Y | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| LS2I93 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.20058 | -88.8231 | Not Determined | Not Determined |
| LS2I94 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/16/2011 | 29.07633 | -89.63827 | Not Determined | Not Determined |
| LS2I95 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/17/2011 | 28.96736 | -89.58069 | Not Determined | Not Determined |
| LS2I99 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| LS2I9A | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| LS2I9B | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/7/2011 | 29.99869 | -87.69969 | Not Determined | Not Determined |
| LS2I9F | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.20058 | -88.8231 | Not Determined | Not Determined |
| LS2I9G | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/16/2011 | 29.07633 | -89.63827 | Not Determined | Not Determined |
| LS2I9H | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/16/2011 | 28.98656 | -89.65358 | Not Determined | Not Determined |
| LS2I9J | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 28.57901 | -92.39035 | Not Determined | Not Determined |
| LS2I9M | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| LS2I9N | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/7/2011 | 29.99868 | -87.69966 | Not Determined | Not Determined |
| LS2I9P | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.3497 | -88.80285 | Not Determined | Not Determined |
| LS2I9Q | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 | 28.51798 | -92.78416 | Not Determined | Not Determined |
| LS2I9R | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.12895 | -88.83205 | Not Determined | Not Determined |
| LS2I9S | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/17/2011 | 28.94268 | -89.65211 | Not Determined | Not Determined |
| LS2I9T | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/16/2011 | 28.98656 | -89.65358 | Not Determined | Not Determined |
| LS2IA1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.3497 | -88.80285 | Not Determined | Not Determined |
| LS2IA2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 | 28.41089 | -92.73064 | Not Determined | Not Determined |
| LS2IA3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.12895 | -88.83205 | Not Determined | Not Determined |
| LS2IA4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.34155 | -88.87538 | Not Determined | Not Determined |
| LS2IAC | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.16439 | -87.98801 | Not Determined | Not Determined |
| LS2IAD | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 | 28.63037 | -92.74788 | Not Determined | Not Determined |
| LS2IAE | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 | 28.2665 | -92.75771 | Not Determined | Not Determined |
| LS2IAG | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.34155 | -88.87538 | Not Determined | Not Determined |
| LS2IAH | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/16/2011 | 29.00357 | -89.59207 | Not Determined | Not Determined |
| LS2IAJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/19/2011 | 28.91159 | -92.42393 | Not Determined | Not Determined |
| LS2IAN | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 | 28.93142 | -89.18072 | Not Determined | Not Determined |
| LS2IAP | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.3497 | -88.80285 | Not Determined | Not Determined |
| LS2IAQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 | 28.2665 | -92.75771 | Not Determined | Not Determined |
| LS2IAR | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/17/2011 | 28.94268 | -89.65211 | Not Determined | Not Determined |
| LS2IAS | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.34155 | -88.87538 | Not Determined | Not Determined |
| LS2IAT | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/16/2011 | 29.00357 | -89.59207 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2ICE | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.8678 | -89.2269 | Not Determined | Not Determined |
| LS2IK1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/17/2011 | 28.96736 | -89.58069 | Not Determined | Not Determined |
| LS2IK3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 | 28.54901 | -91.44636 | Not Determined | Not Determined |
| LS2IK4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/5/2011 | 28.491 | -92.07771 | Not Determined | Not Determined |
| LS2IK5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/5/2011 | 29.17119 | -92.10122 | Not Determined | Not Determined |
| LS2ILO | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.72379 | -88.59484 | Not Determined | Not Determined |
| LS2ILP | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.72379 | -88.59484 | Not Determined | Not Determined |
| LS2ILQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.10025 | -89.76085 | Not Determined | Not Determined |
| LS2ILR | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.10025 | -89.76085 | Not Determined | Not Determined |
| LS2ILZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.42736 | -88.28373 | Not Determined | Not Determined |
| LS2IM0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.53597 | -88.53413 | Not Determined | Not Determined |
| LS2IM1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 | 28.97361 | -89.19705 | Not Determined | Not Determined |
| LS2IM2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.04481 | -89.80949 | Not Determined | Not Determined |
| LS2IM3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.18206 | -89.78277 | Not Determined | Not Determined |
| LS2IM4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 | 28.94322 | -89.20149 | Not Determined | Not Determined |
| LS2IMB | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2IMC | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.53597 | -88.53413 | Not Determined | Not Determined |
| LS2IMD | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.72379 | -88.59484 | Not Determined | Not Determined |
| LS2IME | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 28.97156 | -89.77127 | Not Determined | Not Determined |
| LS2IMF | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 28.77926 | -89.75613 | Not Determined | Not Determined |
| LS2IMG | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 | 28.94993 | -89.20428 | Not Determined | Not Determined |
| LS2IMO | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/5/2011 | 29.01942 | -92.09966 | Not Determined | Not Determined |
| LS2IMR | 20 Milliliter Glass Clear | TA - Animal Tissue | | 29.54151 | -92.7056 | Not Determined | Not Determined |
| LS2IMS | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/19/2011 | 29.28915 | -88.35574 | Not Determined | Not Determined |
| LS2IMT | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/19/2011 | 29.41822 | -88.37392 | Not Determined | Not Determined |
| LS2IMU | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.05559 | -93.79868 | Not Determined | Not Determined |
| LS2IMX | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/5/2011 | 28.83163 | -92.07594 | Not Determined | Not Determined |
| LS2IN0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/5/2011 | 29.01942 | -92.09966 | Not Determined | Not Determined |
| LS2IN2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 29.18695 | -93.14901 | Not Determined | Not Determined |
| LS2IN3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 29.54151 | -92.7056 | Not Determined | Not Determined |
| LS2IN8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 4/11/2011 | 28.83707 | -90.22359 | Not Determined | Not Determined |
| LS2INB | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/20/2011 | 28.88239 | -89.49265 | Not Determined | Not Determined |
| LS2IND | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 28.20166 | -93.17904 | Not Determined | Not Determined |
| LS2INE | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 | 28.63037 | -92.74788 | Not Determined | Not Determined |
| LS2INF | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 29.66226 | -93.16812 | Not Determined | Not Determined |
| LS2ING | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/19/2011 | 29.78045 | -88.37262 | Not Determined | Not Determined |
| LS2INH | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/19/2011 | 29.33399 | -88.40352 | Not Determined | Not Determined |
| LS2INL | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/5/2011 | 28.65519 | -92.02902 | Not Determined | Not Determined |
| LS2INO | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 28.70604 | -93.56734 | Not Determined | Not Determined |
| LS2INP | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 28.20166 | -93.17904 | Not Determined | Not Determined |
| LS2INR | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 29.66226 | -93.16812 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2INU | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.37242 | -88.86015 | Not Determined | Not Determined |
| LS2INX | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/5/2011 | 28.491 | -92.07771 | Not Determined | Not Determined |
| LS2INZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/20/2011 | 28.86676 | -89.50187 | Not Determined | Not Determined |
| LS2IO0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 28.70964 | -93.13971 | Not Determined | Not Determined |
| LS2IO3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 29.18695 | -93.14901 | Not Determined | Not Determined |
| LS2IO5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/19/2011 | 29.28915 | -88.35574 | Not Determined | Not Determined |
| LS2IO6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.41306 | -88.80745 | Not Determined | Not Determined |
| LS2IO7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 4/11/2011 | 28.94845 | -90.22604 | Not Determined | Not Determined |
| LS2IO8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/16/2011 | 29.17355 | -89.59422 | Not Determined | Not Determined |
| LS2IO9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/5/2011 | 28.491 | -92.07771 | Not Determined | Not Determined |
| LS2IOA | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/20/2011 | 28.83265 | -89.49427 | Not Determined | Not Determined |
| LS2IOB | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/20/2011 | 28.80903 | -89.51805 | Not Determined | Not Determined |
| LS2IOC | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 28.60911 | -93.11446 | Not Determined | Not Determined |
| LS2IOD | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 28.17805 | -93.1139 | Not Determined | Not Determined |
| LS2IOE | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 29.25636 | -92.74995 | Not Determined | Not Determined |
| LS2IOF | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 28.57262 | -93.74115 | Not Determined | Not Determined |
| LS2IOG | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/19/2011 | 29.69659 | -88.36747 | Not Determined | Not Determined |
| LS2IOH | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/19/2011 | 29.98679 | -88.34156 | Not Determined | Not Determined |
| LS2IP6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.53597 | -88.53413 | Not Determined | Not Determined |
| LS2IP7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 | 30.03352 | -88.56961 | Not Determined | Not Determined |
| LS2IP8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 28.97156 | -89.77127 | Not Determined | Not Determined |
| LS2IP9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 28.77926 | -89.75613 | Not Determined | Not Determined |
| LS2IPA | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 | 28.94993 | -89.20428 | Not Determined | Not Determined |
| LS2IPH | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.44496 | -88.52686 | Not Determined | Not Determined |
| LS2IPI | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.48313 | -88.54398 | Not Determined | Not Determined |
| LS2IPJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 | 28.97361 | -89.19705 | Not Determined | Not Determined |
| LS2IPK | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 28.97156 | -89.77127 | Not Determined | Not Determined |
| LS2IPL | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 28.82507 | -89.74882 | Not Determined | Not Determined |
| LS2IPM | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 | 28.95385 | -89.23607 | Not Determined | Not Determined |
| LS2IPT | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.44496 | -88.52686 | Not Determined | Not Determined |
| LS2IPU | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.48313 | -88.54398 | Not Determined | Not Determined |
| LS2IPV | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 | 28.97361 | -89.19705 | Not Determined | Not Determined |
| LS2IPW | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 | 28.97361 | -89.19705 | Not Determined | Not Determined |
| LS2IPX | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 28.89978 | -89.78165 | Not Determined | Not Determined |
| LS2IPY | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 | 28.95385 | -89.23607 | Not Determined | Not Determined |
| LS2HBF | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.76636 | -88.80387 | Not Determined | Not Determined |
| LS2HBG | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 28.36718 | -91.18574 | Not Determined | Not Determined |
| LS2HBH | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 28.73729 | -91.71467 | Not Determined | Not Determined |
| LS2HBJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.28978 | -90.72837 | Not Determined | Not Determined |
| LS2HBK | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 28.34362 | -91.69127 | Not Determined | Not Determined |
| LS2HBL | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.3471 | -90.75186 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2HBO | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.7511 | -91.14906 | Not Determined | Not Determined |
| LS2HBP | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 28.66735 | -90.21253 | Not Determined | Not Determined |
| LS2HBQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.3418 | -88.23702 | Not Determined | Not Determined |
| LS2HBR | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.76636 | -88.80387 | Not Determined | Not Determined |
| LS2HBS | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 28.36718 | -91.18574 | Not Determined | Not Determined |
| LS2HBT | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 28.73729 | -91.71467 | Not Determined | Not Determined |
| LS2HBU | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 28.25614 | -91.19978 | Not Determined | Not Determined |
| LS2HBV | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.7511 | -91.14906 | Not Determined | Not Determined |
| LS2HBW | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 28.34362 | -91.69127 | Not Determined | Not Determined |
| LS2HBX | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 28.46492 | -91.73158 | Not Determined | Not Determined |
| LS2HBY | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 28.68845 | -90.24062 | Not Determined | Not Determined |
| LS2HBZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 28.31491 | -90.20325 | Not Determined | Not Determined |
| LS2HC0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.7511 | -91.14906 | Not Determined | Not Determined |
| LS2HC1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 28.66735 | -90.21253 | Not Determined | Not Determined |
| LS2HC4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 28.47149 | -91.19566 | Not Determined | Not Determined |
| LS2HC5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.38716 | -90.73409 | Not Determined | Not Determined |
| LS2HC7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 28.7865 | -90.19304 | Not Determined | Not Determined |
| LS2HC8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.3471 | -90.75186 | Not Determined | Not Determined |
| LS2HC9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.3471 | -90.75186 | Not Determined | Not Determined |
| LS2HCC | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.55732 | -90.81707 | Not Determined | Not Determined |
| LS2HCD | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 28.66735 | -90.21253 | Not Determined | Not Determined |
| LS2HCE | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.30396 | -88.23898 | Not Determined | Not Determined |
| LS2HCF | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.51202 | -90.79951 | Not Determined | Not Determined |
| LS2HCH | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.38716 | -90.73409 | Not Determined | Not Determined |
| LS2HCJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.62458 | -91.14715 | Not Determined | Not Determined |
| LS2HCL | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 28.96008 | -91.73455 | Not Determined | Not Determined |
| LS2HCN | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.55732 | -90.81707 | Not Determined | Not Determined |
| LS2HCP | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 28.66735 | -90.21253 | Not Determined | Not Determined |
| LS2HCS | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.28194 | -90.8257 | Not Determined | Not Determined |
| LS2HCT | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 29.01645 | -90.20628 | Not Determined | Not Determined |
| LS2HCV | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.28978 | -90.72837 | Not Determined | Not Determined |
| LS2HCW | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.28978 | -90.72837 | Not Determined | Not Determined |
| LS2HCZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 28.31491 | -90.20325 | Not Determined | Not Determined |
| LS2HD1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 28.46326 | -90.16401 | Not Determined | Not Determined |
| LS2HD8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.28978 | -90.72837 | Not Determined | Not Determined |
| LS2HDA | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 28.55764 | -91.73755 | Not Determined | Not Determined |
| LS2HDD | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.30202 | -88.58678 | Not Determined | Not Determined |
| LS2HSQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/16/2010 | 30.14369 | -89.62904 | LA | St. Bernard |
| LS2HST | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.2547 | -90.8594 | LA | Terrebonne |
| LS2I8G | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.254 | -90.8601 | LA | Terrebonne |
| LS2IBA | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.6429 | -90.1315 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2IBM | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/17/2010 | 29.3332 | -90.6551 | Not Determined | Not Determined |
| LS2ICG | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.35198 | -90.76298 | Not Determined | Not Determined |
| LS2ICN | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2010 | 29.3691 | -90.0013 | LA | Jefferson |
| LS2IK2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 4/11/2011 | 28.94845 | -90.22604 | Not Determined | Not Determined |
| LS2IMP | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 28.60911 | -93.11446 | Not Determined | Not Determined |
| LS2IMQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 28.57262 | -93.74115 | Not Determined | Not Determined |
| LS2IMV | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/17/2011 | 28.96736 | -89.58069 | Not Determined | Not Determined |
| LS2IMW | 20 Milliliter Glass Clear | TA - Animal Tissue | 4/11/2011 | 28.94845 | -90.22604 | Not Determined | Not Determined |
| LS2IMY | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 | 28.45495 | -92.04591 | Not Determined | Not Determined |
| LS2IMZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/20/2011 | 28.87265 | -89.49703 | Not Determined | Not Determined |
| LS2IN1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 28.47735 | -93.78114 | Not Determined | Not Determined |
| LS2IN4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/19/2011 | 29.78045 | -88.37262 | Not Determined | Not Determined |
| LS2IN5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/19/2011 | 29.33399 | -88.40352 | Not Determined | Not Determined |
| LS2IN6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.37255 | -88.81549 | Not Determined | Not Determined |
| LS2IN7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 4/11/2011 | 29.08346 | -90.16518 | Not Determined | Not Determined |
| LS2IN9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/5/2011 | 28.83163 | -92.07594 | Not Determined | Not Determined |
| LS2INA | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 | 28.23017 | -92.07663 | Not Determined | Not Determined |
| LS2INC | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/5/2011 | 29.01942 | -92.09966 | Not Determined | Not Determined |
| LS2INI | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.37255 | -88.81549 | Not Determined | Not Determined |
| LS2INJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 4/11/2011 | 29.08346 | -90.16518 | Not Determined | Not Determined |
| LS2INK | 20 Milliliter Glass Clear | TA - Animal Tissue | 4/11/2011 | 28.83707 | -90.22359 | Not Determined | Not Determined |
| LS2INM | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.40306 | -93.73039 | Not Determined | Not Determined |
| LS2INN | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/20/2011 | 28.86676 | -89.50187 | Not Determined | Not Determined |
| LS2INQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 | 28.63037 | -92.74788 | Not Determined | Not Determined |
| LS2INS | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/19/2011 | 29.69659 | -88.36747 | Not Determined | Not Determined |
| LS2INT | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/19/2011 | 29.28915 | -88.35574 | Not Determined | Not Determined |
| LS2INV | 20 Milliliter Glass Clear | TA - Animal Tissue | 4/11/2011 | 29.08346 | -90.16518 | Not Determined | Not Determined |
| LS2INW | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/16/2011 | 29.17355 | -89.59422 | Not Determined | Not Determined |
| LS2INY | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.40306 | -93.73039 | Not Determined | Not Determined |
| LS2IO1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 28.20166 | -93.17904 | Not Determined | Not Determined |
| LS2IO2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 29.25636 | -92.74995 | Not Determined | Not Determined |
| LS2IO4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/19/2011 | 29.69659 | -88.36747 | Not Determined | Not Determined |
| LS2IOI | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.41306 | -88.80745 | Not Determined | Not Determined |
| LS2HCA | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 28.7865 | -90.19304 | Not Determined | Not Determined |
| LS2HCM | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 28.7865 | -90.19304 | Not Determined | Not Determined |
| LS2HCX | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 28.96008 | -91.73455 | Not Determined | Not Determined |
| LS2HCY | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 28.55764 | -91.73755 | Not Determined | Not Determined |
| LS2HD0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 28.68845 | -90.24062 | Not Determined | Not Determined |
| LS2HSP | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/16/2010 | 29.9921 | -89.8845 | Not Determined | Not Determined |
| LS2HSS | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.2547 | -90.8594 | LA | Terrebonne |
| LS2HSX | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.82447 | -88.28113 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2HT0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/16/2010 | 29.1565 | -90.2634 | LA | Lafourche |
| LS2HT5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 | 30.1426 | -89.6277 | LA | St. Bernard |
| LS2HTB | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2HTC | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.28912 | -90.89554 | LA | Terrebonne |
| LS2HTE | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/12/2010 | 29.4693 | -90.4216 | Not Determined | Not Determined |
| LS2HTG | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.2321 | -90.97244 | LA | Terrebonne |
| LS2HTL | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/26/2011 | 28.08654 | -91.98734 | Not Determined | Not Determined |
| LS2HTN | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2HTP | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/12/2010 | 29.4693 | -90.4216 | Not Determined | Not Determined |
| LS2HTQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.4692 | -90.4217 | Not Determined | Not Determined |
| LS2HTS | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.2321 | -90.97244 | LA | Terrebonne |
| LS2HZ1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.28912 | -90.89554 | LA | Terrebonne |
| LS2HZ4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 | 30.0097 | -93.3007 | Not Determined | Not Determined |
| LS2HZC | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/16/2010 | 29.1063 | -90.2406 | LA | Lafourche |
| LS2I8D | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/6/2010 | 29.4971 | -89.7447 | LA | Plaquemines |
| LS2I8E | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/7/2010 | 29.208423 | -91.133598 | LA | Terrebonne |
| LS2I8F | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.6688 | -90.2217 | Not Determined | Not Determined |
| LS2I8H | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2010 | 29.8256 | -89.4764 | LA | St. Bernard |
| LS2IB2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2010 | 29.7429 | -92.1096 | LA | Vermillion |
| LS2IB3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.23058 | -90.97173 | LA | Terrebonne |
| LS2IB4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.32929 | -90.93768 | Not Determined | Not Determined |
| LS2IBB | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.3294 | -91.0408 | Not Determined | Not Determined |
| LS2IBD | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2010 | 29.97349 | -89.47401 | LA | St. Bernard |
| LS2IBF | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.8783 | -89.2913 | LA | St. Bernard |
| LS2IBG | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.35198 | -90.76298 | Not Determined | Not Determined |
| LS2IBH | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/17/2010 | 29.3332 | -90.6551 | Not Determined | Not Determined |
| LS2IBI | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.56209 | -92.09216 | Not Determined | Not Determined |
| LS2IBN | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2010 | 29.2573 | -90.1892 | LA | Lafourche |
| LS2IBO | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2010 | 29.7412 | -89.5523 | LA | St. Bernard |
| LS2IBQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.35198 | -90.76298 | Not Determined | Not Determined |
| LS2IBS | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.23058 | -90.97173 | LA | Terrebonne |
| LS2IBT | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/17/2010 | 29.4146 | -90.6281 | Not Determined | Not Determined |
| LS2IBV | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 | 30.0077 | -93.2979 | Not Determined | Not Determined |
| LS2IBW | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/3/2010 | 29.1568 | -90.2817 | LA | Lafourche |
| LS2IBZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.2994 | -91.15 | Not Determined | Not Determined |
| LS2IC0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2010 | 30.0813 | -89.4773 | LA | St. Bernard |
| LS2IC2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.35198 | -90.76298 | Not Determined | Not Determined |
| LS2IC3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.35198 | -90.76298 | Not Determined | Not Determined |
| LS2IC5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.23058 | -90.97173 | LA | Terrebonne |
| LS2IC6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.53053 | -92.2198 | Not Determined | Not Determined |
| LS2ICB | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2010 | 29.2573 | -90.1892 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2ICC | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2010 | 30.0782 | -89.4841 | LA | St. Bernard |
| LS2ICI | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/3/2010 | 29.2592 | -90.2671 | LA | Lafourche |
| LS2ICK | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/7/2010 | 29.1099 | -90.2454 | LA | Lafourche |
| LS2ICL | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/7/2010 | 29.7408 | -89.3597 | LA | St. Bernard |
| LS2ICM | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.254 | -90.8601 | LA | Terrebonne |
| LS2ICO | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2010 | 30.1819 | -89.5309 | LA | St. Bernard |
| LS2ICQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.61827 | -92.00809 | LA | Iberia |
| LS2ICR | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.35198 | -90.76298 | Not Determined | Not Determined |
| LS2ICS | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.3282 | -90.9381 | Not Determined | Not Determined |
| LS2ICT | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.23058 | -90.97173 | LA | Terrebonne |
| LS2HDB | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 28.68845 | -90.24062 | Not Determined | Not Determined |
| LS2HK4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/8/2010 | 29.7888 | -92.0642 | Not Determined | Not Determined |
| LS2HK5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/9/2010 | 29.51541 | -92.0461 | Not Determined | Not Determined |
| LS2HK7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/9/2010 | 29.52987 | -92.30087 | LA | Vermilion |
| LS2HK9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2010 | 29.0663 | -90.8098 | LA | Terrebonne |
| LS2HKA | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2010 | 29.0663 | -90.8098 | LA | Terrebonne |
| LS2HKB | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2010 | 29.0663 | -90.8098 | LA | Terrebonne |
| LS2HKC | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2010 | 29.1707 | -90.8396 | LA | Terrebonne |
| LS2HKE | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2010 | 29.2663 | -90.2712 | LA | Lafourche |
| LS2HKF | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2010 | 29.364 | -90.2859 | Not Determined | Not Determined |
| LS2HKG | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2010 | 29.2779 | -90.8441 | LA | Terrebonne |
| LS2HKI | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/1/2010 | 29.7267 | -92.1068 | LA | Vermilion |
| LS2HKM | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/1/2010 | 30.0796 | -89.4826 | LA | St. Bernard |
| LS2HKN | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/1/2010 | 29.9904 | -89.8841 | Not Determined | Not Determined |
| LS2HKO | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/27/2010 | 29.2962 | -91.1243 | LA | Terrebonne |
| LS2HKP | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/27/2010 | 29.2962 | -91.1243 | LA | Terrebonne |
| LS2HKR | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 | 29.9921 | -89.8599 | Not Determined | Not Determined |
| LS2HKS | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 | 29.5018 | -90.1305 | Not Determined | Not Determined |
| LS2HKT | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 | 30.1078 | -89.8155 | Not Determined | Not Determined |
| LS2HKU | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.4491 | -90.3776 | Not Determined | Not Determined |
| LS2HKZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.33285 | -90.3451 | LA | Lafourche |
| LS2HL0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.76146 | -89.64841 | LA | St. Bernard |
| LS2HL2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.4491 | -90.3776 | Not Determined | Not Determined |
| LS2HL3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 | 29.2451 | -90.7432 | Not Determined | Not Determined |
| LS2HL4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.8093 | -89.6614 | Not Determined | Not Determined |
| LS2HL5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.7325 | -91.7603 | Not Determined | Not Determined |
| LS2HL7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.567 | -91.7009 | LA | Iberia |
| LS2HL8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 | 30.16771 | -89.74986 | LA | Orleans |
| LS2HL9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 | 30.1401 | -89.6325 | LA | St. Bernard |
| LS2HLG | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.25081 | -90.651 | LA | Terrebonne |
| LS2HLH | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 | 29.281917 | -90.524556 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2HLI | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.3326 | -91.0664 | Not Determined | Not Determined |
| LS2HLM | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.4712 | -89.77867 | LA | Plaquemines |
| LS2HLQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| LS2HLS | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 | 30.1201 | -89.2297 | LA | St. Bernard |
| LS2HLT | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| LS2HLX | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/16/2010 | 30.1728 | -89.7472 | LA | Orleans |
| LS2HLZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/12/2010 | 29.4693 | -90.4216 | Not Determined | Not Determined |
| LS2HSO | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.28912 | -90.89554 | LA | Terrebonne |
| LS2HSR | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.2891 | -90.8996 | LA | Terrebonne |
| LS2HSW | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.0546 | -90.73162 | LA | Terrebonne |
| LS2HSY | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2HSZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2HT1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.32929 | -90.93768 | Not Determined | Not Determined |
| LS2HT2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/16/2010 | 29.1565 | -90.2634 | LA | Lafourche |
| LS2HT7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 | 29.2451 | -90.7432 | Not Determined | Not Determined |
| LS2HT8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.0546 | -90.73162 | LA | Terrebonne |
| LS2HT9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2HTA | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 | 28.92441 | -89.17889 | Not Determined | Not Determined |
| LS2HTD | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.28912 | -90.89554 | LA | Terrebonne |
| LS2HTH | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.8959 | -89.6505 | Not Determined | Not Determined |
| LS2HTO | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.4144 | -90.62694 | Not Determined | Not Determined |
| LS2HTR | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2010 | 29.602023 | -89.769289 | Not Determined | Not Determined |
| LS2HYX | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/26/2011 | 28.08654 | -91.98734 | Not Determined | Not Determined |
| LS2HYY | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/26/2011 | 28.08654 | -91.98734 | Not Determined | Not Determined |
| LS2HYZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2HZ0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/12/2010 | 29.4693 | -90.4216 | Not Determined | Not Determined |
| LS2HZ2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2010 | 29.602023 | -89.769289 | Not Determined | Not Determined |
| LS2HZ3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.2891 | -90.8996 | LA | Terrebonne |
| LS2HZ5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 | 30.0167 | -89.6993 | Not Determined | Not Determined |
| LS2HZB | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2HZD | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.3331 | -90.65419 | Not Determined | Not Determined |
| LS2HZE | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2010 | 29.69 | -89.69 | LA | Plaquemines |
| LS2HZF | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.2606 | -90.4426 | LA | Lafourche |
| LS2HZH | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.975 | -89.2798 | LA | St. Bernard |
| LS2HZJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/3/2010 | 29.56555 | -91.69971 | LA | Iberia |
| LS2HZK | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/3/2010 | 29.60062 | -91.6067 | Not Determined | Not Determined |
| LS2HZM | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.82447 | -88.28113 | Not Determined | Not Determined |
| LS2I3G | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.7323 | -91.7603 | Not Determined | Not Determined |
| LS2I3M | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.6851 | -89.8165 | Not Determined | Not Determined |
| LS2I3P | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.5975 | -89.63483 | LA | Plaquemines |
| LS2I3X | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/9/2010 | 29.4764 | -89.77743 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2I3Y | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/16/2010 | 29.49228 | -90.12794 | Not Determined | Not Determined |
| LS2I3Z | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/16/2010 | 29.55369 | -90.02438 | LA | Jefferson |
| LS2I41 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.3071 | -89.7386 | LA | Plaquemines |
| LS2I46 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.6461 | -90.1281 | LA | Jefferson |
| LS2I49 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/9/2010 | 29.4667 | -89.91341 | LA | Plaquemines |
| LS2I4B | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.3718 | -90.3173 | Not Determined | Not Determined |
| LS2I4D | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2010 | 30.0068 | -93.2687 | Not Determined | Not Determined |
| LS2I4E | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2010 | 29.0526 | -89.2842 | LA | Plaquemines |
| LS2I4L | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/11/2010 | 29.6235 | -91.9256 | LA | Iberia |
| LS2I4M | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/15/2010 | 29.2165 | -90.131 | LA | Lafourche |
| LS2I4P | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| LS2I4Y | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/15/2010 | 29.2165 | -90.131 | LA | Lafourche |
| LS2I4Z | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.4673 | -90.423 | Not Determined | Not Determined |
| LS2I50 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| LS2I51 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| LS2I8U | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/19/2011 | 29.10733 | -92.43802 | Not Determined | Not Determined |
| LS2I8V | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 28.57901 | -92.39035 | Not Determined | Not Determined |
| LS2I8W | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/26/2011 | 27.91332 | -92.37373 | Not Determined | Not Determined |
| LS2I8X | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 28.52404 | -92.44379 | Not Determined | Not Determined |
| LS2I8Z | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/7/2011 | 29.93502 | -87.69777 | Not Determined | Not Determined |
| LS2I90 | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 | 28.63132 | -89.55737 | Not Determined | Not Determined |
| LS2I91 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 | 28.17942 | -92.75183 | Not Determined | Not Determined |
| LS2I92 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/17/2011 | 28.94268 | -89.65211 | Not Determined | Not Determined |
| LS2I96 | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/19/2011 | 29.10733 | -92.43802 | Not Determined | Not Determined |
| LS2I97 | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 28.57901 | -92.39035 | Not Determined | Not Determined |
| LS2I98 | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/26/2011 | 27.91332 | -92.37373 | Not Determined | Not Determined |
| LS2I9C | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 28.63123 | -89.5573 | Not Determined | Not Determined |
| LS2I9D | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 | 28.16319 | -92.09698 | Not Determined | Not Determined |
| LS2I9E | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 | 28.63037 | -92.74788 | Not Determined | Not Determined |
| LS2I9O | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.16439 | -87.98801 | Not Determined | Not Determined |
| LS2I9U | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 28.30385 | -91.19921 | Not Determined | Not Determined |
| LS2I9V | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/19/2011 | 28.91159 | -92.42393 | Not Determined | Not Determined |
| LS2I9W | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 | 27.89358 | -93.28468 | Not Determined | Not Determined |
| LS2I9X | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 28.27678 | -91.1239 | Not Determined | Not Determined |
| LS2I9Y | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| LS2I9Z | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 | 28.93142 | -89.18072 | Not Determined | Not Determined |
| LS2IA0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.16439 | -87.98801 | Not Determined | Not Determined |
| LS2IA5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/16/2011 | 29.02923 | -89.63793 | Not Determined | Not Determined |
| LS2IA6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 28.42316 | -92.38726 | Not Determined | Not Determined |
| LS2IA7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/19/2011 | 28.91159 | -92.42393 | Not Determined | Not Determined |
| LS2IA8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 28.42316 | -92.38726 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS2IA9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 28.27678 | -91.1239 | Not Determined | Not Determined |
| LS2IAA | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| LS2IAF | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/17/2011 | 28.94268 | -89.65211 | Not Determined | Not Determined |
| LS2IAI | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 28.52404 | -92.44379 | Not Determined | Not Determined |
| LS2IAK | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 28.42316 | -92.38726 | Not Determined | Not Determined |
| LS2IAL | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/26/2011 | 27.91332 | -92.37373 | Not Determined | Not Determined |
| LS2IAM | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| LS2IAV | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 | 28.23789 | -90.89977 | Not Determined | Not Determined |
| LS2IAW | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/24/2011 | 28.27006 | -91.7303 | Not Determined | Not Determined |
| LS2IAX | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 | 28.55289 | -90.87947 | Not Determined | Not Determined |
| LS2IAY | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/14/2011 | 28.60634 | -90.28063 | Not Determined | Not Determined |
| LS2IAZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 | 28.6536 | -91.44653 | Not Determined | Not Determined |
| LS2IB0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.7476 | -89.4178 | LA | St. Bernard |
| LS2IB6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.4383 | -91.7284 | Not Determined | Not Determined |
| LS2IB8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/6/2010 | 29.33139 | -90.93956 | Not Determined | Not Determined |
| LS2IBC | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| LS2IBE | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.8783 | -89.2913 | LA | St. Bernard |
| LS2IBP | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2010 | 29.916 | -89.4262 | Not Determined | Not Determined |
| LS2IBR | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.35198 | -90.76298 | Not Determined | Not Determined |
| LS2IBU | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.56209 | -92.09216 | Not Determined | Not Determined |
| LS2IBY | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/6/2010 | 29.6857 | -89.8149 | Not Determined | Not Determined |
| LS2IC1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2010 | 29.90263 | -89.47788 | Not Determined | Not Determined |
| LS2IC4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.23058 | -90.97173 | LA | Terrebonne |
| LS2IC7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/6/2010 | 29.66187 | -92.13357 | LA | Vermillion |
| LS2IC8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.4921 | -90.1258 | Not Determined | Not Determined |
| LS2IC9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/7/2010 | 29.7405 | -89.3598 | LA | St. Bernard |
| LS2ICF | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.5957 | -91.7781 | LA | Iberia |
| LS2IK7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 | 28.3013 | -91.38892 | Not Determined | Not Determined |
| LS2IK9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 | 28.92441 | -89.17889 | Not Determined | Not Determined |
| LS2IKA | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 | 28.23789 | -90.89977 | Not Determined | Not Determined |
| LS2IKB | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/26/2011 | 28.07913 | -92.00037 | Not Determined | Not Determined |
| LS2IKC | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 | 28.55289 | -90.87947 | Not Determined | Not Determined |
| LS2IKD | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/14/2011 | 28.55536 | -90.24159 | Not Determined | Not Determined |
| LS2IKE | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 | 28.6536 | -91.44653 | Not Determined | Not Determined |
| LS2IKF | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/11/2011 | 28.72606 | -91.60168 | Not Determined | Not Determined |
| LS2IKG | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 | 28.24865 | -91.56551 | Not Determined | Not Determined |
| LS2IKJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 | 28.90654 | -89.21973 | Not Determined | Not Determined |
| LS2IKK | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 | 28.30029 | -90.24263 | Not Determined | Not Determined |
| LS2IKL | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/26/2011 | 28.07913 | -92.00037 | Not Determined | Not Determined |
| LS2IKM | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 | 28.55289 | -90.87947 | Not Determined | Not Determined |
| LS2IKN | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/14/2011 | 28.55536 | -90.24159 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2IKO | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 | 28.6536 | -91.44653 | Not Determined | Not Determined |
| LS2IKP | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/11/2011 | 28.91534 | -91.61654 | Not Determined | Not Determined |
| LS2IKQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 | 28.24865 | -91.56551 | Not Determined | Not Determined |
| LS2IKT | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 | 28.90654 | -89.21973 | Not Determined | Not Determined |
| LS2IKU | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 | 28.30029 | -90.24263 | Not Determined | Not Determined |
| LS2IKV | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/26/2011 | 28.07913 | -92.00037 | Not Determined | Not Determined |
| LS2IKW | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 | 28.94502 | -90.88385 | Not Determined | Not Determined |
| LS2IKX | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/11/2011 | 28.72606 | -91.60168 | Not Determined | Not Determined |
| LS2IKY | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 | 28.54901 | -91.44636 | Not Determined | Not Determined |
| LS2IKZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 | 28.3911 | -91.44507 | Not Determined | Not Determined |
| LS2IL0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 | 28.44883 | -91.32279 | Not Determined | Not Determined |
| LS2IL3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 | 28.90654 | -89.21973 | Not Determined | Not Determined |
| LS2IL4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/24/2011 | 28.27006 | -91.7303 | Not Determined | Not Determined |
| LS2IL5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 | 28.37826 | -90.85249 | Not Determined | Not Determined |
| LS2IL6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/14/2011 | 28.7012 | -90.25726 | Not Determined | Not Determined |
| LS2IL7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/11/2011 | 28.56934 | -91.61382 | Not Determined | Not Determined |
| LS2IL8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/14/2011 | 28.35523 | -90.22421 | Not Determined | Not Determined |
| LS2IL9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 | 28.3227 | -91.43985 | Not Determined | Not Determined |
| LS2ILA | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 | 29.02225 | -91.54479 | Not Determined | Not Determined |
| LS2ILD | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 | 28.89448 | -89.21051 | Not Determined | Not Determined |
| LS2ILE | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/24/2011 | 28.27006 | -91.7303 | Not Determined | Not Determined |
| LS2ILF | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/13/2011 | 28.43181 | -90.86822 | Not Determined | Not Determined |
| LS2ILG | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/14/2011 | 28.7012 | -90.25726 | Not Determined | Not Determined |
| LS2ILH | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 | 28.82 | -91.39268 | Not Determined | Not Determined |
| LS2ILI | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/14/2011 | 28.38943 | -90.22919 | Not Determined | Not Determined |
| LS2ILJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/12/2011 | 28.3013 | -91.38892 | Not Determined | Not Determined |
| LS2ILN | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.3418 | -88.23702 | Not Determined | Not Determined |
| LS2ILS | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.2587 | -90.2665 | LA | Lafourche |
| LS2ILT | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.33908 | -90.45726 | LA | Lafourche |
| LS2ILU | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.8105 | -93.8781 | Not Determined | Not Determined |
| LS2ILV | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.8241 | -93.8382 | Not Determined | Not Determined |
| LS2ILW | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.17 | -90.8423 | LA | Terrebonne |
| LS2ILX | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.17 | -90.8423 | LA | Terrebonne |
| LS2IM5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/19/2010 | 29.6542 | -89.5349 | LA | Plaquemines |
| LS2IM6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.33908 | -90.45726 | LA | Lafourche |
| LS2IM8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.3716 | -90.3273 | Not Determined | Not Determined |
| LS2IM9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.254 | -90.8601 | LA | Terrebonne |
| LS2IMA | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.2054 | -89.4924 | LA | Plaquemines |
| LS2IMI | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.2587 | -90.2665 | LA | Lafourche |
| LS2IMJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.7429 | -89.3562 | LA | St. Bernard |
| LS2IMK | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.6851 | -89.8165 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2IML | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.254 | -90.8601 | LA | Terrebonne |
| LS2IMM | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.3058 | -89.4001 | Not Determined | Not Determined |
| LS2IMN | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.30202 | -88.58678 | Not Determined | Not Determined |
| LS2IPC | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.1106 | -90.2409 | LA | Lafourche |
| LS2IPE | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.05157 | -90.70963 | LA | Terrebonne |
| LS2IPF | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.3354 | -91.0563 | Not Determined | Not Determined |
| LS2IPG | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.2657 | -90.2723 | LA | Lafourche |
| LS2IPN | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/19/2010 | 29.835 | -93.3732 | Not Determined | Not Determined |
| LS2IPO | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.2532 | -90.839 | LA | Terrebonne |
| LS2IPP | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.68073 | -90.19933 | Not Determined | Not Determined |
| LS2IPQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.26575 | -90.44283 | LA | Lafourche |
| LS2IPR | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.3354 | -91.0563 | Not Determined | Not Determined |
| LS2IPZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.3526 | -90.7628 | Not Determined | Not Determined |
| LS2IQ0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.2455 | -90.743 | Not Determined | Not Determined |
| LS2IQ1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.64283333 | -90.13135 | LA | Jefferson |
| LS2IQ2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.52362 | -90.20345 | LA | Jefferson |
| LS2IQ3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.3331 | -90.6531 | Not Determined | Not Determined |
| LS2IQ4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.05157 | -90.70963 | LA | Terrebonne |
| LS14YZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 29.72757 | -92.11376 | LA | Vermilion |
| LS1C4J | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/27/2010 | 29.2962 | -91.1243 | LA | Terrebonne |
| LS1C4V | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/27/2010 | 29.2962 | -91.1243 | LA | Terrebonne |
| LS2HTJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 | 29.2451 | -90.7432 | Not Determined | Not Determined |
| LS2HTK | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/5/2010 | 29.3401 | -90.1397 | LA | Lafourche |
| LS2HYU | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/3/2010 | 30.0766 | -89.4852 | LA | St. Bernard |
| LS2HYV | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 | 29.2451 | -90.7432 | Not Determined | Not Determined |
| LS2HYW | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/3/2010 | 29.7321 | -91.75798 | Not Determined | Not Determined |
| LS2HZ6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/3/2010 | 29.59109 | -91.77483 | LA | Iberia |
| LS2HZ7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/3/2010 | 29.56555 | -91.69971 | LA | Iberia |
| LS2HZ8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/3/2010 | 29.60062 | -91.6067 | Not Determined | Not Determined |
| LS2HZ9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.25081 | -90.651 | LA | Terrebonne |
| LS2HZA | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.82447 | -88.28113 | Not Determined | Not Determined |
| LS2HZL | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.13299 | -90.71771 | LA | Terrebonne |
| LS2HZN | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.58307 | -88.26374 | Not Determined | Not Determined |
| LS2HT4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.2321 | -90.97244 | LA | Terrebonne |
| LS2I8C | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 | 30.01563 | -93.33093 | Not Determined | Not Determined |
| LS2IB7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| LS2HT3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.2891 | -90.8996 | LA | Terrebonne |
| LS2HZI | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/3/2010 | 29.59109 | -91.77483 | LA | Iberia |
| LS2IBJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.861 | -93.2417 | Not Determined | Not Determined |
| LS2IBK | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/6/2010 | 29.33139 | -90.93956 | Not Determined | Not Determined |
| LS1C5K | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2HK3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/8/2010 | 29.6838 | -89.7004 | LA | Plaquemines |
| LS2HK6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/9/2010 | 29.51541 | -92.0461 | Not Determined | Not Determined |
| LS2HK8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2010 | 29.0526 | -89.2842 | LA | Plaquemines |
| LS2HKD | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2010 | 29.9025 | -89.5917 | Not Determined | Not Determined |
| LS2HKH | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/27/2010 | 29.2962 | -91.1243 | LA | Terrebonne |
| LS2HKV | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.33908 | -90.45726 | LA | Lafourche |
| LS2HKW | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.37185 | -90.317966 | Not Determined | Not Determined |
| LS2HKX | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.21739 | -91.12878 | LA | Terrebonne |
| LS2HL1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.4491 | -90.3776 | Not Determined | Not Determined |
| LS2HLC | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.215271 | -91.124128 | LA | Terrebonne |
| LS2HLD | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.3326 | -91.0664 | Not Determined | Not Determined |
| LS2HLE | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.33267 | -90.65431 | Not Determined | Not Determined |
| LS2HLF | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.25081 | -90.651 | LA | Terrebonne |
| LS2HLK | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2010 | 30.0789 | -89.4826 | LA | St. Bernard |
| LS2HLL | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.3326 | -91.0664 | Not Determined | Not Determined |
| LS2HLN | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.3326 | -91.0664 | Not Determined | Not Determined |
| LS2HLO | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.3326 | -91.0664 | Not Determined | Not Determined |
| LS2HLP | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.2813 | -89.5476 | Not Determined | Not Determined |
| LS2HLV | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.2891 | -90.8996 | LA | Terrebonne |
| LS2HLW | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.06446667 | Not Determined | Not Determined |
| LS2HM1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 | 29.7497 | -91.882 | LA | Iberia |
| LS2HM2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 | 29.7497 | -91.882 | LA | Iberia |
| LS2I39 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/15/2010 | 29.2497 | -90.6513 | LA | Terrebonne |
| LS2I3A | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/16/2010 | 29.49228 | -90.12794 | Not Determined | Not Determined |
| LS2I3B | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2010 | 29.7429 | -92.1096 | LA | Vermillion |
| LS2I3C | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2010 | 30.0167 | -93.2697 | Not Determined | Not Determined |
| LS2I3D | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| LS2I3F | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.603 | -91.6111 | Not Determined | Not Determined |
| LS2I3H | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 | 30.0165 | -93.2702 | Not Determined | Not Determined |
| LS2I3I | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.4396 | -91.8199 | Not Determined | Not Determined |
| LS2I3J | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.4293 | -90.5514 | Not Determined | Not Determined |
| LS2I3K | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/7/2010 | 29.47865 | -89.53986 | Not Determined | Not Determined |
| LS2I3L | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/15/2010 | 29.1316 | -90.7201 | LA | Terrebonne |
| LS2I3N | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2010 | 30.0167 | -93.2697 | Not Determined | Not Determined |
| LS2I3O | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2010 | 29.7497 | -91.882 | LA | Iberia |
| LS2I3Q | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2010 | 29.0526 | -89.2842 | LA | Plaquemines |
| LS2I3R | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.5736 | -91.7012 | LA | Iberia |
| LS2I3S | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.3542 | -90.7623 | Not Determined | Not Determined |
| LS2I3T | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.0584 | -90.8675 | LA | Terrebonne |
| LS2I3V | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.2827 | -90.5252 | Not Determined | Not Determined |
| LS2I3W | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/7/2010 | 29.50876 | -89.59662 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2I42 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2010 | 29.0526 | -89.2842 | LA | Plaquemines |
| LS2I43 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.6643 | -91.9317 | Not Determined | Not Determined |
| LS2I44 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.3514 | -90.764 | LA | Not Determined |
| LS2I45 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.4889 | -91.7581 | LA | Iberia |
| LS2I47 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.2827 | -90.5252 | Not Determined | Not Determined |
| LS2I48 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/6/2010 | 29.835176 | -93.375922 | Not Determined | Not Determined |
| LS2I4C | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 | 30.1993 | -89.188 | Not Determined | Not Determined |
| LS2I4F | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.2504 | -90.6519 | LA | Terrebonne |
| LS2I4G | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.3325 | -90.6537 | Not Determined | Not Determined |
| LS2I4J | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.5195 | -92.0524 | Not Determined | Not Determined |
| LS2I4K | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.4293 | -90.5514 | Not Determined | Not Determined |
| LS2I4N | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/16/2010 | 29.55369 | -90.02438 | LA | Jefferson |
| LS2I4Q | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2010 | 29.9701 | -93.2763 | Not Determined | Not Determined |
| LS2I4R | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.3325 | -90.6537 | Not Determined | Not Determined |
| LS2I4S | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.0584 | -90.8675 | LA | Terrebonne |
| LS2I4T | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.4716 | -91.8115 | LA | Iberia |
| LS2I4U | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.4983 | -90.1275 | Not Determined | Not Determined |
| LS2I4V | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.5195 | -92.0524 | Not Determined | Not Determined |
| LS2I4W | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.4293 | -90.5514 | Not Determined | Not Determined |
| LS2I4X | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/11/2010 | 29.4941 | -91.7718 | LA | Iberia |
| LS2I52 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.8241 | -93.8382 | Not Determined | Not Determined |
| LS2I53 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.3325 | -90.6537 | Not Determined | Not Determined |
| LS2I54 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.0584 | -90.8675 | LA | Terrebonne |
| LS2I55 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.4889 | -91.7581 | LA | Iberia |
| LS2I58 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.4293 | -90.5514 | Not Determined | Not Determined |
| LS2I9I | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 28.52404 | -92.44379 | Not Determined | Not Determined |
| LS2I9K | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 | 27.89358 | -93.28468 | Not Determined | Not Determined |
| LS2I9L | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 | 28.94322 | -89.20149 | Not Determined | Not Determined |
| LS2IAB | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 | 28.93142 | -89.18072 | Not Determined | Not Determined |
| LS2IAO | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/7/2011 | 29.93503 | -87.69772 | Not Determined | Not Determined |
| LS2IAU | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/28/2011 | 28.92441 | -89.17889 | Not Determined | Not Determined |
| LS2IK6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/14/2011 | 28.38943 | -90.22919 | Not Determined | Not Determined |
| LS2IPS | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.8043 | -89.6446 | Not Determined | Not Determined |
| LS14XQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/21/2011 | 29.33135 | -90.93923 | Not Determined | Not Determined |
| LS14XX | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 | 29.48424 | -91.8033 | LA | Iberia |
| LS14Y2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/22/2011 | 30.1373 | -89.63196 | LA | St. Bernard |
| LS14Y4 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.3934 | -89.48674 | LA | Plaquemines |
| LS14Y5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.09218 | -90.24577 | LA | Lafourche |
| LS14Y6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/23/2011 | 29.99252 | -89.47332 | LA | St. Bernard |
| LS14Y7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/22/2011 | 30.1373 | -89.63196 | LA | St. Bernard |
| LS14Y8 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/11/2011 | 29.72028 | -89.63921 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS14YA | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.49759 | -90.12354 | Not Determined | Not Determined |
| LS14YC | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/3/2011 | 29.42936 | -90.5519 | Not Determined | Not Determined |
| LS14YD | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.15877 | -90.96589 | Not Determined | Not Determined |
| LS14YE | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.85323 | -93.29377 | Not Determined | Not Determined |
| LS14YF | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.72676 | -92.1083 | LA | Vermilion |
| LS14YG | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/6/2010 | 29.33139 | -90.93956 | Not Determined | Not Determined |
| LS14YH | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.21166 | -91.13169 | LA | Terrebonne |
| LS14YI | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.4801 | -91.79028 | LA | Iberia |
| LS14YK | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.56451 | -90.02687 | LA | Jefferson |
| LS14YL | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/17/2011 | 29.2122 | -90.68206 | LA | Terrebonne |
| LS14YM | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/12/2011 | 29.33196 | -90.93735 | Not Determined | Not Determined |
| LS14YO | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 | 29.98739 | -89.87562 | Not Determined | Not Determined |
| LS14YP | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.5869 | -89.60771 | LA | Plaquemines |
| LS14YQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.3282 | -90.9381 | Not Determined | Not Determined |
| LS14YR | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 | 29.26002 | -90.92038 | LA | Terrebonne |
| LS14YS | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 | 29.32719 | -90.93839 | Not Determined | Not Determined |
| LS14YX | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.56981 | -91.82682 | Not Determined | Not Determined |
| LS14YY | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.48403 | -91.79556 | LA | Iberia |
| LS1A0A | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/25/2011 | 29.66363 | -91.93284 | Not Determined | Not Determined |
| LS1A0B | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/1/2011 | 29.64103 | -90.12661 | LA | Jefferson |
| LS1A0G | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/4/2011 | 29.94805 | -93.75778 | Not Determined | Not Determined |
| LS1A0H | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/25/2011 | 29.63834 | -90.12564 | LA | Jefferson |
| LS1A0K | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/19/2011 | 29.31685 | -90.34432 | LA | Lafourche |
| LS1A0M | 20 Milliliter Glass Clear | TA - Animal Tissue | 8/3/2011 | 29.71428 | -89.82797 | Not Determined | Not Determined |
| LS1A0N | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/20/2011 | 29.24563 | -89.96345 | LA | Jefferson |
| LS1A0T | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/25/2011 | 29.06673 | -90.8317 | LA | Terrebonne |
| LS1A45 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/20/2011 | 29.24563 | -89.96345 | LA | Jefferson |
| LS1A53 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/14/2011 | 29.20867 | -90.12062 | LA | Lafourche |
| LS1ADJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.20255 | -90.59646 | Not Determined | Not Determined |
| LS1C4S | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/9/2010 | 29.2241 | -90.91398 | LA | Terrebonne |
| LS1C58 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| TD09IS | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/11/2010 | 25.1188 | -80.3016 | Not Determined | Not Determined |
| LS14XP | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/21/2011 | 29.25415 | -91.03176 | LA | Terrebonne |
| LS14YT | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/6/2011 | 29.64462 | -90.12622 | LA | Jefferson |
| LS2I4O | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| LS14XO | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 30.05787 | -93.31833 | Not Determined | Not Determined |
| LS14XU | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 30.01373 | -93.33341 | Not Determined | Not Determined |
| LS14XV | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 | 29.05247 | -90.70699 | LA | Terrebonne |
| LS14XW | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/5/2011 | 29.64145 | -89.52934 | LA | Plaquemines |
| LS14XY | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/5/2011 | 29.21151 | -90.6824 | LA | Terrebonne |
| LS14XZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/16/2011 | 29.60215 | -89.77338 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| LS14Y0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 | 29.50058 | -90.12599 | Not Determined | Not Determined |
| LS14Y1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/20/2011 | 29.86474 | -89.34718 | LA | St. Bernard |
| LS14Y3 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.575 | -91.70466 | LA | Iberia |
| LS14YB | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 30.05073 | -93.37529 | Not Determined | Not Determined |
| LS14YJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 | 29.37465 | -90.31303 | Not Determined | Not Determined |
| LS14YN | 20 Milliliter Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.56451 | -90.02687 | LA | Jefferson |
| LS14Y9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 6/22/2011 | 30.1373 | -89.63196 | LA | St. Bernard |
| LS1C44 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/9/2010 | 29.30981 | -90.94656 | Not Determined | Not Determined |
| TD09IU | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/11/2010 | 25.1188 | -80.3016 | Not Determined | Not Determined |
| TD09IV | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/11/2010 | 25.1188 | -80.3016 | Not Determined | Not Determined |
| TD09IW | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/11/2010 | 24.8424 | -80.6244 | Not Determined | Not Determined |
| TD09IX | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/11/2010 | 24.8424 | -80.6244 | Not Determined | Not Determined |
| TD09IY | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/11/2010 | 24.8424 | -80.6244 | Not Determined | Not Determined |
| VA0074 | 25 Milliliter Polymer | TA - Animal Tissue | 9/9/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA000I | 25 Milliliter Polymer | TA - Animal Tissue | | 29.29572 | -90.59994 | LA | Terrebonne |
| NS003L | 250 Milliliter Polymer | TA - Animal Tissue | 7/7/2011 | 29.05789 | -90.4095 | Not Determined | Not Determined |
| NS0056 | 250 Milliliter Polymer | TA - Animal Tissue | 9/23/2011 | 28.99304 | -89.19312 | Not Determined | Not Determined |
| NS0002 | 250 Milliliter Polymer | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS003N | 250 Milliliter Polymer | TA - Animal Tissue | 7/7/2011 | 29.05789 | -90.4095 | Not Determined | Not Determined |
| NS0033 | 250 Milliliter Polymer | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS0034 | 250 Milliliter Polymer | TA - Animal Tissue | 6/1/2011 | 29.30273 | -89.90265 | LA | Jefferson |
| NS003I | 250 Milliliter Polymer | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS01OF | 250 Milliliter Polymer | TA - Animal Tissue | 6/26/2011 | 29.30074 | -89.89858 | LA | Jefferson |
| NS02CF | 250 Milliliter Polymer | TA - Animal Tissue | 6/30/2011 | 28.99674 | -89.20087 | Not Determined | Not Determined |
| NS02J5 | 250 Milliliter Polymer | TA - Animal Tissue | 7/7/2011 | 29.05789 | -90.4095 | Not Determined | Not Determined |
| LS2N33 | 32 Ounce Glass | TA - Animal Tissue | 11/9/2010 | 29.35198 | -90.76298 | Not Determined | Not Determined |
| LS2N35 | 32 Ounce Glass | TA - Animal Tissue | 11/10/2010 | 29.32929 | -90.93768 | Not Determined | Not Determined |
| LS2N3D | 32 Ounce Glass | TA - Animal Tissue | 11/9/2010 | 29.35198 | -90.76298 | Not Determined | Not Determined |
| LS2N3E | 32 Ounce Glass | TA - Animal Tissue | 11/9/2010 | 29.23058 | -90.97173 | LA | Terrebonne |
| LS2N3A | 32 Ounce Glass | TA - Animal Tissue | 10/18/2010 | 29.8783 | -89.2913 | LA | St. Bernard |
| LS2N36 | 32 Ounce Glass | TA - Animal Tissue | 11/9/2010 | 29.35198 | -90.76298 | Not Determined | Not Determined |
| LS2N3C | 32 Ounce Glass | TA - Animal Tissue | 11/9/2010 | 29.35198 | -90.76298 | Not Determined | Not Determined |
| LS2N34 | 32 Ounce Glass | TA - Animal Tissue | 11/9/2010 | 29.35198 | -90.76298 | Not Determined | Not Determined |
| LS2N37 | 32 Ounce Glass | TA - Animal Tissue | 10/18/2010 | 29.3282 | -90.9381 | Not Determined | Not Determined |
| LS2N38 | 32 Ounce Glass | TA - Animal Tissue | 11/9/2010 | 29.23058 | -90.97173 | LA | Terrebonne |
| LS2N39 | 32 Ounce Glass | TA - Animal Tissue | 11/9/2010 | 29.23058 | -90.97173 | LA | Terrebonne |
| LS2N3B | 32 Ounce Glass | TA - Animal Tissue | 11/9/2010 | 29.23058 | -90.97173 | LA | Terrebonne |
| LS2N3L | 32 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 | 29.1099 | -90.2454 | LA | Lafourche |
| LS0OLV | 32 Ounce Glass Clear | TA - Animal Tissue | 8/4/2011 | 29.94805 | -93.75778 | Not Determined | Not Determined |
| LS0U2G | 32 Ounce Glass Clear | TA - Animal Tissue | 7/28/2011 | 29.87407 | -89.32363 | LA | St. Bernard |
| LS0U2S | 32 Ounce Glass Clear | TA - Animal Tissue | 7/27/2011 | 29.2861 | -89.93476 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0U2V | 32 Ounce Glass Clear | TA - Animal Tissue | 7/27/2011 | 29.29583 | -89.69372 | LA | Plaquemines |
| LS0U40 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 | 30.0782 | -89.4841 | LA | St. Bernard |
| LS0U41 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 | 29.4138 | -89.6614 | Not Determined | Not Determined |
| LS0U43 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 | 29.4712 | -89.7788 | LA | Plaquemines |
| LS0NYZ | 32 Ounce Glass Clear | TA - Animal Tissue | 6/22/2011 | 29.53984 | -89.3933 | Not Determined | Not Determined |
| LS0NZ1 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/26/2010 | 29.364 | -90.2859 | Not Determined | Not Determined |
| LS0V5G | 32 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.21166 | -91.13169 | LA | Terrebonne |
| LS0V5J | 32 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.48403 | -91.79556 | LA | Iberia |
| LS0ODK | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| LS2MNK | 32 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.2587 | -90.2665 | LA | Lafourche |
| LS2MOX | 32 Ounce Glass Clear | TA - Animal Tissue | 10/14/2010 | 29.90263 | -89.47788 | Not Determined | Not Determined |
| LS2MVI | 32 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.28912 | -90.89554 | LA | Terrebonne |
| LS2MVP | 32 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.2547 | -90.8594 | LA | Terrebonne |
| LS2MVR | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| LS0OLT | 32 Ounce Glass Clear | TA - Animal Tissue | 7/25/2011 | 29.06673 | -90.8317 | LA | Terrebonne |
| LS0U1Z | 32 Ounce Glass Clear | TA - Animal Tissue | 5/26/2011 | 30.10745 | -89.67809 | LA | St. Bernard |
| LS0U2M | 32 Ounce Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.53937 | -89.31629 | Not Determined | Not Determined |
| LS0U2U | 32 Ounce Glass Clear | TA - Animal Tissue | 7/27/2011 | 29.2861 | -89.93476 | LA | Jefferson |
| LS0U2W | 32 Ounce Glass Clear | TA - Animal Tissue | 7/27/2011 | 29.2861 | -89.93476 | LA | Jefferson |
| LS0U2Z | 32 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 | 29.24563 | -89.96345 | LA | Jefferson |
| LS0U44 | 32 Ounce Glass Clear | TA - Animal Tissue | 6/24/2011 | 29.16852 | -90.08107 | LA | Lafourche/Jefferson |
| LS0U47 | 32 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.6431 | -89.6106 | LA | Plaquemines |
| LS0U4A | 32 Ounce Glass Clear | TA - Animal Tissue | 6/16/2011 | 29.87953 | -89.30652 | LA | St. Bernard |
| LS0U4B | 32 Ounce Glass Clear | TA - Animal Tissue | 6/15/2011 | 29.9735 | -93.27541 | Not Determined | Not Determined |
| LS2MGA | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.33908 | -90.45726 | LA | Lafourche |
| LS2MGD | 32 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.4293 | -90.5514 | Not Determined | Not Determined |
| LS2MNX | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| LS2MOV | 32 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 | 29.2451 | -90.7432 | Not Determined | Not Determined |
| LS2MOY | 32 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.254 | -90.8601 | LA | Terrebonne |
| LS2NEN | 32 Ounce Glass Clear | TA - Animal Tissue | 12/15/2010 | 29.2497 | -90.6513 | LA | Terrebonne |
| LS0OLQ | 32 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 | 29.24563 | -89.96345 | LA | Jefferson |
| LS0UAG | 32 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.49759 | -90.12354 | Not Determined | Not Determined |
| LS0VFJ | 32 Ounce Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.05224 | -90.73617 | LA | Terrebonne |
| LS0VFK | 32 Ounce Glass Clear | TA - Animal Tissue | 7/27/2011 | 29.74273 | -89.35701 | LA | St. Bernard |
| LS0NZ2 | 32 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.17 | -90.8423 | LA | Terrebonne |
| LS0NZ7 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 | 29.1099 | -90.2454 | LA | Lafourche |
| LS0V5E | 32 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.56981 | -91.82682 | Not Determined | Not Determined |
| LS2MNW | 32 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.3294 | -91.0408 | Not Determined | Not Determined |
| LS2MQQ | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.3326 | -91.0664 | Not Determined | Not Determined |
| LS2MVM | 32 Ounce Glass Clear | TA - Animal Tissue | 10/3/2010 | 29.2592 | -90.2671 | LA | Lafourche |
| LS2MVO | 32 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.2891 | -90.8996 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS2N3G | 32 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.2657 | -90.2723 | LA | Lafourche |
| LS2N3I | 32 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.8043 | -89.6446 | Not Determined | Not Determined |
| LS0ODL | 32 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.5741 | -92.0322 | LA | Iberia |
| LS0U20 | 32 Ounce Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.12234 | -89.72091 | LA | Orleans |
| LS0U2L | 32 Ounce Glass Clear | TA - Animal Tissue | 5/19/2011 | 29.60661 | -89.69156 | LA | Plaquemines |
| LS0U2N | 32 Ounce Glass Clear | TA - Animal Tissue | 7/12/2011 | 29.8099 | -93.87861 | Not Determined | Not Determined |
| LS0U2O | 32 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 | 29.06326 | -90.95187 | LA | Terrebonne |
| LS0U2P | 32 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 | 29.15829 | -90.28072 | LA | Lafourche |
| LS0U2T | 32 Ounce Glass Clear | TA - Animal Tissue | 7/26/2011 | 29.37117 | -90.31966 | Not Determined | Not Determined |
| LS0U2Y | 32 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 | 29.09221 | -90.24553 | LA | Lafourche |
| LS0U42 | 32 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 | 29.3005 | -91.067 | Not Determined | Not Determined |
| LS0U45 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/6/2011 | 30.10834 | -89.67656 | LA | St. Bernard |
| LS0U46 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.05157 | -90.70963 | LA | Terrebonne |
| LS0U49 | 32 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.3716 | -90.3273 | Not Determined | Not Determined |
| LS0U4Y | 32 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.09218 | -90.24577 | LA | Lafourche |
| LS0U4Z | 32 Ounce Glass Clear | TA - Animal Tissue | 6/16/2011 | 29.60215 | -89.77338 | Not Determined | Not Determined |
| LS0U5W | 32 Ounce Glass Clear | TA - Animal Tissue | 6/29/2011 | 29.05723 | -90.86736 | LA | Terrebonne |
| LS0UR7 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/4/2011 | 29.6787 | -90.2058 | Not Determined | Not Determined |
| LS0URA | 32 Ounce Glass Clear | TA - Animal Tissue | 10/11/2011 | 29.3331 | -90.6531 | Not Determined | Not Determined |
| LS0URB | 32 Ounce Glass Clear | TA - Animal Tissue | 10/4/2011 | 29.5018 | -90.1305 | Not Determined | Not Determined |
| LS0UWR | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.4148 | -90.6277 | Not Determined | Not Determined |
| LS0V5P | 32 Ounce Glass Clear | TA - Animal Tissue | 6/6/2011 | 29.32719 | -90.93839 | Not Determined | Not Determined |
| LS0VFE | 32 Ounce Glass Clear | TA - Animal Tissue | 8/5/2011 | 29.84584 | -93.25545 | Not Determined | Not Determined |
| LS0VFF | 32 Ounce Glass Clear | TA - Animal Tissue | 6/15/2011 | 29.9735 | -93.27541 | Not Determined | Not Determined |
| LS0VFI | 32 Ounce Glass Clear | TA - Animal Tissue | 6/15/2011 | 30.11573 | -89.24465 | LA | St. Bernard |
| LS0X4M | 32 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 | 30.05787 | -93.31833 | Not Determined | Not Determined |
| LS2JBN | 32 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.3542 | -90.7623 | Not Determined | Not Determined |
| LS2MQW | 32 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 | 29.1565 | -90.2634 | LA | Lafourche |
| LS2N3J | 32 Ounce Glass Clear | TA - Animal Tissue | 10/3/2010 | 29.1568 | -90.2817 | LA | Lafourche |
| LS2NEM | 32 Ounce Glass Clear | TA - Animal Tissue | 12/17/2010 | 29.4146 | -90.6281 | Not Determined | Not Determined |
| LS0V5K | 32 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.15877 | -90.96589 | Not Determined | Not Determined |
| LS0V5R | 32 Ounce Glass Clear | TA - Animal Tissue | 5/12/2011 | 29.33196 | -90.93735 | Not Determined | Not Determined |
| LS0WSG | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.33268 | -90.65431 | Not Determined | Not Determined |
| LS2JBM | 32 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.3514 | -90.764 | Not Determined | Not Determined |
| LS2JC6 | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.26575 | -90.44283 | LA | Lafourche |
| LS2JEU | 32 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.3325 | -90.6537 | Not Determined | Not Determined |
| LS2MGC | 32 Ounce Glass Clear | TA - Animal Tissue | 11/19/2010 | 29.6542 | -89.5349 | LA | Plaquemines |
| LS2MNY | 32 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.05157 | -90.70963 | LA | Terrebonne |
| LS2MQL | 32 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.0546 | -90.73162 | LA | Terrebonne |
| LS2MQP | 32 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 | 29.1063 | -90.2406 | LA | Lafourche |
| LS2MQT | 32 Ounce Glass Clear | TA - Animal Tissue | 10/22/2010 | 29.0526 | -89.2842 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2MVG | 32 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.4144 | -90.62694 | Not Determined | Not Determined |
| LS2MVH | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.3071 | -89.7386 | LA | Plaquemines |
| LS2MVT | 32 Ounce Glass Clear | TA - Animal Tissue | 10/22/2010 | 29.602023 | -89.769289 | Not Determined | Not Determined |
| LS2MVU | 32 Ounce Glass Clear | TA - Animal Tissue | 10/14/2010 | 29.97349 | -89.47401 | LA | St. Bernard |
| LS0U1W | 32 Ounce Glass Clear | TA - Animal Tissue | 7/11/2011 | 29.22656 | -90.04189 | LA | Jefferson |
| LS0U2X | 32 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 | 29.09221 | -90.24553 | LA | Lafourche |
| LS0U48 | 32 Ounce Glass Clear | TA - Animal Tissue | 6/16/2011 | 29.74199 | -89.35876 | LA | St. Bernard |
| LS0U5X | 32 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.50327 | -89.5372 | LA | Plaquemines |
| LS0U5Y | 32 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 | 29.31584 | -90.55386 | LA | Terrebonne |
| LS0U64 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/25/2010 | 29.1088 | -90.2473 | LA | Lafourche |
| LS2JET | 32 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.2504 | -90.6519 | LA | Terrebonne |
| LS0U2D | 32 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.9058 | -89.5923 | Not Determined | Not Determined |
| LS0U2Q | 32 Ounce Glass Clear | TA - Animal Tissue | 7/27/2011 | 29.68081 | -89.45088 | LA | St. Bernard |
| LS0U2R | 32 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 | 29.06326 | -90.95187 | LA | Terrebonne |
| LS0UR6 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.2522 | -90.65 | LA | Terrebonne |
| LS0UR9 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 | 29.6465 | -90.1301 | LA | Jefferson |
| LS0VFO | 32 Ounce Glass Clear | TA - Animal Tissue | 5/17/2011 | 30.11048 | -89.67397 | LA | St. Bernard |
| LS0VFP | 32 Ounce Glass Clear | TA - Animal Tissue | 8/3/2011 | 29.25407 | -91.03157 | LA | Terrebonne |
| LS0NZ0 | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.747 | -91.8628 | LA | Iberia |
| LS0NZ6 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.9745 | -89.2789 | LA | St. Bernard |
| LS2MNU | 32 Ounce Glass Clear | TA - Animal Tissue | 10/12/2010 | 29.8256 | -89.4764 | LA | St. Bernard |
| LS2MQH | 32 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 | 30.0766 | -89.4852 | LA | St. Bernard |
| LS2MQO | 32 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.3331 | -90.65419 | Not Determined | Not Determined |
| LS2MQR | 32 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 | 29.1565 | -90.2634 | LA | Lafourche |
| LS2MVJ | 32 Ounce Glass Clear | TA - Animal Tissue | 11/12/2010 | 29.4693 | -90.4216 | Not Determined | Not Determined |
| LS2MVQ | 32 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.2606 | -90.4426 | LA | Lafourche |
| LS2NFX | 32 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.3718 | -90.3173 | Not Determined | Not Determined |
| LS0U26 | 32 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 30.0568 | -93.3057 | Not Determined | Not Determined |
| LS2MNL | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.68073 | -90.19933 | Not Determined | Not Determined |
| LS2MQE | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.3326 | -91.0664 | Not Determined | Not Determined |
| LS2MQJ | 32 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.2891 | -90.8996 | LA | Terrebonne |
| LS2MQK | 32 Ounce Glass Clear | TA - Animal Tissue | 11/5/2010 | 29.3401 | -90.1397 | LA | Lafourche |
| LS2MVK | 32 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.4692 | -90.4217 | Not Determined | Not Determined |
| LS2MVN | 32 Ounce Glass Clear | TA - Animal Tissue | 10/22/2010 | 29.69 | -89.69 | LA | Plaquemines |
| LS2MVS | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.3071 | -89.7386 | LA | Plaquemines |
| LS2MVV | 32 Ounce Glass Clear | TA - Animal Tissue | 10/22/2010 | 29.602023 | -89.769289 | Not Determined | Not Determined |
| LS2N3M | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.3071 | -89.7386 | LA | Plaquemines |
| LS2NEP | 32 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.6851 | -89.8165 | Not Determined | Not Determined |
| LS2NFZ | 32 Ounce Glass Clear | TA - Animal Tissue | 11/11/2010 | 29.6235 | -91.9256 | LA | Iberia |
| LS0U21 | 32 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.3526 | -90.7628 | Not Determined | Not Determined |
| LS0U2F | 32 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 | 29.3336 | -90.65351 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0U2H | 32 Ounce Glass Clear | TA - Animal Tissue | 7/12/2011 | 29.8225 | -93.84058 | Not Determined | Not Determined |
| LS0U2I | 32 Ounce Glass Clear | TA - Animal Tissue | 8/5/2011 | 29.97124 | -93.27718 | Not Determined | Not Determined |
| LS0U2K | 32 Ounce Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.06289 | -90.95015 | LA | Terrebonne |
| LS0UR8 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 | 30.1078 | -89.8155 | Not Determined | Not Determined |
| LS0URC | 32 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 30.01563 | -93.33093 | Not Determined | Not Determined |
| LS0VFG | 32 Ounce Glass Clear | TA - Animal Tissue | 6/15/2011 | 29.83825 | -93.37082 | Not Determined | Not Determined |
| LS0VFL | 32 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 | 29.05369 | -90.86633 | LA | Terrebonne |
| LS0VFM | 32 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.69733 | -89.7103 | Not Determined | Not Determined |
| LS0VFN | 32 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.15687 | -90.28178 | LA | Lafourche |
| LS2JBO | 32 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.3325 | -90.6537 | Not Determined | Not Determined |
| LS2MNT | 32 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 | 29.6823 | -89.8206 | Not Determined | Not Determined |
| LS2MQD | 32 Ounce Glass Clear | TA - Animal Tissue | 10/25/2010 | 30.0789 | -89.4826 | LA | St. Bernard |
| LS2MQN | 32 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.25081 | -90.651 | LA | Terrebonne |
| LS2MQS | 32 Ounce Glass Clear | TA - Animal Tissue | 11/12/2010 | 29.4693 | -90.4216 | Not Determined | Not Determined |
| LS2N3F | 32 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.3331 | -90.6531 | Not Determined | Not Determined |
| LS0NYW | 32 Ounce Glass Clear | TA - Animal Tissue | 6/15/2011 | 29.83825 | -93.37082 | Not Determined | Not Determined |
| LS0NYX | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.8806 | -89.2979 | LA | St. Bernard |
| LS0NYY | 32 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.4144 | -90.62694 | Not Determined | Not Determined |
| LS0NZ3 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/25/2010 | 29.1433 | -90.2589 | LA | Lafourche |
| LS0NZ5 | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.7897 | -91.8498 | LA | Iberia |
| LS0ODR | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.64345 | -89.52182 | LA | Plaquemines |
| LS0U1X | 32 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 | 29.3336 | -90.65351 | Not Determined | Not Determined |
| LS0U1Y | 32 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 30.0568 | -93.3057 | Not Determined | Not Determined |
| LS0U5T | 32 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.4144 | -90.62694 | Not Determined | Not Determined |
| LS0U5U | 32 Ounce Glass Clear | TA - Animal Tissue | 6/29/2011 | 29.05049 | -90.92162 | LA | Terrebonne |
| LS0U60 | 32 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.3331 | -90.65419 | Not Determined | Not Determined |
| LS0V5H | 32 Ounce Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.56451 | -90.02687 | LA | Jefferson |
| LS0V5O | 32 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.85323 | -93.29377 | Not Determined | Not Determined |
| LS0V5Q | 32 Ounce Glass Clear | TA - Animal Tissue | 6/6/2011 | 29.26002 | -90.92038 | LA | Terrebonne |
| LS2N3N | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.3071 | -89.7386 | LA | Plaquemines |
| LS2N3P | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.3071 | -89.7386 | LA | Plaquemines |
| LS0V5F | 32 Ounce Glass Clear | TA - Animal Tissue | 6/6/2011 | 29.64462 | -90.12622 | LA | Jefferson |
| LS2JBP | 32 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.8241 | -93.8382 | Not Determined | Not Determined |
| LS2JC5 | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.33908 | -90.45726 | LA | Lafourche |
| LS2MOT | 32 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.25081 | -90.651 | LA | Terrebonne |
| LS2MOU | 32 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.0546 | -90.73162 | LA | Terrebonne |
| LS2MOW | 32 Ounce Glass Clear | TA - Animal Tissue | 10/25/2010 | 30.0789 | -89.4826 | LA | St. Bernard |
| LS2MQI | 32 Ounce Glass Clear | TA - Animal Tissue | 10/25/2010 | 30.0789 | -89.4826 | LA | St. Bernard |
| LS2MQU | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.5975 | -89.63483 | LA | Plaquemines |
| LS2N3Q | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.3071 | -89.7386 | LA | Plaquemines |
| LS2NEO | 32 Ounce Glass Clear | TA - Animal Tissue | 11/11/2010 | 29.6235 | -91.9256 | LA | Iberia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2NEQ | 32 Ounce Glass Clear | TA - Animal Tissue | 12/6/2010 | 29.6857 | -89.8149 | Not Determined | Not Determined |
| LS2NFW | 32 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.6851 | -89.8165 | Not Determined | Not Determined |
| LS2NMR | 32 Ounce Glass Clear | TA - Animal Tissue | 11/11/2010 | 29.6235 | -91.9256 | LA | Iberia |
| LS0ODQ | 32 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.3716 | -90.3273 | Not Determined | Not Determined |
| LS0U24 | 32 Ounce Glass Clear | TA - Animal Tissue | 5/17/2011 | 30.0092 | -89.85382 | Not Determined | Not Determined |
| LS0U25 | 32 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 30.0568 | -93.3057 | Not Determined | Not Determined |
| LS0U5O | 32 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.09218 | -90.24577 | LA | Lafourche |
| LS0U61 | 32 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 | 30.1101 | -89.6726 | LA | St. Bernard |
| LS0U62 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 | 29.66187 | -92.13358 | LA | Vermillion |
| LS0VFH | 32 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.6431 | -89.6106 | LA | Plaquemines |
| NS028W | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41962 | -89.26987 | Not Determined | Not Determined |
| VA006L | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.24027222 | -89.55080668 | LA | Plaquemines |
| VA006P | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA006Y | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA0076 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA0079 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA007H | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA007I | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA007O | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| NS00EZ | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.97019 | -89.16016 | LA | Plaquemines |
| NS00J0 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.30829 | -89.89887 | LA | Plaquemines |
| NS00NL | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98722 | -89.19199 | Not Determined | Not Determined |
| NS00O0 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 29.06457 | -90.36584 | Not Determined | Not Determined |
| NS00O2 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 | 29.0015 | -89.18865 | LA | Plaquemines |
| NS00SN | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 29.06307 | -90.4164 | Not Determined | Not Determined |
| NS00X9 | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.0019 | -89.19402 | LA | Plaquemines |
| NS01NW | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS01NY | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS029O | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30072 | -89.89058 | LA | Plaquemines |
| NS02KI | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| VA000V | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/8/2011 | 30.12954 | -89.43053 | LA | St. Bernard |
| VA000W | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/8/2011 | 30.12954 | -89.43053 | LA | St. Bernard |
| VA001V | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/1/2011 | 28.9839 | -89.1622 | LA | Plaquemines |
| VA001W | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/30/2011 | 28.9848 | -89.1733 | LA | Plaquemines |
| VA001X | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/31/2011 | 28.9832 | -89.1735 | LA | Plaquemines |
| VA001Y | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/29/2011 | 28.985 | -89.1624 | LA | Plaquemines |
| VA001Z | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/1/2011 | 28.9827 | -89.1659 | LA | Plaquemines |
| VA0020 | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/31/2011 | 28.9828 | -89.1671 | LA | Plaquemines |
| VA0021 | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/31/2011 | 28.9828 | -89.1671 | LA | Plaquemines |
| VA0023 | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/1/2011 | 28.9823 | -89.1691 | LA | Plaquemines |
| VA0024 | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/29/2011 | 28.985 | -89.1713 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| VA0025 | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/30/2011 | 28.9849 | -89.1674 | LA | Plaquemines |
| VA0026 | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/30/2011 | 28.9849 | -89.1674 | LA | Plaquemines |
| VA0027 | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/31/2011 | 28.984 | -89.1738 | LA | Plaquemines |
| VA0028 | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/31/2011 | 28.984 | -89.1738 | LA | Plaquemines |
| VA0029 | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/1/2011 | 28.9831 | -89.16472 | LA | Plaquemines |
| VA002A | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/1/2011 | 28.9831 | -89.1641 | LA | Plaquemines |
| VA006I | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.24027222 | -89.55080668 | LA | Plaquemines |
| VA006J | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.24027222 | -89.55080668 | LA | Plaquemines |
| VA006K | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.24027222 | -89.55080668 | LA | Plaquemines |
| VA006M | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.24226 | -89.55047 | LA | Plaquemines |
| VA006N | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.24027222 | -89.55080668 | LA | Plaquemines |
| VA006Q | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA006R | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA006S | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA006T | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA006V | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.23617 | -89.53331 | LA | Plaquemines |
| VA006W | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.23389 | -89.53403 | LA | Plaquemines |
| VA006X | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA006Z | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.9803 | -88.83134 | LA | St. Bernard |
| VA0070 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.9803 | -88.83134 | LA | St. Bernard |
| VA0071 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.9803 | -88.83134 | LA | St. Bernard |
| VA0072 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.9803 | -88.83134 | LA | St. Bernard |
| VA0075 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.95148 | -88.81842 | LA | St. Bernard |
| VA0077 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| VA0078 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.9803 | -88.83134 | LA | St. Bernard |
| VA007A | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA007B | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA007C | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA007D | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA007E | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| VA007F | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA007G | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA007J | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| VA007K | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA007L | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA007M | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA007N | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA007Q | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| VA007R | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| VA007S | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| VA007T | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.95119 | -88.82259 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| VA007U | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.23389 | -89.53403 | LA | Plaquemines |
| VA007W | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.95113 | -88.82296 | LA | St. Bernard |
| VA007X | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.95113 | -88.82296 | LA | St. Bernard |
| VA007Y | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.95113 | -88.82296 | LA | St. Bernard |
| VA007Z | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.95113 | -88.82296 | LA | St. Bernard |
| VA0080 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.95113 | -88.82296 | LA | St. Bernard |
| VA0081 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA0083 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA0084 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA0085 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA0087 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA0089 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA008A | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA008B | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA02MV | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA02MX | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.98224 | -88.8271 | LA | St. Bernard |
| VA02MY | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| VA02MZ | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.98067 | -88.83063 | LA | St. Bernard |
| NS0099 | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS00IZ | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.30829 | -89.89887 | LA | Plaquemines |
| NS00MC | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS02LE | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 29.30246 | -89.90302 | LA | Jefferson |
| NS02LG | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 | 29.30641 | -89.90108 | LA | Plaquemines |
| NS001Q | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.42464 | -89.26067 | Not Determined | Not Determined |
| NS001S | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.42464 | -89.26067 | Not Determined | Not Determined |
| NS001Y | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS002R | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.42212 | -89.26656 | Not Determined | Not Determined |
| NS002T | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.42212 | -89.26656 | Not Determined | Not Determined |
| NS002U | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.42212 | -89.26656 | Not Determined | Not Determined |
| NS002V | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.42212 | -89.26656 | Not Determined | Not Determined |
| NS0042 | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS0049 | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.05789 | -90.4095 | Not Determined | Not Determined |
| NS004A | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.05789 | -90.4095 | Not Determined | Not Determined |
| NS004M | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.30273 | -89.90265 | LA | Jefferson |
| NS004P | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.30273 | -89.90265 | LA | Jefferson |
| NS005R | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30363 | -89.90988 | LA | Jefferson |
| NS0061 | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30235 | -89.90075 | LA | Jefferson |
| NS0062 | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30235 | -89.90075 | LA | Jefferson |
| NS006C | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.41721 | -89.26437 | Not Determined | Not Determined |
| NS006D | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.41721 | -89.26437 | Not Determined | Not Determined |
| NS006V | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.97019 | -89.16016 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS006Z | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.98249 | -89.18307 | LA | Plaquemines |
| NS00AA | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.29615 | -89.90261 | LA | Jefferson |
| NS00AU | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30445 | -89.89865 | LA | Plaquemines |
| NS00AV | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30445 | -89.89865 | LA | Plaquemines |
| NS00C2 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS00D4 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 | 29.30038 | -89.90973 | LA | Jefferson |
| NS00DC | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 | 29.06164 | -90.41467 | Not Determined | Not Determined |
| NS00DE | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.41721 | -89.26437 | Not Determined | Not Determined |
| NS00DG | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS00DH | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS00DR | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97656 | -89.16239 | LA | Plaquemines |
| NS00DY | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 | 29.30875 | -89.89918 | LA | Plaquemines |
| NS00EF | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.99802 | -89.19294 | LA | Plaquemines |
| NS00F1 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.98249 | -89.18307 | LA | Plaquemines |
| NS00FY | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.30074 | -89.89858 | LA | Jefferson |
| NS00GH | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.08375 | -90.41194 | Not Determined | Not Determined |
| NS00GP | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS00H8 | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS00HK | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS00HM | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS00HS | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.97049 | -89.18079 | Not Determined | Not Determined |
| NS00IK | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS00JT | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS00KI | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30177 | -89.89902 | LA | Jefferson |
| NS00KK | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 | 28.98088 | -89.18024 | LA | Plaquemines |
| NS00KS | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS00KX | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 | 29.42521 | -89.22235 | Not Determined | Not Determined |
| NS00KY | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 | 29.42521 | -89.22235 | Not Determined | Not Determined |
| NS00ME | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS00MF | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS00MS | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.30963 | -89.90323 | LA | Plaquemines |
| NS00NB | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS00PS | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 | 29.42796 | -89.23129 | Not Determined | Not Determined |
| NS00QL | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.30601 | -89.92506 | Not Determined | Not Determined |
| NS00QQ | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.29907 | -89.89983 | LA | Jefferson |
| NS00QU | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.31427 | -89.9451 | LA | Jefferson |
| NS00QZ | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 28.98722 | -89.19199 | Not Determined | Not Determined |
| NS00RD | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS00RV | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS00RY | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS00RZ | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| NS00SC | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |
| NS00U2 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.31427 | -89.9451 | LA | Jefferson |
| NS00UB | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS00V2 | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.99802 | -89.19294 | LA | Plaquemines |
| NS00VI | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 28.99802 | -89.19294 | LA | Plaquemines |
| NS00VL | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS00VM | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS00ZC | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS00ZD | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS00ZP | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.98249 | -89.18307 | LA | Plaquemines |
| NS00ZQ | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.98249 | -89.18307 | LA | Plaquemines |
| NS010W | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/30/2011 | 28.99674 | -89.20087 | Not Determined | Not Determined |
| NS011L | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.3131 | -89.91168 | LA | Plaquemines |
| NS0127 | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 | 29.42796 | -89.23129 | Not Determined | Not Determined |
| NS012C | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.00035 | -89.19926 | LA | Plaquemines |
| NS014I | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS014W | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.97019 | -89.16016 | LA | Plaquemines |
| NS015T | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 28.99856 | -89.20163 | Not Determined | Not Determined |
| NS015Y | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS016K | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97656 | -89.16239 | LA | Plaquemines |
| NS0175 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.41164 | -89.24978 | Not Determined | Not Determined |
| NS0180 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.40394 | -89.25706 | Not Determined | Not Determined |
| NS0181 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.40394 | -89.25706 | Not Determined | Not Determined |
| NS0182 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.40394 | -89.25706 | Not Determined | Not Determined |
| NS0183 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.40394 | -89.25706 | Not Determined | Not Determined |
| NS018H | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.06634 | -90.40402 | Not Determined | Not Determined |
| NS018I | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.06634 | -90.40402 | Not Determined | Not Determined |
| NS018J | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.06634 | -90.40402 | Not Determined | Not Determined |
| NS018K | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.06634 | -90.40402 | Not Determined | Not Determined |
| NS018L | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.06634 | -90.40402 | Not Determined | Not Determined |
| NS018M | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.06634 | -90.40402 | Not Determined | Not Determined |
| NS018N | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.06634 | -90.40402 | Not Determined | Not Determined |
| NS01A6 | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS01B7 | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS01B9 | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS01BC | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS01BE | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 | 29.06164 | -90.41467 | Not Determined | Not Determined |
| NS01BL | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.41887 | -89.26671 | Not Determined | Not Determined |
| NS01BM | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.41887 | -89.26671 | Not Determined | Not Determined |
| NS01BQ | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 28.99755 | -89.17926 | LA | Plaquemines |
| NS01BR | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 28.99755 | -89.17926 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| NS01BS | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 28.99755 | -89.17926 | LA | Plaquemines |
| NS01BT | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 28.99755 | -89.17926 | LA | Plaquemines |
| NS01BU | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 28.99755 | -89.17926 | LA | Plaquemines |
| NS01CS | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.30327 | -89.90543 | LA | Jefferson |
| NS01CU | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.30327 | -89.90543 | LA | Jefferson |
| NS01CV | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.30327 | -89.90543 | LA | Jefferson |
| NS01CW | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.30327 | -89.90543 | LA | Jefferson |
| NS01CX | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.30327 | -89.90543 | LA | Jefferson |
| NS01GX | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 29.42052 | -89.25793 | Not Determined | Not Determined |
| NS01K0 | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42205 | -89.26427 | Not Determined | Not Determined |
| NS01K8 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 | 29.30005 | -89.90804 | LA | Jefferson |
| NS01L1 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.97049 | -89.18079 | Not Determined | Not Determined |
| NS01LQ | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS01LR | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS01NX | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS01OT | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.30074 | -89.89858 | LA | Jefferson |
| NS01Q4 | 4 Milliliter Glass Clear | TA - Animal Tissue | 7/6/2011 | 29.40541 | -89.25581 | Not Determined | Not Determined |
| NS01T3 | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 | 28.98273 | -89.18138 | LA | Plaquemines |
| NS01T4 | 4 Milliliter Glass Clear | TA - Animal Tissue | 6/15/2011 | 28.98273 | -89.18138 | LA | Plaquemines |
| NS01U0 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01U1 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01V0 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01V1 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01V2 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01V3 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01V4 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01V5 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01V6 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01V7 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01V9 | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01VA | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01VB | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01VC | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01VD | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01VE | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01WL | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS01ZP | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 | 28.99924 | -89.19303 | LA | Plaquemines |
| NS020K | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 | 29.0015 | -89.18865 | LA | Plaquemines |
| NS020L | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/21/2011 | 29.0015 | -89.18865 | LA | Plaquemines |
| NS020U | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.07062 | -90.40075 | Not Determined | Not Determined |
| NS0211 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS022H | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.40669 | -89.26781 | Not Determined | Not Determined |
| NS022T | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS023P | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2011 | 29.30246 | -89.90302 | LA | Jefferson |
| NS0244 | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 29.4217 | -89.25467 | Not Determined | Not Determined |
| NS024J | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |
| NS024K | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2011 | 28.9647 | -89.15544 | Not Determined | Not Determined |
| NS025B | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99304 | -89.19312 | Not Determined | Not Determined |
| NS025C | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99304 | -89.19312 | Not Determined | Not Determined |
| NS02AK | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.30963 | -89.90323 | LA | Plaquemines |
| NS02BE | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.41988 | -89.2611 | Not Determined | Not Determined |
| NS02BX | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |
| NS02E1 | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30072 | -89.89058 | LA | Plaquemines |
| NS02FW | 4 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.08587 | -90.40001 | Not Determined | Not Determined |
| NS02J9 | 4 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29903 | -89.88643 | LA | Plaquemines |
| NS02KU | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30469 | -89.90933 | LA | Jefferson |
| NS02KY | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30469 | -89.90933 | LA | Jefferson |
| VA000U | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/8/2011 | 30.12954 | -89.43053 | LA | St. Bernard |
| VA0022 | 4 Milliliter Glass Clear | TA - Animal Tissue | 8/1/2011 | 28.9826 | -89.1669 | LA | Plaquemines |
| VA006U | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.98227 | -88.82708 | LA | St. Bernard |
| VA007P | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.95119 | -88.82259 | LA | St. Bernard |
| VA007V | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.91365 | -88.82185 | LA | St. Bernard |
| VA0082 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA0086 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA0088 | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.9154 | -88.82304 | LA | St. Bernard |
| VA02MU | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| VA02MW | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| TD0E21 | 4 Ounce Glass | TA - Animal Tissue | 5/9/2011 | 29.41878 | -89.27318 | Not Determined | Not Determined |
| TD0E23 | 4 Ounce Glass | TA - Animal Tissue | 5/9/2011 | 29.41878 | -89.27318 | Not Determined | Not Determined |
| TD0E24 | 4 Ounce Glass | TA - Animal Tissue | 5/9/2011 | 29.41878 | -89.27318 | Not Determined | Not Determined |
| TD0E26 | 4 Ounce Glass | TA - Animal Tissue | 5/9/2011 | 29.41878 | -89.27318 | Not Determined | Not Determined |
| TD0E28 | 4 Ounce Glass | TA - Animal Tissue | 5/9/2011 | 29.41878 | -89.27318 | Not Determined | Not Determined |
| TD0E1Z | 4 Ounce Glass | TA - Animal Tissue | 5/9/2011 | 29.41878 | -89.27318 | Not Determined | Not Determined |
| TD0E20 | 4 Ounce Glass | TA - Animal Tissue | 5/9/2011 | 29.41878 | -89.27318 | Not Determined | Not Determined |
| TD0E22 | 4 Ounce Glass | TA - Animal Tissue | 5/9/2011 | 29.41878 | -89.27318 | Not Determined | Not Determined |
| TD0E25 | 4 Ounce Glass | TA - Animal Tissue | 5/9/2011 | 29.41878 | -89.27318 | Not Determined | Not Determined |
| TD0E27 | 4 Ounce Glass | TA - Animal Tissue | 5/9/2011 | 29.41878 | -89.27318 | Not Determined | Not Determined |
| LS0XDI | 4 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.48766 | -89.90979 | LA | Plaquemines |
| LS0XCX | 4 Ounce Glass Clear | TA - Animal Tissue | 7/28/2011 | 29.56884 | -92.1042 | Not Determined | Not Determined |
| LS0XCY | 4 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.44673 | -89.93454 | LA | Plaquemines |
| LS0XD0 | 4 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.5352 | -91.87006 | Not Determined | Not Determined |
| LS0XD1 | 4 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 | 29.82913 | -89.42102 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0XD5 | 4 Ounce Glass Clear | TA - Animal Tissue | 7/28/2011 | 29.5302 | -92.24132 | LA | Vermilion |
| LS0XD6 | 4 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 | 29.99749 | -93.75618 | Not Determined | Not Determined |
| LS0XDB | 4 Ounce Glass Clear | TA - Animal Tissue | 12/8/2010 | 30.0983 | -89.4795 | Not Determined | Not Determined |
| LS0XDM | 4 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.53352 | -92.05515 | Not Determined | Not Determined |
| LS0XDP | 4 Ounce Glass Clear | TA - Animal Tissue | 7/5/2011 | 30.00585 | -89.24634 | LA | St. Bernard |
| LS0XDR | 4 Ounce Glass Clear | TA - Animal Tissue | 6/20/2011 | 29.45179 | -89.93414 | LA | Plaquemines |
| LS0XDS | 4 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 | 30.05073 | -93.37529 | Not Determined | Not Determined |
| LS0XDT | 4 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 | 29.79255 | -93.91667 | Not Determined | Not Determined |
| LS10E7 | 4 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.2522 | -90.65 | LA | Terrebonne |
| LS10EE | 4 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.6806 | -89.4839 | Not Determined | Not Determined |
| LS10EF | 4 Ounce Glass Clear | TA - Animal Tissue | 10/14/2010 | 29.22349 | -90.91209 | LA | Terrebonne |
| LS10GW | 4 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.665 | -89.5163 | LA | St. Bernard |
| LS10GX | 4 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.5523 | -89.5645 | LA | Plaquemines |
| LS10GZ | 4 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 | 29.84836 | -93.34375 | Not Determined | Not Determined |
| LS0XCJ | 4 Ounce Glass Clear | TA - Animal Tissue | 7/19/2011 | 30.05022 | -93.37517 | Not Determined | Not Determined |
| LS0XCM | 4 Ounce Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.43675 | -89.53004 | LA | Plaquemines |
| LS0XCN | 4 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.56957 | -92.0342 | LA | Iberia |
| LS0XCO | 4 Ounce Glass Clear | TA - Animal Tissue | 7/5/2011 | 29.59421 | -89.59863 | LA | Plaquemines |
| LS0XCP | 4 Ounce Glass Clear | TA - Animal Tissue | 6/20/2011 | 29.19653 | -90.9459 | LA | Terrebonne |
| LS0XCQ | 4 Ounce Glass Clear | TA - Animal Tissue | 6/20/2011 | 29.49553 | -89.91142 | LA | Plaquemines |
| LS0XCR | 4 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 | 29.77838 | -93.90592 | Not Determined | Not Determined |
| LS0XCS | 4 Ounce Glass Clear | TA - Animal Tissue | 6/20/2011 | 29.42734 | -89.84006 | LA | Plaquemines |
| LS0XCV | 4 Ounce Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.59107 | -89.60291 | LA | Plaquemines |
| LS0XD2 | 4 Ounce Glass Clear | TA - Animal Tissue | 10/26/2010 | 29.2663 | -90.2712 | LA | Lafourche |
| LS0XD3 | 4 Ounce Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.79948 | -93.91399 | Not Determined | Not Determined |
| LS0XD4 | 4 Ounce Glass Clear | TA - Animal Tissue | 7/21/2011 | 29.30248 | -91.34039 | LA | Terrebonne |
| LS0XD7 | 4 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.44594 | -89.52737 | LA | Plaquemines |
| LS0XD9 | 4 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.25103 | -91.01539 | Not Determined | Not Determined |
| LS0XDC | 4 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 | 29.85613 | -93.38396 | Not Determined | Not Determined |
| LS0XDE | 4 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 | 30.0975 | -89.4789 | Not Determined | Not Determined |
| LS0XDF | 4 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 | 30.1501 | -89.4672 | Not Determined | Not Determined |
| LS0XDH | 4 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.3331 | -90.65419 | Not Determined | Not Determined |
| LS0XDJ | 4 Ounce Glass Clear | TA - Animal Tissue | 6/23/2011 | 30.1596 | -89.4233 | LA | St. Bernard |
| LS0XDL | 4 Ounce Glass Clear | TA - Animal Tissue | 6/20/2011 | 29.32149 | -89.88116 | LA | Plaquemines |
| LS0XDN | 4 Ounce Glass Clear | TA - Animal Tissue | 12/8/2010 | 30.1496 | -89.4659 | Not Determined | Not Determined |
| LS0XGQ | 4 Ounce Glass Clear | TA - Animal Tissue | 12/14/2010 | 29.4233 | -89.9448 | Not Determined | Not Determined |
| LS0XGR | 4 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.5936 | -89.608 | LA | Plaquemines |
| LS0XGS | 4 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 30.01563 | -93.33093 | Not Determined | Not Determined |
| LS0XGT | 4 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.5955 | -91.7778 | LA | Iberia |
| LS0XHK | 4 Ounce Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.07682 | -90.82758 | LA | Terrebonne |
| LS0XHL | 4 Ounce Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.59803 | -89.61059 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0XHN | 4 Ounce Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.27636 | -90.41315 | LA | Lafourche |
| LS0XHO | 4 Ounce Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.29513 | -90.46763 | LA | Terrebonne |
| LS0XHP | 4 Ounce Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.20255 | -90.59646 | Not Determined | Not Determined |
| LS0XHU | 4 Ounce Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.25255 | -90.94114 | LA | Terrebonne |
| LS0XHV | 4 Ounce Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.17174 | -90.93567 | LA | Terrebonne |
| LS10E4 | 4 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 | 30.099 | -89.4781 | Not Determined | Not Determined |
| LS10E5 | 4 Ounce Glass Clear | TA - Animal Tissue | 12/8/2010 | 30.1457 | -89.3605 | Not Determined | Not Determined |
| LS10E8 | 4 Ounce Glass Clear | TA - Animal Tissue | 10/14/2010 | 29.25644 | -90.92975 | LA | Terrebonne |
| LS10E9 | 4 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.8886 | -89.2914 | LA | St. Bernard |
| LS10EG | 4 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.7951 | -89.3292 | LA | St. Bernard |
| LS0XCI | 4 Ounce Glass Clear | TA - Animal Tissue | 7/5/2011 | 29.28599 | -90.46867 | LA | Terrebonne |
| LS0XCL | 4 Ounce Glass Clear | TA - Animal Tissue | 10/14/2010 | 29.2481 | -90.9368 | LA | Terrebonne |
| LS0XCT | 4 Ounce Glass Clear | TA - Animal Tissue | 11/19/2010 | 29.5767 | -89.5365 | LA | Plaquemines |
| LS0XCU | 4 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.33267 | -90.65431 | Not Determined | Not Determined |
| LS0XCZ | 4 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.5525 | -89.5649 | LA | Plaquemines |
| LS0XD8 | 4 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 | 29.85015 | -93.3409 | Not Determined | Not Determined |
| LS0XDA | 4 Ounce Glass Clear | TA - Animal Tissue | 10/14/2010 | 29.2158 | -90.9447 | LA | Terrebonne |
| LS0XDD | 4 Ounce Glass Clear | TA - Animal Tissue | 10/14/2010 | 29.2178 | -90.8914 | LA | Terrebonne |
| LS0XDK | 4 Ounce Glass Clear | TA - Animal Tissue | 12/17/2010 | 29.3332 | -90.6551 | Not Determined | Not Determined |
| LS0XDO | 4 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.19547 | -90.94582 | LA | Terrebonne |
| LS0XDQ | 4 Ounce Glass Clear | TA - Animal Tissue | 10/14/2010 | 29.24551 | -91.05252 | LA | Terrebonne |
| LS0XEO | 4 Ounce Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.48739 | -89.91161 | LA | Plaquemines |
| LS0XEP | 4 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.5276 | -92.235 | Not Determined | Not Determined |
| LS0XER | 4 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 | 30.14346 | -89.62925 | LA | St. Bernard |
| LS0XES | 4 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 | 29.8664 | -93.3439 | Not Determined | Not Determined |
| LS0XET | 4 Ounce Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.56325 | -92.16313 | Not Determined | Not Determined |
| LS0XEU | 4 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.7309 | -93.35526 | Not Determined | Not Determined |
| LS0XEV | 4 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.28876 | -91.01041 | Not Determined | Not Determined |
| LS0XEW | 4 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 | 29.4685 | -89.91152 | LA | Plaquemines |
| LS0XEX | 4 Ounce Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.65354 | -89.36327 | LA | St. Bernard |
| LS0XEY | 4 Ounce Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.29295 | -90.46994 | LA | Terrebonne |
| LS0XEZ | 4 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.31327 | -90.53397 | LA | Terrebonne |
| LS0XF0 | 4 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.2416 | -90.0289 | LA | Jefferson |
| LS0XF1 | 4 Ounce Glass Clear | TA - Animal Tissue | 5/16/2011 | 29.44613 | -89.52469 | LA | Plaquemines |
| LS0XF2 | 4 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.5637 | -92.0272 | LA | Iberia |
| LS0XF3 | 4 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 | 29.1568 | -90.2817 | LA | Lafourche |
| LS0XF4 | 4 Ounce Glass Clear | TA - Animal Tissue | 6/6/2011 | 29.31039 | -91.05334 | Not Determined | Not Determined |
| LS0XF5 | 4 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 | 29.146777 | -91.056539 | Not Determined | Not Determined |
| LS0XF6 | 4 Ounce Glass Clear | TA - Animal Tissue | 6/1/2011 | 30.07497 | -89.46593 | LA | St. Bernard |
| LS0XF7 | 4 Ounce Glass Clear | TA - Animal Tissue | 5/23/2011 | 29.15461 | -90.25943 | LA | Lafourche |
| LS0XF8 | 4 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.87086 | -93.34347 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0XFB | 4 Ounce Glass Clear | TA - Animal Tissue | 12/3/2010 | 29.5296 | -92.2645 | LA | Vermilion |
| LS0XFC | 4 Ounce Glass Clear | TA - Animal Tissue | 5/23/2011 | 29.32731 | -90.34701 | LA | Lafourche |
| LS0XFD | 4 Ounce Glass Clear | TA - Animal Tissue | 6/3/2011 | 29.88046 | -89.22645 | LA | St. Bernard |
| LS0XFE | 4 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.5582 | -92.0936 | Not Determined | Not Determined |
| LS0XFF | 4 Ounce Glass Clear | TA - Animal Tissue | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| LS0XFG | 4 Ounce Glass Clear | TA - Animal Tissue | 12/14/2010 | 29.328 | -89.8735 | LA | Plaquemines |
| LS0XFH | 4 Ounce Glass Clear | TA - Animal Tissue | 6/6/2011 | 29.52617 | -91.87218 | Not Determined | Not Determined |
| LS0XFI | 4 Ounce Glass Clear | TA - Animal Tissue | 5/18/2011 | 29.99969 | -89.2383 | LA | St. Bernard |
| LS0XFJ | 4 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 | 29.8305 | -89.4136 | LA | St. Bernard |
| LS0XFK | 4 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.5936 | -89.608 | LA | Plaquemines |
| LS0XFL | 4 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.516 | -92.0456 | Not Determined | Not Determined |
| LS0XFM | 4 Ounce Glass Clear | TA - Animal Tissue | 12/9/2010 | 29.56825 | -92.10054 | Not Determined | Not Determined |
| LS0XFN | 4 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | 29.4897 | -89.9099 | LA | Plaquemines |
| LS0XFO | 4 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.5637 | -92.0272 | LA | Iberia |
| LS0XFP | 4 Ounce Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.52101 | -92.24912 | Not Determined | Not Determined |
| LS0XFR | 4 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | 30.1132 | -89.2422 | LA | St. Bernard |
| LS0XFT | 4 Ounce Glass Clear | TA - Animal Tissue | 10/8/2010 | 29.0469 | -89.2439 | LA | Plaquemines |
| LS0XFV | 4 Ounce Glass Clear | TA - Animal Tissue | 5/23/2011 | 30.14343 | -89.62988 | LA | St. Bernard |
| LS0YY6 | 4 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 29.3255 | -89.8694 | LA | Plaquemines |
| LS10C9 | 4 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.60094 | -91.77792 | LA | Iberia |
| LS10CF | 4 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.64958 | -89.52229 | LA | Plaquemines |
| NS0083 | 4 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.3131 | -89.91168 | LA | Plaquemines |
| NS008P | 4 Ounce Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS008Z | 4 Ounce Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS009V | 4 Ounce Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30363 | -89.90988 | LA | Jefferson |
| NS00GD | 4 Ounce Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30177 | -89.89902 | LA | Jefferson |
| NS018Z | 4 Ounce Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS02GG | 4 Ounce Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS02J7 | 4 Ounce Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS004D | 4 Ounce Glass Clear | TA - Animal Tissue | 5/23/2011 | 29.30038 | -89.90973 | LA | Jefferson |
| NS009K | 4 Ounce Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS00AJ | 4 Ounce Glass Clear | TA - Animal Tissue | 5/31/2011 | 29.30005 | -89.90804 | LA | Jefferson |
| NS00AM | 4 Ounce Glass Clear | TA - Animal Tissue | 5/31/2011 | 29.30005 | -89.90804 | LA | Jefferson |
| NS01XX | 4 Ounce Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |
| NS02GH | 4 Ounce Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS000Y | 4 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |
| NS0081 | 4 Ounce Glass Clear | TA - Animal Tissue | 7/6/2011 | 29.29963 | -89.90307 | LA | Jefferson |
| NS0010 | 4 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |
| NS004Y | 4 Ounce Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS005J | 4 Ounce Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |
| NS005K | 4 Ounce Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS005M | 4 Ounce Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |
| NS005N | 4 Ounce Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |
| NS007Z | 4 Ounce Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.30273 | -89.90265 | LA | Jefferson |
| NS0080 | 4 Ounce Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.30273 | -89.90265 | LA | Jefferson |
| NS0082 | 4 Ounce Glass Clear | TA - Animal Tissue | 7/6/2011 | 29.29963 | -89.90307 | LA | Jefferson |
| NS009L | 4 Ounce Glass Clear | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS028X | 4 Ounce Glass Clear | TA - Animal Tissue | 9/29/2011 | 29.3 | -89.88757 | LA | Plaquemines |
| NS01TL | 4 Ounce Polymer | TA - Animal Tissue | 7/10/2011 | 28.97254 | -89.16275 | LA | Plaquemines |
| NS0050 | 4 Ounce Polymer | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS0054 | 4 Ounce Polymer | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS01LJ | 4 Ounce Polymer | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS02L6 | 5 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 | 28.97414 | -89.17812 | LA | Plaquemines |
| OS0013 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 | 27.89358 | -93.28468 | Not Determined | Not Determined |
| OS0002 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 | 28.86318 | -89.40408 | Not Determined | Not Determined |
| OS000X | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 | 27.89358 | -93.28468 | Not Determined | Not Determined |
| OS0009 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 | 28.86318 | -89.40408 | Not Determined | Not Determined |
| OS000A | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 | 28.86318 | -89.40408 | Not Determined | Not Determined |
| OS000V | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 | 27.89358 | -93.28468 | Not Determined | Not Determined |
| OS000Y | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 | 27.89358 | -93.28468 | Not Determined | Not Determined |
| OS0014 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 | 27.89358 | -93.28468 | Not Determined | Not Determined |
| OS0016 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 | 27.89358 | -93.28468 | Not Determined | Not Determined |
| OS0003 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 | 28.86318 | -89.40408 | Not Determined | Not Determined |
| OS0004 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 | 28.86318 | -89.40408 | Not Determined | Not Determined |
| OS0008 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 | 28.86318 | -89.40408 | Not Determined | Not Determined |
| OS000D | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 | 28.63132 | -89.55737 | Not Determined | Not Determined |
| OS000E | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 | 28.63132 | -89.55737 | Not Determined | Not Determined |
| OS000H | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 | 28.63132 | -89.55737 | Not Determined | Not Determined |
| OS000I | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 | 28.63132 | -89.55737 | Not Determined | Not Determined |
| OS000K | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 | 28.63132 | -89.55737 | Not Determined | Not Determined |
| OS000N | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 28.63123 | -89.5573 | Not Determined | Not Determined |
| OS000O | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 28.63123 | -89.5573 | Not Determined | Not Determined |
| OS000Q | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 28.63123 | -89.5573 | Not Determined | Not Determined |
| OS000Z | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 | 27.89358 | -93.28468 | Not Determined | Not Determined |
| OS0010 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 | 27.89358 | -93.28468 | Not Determined | Not Determined |
| OS0015 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 | 27.89358 | -93.28468 | Not Determined | Not Determined |
| OS0017 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 | 27.89358 | -93.28468 | Not Determined | Not Determined |
| OS0018 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 | 27.89358 | -93.28468 | Not Determined | Not Determined |
| OS001B | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 | 27.89358 | -93.28468 | Not Determined | Not Determined |
| OS0007 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 | 28.86318 | -89.40408 | Not Determined | Not Determined |
| OS000C | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 | 28.63132 | -89.55737 | Not Determined | Not Determined |
| OS000M | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 28.63123 | -89.5573 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| OS000W | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 | 27.89358 | -93.28468 | Not Determined | Not Determined |
| OS0012 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 | 27.89358 | -93.28468 | Not Determined | Not Determined |
| OS0019 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 | 27.89358 | -93.28468 | Not Determined | Not Determined |
| OS0005 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 | 28.86318 | -89.40408 | Not Determined | Not Determined |
| OS000B | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 | 28.63132 | -89.55737 | Not Determined | Not Determined |
| OS000F | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 | 28.63132 | -89.55737 | Not Determined | Not Determined |
| OS000G | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 | 28.63132 | -89.55737 | Not Determined | Not Determined |
| OS000J | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 | 28.63132 | -89.55737 | Not Determined | Not Determined |
| OS000P | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 | 27.89358 | -93.28468 | Not Determined | Not Determined |
| OS000R | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 28.63123 | -89.5573 | Not Determined | Not Determined |
| OS000S | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 28.63123 | -89.5573 | Not Determined | Not Determined |
| OS000T | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 28.63123 | -89.5573 | Not Determined | Not Determined |
| OS0011 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 | 27.89358 | -93.28468 | Not Determined | Not Determined |
| OS001A | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/28/2011 | 27.89358 | -93.28468 | Not Determined | Not Determined |
| OS0006 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 | 28.86318 | -89.40408 | Not Determined | Not Determined |
| OS0001 | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/17/2011 | 28.86318 | -89.40408 | Not Determined | Not Determined |
| OS000L | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 28.63123 | -89.5573 | Not Determined | Not Determined |
| OS000U | 50 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 28.63123 | -89.5573 | Not Determined | Not Determined |
| A0036W | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| A0036X | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| A0036Y | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| A0036Z | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| A0037A | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| A0037B | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| A0037C | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| A0037D | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| A0037E | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| A0037F | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| A0037G | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| A0037H | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| A0037I | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| A0037J | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| A0037K | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| A0037L | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| A0037M | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| A0037N | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| A0037O | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| A0037P | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| A0037Q | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.01614 | -87.63005 | Not Determined | Not Determined |
| A0037R | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/6/2011 | 29.97816 | -87.77616 | Not Determined | Not Determined |
| A0037S | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/7/2011 | 29.99869 | -87.69969 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| A0037T | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/7/2011 | 29.99869 | -87.69969 | Not Determined | Not Determined |
| A0037U | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/7/2011 | 29.99869 | -87.69969 | Not Determined | Not Determined |
| A0037V | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/7/2011 | 29.99869 | -87.69969 | Not Determined | Not Determined |
| A0037W | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/7/2011 | 29.99869 | -87.69969 | Not Determined | Not Determined |
| A0037X | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/7/2011 | 29.99869 | -87.69969 | Not Determined | Not Determined |
| A0037Y | 500 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.1641 | -87.9885 | Not Determined | Not Determined |
| NS003F | 500 Milliliter Polymer | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS02GC | 500 Milliliter Polymer | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS003M | 500 Milliliter Polymer | TA - Animal Tissue | 7/7/2011 | 29.05789 | -90.4095 | Not Determined | Not Determined |
| NS02E2 | 500 Milliliter Polymer | TA - Animal Tissue | 7/1/2011 | 28.9951 | -89.20335 | Not Determined | Not Determined |
| NS003H | 500 Milliliter Polymer | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS003K | 500 Milliliter Polymer | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS0064 | 500 Milliliter Polymer | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS02CI | 500 Milliliter Polymer | TA - Animal Tissue | 6/29/2011 | 28.99856 | -89.20163 | Not Determined | Not Determined |
| NS02G5 | 500 Milliliter Polymer | TA - Animal Tissue | 9/9/2011 | 29.41721 | -89.26437 | Not Determined | Not Determined |
| NS02G8 | 500 Milliliter Polymer | TA - Animal Tissue | 9/9/2011 | 29.40394 | -89.25706 | Not Determined | Not Determined |
| VA01XE | 500 Milliliter Polymer | TA - Animal Tissue | 4/8/2011 | 30.12954 | -89.43053 | LA | St. Bernard |
| VA01XF | 500 Milliliter Polymer | TA - Animal Tissue | 4/8/2011 | 29.29572 | -90.59994 | LA | Terrebonne |
| VA01XJ | 500 Milliliter Polymer | TA - Animal Tissue | 4/8/2011 | 29.35108 | -90.01514 | LA | Jefferson |
| VA02CA | 500 Milliliter Polymer | TA - Animal Tissue | 8/1/2010 | 29.91487 | -88.81739 | LA | St. Bernard |
| NS0035 | 500 Milliliter Polymer | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS004Z | 500 Milliliter Polymer | TA - Animal Tissue | 6/28/2011 | 29.29571 | -89.89091 | LA | Plaquemines |
| NS005L | 500 Milliliter Polymer | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |
| NS02E4 | 500 Milliliter Polymer | TA - Animal Tissue | 9/8/2011 | 29.41887 | -89.26671 | Not Determined | Not Determined |
| NS02GA | 500 Milliliter Polymer | TA - Animal Tissue | 6/7/2011 | 28.99755 | -89.17926 | LA | Plaquemines |
| NS02GI | 500 Milliliter Polymer | TA - Animal Tissue | 5/31/2011 | 29.30005 | -89.90804 | LA | Jefferson |
| NS02IW | 500 Milliliter Polymer | TA - Animal Tissue | 6/16/2011 | 28.99514 | -89.18739 | LA | Plaquemines |
| NS0031 | 500 Milliliter Polymer | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS0032 | 500 Milliliter Polymer | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS003O | 500 Milliliter Polymer | TA - Animal Tissue | 10/12/2011 | 28.99802 | -89.19294 | LA | Plaquemines |
| NS007Y | 500 Milliliter Polymer | TA - Animal Tissue | 6/1/2011 | 29.30273 | -89.90265 | LA | Jefferson |
| NS008Q | 500 Milliliter Polymer | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS02E3 | 500 Milliliter Polymer | TA - Animal Tissue | 6/29/2011 | 28.99856 | -89.20163 | Not Determined | Not Determined |
| NS02E5 | 500 Milliliter Polymer | TA - Animal Tissue | 9/8/2011 | 29.41164 | -89.24978 | Not Determined | Not Determined |
| NS02JU | 500 Milliliter Polymer | TA - Animal Tissue | 5/9/2011 | 29.31427 | -89.9451 | LA | Jefferson |
| NS003G | 500 Milliliter Polymer | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS02CE | 500 Milliliter Polymer | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS00UW | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.30273 | -89.90265 | LA | Jefferson |
| NS0018 | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.00035 | -89.19926 | LA | Plaquemines |
| NS001U | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.42464 | -89.26067 | Not Determined | Not Determined |
| NS004U | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.40394 | -89.25706 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS005Q | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30363 | -89.90988 | LA | Jefferson |
| NS005W | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/31/2011 | 29.30005 | -89.90804 | LA | Jefferson |
| NS0060 | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30235 | -89.90075 | LA | Jefferson |
| NS006O | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS007S | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.42767 | -89.22217 | Not Determined | Not Determined |
| NS0094 | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2011 | 29.0019 | -89.19402 | LA | Plaquemines |
| NS00AT | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30445 | -89.89865 | LA | Plaquemines |
| NS00BD | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 29.42052 | -89.25793 | Not Determined | Not Determined |
| NS00EH | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.30462 | -89.91053 | LA | Jefferson |
| NS00F4 | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS00I1 | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.08375 | -90.41194 | Not Determined | Not Determined |
| NS00IJ | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS00IO | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS00IV | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.30177 | -89.89902 | LA | Jefferson |
| NS00MR | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.30963 | -89.90323 | LA | Plaquemines |
| NS00OB | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/28/2011 | 29.42279 | -89.22912 | Not Determined | Not Determined |
| NS00Q5 | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.30601 | -89.92506 | Not Determined | Not Determined |
| NS00RP | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.30601 | -89.92506 | Not Determined | Not Determined |
| NS00RU | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS00SR | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.29712 | -89.9028 | LA | Jefferson |
| NS00T2 | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00TF | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS00UX | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.30273 | -89.90265 | LA | Jefferson |
| NS00XV | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.42767 | -89.22217 | Not Determined | Not Determined |
| NS00XW | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.42767 | -89.22217 | Not Determined | Not Determined |
| NS00Y7 | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |
| NS010F | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/22/2011 | 29.29866 | -89.90508 | LA | Jefferson |
| NS010V | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/30/2011 | 28.99674 | -89.20087 | Not Determined | Not Determined |
| NS011W | 6 Milliliter Glass Clear | TA - Animal Tissue | 7/1/2011 | 28.9951 | -89.20335 | Not Determined | Not Determined |
| NS012B | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.00035 | -89.19926 | LA | Plaquemines |
| NS013T | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/3/2011 | 29.4457 | -89.24639 | Not Determined | Not Determined |
| NS015E | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.41721 | -89.26437 | Not Determined | Not Determined |
| NS016W | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 28.97656 | -89.16239 | LA | Plaquemines |
| NS0174 | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 29.41164 | -89.24978 | Not Determined | Not Determined |
| NS0197 | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS01L0 | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.97049 | -89.18079 | Not Determined | Not Determined |
| NS01LB | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42205 | -89.26427 | Not Determined | Not Determined |
| NS01LL | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS01LM | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS01LN | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/10/2011 | 29.30698 | -89.90816 | LA | Jefferson |
| NS01NS | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS01NT | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS01NU | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS01NV | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/7/2011 | 28.9839 | -89.18596 | LA | Plaquemines |
| NS01PG | 6 Milliliter Glass Clear | TA - Animal Tissue | 7/8/2011 | 28.97948 | -89.18592 | LA | Plaquemines |
| NS01PH | 6 Milliliter Glass Clear | TA - Animal Tissue | 7/8/2011 | 28.97948 | -89.18592 | LA | Plaquemines |
| NS01PI | 6 Milliliter Glass Clear | TA - Animal Tissue | 7/8/2011 | 28.97948 | -89.18592 | LA | Plaquemines |
| NS01R7 | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS01TE | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.30313 | -89.88708 | LA | Plaquemines |
| NS01TN | 6 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 | 28.97254 | -89.16275 | LA | Plaquemines |
| NS01TO | 6 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 | 28.97254 | -89.16275 | LA | Plaquemines |
| NS01TZ | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01UV | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01UW | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01UX | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01UY | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01UZ | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01V8 | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS01Z9 | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS020Z | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS0210 | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS0212 | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS0213 | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS02GO | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |
| NS02GP | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 | 28.97414 | -89.17812 | LA | Plaquemines |
| NS02GQ | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.07375 | -90.35464 | LA | Lafourche |
| NS02GR | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS02GS | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |
| NS02GT | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS02GU | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS02GV | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30445 | -89.89865 | LA | Plaquemines |
| NS02GW | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/20/2011 | 29.30235 | -89.90075 | LA | Jefferson |
| NS02GX | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS02GY | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS02GZ | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS02H0 | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.06634 | -90.40402 | Not Determined | Not Determined |
| NS02H1 | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS02H2 | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS02H3 | 6 Milliliter Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.05789 | -90.4095 | Not Determined | Not Determined |
| NS02H4 | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS02H5 | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS02H6 | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.09353 | -90.38604 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS02H7 | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS02H8 | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 | 29.07375 | -90.35398 | LA | Lafourche |
| NS02H9 | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.30924 | -89.90321 | LA | Plaquemines |
| NS02HB | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.41616 | -89.29366 | LA | Plaquemines |
| NS02HD | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 | 29.06024 | -90.33782 | LA | Lafourche |
| NS02HE | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/16/2011 | 29.06024 | -90.33782 | LA | Lafourche |
| NS02HF | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 | 29.06178 | -90.38194 | Not Determined | Not Determined |
| NS02HG | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.06618 | -90.40635 | Not Determined | Not Determined |
| NS02HH | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 29.06896 | -90.39427 | Not Determined | Not Determined |
| NS02HI | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.31427 | -89.9451 | LA | Jefferson |
| NS02HJ | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.30601 | -89.92506 | Not Determined | Not Determined |
| NS02HK | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.30601 | -89.92506 | Not Determined | Not Determined |
| NS02HL | 6 Milliliter Glass Clear | TA - Animal Tissue | 7/5/2011 | 29.30448 | -89.89375 | LA | Plaquemines |
| NS02HM | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/9/2011 | 29.08587 | -90.40001 | Not Determined | Not Determined |
| NS02HN | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.29907 | -89.89983 | LA | Jefferson |
| NS02HO | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.29907 | -89.89983 | LA | Jefferson |
| NS02HP | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30072 | -89.89058 | LA | Plaquemines |
| NS02HQ | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.42636 | -89.26359 | Not Determined | Not Determined |
| NS02HR | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/21/2011 | 29.44282 | -89.27653 | Not Determined | Not Determined |
| NS02HS | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 | 28.98593 | -89.18591 | LA | Plaquemines |
| NS02HT | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/31/2011 | 28.98088 | -89.18024 | LA | Plaquemines |
| NS02HU | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30469 | -89.90933 | LA | Jefferson |
| NS02HV | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.06551 | -90.38731 | Not Determined | Not Determined |
| NS02HW | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.06551 | -90.38731 | Not Determined | Not Determined |
| NS02HX | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS02HY | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.07062 | -90.40075 | Not Determined | Not Determined |
| NS02HZ | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/26/2011 | 29.07062 | -90.40075 | Not Determined | Not Determined |
| NS02I0 | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 29.06457 | -90.36584 | Not Determined | Not Determined |
| NS02I1 | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS02I2 | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99776 | -89.19751 | LA | Plaquemines |
| NS02I3 | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/16/2011 | 29.06937 | -90.3948 | Not Determined | Not Determined |
| NS02I4 | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/23/2011 | 28.99304 | -89.19312 | Not Determined | Not Determined |
| NS02I5 | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |
| NS02I6 | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |
| NS02I7 | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS02I8 | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| NS02I9 | 6 Milliliter Glass Clear | TA - Animal Tissue | 7/10/2011 | 28.97254 | -89.16275 | LA | Plaquemines |
| NS02IA | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS02IB | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/12/2011 | 29.42636 | -89.25678 | Not Determined | Not Determined |
| NS02IC | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2011 | 29.42672 | -89.25459 | Not Determined | Not Determined |
| NS02ID | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.30313 | -89.88708 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS02IE | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/20/2011 | 29.42067 | -89.26601 | Not Determined | Not Determined |
| NS02IF | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.42212 | -89.26656 | Not Determined | Not Determined |
| NS02IG | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.07402 | -90.38345 | Not Determined | Not Determined |
| NS02IH | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/25/2011 | 29.06152 | -90.38916 | Not Determined | Not Determined |
| NS02II | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/24/2011 | 29.41866 | -89.26018 | Not Determined | Not Determined |
| NS02IJ | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS02IK | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/25/2011 | 29.30462 | -89.91053 | LA | Jefferson |
| NS02IL | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS02IM | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/24/2011 | 29.29511 | -89.89512 | LA | Jefferson |
| NS02IN | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/23/2011 | 29.30038 | -89.90973 | LA | Jefferson |
| NS02IO | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS02IP | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 | 29.05582 | -90.41075 | Not Determined | Not Determined |
| NS02IQ | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 | 29.05582 | -90.41075 | Not Determined | Not Determined |
| NS02IR | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/23/2011 | 29.06102 | -90.40652 | Not Determined | Not Determined |
| NS02IS | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/22/2011 | 29.06726 | -90.39574 | Not Determined | Not Determined |
| NS02IT | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/23/2011 | 29.0757 | -90.36415 | Not Determined | Not Determined |
| NS02L3 | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 | 28.97414 | -89.17812 | LA | Plaquemines |
| NS02L4 | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/30/2011 | 28.97414 | -89.17812 | LA | Plaquemines |
| NS02MU | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS02MV | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS02MW | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.06634 | -90.40402 | Not Determined | Not Determined |
| NS02MX | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/29/2011 | 28.99856 | -89.20163 | Not Determined | Not Determined |
| NS02MY | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS02MZ | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/7/2011 | 28.99755 | -89.17926 | LA | Plaquemines |
| NS02N0 | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.97019 | -89.16016 | LA | Plaquemines |
| NS02N1 | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/8/2011 | 28.98249 | -89.18307 | LA | Plaquemines |
| NS02N2 | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS02N3 | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.06597 | -90.36246 | Not Determined | Not Determined |
| NS02N4 | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/18/2011 | 29.05922 | -90.42084 | Not Determined | Not Determined |
| NS02N5 | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 | 29.06514 | -90.36459 | Not Determined | Not Determined |
| NS02N6 | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 | 29.06514 | -90.36459 | Not Determined | Not Determined |
| NS02N7 | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 | 29.06333 | -90.39793 | Not Determined | Not Determined |
| NS02N8 | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/17/2011 | 29.06333 | -90.39793 | Not Determined | Not Determined |
| NS02N9 | 6 Milliliter Glass Clear | TA - Animal Tissue | 10/11/2011 | 29.06307 | -90.4164 | Not Determined | Not Determined |
| NS02NA | 6 Milliliter Glass Clear | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS02NB | 6 Milliliter Glass Clear | TA - Animal Tissue | 7/1/2011 | 28.9951 | -89.20335 | Not Determined | Not Determined |
| NS02NC | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS02ND | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/28/2011 | 29.41679 | -89.2681 | Not Determined | Not Determined |
| NS02NE | 6 Milliliter Glass Clear | TA - Animal Tissue | 6/3/2011 | 29.4457 | -89.24639 | Not Determined | Not Determined |
| NS02NF | 6 Milliliter Glass Clear | TA - Animal Tissue | 4/30/2011 | 29.11261 | -89.07916 | LA | Plaquemines |
| NS02LA | 7 Milliliter Glass | TA - Animal Tissue | 8/29/2011 | 29.41243 | -89.2713 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD07UD | 8 Ounce Glass | TA - Animal Tissue | 10/14/2010 | 29.3121 | -90.9465 | Not Determined | Not Determined |
| TD07UC | 8 Ounce Glass | TA - Animal Tissue | 10/14/2010 | 29.3121 | -90.9465 | Not Determined | Not Determined |
| TD07TL | 8 Ounce Glass | TA - Animal Tissue | 10/5/2010 | 29.4254 | -90.0153 | LA | Jefferson |
| TD07UJ | 8 Ounce Glass | TA - Animal Tissue | 10/19/2010 | 30.1426 | -89.6277 | LA | St. Bernard |
| TD07UL | 8 Ounce Glass | TA - Animal Tissue | 10/20/2010 | 30.0068 | -93.2687 | Not Determined | Not Determined |
| TD07UP | 8 Ounce Glass | TA - Animal Tissue | 10/27/2010 | 29.8574 | -93.3826 | Not Determined | Not Determined |
| TD07UQ | 8 Ounce Glass | TA - Animal Tissue | 10/27/2010 | 29.8574 | -93.3826 | Not Determined | Not Determined |
| TD07UU | 8 Ounce Glass | TA - Animal Tissue | 11/1/2010 | 29.6351 | -92.0451 | LA | Iberia |
| TD07WX | 8 Ounce Glass | TA - Animal Tissue | 10/11/2010 | 29.6142 | -91.9869 | LA | Iberia |
| TD07WY | 8 Ounce Glass | TA - Animal Tissue | 10/11/2010 | 29.618271 | -92.008095 | LA | Iberia |
| TD07BE | 8 Ounce Glass | TA - Animal Tissue | 5/23/2011 | 29.15461 | -90.25943 | LA | Lafourche |
| TD07BM | 8 Ounce Glass | TA - Animal Tissue | 6/1/2011 | 29.52101 | -92.24912 | Not Determined | Not Determined |
| TD07DG | 8 Ounce Glass | TA - Animal Tissue | 5/9/2011 | 29.07682 | -90.82758 | LA | Terrebonne |
| TD07DM | 8 Ounce Glass | TA - Animal Tissue | 5/10/2011 | 29.17174 | -90.93567 | LA | Terrebonne |
| TD07FR | 8 Ounce Glass | TA - Animal Tissue | 6/6/2011 | 29.52617 | -91.87218 | Not Determined | Not Determined |
| TD07G7 | 8 Ounce Glass | TA - Animal Tissue | 6/13/2011 | 29.28876 | -91.01041 | Not Determined | Not Determined |
| TD07TK | 8 Ounce Glass | TA - Animal Tissue | 10/5/2010 | 29.37185 | -90.317966 | Not Determined | Not Determined |
| TD07TM | 8 Ounce Glass | TA - Animal Tissue | 10/5/2010 | 29.4216 | -90.0308 | LA | Jefferson |
| TD07TN | 8 Ounce Glass | TA - Animal Tissue | 10/5/2010 | 29.4011 | -90.0354 | LA | Jefferson |
| TD07TO | 8 Ounce Glass | TA - Animal Tissue | 10/5/2010 | 29.3875 | -90.053 | LA | Jefferson |
| TD07TQ | 8 Ounce Glass | TA - Animal Tissue | 10/4/2010 | 29.6794 | -89.485 | Not Determined | Not Determined |
| TD07TU | 8 Ounce Glass | TA - Animal Tissue | 10/5/2010 | 30.01563 | -93.33093 | Not Determined | Not Determined |
| TD07TW | 8 Ounce Glass | TA - Animal Tissue | 10/7/2010 | 29.6879 | -89.4649 | LA | St. Bernard |
| TD07U1 | 8 Ounce Glass | TA - Animal Tissue | 10/11/2010 | 29.2994 | -91.15 | Not Determined | Not Determined |
| TD07U8 | 8 Ounce Glass | TA - Animal Tissue | 10/13/2010 | 29.72922 | -93.35301 | Not Determined | Not Determined |
| TD07U9 | 8 Ounce Glass | TA - Animal Tissue | 10/13/2010 | 29.75245 | -93.3614 | LA | Cameron |
| TD07UA | 8 Ounce Glass | TA - Animal Tissue | 10/13/2010 | 29.85613 | -93.38396 | Not Determined | Not Determined |
| TD07UE | 8 Ounce Glass | TA - Animal Tissue | 10/18/2010 | 29.9745 | -89.2789 | LA | St. Bernard |
| TD07UF | 8 Ounce Glass | TA - Animal Tissue | 10/18/2010 | 29.5936 | -89.608 | LA | Plaquemines |
| TD07UH | 8 Ounce Glass | TA - Animal Tissue | 10/19/2010 | 29.665 | -89.5163 | LA | St. Bernard |
| TD07UI | 8 Ounce Glass | TA - Animal Tissue | 10/19/2010 | 29.6806 | -89.4839 | Not Determined | Not Determined |
| TD07WM | 8 Ounce Glass | TA - Animal Tissue | 8/3/2011 | 29.14147 | -90.25832 | LA | Lafourche |
| TD07WS | 8 Ounce Glass | TA - Animal Tissue | 10/6/2010 | 29.25418 | -91.03147 | LA | Terrebonne |
| TD07X1 | 8 Ounce Glass | TA - Animal Tissue | 10/14/2010 | 29.2178 | -90.8914 | LA | Terrebonne |
| TD07XP | 8 Ounce Glass | TA - Animal Tissue | 7/5/2011 | 29.59421 | -89.59863 | LA | Plaquemines |
| TD07XT | 8 Ounce Glass | TA - Animal Tissue | 7/7/2011 | 29.53352 | -92.05515 | Not Determined | Not Determined |
| TD07XX | 8 Ounce Glass | TA - Animal Tissue | 7/19/2011 | 30.05022 | -93.37517 | Not Determined | Not Determined |
| TD07Y7 | 8 Ounce Glass | TA - Animal Tissue | 7/28/2011 | 29.5302 | -92.24132 | LA | Vermilion |
| TD07Y9 | 8 Ounce Glass | TA - Animal Tissue | 11/8/2010 | 29.5806 | -92.0355 | LA | Iberia |
| TD07YC | 8 Ounce Glass | TA - Animal Tissue | 11/8/2010 | 29.6149 | -92.0062 | LA | Iberia |
| TD07YD | 8 Ounce Glass | TA - Animal Tissue | 11/8/2010 | 29.6146 | -91.9859 | LA | Iberia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD07YV | 8 Ounce Glass | TA - Animal Tissue | 12/1/2010 | 29.606 | -89.5436 | Not Determined | Not Determined |
| TD07D7 | 8 Ounce Glass | TA - Animal Tissue | 12/3/2010 | 29.5525 | -89.5649 | LA | Plaquemines |
| TD07UB | 8 Ounce Glass | TA - Animal Tissue | 10/13/2010 | 29.84836 | -93.34375 | Not Determined | Not Determined |
| TD07Y2 | 8 Ounce Glass | TA - Animal Tissue | 7/21/2011 | 29.30248 | -91.34039 | LA | Terrebonne |
| TD07B8 | 8 Ounce Glass | TA - Animal Tissue | 5/11/2011 | 29.4685 | -89.91152 | LA | Plaquemines |
| TD07B9 | 8 Ounce Glass | TA - Animal Tissue | 5/10/2011 | 29.48739 | -89.91161 | LA | Plaquemines |
| TD07BA | 8 Ounce Glass | TA - Animal Tissue | 5/18/2011 | 29.29295 | -90.46994 | LA | Terrebonne |
| TD07BF | 8 Ounce Glass | TA - Animal Tissue | 5/23/2011 | 30.14343 | -89.62988 | LA | St. Bernard |
| TD07BI | 8 Ounce Glass | TA - Animal Tissue | 5/23/2011 | 29.32731 | -90.34701 | LA | Lafourche |
| TD07BK | 8 Ounce Glass | TA - Animal Tissue | 5/25/2011 | 29.66449 | -91.93448 | Not Determined | Not Determined |
| TD07BL | 8 Ounce Glass | TA - Animal Tissue | 5/25/2011 | 29.12274 | -90.81226 | LA | Terrebonne |
| TD07BO | 8 Ounce Glass | TA - Animal Tissue | 6/1/2011 | 29.05142 | -90.86126 | LA | Terrebonne |
| TD07BQ | 8 Ounce Glass | TA - Animal Tissue | 6/1/2011 | 29.56325 | -92.16313 | Not Determined | Not Determined |
| TD07D2 | 8 Ounce Glass | TA - Animal Tissue | 12/2/2010 | 30.0019 | -89.2454 | LA | St. Bernard |
| TD07D6 | 8 Ounce Glass | TA - Animal Tissue | 12/3/2010 | 29.5296 | -92.2645 | LA | Vermilion |
| TD07DB | 8 Ounce Glass | TA - Animal Tissue | 12/9/2010 | 29.56825 | -92.10054 | Not Determined | Not Determined |
| TD07DE | 8 Ounce Glass | TA - Animal Tissue | 12/17/2010 | 29.3332 | -90.6551 | Not Determined | Not Determined |
| TD07DF | 8 Ounce Glass | TA - Animal Tissue | 5/5/2011 | 29.42867 | -89.98927 | LA | Jefferson |
| TD07DJ | 8 Ounce Glass | TA - Animal Tissue | 5/9/2011 | 29.11 | -90.6987 | LA | Terrebonne |
| TD07DN | 8 Ounce Glass | TA - Animal Tissue | 5/10/2011 | 29.25255 | -90.94114 | LA | Terrebonne |
| TD07DO | 8 Ounce Glass | TA - Animal Tissue | 5/10/2011 | 29.27636 | -90.41315 | LA | Lafourche |
| TD07DP | 8 Ounce Glass | TA - Animal Tissue | 5/10/2011 | 29.29513 | -90.46763 | LA | Terrebonne |
| TD07FS | 8 Ounce Glass | TA - Animal Tissue | 6/7/2011 | 29.17006 | -90.08008 | LA | Lafourche/Jefferson |
| TD07FT | 8 Ounce Glass | TA - Animal Tissue | 6/8/2011 | 29.56981 | -91.82682 | Not Determined | Not Determined |
| TD07FU | 8 Ounce Glass | TA - Animal Tissue | 6/13/2011 | 29.5352 | -91.87006 | Not Determined | Not Determined |
| TD07FV | 8 Ounce Glass | TA - Animal Tissue | 6/13/2011 | 29.31327 | -90.53397 | LA | Terrebonne |
| TD07FW | 8 Ounce Glass | TA - Animal Tissue | 6/8/2011 | 29.7309 | -93.35526 | Not Determined | Not Determined |
| TD07FX | 8 Ounce Glass | TA - Animal Tissue | 6/8/2011 | 29.87086 | -93.34347 | Not Determined | Not Determined |
| TD07G0 | 8 Ounce Glass | TA - Animal Tissue | 6/13/2011 | 29.44673 | -89.93454 | LA | Plaquemines |
| TD07G1 | 8 Ounce Glass | TA - Animal Tissue | 6/13/2011 | 29.44594 | -89.52737 | LA | Plaquemines |
| TD07G6 | 8 Ounce Glass | TA - Animal Tissue | 6/20/2011 | 29.42734 | -89.84006 | LA | Plaquemines |
| TD07TR | 8 Ounce Glass | TA - Animal Tissue | 10/5/2010 | 30.0543 | -93.3124 | Not Determined | Not Determined |
| TD07TS | 8 Ounce Glass | TA - Animal Tissue | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| TD07TY | 8 Ounce Glass | TA - Animal Tissue | 10/8/2010 | 29.0469 | -89.2439 | LA | Plaquemines |
| TD07TZ | 8 Ounce Glass | TA - Animal Tissue | 10/11/2010 | 29.5523 | -89.5645 | LA | Plaquemines |
| TD07U2 | 8 Ounce Glass | TA - Animal Tissue | 10/11/2010 | 30.099 | -89.4781 | Not Determined | Not Determined |
| TD07U5 | 8 Ounce Glass | TA - Animal Tissue | 10/13/2010 | 29.2969 | -89.6958 | LA | Plaquemines |
| TD07U6 | 8 Ounce Glass | TA - Animal Tissue | 10/13/2010 | 29.314809 | -90.443602 | LA | Lafourche |
| TD07U7 | 8 Ounce Glass | TA - Animal Tissue | 10/13/2010 | 29.33383 | -90.44729 | LA | Lafourche |
| TD07UK | 8 Ounce Glass | TA - Animal Tissue | 10/21/2010 | 29.33267 | -90.65431 | Not Determined | Not Determined |
| TD07UM | 8 Ounce Glass | TA - Animal Tissue | 10/26/2010 | 29.2663 | -90.2712 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD07UN | 8 Ounce Glass | TA - Animal Tissue | 10/27/2010 | 30.0975 | -89.4789 | Not Determined | Not Determined |
| TD07UO | 8 Ounce Glass | TA - Animal Tissue | 10/27/2010 | 30.1501 | -89.4672 | Not Determined | Not Determined |
| TD07UR | 8 Ounce Glass | TA - Animal Tissue | 10/27/2010 | 29.85015 | -93.3409 | Not Determined | Not Determined |
| TD07US | 8 Ounce Glass | TA - Animal Tissue | 10/27/2010 | 29.8664 | -93.3439 | Not Determined | Not Determined |
| TD07UT | 8 Ounce Glass | TA - Animal Tissue | 11/1/2010 | 30.10863 | -89.8084 | Not Determined | Not Determined |
| TD07WK | 8 Ounce Glass | TA - Animal Tissue | 7/28/2011 | 29.56884 | -92.1042 | Not Determined | Not Determined |
| TD07WQ | 8 Ounce Glass | TA - Animal Tissue | 8/4/2011 | 29.40559 | -89.64429 | Not Determined | Not Determined |
| TD07WR | 8 Ounce Glass | TA - Animal Tissue | 10/4/2010 | 29.2839 | -90.8498 | LA | Terrebonne |
| TD07WU | 8 Ounce Glass | TA - Animal Tissue | 10/7/2010 | 29.146777 | -91.056539 | Not Determined | Not Determined |
| TD07WV | 8 Ounce Glass | TA - Animal Tissue | 10/7/2010 | 29.146777 | -91.056539 | Not Determined | Not Determined |
| TD07XL | 8 Ounce Glass | TA - Animal Tissue | 6/27/2011 | 30.05073 | -93.37529 | Not Determined | Not Determined |
| TD07XO | 8 Ounce Glass | TA - Animal Tissue | 6/28/2011 | 29.79948 | -93.91399 | Not Determined | Not Determined |
| TD07XQ | 8 Ounce Glass | TA - Animal Tissue | 7/5/2011 | 29.28599 | -90.46867 | LA | Terrebonne |
| TD07XS | 8 Ounce Glass | TA - Animal Tissue | 7/7/2011 | 29.56957 | -92.0342 | LA | Iberia |
| TD07XU | 8 Ounce Glass | TA - Animal Tissue | 7/11/2011 | 29.15338 | -90.83331 | LA | Terrebonne |
| TD07XV | 8 Ounce Glass | TA - Animal Tissue | 7/11/2011 | 29.25364 | -90.87319 | LA | Terrebonne |
| TD07XW | 8 Ounce Glass | TA - Animal Tissue | 7/11/2011 | 29.57553 | -89.71296 | Not Determined | Not Determined |
| TD07Y3 | 8 Ounce Glass | TA - Animal Tissue | 7/25/2011 | 29.66363 | -91.93284 | Not Determined | Not Determined |
| TD07Y4 | 8 Ounce Glass | TA - Animal Tissue | 7/25/2011 | 29.72674 | -92.10653 | Not Determined | Not Determined |
| TD07Y6 | 8 Ounce Glass | TA - Animal Tissue | 7/27/2011 | 29.48136 | -91.7956 | LA | Iberia |
| TD07Y8 | 8 Ounce Glass | TA - Animal Tissue | 11/8/2010 | 29.053351 | -90.940102 | LA | Terrebonne |
| TD07YA | 8 Ounce Glass | TA - Animal Tissue | 11/8/2010 | 29.5582 | -92.0936 | Not Determined | Not Determined |
| TD07YE | 8 Ounce Glass | TA - Animal Tissue | 11/10/2010 | 29.3331 | -90.65419 | Not Determined | Not Determined |
| TD07YF | 8 Ounce Glass | TA - Animal Tissue | 11/10/2010 | 29.391417 | -90.051333 | LA | Jefferson |
| TD07YI | 8 Ounce Glass | TA - Animal Tissue | 11/17/2010 | 29.594 | -89.6044 | LA | Plaquemines |
| TD07YO | 8 Ounce Glass | TA - Animal Tissue | 11/17/2010 | 29.5637 | -92.0272 | LA | Iberia |
| TD07YT | 8 Ounce Glass | TA - Animal Tissue | 11/19/2010 | 29.5767 | -89.5365 | LA | Plaquemines |
| TD07YU | 8 Ounce Glass | TA - Animal Tissue | 12/1/2010 | 29.606 | -89.5436 | Not Determined | Not Determined |
| TD07BD | 8 Ounce Glass | TA - Animal Tissue | 5/16/2011 | 29.44613 | -89.52469 | LA | Plaquemines |
| TD07BG | 8 Ounce Glass | TA - Animal Tissue | 5/19/2011 | 29.46895 | -89.9119 | LA | Plaquemines |
| TD07BJ | 8 Ounce Glass | TA - Animal Tissue | 5/25/2011 | 29.72641 | -92.10845 | LA | Vermilion |
| TD07BN | 8 Ounce Glass | TA - Animal Tissue | 6/1/2011 | 29.16791 | -90.80253 | LA | Terrebonne |
| TD07BP | 8 Ounce Glass | TA - Animal Tissue | 6/1/2011 | 29.06203 | -90.95235 | LA | Terrebonne |
| TD07BR | 8 Ounce Glass | TA - Animal Tissue | 6/1/2011 | 30.07497 | -89.46593 | LA | St. Bernard |
| TD07BS | 8 Ounce Glass | TA - Animal Tissue | 6/2/2011 | 29.4801 | -91.79028 | LA | Iberia |
| TD07BT | 8 Ounce Glass | TA - Animal Tissue | 6/3/2011 | 29.88046 | -89.22645 | LA | St. Bernard |
| TD07D3 | 8 Ounce Glass | TA - Animal Tissue | 12/2/2010 | 29.4818 | -89.9113 | LA | Plaquemines |
| TD07D4 | 8 Ounce Glass | TA - Animal Tissue | 12/2/2010 | 29.3255 | -89.8694 | LA | Plaquemines |
| TD07D5 | 8 Ounce Glass | TA - Animal Tissue | 12/2/2010 | 29.2416 | -90.0289 | LA | Jefferson |
| TD07D8 | 8 Ounce Glass | TA - Animal Tissue | 12/8/2010 | 30.1496 | -89.4659 | Not Determined | Not Determined |
| TD07DH | 8 Ounce Glass | TA - Animal Tissue | 5/9/2011 | 29.20255 | -90.59646 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD07DI | 8 Ounce Glass | TA - Animal Tissue | 5/9/2011 | 29.20255 | -90.59646 | Not Determined | Not Determined |
| TD07FQ | 8 Ounce Glass | TA - Animal Tissue | 6/6/2011 | 29.31039 | -91.05334 | Not Determined | Not Determined |
| TD07FY | 8 Ounce Glass | TA - Animal Tissue | 6/13/2011 | 29.48403 | -91.79556 | LA | Iberia |
| TD07FZ | 8 Ounce Glass | TA - Animal Tissue | 6/13/2011 | 29.48766 | -89.90979 | LA | Plaquemines |
| TD07G4 | 8 Ounce Glass | TA - Animal Tissue | 6/14/2011 | 29.79255 | -93.91667 | Not Determined | Not Determined |
| TD07G5 | 8 Ounce Glass | TA - Animal Tissue | 6/14/2011 | 29.99749 | -93.75618 | Not Determined | Not Determined |
| TD07G8 | 8 Ounce Glass | TA - Animal Tissue | 6/13/2011 | 29.25103 | -91.01539 | Not Determined | Not Determined |
| TD07GB | 8 Ounce Glass | TA - Animal Tissue | 6/20/2011 | 29.45179 | -89.93414 | LA | Plaquemines |
| TD07GC | 8 Ounce Glass | TA - Animal Tissue | 6/20/2011 | 29.49553 | -89.91142 | LA | Plaquemines |
| TD07TV | 8 Ounce Glass | TA - Animal Tissue | 10/3/2010 | 29.1568 | -90.2817 | LA | Lafourche |
| TD07TX | 8 Ounce Glass | TA - Animal Tissue | 10/7/2010 | 29.8305 | -89.4136 | LA | St. Bernard |
| TD07U3 | 8 Ounce Glass | TA - Animal Tissue | 10/11/2010 | 29.8886 | -89.2914 | LA | St. Bernard |
| TD07U4 | 8 Ounce Glass | TA - Animal Tissue | 10/11/2010 | 29.7951 | -89.3292 | LA | St. Bernard |
| TD07WL | 8 Ounce Glass | TA - Animal Tissue | 8/1/2011 | 29.49014 | -89.90969 | LA | Plaquemines |
| TD07WN | 8 Ounce Glass | TA - Animal Tissue | 8/4/2011 | 29.46708 | -90.42332 | Not Determined | Not Determined |
| TD07WO | 8 Ounce Glass | TA - Animal Tissue | 8/3/2011 | 29.30535 | -89.39624 | Not Determined | Not Determined |
| TD07WP | 8 Ounce Glass | TA - Animal Tissue | 8/3/2011 | 29.21429 | -89.48902 | LA | Plaquemines |
| TD07WT | 8 Ounce Glass | TA - Animal Tissue | 10/7/2010 | 29.146777 | -91.056539 | Not Determined | Not Determined |
| TD07WZ | 8 Ounce Glass | TA - Animal Tissue | 10/14/2010 | 29.25644 | -90.92975 | LA | Terrebonne |
| TD07X0 | 8 Ounce Glass | TA - Animal Tissue | 10/14/2010 | 29.2481 | -90.9368 | LA | Terrebonne |
| TD07X3 | 8 Ounce Glass | TA - Animal Tissue | 10/14/2010 | 29.2158 | -90.9447 | LA | Terrebonne |
| TD07X4 | 8 Ounce Glass | TA - Animal Tissue | 10/14/2010 | 29.24551 | -91.05252 | LA | Terrebonne |
| TD07XN | 8 Ounce Glass | TA - Animal Tissue | 6/28/2011 | 29.59107 | -89.60291 | LA | Plaquemines |
| TD07XZ | 8 Ounce Glass | TA - Animal Tissue | 7/25/2011 | 29.20288 | -90.59229 | Not Determined | Not Determined |
| TD07Y0 | 8 Ounce Glass | TA - Animal Tissue | 7/25/2011 | 29.10741 | -90.69364 | Not Determined | Not Determined |
| TD07Y1 | 8 Ounce Glass | TA - Animal Tissue | 7/25/2011 | 29.21235 | -90.681 | LA | Terrebonne |
| TD07YM | 8 Ounce Glass | TA - Animal Tissue | 11/17/2010 | 29.516 | -92.0456 | Not Determined | Not Determined |
| TD07YN | 8 Ounce Glass | TA - Animal Tissue | 11/17/2010 | 29.5637 | -92.0272 | LA | Iberia |
| TD07YP | 8 Ounce Glass | TA - Animal Tissue | 11/18/2010 | 29.2784 | -89.9305 | LA | Jefferson |
| TD07YQ | 8 Ounce Glass | TA - Animal Tissue | 11/18/2010 | 29.2405 | -89.9509 | LA | Jefferson |
| TD07B6 | 8 Ounce Glass | TA - Animal Tissue | 5/16/2011 | 29.44613 | -89.52469 | LA | Plaquemines |
| TD07B7 | 8 Ounce Glass | TA - Animal Tissue | 5/11/2011 | 30.14346 | -89.62925 | LA | St. Bernard |
| TD07BB | 8 Ounce Glass | TA - Animal Tissue | 5/18/2011 | 29.65354 | -89.36327 | LA | St. Bernard |
| TD07BC | 8 Ounce Glass | TA - Animal Tissue | 5/18/2011 | 29.99969 | -89.2383 | LA | St. Bernard |
| TD07BH | 8 Ounce Glass | TA - Animal Tissue | 5/18/2011 | 29.16792 | -90.80247 | LA | Terrebonne |
| TD07DC | 8 Ounce Glass | TA - Animal Tissue | 12/14/2010 | 29.4233 | -89.9448 | Not Determined | Not Determined |
| TD07DD | 8 Ounce Glass | TA - Animal Tissue | 12/14/2010 | 29.328 | -89.8735 | LA | Plaquemines |
| TD07DK | 8 Ounce Glass | TA - Animal Tissue | 5/9/2011 | 29.59803 | -89.61059 | LA | Plaquemines |
| TD07G2 | 8 Ounce Glass | TA - Animal Tissue | 6/14/2011 | 29.82913 | -89.42102 | LA | St. Bernard |
| TD07G3 | 8 Ounce Glass | TA - Animal Tissue | 6/14/2011 | 29.77838 | -93.90592 | Not Determined | Not Determined |
| TD07G9 | 8 Ounce Glass | TA - Animal Tissue | 6/13/2011 | 29.19547 | -90.94582 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD07GA | 8 Ounce Glass | TA - Animal Tissue | 6/20/2011 | 29.32149 | -89.88116 | LA | Plaquemines |
| TD07GD | 8 Ounce Glass | TA - Animal Tissue | 6/20/2011 | 29.19653 | -90.9459 | LA | Terrebonne |
| TD07TP | 8 Ounce Glass | TA - Animal Tissue | 10/5/2010 | 29.5955 | -91.7778 | LA | Iberia |
| TD07TT | 8 Ounce Glass | TA - Animal Tissue | 10/5/2010 | 29.869 | -93.3441 | Not Determined | Not Determined |
| TD07U0 | 8 Ounce Glass | TA - Animal Tissue | 10/11/2010 | 29.1336 | -90.7369 | LA | Terrebonne |
| TD07UG | 8 Ounce Glass | TA - Animal Tissue | 10/18/2010 | 29.5936 | -89.608 | LA | Plaquemines |
| TD07UV | 8 Ounce Glass | TA - Animal Tissue | 11/3/2010 | 29.3278 | -89.2241 | LA | Plaquemines |
| TD07WW | 8 Ounce Glass | TA - Animal Tissue | 10/11/2010 | 29.2522 | -90.65 | LA | Terrebonne |
| TD07X2 | 8 Ounce Glass | TA - Animal Tissue | 10/14/2010 | 29.22349 | -90.91209 | LA | Terrebonne |
| TD07XK | 8 Ounce Glass | TA - Animal Tissue | 6/23/2011 | 30.1596 | -89.4233 | LA | St. Bernard |
| TD07XR | 8 Ounce Glass | TA - Animal Tissue | 7/5/2011 | 30.00585 | -89.24634 | LA | St. Bernard |
| TD07XY | 8 Ounce Glass | TA - Animal Tissue | 7/19/2011 | 29.25995 | -90.91814 | LA | Terrebonne |
| TD07YB | 8 Ounce Glass | TA - Animal Tissue | 11/8/2010 | 29.5276 | -92.235 | Not Determined | Not Determined |
| TD07YG | 8 Ounce Glass | TA - Animal Tissue | 11/10/2010 | 29.2551 | -90.009 | LA | Jefferson |
| TD07YH | 8 Ounce Glass | TA - Animal Tissue | 11/10/2010 | 29.8674 | -89.0342 | Not Determined | Not Determined |
| TD07YK | 8 Ounce Glass | TA - Animal Tissue | 11/17/2010 | 29.8311 | -89.4135 | LA | St. Bernard |
| TD07YR | 8 Ounce Glass | TA - Animal Tissue | 11/18/2010 | 29.4897 | -89.9099 | LA | Plaquemines |
| TD07YS | 8 Ounce Glass | TA - Animal Tissue | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD07D9 | 8 Ounce Glass | TA - Animal Tissue | 12/8/2010 | 30.1457 | -89.3605 | Not Determined | Not Determined |
| TD07DA | 8 Ounce Glass | TA - Animal Tissue | 12/8/2010 | 30.0983 | -89.4795 | Not Determined | Not Determined |
| TD07DL | 8 Ounce Glass | TA - Animal Tissue | 5/9/2011 | 29.59803 | -89.61059 | LA | Plaquemines |
| TD07Y5 | 8 Ounce Glass | TA - Animal Tissue | 7/26/2011 | 30.08135 | -89.48854 | LA | St. Bernard |
| TD07YL | 8 Ounce Glass | TA - Animal Tissue | 11/17/2010 | 30.1132 | -89.2422 | LA | St. Bernard |
| TD07XM | 8 Ounce Glass | TA - Animal Tissue | 6/28/2011 | 29.43675 | -89.53004 | LA | Plaquemines |
| TD07YJ | 8 Ounce Glass | TA - Animal Tissue | 11/17/2010 | 29.8311 | -89.4135 | LA | St. Bernard |
| TD0IFF | 8 Ounce Glass Amber | TA - Animal Tissue | 11/1/2010 | 29.6314 | -92.1111 | LA | Vermilion |
| TD0IFI | 8 Ounce Glass Amber | TA - Animal Tissue | 11/3/2010 | 29.7321 | -91.75798 | Not Determined | Not Determined |
| TD0IFJ | 8 Ounce Glass Amber | TA - Animal Tissue | 11/16/2010 | 29.368533 | -90.060167 | LA | Jefferson |
| TD0IJF | 8 Ounce Glass Amber | TA - Animal Tissue | 12/9/2010 | 29.51541 | -92.0461 | Not Determined | Not Determined |
| TD0IEZ | 8 Ounce Glass Amber | TA - Animal Tissue | 10/19/2010 | 29.8596 | -93.2421 | Not Determined | Not Determined |
| TD0IF0 | 8 Ounce Glass Amber | TA - Animal Tissue | 10/18/2010 | 29.6645 | -91.9344 | Not Determined | Not Determined |
| TD0IF2 | 8 Ounce Glass Amber | TA - Animal Tissue | 10/6/2010 | 29.4971 | -89.7447 | LA | Plaquemines |
| TD0IF4 | 8 Ounce Glass Amber | TA - Animal Tissue | 10/14/2010 | 29.9735 | -89.474 | LA | St. Bernard |
| TD0IF6 | 8 Ounce Glass Amber | TA - Animal Tissue | 10/14/2010 | 29.7429 | -92.1096 | LA | Vermillion |
| TD0IF7 | 8 Ounce Glass Amber | TA - Animal Tissue | 10/18/2010 | 29.5957 | -91.7781 | LA | Iberia |
| TD0IFA | 8 Ounce Glass Amber | TA - Animal Tissue | 10/19/2010 | 29.8959 | -89.6505 | Not Determined | Not Determined |
| TD0IFC | 8 Ounce Glass Amber | TA - Animal Tissue | 11/1/2010 | 30.01206 | -89.70536 | Not Determined | Not Determined |
| TD0IFE | 8 Ounce Glass Amber | TA - Animal Tissue | 11/1/2010 | 29.6696 | -91.9396 | Not Determined | Not Determined |
| TD0IFG | 8 Ounce Glass Amber | TA - Animal Tissue | 11/3/2010 | 29.59109 | -91.77483 | LA | Iberia |
| TD0IFH | 8 Ounce Glass Amber | TA - Animal Tissue | 11/3/2010 | 29.60062 | -91.6067 | Not Determined | Not Determined |
| TD0IFL | 8 Ounce Glass Amber | TA - Animal Tissue | 11/17/2010 | 29.4986 | -89.7494 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0IIW | 8 Ounce Glass Amber | TA - Animal Tissue | 12/2/2010 | 29.4716 | -91.8115 | LA | Iberia |
| TD0IIX | 8 Ounce Glass Amber | TA - Animal Tissue | 12/1/2010 | 29.7323 | -91.7603 | Not Determined | Not Determined |
| TD0IIY | 8 Ounce Glass Amber | TA - Animal Tissue | 11/18/2010 | 29.56209 | -92.09216 | Not Determined | Not Determined |
| TD0IJ0 | 8 Ounce Glass Amber | TA - Animal Tissue | 12/2/2010 | 29.4396 | -91.8199 | Not Determined | Not Determined |
| TD0IJ1 | 8 Ounce Glass Amber | TA - Animal Tissue | 12/1/2010 | 29.603 | -91.6111 | Not Determined | Not Determined |
| TD0IJ2 | 8 Ounce Glass Amber | TA - Animal Tissue | 11/18/2010 | 29.53053 | -92.2198 | Not Determined | Not Determined |
| TD0IJ3 | 8 Ounce Glass Amber | TA - Animal Tissue | 11/17/2010 | 29.3058 | -89.4001 | Not Determined | Not Determined |
| TD0IJ5 | 8 Ounce Glass Amber | TA - Animal Tissue | 12/1/2010 | 29.5736 | -91.7012 | LA | Iberia |
| TD0IJ9 | 8 Ounce Glass Amber | TA - Animal Tissue | 12/1/2010 | 29.6643 | -91.9317 | Not Determined | Not Determined |
| TD0IJC | 8 Ounce Glass Amber | TA - Animal Tissue | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD0IJD | 8 Ounce Glass Amber | TA - Animal Tissue | 12/2/2010 | 29.4889 | -91.7581 | LA | Iberia |
| TD0IJJ | 8 Ounce Glass Amber | TA - Animal Tissue | 12/3/2010 | 29.5195 | -92.0524 | Not Determined | Not Determined |
| TD0H7A | 8 Ounce Glass Amber | TA - Animal Tissue | 11/17/2010 | 30.0363 | -89.4206 | LA | St. Bernard |
| TD0IEY | 8 Ounce Glass Amber | TA - Animal Tissue | 11/3/2010 | 29.56555 | -91.69971 | LA | Iberia |
| TD0IF1 | 8 Ounce Glass Amber | TA - Animal Tissue | 10/5/2010 | 29.7596 | -89.6453 | LA | St. Bernard |
| TD0IF5 | 8 Ounce Glass Amber | TA - Animal Tissue | 10/14/2010 | 29.789232 | -91.962604 | Not Determined | Not Determined |
| TD0IF8 | 8 Ounce Glass Amber | TA - Animal Tissue | 10/19/2010 | 30.0167 | -89.6993 | Not Determined | Not Determined |
| TD0IFK | 8 Ounce Glass Amber | TA - Animal Tissue | 11/16/2010 | 29.9921 | -89.8845 | Not Determined | Not Determined |
| TD0IIS | 8 Ounce Glass Amber | TA - Animal Tissue | 12/2/2010 | 29.4442 | -91.7302 | Not Determined | Not Determined |
| TD0IIT | 8 Ounce Glass Amber | TA - Animal Tissue | 11/19/2010 | 29.8793 | -93.3819 | Not Determined | Not Determined |
| TD0IIU | 8 Ounce Glass Amber | TA - Animal Tissue | 11/17/2010 | 29.4452 | -91.8147 | Not Determined | Not Determined |
| TD0IIV | 8 Ounce Glass Amber | TA - Animal Tissue | 11/17/2010 | 29.3058 | -89.4001 | Not Determined | Not Determined |
| TD0IIZ | 8 Ounce Glass Amber | TA - Animal Tissue | 11/17/2010 | 29.2054 | -89.4924 | LA | Plaquemines |
| TD0IJ4 | 8 Ounce Glass Amber | TA - Animal Tissue | 12/2/2010 | 30.0338 | -89.4181 | LA | St. Bernard |
| TD0IJ6 | 8 Ounce Glass Amber | TA - Animal Tissue | 11/18/2010 | 29.4187 | -89.9479 | Not Determined | Not Determined |
| TD0IJ8 | 8 Ounce Glass Amber | TA - Animal Tissue | 12/2/2010 | 30.0338 | -89.4181 | LA | St. Bernard |
| TD0IJA | 8 Ounce Glass Amber | TA - Animal Tissue | 11/19/2010 | 29.835 | -93.3732 | Not Determined | Not Determined |
| TD0IJE | 8 Ounce Glass Amber | TA - Animal Tissue | 11/17/2010 | 29.4383 | -91.7284 | Not Determined | Not Determined |
| TD0IFD | 8 Ounce Glass Amber | TA - Animal Tissue | 11/1/2010 | 29.64547 | -90.13023 | LA | Jefferson |
| TD0IJ7 | 8 Ounce Glass Amber | TA - Animal Tissue | 11/17/2010 | 30.0363 | -89.4206 | LA | St. Bernard |
| TD0IJG | 8 Ounce Glass Amber | TA - Animal Tissue | 12/1/2010 | 29.6461 | -90.1281 | LA | Jefferson |
| TD0IJH | 8 Ounce Glass Amber | TA - Animal Tissue | 12/1/2010 | 29.44246 | -90.06097 | LA | Jefferson |
| TD0IJI | 8 Ounce Glass Amber | TA - Animal Tissue | 12/2/2010 | 29.3088 | -89.9312 | Not Determined | Not Determined |
| TD0IF3 | 8 Ounce Glass Amber | TA - Animal Tissue | 10/5/2010 | 30.01563 | -93.33093 | Not Determined | Not Determined |
| TD0IFB | 8 Ounce Glass Amber | TA - Animal Tissue | 10/19/2010 | 30.0007 | -89.8862 | Not Determined | Not Determined |
| TD0IJB | 8 Ounce Glass Amber | TA - Animal Tissue | 12/1/2010 | 29.6818 | -90.2026 | Not Determined | Not Determined |
| TD0IF9 | 8 Ounce Glass Amber | TA - Animal Tissue | 10/19/2010 | 30.0167 | -89.6993 | Not Determined | Not Determined |
| LS0UUG | 8 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.8576 | -93.24638 | Not Determined | Not Determined |
| LS0UUT | 8 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.50327 | -89.5372 | LA | Plaquemines |
| LS0Z9J | 8 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 | 29.441933 | -90.061283 | LA | Jefferson |
| LS0TF7 | 8 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 | 29.91218 | -89.41447 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0TF8 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.69733 | -89.7103 | Not Determined | Not Determined |
| LS0UUI | 8 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.9745 | -89.2789 | LA | St. Bernard |
| LS0UUJ | 8 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.50327 | -89.5372 | LA | Plaquemines |
| LS0UUK | 8 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.3331 | -90.65419 | Not Determined | Not Determined |
| LS0UUL | 8 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 | 29.31584 | -90.55386 | LA | Terrebonne |
| LS0UUM | 8 Ounce Glass Clear | TA - Animal Tissue | 6/15/2011 | 30.11573 | -89.24465 | LA | St. Bernard |
| LS0UUN | 8 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.9745 | -89.2789 | LA | St. Bernard |
| LS0UUQ | 8 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.3331 | -90.65419 | Not Determined | Not Determined |
| LS0UUR | 8 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 | 29.31584 | -90.55386 | LA | Terrebonne |
| LS0UUS | 8 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.50327 | -89.5372 | LA | Plaquemines |
| LS0UUU | 8 Ounce Glass Clear | TA - Animal Tissue | 6/15/2011 | 30.11573 | -89.24465 | LA | St. Bernard |
| LS0UUV | 8 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.3331 | -90.65419 | Not Determined | Not Determined |
| LS0UUZ | 8 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.9745 | -89.2789 | LA | St. Bernard |
| LS0V5U | 8 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.9745 | -89.2789 | LA | St. Bernard |
| LS0VCA | 8 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 | 29.31584 | -90.55386 | LA | Terrebonne |
| LS0VCB | 8 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 | 29.3336 | -90.65351 | Not Determined | Not Determined |
| LS0VCC | 8 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 | 29.91218 | -89.41447 | LA | St. Bernard |
| LS0VCD | 8 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.47409 | -91.82156 | LA | Iberia |
| LS0VCE | 8 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 | 29.3336 | -90.65351 | Not Determined | Not Determined |
| LS0VCF | 8 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 | 29.3336 | -90.65351 | Not Determined | Not Determined |
| LS0VCG | 8 Ounce Glass Clear | TA - Animal Tissue | 5/26/2011 | 30.10745 | -89.67809 | LA | St. Bernard |
| LS0PJR | 8 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 | 29.91218 | -89.41447 | LA | St. Bernard |
| LS0PJT | 8 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 | 29.91218 | -89.41447 | LA | St. Bernard |
| LS0PJO | 8 Ounce Glass Clear | TA - Animal Tissue | 8/5/2011 | 29.97124 | -93.27718 | Not Determined | Not Determined |
| LS0PJP | 8 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.47409 | -91.82156 | LA | Iberia |
| LS0PJQ | 8 Ounce Glass Clear | TA - Animal Tissue | 7/12/2011 | 29.8225 | -93.84058 | Not Determined | Not Determined |
| LS0PJS | 8 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 | 29.3336 | -90.65351 | Not Determined | Not Determined |
| LS0TF3 | 8 Ounce Glass Clear | TA - Animal Tissue | 8/5/2011 | 29.97124 | -93.27718 | Not Determined | Not Determined |
| LS0TF4 | 8 Ounce Glass Clear | TA - Animal Tissue | 6/14/2011 | 29.91218 | -89.41447 | LA | St. Bernard |
| LS0TF5 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.69733 | -89.7103 | Not Determined | Not Determined |
| LS0TF6 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.69733 | -89.7103 | Not Determined | Not Determined |
| LS0TX5 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.6431 | -89.6106 | LA | Plaquemines |
| LS0TZ3 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.6431 | -89.6106 | LA | Plaquemines |
| LS0UUC | 8 Ounce Glass Clear | TA - Animal Tissue | 6/15/2011 | 30.11573 | -89.24465 | LA | St. Bernard |
| LS0UUD | 8 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.3331 | -90.65419 | Not Determined | Not Determined |
| LS0UUE | 8 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.3331 | -90.65419 | Not Determined | Not Determined |
| LS0UUF | 8 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.3331 | -90.65419 | Not Determined | Not Determined |
| LS0UUH | 8 Ounce Glass Clear | TA - Animal Tissue | 6/27/2011 | 29.50327 | -89.5372 | LA | Plaquemines |
| LS0VAW | 8 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.7596 | -89.6453 | LA | St. Bernard |
| LS0WPJ | 8 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.9745 | -89.2789 | LA | St. Bernard |
| LS0WPK | 8 Ounce Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.12234 | -89.72091 | LA | Orleans |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0ZAI | 8 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.4983 | -90.1275 | Not Determined | Not Determined |
| LS2J7W | 8 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| LS2J7X | 8 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| LS2J7Y | 8 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | 29.2963 | -91.0645 | Not Determined | Not Determined |
| LS00E5 | 8 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 30.0543 | -93.3124 | Not Determined | Not Determined |
| LS0UOV | 8 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.9745 | -89.2789 | LA | St. Bernard |
| LS0UOW | 8 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 30.0568 | -93.3057 | Not Determined | Not Determined |
| LS0UQG | 8 Ounce Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.12234 | -89.72091 | LA | Orleans |
| LS0UQH | 8 Ounce Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.12234 | -89.72091 | LA | Orleans |
| LS0UQI | 8 Ounce Glass Clear | TA - Animal Tissue | 10/6/2010 | 30.10834 | -89.67656 | LA | St. Bernard |
| LS0UQM | 8 Ounce Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.12234 | -89.72091 | LA | Orleans |
| LS0UQN | 8 Ounce Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.12234 | -89.72091 | LA | Orleans |
| LS0UQO | 8 Ounce Glass Clear | TA - Animal Tissue | 10/6/2010 | 30.10834 | -89.67656 | LA | St. Bernard |
| LS0UQS | 8 Ounce Glass Clear | TA - Animal Tissue | 5/5/2011 | 30.12234 | -89.72091 | LA | Orleans |
| LS0UQT | 8 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 30.0568 | -93.3057 | Not Determined | Not Determined |
| LS0UQU | 8 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 30.0568 | -93.3057 | Not Determined | Not Determined |
| LS0VAX | 8 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 | 29.3336 | -90.65351 | Not Determined | Not Determined |
| LS0VAY | 8 Ounce Glass Clear | TA - Animal Tissue | 5/26/2011 | 30.10745 | -89.67809 | LA | St. Bernard |
| LS0VAZ | 8 Ounce Glass Clear | TA - Animal Tissue | 5/26/2011 | 30.10745 | -89.67809 | LA | St. Bernard |
| LS0VB0 | 8 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 | 29.47409 | -91.82156 | LA | Iberia |
| LS0VB1 | 8 Ounce Glass Clear | TA - Animal Tissue | 5/11/2011 | 29.3336 | -90.65351 | Not Determined | Not Determined |
| LS0XHS | 8 Ounce Glass Clear | TA - Animal Tissue | 10/12/2010 | 29.7407 | -89.4139 | LA | St. Bernard |
| LS0XI8 | 8 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 | 30.1618 | -89.4523 | Not Determined | Not Determined |
| LS0YXH | 8 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.516 | -92.0456 | Not Determined | Not Determined |
| LS0YXI | 8 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.516 | -92.0456 | Not Determined | Not Determined |
| LS0YXJ | 8 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.516 | -92.0456 | Not Determined | Not Determined |
| LS0YXM | 8 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 30.0543 | -93.3124 | Not Determined | Not Determined |
| LS0YXQ | 8 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 | 29.3354 | -91.0563 | Not Determined | Not Determined |
| LS0YXT | 8 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.861 | -93.2417 | Not Determined | Not Determined |
| LS0YXU | 8 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 30.0077 | -93.2979 | Not Determined | Not Determined |
| LS0YXV | 8 Ounce Glass Clear | TA - Animal Tissue | 6/13/2011 | 29.5869 | -89.60771 | LA | Plaquemines |
| LS0YXW | 8 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 | 30.1726 | -89.7471 | LA | Orleans |
| LS0Z1K | 8 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 | 30.1626 | -89.4516 | Not Determined | Not Determined |
| LS0Z1L | 8 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 | 30.14288 | -89.62614 | LA | St. Bernard |
| LS0Z6V | 8 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 | 29.368533 | -90.060167 | LA | Jefferson |
| LS0Z6X | 8 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.5276 | -92.235 | Not Determined | Not Determined |
| LS0Z9I | 8 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | 29.3058 | -89.4001 | Not Determined | Not Determined |
| LS0ZUM | 8 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 | 29.09221 | -90.24553 | LA | Lafourche |
| LS0ZUN | 8 Ounce Glass Clear | TA - Animal Tissue | 7/27/2011 | 29.68081 | -89.45088 | LA | St. Bernard |
| LS0ZUO | 8 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 | 29.06326 | -90.95187 | LA | Terrebonne |
| LS0ZUP | 8 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 | 29.06326 | -90.95187 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0ZUQ | 8 Ounce Glass Clear | TA - Animal Tissue | 7/27/2011 | 29.68081 | -89.45088 | LA | St. Bernard |
| LS0ZUR | 8 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 | 29.06326 | -90.95187 | LA | Terrebonne |
| LS0ZUS | 8 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 | 29.05369 | -90.86633 | LA | Terrebonne |
| LS0ZUT | 8 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 | 29.06326 | -90.95187 | LA | Terrebonne |
| LS0ZUU | 8 Ounce Glass Clear | TA - Animal Tissue | 7/19/2011 | 29.28537 | -89.93526 | LA | Jefferson |
| LS0ZUV | 8 Ounce Glass Clear | TA - Animal Tissue | 7/19/2011 | 29.28537 | -89.93526 | LA | Jefferson |
| LS0ZUW | 8 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 | 29.06326 | -90.95187 | LA | Terrebonne |
| LS0ZUX | 8 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 | 29.06326 | -90.95187 | LA | Terrebonne |
| LS0ZUY | 8 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 | 29.05369 | -90.86633 | LA | Terrebonne |
| LS0ZUZ | 8 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 | 29.06326 | -90.95187 | LA | Terrebonne |
| LS0ZV0 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 | 29.06326 | -90.95187 | LA | Terrebonne |
| LS0ZV1 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 | 29.06326 | -90.95187 | LA | Terrebonne |
| LS0ZV2 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.69733 | -89.7103 | Not Determined | Not Determined |
| LS0ZV3 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.69733 | -89.7103 | Not Determined | Not Determined |
| LS0ZW2 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/20/2011 | 29.06326 | -90.95187 | LA | Terrebonne |
| LS0ZW3 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/27/2011 | 29.68081 | -89.45088 | LA | St. Bernard |
| LS0ZYU | 8 Ounce Glass Clear | TA - Animal Tissue | 7/12/2011 | 29.8225 | -93.84058 | Not Determined | Not Determined |
| LS0ZYV | 8 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.6431 | -89.6106 | LA | Plaquemines |
| LS0ZYX | 8 Ounce Glass Clear | TA - Animal Tissue | 8/5/2011 | 29.97124 | -93.27718 | Not Determined | Not Determined |
| LS0ZZ0 | 8 Ounce Glass Clear | TA - Animal Tissue | 10/6/2010 | 30.10834 | -89.67656 | LA | St. Bernard |
| LS0ZZ2 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/12/2011 | 29.8225 | -93.84058 | Not Determined | Not Determined |
| LS0ZZ3 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/12/2011 | 29.8225 | -93.84058 | Not Determined | Not Determined |
| LS1016 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/12/2011 | 29.8225 | -93.84058 | Not Determined | Not Determined |
| LS1017 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/7/2011 | 29.69733 | -89.7103 | Not Determined | Not Determined |
| LS1018 | 8 Ounce Glass Clear | TA - Animal Tissue | 7/12/2011 | 29.8225 | -93.84058 | Not Determined | Not Determined |
| LS0XI9 | 8 Ounce Glass Clear | TA - Animal Tissue | 10/12/2010 | 29.7407 | -89.4139 | LA | St. Bernard |
| LS0YXX | 8 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | 29.85 | -93.2969 | Not Determined | Not Determined |
| LS0YXY | 8 Ounce Glass Clear | TA - Animal Tissue | 10/8/2010 | 29.0881 | -89.1142 | LA | Plaquemines |
| LS0YY9 | 8 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.6458 | -89.5327 | LA | Plaquemines |
| LS0Z6W | 8 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.5582 | -92.0936 | Not Determined | Not Determined |
| LS0Z9K | 8 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.8674 | -89.0342 | Not Determined | Not Determined |
| LS0ZAH | 8 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 | 29.19575 | -90.128517 | LA | Lafourche |
| LS0XI6 | 8 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 | 29.8664 | -93.3439 | Not Determined | Not Determined |
| LS0YY0 | 8 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | 29.9995 | -89.251 | LA | St. Bernard |
| LS0XI2 | 8 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 30.0559 | -93.3128 | Not Determined | Not Determined |
| NS004J | 8 Ounce Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.30074 | -89.89858 | LA | Jefferson |
| NS02JD | 8 Ounce Glass Clear | TA - Animal Tissue | 5/23/2011 | 29.30038 | -89.90973 | LA | Jefferson |
| NS004K | 8 Ounce Glass Clear | TA - Animal Tissue | 6/26/2011 | 29.30074 | -89.89858 | LA | Jefferson |
| NS0091 | 8 Ounce Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS02IU | 8 Ounce Glass Clear | TA - Animal Tissue | 6/1/2011 | 29.30273 | -89.90265 | LA | Jefferson |
| NS02IV | 8 Ounce Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.30327 | -89.90543 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| NS02JA | 8 Ounce Glass Clear | TA - Animal Tissue | 6/18/2011 | 29.30418 | -89.90058 | LA | Plaquemines |
| NS0090 | 8 Ounce Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS0092 | 8 Ounce Glass Clear | TA - Animal Tissue | 6/2/2011 | 29.30153 | -89.89711 | LA | Plaquemines |
| NS02CT | 8 Ounce Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.45078 | -89.24187 | Not Determined | Not Determined |
| NS02J4 | 8 Ounce Glass Clear | TA - Animal Tissue | 5/25/2011 | 29.29633 | -89.8998 | LA | Jefferson |
| NS004C | 8 Ounce Glass Clear | TA - Animal Tissue | 5/24/2011 | 29.29777 | -89.89066 | LA | Plaquemines |
| NS008S | 8 Ounce Glass Clear | TA - Animal Tissue | 6/9/2011 | 29.30327 | -89.90543 | LA | Jefferson |
| NS003D | 8 Ounce Polymer | TA - Animal Tissue | 6/27/2011 | 29.41742 | -89.29088 | Not Determined | Not Determined |
| NS004G | 8 Ounce Polymer | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS004E | 8 Ounce Polymer | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS004F | 8 Ounce Polymer | TA - Animal Tissue | 10/26/2011 | 29.30409 | -89.91087 | LA | Jefferson |
| NS00IT | 8 Ounce Polymer | TA - Animal Tissue | 10/26/2011 | 29.30072 | -89.89058 | LA | Plaquemines |
| NS003X | 8 Ounce Polymer | TA - Animal Tissue | 10/21/2011 | 29.071559 | -90.36713 | Not Determined | Not Determined |
| NS009M | 8 Ounce Polymer | TA - Animal Tissue | 10/24/2011 | 29.29449 | -89.89485 | LA | Jefferson |
| NS009Q | 8 Ounce Polymer | TA - Animal Tissue | 10/24/2011 | 29.29903 | -89.88643 | LA | Plaquemines |
| NS0030 | 8 Ounce Polymer | TA - Animal Tissue | 5/10/2011 | 29.07549 | -90.36426 | Not Determined | Not Determined |
| NS009O | 8 Ounce Polymer | TA - Animal Tissue | 6/11/2011 | 29.30598 | -89.90487 | LA | Plaquemines |
| NS009P | 8 Ounce Polymer | TA - Animal Tissue | 10/24/2011 | 29.29958 | -89.88669 | LA | Plaquemines |
| NS01E0 | 8 Ounce Polymer | TA - Animal Tissue | 10/21/2011 | 29.071559 | -90.36713 | Not Determined | Not Determined |
| NS003J | 8 Ounce Polymer | TA - Animal Tissue | 8/21/2011 | 29.30419 | -89.90038 | LA | Plaquemines |
| NS00IS | 8 Ounce Polymer | TA - Animal Tissue | 10/26/2011 | 29.30072 | -89.89058 | LA | Plaquemines |
| NS01E1 | 8 Ounce Polymer | TA - Animal Tissue | 10/21/2011 | 29.071559 | -90.36713 | Not Determined | Not Determined |
| NS0000 | 8 Ounce Polymer | TA - Animal Tissue | 7/5/2011 | 29.06351 | -90.42175 | Not Determined | Not Determined |
| NS004V | 8 Ounce Polymer | TA - Animal Tissue | 10/2/2011 | 28.99106 | -89.18042 | LA | Plaquemines |
| NS0065 | 8 Ounce Polymer | TA - Animal Tissue | 5/2/2011 | 29.08334 | -90.3937 | Not Determined | Not Determined |
| NS00KC | 8 Ounce Polymer | TA - Animal Tissue | 10/20/2011 | 29.43076 | -89.2719 | Not Determined | Not Determined |
| NS024X | 8 Ounce Polymer | TA - Animal Tissue | 7/5/2011 | 29.30547 | -89.89375 | LA | Plaquemines |
| NS02CL | 8 Ounce Polymer | TA - Animal Tissue | 8/27/2011 | 29.40739 | -89.27616 | Not Determined | Not Determined |
| NS02CQ | 8 Ounce Polymer | TA - Animal Tissue | 6/19/2011 | 29.05893 | -90.41235 | Not Determined | Not Determined |
| NS02J6 | 8 Ounce Polymer | TA - Animal Tissue | 9/22/2011 | 29.3074 | -89.89811 | LA | Plaquemines |
| NS02JB | 8 Ounce Polymer | TA - Animal Tissue | 10/26/2011 | 29.30072 | -89.89058 | LA | Plaquemines |
| NS02GB | 8 Ounce Polymer | TA - Animal Tissue | 6/26/2011 | 29.0628 | -90.42111 | Not Determined | Not Determined |
| BA0IDM | 2 Milliliter Glass Clear | TC - Tar | 9/17/2010 | 29.20755 | -90.58407 | LA | Terrebonne |
| WF08UU | 4 Milliliter Glass | TC - Tar | 7/29/2010 | 29.74755 | -93.67265 | LA | Cameron |
| WF08V0 | 4 Milliliter Glass | TC - Tar | 7/29/2010 | 29.74864 | -93.66608 | LA | Cameron |
| WF08VU | 4 Milliliter Glass | TC - Tar | 7/29/2010 | 29.74693 | -93.67724 | LA | Cameron |
| WF08WA | 4 Milliliter Glass | TC - Tar | 7/29/2010 | 29.74457 | -93.69258 | LA | Cameron |
| WF0GMI | 4 Milliliter Glass | TC - Tar | 7/29/2010 | 29.74864 | -93.66608 | LA | Cameron |
| WF0GMS | 4 Milliliter Glass | TC - Tar | 7/29/2010 | 29.74457 | -93.69258 | LA | Cameron |
| WF0GO6 | 4 Milliliter Glass | TC - Tar | 7/29/2010 | 29.75324 | -93.6308 | LA | Cameron |
| WF08UX | 4 Milliliter Glass | TC - Tar | 7/29/2010 | 29.75324 | -93.6308 | LA | Cameron |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF08V9 | 4 Milliliter Glass | TC - Tar | 7/29/2010 | 29.74755 | -93.67265 | LA | Cameron |
| BA00F5 | 4 Ounce Glass | TC - Tar | 1/8/2011 | 30.22809 | -87.83196 | AL | Baldwin |
| BA00I5 | 4 Ounce Glass | TC - Tar | 1/8/2011 | 30.22822 | -87.8336 | AL | Baldwin |
| BA00O5 | 4 Ounce Glass | TC - Tar | 9/1/2010 | 29.76864 | -93.43157 | LA | Cameron |
| BA00O4 | 4 Ounce Glass | TC - Tar | 9/1/2010 | 29.76847 | -93.42314 | LA | Cameron |
| BA00OF | 4 Ounce Glass | TC - Tar | 9/4/2010 | 29.57502 | -92.18257 | LA | Vermilion |
| BA00V9 | 4 Ounce Glass | TC - Tar | 12/7/2010 | 29.03135 | -88.55955 | Not Determined | Not Determined |
| BA00VB | 4 Ounce Glass | TC - Tar | 12/7/2010 | 29.0312 | -88.5341 | Not Determined | Not Determined |
| BA00VE | 4 Ounce Glass | TC - Tar | 12/9/2010 | 29.07745 | -88.47565 | Not Determined | Not Determined |
| BA00VF | 4 Ounce Glass | TC - Tar | 12/9/2010 | 29.1582 | -88.13835 | Not Determined | Not Determined |
| BA00W7 | 4 Ounce Glass | TC - Tar | 11/10/2010 | 29.21529 | -90.02126 | LA | Jefferson |
| BA00XS | 4 Ounce Glass | TC - Tar | 7/8/2010 | 29.7681815 | -93.4953815 | LA | Cameron |
| BA00XT | 4 Ounce Glass | TC - Tar | 7/8/2010 | 29.75665 | -93.11606 | LA | Cameron |
| BA02QR | 4 Ounce Glass | TC - Tar | 9/11/2010 | 29.21064 | -89.03008 | LA | Plaquemines |
| BA02UG | 4 Ounce Glass | TC - Tar | 8/3/2010 | 29.67308 | -94.04865 | Not Determined | Not Determined |
| BA02VA | 4 Ounce Glass | TC - Tar | 7/29/2010 | 29.74864 | -93.66608 | LA | Cameron |
| BA03HH | 4 Ounce Glass | TC - Tar | 10/9/2010 | 29.23094 | -89.99331 | LA | Jefferson |
| BA00AW | 4 Ounce Glass | TC - Tar | 8/17/2010 | 29.55088 | -92.23536 | LA | Vermilion |
| BA00EA | 4 Ounce Glass | TC - Tar | 1/4/2011 | 29.26895 | -89.95278 | LA | Jefferson |
| BA00EJ | 4 Ounce Glass | TC - Tar | 1/5/2011 | 30.31977 | -87.22525 | FL | Escambia |
| BA00HZ | 4 Ounce Glass | TC - Tar | 1/8/2011 | 30.22822 | -87.8336 | AL | Baldwin |
| BA00I0 | 4 Ounce Glass | TC - Tar | 1/5/2011 | 30.31964 | -87.22519 | FL | Escambia |
| BA00IP | 4 Ounce Glass | TC - Tar | 12/7/2010 | 29.0312 | -88.5341 | Not Determined | Not Determined |
| BA00LM | 4 Ounce Glass | TC - Tar | 12/4/2010 | 28.74855 | -89.07645 | Not Determined | Not Determined |
| BA00LY | 4 Ounce Glass | TC - Tar | 12/7/2010 | 29.11815 | -88.31015 | Not Determined | Not Determined |
| BA00O9 | 4 Ounce Glass | TC - Tar | 9/1/2010 | 29.76904 | -93.44557 | LA | Cameron |
| BA00OB | 4 Ounce Glass | TC - Tar | 9/4/2010 | 29.57009 | -92.19575 | LA | Vermilion |
| BA00OD | 4 Ounce Glass | TC - Tar | 9/1/2010 | 29.76909 | -93.44939 | LA | Cameron |
| BA00SY | 4 Ounce Glass | TC - Tar | 9/1/2010 | 29.7587 | -93.58086 | LA | Cameron |
| BA00VA | 4 Ounce Glass | TC - Tar | 12/7/2010 | 29.0312 | -88.5341 | Not Determined | Not Determined |
| BA00Y7 | 4 Ounce Glass | TC - Tar | 7/11/2010 | 29.46323 | -93.14331 | LA | Cameron |
| BA00YG | 4 Ounce Glass | TC - Tar | 8/3/2010 | 29.65482 | -94.11356 | Not Determined | Not Determined |
| BA02FJ | 4 Ounce Glass | TC - Tar | 9/1/2010 | 29.75691 | -93.56951 | LA | Cameron |
| BA02G0 | 4 Ounce Glass | TC - Tar | 9/17/2010 | 29.20755 | -90.58407 | LA | Terrebonne |
| BA02GI | 4 Ounce Glass | TC - Tar | 7/10/2010 | 28.98638 | -89.35138 | LA | Plaquemines |
| BA02HE | 4 Ounce Glass | TC - Tar | 7/8/2010 | 29.7681315 | -93.4947 | LA | Cameron |
| BA02I3 | 4 Ounce Glass | TC - Tar | 8/2/2010 | 29.74224 | -93.70477 | LA | Cameron |
| BA02KF | 4 Ounce Glass | TC - Tar | 7/29/2010 | 29.72228 | -93.78014 | LA | Cameron |
| BA02KG | 4 Ounce Glass | TC - Tar | 7/29/2010 | 29.72227 | -93.78007 | LA | Cameron |
| BA02LT | 4 Ounce Glass | TC - Tar | 7/8/2010 | 29.75918 | -93.12683165 | LA | Cameron |
| BA02LV | 4 Ounce Glass | TC - Tar | 7/8/2010 | 29.75651 | -93.11568 | LA | Cameron |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA02V8 | 4 Ounce Glass | TC - Tar | 7/29/2010 | 29.75324 | -93.6308 | LA | Cameron |
| BA02VB | 4 Ounce Glass | TC - Tar | 7/29/2010 | 29.74755 | -93.67265 | LA | Cameron |
| BA02VE | 4 Ounce Glass | TC - Tar | 7/29/2010 | 29.74457 | -93.69258 | LA | Cameron |
| BA009H | 4 Ounce Glass | TC - Tar | 8/20/2010 | 29.08838 | -90.43261 | LA | Lafourche |
| BA00I6 | 4 Ounce Glass | TC - Tar | 1/5/2011 | 30.31964 | -87.22519 | FL | Escambia |
| BA00M1 | 4 Ounce Glass | TC - Tar | 12/7/2010 | 29.11815 | -88.31015 | Not Determined | Not Determined |
| BA00O2 | 4 Ounce Glass | TC - Tar | 9/4/2010 | 29.56789 | -92.20108 | LA | Vermilion |
| BA00O3 | 4 Ounce Glass | TC - Tar | 9/4/2010 | 29.5687 | -92.19939 | LA | Vermilion |
| BA00O7 | 4 Ounce Glass | TC - Tar | 9/4/2010 | 29.56922 | -92.19805 | LA | Vermilion |
| BA00OP | 4 Ounce Glass | TC - Tar | 9/1/2010 | 29.75595 | -93.60462 | LA | Cameron |
| BA00SR | 4 Ounce Glass | TC - Tar | 8/29/2010 | 29.76504 | -93.5302 | LA | Cameron |
| BA00T9 | 4 Ounce Glass | TC - Tar | 10/18/2010 | 30.12932 | -89.216 | LA | St. Bernard |
| BA00TQ | 4 Ounce Glass | TC - Tar | 11/17/2010 | 28.98552 | -89.16092 | LA | Plaquemines |
| BA00UX | 4 Ounce Glass | TC - Tar | 10/19/2010 | 30.0624 | -89.19453 | LA | St. Bernard |
| BA00UY | 4 Ounce Glass | TC - Tar | 10/19/2010 | 30.0624 | -89.19453 | LA | St. Bernard |
| BA00WD | 4 Ounce Glass | TC - Tar | 11/21/2010 | 30.30368 | -87.72871 | AL | Baldwin |
| BA02FU | 4 Ounce Glass | TC - Tar | 9/13/2010 | 29.06008 | -90.45165 | LA | Lafourche |
| BA02G2 | 4 Ounce Glass | TC - Tar | 9/13/2010 | 29.06192 | -90.45071 | LA | Lafourche |
| BA02G8 | 4 Ounce Glass | TC - Tar | 9/8/2010 | 29.09936 | -89.06999 | LA | Plaquemines |
| BA02LQ | 4 Ounce Glass | TC - Tar | 10/9/2010 | 29.23186 | -89.99165 | LA | Jefferson |
| BA02LU | 4 Ounce Glass | TC - Tar | 7/8/2010 | 29.75918 | -93.12745 | LA | Cameron |
| BA02PM | 4 Ounce Glass | TC - Tar | 9/17/2010 | 28.96279 | -89.36677 | LA | Plaquemines |
| BA02QJ | 4 Ounce Glass | TC - Tar | 9/4/2010 | 29.57418 | -92.18388 | LA | Vermilion |
| BA03H0 | 4 Ounce Glass | TC - Tar | 7/11/2010 | 29.76203 | -93.13809 | LA | Cameron |
| BA00HL | 4 Ounce Glass | TC - Tar | 1/8/2011 | 30.22809 | -87.83196 | AL | Baldwin |
| BA00HU | 4 Ounce Glass | TC - Tar | 1/8/2011 | 30.22809 | -87.83196 | AL | Baldwin |
| BA00I2 | 4 Ounce Glass | TC - Tar | 1/5/2011 | 30.31964 | -87.22519 | FL | Escambia |
| BA00I4 | 4 Ounce Glass | TC - Tar | 1/8/2011 | 30.22822 | -87.8336 | AL | Baldwin |
| BA00I7 | 4 Ounce Glass | TC - Tar | 1/5/2011 | 30.31964 | -87.22519 | FL | Escambia |
| BA00JF | 4 Ounce Glass | TC - Tar | 12/14/2010 | 28.75285 | -89.0655 | Not Determined | Not Determined |
| BA00LN | 4 Ounce Glass | TC - Tar | 12/7/2010 | 29.0312 | -88.5341 | Not Determined | Not Determined |
| BA00M0 | 4 Ounce Glass | TC - Tar | 12/9/2010 | 29.07745 | -88.47565 | Not Determined | Not Determined |
| BA00OH | 4 Ounce Glass | TC - Tar | 9/1/2010 | 29.733 | -93.74899 | LA | Cameron |
| BA00OL | 4 Ounce Glass | TC - Tar | 9/1/2010 | 29.73839 | -93.726 | LA | Cameron |
| BA00SX | 4 Ounce Glass | TC - Tar | 8/17/2010 | 29.55088 | -92.23536 | LA | Vermilion |
| BA00T8 | 4 Ounce Glass | TC - Tar | 10/18/2010 | 30.12932 | -89.216 | LA | St. Bernard |
| BA00YF | 4 Ounce Glass | TC - Tar | 8/3/2010 | 29.65075 | -94.12541 | Not Determined | Not Determined |
| BA00Z7 | 4 Ounce Glass | TC - Tar | 8/8/2010 | 29.72336 | -93.77715 | LA | Cameron |
| BA02LO | 4 Ounce Glass | TC - Tar | 10/1/2010 | 30.1512 | -89.19768 | LA | St. Bernard |
| BA02O6 | 4 Ounce Glass | TC - Tar | 8/8/2010 | 29.73971 | -93.71918 | LA | Cameron |
| BA02PS | 4 Ounce Glass | TC - Tar | 9/29/2010 | 29.06512 | -90.32679 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA02QE | 4 Ounce Glass | TC - Tar | 9/3/2010 | 29.14127 | -90.27174 | LA | Lafourche |
| BA02VC | 4 Ounce Glass | TC - Tar | 7/29/2010 | 29.74693 | -93.67724 | LA | Cameron |
| BA00BU | 4 Ounce Glass | TC - Tar | 3/7/2011 | 30.28654 | -87.48463 | FL | Escambia |
| BA00BV | 4 Ounce Glass | TC - Tar | 3/7/2011 | 30.28654 | -87.48463 | FL | Escambia |
| BA00BX | 4 Ounce Glass | TC - Tar | 3/6/2011 | 30.28651 | -87.4846 | FL | Escambia |
| BA00BY | 4 Ounce Glass | TC - Tar | 3/7/2011 | 30.28654 | -87.48463 | FL | Escambia |
| BA00C1 | 4 Ounce Glass | TC - Tar | 3/10/2011 | 30.28644 | -87.48464 | FL | Escambia |
| BA00C2 | 4 Ounce Glass | TC - Tar | 3/10/2011 | 30.28644 | -87.48464 | FL | Escambia |
| BA00C3 | 4 Ounce Glass | TC - Tar | 3/6/2011 | 30.28651 | -87.4846 | FL | Escambia |
| BA00C5 | 4 Ounce Glass | TC - Tar | 3/6/2011 | 30.28651 | -87.4846 | FL | Escambia |
| BA00CB | 4 Ounce Glass | TC - Tar | 3/10/2011 | 30.28644 | -87.48464 | FL | Escambia |
| BA00E7 | 4 Ounce Glass | TC - Tar | 1/4/2011 | 29.2676 | -89.95157 | LA | Jefferson |
| BA00E8 | 4 Ounce Glass | TC - Tar | 1/4/2011 | 29.2676 | -89.95157 | LA | Jefferson |
| BA00E9 | 4 Ounce Glass | TC - Tar | 1/5/2011 | 30.31977 | -87.22525 | FL | Escambia |
| BA00EB | 4 Ounce Glass | TC - Tar | 1/5/2011 | 30.31977 | -87.22525 | FL | Escambia |
| BA00EC | 4 Ounce Glass | TC - Tar | 1/5/2011 | 30.31977 | -87.22525 | FL | Escambia |
| BA00EE | 4 Ounce Glass | TC - Tar | 1/4/2011 | 29.2676 | -89.95157 | LA | Jefferson |
| BA00EF | 4 Ounce Glass | TC - Tar | 1/4/2011 | 29.2676 | -89.95157 | LA | Jefferson |
| BA00EG | 4 Ounce Glass | TC - Tar | 1/4/2011 | 29.26895 | -89.95278 | LA | Jefferson |
| BA00EK | 4 Ounce Glass | TC - Tar | 1/4/2011 | 29.26895 | -89.95278 | LA | Jefferson |
| BA00EO | 4 Ounce Glass | TC - Tar | 1/4/2011 | 29.26895 | -89.95278 | LA | Jefferson |
| BA00HP | 4 Ounce Glass | TC - Tar | 1/8/2011 | 30.22809 | -87.83196 | AL | Baldwin |
| BA00I1 | 4 Ounce Glass | TC - Tar | 1/8/2011 | 30.22822 | -87.8336 | AL | Baldwin |
| BA00JI | 4 Ounce Glass | TC - Tar | 12/13/2010 | 29.26913 | -89.95273 | LA | Jefferson |
| BA00JK | 4 Ounce Glass | TC - Tar | 12/13/2010 | 29.26913 | -89.95273 | LA | Jefferson |
| BA00JP | 4 Ounce Glass | TC - Tar | 12/13/2010 | 29.26913 | -89.95273 | LA | Jefferson |
| BA00JQ | 4 Ounce Glass | TC - Tar | 12/13/2010 | 29.17703 | -90.07324 | LA | Jefferson |
| BA00JR | 4 Ounce Glass | TC - Tar | 12/14/2010 | 29.0469 | -88.45965 | Not Determined | Not Determined |
| BA00JT | 4 Ounce Glass | TC - Tar | 12/13/2010 | 29.188755 | -90.04899 | LA | Jefferson |
| BA00JU | 4 Ounce Glass | TC - Tar | 12/13/2010 | 29.26913 | -89.95273 | LA | Jefferson |
| BA00JV | 4 Ounce Glass | TC - Tar | 12/13/2010 | 29.18563 | -90.05566 | LA | Jefferson |
| BA00JW | 4 Ounce Glass | TC - Tar | 12/14/2010 | 29.0469 | -88.45965 | Not Determined | Not Determined |
| BA00OC | 4 Ounce Glass | TC - Tar | 9/2/2010 | 29.2829 | -89.92418 | LA | Jefferson |
| BA00WC | 4 Ounce Glass | TC - Tar | 11/17/2010 | 29.01069 | -89.14688 | LA | Plaquemines |
| BA02HP | 4 Ounce Glass | TC - Tar | 7/27/2010 | 29.136975 | -89.599095 | Not Determined | Not Determined |
| BA02HT | 4 Ounce Glass | TC - Tar | 7/27/2010 | 29.136975 | -89.599095 | Not Determined | Not Determined |
| BA02K8 | 4 Ounce Glass | TC - Tar | 7/29/2010 | 30.36826 | -90.12086 | Not Determined | Not Determined |
| BA02KD | 4 Ounce Glass | TC - Tar | 7/29/2010 | 29.74209 | -93.70734 | LA | Cameron |
| BA02KX | 4 Ounce Glass | TC - Tar | 7/6/2010 | 29.46636 | -93.16886 | Not Determined | Not Determined |
| BA02LP | 4 Ounce Glass | TC - Tar | 10/7/2010 | 29.26364 | -90.37521 | LA | Lafourche |
| BA02PT | 4 Ounce Glass | TC - Tar | 9/29/2010 | 29.06502 | -90.33054 | LA | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA01RU | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 | 29.74457 | -93.69258 | LA | Cameron |
| TA01T8 | 4 Ounce Glass Clear | TC - Tar | 9/17/2010 | 29.20755 | -90.58407 | LA | Terrebonne |
| TA01TN | 4 Ounce Glass Clear | TC - Tar | 9/4/2010 | 29.57009 | -92.19575 | LA | Vermilion |
| TA01UU | 4 Ounce Glass Clear | TC - Tar | 9/17/2010 | 29.20755 | -90.58407 | LA | Terrebonne |
| TA01XU | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 | 29.74755 | -93.67265 | LA | Cameron |
| TA01YH | 4 Ounce Glass Clear | TC - Tar | 9/17/2010 | 28.96279 | -89.36677 | LA | Plaquemines |
| TA01YU | 4 Ounce Glass Clear | TC - Tar | 7/10/2010 | 28.98638 | -89.35138 | LA | Plaquemines |
| TA01ZD | 4 Ounce Glass Clear | TC - Tar | 7/11/2010 | 29.76203 | -93.13809 | LA | Cameron |
| TA020P | 4 Ounce Glass Clear | TC - Tar | 7/8/2010 | 29.75918 | -93.12683165 | LA | Cameron |
| TA0219 | 4 Ounce Glass Clear | TC - Tar | 9/4/2010 | 29.57418 | -92.18388 | LA | Vermilion |
| TA022B | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 | 29.75324 | -93.6308 | LA | Cameron |
| TA0232 | 4 Ounce Glass Clear | TC - Tar | 8/3/2010 | 29.67308 | -94.04865 | Not Determined | Not Determined |
| TA024L | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 | 29.76847 | -93.42314 | LA | Cameron |
| TA028S | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 | 29.76864 | -93.43157 | LA | Cameron |
| TA029J | 4 Ounce Glass Clear | TC - Tar | 8/20/2010 | 29.08838 | -90.43261 | LA | Lafourche |
| TA02C6 | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 | 29.74864 | -93.66608 | LA | Cameron |
| TA02DR | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 | 29.75595 | -93.60462 | LA | Cameron |
| TA02EA | 4 Ounce Glass Clear | TC - Tar | 7/10/2010 | 28.98638 | -89.35138 | LA | Plaquemines |
| TA02EN | 4 Ounce Glass Clear | TC - Tar | 9/8/2010 | 29.09936 | -89.06999 | LA | Plaquemines |
| TA02GY | 4 Ounce Glass Clear | TC - Tar | 10/9/2010 | 29.23094 | -89.99331 | LA | Jefferson |
| TA02LL | 4 Ounce Glass Clear | TC - Tar | 8/3/2010 | 29.67308 | -94.04865 | Not Determined | Not Determined |
| TA02MS | 4 Ounce Glass Clear | TC - Tar | 9/13/2010 | 29.06192 | -90.45071 | LA | Lafourche |
| TA02ND | 4 Ounce Glass Clear | TC - Tar | 8/3/2010 | 29.65482 | -94.11356 | Not Determined | Not Determined |
| TA02OC | 4 Ounce Glass Clear | TC - Tar | 9/17/2010 | 28.96279 | -89.36677 | LA | Plaquemines |
| TA02PC | 4 Ounce Glass Clear | TC - Tar | 9/13/2010 | 29.06008 | -90.45165 | LA | Lafourche |
| TA02Q8 | 4 Ounce Glass Clear | TC - Tar | 8/20/2010 | 29.08838 | -90.43261 | LA | Lafourche |
| TA02QE | 4 Ounce Glass Clear | TC - Tar | 8/29/2010 | 29.76504 | -93.5302 | LA | Cameron |
| TA02SL | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 | 29.76909 | -93.44939 | LA | Cameron |
| TA02U0 | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 | 29.72227 | -93.78007 | LA | Cameron |
| TA031H | 4 Ounce Glass Clear | TC - Tar | 7/8/2010 | 29.75918 | -93.12745 | LA | Cameron |
| TA032Q | 4 Ounce Glass Clear | TC - Tar | 7/8/2010 | 29.75651 | -93.11568 | LA | Cameron |
| TA033G | 4 Ounce Glass Clear | TC - Tar | 9/4/2010 | 29.57502 | -92.18257 | LA | Vermilion |
| TA0346 | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 | 29.72228 | -93.78014 | LA | Cameron |
| TA0349 | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 | 29.76909 | -93.44939 | LA | Cameron |
| TA03A8 | 4 Ounce Glass Clear | TC - Tar | 7/11/2010 | 29.46323 | -93.14331 | LA | Cameron |
| TA01P8 | 4 Ounce Glass Clear | TC - Tar | 10/19/2010 | 30.0624 | -89.19453 | LA | St. Bernard |
| TA01T0 | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 | 29.74457 | -93.69258 | LA | Cameron |
| TA01VL | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 | 29.7587 | -93.58086 | LA | Cameron |
| TA020O | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 | 29.74693 | -93.67724 | LA | Cameron |
| TA02A9 | 4 Ounce Glass Clear | TC - Tar | 9/29/2010 | 29.06512 | -90.32679 | LA | Lafourche |
| TA02DD | 4 Ounce Glass Clear | TC - Tar | 8/3/2010 | 29.65482 | -94.11356 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TA02IV | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 | 29.75595 | -93.60462 | LA | Cameron |
| TA02LV | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 | 29.7587 | -93.58086 | LA | Cameron |
| TA02VE | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 | 29.75324 | -93.6308 | LA | Cameron |
| TA02XB | 4 Ounce Glass Clear | TC - Tar | 9/17/2010 | 28.96279 | -89.36677 | LA | Plaquemines |
| TA02Y4 | 4 Ounce Glass Clear | TC - Tar | 9/13/2010 | 29.06008 | -90.45165 | LA | Lafourche |
| TA02YB | 4 Ounce Glass Clear | TC - Tar | 9/4/2010 | 29.56922 | -92.19805 | LA | Vermilion |
| TA030W | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 | 29.76864 | -93.43157 | LA | Cameron |
| TA032V | 4 Ounce Glass Clear | TC - Tar | 9/4/2010 | 29.5687 | -92.19939 | LA | Vermilion |
| TA036L | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 | 29.76847 | -93.42314 | LA | Cameron |
| TA037Z | 4 Ounce Glass Clear | TC - Tar | 7/8/2010 | 29.7681315 | -93.4947 | LA | Cameron |
| TA038W | 4 Ounce Glass Clear | TC - Tar | 7/11/2010 | 29.46323 | -93.14331 | LA | Cameron |
| TA02AR | 4 Ounce Glass Clear | TC - Tar | 7/27/2010 | 29.136975 | -89.599095 | Not Determined | Not Determined |
| TA02TB | 4 Ounce Glass Clear | TC - Tar | 9/13/2010 | 29.06192 | -90.45071 | LA | Lafourche |
| TA01R3 | 4 Ounce Glass Clear | TC - Tar | 1/8/2011 | 30.22822 | -87.8336 | AL | Baldwin |
| TA01Y5 | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 | 29.733 | -93.74899 | LA | Cameron |
| TA01Y9 | 4 Ounce Glass Clear | TC - Tar | 10/1/2010 | 30.1512 | -89.19768 | LA | St. Bernard |
| TA0246 | 4 Ounce Glass Clear | TC - Tar | 8/8/2010 | 29.73971 | -93.71918 | LA | Cameron |
| TA0251 | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 | 29.76904 | -93.44557 | LA | Cameron |
| TA025W | 4 Ounce Glass Clear | TC - Tar | 9/4/2010 | 29.56789 | -92.20108 | LA | Vermilion |
| TA026M | 4 Ounce Glass Clear | TC - Tar | 8/3/2010 | 29.65075 | -94.12541 | Not Determined | Not Determined |
| TA027B | 4 Ounce Glass Clear | TC - Tar | 10/9/2010 | 29.23186 | -89.99165 | LA | Jefferson |
| TA029N | 4 Ounce Glass Clear | TC - Tar | 9/8/2010 | 29.09936 | -89.06999 | LA | Plaquemines |
| TA02AC | 4 Ounce Glass Clear | TC - Tar | 10/7/2010 | 29.26364 | -90.37521 | LA | Lafourche |
| TA02AU | 4 Ounce Glass Clear | TC - Tar | 7/11/2010 | 29.76203 | -93.13809 | LA | Cameron |
| TA02D9 | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 | 29.2829 | -89.92418 | LA | Jefferson |
| TA02FX | 4 Ounce Glass Clear | TC - Tar | 7/27/2010 | 29.136975 | -89.599095 | Not Determined | Not Determined |
| TA02GF | 4 Ounce Glass Clear | TC - Tar | 9/3/2010 | 29.14127 | -90.27174 | LA | Lafourche |
| TA02H0 | 4 Ounce Glass Clear | TC - Tar | 7/27/2010 | 29.136975 | -89.599095 | Not Determined | Not Determined |
| TA02JG | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 | 29.75691 | -93.56951 | LA | Cameron |
| TA02KG | 4 Ounce Glass Clear | TC - Tar | 8/8/2010 | 29.73971 | -93.71918 | LA | Cameron |
| TA02VC | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 | 29.76904 | -93.44557 | LA | Cameron |
| TA02VH | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 | 29.2829 | -89.92418 | LA | Jefferson |
| TA02YS | 4 Ounce Glass Clear | TC - Tar | 7/8/2010 | 29.75918 | -93.12745 | LA | Cameron |
| TA032N | 4 Ounce Glass Clear | TC - Tar | 7/8/2010 | 29.7681315 | -93.4947 | LA | Cameron |
| TA033L | 4 Ounce Glass Clear | TC - Tar | 7/27/2010 | 29.136975 | -89.599095 | Not Determined | Not Determined |
| TA034V | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 | 29.75691 | -93.56951 | LA | Cameron |
| TA03B7 | 4 Ounce Glass Clear | TC - Tar | 9/3/2010 | 29.14127 | -90.27174 | LA | Lafourche |
| TA01QZ | 4 Ounce Glass Clear | TC - Tar | 11/17/2010 | 28.98552 | -89.16092 | LA | Plaquemines |
| TA01RJ | 4 Ounce Glass Clear | TC - Tar | 11/17/2010 | 29.01069 | -89.14688 | LA | Plaquemines |
| TA01RW | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 | 30.36826 | -90.12086 | Not Determined | Not Determined |
| TA01VQ | 4 Ounce Glass Clear | TC - Tar | 8/8/2010 | 29.72336 | -93.77715 | LA | Cameron |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA01VV | 4 Ounce Glass Clear | TC - Tar | 12/13/2010 | 29.26913 | -89.95273 | LA | Jefferson |
| TA021J | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 | 29.73839 | -93.726 | LA | Cameron |
| TA025U | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 | 30.36826 | -90.12086 | Not Determined | Not Determined |
| TA027M | 4 Ounce Glass Clear | TC - Tar | 9/29/2010 | 29.06502 | -90.33054 | LA | Lafourche |
| TA02IZ | 4 Ounce Glass Clear | TC - Tar | 11/18/2010 | 30.30368 | -87.72871 | AL | Baldwin |
| TA02JF | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 | 29.73839 | -93.726 | LA | Cameron |
| TA02S6 | 4 Ounce Glass Clear | TC - Tar | 10/18/2010 | 30.12932 | -89.216 | LA | St. Bernard |
| TA02ZF | 4 Ounce Glass Clear | TC - Tar | 7/8/2010 | 29.75918 | -93.12683165 | LA | Cameron |
| TA034P | 4 Ounce Glass Clear | TC - Tar | 8/8/2010 | 29.72336 | -93.77715 | LA | Cameron |
| TA035K | 4 Ounce Glass Clear | TC - Tar | 8/3/2010 | 29.65075 | -94.12541 | Not Determined | Not Determined |
| TA01TJ | 4 Ounce Glass Clear | TC - Tar | 12/13/2010 | 29.188755 | -90.04899 | LA | Jefferson |
| TA02UN | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 | 29.733 | -93.74899 | LA | Cameron |
| TA01QK | 4 Ounce Glass Clear | TC - Tar | 12/13/2010 | 29.26913 | -89.95273 | LA | Jefferson |
| TA01QL | 4 Ounce Glass Clear | TC - Tar | 12/13/2010 | 29.18563 | -90.05566 | LA | Jefferson |
| TA01R8 | 4 Ounce Glass Clear | TC - Tar | 12/13/2010 | 29.17703 | -90.07324 | LA | Jefferson |
| TA01RF | 4 Ounce Glass Clear | TC - Tar | 12/13/2010 | 29.26913 | -89.95273 | LA | Jefferson |
| TA01TT | 4 Ounce Glass Clear | TC - Tar | 1/8/2011 | 30.22809 | -87.83196 | AL | Baldwin |
| TA02EH | 4 Ounce Glass Clear | TC - Tar | 8/17/2010 | 29.55088 | -92.23536 | LA | Vermilion |
| TA02VA | 4 Ounce Glass Clear | TC - Tar | 8/17/2010 | 29.55088 | -92.23536 | LA | Vermilion |
| TA02X0 | 4 Ounce Glass Clear | TC - Tar | 7/6/2010 | 29.46636 | -93.16886 | Not Determined | Not Determined |
| TA034Z | 4 Ounce Glass Clear | TC - Tar | 8/29/2010 | 29.76504 | -93.5302 | LA | Cameron |
| TA04DF | 40 Milliliter Glass | TC - Tar | 9/2/2011 | 29.2829 | -89.92418 | LA | Jefferson |
| TA04F3 | 40 Milliliter Glass | TC - Tar | 7/10/2011 | 28.98638 | -89.35138 | LA | Plaquemines |
| BA0NUF | 8 Ounce Glass Clear | TC - Tar | 6/7/2012 | 29.44095402 | -89.90418999 | LA | Plaquemines |
| BA0NUQ | 8 Ounce Glass Clear | TC - Tar | 6/7/2012 | 29.45039104 | -89.89735597 | LA | Plaquemines |
| TA03XL | 1 Liter Glass Clear | TRB - Tar Balls | 9/27/2010 | 29.1633 | -90.0845 | LA | Lafourche/Jefferson |
| TA03XO | 1 Liter Glass Clear | TRB - Tar Balls | 9/27/2010 | 29.1413 | -90.1273 | LA | Lafourche |
| TA03XK | 1 Liter Glass Clear | TRB - Tar Balls | 9/28/2010 | 29.1129 | -90.1754 | LA | Lafourche |
| BA00N7 | 1 Liter Glass Clear | TRB - Tar Balls | 9/28/2010 | 29.1129 | -90.1754 | LA | Lafourche |
| BA00N8 | 1 Liter Glass Clear | TRB - Tar Balls | 9/27/2010 | 29.1413 | -90.1273 | LA | Lafourche |
| BA00P4 | 1 Liter Glass Clear | TRB - Tar Balls | 9/27/2010 | 29.1633 | -90.0845 | LA | Lafourche/Jefferson |
| TA03XJ | 1 Liter Glass Clear | TRB - Tar Balls | 7/5/2010 | 29.64503 | -93.32448 | Not Determined | Not Determined |
| BA00NA | 1 Liter Glass Clear | TRB - Tar Balls | 7/5/2010 | 29.64503 | -93.32448 | Not Determined | Not Determined |
| LL0RHC | 100 Milliliter Glass | TRB - Tar Balls | 12/8/2010 | 30.21792 | -89.08049 | MS | Harrison |
| LL0RHD | 100 Milliliter Glass | TRB - Tar Balls | 12/8/2010 | 30.2145 | -88.50213 | MS | Jackson |
| LL03X5 | 125 Milliliter Glass | TRB - Tar Balls | 12/6/2010 | 30.26872 | -87.58297 | AL | Baldwin |
| LL03X7 | 125 Milliliter Glass | TRB - Tar Balls | 12/6/2010 | 30.3264 | -87.1665 | FL | Escambia |
| LL115Z | 125 Milliliter Glass | TRB - Tar Balls | 12/10/2010 | 30.22829 | -87.8312 | AL | Baldwin |
| LL1161 | 125 Milliliter Glass | TRB - Tar Balls | 12/10/2010 | 30.22829 | -87.8312 | AL | Baldwin |
| LL11CK | 125 Milliliter Glass | TRB - Tar Balls | 1/4/2011 | 30.26687 | -87.59076 | AL | Baldwin |
| LL11CO | 125 Milliliter Glass | TRB - Tar Balls | 1/4/2011 | 30.28794 | -87.47835 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL1149 | 125 Milliliter Glass | TRB - Tar Balls | 12/7/2010 | 30.25043 | -88.19623 | AL | Mobile |
| LL114B | 125 Milliliter Glass | TRB - Tar Balls | 12/6/2010 | 30.28832 | -87.47568 | FL | Escambia |
| LL114A | 125 Milliliter Glass | TRB - Tar Balls | 12/7/2010 | 30.25043 | -88.19623 | AL | Mobile |
| LL114C | 125 Milliliter Glass | TRB - Tar Balls | 12/6/2010 | 30.28832 | -87.47568 | FL | Escambia |
| LL1160 | 125 Milliliter Glass | TRB - Tar Balls | 12/10/2010 | 30.22829 | -87.8312 | AL | Baldwin |
| LL1162 | 125 Milliliter Glass | TRB - Tar Balls | 12/10/2010 | 30.22829 | -87.8312 | AL | Baldwin |
| LL1164 | 125 Milliliter Glass | TRB - Tar Balls | 12/10/2010 | 30.22404 | -88.10612 | AL | Mobile |
| LL11CQ | 125 Milliliter Glass | TRB - Tar Balls | 1/4/2011 | 30.28794 | -87.47835 | FL | Escambia |
| LL03X6 | 20 Milliliter Glass Clear | TRB - Tar Balls | 12/6/2010 | 30.26872 | -87.58297 | AL | Baldwin |
| LL03X8 | 20 Milliliter Glass Clear | TRB - Tar Balls | 12/6/2010 | 30.3264 | -87.1665 | FL | Escambia |
| LL1798 | 250 Milliliter Glass | TRB - Tar Balls | 9/24/2011 | 30.23868 | -87.7502 | AL | Baldwin |
| LL1799 | 250 Milliliter Glass | TRB - Tar Balls | 9/24/2011 | 30.23868 | -87.7502 | AL | Baldwin |
| LL179C | 250 Milliliter Glass | TRB - Tar Balls | 9/24/2011 | 30.23868 | -87.7502 | AL | Baldwin |
| LL179G | 250 Milliliter Glass | TRB - Tar Balls | 9/24/2011 | 30.23868 | -87.7502 | AL | Baldwin |
| WF08V3 | 4 Milliliter Glass | TRB - Tar Balls | 7/29/2010 | 29.29343 | -89.67823 | LA | Plaquemines |
| WF08V6 | 4 Milliliter Glass | TRB - Tar Balls | 7/29/2010 | 29.74453 | -93.69286 | LA | Cameron |
| WF08VB | 4 Milliliter Glass | TRB - Tar Balls | 5/28/2010 | 29.25161 | -90.75702 | LA | Terrebonne |
| WF08VO | 4 Milliliter Glass | TRB - Tar Balls | 5/28/2010 | 29.05615 | -90.69536 | LA | Terrebonne |
| WF08W1 | 4 Milliliter Glass | TRB - Tar Balls | 7/29/2010 | 29.74623 | -93.68235 | LA | Cameron |
| WF08W8 | 4 Milliliter Glass | TRB - Tar Balls | 7/29/2010 | 29.74407 | -93.70211 | LA | Cameron |
| WF0GLT | 4 Milliliter Glass | TRB - Tar Balls | 7/27/2010 | 29.11016 | -90.17924 | LA | Lafourche |
| WF0GLU | 4 Milliliter Glass | TRB - Tar Balls | 7/27/2010 | 29.15775 | -90.10288 | LA | Lafourche |
| WF0GM3 | 4 Milliliter Glass | TRB - Tar Balls | 7/27/2010 | 29.12216 | -90.15949 | LA | Lafourche |
| WF0GMZ | 4 Milliliter Glass | TRB - Tar Balls | 7/20/2010 | 29.79342 | -89.29747 | LA | St. Bernard |
| WF0GN2 | 4 Milliliter Glass | TRB - Tar Balls | 7/29/2010 | 29.29343 | -89.67823 | LA | Plaquemines |
| WF0GNZ | 4 Milliliter Glass | TRB - Tar Balls | 7/27/2010 | 29.11016 | -90.17924 | LA | Lafourche |
| WF0GO4 | 4 Milliliter Glass | TRB - Tar Balls | 7/29/2010 | 29.74407 | -93.70211 | LA | Cameron |
| WF0GO5 | 4 Milliliter Glass | TRB - Tar Balls | 7/29/2010 | 29.74865 | -93.66599 | LA | Cameron |
| WF0GO7 | 4 Milliliter Glass | TRB - Tar Balls | 7/29/2010 | 29.74623 | -93.68235 | LA | Cameron |
| WF0GOA | 4 Milliliter Glass | TRB - Tar Balls | 5/28/2010 | 29.04572 | -90.75291 | LA | Terrebonne |
| WF08UK | 4 Milliliter Glass | TRB - Tar Balls | 5/28/2010 | 29.05615 | -90.69536 | LA | Terrebonne |
| WF08VA | 4 Milliliter Glass | TRB - Tar Balls | 5/28/2010 | 29.25161 | -90.75702 | LA | Terrebonne |
| WF08VD | 4 Milliliter Glass | TRB - Tar Balls | 5/28/2010 | 29.05615 | -90.69536 | LA | Terrebonne |
| WF08W2 | 4 Milliliter Glass | TRB - Tar Balls | 7/29/2010 | 29.74453 | -93.69286 | LA | Cameron |
| WF0GMD | 4 Milliliter Glass | TRB - Tar Balls | 7/27/2010 | 29.15775 | -90.10288 | LA | Lafourche |
| WF0GMM | 4 Milliliter Glass | TRB - Tar Balls | 7/27/2010 | 29.12216 | -90.15949 | LA | Lafourche |
| WF0GNC | 4 Milliliter Glass | TRB - Tar Balls | 7/29/2010 | 29.74407 | -93.70211 | LA | Cameron |
| WF0GNF | 4 Milliliter Glass | TRB - Tar Balls | 5/28/2010 | 29.04572 | -90.75291 | LA | Terrebonne |
| WF0GO2 | 4 Milliliter Glass | TRB - Tar Balls | 7/20/2010 | 29.79342 | -89.29747 | LA | St. Bernard |
| TD06CL | 4 Ounce Glass | TRB - Tar Balls | 8/11/2010 | 30.39557 | -86.6083 | FL | Okaloosa |
| BA00HS | 4 Ounce Glass | TRB - Tar Balls | 1/8/2011 | 30.22833 | -87.8325 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA00HW | 4 Ounce Glass | TRB - Tar Balls | 1/8/2011 | 30.22833 | -87.8325 | AL | Baldwin |
| TD06CO | 4 Ounce Glass | TRB - Tar Balls | 8/13/2010 | 30.38332 | -86.4459 | FL | Okaloosa |
| TD06CV | 4 Ounce Glass | TRB - Tar Balls | 8/15/2010 | 30.3544 | -86.26035 | FL | Walton |
| TD06CW | 4 Ounce Glass | TRB - Tar Balls | 8/15/2010 | 30.36276 | -86.2962 | FL | Walton |
| TD06XM | 4 Ounce Glass | TRB - Tar Balls | 7/1/2010 | 30.31619 | -89.32234 | MS | Hancock |
| TD06Y8 | 4 Ounce Glass | TRB - Tar Balls | 7/10/2010 | 28.97996 | -89.35696 | LA | Plaquemines |
| TD07EZ | 4 Ounce Glass | TRB - Tar Balls | 6/28/2010 | 29.19419 | -89.03564 | LA | Plaquemines |
| TD07F0 | 4 Ounce Glass | TRB - Tar Balls | 6/28/2010 | 29.20037 | -89.03656 | LA | Plaquemines |
| TD07SZ | 4 Ounce Glass | TRB - Tar Balls | 6/26/2010 | 29.4453 | -89.83217 | LA | Plaquemines |
| TD09GB | 4 Ounce Glass | TRB - Tar Balls | 8/17/2010 | 30.27269 | -86.00431 | FL | Walton |
| TD0H8L | 4 Ounce Glass | TRB - Tar Balls | 8/10/2010 | 30.37412 | -86.89839 | FL | Santa Rosa |
| TD0H8M | 4 Ounce Glass | TRB - Tar Balls | 8/26/2010 | 29.71839 | -85.06892 | FL | Franklin |
| TD0H8N | 4 Ounce Glass | TRB - Tar Balls | 8/27/2010 | 29.63012 | -85.11466 | FL | Franklin |
| TD09G8 | 4 Ounce Glass | TRB - Tar Balls | 8/16/2010 | 30.31037 | -86.11047 | FL | Walton |
| TD0E66 | 4 Ounce Glass | TRB - Tar Balls | 7/11/2010 | 28.97301 | -89.36254 | LA | Plaquemines |
| TD07T7 | 4 Ounce Glass | TRB - Tar Balls | 6/26/2010 | 29.43613 | -89.83881 | LA | Plaquemines |
| TD0GAN | 4 Ounce Glass | TRB - Tar Balls | 9/2/2010 | 30.25322 | -87.79604 | AL | Baldwin |
| TD0GNZ | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 | 30.21029 | -89.09091 | MS | Harrison |
| TD0GO1 | 4 Ounce Glass | TRB - Tar Balls | 7/31/2010 | 30.22496 | -88.02412 | AL | Baldwin |
| TD0GO3 | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 | 30.24034 | -88.73508 | MS | Jackson |
| TD0GO4 | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 | 30.2386 | -88.75561 | MS | Jackson |
| TD0GO5 | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 | 30.24841 | -88.07462 | AL | Mobile |
| TD0GO7 | 4 Ounce Glass | TRB - Tar Balls | 7/28/2010 | 30.25173 | -88.71925 | MS | Jackson |
| TD0GO8 | 4 Ounce Glass | TRB - Tar Balls | 7/28/2010 | 30.24692 | -88.72873 | MS | Jackson |
| TD0GOD | 4 Ounce Glass | TRB - Tar Balls | 7/26/2010 | 30.3583 | -89.11012 | MS | Harrison |
| TD0GOH | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 | 30.20756 | -88.97307 | MS | Harrison |
| TD0GXR | 4 Ounce Glass | TRB - Tar Balls | 8/15/2010 | 29.90138 | -89.32011 | LA | St. Bernard |
| TD0GXT | 4 Ounce Glass | TRB - Tar Balls | 8/19/2010 | 29.94709 | -89.28642 | LA | St. Bernard |
| TD0GXX | 4 Ounce Glass | TRB - Tar Balls | 8/20/2010 | 29.95031 | -85.4314 | FL | Bay |
| TD0H8J | 4 Ounce Glass | TRB - Tar Balls | 8/16/2010 | 30.32221 | -86.14857 | FL | Walton |
| TD0H8U | 4 Ounce Glass | TRB - Tar Balls | 8/17/2010 | 30.28072 | -86.02309 | FL | Walton |
| TD0H8W | 4 Ounce Glass | TRB - Tar Balls | 8/23/2010 | 29.9623 | -85.4923 | FL | Bay |
| TD09GD | 4 Ounce Glass | TRB - Tar Balls | 8/18/2010 | 30.22499 | -85.89692 | FL | Bay |
| TD09GE | 4 Ounce Glass | TRB - Tar Balls | 8/18/2010 | 30.21336 | -85.87443 | FL | Bay |
| TD09GI | 4 Ounce Glass | TRB - Tar Balls | 8/23/2010 | 29.98672 | -85.52375 | FL | Bay |
| TD09J9 | 4 Ounce Glass | TRB - Tar Balls | 8/1/2010 | 30.25984 | -88.08872 | AL | Mobile |
| TD09JG | 4 Ounce Glass | TRB - Tar Balls | 8/1/2010 | 30.23036 | -87.90913 | AL | Baldwin |
| TD09JN | 4 Ounce Glass | TRB - Tar Balls | 8/4/2010 | 30.24603 | -87.69601 | AL | Baldwin |
| TD09JQ | 4 Ounce Glass | TRB - Tar Balls | 8/4/2010 | 30.27042 | -87.5661 | AL | Baldwin |
| TD09GC | 4 Ounce Glass | TRB - Tar Balls | 8/18/2010 | 30.23662 | -85.92033 | FL | Bay |
| TD09JO | 4 Ounce Glass | TRB - Tar Balls | 8/4/2010 | 30.24694 | -87.68754 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD09JP | 4 Ounce Glass | TRB - Tar Balls | 8/4/2010 | 30.2622 | -87.60693 | AL | Baldwin |
| BA00EZ | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 | 30.21517 | -88.50692 | MS | Jackson |
| BA00IO | 4 Ounce Glass | TRB - Tar Balls | 11/9/2010 | 29.23986 | -89.97804 | LA | Jefferson |
| BA00J8 | 4 Ounce Glass | TRB - Tar Balls | 12/14/2010 | 28.75285 | -89.0655 | Not Determined | Not Determined |
| BA00V5 | 4 Ounce Glass | TRB - Tar Balls | 12/4/2010 | 29.01747 | -88.56265 | Not Determined | Not Determined |
| BA00XV | 4 Ounce Glass | TRB - Tar Balls | 7/9/2010 | 29.276525 | -94.808944 | Not Determined | Not Determined |
| BA00Y4 | 4 Ounce Glass | TRB - Tar Balls | 7/13/2010 | 29.30823 | -89.74547 | LA | Plaquemines |
| BA00Y9 | 4 Ounce Glass | TRB - Tar Balls | 7/13/2010 | 29.31356 | -89.782 | LA | Plaquemines |
| BA00YD | 4 Ounce Glass | TRB - Tar Balls | 7/11/2010 | 29.76202 | -93.13822 | LA | Cameron |
| BA02JK | 4 Ounce Glass | TRB - Tar Balls | 7/23/2010 | 29.77728 | -93.23772 | LA | Cameron |
| BA02JS | 4 Ounce Glass | TRB - Tar Balls | 7/23/2010 | 29.777 | -93.23003 | LA | Cameron |
| BA02O1 | 4 Ounce Glass | TRB - Tar Balls | 8/7/2010 | 29.7768 | -93.26435 | LA | Cameron |
| BA02Q8 | 4 Ounce Glass | TRB - Tar Balls | 6/28/2010 | 29.23979 | -89.99358 | LA | Jefferson |
| BA02V9 | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 | 29.74865 | -93.66599 | LA | Cameron |
| BA03H8 | 4 Ounce Glass | TRB - Tar Balls | 7/13/2010 | 29.31397 | -89.78813 | LA | Plaquemines |
| BA03H9 | 4 Ounce Glass | TRB - Tar Balls | 7/13/2010 | 29.31443 | -89.79099 | LA | Plaquemines |
| TD06CN | 4 Ounce Glass | TRB - Tar Balls | 8/13/2010 | 30.38377 | -86.48305 | FL | Okaloosa |
| TD06CQ | 4 Ounce Glass | TRB - Tar Balls | 8/13/2010 | 30.38161 | -86.84922 | FL | Okaloosa |
| TD06CR | 4 Ounce Glass | TRB - Tar Balls | 8/13/2010 | 30.38745 | -86.79933 | FL | Okaloosa |
| TD06CU | 4 Ounce Glass | TRB - Tar Balls | 8/14/2010 | 30.39604 | -86.68033 | FL | Okaloosa |
| TD06CX | 4 Ounce Glass | TRB - Tar Balls | 8/15/2010 | 30.17921 | -89.7377 | LA | Orleans |
| TD06D7 | 4 Ounce Glass | TRB - Tar Balls | 8/17/2010 | 30.26699 | -85.98942 | FL | Bay |
| TD06XN | 4 Ounce Glass | TRB - Tar Balls | 7/1/2010 | 30.24518 | -89.42448 | MS | Hancock |
| TD06XU | 4 Ounce Glass | TRB - Tar Balls | 7/1/2010 | 30.26575 | -89.38828 | MS | Hancock |
| TD09GA | 4 Ounce Glass | TRB - Tar Balls | 8/17/2010 | 30.29237 | -86.05786 | FL | Walton |
| TD09GH | 4 Ounce Glass | TRB - Tar Balls | 8/22/2010 | 29.8876 | -85.35711 | FL | Gulf |
| TD09J6 | 4 Ounce Glass | TRB - Tar Balls | 7/31/2010 | 30.38268 | -88.27081 | AL | Mobile |
| TD09J7 | 4 Ounce Glass | TRB - Tar Balls | 7/31/2010 | 30.23085 | -88.02229 | AL | Baldwin |
| TD09JB | 4 Ounce Glass | TRB - Tar Balls | 8/1/2010 | 30.23174 | -87.9377 | AL | Baldwin |
| TD09JC | 4 Ounce Glass | TRB - Tar Balls | 8/1/2010 | 30.23092 | -87.94791 | AL | Baldwin |
| TD09JK | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 | 30.22831 | -87.86126 | AL | Baldwin |
| TD09JL | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 | 30.22988 | -87.89357 | AL | Baldwin |
| TD0GO9 | 4 Ounce Glass | TRB - Tar Balls | 7/28/2010 | 30.24386 | -88.75613 | MS | Jackson |
| TD0GOL | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 | 30.23483 | -88.89598 | MS | Harrison |
| TD0GP5 | 4 Ounce Glass | TRB - Tar Balls | 8/4/2010 | 29.6882 | -89.39683 | LA | St. Bernard |
| TD0GPB | 4 Ounce Glass | TRB - Tar Balls | 8/4/2010 | 29.76353 | -89.31422 | LA | St. Bernard |
| TD0H8O | 4 Ounce Glass | TRB - Tar Balls | 8/24/2010 | 29.05981 | -90.47349 | LA | Terrebonne |
| TD0H8T | 4 Ounce Glass | TRB - Tar Balls | 8/8/2010 | 30.3267 | -87.16455 | FL | Escambia |
| BA007J | 4 Ounce Glass | TRB - Tar Balls | 1/16/2011 | 30.34021 | -87.31259 | FL | Escambia |
| BA007M | 4 Ounce Glass | TRB - Tar Balls | 1/16/2011 | 30.34021 | -87.31259 | FL | Escambia |
| BA007Q | 4 Ounce Glass | TRB - Tar Balls | 1/16/2011 | 30.34021 | -87.31259 | FL | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA007T | 4 Ounce Glass | TRB - Tar Balls | 1/15/2011 | 29.084 | -88.44 | Not Determined | Not Determined |
| BA0082 | 4 Ounce Glass | TRB - Tar Balls | 12/15/2010 | 30.32488 | -87.18049 | FL | Escambia |
| BA0083 | 4 Ounce Glass | TRB - Tar Balls | 12/15/2010 | 30.25033 | -88.19592 | AL | Mobile |
| BA0096 | 4 Ounce Glass | TRB - Tar Balls | 8/20/2010 | 29.25515 | -89.95422 | LA | Jefferson |
| BA009F | 4 Ounce Glass | TRB - Tar Balls | 8/20/2010 | 29.25615 | -89.95347 | LA | Jefferson |
| BA00EL | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 | 30.20322 | -88.48289 | MS | Jackson |
| BA00HJ | 4 Ounce Glass | TRB - Tar Balls | 1/7/2011 | 29.0303 | -88.5233 | Not Determined | Not Determined |
| BA00HK | 4 Ounce Glass | TRB - Tar Balls | 1/7/2011 | 28.9201 | -88.7019 | Not Determined | Not Determined |
| BA00HO | 4 Ounce Glass | TRB - Tar Balls | 1/7/2011 | 28.9201 | -88.7019 | Not Determined | Not Determined |
| BA00LZ | 4 Ounce Glass | TRB - Tar Balls | 12/4/2010 | 29.01747 | -88.56265 | Not Determined | Not Determined |
| BA00ME | 4 Ounce Glass | TRB - Tar Balls | 4/4/2011 | 29.30902 | -89.75325 | LA | Plaquemines |
| BA00MH | 4 Ounce Glass | TRB - Tar Balls | 4/4/2011 | 29.30902 | -89.75325 | LA | Plaquemines |
| BA00NJ | 4 Ounce Glass | TRB - Tar Balls | 3/11/2011 | 29.30332 | -89.71957 | LA | Plaquemines |
| BA00NU | 4 Ounce Glass | TRB - Tar Balls | 3/11/2011 | 29.30107 | -89.7108 | LA | Plaquemines |
| BA00OJ | 4 Ounce Glass | TRB - Tar Balls | 9/5/2010 | 29.30814 | -89.74725 | LA | Plaquemines |
| BA00SL | 4 Ounce Glass | TRB - Tar Balls | 8/27/2010 | 29.30722 | -89.87021 | LA | Plaquemines |
| BA00SO | 4 Ounce Glass | TRB - Tar Balls | 8/27/2010 | 29.29561 | -89.68844 | LA | Plaquemines |
| BA00SS | 4 Ounce Glass | TRB - Tar Balls | 8/27/2010 | 29.76309 | -93.14358 | LA | Cameron |
| BA00SZ | 4 Ounce Glass | TRB - Tar Balls | 8/29/2010 | 29.28502 | -89.92017 | LA | Jefferson |
| BA00TY | 4 Ounce Glass | TRB - Tar Balls | 11/22/2010 | 28.58027 | -88.37241 | Not Determined | Not Determined |
| BA00TZ | 4 Ounce Glass | TRB - Tar Balls | 11/22/2010 | 28.58027 | -88.37241 | Not Determined | Not Determined |
| BA00U1 | 4 Ounce Glass | TRB - Tar Balls | 11/18/2010 | 29.09295 | -90.24046 | LA | Lafourche |
| BA00XZ | 4 Ounce Glass | TRB - Tar Balls | 7/14/2010 | 29.77305 | -93.19419 | LA | Cameron |
| BA00YB | 4 Ounce Glass | TRB - Tar Balls | 7/9/2010 | 29.329568 | -94.738179 | Not Determined | Not Determined |
| BA00Z0 | 4 Ounce Glass | TRB - Tar Balls | 8/10/2010 | 29.24752 | -89.9666 | LA | Jefferson |
| BA00ZT | 4 Ounce Glass | TRB - Tar Balls | 9/6/2010 | 29.06511 | -90.48499 | LA | Terrebonne |
| BA00ZU | 4 Ounce Glass | TRB - Tar Balls | 9/6/2010 | 29.06863 | -90.49882 | LA | Terrebonne |
| BA00ZW | 4 Ounce Glass | TRB - Tar Balls | 9/6/2010 | 29.06683 | -90.49205 | LA | Terrebonne |
| BA00ZY | 4 Ounce Glass | TRB - Tar Balls | 9/7/2010 | 29.32397 | -89.82805 | LA | Plaquemines |
| BA01AK | 4 Ounce Glass | TRB - Tar Balls | 8/1/2010 | 29.77237 | -93.19093 | LA | Cameron |
| BA01AM | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 | 29.05069 | -90.81006 | LA | Terrebonne |
| BA01AX | 4 Ounce Glass | TRB - Tar Balls | 7/31/2010 | 29.20401 | -90.03532 | LA | Jefferson |
| BA01AY | 4 Ounce Glass | TRB - Tar Balls | 7/30/2010 | 29.77666 | -93.2653 | LA | Cameron |
| BA01AZ | 4 Ounce Glass | TRB - Tar Balls | 7/30/2010 | 29.77631 | -93.26935 | LA | Cameron |
| BA01B0 | 4 Ounce Glass | TRB - Tar Balls | 7/30/2010 | 29.74545 | -93.06377 | LA | Cameron |
| BA01BF | 4 Ounce Glass | TRB - Tar Balls | 9/22/2010 | 29.3147 | -89.7967 | LA | Plaquemines |
| BA01BG | 4 Ounce Glass | TRB - Tar Balls | 9/22/2010 | 29.3147 | -89.7967 | LA | Plaquemines |
| BA02FN | 4 Ounce Glass | TRB - Tar Balls | 9/9/2010 | 29.03342 | -89.23415 | LA | Plaquemines |
| BA02FR | 4 Ounce Glass | TRB - Tar Balls | 9/9/2010 | 29.02832 | -89.23026 | LA | Plaquemines |
| BA02GY | 4 Ounce Glass | TRB - Tar Balls | 7/7/2010 | 29.45096 | -92.017305 | LA | Iberia |
| BA02IJ | 4 Ounce Glass | TRB - Tar Balls | 7/18/2010 | 29.25603 | -90.74955 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|-----------------------|----------|-----------|-------|---------------|
| BA02IN | 4 Ounce Glass | TRB - Tar Balls | 7/16/2010 | 29.26827 | -94.82573 | Not Determined | Not Determined |
| BA02IP | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 | 29.75003 | -93.08888 | LA | Cameron |
| BA02IT | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 | 29.75384 | -93.127005 | LA | Cameron |
| BA02IW | 4 Ounce Glass | TRB - Tar Balls | 7/15/2010 | 29.76353 | -93.14543 | LA | Cameron |
| BA02IX | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 | 29.79342 | -89.29747 | LA | St. Bernard |
| BA02JG | 4 Ounce Glass | TRB - Tar Balls | 7/23/2010 | 29.7769 | -93.26532 | LA | Cameron |
| BA02K0 | 4 Ounce Glass | TRB - Tar Balls | 7/21/2010 | 29.75579 | -93.60621 | LA | Cameron |
| BA02K1 | 4 Ounce Glass | TRB - Tar Balls | 7/21/2010 | 29.74483 | -93.69149 | LA | Cameron |
| BA02K6 | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 | 29.29704 | -89.693335 | LA | Plaquemines |
| BA02K7 | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 | 29.29343 | -89.67823 | LA | Plaquemines |
| BA02L9 | 4 Ounce Glass | TRB - Tar Balls | 7/13/2010 | 29.77735 | -93.24082 | LA | Cameron |
| BA02NI | 4 Ounce Glass | TRB - Tar Balls | 10/15/2010 | 29.30823 | -89.74903 | LA | Plaquemines |
| BA02NJ | 4 Ounce Glass | TRB - Tar Balls | 10/15/2010 | 29.30823 | -89.74903 | LA | Plaquemines |
| BA02NM | 4 Ounce Glass | TRB - Tar Balls | 8/5/2010 | 29.30933 | -89.75573 | LA | Plaquemines |
| BA02NN | 4 Ounce Glass | TRB - Tar Balls | 8/5/2010 | 29.30818 | -89.74797 | LA | Plaquemines |
| BA02NO | 4 Ounce Glass | TRB - Tar Balls | 8/5/2010 | 29.30574 | -89.73181 | LA | Plaquemines |
| BA02NQ | 4 Ounce Glass | TRB - Tar Balls | 8/5/2010 | 29.30331 | -89.71976 | LA | Plaquemines |
| BA02NZ | 4 Ounce Glass | TRB - Tar Balls | 8/7/2010 | 29.7513 | -93.09427 | LA | Cameron |
| BA02O0 | 4 Ounce Glass | TRB - Tar Balls | 8/7/2010 | 29.73642 | -93.03169 | LA | Cameron |
| BA02P6 | 4 Ounce Glass | TRB - Tar Balls | 7/4/2010 | 29.34213 | -94.76452 | Not Determined | Not Determined |
| BA02P7 | 4 Ounce Glass | TRB - Tar Balls | 7/4/2010 | 29.43981 | -94.65559 | Not Determined | Not Determined |
| BA02PN | 4 Ounce Glass | TRB - Tar Balls | 9/17/2010 | 28.96171 | -89.36847 | LA | Plaquemines |
| BA02Q1 | 4 Ounce Glass | TRB - Tar Balls | 10/15/2010 | 29.31073 | -89.76659 | LA | Plaquemines |
| BA02Q2 | 4 Ounce Glass | TRB - Tar Balls | 10/15/2010 | 29.31073 | -89.76659 | LA | Plaquemines |
| BA02Q3 | 4 Ounce Glass | TRB - Tar Balls | 10/15/2010 | 29.31195 | -89.77572 | LA | Plaquemines |
| BA02Q4 | 4 Ounce Glass | TRB - Tar Balls | 10/15/2010 | 29.31195 | -89.77572 | LA | Plaquemines |
| BA02QQ | 4 Ounce Glass | TRB - Tar Balls | 9/11/2010 | 29.23824 | -89.5387 | LA | Plaquemines |
| BA02TR | 4 Ounce Glass | TRB - Tar Balls | 7/27/2010 | 29.75488 | -93.1484 | LA | Cameron |
| BA02UF | 4 Ounce Glass | TRB - Tar Balls | 8/3/2010 | 29.67411 | -94.04382 | Not Determined | Not Determined |
| BA02UQ | 4 Ounce Glass | TRB - Tar Balls | 5/28/2010 | 29.05615 | -90.69536 | LA | Terrebonne |
| BA02VJ | 4 Ounce Glass | TRB - Tar Balls | 6/23/2010 | 29.28592 | -89.92748 | LA | Jefferson |
| TD06CP | 4 Ounce Glass | TRB - Tar Balls | 8/13/2010 | 30.38247 | -86.43296 | FL | Okaloosa |
| TD06CS | 4 Ounce Glass | TRB - Tar Balls | 8/13/2010 | 30.39186 | -86.75604 | FL | Okaloosa |
| TD06CT | 4 Ounce Glass | TRB - Tar Balls | 8/14/2010 | 30.39482 | -86.71441 | FL | Okaloosa |
| TD06E5 | 4 Ounce Glass | TRB - Tar Balls | 7/11/2010 | 29.96923 | -88.82788 | LA | St. Bernard |
| TD06EF | 4 Ounce Glass | TRB - Tar Balls | 7/13/2010 | 29.7249 | -89.46181 | LA | St. Bernard |
| TD06XJ | 4 Ounce Glass | TRB - Tar Balls | 7/1/2010 | 30.33033 | -89.1913 | MS | Harrison |
| TD06XQ | 4 Ounce Glass | TRB - Tar Balls | 7/1/2010 | 30.24555 | -89.4244 | MS | Hancock |
| TD06XR | 4 Ounce Glass | TRB - Tar Balls | 7/1/2010 | 30.260848 | -89.4036 | MS | Hancock |
| TD06XT | 4 Ounce Glass | TRB - Tar Balls | 7/1/2010 | 30.34249 | -89.15428 | MS | Harrison |
| TD06Y7 | 4 Ounce Glass | TRB - Tar Balls | 7/10/2010 | 28.97766 | -89.3588 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD07T1 | 4 Ounce Glass | TRB - Tar Balls | 6/19/2010 | 29.22766 | -89.99934 | LA | Jefferson |
| TD07T4 | 4 Ounce Glass | TRB - Tar Balls | 6/18/2010 | 29.20466 | -90.05125 | LA | Jefferson |
| TD07T9 | 4 Ounce Glass | TRB - Tar Balls | 6/24/2010 | 29.48054 | -89.93192 | LA | Plaquemines |
| TD08H0 | 4 Ounce Glass | TRB - Tar Balls | 6/16/2010 | 29.12897 | -90.14849 | LA | Lafourche |
| TD08H1 | 4 Ounce Glass | TRB - Tar Balls | 6/16/2010 | 29.12897 | -90.14849 | LA | Lafourche |
| TD08H5 | 4 Ounce Glass | TRB - Tar Balls | 6/16/2010 | 29.34147 | -89.9836 | LA | Jefferson |
| TD09G1 | 4 Ounce Glass | TRB - Tar Balls | 8/21/2010 | 29.09039 | -90.54523 | LA | Terrebonne |
| TD09G6 | 4 Ounce Glass | TRB - Tar Balls | 8/16/2010 | 30.34774 | -86.23488 | FL | Walton |
| TD09G7 | 4 Ounce Glass | TRB - Tar Balls | 8/16/2010 | 30.34031 | -86.21143 | FL | Walton |
| TD09GF | 4 Ounce Glass | TRB - Tar Balls | 8/19/2010 | 30.14822 | -85.7646 | FL | Bay |
| TD09J3 | 4 Ounce Glass | TRB - Tar Balls | 8/3/2010 | 30.23911 | -87.74878 | AL | Baldwin |
| TD09J5 | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 | 30.23453 | -89.0688 | MS | Harrison |
| TD09JA | 4 Ounce Glass | TRB - Tar Balls | 8/1/2010 | 30.27097 | -88.10583 | AL | Mobile |
| TD09JE | 4 Ounce Glass | TRB - Tar Balls | 8/1/2010 | 30.22925 | -87.97617 | AL | Baldwin |
| TD09JF | 4 Ounce Glass | TRB - Tar Balls | 8/1/2010 | 30.22776 | -87.9876 | AL | Baldwin |
| TD09JM | 4 Ounce Glass | TRB - Tar Balls | 8/4/2010 | 30.35289 | -88.40952 | MS | Jackson |
| TD0E62 | 4 Ounce Glass | TRB - Tar Balls | 7/7/2010 | 29.09511 | -90.79382 | LA | Terrebonne |
| TD0E63 | 4 Ounce Glass | TRB - Tar Balls | 7/10/2010 | 30.25322 | -87.79604 | AL | Baldwin |
| TD0E6O | 4 Ounce Glass | TRB - Tar Balls | 7/11/2010 | 29.95452 | -88.8246 | LA | St. Bernard |
| TD0E70 | 4 Ounce Glass | TRB - Tar Balls | 7/17/2010 | 29.92225 | -89.28902 | LA | St. Bernard |
| TD0GO6 | 4 Ounce Glass | TRB - Tar Balls | 7/27/2010 | 30.24253 | -88.77809 | MS | Jackson |
| TD0GOA | 4 Ounce Glass | TRB - Tar Balls | 7/21/2010 | 30.36925 | -88.84179 | MS | Harrison |
| TD0GOF | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 | 30.21221 | -88.506 | MS | Jackson |
| TD0GOG | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 | 30.2213 | -88.51637 | MS | Jackson |
| TD0GOY | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 | 29.65315 | -89.44626 | LA | St. Bernard |
| TD0GP9 | 4 Ounce Glass | TRB - Tar Balls | 8/13/2010 | 29.90964 | -89.30068 | LA | St. Bernard |
| TD0GPA | 4 Ounce Glass | TRB - Tar Balls | 8/14/2010 | 29.92225 | -89.28902 | LA | St. Bernard |
| TD0GXP | 4 Ounce Glass | TRB - Tar Balls | 8/5/2010 | 29.85012 | -89.27337 | LA | St. Bernard |
| TD0GXQ | 4 Ounce Glass | TRB - Tar Balls | 8/5/2010 | 29.85877 | -89.3064 | LA | St. Bernard |
| TD0GXU | 4 Ounce Glass | TRB - Tar Balls | 8/19/2010 | 29.10601 | -90.34291 | LA | Lafourche |
| TD0GXV | 4 Ounce Glass | TRB - Tar Balls | 8/20/2010 | 29.10519 | -90.38538 | LA | Lafourche |
| TD0H8F | 4 Ounce Glass | TRB - Tar Balls | 8/8/2010 | 30.06012 | -89.18126 | LA | St. Bernard |
| TD09GL | 4 Ounce Glass | TRB - Tar Balls | 8/24/2010 | 29.05972 | -90.46944 | LA | Terrebonne |
| TD09J8 | 4 Ounce Glass | TRB - Tar Balls | 7/31/2010 | 30.22463 | -88.00922 | AL | Baldwin |
| TD09JI | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 | 30.23134 | -87.8027 | AL | Baldwin |
| BA007W | 4 Ounce Glass | TRB - Tar Balls | 1/15/2011 | 29.084 | -88.44 | Not Determined | Not Determined |
| BA0085 | 4 Ounce Glass | TRB - Tar Balls | 1/15/2011 | 29.084 | -88.44 | Not Determined | Not Determined |
| BA0088 | 4 Ounce Glass | TRB - Tar Balls | 1/15/2011 | 29.1577 | -88.247 | Not Determined | Not Determined |
| BA008P | 4 Ounce Glass | TRB - Tar Balls | 6/13/2010 | 29.178855 | -90.857115 | LA | Terrebonne |
| BA009N | 4 Ounce Glass | TRB - Tar Balls | 8/20/2010 | 29.08823 | -90.43515 | LA | Lafourche |
| BA009R | 4 Ounce Glass | TRB - Tar Balls | 8/25/2010 | 29.05978 | -90.47204 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA00EN | 4 Ounce Glass | TRB - Tar Balls | 1/5/2011 | 30.32144 | -87.21 | FL | Escambia |
| BA00EU | 4 Ounce Glass | TRB - Tar Balls | 1/4/2011 | 29.26284 | -89.95 | LA | Jefferson |
| BA00F1 | 4 Ounce Glass | TRB - Tar Balls | 1/4/2011 | 29.26284 | -89.95 | LA | Jefferson |
| BA00F2 | 4 Ounce Glass | TRB - Tar Balls | 1/5/2011 | 30.32144 | -87.21 | FL | Escambia |
| BA00F3 | 4 Ounce Glass | TRB - Tar Balls | 1/7/2011 | 29.0303 | -88.5233 | Not Determined | Not Determined |
| BA00F4 | 4 Ounce Glass | TRB - Tar Balls | 1/7/2011 | 29.0303 | -88.5233 | Not Determined | Not Determined |
| BA00FB | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 | 30.2503 | -88.19485 | AL | Mobile |
| BA00G8 | 4 Ounce Glass | TRB - Tar Balls | 6/14/2010 | 29.30293 | -89.718035 | LA | Plaquemines |
| BA00IR | 4 Ounce Glass | TRB - Tar Balls | 10/15/2010 | 29.09781 | -90.25548 | LA | Lafourche |
| BA00L2 | 4 Ounce Glass | TRB - Tar Balls | 8/10/2010 | 29.24227 | -89.97544 | LA | Jefferson |
| BA00M5 | 4 Ounce Glass | TRB - Tar Balls | 8/24/2010 | 29.06911 | -90.31791 | LA | Lafourche |
| BA00NO | 4 Ounce Glass | TRB - Tar Balls | 3/11/2011 | 29.30332 | -89.71957 | LA | Plaquemines |
| BA00O6 | 4 Ounce Glass | TRB - Tar Balls | 9/6/2010 | 29.01714 | -89.20356 | LA | Plaquemines |
| BA00O8 | 4 Ounce Glass | TRB - Tar Balls | 9/2/2010 | 29.28528 | -89.91968 | LA | Jefferson |
| BA00SP | 4 Ounce Glass | TRB - Tar Balls | 8/27/2010 | 29.3151 | -89.90228 | LA | Plaquemines |
| BA00SV | 4 Ounce Glass | TRB - Tar Balls | 8/29/2010 | 29.28201 | -89.92559 | LA | Jefferson |
| BA00SW | 4 Ounce Glass | TRB - Tar Balls | 8/27/2010 | 29.773 | -93.29648 | LA | Cameron |
| BA00T5 | 4 Ounce Glass | TRB - Tar Balls | 8/27/2010 | 29.74084 | -93.04639 | LA | Cameron |
| BA00T6 | 4 Ounce Glass | TRB - Tar Balls | 10/19/2010 | 29.20519 | -91.04694 | LA | Terrebonne |
| BA00TM | 4 Ounce Glass | TRB - Tar Balls | 11/9/2010 | 29.23639 | -89.98432 | LA | Jefferson |
| BA00V8 | 4 Ounce Glass | TRB - Tar Balls | 12/6/2010 | 30.26872 | -87.58297 | AL | Baldwin |
| BA00WI | 4 Ounce Glass | TRB - Tar Balls | 1/4/2011 | 30.26687 | -87.59076 | AL | Baldwin |
| BA00Y3 | 4 Ounce Glass | TRB - Tar Balls | 7/12/2010 | 29.21714 | -90.01926 | LA | Jefferson |
| BA00YH | 4 Ounce Glass | TRB - Tar Balls | 8/3/2010 | 29.94481 | -88.82287 | LA | St. Bernard |
| BA00YI | 4 Ounce Glass | TRB - Tar Balls | 8/3/2010 | 29.95017 | -88.82544 | LA | St. Bernard |
| BA00ZV | 4 Ounce Glass | TRB - Tar Balls | 9/6/2010 | 29.06863 | -90.49886 | LA | Terrebonne |
| BA00ZZ | 4 Ounce Glass | TRB - Tar Balls | 9/8/2010 | 28.99119 | -89.1454 | LA | Plaquemines |
| BA01A0 | 4 Ounce Glass | TRB - Tar Balls | 9/8/2010 | 28.98491 | -89.16362 | LA | Plaquemines |
| BA01A1 | 4 Ounce Glass | TRB - Tar Balls | 9/9/2010 | 29.03297 | -89.24101 | LA | Plaquemines |
| BA01AL | 4 Ounce Glass | TRB - Tar Balls | 8/1/2010 | 29.77673 | -93.22965 | LA | Cameron |
| BA01AN | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 | 29.04973 | -90.8477 | LA | Terrebonne |
| BA01AW | 4 Ounce Glass | TRB - Tar Balls | 7/31/2010 | 29.1997 | -90.04057 | LA | Jefferson |
| BA01B2 | 4 Ounce Glass | TRB - Tar Balls | 7/30/2010 | 28.95622 | -89.37679 | LA | Plaquemines |
| BA01BD | 4 Ounce Glass | TRB - Tar Balls | 9/22/2010 | 29.31511 | -89.80232 | LA | Plaquemines |
| BA01BE | 4 Ounce Glass | TRB - Tar Balls | 9/22/2010 | 29.31511 | -89.80232 | LA | Plaquemines |
| BA01BH | 4 Ounce Glass | TRB - Tar Balls | 9/22/2010 | 29.27246 | -89.94397 | LA | Jefferson |
| BA02HD | 4 Ounce Glass | TRB - Tar Balls | 8/9/2010 | 29.06623 | -90.49111 | LA | Terrebonne |
| BA02HQ | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 | 29.77281 | -93.29719 | LA | Cameron |
| BA02HY | 4 Ounce Glass | TRB - Tar Balls | 8/3/2010 | 29.05307 | -90.7093 | LA | Terrebonne |
| BA02HZ | 4 Ounce Glass | TRB - Tar Balls | 8/3/2010 | 29.06073 | -90.67113 | LA | Terrebonne |
| BA02IY | 4 Ounce Glass | TRB - Tar Balls | 7/19/2010 | 29.76333 | -93.14413 | LA | Cameron |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA02JC | 4 Ounce Glass | TRB - Tar Balls | 7/23/2010 | 29.7493 | -93.08471 | LA | Cameron |
| BA02K2 | 4 Ounce Glass | TRB - Tar Balls | 7/21/2010 | 29.56803 | -92.20048 | LA | Vermilion |
| BA02LA | 4 Ounce Glass | TRB - Tar Balls | 7/13/2010 | 29.77733 | -93.24081 | LA | Cameron |
| BA02NB | 4 Ounce Glass | TRB - Tar Balls | 9/22/2010 | 29.27246 | -89.94397 | LA | Jefferson |
| BA02NC | 4 Ounce Glass | TRB - Tar Balls | 9/22/2010 | 29.27566 | -89.94687 | LA | Jefferson |
| BA02ND | 4 Ounce Glass | TRB - Tar Balls | 9/22/2010 | 29.27566 | -89.94687 | LA | Jefferson |
| BA02NP | 4 Ounce Glass | TRB - Tar Balls | 8/5/2010 | 29.30549 | -89.73009 | LA | Plaquemines |
| BA02NS | 4 Ounce Glass | TRB - Tar Balls | 8/5/2010 | 29.26834 | -89.95637 | LA | Jefferson |
| BA02NT | 4 Ounce Glass | TRB - Tar Balls | 8/5/2010 | 29.2682 | -89.95201 | LA | Jefferson |
| BA02P2 | 4 Ounce Glass | TRB - Tar Balls | 6/28/2010 | 29.22599 | -90.01047 | LA | Jefferson |
| BA02PG | 4 Ounce Glass | TRB - Tar Balls | 7/5/2010 | 29.369325 | -90.33064 | LA | Lafourche |
| BA02QF | 4 Ounce Glass | TRB - Tar Balls | 9/3/2010 | 29.05967 | -90.468305 | LA | Lafourche |
| BA02UM | 4 Ounce Glass | TRB - Tar Balls | 5/28/2010 | 29.25161 | -90.75702 | LA | Terrebonne |
| BA02UN | 4 Ounce Glass | TRB - Tar Balls | 5/28/2010 | 29.25161 | -90.75702 | LA | Terrebonne |
| BA02UO | 4 Ounce Glass | TRB - Tar Balls | 5/28/2010 | 29.04572 | -90.75291 | LA | Terrebonne |
| BA02UP | 4 Ounce Glass | TRB - Tar Balls | 5/28/2010 | 29.04572 | -90.75291 | LA | Terrebonne |
| BA02UR | 4 Ounce Glass | TRB - Tar Balls | 5/28/2010 | 29.05615 | -90.69536 | LA | Terrebonne |
| BA02UX | 4 Ounce Glass | TRB - Tar Balls | 7/30/2010 | 29.24451 | -89.96928 | LA | Jefferson |
| BA02UZ | 4 Ounce Glass | TRB - Tar Balls | 7/30/2010 | 29.10401 | -90.34756 | LA | Lafourche |
| BA03HA | 4 Ounce Glass | TRB - Tar Balls | 7/14/2010 | 29.51135 | -94.49106 | Not Determined | Not Determined |
| BA03HB | 4 Ounce Glass | TRB - Tar Balls | 7/14/2010 | 29.77604 | -93.21842 | LA | Cameron |
| TD06CK | 4 Ounce Glass | TRB - Tar Balls | 8/9/2010 | 30.36966 | -86.92834 | FL | Escambia |
| TD06D0 | 4 Ounce Glass | TRB - Tar Balls | 8/15/2010 | 30.32659 | -87.31996 | FL | Escambia |
| TD06Y6 | 4 Ounce Glass | TRB - Tar Balls | 7/10/2010 | 28.97686 | -89.35919 | LA | Plaquemines |
| TD06Y9 | 4 Ounce Glass | TRB - Tar Balls | 7/11/2010 | 29.00136 | -89.33634 | LA | Plaquemines |
| TD08GQ | 4 Ounce Glass | TRB - Tar Balls | 7/12/2010 | 29.68304 | -89.44023 | LA | St. Bernard |
| TD08GY | 4 Ounce Glass | TRB - Tar Balls | 6/17/2010 | 29.16518 | -90.09273 | LA | Lafourche/Jefferson |
| TD08H6 | 4 Ounce Glass | TRB - Tar Balls | 6/15/2010 | 29.09261 | -90.22287 | LA | Lafourche |
| TD09FZ | 4 Ounce Glass | TRB - Tar Balls | 6/15/2010 | 29.11367 | -90.17334 | LA | Lafourche |
| TD09G3 | 4 Ounce Glass | TRB - Tar Balls | 8/20/2010 | 29.13881 | -90.24477 | LA | Lafourche |
| TD09IK | 4 Ounce Glass | TRB - Tar Balls | 8/22/2010 | 29.0986 | -90.25893 | LA | Lafourche |
| TD09IL | 4 Ounce Glass | TRB - Tar Balls | 9/1/2010 | 29.29662 | -89.90723 | LA | Jefferson |
| TD09IM | 4 Ounce Glass | TRB - Tar Balls | 9/1/2010 | 29.30924 | -89.89175 | LA | Plaquemines |
| TD09IP | 4 Ounce Glass | TRB - Tar Balls | 9/1/2010 | 29.30596 | -89.87514 | LA | Plaquemines |
| TD09JD | 4 Ounce Glass | TRB - Tar Balls | 9/2/2010 | 29.04579 | -90.8383 | LA | Terrebonne |
| TD0GAM | 4 Ounce Glass | TRB - Tar Balls | 8/1/2010 | 30.22964 | -87.97038 | AL | Baldwin |
| TD0GNY | 4 Ounce Glass | TRB - Tar Balls | 9/2/2010 | 29.09511 | -90.79382 | LA | Terrebonne |
| TD0GO2 | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 | 30.22965 | -89.09068 | MS | Harrison |
| TD0GOJ | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 | 30.24227 | -88.71276 | MS | Jackson |
| TD0GP6 | 4 Ounce Glass | TRB - Tar Balls | 7/17/2010 | 26.55134 | -97.26916 | Not Determined | Not Determined |
| TD0GP6 | 4 Ounce Glass | TRB - Tar Balls | 8/7/2010 | 29.23876 | -89.15639 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0H8I | 4 Ounce Glass | TRB - Tar Balls | 8/9/2010 | 30.33044 | -87.29282 | FL | Escambia |
| BA007I | 4 Ounce Glass | TRB - Tar Balls | 1/11/2011 | 30.33945 | -87.3147 | FL | Escambia |
| BA0086 | 4 Ounce Glass | TRB - Tar Balls | 1/15/2011 | 29.1577 | -88.247 | Not Determined | Not Determined |
| BA0087 | 4 Ounce Glass | TRB - Tar Balls | 1/15/2011 | 29.084 | -88.44 | Not Determined | Not Determined |
| BA008S | 4 Ounce Glass | TRB - Tar Balls | 6/13/2010 | 29.25053 | -90.832035 | LA | Terrebonne |
| BA009V | 4 Ounce Glass | TRB - Tar Balls | 8/20/2010 | 29.06745 | -90.33753 | LA | Lafourche |
| BA00EY | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 | 30.21517 | -88.50692 | MS | Jackson |
| BA00F7 | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 | 30.2503 | -88.19485 | AL | Mobile |
| BA00FG | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 | 30.23944 | -88.1207 | AL | Mobile |
| BA00FM | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 | 30.23944 | -88.1207 | AL | Mobile |
| BA00FO | 4 Ounce Glass | TRB - Tar Balls | 1/4/2011 | 30.32649 | -87.16428 | FL | Escambia |
| BA00FV | 4 Ounce Glass | TRB - Tar Balls | 1/4/2011 | 30.26687 | -87.59076 | AL | Baldwin |
| BA00FW | 4 Ounce Glass | TRB - Tar Balls | 1/4/2011 | 30.28794 | -87.47835 | FL | Escambia |
| BA00HN | 4 Ounce Glass | TRB - Tar Balls | 1/7/2011 | 29.0303 | -88.5233 | Not Determined | Not Determined |
| BA00I9 | 4 Ounce Glass | TRB - Tar Balls | 12/10/2010 | 30.22829 | -87.8312 | AL | Baldwin |
| BA00IA | 4 Ounce Glass | TRB - Tar Balls | 11/17/2010 | 28.9865 | -89.15742 | LA | Plaquemines |
| BA00IC | 4 Ounce Glass | TRB - Tar Balls | 11/18/2010 | 29.09322 | -90.24242 | LA | Lafourche |
| BA00II | 4 Ounce Glass | TRB - Tar Balls | 11/13/2010 | 29.12263 | -90.33898 | LA | Lafourche |
| BA00KY | 4 Ounce Glass | TRB - Tar Balls | 8/10/2010 | 29.24033 | -89.97774 | LA | Jefferson |
| BA00Q8 | 4 Ounce Glass | TRB - Tar Balls | 6/20/2010 | 29.31646 | -89.81332 | LA | Plaquemines |
| BA00TR | 4 Ounce Glass | TRB - Tar Balls | 11/12/2010 | 29.28917 | -90.34129 | LA | Lafourche |
| BA00VI | 4 Ounce Glass | TRB - Tar Balls | 12/10/2010 | 30.22829 | -87.8312 | AL | Baldwin |
| BA00VJ | 4 Ounce Glass | TRB - Tar Balls | 12/10/2010 | 30.22404 | -88.10612 | AL | Mobile |
| BA00ZN | 4 Ounce Glass | TRB - Tar Balls | 8/7/2010 | 29.28269 | -89.92434 | LA | Jefferson |
| BA00ZP | 4 Ounce Glass | TRB - Tar Balls | 8/9/2010 | 29.04754 | -90.49467 | LA | Terrebonne |
| BA01AP | 4 Ounce Glass | TRB - Tar Balls | 8/1/2010 | 29.02043 | -89.21136 | LA | Plaquemines |
| BA01B1 | 4 Ounce Glass | TRB - Tar Balls | 7/30/2010 | 28.98286 | -89.35477 | LA | Plaquemines |
| BA02FK | 4 Ounce Glass | TRB - Tar Balls | 8/27/2010 | 29.73362 | -93.74557 | LA | Cameron |
| BA02FL | 4 Ounce Glass | TRB - Tar Balls | 8/27/2010 | 29.76876 | -93.44128 | LA | Cameron |
| BA02I0 | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 | 29.75558 | -93.60798 | LA | Cameron |
| BA02IL | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 | 29.74727 | -92.57448 | LA | Vermilion |
| BA02JZ | 4 Ounce Glass | TRB - Tar Balls | 7/21/2010 | 29.76907 | -93.45026 | LA | Cameron |
| BA02TO | 4 Ounce Glass | TRB - Tar Balls | 7/27/2010 | 29.15775 | -90.10288 | LA | Lafourche |
| BA02VG | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 | 29.74453 | -93.69286 | LA | Cameron |
| TD07EY | 4 Ounce Glass | TRB - Tar Balls | 6/27/2010 | 29.31296 | -89.86098 | LA | Plaquemines |
| TD08GV | 4 Ounce Glass | TRB - Tar Balls | 6/17/2010 | 29.31588 | -89.98351 | LA | Jefferson |
| TD08GZ | 4 Ounce Glass | TRB - Tar Balls | 6/15/2010 | 29.10051 | -90.19189 | LA | Lafourche |
| TD09GK | 4 Ounce Glass | TRB - Tar Balls | 8/24/2010 | 29.05972 | -90.46944 | LA | Terrebonne |
| TD09JJ | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 | 30.2282 | -87.8448 | AL | Baldwin |
| TD0GAL | 4 Ounce Glass | TRB - Tar Balls | 9/2/2010 | 29.04748 | -90.81548 | LA | Terrebonne |
| TD0GO0 | 4 Ounce Glass | TRB - Tar Balls | 7/31/2010 | 30.23022 | -88.02454 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0GP7 | 4 Ounce Glass | TRB - Tar Balls | 8/8/2010 | 29.77792 | -89.36739 | LA | St. Bernard |
| BA007P | 4 Ounce Glass | TRB - Tar Balls | 1/16/2011 | 30.34022 | -87.31265 | FL | Escambia |
| BA007S | 4 Ounce Glass | TRB - Tar Balls | 1/16/2011 | 30.34022 | -87.31265 | FL | Escambia |
| BA007U | 4 Ounce Glass | TRB - Tar Balls | 1/8/2011 | 30.22809 | -87.83196 | AL | Baldwin |
| BA007V | 4 Ounce Glass | TRB - Tar Balls | 1/16/2011 | 30.3402 | -87.3127 | FL | Escambia |
| BA007X | 4 Ounce Glass | TRB - Tar Balls | 1/11/2011 | 30.33945 | -87.3147 | FL | Escambia |
| BA007Z | 4 Ounce Glass | TRB - Tar Balls | 1/16/2011 | 30.3402 | -87.3127 | FL | Escambia |
| BA0080 | 4 Ounce Glass | TRB - Tar Balls | 1/10/2011 | 30.21454 | -88.50731 | MS | Jackson |
| BA009I | 4 Ounce Glass | TRB - Tar Balls | 8/20/2010 | 29.06474 | -90.327 | LA | Lafourche |
| BA00ED | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 | 30.20322 | -88.48289 | MS | Jackson |
| BA00EH | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 | 30.20322 | -88.48289 | MS | Jackson |
| BA00EP | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 | 30.21517 | -88.50692 | MS | Jackson |
| BA00EQ | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 | 30.20322 | -88.48289 | MS | Jackson |
| BA00ER | 4 Ounce Glass | TRB - Tar Balls | 1/5/2011 | 30.32144 | -87.21 | FL | Escambia |
| BA00ET | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 | 30.21517 | -88.50692 | MS | Jackson |
| BA00EV | 4 Ounce Glass | TRB - Tar Balls | 1/5/2011 | 30.32144 | -87.21 | FL | Escambia |
| BA00EX | 4 Ounce Glass | TRB - Tar Balls | 1/4/2011 | 29.26284 | -89.95 | LA | Jefferson |
| BA00F0 | 4 Ounce Glass | TRB - Tar Balls | 1/4/2011 | 29.26284 | -89.95 | LA | Jefferson |
| BA00F6 | 4 Ounce Glass | TRB - Tar Balls | 1/8/2011 | 30.22833 | -87.8325 | AL | Baldwin |
| BA00GH | 4 Ounce Glass | TRB - Tar Balls | 6/14/2011 | 29.2973675 | -89.7006225 | LA | Plaquemines |
| BA00HI | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 | 30.21324 | -88.49927 | MS | Jackson |
| BA00HM | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 | 30.21324 | -88.49927 | MS | Jackson |
| BA00HQ | 4 Ounce Glass | TRB - Tar Balls | 1/8/2011 | 30.22833 | -87.8325 | AL | Baldwin |
| BA00HR | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 | 30.21324 | -88.49927 | MS | Jackson |
| BA00HT | 4 Ounce Glass | TRB - Tar Balls | 1/7/2011 | 30.21764 | -89.08075 | MS | Harrison |
| BA00HV | 4 Ounce Glass | TRB - Tar Balls | 1/6/2011 | 30.21324 | -88.49927 | MS | Jackson |
| BA00HX | 4 Ounce Glass | TRB - Tar Balls | 1/10/2011 | 30.21454 | -88.50731 | MS | Jackson |
| BA00HY | 4 Ounce Glass | TRB - Tar Balls | 1/7/2011 | 30.21764 | -89.08075 | MS | Harrison |
| BA00I3 | 4 Ounce Glass | TRB - Tar Balls | 1/8/2011 | 30.22809 | -87.83196 | AL | Baldwin |
| BA00IL | 4 Ounce Glass | TRB - Tar Balls | 10/20/2010 | 29.49265 | -89.17261 | LA | Plaquemines |
| BA00IM | 4 Ounce Glass | TRB - Tar Balls | 12/8/2010 | 30.2145 | -88.50213 | MS | Jackson |
| BA00JH | 4 Ounce Glass | TRB - Tar Balls | 12/12/2010 | 30.24031 | -87.7374 | AL | Baldwin |
| BA00LR | 4 Ounce Glass | TRB - Tar Balls | 12/6/2010 | 30.3264 | -87.1665 | FL | Escambia |
| BA00LW | 4 Ounce Glass | TRB - Tar Balls | 12/6/2010 | 30.28832 | -87.47568 | FL | Escambia |
| BA00M9 | 4 Ounce Glass | TRB - Tar Balls | 12/8/2010 | 30.21792 | -89.08049 | MS | Harrison |
| BA00ND | 4 Ounce Glass | TRB - Tar Balls | 5/12/2011 | 30.33475 | -88.51627 | MS | Jackson |
| BA00NH | 4 Ounce Glass | TRB - Tar Balls | 5/12/2011 | 30.33475 | -88.51627 | MS | Jackson |
| BA00NI | 4 Ounce Glass | TRB - Tar Balls | 4/6/2011 | 29.04969 | -90.81134 | LA | Terrebonne |
| BA00NN | 4 Ounce Glass | TRB - Tar Balls | 4/6/2011 | 29.0546 | -90.80656 | LA | Terrebonne |
| BA00NS | 4 Ounce Glass | TRB - Tar Balls | 4/6/2011 | 29.0546 | -90.80656 | LA | Terrebonne |
| BA00NZ | 4 Ounce Glass | TRB - Tar Balls | 4/6/2011 | 29.29556 | -90.48976 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA00QG | 4 Ounce Glass | TRB - Tar Balls | 6/20/2010 | 29.31493 | -89.58086 | LA | Plaquemines |
| BA00W8 | 4 Ounce Glass | TRB - Tar Balls | 11/12/2010 | 29.28917 | -90.34129 | LA | Lafourche |
| BA00WG | 4 Ounce Glass | TRB - Tar Balls | 12/7/2010 | 30.25043 | -88.19623 | AL | Mobile |
| BA00XY | 4 Ounce Glass | TRB - Tar Balls | 7/12/2010 | 29.25442 | -89.95452 | LA | Jefferson |
| BA00YC | 4 Ounce Glass | TRB - Tar Balls | 7/13/2010 | 29.77693 | -93.26228 | LA | Cameron |
| BA00YJ | 4 Ounce Glass | TRB - Tar Balls | 8/3/2010 | 29.96028 | -88.8271 | LA | St. Bernard |
| BA02H5 | 4 Ounce Glass | TRB - Tar Balls | 8/7/2010 | 29.28588 | -89.91844 | LA | Jefferson |
| BA02HF | 4 Ounce Glass | TRB - Tar Balls | 8/9/2010 | 29.0634 | -90.48106 | LA | Terrebonne |
| BA02HU | 4 Ounce Glass | TRB - Tar Balls | 7/31/2010 | 29.27219 | -89.94463 | LA | Jefferson |
| BA02HW | 4 Ounce Glass | TRB - Tar Balls | 7/31/2010 | 29.27327 | -89.94353 | LA | Jefferson |
| BA02I2 | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 | 29.74215 | -93.70661 | LA | Cameron |
| BA02KE | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 | 29.73264 | -93.74903 | LA | Cameron |
| BA02OW | 4 Ounce Glass | TRB - Tar Balls | 6/28/2010 | 29.56666 | -92.47895 | LA | Vermilion |
| BA02QD | 4 Ounce Glass | TRB - Tar Balls | 9/1/2010 | 29.14513 | -90.1214 | LA | Lafourche |
| BA02TP | 4 Ounce Glass | TRB - Tar Balls | 7/27/2010 | 29.12216 | -90.15949 | LA | Lafourche |
| BA02TQ | 4 Ounce Glass | TRB - Tar Balls | 7/27/2010 | 29.11016 | -90.17924 | LA | Lafourche |
| BA02UY | 4 Ounce Glass | TRB - Tar Balls | 7/30/2010 | 29.21179 | -90.02605 | LA | Jefferson |
| BA02VH | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 | 29.74407 | -93.70211 | LA | Cameron |
| TD09IR | 4 Ounce Glass | TRB - Tar Balls | 9/2/2010 | 30.30014 | -87.76321 | AL | Baldwin |
| TD0GOE | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 | 30.22445 | -88.52839 | MS | Jackson |
| TD0GP4 | 4 Ounce Glass | TRB - Tar Balls | 7/30/2010 | 29.6882 | -89.39683 | LA | St. Bernard |
| TA03AX | 4 Ounce Glass Clear | TRB - Tar Balls | 8/20/2010 | 29.25615 | -89.95347 | LA | Jefferson |
| BA0GU2 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/13/2011 | 30.32306 | -87.21583 | FL | Escambia |
| TA01P6 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/20/2010 | 29.77281 | -93.29719 | LA | Cameron |
| TA01PF | 4 Ounce Glass Clear | TRB - Tar Balls | 7/21/2010 | 29.75579 | -93.60621 | LA | Cameron |
| TA01QS | 4 Ounce Glass Clear | TRB - Tar Balls | 8/7/2010 | 29.7513 | -93.09427 | LA | Cameron |
| TA01QX | 4 Ounce Glass Clear | TRB - Tar Balls | 11/17/2010 | 28.9865 | -89.15742 | LA | Plaquemines |
| TA01RP | 4 Ounce Glass Clear | TRB - Tar Balls | 7/21/2010 | 29.74483 | -93.69149 | LA | Cameron |
| TA01RQ | 4 Ounce Glass Clear | TRB - Tar Balls | 7/11/2010 | 29.76202 | -93.13822 | LA | Cameron |
| TA01VD | 4 Ounce Glass Clear | TRB - Tar Balls | 7/11/2010 | 29.76202 | -93.13822 | LA | Cameron |
| TA01XD | 4 Ounce Glass Clear | TRB - Tar Balls | 8/5/2010 | 29.30574 | -89.73181 | LA | Plaquemines |
| TA01YC | 4 Ounce Glass Clear | TRB - Tar Balls | 8/1/2010 | 29.77237 | -93.19093 | LA | Cameron |
| TA0203 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/20/2010 | 29.25615 | -89.95347 | LA | Jefferson |
| TA0205 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/5/2010 | 29.30574 | -89.73181 | LA | Plaquemines |
| TA0206 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/11/2010 | 29.23824 | -89.5387 | LA | Plaquemines |
| TA0211 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 | 29.74545 | -93.06377 | LA | Cameron |
| TA021H | 4 Ounce Glass Clear | TRB - Tar Balls | 7/14/2010 | 29.77604 | -93.21842 | LA | Cameron |
| TA023M | 4 Ounce Glass Clear | TRB - Tar Balls | 7/15/2010 | 29.76353 | -93.14543 | LA | Cameron |
| TA0242 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/5/2010 | 29.2682 | -89.95201 | LA | Jefferson |
| TA0244 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/7/2010 | 29.7513 | -93.09427 | LA | Cameron |
| TA024E | 4 Ounce Glass Clear | TRB - Tar Balls | 7/20/2010 | 29.75384 | -93.127005 | LA | Cameron |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA025K | 4 Ounce Glass Clear | TRB - Tar Balls | 7/20/2010 | 29.74727 | -92.57448 | LA | Vermilion |
| TA025V | 4 Ounce Glass Clear | TRB - Tar Balls | 8/10/2010 | 29.258 | -89.9558 | LA | Jefferson |
| TA026S | 4 Ounce Glass Clear | TRB - Tar Balls | 8/20/2010 | 29.06423 | -90.32776 | LA | Lafourche |
| TA027Q | 4 Ounce Glass Clear | TRB - Tar Balls | 9/22/2010 | 29.27566 | -89.94687 | LA | Jefferson |
| TA0287 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 | 29.74545 | -93.06377 | LA | Cameron |
| TA028G | 4 Ounce Glass Clear | TRB - Tar Balls | 9/6/2010 | 29.06683 | -90.49205 | LA | Terrebonne |
| TA028Q | 4 Ounce Glass Clear | TRB - Tar Balls | 8/5/2010 | 29.30331 | -89.71976 | LA | Plaquemines |
| TA029B | 4 Ounce Glass Clear | TRB - Tar Balls | 8/5/2010 | 29.30933 | -89.75573 | LA | Plaquemines |
| TA029R | 4 Ounce Glass Clear | TRB - Tar Balls | 8/5/2010 | 29.30818 | -89.74797 | LA | Plaquemines |
| TA02AA | 4 Ounce Glass Clear | TRB - Tar Balls | 9/22/2010 | 29.3147 | -89.7967 | LA | Plaquemines |
| TA02AF | 4 Ounce Glass Clear | TRB - Tar Balls | 7/27/2010 | 29.75488 | -93.1484 | LA | Cameron |
| TA02BN | 4 Ounce Glass Clear | TRB - Tar Balls | 11/23/2010 | 28.58027 | -88.37241 | Not Determined | Not Determined |
| TA02C7 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/5/2010 | 29.30933 | -89.75573 | LA | Plaquemines |
| TA02CS | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 | 29.29561 | -89.68844 | LA | Plaquemines |
| TA02CU | 4 Ounce Glass Clear | TRB - Tar Balls | 9/7/2010 | 29.32397 | -89.82805 | LA | Plaquemines |
| TA02EB | 4 Ounce Glass Clear | TRB - Tar Balls | 9/6/2010 | 29.06863 | -90.49882 | LA | Terrebonne |
| TA02EV | 4 Ounce Glass Clear | TRB - Tar Balls | 7/21/2010 | 29.12569 | -90.15376 | LA | Lafourche |
| TA02FB | 4 Ounce Glass Clear | TRB - Tar Balls | 7/13/2010 | 29.31443 | -89.79099 | LA | Plaquemines |
| TA02FL | 4 Ounce Glass Clear | TRB - Tar Balls | 7/13/2010 | 29.31356 | -89.782 | LA | Plaquemines |
| TA02G1 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/6/2010 | 29.06511 | -90.48499 | LA | Terrebonne |
| TA02G3 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/7/2010 | 29.73642 | -93.03169 | LA | Cameron |
| TA02GE | 4 Ounce Glass Clear | TRB - Tar Balls | 9/11/2010 | 29.23824 | -89.5387 | LA | Plaquemines |
| TA02GR | 4 Ounce Glass Clear | TRB - Tar Balls | 7/13/2010 | 29.30823 | -89.74547 | LA | Plaquemines |
| TA02GT | 4 Ounce Glass Clear | TRB - Tar Balls | 8/2/2010 | 29.75558 | -93.60798 | LA | Cameron |
| TA02H8 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/9/2010 | 29.03342 | -89.23415 | LA | Plaquemines |
| TA02HE | 4 Ounce Glass Clear | TRB - Tar Balls | 8/3/2010 | 29.67411 | -94.04382 | Not Determined | Not Determined |
| TA02HW | 4 Ounce Glass Clear | TRB - Tar Balls | 11/23/2010 | 28.58027 | -88.37241 | Not Determined | Not Determined |
| TA02IE | 4 Ounce Glass Clear | TRB - Tar Balls | 7/29/2010 | 29.74865 | -93.66599 | LA | Cameron |
| TA02IS | 4 Ounce Glass Clear | TRB - Tar Balls | 7/20/2010 | 29.75003 | -93.08888 | LA | Cameron |
| TA02KL | 4 Ounce Glass Clear | TRB - Tar Balls | 7/13/2010 | 29.77735 | -93.24082 | LA | Cameron |
| TA02L3 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 | 29.30722 | -89.87021 | LA | Plaquemines |
| TA02MN | 4 Ounce Glass Clear | TRB - Tar Balls | 9/6/2010 | 29.06863 | -90.49882 | LA | Terrebonne |
| TA02O3 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/15/2010 | 29.31195 | -89.77572 | LA | Plaquemines |
| TA02OE | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 | 29.74084 | -93.04639 | LA | Cameron |
| TA02OO | 4 Ounce Glass Clear | TRB - Tar Balls | 6/28/2010 | 29.22599 | -90.01047 | LA | Jefferson |
| TA02PA | 4 Ounce Glass Clear | TRB - Tar Balls | 8/1/2010 | 29.77237 | -93.19093 | LA | Cameron |
| TA02PR | 4 Ounce Glass Clear | TRB - Tar Balls | 9/7/2010 | 29.32397 | -89.82805 | LA | Plaquemines |
| TA02PX | 4 Ounce Glass Clear | TRB - Tar Balls | 9/17/2010 | 28.96171 | -89.36847 | LA | Plaquemines |
| TA02PY | 4 Ounce Glass Clear | TRB - Tar Balls | 7/20/2010 | 29.75384 | -93.127005 | LA | Cameron |
| TA02Q6 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/29/2010 | 29.74623 | -93.68235 | LA | Cameron |
| TA02QF | 4 Ounce Glass Clear | TRB - Tar Balls | 6/28/2010 | 29.23979 | -89.99358 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA02QI | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 | 29.77631 | -93.26935 | LA | Cameron |
| TA02R3 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/15/2010 | 29.31073 | -89.76659 | LA | Plaquemines |
| TA02RD | 4 Ounce Glass Clear | TRB - Tar Balls | 10/15/2010 | 29.30823 | -89.74903 | LA | Plaquemines |
| TA02S5 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/30/2010 | 29.19363 | -90.04734 | LA | Jefferson |
| TA02SM | 4 Ounce Glass Clear | TRB - Tar Balls | 7/13/2010 | 29.77735 | -93.24082 | LA | Cameron |
| TA02T6 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 | 29.77631 | -93.26935 | LA | Cameron |
| TA02TE | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 | 29.21179 | -90.02605 | LA | Jefferson |
| TA02UC | 4 Ounce Glass Clear | TRB - Tar Balls | 8/1/2010 | 29.04973 | -90.8477 | LA | Terrebonne |
| TA02UV | 4 Ounce Glass Clear | TRB - Tar Balls | 7/19/2010 | 29.76333 | -93.14413 | LA | Cameron |
| TA02W7 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/6/2010 | 29.06683 | -90.49205 | LA | Terrebonne |
| TA02WK | 4 Ounce Glass Clear | TRB - Tar Balls | 7/27/2010 | 29.75488 | -93.1484 | LA | Cameron |
| TA02XF | 4 Ounce Glass Clear | TRB - Tar Balls | 7/13/2010 | 29.31397 | -89.78813 | LA | Plaquemines |
| TA02XV | 4 Ounce Glass Clear | TRB - Tar Balls | 8/7/2010 | 29.7768 | -93.26435 | LA | Cameron |
| TA02XZ | 4 Ounce Glass Clear | TRB - Tar Balls | 7/23/2010 | 29.777 | -93.23003 | LA | Cameron |
| TA02Y2 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/7/2010 | 29.73642 | -93.03169 | LA | Cameron |
| TA032P | 4 Ounce Glass Clear | TRB - Tar Balls | 7/23/2010 | 29.7493 | -93.08471 | LA | Cameron |
| TA0333 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/5/2010 | 29.30574 | -89.73181 | LA | Plaquemines |
| TA033W | 4 Ounce Glass Clear | TRB - Tar Balls | 7/14/2010 | 29.51135 | -94.49106 | Not Determined | Not Determined |
| TA0350 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 | 29.76309 | -93.14358 | LA | Cameron |
| TA0368 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/16/2010 | 29.26827 | -94.82573 | Not Determined | Not Determined |
| TA036S | 4 Ounce Glass Clear | TRB - Tar Balls | 8/30/2010 | 29.19363 | -90.04734 | LA | Jefferson |
| TA0371 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/29/2010 | 29.28502 | -89.92017 | LA | Jefferson |
| TA0378 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/2/2010 | 29.75558 | -93.60798 | LA | Cameron |
| TA03AY | 4 Ounce Glass Clear | TRB - Tar Balls | 7/31/2010 | 29.20401 | -90.03532 | LA | Jefferson |
| TA03AZ | 4 Ounce Glass Clear | TRB - Tar Balls | 7/23/2010 | 29.77728 | -93.23772 | LA | Cameron |
| BA0GPD | 4 Ounce Glass Clear | TRB - Tar Balls | 10/4/2011 | 30.3751 | -86.89258 | FL | Santa Rosa |
| BA0GPP | 4 Ounce Glass Clear | TRB - Tar Balls | 10/10/2011 | 30.3799 | -86.86023 | FL | Santa Rosa |
| BA0GQ4 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/17/2011 | 30.23734 | -88.25571 | AL | Mobile |
| BA0GU0 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/21/2011 | 30.37938 | -86.85922 | FL | Escambia |
| BA0GU1 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/29/2011 | 30.31682 | -87.26679 | FL | Escambia |
| BA0GOX | 4 Ounce Glass Clear | TRB - Tar Balls | 9/13/2011 | 29.07402 | -90.51762 | LA | Terrebonne |
| BA0GOZ | 4 Ounce Glass Clear | TRB - Tar Balls | 9/14/2011 | 29.09272 | -90.23627 | LA | Lafourche |
| BA0GP0 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/8/2011 | 30.39203 | -88.94442 | MS | Harrison |
| BA0GPO | 4 Ounce Glass Clear | TRB - Tar Balls | 10/10/2011 | 30.22886 | -87.82596 | AL | Baldwin |
| BA0GPX | 4 Ounce Glass Clear | TRB - Tar Balls | 10/19/2011 | 30.22604 | -88.11011 | AL | Mobile |
| BA0GU4 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/6/2011 | 30.34372 | -89.15009 | MS | Harrison |
| BA0GU7 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/13/2011 | 29.07402 | -90.51762 | LA | Terrebonne |
| BA0GUY | 4 Ounce Glass Clear | TRB - Tar Balls | 10/2/2011 | 30.24326 | -88.09489 | AL | Mobile |
| BA0GPL | 4 Ounce Glass Clear | TRB - Tar Balls | 10/24/2011 | 30.22999 | -87.80666 | AL | Baldwin |
| BA0GPN | 4 Ounce Glass Clear | TRB - Tar Balls | 9/12/2011 | 30.22331 | -88.60886 | MS | Jackson |
| BA0GTZ | 4 Ounce Glass Clear | TRB - Tar Balls | 9/29/2011 | 30.36385 | -86.30122 | FL | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0GU3 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/23/2011 | 30.24445 | -88.23042 | AL | Mobile |
| BA0FJ3 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/24/2011 | 30.25508 | -87.63708 | AL | Baldwin |
| BA0FJ4 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/20/2011 | 29.16731 | -90.08873 | LA | Lafourche/Jefferson |
| BA0FJ8 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/2/2011 | 30.24651 | -88.08083 | AL | Mobile |
| BA0FJB | 4 Ounce Glass Clear | TRB - Tar Balls | 10/14/2011 | 29.06549 | -90.4879 | LA | Terrebonne |
| BA0FJQ | 4 Ounce Glass Clear | TRB - Tar Balls | 9/13/2011 | 29.06644 | -90.32136 | LA | Lafourche |
| BA0FJS | 4 Ounce Glass Clear | TRB - Tar Balls | 9/15/2011 | 30.14478 | -88.5303 | Not Determined | Not Determined |
| BA0FJT | 4 Ounce Glass Clear | TRB - Tar Balls | 9/15/2011 | 30.14168 | -88.53468 | Not Determined | Not Determined |
| BA0FJW | 4 Ounce Glass Clear | TRB - Tar Balls | 9/21/2011 | 29.23587 | -89.51865 | LA | Plaquemines |
| BA0FK0 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/17/2011 | 30.38913 | -86.54285 | FL | Okaloosa |
| BA0GOV | 4 Ounce Glass Clear | TRB - Tar Balls | 9/27/2011 | 30.32161 | -87.39048 | FL | Escambia |
| BA0GPG | 4 Ounce Glass Clear | TRB - Tar Balls | 9/13/2011 | 30.31667 | -87.2 | FL | Escambia |
| BA0GPZ | 4 Ounce Glass Clear | TRB - Tar Balls | 10/25/2011 | 30.2286 | -87.86034 | AL | Baldwin |
| BA0GQ2 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/27/2011 | 30.32051 | -87.22478 | FL | Escambia |
| BA0GU9 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/8/2011 | 30.39107 | -88.95319 | MS | Harrison |
| BA0GV2 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/13/2011 | 29.06672 | -90.32053 | LA | Lafourche |
| TA01PU | 4 Ounce Glass Clear | TRB - Tar Balls | 7/13/2010 | 29.31443 | -89.79099 | LA | Plaquemines |
| TA01RT | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 | 28.98286 | -89.35477 | LA | Plaquemines |
| TA01SR | 4 Ounce Glass Clear | TRB - Tar Balls | 9/8/2010 | 28.99119 | -89.1454 | LA | Plaquemines |
| TA01TK | 4 Ounce Glass Clear | TRB - Tar Balls | 12/15/2010 | 30.32488 | -87.18049 | FL | Escambia |
| TA01U0 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/5/2010 | 29.2682 | -89.95201 | LA | Jefferson |
| TA01UQ | 4 Ounce Glass Clear | TRB - Tar Balls | 7/18/2010 | 29.25603 | -90.74955 | LA | Terrebonne |
| TA01V6 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/12/2010 | 29.25442 | -89.95452 | LA | Jefferson |
| TA01X7 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/5/2010 | 29.26834 | -89.95637 | LA | Jefferson |
| TA01XB | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 | 29.24451 | -89.96928 | LA | Jefferson |
| TA01ZS | 4 Ounce Glass Clear | TRB - Tar Balls | 7/12/2010 | 29.21714 | -90.01926 | LA | Jefferson |
| TA023U | 4 Ounce Glass Clear | TRB - Tar Balls | 8/9/2010 | 29.04754 | -90.49467 | LA | Terrebonne |
| TA0245 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/3/2010 | 29.67411 | -94.04382 | Not Determined | Not Determined |
| TA0247 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/26/2010 | 29.29561 | -89.68844 | LA | Plaquemines |
| TA0249 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/10/2010 | 29.24752 | -89.9666 | LA | Jefferson |
| TA026Q | 4 Ounce Glass Clear | TRB - Tar Balls | 8/29/2010 | 29.28502 | -89.92017 | LA | Jefferson |
| TA026Z | 4 Ounce Glass Clear | TRB - Tar Balls | 7/16/2010 | 29.26827 | -94.82573 | Not Determined | Not Determined |
| TA027P | 4 Ounce Glass Clear | TRB - Tar Balls | 9/8/2010 | 28.99119 | -89.1454 | LA | Plaquemines |
| TA028D | 4 Ounce Glass Clear | TRB - Tar Balls | 8/9/2010 | 29.06623 | -90.49111 | LA | Terrebonne |
| TA029A | 4 Ounce Glass Clear | TRB - Tar Balls | 7/20/2010 | 29.77281 | -93.29719 | LA | Cameron |
| TA02A5 | 4 Ounce Glass Clear | TRB - Tar Balls | 6/14/2010 | 29.2973675 | -89.7006225 | LA | Plaquemines |
| TA02AJ | 4 Ounce Glass Clear | TRB - Tar Balls | 6/28/2010 | 29.22599 | -90.01047 | LA | Jefferson |
| TA02AZ | 4 Ounce Glass Clear | TRB - Tar Balls | 8/5/2010 | 29.30549 | -89.73009 | LA | Plaquemines |
| TA02BJ | 4 Ounce Glass Clear | TRB - Tar Balls | 11/10/2010 | 29.23639 | -89.98432 | LA | Jefferson |
| TA02BS | 4 Ounce Glass Clear | TRB - Tar Balls | 9/8/2010 | 28.98491 | -89.16362 | LA | Plaquemines |
| TA02C9 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/6/2010 | 29.06511 | -90.48499 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA02F4 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/9/2010 | 29.02832 | -89.23026 | LA | Plaquemines |
| TA02G9 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/23/2010 | 29.7493 | -93.08471 | LA | Cameron |
| TA02GD | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 | 29.76309 | -93.14358 | LA | Cameron |
| TA02IN | 4 Ounce Glass Clear | TRB - Tar Balls | 8/3/2010 | 29.05307 | -90.7093 | LA | Terrebonne |
| TA02IP | 4 Ounce Glass Clear | TRB - Tar Balls | 6/23/2010 | 29.28592 | -89.92748 | LA | Jefferson |
| TA02IU | 4 Ounce Glass Clear | TRB - Tar Balls | 8/7/2010 | 29.28269 | -89.92434 | LA | Jefferson |
| TA02JQ | 4 Ounce Glass Clear | TRB - Tar Balls | 11/18/2010 | 29.09295 | -90.24046 | LA | Lafourche |
| TA02JX | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 | 29.3151 | -89.90228 | LA | Plaquemines |
| TA02K6 | 4 Ounce Glass Clear | TRB - Tar Balls | 11/9/2010 | 29.23986 | -89.97804 | LA | Jefferson |
| TA02L7 | 4 Ounce Glass Clear | TRB - Tar Balls | 6/14/2010 | 29.2973675 | -89.7006225 | LA | Plaquemines |
| TA02LK | 4 Ounce Glass Clear | TRB - Tar Balls | 8/5/2010 | 29.26834 | -89.95637 | LA | Jefferson |
| TA02LR | 4 Ounce Glass Clear | TRB - Tar Balls | 9/17/2010 | 28.96171 | -89.36847 | LA | Plaquemines |
| TA02N1 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/19/2010 | 29.76333 | -93.14413 | LA | Cameron |
| TA02OB | 4 Ounce Glass Clear | TRB - Tar Balls | 9/6/2010 | 29.06863 | -90.49886 | LA | Terrebonne |
| TA02OX | 4 Ounce Glass Clear | TRB - Tar Balls | 9/6/2010 | 29.06863 | -90.49886 | LA | Terrebonne |
| TA02SF | 4 Ounce Glass Clear | TRB - Tar Balls | 8/1/2010 | 29.02043 | -89.21136 | LA | Plaquemines |
| TA02V2 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/24/2010 | 29.06911 | -90.31791 | LA | Lafourche |
| TA02VI | 4 Ounce Glass Clear | TRB - Tar Balls | 7/23/2010 | 29.7769 | -93.26532 | LA | Cameron |
| TA02X2 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/9/2010 | 29.03342 | -89.23415 | LA | Plaquemines |
| TA02X5 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/1/2010 | 29.77673 | -93.22965 | LA | Cameron |
| TA02XC | 4 Ounce Glass Clear | TRB - Tar Balls | 9/9/2010 | 29.03297 | -89.24101 | LA | Plaquemines |
| TA02Y6 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/31/2010 | 29.1997 | -90.04057 | LA | Jefferson |
| TA02ZL | 4 Ounce Glass Clear | TRB - Tar Balls | 8/5/2010 | 29.30818 | -89.74797 | LA | Plaquemines |
| TA0307 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/14/2010 | 29.77604 | -93.21842 | LA | Cameron |
| TA030P | 4 Ounce Glass Clear | TRB - Tar Balls | 8/1/2010 | 29.77673 | -93.22965 | LA | Cameron |
| TA030Z | 4 Ounce Glass Clear | TRB - Tar Balls | 7/20/2010 | 29.79342 | -89.29747 | LA | St. Bernard |
| TA0318 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/9/2010 | 29.0634 | -90.48106 | LA | Terrebonne |
| TA032X | 4 Ounce Glass Clear | TRB - Tar Balls | 8/3/2010 | 29.06073 | -90.67113 | LA | Terrebonne |
| TA036F | 4 Ounce Glass Clear | TRB - Tar Balls | 8/24/2010 | 29.06911 | -90.31791 | LA | Lafourche |
| TA036T | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 | 29.30722 | -89.87021 | LA | Plaquemines |
| TA0373 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/25/2010 | 29.05978 | -90.47204 | LA | Terrebonne |
| TA037T | 4 Ounce Glass Clear | TRB - Tar Balls | 7/4/2010 | 29.43981 | -94.65559 | Not Determined | Not Determined |
| TA037U | 4 Ounce Glass Clear | TRB - Tar Balls | 7/5/2010 | 29.369325 | -90.33064 | LA | Lafourche |
| TA03BC | 4 Ounce Glass Clear | TRB - Tar Balls | 9/9/2010 | 29.02832 | -89.23026 | LA | Plaquemines |
| TA03CH | 4 Ounce Glass Clear | TRB - Tar Balls | 7/12/2010 | 29.25442 | -89.95452 | LA | Jefferson |
| BA0GOW | 4 Ounce Glass Clear | TRB - Tar Balls | 9/12/2011 | 30.24014 | -88.74443 | MS | Jackson |
| BA0GP8 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/23/2011 | 29.8763 | -89.25262 | LA | St. Bernard |
| BA0GPR | 4 Ounce Glass Clear | TRB - Tar Balls | 9/15/2011 | 30.14677 | -88.52717 | Not Determined | Not Determined |
| BA0GPT | 4 Ounce Glass Clear | TRB - Tar Balls | 9/27/2011 | 30.26759 | -87.58961 | AL | Baldwin |
| TA0213 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/15/2010 | 29.09781 | -90.25548 | LA | Lafourche |
| TA021V | 4 Ounce Glass Clear | TRB - Tar Balls | 8/7/2010 | 29.28588 | -89.91844 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA0228 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/2/2010 | 29.05069 | -90.81006 | LA | Terrebonne |
| TA025L | 4 Ounce Glass Clear | TRB - Tar Balls | 6/14/2010 | 29.30293 | -89.718035 | LA | Plaquemines |
| TA02CT | 4 Ounce Glass Clear | TRB - Tar Balls | 9/9/2010 | 29.03297 | -89.24101 | LA | Plaquemines |
| TA02DB | 4 Ounce Glass Clear | TRB - Tar Balls | 9/8/2010 | 28.98491 | -89.16362 | LA | Plaquemines |
| TA02JJ | 4 Ounce Glass Clear | TRB - Tar Balls | 11/13/2010 | 29.12263 | -90.33898 | LA | Lafourche |
| TA02KX | 4 Ounce Glass Clear | TRB - Tar Balls | 6/20/2010 | 29.31493 | -89.58086 | LA | Plaquemines |
| TA02M3 | 4 Ounce Glass Clear | TRB - Tar Balls | 6/20/2010 | 29.31646 | -89.81332 | LA | Plaquemines |
| TA02M4 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/5/2010 | 29.30814 | -89.74725 | LA | Plaquemines |
| TA02SC | 4 Ounce Glass Clear | TRB - Tar Balls | 10/19/2010 | 29.20519 | -91.04694 | LA | Terrebonne |
| TA02T0 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/3/2010 | 29.06073 | -90.67113 | LA | Terrebonne |
| TA02ZM | 4 Ounce Glass Clear | TRB - Tar Balls | 8/29/2010 | 29.28201 | -89.92559 | LA | Jefferson |
| TA0357 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/3/2010 | 29.05307 | -90.7093 | LA | Terrebonne |
| TA037D | 4 Ounce Glass Clear | TRB - Tar Balls | 8/10/2010 | 29.22894 | -89.99708 | LA | Jefferson |
| BA00DK | 4 Ounce Glass Clear | TRB - Tar Balls | 4/20/2011 | 30.322055 | -88.4705 | MS | Jackson |
| BA0FIY | 4 Ounce Glass Clear | TRB - Tar Balls | 9/12/2011 | 30.22449 | -88.61496 | MS | Jackson |
| BA0FJ0 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/15/2011 | 30.14912 | -88.52373 | Not Determined | Not Determined |
| BA0FJ2 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/18/2011 | 30.23192 | -87.79107 | AL | Baldwin |
| BA0FJ9 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/12/2011 | 30.22812 | -87.85976 | AL | Baldwin |
| BA0FJA | 4 Ounce Glass Clear | TRB - Tar Balls | 10/10/2011 | 30.37513 | -86.89293 | FL | Santa Rosa |
| BA0FJU | 4 Ounce Glass Clear | TRB - Tar Balls | 9/23/2011 | 29.8242 | -89.24964 | LA | St. Bernard |
| BA0GP4 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/8/2011 | 30.38849 | -88.99001 | MS | Harrison |
| BA0GP5 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/17/2011 | 30.24135 | -88.23677 | AL | Mobile |
| BA0GP6 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/9/2011 | 30.14084 | -88.41419 | Not Determined | Not Determined |
| BA0GP7 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/1/2011 | 30.30263 | -89.33044 | MS | Hancock |
| BA0GP9 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/13/2011 | 30.24232 | -88.77417 | MS | Jackson |
| BA0GPA | 4 Ounce Glass Clear | TRB - Tar Balls | 10/12/2011 | 30.2283 | -87.85164 | AL | Baldwin |
| BA0GPB | 4 Ounce Glass Clear | TRB - Tar Balls | 11/4/2011 | 29.06486 | -90.32697 | LA | Lafourche |
| BA0GPY | 4 Ounce Glass Clear | TRB - Tar Balls | 10/12/2011 | 30.2283 | -87.85164 | AL | Baldwin |
| BA0GQ6 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/12/2011 | 30.22825 | -87.85433 | AL | Baldwin |
| BA0GU6 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/13/2011 | 30.24835 | -88.72527 | MS | Jackson |
| BA0GUA | 4 Ounce Glass Clear | TRB - Tar Balls | 9/9/2011 | 30.22324 | -88.58947 | MS | Jackson |
| BA0GV0 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/17/2011 | 30.39002 | -86.55675 | FL | Okaloosa |
| TA01PM | 4 Ounce Glass Clear | TRB - Tar Balls | 9/22/2011 | 29.27246 | -89.94397 | LA | Jefferson |
| TA01QA | 4 Ounce Glass Clear | TRB - Tar Balls | 8/20/2010 | 29.08823 | -90.43515 | LA | Lafourche |
| TA01S5 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/14/2010 | 29.77305 | -93.19419 | LA | Cameron |
| TA01U1 | 4 Ounce Glass Clear | TRB - Tar Balls | 6/13/2010 | 29.178855 | -90.857115 | LA | Terrebonne |
| TA01UW | 4 Ounce Glass Clear | TRB - Tar Balls | 9/22/2010 | 29.31511 | -89.80232 | LA | Plaquemines |
| TA01VR | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 | 28.95622 | -89.37679 | LA | Plaquemines |
| TA01XK | 4 Ounce Glass Clear | TRB - Tar Balls | 7/12/2010 | 29.25442 | -89.95452 | LA | Jefferson |
| TA023F | 4 Ounce Glass Clear | TRB - Tar Balls | 8/3/2010 | 29.94481 | -88.82287 | LA | St. Bernard |
| TA024K | 4 Ounce Glass Clear | TRB - Tar Balls | 9/2/2010 | 29.28528 | -89.91968 | LA | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA024W | 4 Ounce Glass Clear | TRB - Tar Balls | 7/21/2010 | 29.56803 | -92.20048 | LA | Vermilion |
| TA0250 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/3/2010 | 29.05967 | -90.468305 | LA | Lafourche |
| TA025T | 4 Ounce Glass Clear | TRB - Tar Balls | 7/20/2010 | 29.74727 | -92.57448 | LA | Vermilion |
| TA025Y | 4 Ounce Glass Clear | TRB - Tar Balls | 8/9/2010 | 29.04754 | -90.49467 | LA | Terrebonne |
| TA025Z | 4 Ounce Glass Clear | TRB - Tar Balls | 8/3/2010 | 29.96028 | -88.8271 | LA | St. Bernard |
| TA0269 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/1/2010 | 29.02043 | -89.21136 | LA | Plaquemines |
| TA02AT | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 | 28.98286 | -89.35477 | LA | Plaquemines |
| TA02D3 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/29/2010 | 29.28201 | -89.92559 | LA | Jefferson |
| TA02GP | 4 Ounce Glass Clear | TRB - Tar Balls | 8/25/2010 | 29.05978 | -90.47204 | LA | Terrebonne |
| TA02GS | 4 Ounce Glass Clear | TRB - Tar Balls | 6/13/2010 | 29.25053 | -90.832035 | LA | Terrebonne |
| TA02IF | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 | 29.10401 | -90.34756 | LA | Lafourche |
| TA02IX | 4 Ounce Glass Clear | TRB - Tar Balls | 8/20/2010 | 29.08823 | -90.43515 | LA | Lafourche |
| TA02JM | 4 Ounce Glass Clear | TRB - Tar Balls | 9/6/2010 | 29.01714 | -89.20356 | LA | Plaquemines |
| TA02JR | 4 Ounce Glass Clear | TRB - Tar Balls | 7/14/2010 | 29.51135 | -94.49106 | Not Determined | Not Determined |
| TA02K2 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 | 29.74084 | -93.04639 | LA | Cameron |
| TA02MX | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 | 29.76876 | -93.44128 | LA | Cameron |
| TA02OM | 4 Ounce Glass Clear | TRB - Tar Balls | 9/2/2010 | 29.28528 | -89.91968 | LA | Jefferson |
| TA02P5 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/3/2010 | 29.95017 | -88.82544 | LA | St. Bernard |
| TA02R6 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/3/2010 | 29.05967 | -90.468305 | LA | Lafourche |
| TA02V3 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/6/2010 | 29.01714 | -89.20356 | LA | Plaquemines |
| TA02V6 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 | 28.95622 | -89.37679 | LA | Plaquemines |
| TA02VO | 4 Ounce Glass Clear | TRB - Tar Balls | 6/20/2010 | 29.31646 | -89.81332 | LA | Plaquemines |
| TA02W2 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/9/2010 | 29.06623 | -90.49111 | LA | Terrebonne |
| TA02X9 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/3/2010 | 29.96028 | -88.8271 | LA | St. Bernard |
| TA02XM | 4 Ounce Glass Clear | TRB - Tar Balls | 7/31/2010 | 29.1997 | -90.04057 | LA | Jefferson |
| TA02XQ | 4 Ounce Glass Clear | TRB - Tar Balls | 9/4/2010 | 29.30814 | -89.74725 | LA | Plaquemines |
| TA02YT | 4 Ounce Glass Clear | TRB - Tar Balls | 8/3/2010 | 29.95017 | -88.82544 | LA | St. Bernard |
| TA02YW | 4 Ounce Glass Clear | TRB - Tar Balls | 8/3/2010 | 29.94481 | -88.82287 | LA | St. Bernard |
| TA0303 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/31/2010 | 29.27327 | -89.94353 | LA | Jefferson |
| TA030F | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 | 29.10401 | -90.34756 | LA | Lafourche |
| TA031O | 4 Ounce Glass Clear | TRB - Tar Balls | 7/23/2010 | 29.7769 | -93.26532 | LA | Cameron |
| TA0356 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 | 29.24451 | -89.96928 | LA | Jefferson |
| TA035N | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 | 29.773 | -93.29648 | LA | Cameron |
| TA0361 | 4 Ounce Glass Clear | TRB - Tar Balls | 6/14/2010 | 29.30293 | -89.718035 | LA | Plaquemines |
| TA036Q | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 | 29.3151 | -89.90228 | LA | Plaquemines |
| TA0376 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/13/2010 | 29.77693 | -93.26228 | LA | Cameron |
| TA03A7 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/2/2010 | 29.05069 | -90.81006 | LA | Terrebonne |
| BA0GPF | 4 Ounce Glass Clear | TRB - Tar Balls | 9/30/2011 | 30.26108 | -88.09078 | AL | Mobile |
| BA0GTY | 4 Ounce Glass Clear | TRB - Tar Balls | 9/19/2011 | 30.23551 | -87.7701 | AL | Baldwin |
| BA0FJ1 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/17/2011 | 29.85166 | -89.28414 | LA | St. Bernard |
| BA0GP3 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/8/2011 | 30.26891 | -87.58378 | AL | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0GPQ | 4 Ounce Glass Clear | TRB - Tar Balls | 9/15/2011 | 29.30855 | -89.7486 | LA | Plaquemines |
| BA0GTW | 4 Ounce Glass Clear | TRB - Tar Balls | 9/24/2011 | 30.23868 | -87.7502 | AL | Baldwin |
| BA0GU8 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/24/2011 | 30.23868 | -87.7502 | AL | Baldwin |
| BA0GUX | 4 Ounce Glass Clear | TRB - Tar Balls | 9/9/2011 | 30.22325 | -88.58927 | MS | Jackson |
| TA01QF | 4 Ounce Glass Clear | TRB - Tar Balls | 8/7/2010 | 29.28269 | -89.92434 | LA | Jefferson |
| TA01QI | 4 Ounce Glass Clear | TRB - Tar Balls | 7/30/2010 | 29.21179 | -90.02605 | LA | Jefferson |
| TA01QM | 4 Ounce Glass Clear | TRB - Tar Balls | 7/27/2010 | 29.12216 | -90.15949 | LA | Lafourche |
| TA01RE | 4 Ounce Glass Clear | TRB - Tar Balls | 8/1/2010 | 29.04973 | -90.8477 | LA | Terrebonne |
| TA01TB | 4 Ounce Glass Clear | TRB - Tar Balls | 1/8/2011 | 30.22833 | -87.8325 | AL | Baldwin |
| TA01U7 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/20/2010 | 29.06474 | -90.327 | LA | Lafourche |
| TA01Z6 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/21/2010 | 29.76907 | -93.45026 | LA | Cameron |
| TA021D | 4 Ounce Glass Clear | TRB - Tar Balls | 7/13/2010 | 29.77733 | -93.24081 | LA | Cameron |
| TA0226 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 | 29.76876 | -93.44128 | LA | Cameron |
| TA0236 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/9/2010 | 29.0634 | -90.48106 | LA | Terrebonne |
| TA024C | 4 Ounce Glass Clear | TRB - Tar Balls | 7/21/2010 | 29.76907 | -93.45026 | LA | Cameron |
| TA028Z | 4 Ounce Glass Clear | TRB - Tar Balls | 8/10/2010 | 29.24033 | -89.97774 | LA | Jefferson |
| TA029I | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 | 29.73362 | -93.74557 | LA | Cameron |
| TA02B6 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 | 29.773 | -93.29648 | LA | Cameron |
| TA02C4 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/20/2010 | 29.06745 | -90.33753 | LA | Lafourche |
| TA02G2 | 4 Ounce Glass Clear | TRB - Tar Balls | 11/18/2010 | 29.09322 | -90.24242 | LA | Lafourche |
| TA02GO | 4 Ounce Glass Clear | TRB - Tar Balls | 11/12/2010 | 29.28917 | -90.34129 | LA | Lafourche |
| TA02K0 | 4 Ounce Glass Clear | TRB - Tar Balls | 1/6/2011 | 30.21517 | -88.50692 | MS | Jackson |
| TA02K9 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/13/2010 | 29.77693 | -93.26228 | LA | Cameron |
| TA02SS | 4 Ounce Glass Clear | TRB - Tar Balls | 9/1/2010 | 29.14513 | -90.1214 | LA | Lafourche |
| TA02T9 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/5/2010 | 29.369325 | -90.33064 | LA | Lafourche |
| TA032K | 4 Ounce Glass Clear | TRB - Tar Balls | 8/2/2010 | 29.74215 | -93.70661 | LA | Cameron |
| TA033T | 4 Ounce Glass Clear | TRB - Tar Balls | 6/20/2010 | 29.31493 | -89.58086 | LA | Plaquemines |
| TA0379 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/27/2010 | 29.15775 | -90.10288 | LA | Lafourche |
| TA038T | 4 Ounce Glass Clear | TRB - Tar Balls | 9/1/2010 | 29.14513 | -90.1214 | LA | Lafourche |
| TA038Y | 4 Ounce Glass Clear | TRB - Tar Balls | 7/27/2010 | 29.15775 | -90.10288 | LA | Lafourche |
| TA0398 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/31/2010 | 29.27219 | -89.94463 | LA | Jefferson |
| BA0GP2 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/24/2011 | 30.23868 | -87.7502 | AL | Baldwin |
| BA0GPH | 4 Ounce Glass Clear | TRB - Tar Balls | 9/12/2011 | 30.24195 | -88.72815 | MS | Jackson |
| TA01PJ | 4 Ounce Glass Clear | TRB - Tar Balls | 7/31/2010 | 29.27327 | -89.94353 | LA | Jefferson |
| TA023P | 4 Ounce Glass Clear | TRB - Tar Balls | 7/27/2010 | 29.11016 | -90.17924 | LA | Lafourche |
| TA02D5 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/2/2010 | 29.74215 | -93.70661 | LA | Cameron |
| TA02RB | 4 Ounce Glass Clear | TRB - Tar Balls | 10/20/2010 | 29.49265 | -89.17261 | LA | Plaquemines |
| TA02V5 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/29/2010 | 29.73264 | -93.74903 | LA | Cameron |
| TA02WM | 4 Ounce Glass Clear | TRB - Tar Balls | 7/27/2010 | 29.11016 | -90.17924 | LA | Lafourche |
| TA030N | 4 Ounce Glass Clear | TRB - Tar Balls | 7/31/2010 | 29.27219 | -89.94463 | LA | Jefferson |
| TA036X | 4 Ounce Glass Clear | TRB - Tar Balls | 6/28/2010 | 29.56666 | -92.47895 | LA | Vermilion |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA03AN | 4 Ounce Glass Clear | TRB - Tar Balls | 8/7/2010 | 29.28588 | -89.91844 | LA | Jefferson |
| BA0FJ5 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/21/2011 | 29.23587 | -89.51865 | LA | Plaquemines |
| BA0FJ6 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/24/2011 | 30.23868 | -87.7502 | AL | Baldwin |
| BA0FJX | 4 Ounce Glass Clear | TRB - Tar Balls | 10/12/2011 | 30.22841 | -87.85983 | AL | Baldwin |
| BA0FJY | 4 Ounce Glass Clear | TRB - Tar Balls | 10/12/2011 | 30.22841 | -87.85983 | AL | Baldwin |
| BA0FK1 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/26/2011 | 30.2399 | -87.74031 | AL | Baldwin |
| BA0GQ3 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/26/2011 | 30.2399 | -87.74031 | AL | Baldwin |
| BA0GQ5 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/12/2011 | 30.22841 | -87.85983 | AL | Baldwin |
| BA0GTX | 4 Ounce Glass Clear | TRB - Tar Balls | 9/6/2011 | 30.3015 | -89.33209 | MS | Hancock |
| TA01TQ | 4 Ounce Glass Clear | TRB - Tar Balls | 1/6/2011 | 30.20322 | -88.48289 | MS | Jackson |
| TA01VO | 4 Ounce Glass Clear | TRB - Tar Balls | 12/15/2010 | 30.25033 | -88.19592 | AL | Mobile |
| TA01W0 | 4 Ounce Glass Clear | TRB - Tar Balls | 1/11/2011 | 30.33945 | -87.3147 | FL | Escambia |
| TA01WU | 4 Ounce Glass Clear | TRB - Tar Balls | 1/6/2011 | 30.21324 | -88.49927 | MS | Jackson |
| TA01ZY | 4 Ounce Glass Clear | TRB - Tar Balls | 8/27/2010 | 29.73362 | -93.74557 | LA | Cameron |
| TA029M | 4 Ounce Glass Clear | TRB - Tar Balls | 6/28/2010 | 29.56666 | -92.47895 | LA | Vermilion |
| TA02KB | 4 Ounce Glass Clear | TRB - Tar Balls | 12/12/2010 | 30.24031 | -87.7374 | AL | Baldwin |
| TA02Z5 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/27/2010 | 29.12216 | -90.15949 | LA | Lafourche |
| TA034U | 4 Ounce Glass Clear | TRB - Tar Balls | 7/4/2010 | 29.34213 | -94.76452 | Not Determined | Not Determined |
| LL1163 | 4 Ounce Glass Clear | TRB - Tar Balls | 12/10/2010 | 30.22404 | -88.10612 | AL | Mobile |
| LL11CM | 4 Ounce Glass Clear | TRB - Tar Balls | 1/4/2011 | 30.28794 | -87.47835 | FL | Escambia |
| LL11CJ | 4 Ounce Glass Clear | TRB - Tar Balls | 1/4/2011 | 30.26687 | -87.59076 | AL | Baldwin |
| LL11CL | 4 Ounce Glass Clear | TRB - Tar Balls | 1/4/2011 | 30.32649 | -87.16428 | FL | Escambia |
| LL11CN | 4 Ounce Glass Clear | TRB - Tar Balls | 1/4/2011 | 30.28794 | -87.47835 | FL | Escambia |
| LL11CP | 4 Ounce Glass Clear | TRB - Tar Balls | 1/4/2011 | 30.28794 | -87.47835 | FL | Escambia |
| BA01YL | 40 Milliliter Glass | TRB - Tar Balls | 7/6/2010 | 29.76893 | -93.44228 | LA | Cameron |
| BA02AR | 40 Milliliter Glass | TRB - Tar Balls | 7/6/2010 | 29.76848 | -93.47015 | LA | Cameron |
| BA01YF | 40 Milliliter Glass | TRB - Tar Balls | 7/6/2010 | 29.76826 | -93.45083 | LA | Cameron |
| TA04F4 | 40 Milliliter Glass | TRB - Tar Balls | 6/28/2010 | 29.56666 | -92.47895 | LA | Vermilion |
| TA04F5 | 40 Milliliter Glass | TRB - Tar Balls | 6/28/2010 | 29.23979 | -89.99358 | LA | Jefferson |
| TA04F6 | 40 Milliliter Glass | TRB - Tar Balls | 7/11/2011 | 29.76202 | -93.13822 | LA | Cameron |
| TA04F7 | 40 Milliliter Glass | TRB - Tar Balls | 7/13/2011 | 29.77693 | -93.26228 | LA | Cameron |
| TA04F8 | 40 Milliliter Glass | TRB - Tar Balls | 8/30/2011 | 29.19363 | -90.04734 | LA | Jefferson |
| TA04F9 | 40 Milliliter Glass | TRB - Tar Balls | 9/2/2011 | 29.28528 | -89.91968 | LA | Jefferson |
| TA04FA | 40 Milliliter Glass | TRB - Tar Balls | 9/8/2011 | 28.99119 | -89.1454 | LA | Plaquemines |
| TA04F2 | 5 Milliliter Glass Clear | TRB - Tar Balls | 6/20/2010 | 29.31493 | -89.58086 | LA | Plaquemines |
| TD0GOC | 8 Ounce Glass | TRB - Tar Balls | 7/23/2010 | 30.34821 | -88.1944 | AL | Mobile |
| TD0H8K | 8 Ounce Glass | TRB - Tar Balls | 8/25/2010 | 29.24288 | -90.29278 | LA | Lafourche |
| TD0H8Z | 8 Ounce Glass | TRB - Tar Balls | 8/24/2010 | 29.06732 | -90.49403 | LA | Terrebonne |
| BA00FZ | 8 Ounce Glass | TRB - Tar Balls | 7/14/2010 | 29.329465 | -94.558935 | Not Determined | Not Determined |
| BA00SJ | 8 Ounce Glass | TRB - Tar Balls | 8/30/2010 | 29.19363 | -90.04734 | LA | Jefferson |
| TD09GJ | 8 Ounce Glass | TRB - Tar Balls | 8/23/2010 | 29.06123 | -90.9449 | LA | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0H8X | 8 Ounce Glass | TRB - Tar Balls | 8/23/2010 | 29.04967 | -90.91595 | LA | Terrebonne |
| BA00G3 | 8 Ounce Glass | TRB - Tar Balls | 7/14/2010 | 29.385375 | -94.45144 | Not Determined | Not Determined |
| BA009C | 8 Ounce Glass | TRB - Tar Balls | 8/20/2010 | 29.47166 | -90.51944 | Not Determined | Not Determined |
| BA0097 | 8 Ounce Glass | TRB - Tar Balls | 8/20/2010 | 29.47166 | -90.51944 | Not Determined | Not Determined |
| BA00G5 | 8 Ounce Glass | TRB - Tar Balls | 8/20/2010 | 29.47166 | -90.51944 | Not Determined | Not Determined |
| BA008C | 8 Ounce Glass | TRB - Tar Balls | 12/4/2010 | 30.25108 | -88.20349 | AL | Mobile |
| BA008Q | 8 Ounce Glass | TRB - Tar Balls | 12/4/2010 | 30.25108 | -88.20349 | AL | Mobile |
| BA008T | 8 Ounce Glass | TRB - Tar Balls | 12/4/2010 | 30.25108 | -88.20349 | AL | Mobile |
| BA008X | 8 Ounce Glass | TRB - Tar Balls | 12/4/2010 | 30.25108 | -88.20349 | AL | Mobile |
| BA0091 | 8 Ounce Glass | TRB - Tar Balls | 12/4/2010 | 30.25108 | -88.20349 | AL | Mobile |
| BA190M | 8 Ounce Glass Amber | TRB - Tar Balls | 9/30/2013 | 30.3819 | -88.39665 | AL | Mobile |
| TA03I7 | 8 Ounce Glass Clear | TRB - Tar Balls | 8/10/2010 | 29.24227 | -89.97544 | LA | Jefferson |
| TA03GI | 8 Ounce Glass Clear | TRB - Tar Balls | 8/10/2010 | 29.24033 | -89.97774 | LA | Jefferson |
| TA03N1 | 8 Ounce Glass Clear | TRB - Tar Balls | 8/20/2010 | 29.47166 | -90.51944 | Not Determined | Not Determined |
| TA03NJ | 8 Ounce Glass Clear | TRB - Tar Balls | 8/20/2010 | 29.47166 | -90.51944 | Not Determined | Not Determined |
| TA03D9 | 8 Ounce Glass Clear | TRB - Tar Balls | 8/20/2010 | 29.47166 | -90.51944 | Not Determined | Not Determined |
| TA03V8 | 1 Gallon Plastic Bag | UNK - Unknown | 9/9/2010 | 30.36231 | -88.56151 | MS | Jackson |
| TA03VQ | 1 Gallon Plastic Bag | UNK - Unknown | 8/2/2010 | 30.52004 | -88.10708 | AL | Mobile |
| TA03VR | 1 Gallon Plastic Bag | UNK - Unknown | 9/7/2010 | 30.40403 | -87.24598 | FL | Escambia |
| TA03VC | 1 Gallon Plastic Bag | UNK - Unknown | 8/2/2010 | 30.35613 | -88.5098 | MS | Jackson |
| TA03VG | 1 Gallon Plastic Bag | UNK - Unknown | 8/2/2010 | 30.35613 | -88.5098 | MS | Jackson |
| TA03VN | 1 Gallon Plastic Bag | UNK - Unknown | 8/2/2010 | 30.40642 | -88.85955 | MS | Harrison |
| TA02QP | 1 Gallon Plastic Bag | UNK - Unknown | 9/10/2010 | 30.528 | -88.10764 | AL | Mobile |
| TA03T5 | 1 Gallon Plastic Bag | UNK - Unknown | 8/23/2010 | 30.40387 | -88.85922 | MS | Harrison |
| TA03V7 | 1 Gallon Plastic Bag | UNK - Unknown | 8/25/2010 | 30.52798 | -88.10765 | AL | Mobile |
| TA03V9 | 1 Gallon Plastic Bag | UNK - Unknown | 8/17/2010 | 30.35279 | -88.50901 | MS | Jackson |
| TA03VA | 1 Gallon Plastic Bag | UNK - Unknown | 8/23/2010 | 30.36231 | -88.56117 | MS | Jackson |
| TA03VD | 1 Gallon Plastic Bag | UNK - Unknown | 8/17/2010 | 30.406 | -88.86079 | MS | Harrison |
| TA03VE | 1 Gallon Plastic Bag | UNK - Unknown | 8/23/2010 | 30.40622 | -88.85955 | MS | Harrison |
| TA03VF | 1 Gallon Plastic Bag | UNK - Unknown | 8/17/2010 | 30.36077 | -88.56141 | MS | Jackson |
| TA03VK | 1 Gallon Plastic Bag | UNK - Unknown | 8/25/2010 | 30.26345 | -88.11464 | AL | Mobile |
| TA03VL | 1 Gallon Plastic Bag | UNK - Unknown | 8/24/2010 | 30.34789 | -87.05424 | FL | Escambia |
| TA03VO | 1 Gallon Plastic Bag | UNK - Unknown | 8/26/2010 | 30.1900425 | -85.8272934 | FL | Bay |
| TA03VT | 1 Gallon Plastic Bag | UNK - Unknown | 8/16/2010 | 30.406 | -88.86079 | MS | Harrison |
| TA03VX | 1 Gallon Plastic Bag | UNK - Unknown | 9/9/2010 | 30.40643 | -88.85957 | MS | Harrison |
| PN25W6 | 1 Liter Glass Amber | UNK - Unknown | 6/3/2011 | 30.40514 | -87.24677 | FL | Escambia |
| TA05VV | 1 Liter Glass Amber | UNK - Unknown | | 28.86601 | -87.94371 | Not Determined | Not Determined |
| TA05VW | 1 Liter Glass Amber | UNK - Unknown | | 27.1883 | -89.7312 | Not Determined | Not Determined |
| TA05VX | 1 Liter Glass Amber | UNK - Unknown | | 27.1883 | -89.7312 | Not Determined | Not Determined |
| LL17T2 | 2 Milliliter Glass | UNK - Unknown | | 29.44454 | -89.88963 | LA | Plaquemines |
| LL17T3 | 2 Milliliter Glass | UNK - Unknown | | 29.44454 | -89.88963 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA03C1 | 4 Ounce Glass Clear | UNK - Unknown | 9/3/2010 | 30.23238 | -87.83154 | AL | Baldwin |
| TA01YL | 4 Ounce Glass Clear | UNK - Unknown | | 29.12976 | -90.34594 | LA | Lafourche |
| TA03BW | 4 Ounce Glass Clear | UNK - Unknown | 9/3/2010 | 30.23238 | -87.83154 | AL | Baldwin |
| TA03C5 | 4 Ounce Glass Clear | UNK - Unknown | 9/3/2010 | 30.23088 | -87.83187 | AL | Baldwin |
| TA03A9 | 4 Ounce Glass Clear | UNK - Unknown | 7/8/2010 | 29.56605 | -92.02231 | LA | Iberia |
| TA05Y8 | 4 Ounce Glass Clear | UNK - Unknown | | 30.1034 | -85.81807 | Not Determined | Not Determined |
| TA01SD | 4 Ounce Glass Clear | UNK - Unknown | 9/3/2010 | 30.23238 | -87.83154 | AL | Baldwin |
| TA02FP | 4 Ounce Glass Clear | UNK - Unknown | 9/3/2010 | 30.23088 | -87.83187 | AL | Baldwin |
| TA027V | 4 Ounce Glass Clear | UNK - Unknown | 9/3/2010 | 30.23238 | -87.83154 | AL | Baldwin |
| TA02NW | 4 Ounce Glass Clear | UNK - Unknown | 5/27/2010 | 29.30638 | -89.88557 | LA | Plaquemines |
| TA0334 | 4 Ounce Glass Clear | UNK - Unknown | 9/3/2010 | 30.23088 | -87.83187 | AL | Baldwin |
| TA03BN | 4 Ounce Glass Clear | UNK - Unknown | 9/3/2010 | 30.23088 | -87.83187 | AL | Baldwin |
| TA03J3 | 8 Ounce Glass Clear | UNK - Unknown | 7/26/2010 | 30.52768 | -88.10738 | AL | Mobile |
| TA03EP | 8 Ounce Glass Clear | UNK - Unknown | 7/26/2010 | 30.52273 | -88.10133 | AL | Mobile |
| TA03LD | 8 Ounce Glass Clear | UNK - Unknown | 7/26/2010 | 30.52768 | -88.10738 | AL | Mobile |
| TA03O2 | 8 Ounce Glass Clear | UNK - Unknown | 9/9/2010 | 30.35267 | -88.50928 | MS | Jackson |
| TA03O8 | 8 Ounce Glass Clear | UNK - Unknown | 8/24/2010 | 30.39748 | -86.65061 | FL | Okaloosa |
| TA03O9 | 8 Ounce Glass Clear | UNK - Unknown | 8/24/2010 | 30.2369 | -87.76733 | AL | Baldwin |
| TA05MU | 8 Ounce Glass Clear | UNK - Unknown | | 30.35371 | -89.09088 | MS | Harrison |
| TA03D4 | 8 Ounce Glass Clear | UNK - Unknown | 8/24/2010 | 30.2369 | -87.76733 | AL | Baldwin |
| TA03IH | 8 Ounce Glass Clear | UNK - Unknown | 8/24/2010 | 30.39748 | -86.65061 | FL | Okaloosa |
| TA03DF | 8 Ounce Glass Clear | UNK - Unknown | 7/26/2010 | 30.52768 | -88.10738 | AL | Mobile |
| TA03DG | 8 Ounce Glass Clear | UNK - Unknown | 7/26/2010 | 30.52273 | -88.10133 | AL | Mobile |
| TA03F8 | 8 Ounce Glass Clear | UNK - Unknown | 7/26/2010 | 30.52768 | -88.10738 | AL | Mobile |
| TA03JV | 8 Ounce Glass Clear | UNK - Unknown | 7/26/2010 | 30.52273 | -88.10133 | AL | Mobile |
| TA03LB | 8 Ounce Glass Clear | UNK - Unknown | 7/26/2010 | 30.52768 | -88.10738 | AL | Mobile |
| TA03LC | 8 Ounce Glass Clear | UNK - Unknown | 7/26/2010 | 30.52273 | -88.10133 | AL | Mobile |
| TA03LE | 8 Ounce Glass Clear | UNK - Unknown | 7/26/2010 | 30.52768 | -88.10738 | AL | Mobile |
| TA03LG | 8 Ounce Glass Clear | UNK - Unknown | 7/26/2010 | 30.52273 | -88.10133 | AL | Mobile |
| TA03LQ | 8 Ounce Glass Clear | UNK - Unknown | 7/26/2010 | 30.52273 | -88.10133 | AL | Mobile |
| TA03N9 | 8 Ounce Glass Clear | UNK - Unknown | 6/22/2010 | 30.35576 | -88.50957 | MS | Jackson |
| TD0E6V | 4 Ounce Glass | VG - Vegetation | 7/17/2010 | 29.85012 | -89.27337 | LA | St. Bernard |
| TD0E6J | 4 Ounce Glass | VG - Vegetation | 7/15/2010 | 29.77093 | -89.29386 | LA | St. Bernard |
| TD0E6T | 4 Ounce Glass | VG - Vegetation | 7/15/2010 | 29.76353 | -89.31422 | LA | St. Bernard |
| TD0E6W | 4 Ounce Glass | VG - Vegetation | 7/17/2010 | 29.85877 | -89.3064 | LA | St. Bernard |
| TD0GXW | 4 Ounce Glass | VG - Vegetation | 8/20/2010 | 30.28072 | -86.02309 | FL | Walton |
| TD0E6C | 4 Ounce Glass | VG - Vegetation | 7/12/2010 | 29.9802 | -88.83472 | LA | St. Bernard |
| TD0E64 | 4 Ounce Glass | VG - Vegetation | 7/12/2010 | 29.65583 | -89.58321 | LA | Plaquemines |
| TD0E65 | 4 Ounce Glass | VG - Vegetation | 7/12/2010 | 29.64546 | -89.6662 | LA | Plaquemines |
| TD0E6M | 4 Ounce Glass | VG - Vegetation | 7/9/2010 | 29.33859 | -89.18428 | LA | Plaquemines |
| TD0E6N | 4 Ounce Glass | VG - Vegetation | 7/10/2010 | 29.54013 | -89.56512 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TD0E6U | 4 Ounce Glass | VG - Vegetation | 7/15/2010 | 29.79214 | -89.29813 | LA | St. Bernard |
| TD0E6Y | 4 Ounce Glass | VG - Vegetation | 7/14/2010 | 29.77792 | -89.36739 | LA | St. Bernard |
| TD0E71 | 4 Ounce Glass | VG - Vegetation | 7/17/2010 | 29.90138 | -89.32011 | LA | St. Bernard |
| TD07SS | 4 Ounce Glass | VG - Vegetation | 6/19/2010 | 29.24885 | -89.96346 | LA | Jefferson |
| TD0E6X | 4 Ounce Glass | VG - Vegetation | 7/9/2010 | 29.23876 | -89.15639 | LA | Plaquemines |
| TD0E6Z | 4 Ounce Glass | VG - Vegetation | 7/17/2010 | 29.90964 | -89.30068 | LA | St. Bernard |
| TD0E73 | 4 Ounce Glass | VG - Vegetation | 7/18/2010 | 29.94709 | -89.28642 | LA | St. Bernard |
| TD0GP1 | 4 Ounce Glass | VG - Vegetation | 7/30/2010 | 29.95452 | -88.8246 | LA | St. Bernard |
| TD0GXO | 4 Ounce Glass | VG - Vegetation | 8/6/2010 | 29.79214 | -89.29813 | LA | St. Bernard |
| TD06EE | 4 Ounce Glass | VG - Vegetation | 7/13/2010 | 29.79679 | -89.4675 | LA | St. Bernard |
| TD08GL | 4 Ounce Glass | VG - Vegetation | 6/13/2010 | 29.301967 | -90.598683 | LA | Terrebonne |
| TD08GO | 4 Ounce Glass | VG - Vegetation | 6/12/2010 | 29.14 | -90.2644 | LA | Lafourche |
| TD0E6R | 4 Ounce Glass | VG - Vegetation | 7/14/2010 | 29.6882 | -89.39683 | LA | St. Bernard |
| TD0E72 | 4 Ounce Glass | VG - Vegetation | 7/17/2010 | 29.88146 | -89.34279 | LA | St. Bernard |
| TD06ED | 4 Ounce Glass | VG - Vegetation | 7/13/2010 | 29.6728 | -89.51705 | LA | St. Bernard |
| TD06EG | 4 Ounce Glass | VG - Vegetation | 7/13/2010 | 29.61098 | -89.6104 | LA | Plaquemines |
| TD06EI | 4 Ounce Glass | VG - Vegetation | 7/14/2010 | 29.70022 | -89.44092 | LA | St. Bernard |
| TD07EA | 4 Ounce Glass | VG - Vegetation | 6/27/2010 | 29.3477 | -89.82413 | LA | Plaquemines |
| TD07ED | 4 Ounce Glass | VG - Vegetation | 6/25/2010 | 29.52316 | -89.90357 | LA | Plaquemines |
| TD07T8 | 4 Ounce Glass | VG - Vegetation | 6/18/2010 | 29.20313 | -90.04327 | LA | Jefferson |
| TD08GK | 4 Ounce Glass | VG - Vegetation | 6/11/2010 | 29.28455 | -90.331317 | LA | Lafourche |
| TD08GM | 4 Ounce Glass | VG - Vegetation | 6/11/2010 | 29.28455 | -90.331317 | LA | Lafourche |
| TD08GN | 4 Ounce Glass | VG - Vegetation | 6/12/2010 | 29.1399 | -90.2598 | LA | Lafourche |
| TD08GS | 4 Ounce Glass | VG - Vegetation | 6/17/2010 | 29.27417 | -89.96604 | LA | Jefferson |
| TD08GW | 4 Ounce Glass | VG - Vegetation | 6/15/2010 | 29.25092 | -90.02639 | LA | Jefferson |
| TD08H4 | 4 Ounce Glass | VG - Vegetation | 6/16/2010 | 29.34161 | -89.99687 | LA | Jefferson |
| TD0GP2 | 4 Ounce Glass | VG - Vegetation | 7/30/2010 | 29.82955 | -88.84544 | LA | St. Bernard |
| TD0GP3 | 4 Ounce Glass | VG - Vegetation | 7/30/2010 | 29.63556 | -89.50199 | LA | Plaquemines |
| TD0GXY | 4 Ounce Glass | VG - Vegetation | 8/21/2010 | 29.9623 | -85.4923 | FL | Bay |
| TA02P0 | 4 Ounce Glass Clear | VG - Vegetation | 7/26/2010 | 29.07879 | -90.01465 | Not Determined | Not Determined |
| TD0GAE | 8 Ounce Glass | VG - Vegetation | 9/19/2010 | 29.0055 | -89.3598 | LA | Plaquemines |
| TD0GAF | 8 Ounce Glass | VG - Vegetation | 9/19/2010 | 29.0055 | -89.3598 | LA | Plaquemines |
| TD0GAG | 8 Ounce Glass | VG - Vegetation | 9/19/2010 | 29.0055 | -89.3598 | LA | Plaquemines |
| LL116I | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 | 29.44489 | -89.89061 | LA | Plaquemines |
| LL105K | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/8/2010 | 29.444435 | -89.88897 | LA | Plaquemines |
| LL105N | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/8/2010 | 29.44438 | -89.8888 | LA | Plaquemines |
| LL105O | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/8/2010 | 29.44439 | -89.88879 | LA | Plaquemines |
| LL111D | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 | 29.44488 | -89.89072 | LA | Plaquemines |
| LL111F | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 | 29.44492 | -89.89072 | LA | Plaquemines |
| LL03WP | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 | 29.44459 | -89.88942 | LA | Plaquemines |
| LL03WR | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 | 29.44457 | -89.8894 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL105J | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/8/2010 | 29.44444 | -89.88902 | LA | Plaquemines |
| LL106I | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44379 | -89.88738 | LA | Plaquemines |
| LL106P | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44482 | -89.89013 | LA | Plaquemines |
| LL107L | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44353 | -89.88696 | LA | Plaquemines |
| LL107M | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.4435 | -89.88701 | LA | Plaquemines |
| LL10RZ | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 | 29.44478 | -89.88992 | LA | Plaquemines |
| LL10UT | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44421 | -89.88837 | LA | Plaquemines |
| LL10UV | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44423 | -89.88844 | LA | Plaquemines |
| LL10VB | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44386 | -89.88762 | LA | Plaquemines |
| LL10VM | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44446 | -89.88905 | LA | Plaquemines |
| LL10VO | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44446 | -89.88905 | LA | Plaquemines |
| LL10VU | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.4445 | -89.88903 | LA | Plaquemines |
| LL10VY | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44429 | -89.88863 | LA | Plaquemines |
| LL10W4 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44429 | -89.88857 | LA | Plaquemines |
| LL10W8 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44411 | -89.88819 | LA | Plaquemines |
| LL10WC | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44411 | -89.88815 | LA | Plaquemines |
| LL10WK | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44394 | -89.8878 | LA | Plaquemines |
| LL10WO | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44375 | -89.88742 | LA | Plaquemines |
| LL10WS | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44378 | -89.88736 | LA | Plaquemines |
| LL10XR | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/26/2010 | 29.44362 | -89.88719 | LA | Plaquemines |
| LL111K | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 | 29.44493 | -89.89072 | LA | Plaquemines |
| LL111L | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 | 29.44485 | -89.89064 | LA | Plaquemines |
| LL113M | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/3/2010 | 29.44352 | -89.88696 | LA | Plaquemines |
| LL113U | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/3/2010 | 29.44336 | -89.88681 | LA | Plaquemines |
| LL116E | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 | 29.44486 | -89.89064 | LA | Plaquemines |
| LL116U | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 | 29.44495 | -89.89072 | LA | Plaquemines |
| LL1176 | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 | 29.44487 | -89.89049 | LA | Plaquemines |
| LL117A | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 | 29.44477 | -89.89028 | LA | Plaquemines |
| LL03WM | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44412 | -89.88821 | LA | Plaquemines |
| LL03WN | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44412 | -89.88824 | LA | Plaquemines |
| LL105V | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44463 | -89.88976 | LA | Plaquemines |
| LL105X | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44464 | -89.88974 | LA | Plaquemines |
| LL1067 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44426 | -89.88858 | LA | Plaquemines |
| LL1068 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44429 | -89.88856 | LA | Plaquemines |
| LL106L | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44454 | -89.88959 | LA | Plaquemines |
| LL106M | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44461 | -89.8896 | LA | Plaquemines |
| LL106Q | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44482 | -89.89013 | LA | Plaquemines |
| LL106R | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44477 | -89.89016 | LA | Plaquemines |
| LL106W | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44421 | -89.88847 | LA | Plaquemines |
| LL106X | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44419 | -89.88844 | LA | Plaquemines |
| LL1071 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44365 | -89.88718 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL10RH | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 | 29.44481 | -89.89013 | LA | Plaquemines |
| LL10RK | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 | 29.44477 | -89.89014 | LA | Plaquemines |
| LL10RW | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 | 29.44477 | -89.88998 | LA | Plaquemines |
| LL10S4 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 | 29.4447 | -89.88976 | LA | Plaquemines |
| LL10S6 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 | 29.44467 | -89.88975 | LA | Plaquemines |
| LL10SN | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 | 29.44458 | -89.88961 | LA | Plaquemines |
| LL10V1 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44404 | -89.88799 | LA | Plaquemines |
| LL10V3 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44405 | -89.88797 | LA | Plaquemines |
| LL10V9 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44383 | -89.88754 | LA | Plaquemines |
| LL10XP | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/26/2010 | 29.44365 | -89.88721 | LA | Plaquemines |
| LL117E | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 | 29.44482 | -89.89027 | LA | Plaquemines |
| LL03WO | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44412 | -89.88824 | LA | Plaquemines |
| LL03WQ | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 | 29.44459 | -89.88942 | LA | Plaquemines |
| LL1059 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44406 | -89.88799 | LA | Plaquemines |
| LL105A | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44409 | -89.88799 | LA | Plaquemines |
| LL105F | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44397 | -89.88782 | LA | Plaquemines |
| LL105G | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44398 | -89.88782 | LA | Plaquemines |
| LL105S | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44453 | -89.88926 | LA | Plaquemines |
| LL105W | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44463 | -89.88976 | LA | Plaquemines |
| LL1061 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44333 | -89.88682 | LA | Plaquemines |
| LL1062 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44335 | -89.88683 | LA | Plaquemines |
| LL106D | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44386 | -89.88762 | LA | Plaquemines |
| LL1070 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44365 | -89.88724 | LA | Plaquemines |
| LL10RJ | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 | 29.44481 | -89.89013 | LA | Plaquemines |
| LL10RL | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 | 29.44477 | -89.89014 | LA | Plaquemines |
| LL10RX | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 | 29.44477 | -89.88998 | LA | Plaquemines |
| LL10S5 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 | 29.4447 | -89.88976 | LA | Plaquemines |
| LL10S7 | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 | 29.44467 | -89.88975 | LA | Plaquemines |
| LL10SC | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 | 29.44459 | -89.88942 | LA | Plaquemines |
| LL10SD | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 | 29.44459 | -89.88942 | LA | Plaquemines |
| LL10SE | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 | 29.44457 | -89.8894 | LA | Plaquemines |
| LL10SM | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 | 29.44461 | -89.88959 | LA | Plaquemines |
| LL10SO | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 | 29.44458 | -89.88961 | LA | Plaquemines |
| LL10WG | 125 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44396 | -89.88781 | LA | Plaquemines |
| LL111H | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 | 29.44489 | -89.89075 | LA | Plaquemines |
| LL111I | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 | 29.44489 | -89.89075 | LA | Plaquemines |
| LL111J | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 | 29.44493 | -89.89072 | LA | Plaquemines |
| LL111N | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 | 29.4449 | -89.89065 | LA | Plaquemines |
| LL111P | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 | 29.44484 | -89.89061 | LA | Plaquemines |
| LL111Q | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 | 29.44484 | -89.89061 | LA | Plaquemines |
| LL111T | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 | 29.44482 | -89.89048 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL111V | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 | 29.44482 | -89.89048 | LA | Plaquemines |
| LL111X | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 | 29.44485 | -89.8905 | LA | Plaquemines |
| LL1125 | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 | 29.4448 | -89.89036 | LA | Plaquemines |
| LL1126 | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 | 29.4448 | -89.89036 | LA | Plaquemines |
| LL1127 | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 | 29.44482 | -89.89036 | LA | Plaquemines |
| LL1128 | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 | 29.44482 | -89.89036 | LA | Plaquemines |
| LL112F | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 | 29.44478 | -89.89024 | LA | Plaquemines |
| LL112G | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 | 29.44478 | -89.89024 | LA | Plaquemines |
| LL112X | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 | 29.44479 | -89.89012 | LA | Plaquemines |
| LL1133 | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 | 29.4447 | -89.88997 | LA | Plaquemines |
| LL1135 | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 | 29.44473 | -89.88992 | LA | Plaquemines |
| LL113B | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 | 29.44463 | -89.8898 | LA | Plaquemines |
| LL113D | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/2/2010 | 29.44467 | -89.88976 | LA | Plaquemines |
| LL113I | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/3/2010 | 29.4435 | -89.88701 | LA | Plaquemines |
| LL113J | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/3/2010 | 29.4435 | -89.88701 | LA | Plaquemines |
| LL113K | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/3/2010 | 29.4435 | -89.88701 | LA | Plaquemines |
| LL113L | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/3/2010 | 29.4435 | -89.88701 | LA | Plaquemines |
| LL113N | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/3/2010 | 29.44352 | -89.88696 | LA | Plaquemines |
| LL113V | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/3/2010 | 29.44336 | -89.88681 | LA | Plaquemines |
| LL113W | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/3/2010 | 29.44336 | -89.88683 | LA | Plaquemines |
| LL113X | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/3/2010 | 29.44336 | -89.88683 | LA | Plaquemines |
| LL116M | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 | 29.4449 | -89.89076 | LA | Plaquemines |
| LL116O | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 | 29.4449 | -89.89076 | LA | Plaquemines |
| LL1172 | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 | 29.44485 | -89.89052 | LA | Plaquemines |
| LL117I | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 | 29.44479 | -89.89013 | LA | Plaquemines |
| LL117S | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 | 29.4448 | -89.89012 | LA | Plaquemines |
| LL117T | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 | 29.4448 | -89.89012 | LA | Plaquemines |
| LL117W | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 | 29.44469 | -89.88997 | LA | Plaquemines |
| LL117X | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 | 29.44469 | -89.88997 | LA | Plaquemines |
| LL1180 | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 | 29.44471 | -89.88994 | LA | Plaquemines |
| LL1181 | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 | 29.44471 | -89.88994 | LA | Plaquemines |
| LL1184 | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 | 29.4446 | -89.88978 | LA | Plaquemines |
| LL1185 | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/9/2010 | 29.4446 | -89.88978 | LA | Plaquemines |
| LL118J | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/10/2010 | 29.44481 | -89.89038 | LA | Plaquemines |
| LL118K | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/10/2010 | 29.44481 | -89.89038 | LA | Plaquemines |
| LL118L | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/10/2010 | 29.44481 | -89.89038 | LA | Plaquemines |
| LL118M | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/10/2010 | 29.44481 | -89.89038 | LA | Plaquemines |
| LL118P | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/10/2010 | 29.44487 | -89.89042 | LA | Plaquemines |
| LL118Q | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/10/2010 | 29.44487 | -89.89042 | LA | Plaquemines |
| LL118V | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/10/2010 | 29.44332 | -89.88684 | LA | Plaquemines |
| LL118W | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/10/2010 | 29.44332 | -89.88684 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL1194 | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/10/2010 | 29.44336 | -89.88682 | LA | Plaquemines |
| LL1198 | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/10/2010 | 29.44347 | -89.88702 | LA | Plaquemines |
| LL119C | 125 Milliliter Glass | WB - Weathered oil, Beached | 12/10/2010 | 29.44351 | -89.88695 | LA | Plaquemines |
| LL0X6Q | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 | 29.44481 | -89.89013 | LA | Plaquemines |
| LL0X6S | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 | 29.44481 | -89.89013 | LA | Plaquemines |
| LL0X6U | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 | 29.44481 | -89.89013 | LA | Plaquemines |
| LL0X6W | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 | 29.44481 | -89.89013 | LA | Plaquemines |
| LL0X6Y | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 | 29.44477 | -89.89014 | LA | Plaquemines |
| LL0X6Z | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 | 29.44477 | -89.89014 | LA | Plaquemines |
| LL0X7K | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 | 29.44477 | -89.88998 | LA | Plaquemines |
| LL0X7L | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 | 29.44477 | -89.88998 | LA | Plaquemines |
| LL0X7O | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 | 29.44478 | -89.88992 | LA | Plaquemines |
| LL0X7P | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 | 29.44478 | -89.88992 | LA | Plaquemines |
| LL0X7Y | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 | 29.44467 | -89.88975 | LA | Plaquemines |
| LL0X7Z | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/23/2010 | 29.44467 | -89.88975 | LA | Plaquemines |
| LL0X88 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 | 29.44459 | -89.88942 | LA | Plaquemines |
| LL0X89 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 | 29.44459 | -89.88942 | LA | Plaquemines |
| LL0X8B | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 | 29.44459 | -89.88942 | LA | Plaquemines |
| LL0X8C | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 | 29.44459 | -89.88942 | LA | Plaquemines |
| LL0X8R | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 | 29.44461 | -89.88959 | LA | Plaquemines |
| LL0X8S | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 | 29.44461 | -89.88959 | LA | Plaquemines |
| LL0X8U | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 | 29.44458 | -89.88961 | LA | Plaquemines |
| LL0X8V | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 | 29.44458 | -89.88961 | LA | Plaquemines |
| LL0YPW | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 | 29.44457 | -89.8894 | LA | Plaquemines |
| LL0Z5L | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.4435 | -89.88701 | LA | Plaquemines |
| LL0Z5M | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44383 | -89.88754 | LA | Plaquemines |
| LL0Z5N | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44456 | -89.88944 | LA | Plaquemines |
| LL0Z5P | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44471 | -89.88995 | LA | Plaquemines |
| LL0Z5Q | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44446 | -89.88905 | LA | Plaquemines |
| LL0Z5R | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.4445 | -89.88903 | LA | Plaquemines |
| LL0Z5S | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44411 | -89.88819 | LA | Plaquemines |
| LL0Z5T | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44474 | -89.88998 | LA | Plaquemines |
| LL0Z5U | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44446 | -89.88905 | LA | Plaquemines |
| LL0Z5V | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44411 | -89.88815 | LA | Plaquemines |
| LL0Z5W | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44421 | -89.88837 | LA | Plaquemines |
| LL0Z5X | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44394 | -89.8878 | LA | Plaquemines |
| LL0Z5Y | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44404 | -89.88799 | LA | Plaquemines |
| LL0Z5Z | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44405 | -89.88797 | LA | Plaquemines |
| LL0Z60 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44396 | -89.88781 | LA | Plaquemines |
| LL0Z61 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44423 | -89.88844 | LA | Plaquemines |
| LL0Z62 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44429 | -89.88857 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0Z63 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44378 | -89.88736 | LA | Plaquemines |
| LL0Z64 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44375 | -89.88742 | LA | Plaquemines |
| LL0Z65 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44429 | -89.88863 | LA | Plaquemines |
| LL0Z66 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44386 | -89.88762 | LA | Plaquemines |
| LL0Z67 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44353 | -89.88696 | LA | Plaquemines |
| LL0Z68 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44477 | -89.89016 | LA | Plaquemines |
| LL0Z69 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44386 | -89.88762 | LA | Plaquemines |
| LL0Z6A | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44471 | -89.88995 | LA | Plaquemines |
| LL0Z6B | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44451 | -89.88941 | LA | Plaquemines |
| LL0Z6C | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44419 | -89.88844 | LA | Plaquemines |
| LL0Z6D | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44365 | -89.88724 | LA | Plaquemines |
| LL0Z6E | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44379 | -89.88738 | LA | Plaquemines |
| LL0Z6F | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44454 | -89.88959 | LA | Plaquemines |
| LL0Z6G | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44482 | -89.89013 | LA | Plaquemines |
| LL0Z6H | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44384 | -89.88757 | LA | Plaquemines |
| LL0Z6I | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44426 | -89.88858 | LA | Plaquemines |
| LL0Z6J | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44365 | -89.88718 | LA | Plaquemines |
| LL0Z6K | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44461 | -89.8896 | LA | Plaquemines |
| LL0Z6L | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44421 | -89.88847 | LA | Plaquemines |
| LL0Z6M | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44482 | -89.89013 | LA | Plaquemines |
| LL0Z6N | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44376 | -89.88739 | LA | Plaquemines |
| LL0Z6O | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44429 | -89.88856 | LA | Plaquemines |
| LL0Z72 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/26/2010 | 29.44365 | -89.88721 | LA | Plaquemines |
| LL0Z73 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/26/2010 | 29.44362 | -89.88719 | LA | Plaquemines |
| LL0Z78 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/24/2010 | 29.44457 | -89.8894 | LA | Plaquemines |
| LL0Z7E | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44335 | -89.88683 | LA | Plaquemines |
| LL0Z7F | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/8/2010 | 29.44439 | -89.88879 | LA | Plaquemines |
| LL0Z7G | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44453 | -89.88926 | LA | Plaquemines |
| LL0Z7H | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44453 | -89.88925 | LA | Plaquemines |
| LL0Z7I | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44463 | -89.88976 | LA | Plaquemines |
| LL0Z7J | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/8/2010 | 29.44435 | -89.88897 | LA | Plaquemines |
| LL0Z7K | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44406 | -89.88799 | LA | Plaquemines |
| LL0ZBL | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44412 | -89.88821 | LA | Plaquemines |
| LL0ZBM | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/8/2010 | 29.44444 | -89.88902 | LA | Plaquemines |
| LL0ZBN | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44412 | -89.88824 | LA | Plaquemines |
| LL0ZBO | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44463 | -89.88976 | LA | Plaquemines |
| LL0ZBP | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44412 | -89.88824 | LA | Plaquemines |
| LL0ZBQ | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/8/2010 | 29.44438 | -89.8888 | LA | Plaquemines |
| LL0ZBR | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44398 | -89.88782 | LA | Plaquemines |
| LL0ZBS | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44397 | -89.88782 | LA | Plaquemines |
| LL0ZBT | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44333 | -89.88682 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0ZBU | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/10/2010 | 29.44464 | -89.88974 | LA | Plaquemines |
| LL0ZBV | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/9/2010 | 29.44409 | -89.88799 | LA | Plaquemines |
| LL0ZBW | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44446 | -89.88905 | LA | Plaquemines |
| LL0ZBZ | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44396 | -89.88781 | LA | Plaquemines |
| LL0ZC1 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/26/2010 | 29.44362 | -89.88719 | LA | Plaquemines |
| LL0ZC3 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.4445 | -89.88903 | LA | Plaquemines |
| LL0ZC4 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44375 | -89.88742 | LA | Plaquemines |
| LL0ZC6 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44386 | -89.88762 | LA | Plaquemines |
| LL0ZC8 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44394 | -89.8878 | LA | Plaquemines |
| LL0ZC9 | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44404 | -89.88799 | LA | Plaquemines |
| LL0ZCA | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44383 | -89.88754 | LA | Plaquemines |
| LL0ZCC | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44378 | -89.88736 | LA | Plaquemines |
| LL0ZCD | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44405 | -89.88797 | LA | Plaquemines |
| LL0ZCE | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44423 | -89.88844 | LA | Plaquemines |
| LL0ZCH | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44421 | -89.88837 | LA | Plaquemines |
| LL0ZCJ | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44411 | -89.88815 | LA | Plaquemines |
| LL0ZCK | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/26/2010 | 29.44365 | -89.88721 | LA | Plaquemines |
| LL0ZCM | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44446 | -89.88905 | LA | Plaquemines |
| LL0ZCN | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44429 | -89.88863 | LA | Plaquemines |
| LL0ZCO | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44411 | -89.88819 | LA | Plaquemines |
| LL0ZCP | 15 Milliliter Glass | WB - Weathered oil, Beached | 10/25/2010 | 29.44429 | -89.88857 | LA | Plaquemines |
| LL146G | 20 Milliliter Glass Amber | WB - Weathered oil, Beached | 10/23/2010 | 29.4447 | -89.88976 | LA | Plaquemines |
| LL146H | 20 Milliliter Glass Amber | WB - Weathered oil, Beached | 10/23/2010 | 29.4447 | -89.88976 | LA | Plaquemines |
| LL10UW | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44423 | -89.88844 | LA | Plaquemines |
| LL10UU | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44421 | -89.88837 | LA | Plaquemines |
| LL10V2 | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44404 | -89.88799 | LA | Plaquemines |
| LL10V4 | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44405 | -89.88797 | LA | Plaquemines |
| LL10VN | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44446 | -89.88905 | LA | Plaquemines |
| LL10VA | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44383 | -89.88754 | LA | Plaquemines |
| LL10VC | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44386 | -89.88762 | LA | Plaquemines |
| LL10VP | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44446 | -89.88905 | LA | Plaquemines |
| LL10VV | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.4445 | -89.88903 | LA | Plaquemines |
| LL10VZ | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44429 | -89.88863 | LA | Plaquemines |
| LL10W5 | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44429 | -89.88857 | LA | Plaquemines |
| LL10W9 | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44411 | -89.88819 | LA | Plaquemines |
| LL10WD | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44411 | -89.88815 | LA | Plaquemines |
| LL10WH | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44396 | -89.88781 | LA | Plaquemines |
| LL10WL | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44394 | -89.8878 | LA | Plaquemines |
| LL10WP | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44375 | -89.88742 | LA | Plaquemines |
| LL10WT | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44378 | -89.88736 | LA | Plaquemines |
| LL10XQ | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/26/2010 | 29.44365 | -89.88721 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL10XS | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/26/2010 | 29.44362 | -89.88719 | LA | Plaquemines |
| LL111E | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44488 | -89.89072 | LA | Plaquemines |
| LL111G | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44492 | -89.89072 | LA | Plaquemines |
| LL111M | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44485 | -89.89064 | LA | Plaquemines |
| LL111O | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.4449 | -89.89065 | LA | Plaquemines |
| LL111U | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44482 | -89.89048 | LA | Plaquemines |
| LL111W | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44482 | -89.89048 | LA | Plaquemines |
| LL111Y | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44485 | -89.8905 | LA | Plaquemines |
| LL116F | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/9/2010 | 29.44486 | -89.89064 | LA | Plaquemines |
| LL116J | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/9/2010 | 29.44489 | -89.89061 | LA | Plaquemines |
| LL116N | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/9/2010 | 29.4449 | -89.89076 | LA | Plaquemines |
| LL116P | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/9/2010 | 29.4449 | -89.89076 | LA | Plaquemines |
| LL116V | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/9/2010 | 29.44495 | -89.89072 | LA | Plaquemines |
| LL1173 | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/9/2010 | 29.44485 | -89.89052 | LA | Plaquemines |
| LL1177 | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/9/2010 | 29.44487 | -89.89049 | LA | Plaquemines |
| LL117B | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/9/2010 | 29.44477 | -89.89028 | LA | Plaquemines |
| LL117F | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/9/2010 | 29.44482 | -89.89027 | LA | Plaquemines |
| LL117J | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/9/2010 | 29.44479 | -89.89013 | LA | Plaquemines |
| LL147F | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44482 | -89.89025 | LA | Plaquemines |
| LL16T2 | 20 Milliliter Glass Clear | WB - Weathered oil, Beached | 12/9/2010 | 29.44466 | -89.88978 | LA | Plaquemines |
| WF0GLX | 4 Milliliter Glass | WB - Weathered oil, Beached | 7/20/2010 | 29.30705 | -89.8707 | LA | Plaquemines |
| WF0GMG | 4 Milliliter Glass | WB - Weathered oil, Beached | 7/21/2010 | 29.12638 | -90.15247 | LA | Lafourche |
| WF0GMQ | 4 Milliliter Glass | WB - Weathered oil, Beached | 7/22/2010 | 29.30899 | -89.89129 | LA | Plaquemines |
| WF0GN9 | 4 Milliliter Glass | WB - Weathered oil, Beached | 7/20/2010 | 29.30705 | -89.8707 | LA | Plaquemines |
| WF0GM4 | 4 Milliliter Glass | WB - Weathered oil, Beached | 7/21/2010 | 29.12638 | -90.15247 | LA | Lafourche |
| WF0GO3 | 4 Milliliter Glass | WB - Weathered oil, Beached | 7/21/2010 | 29.12638 | -90.15247 | LA | Lafourche |
| WF0GOF | 4 Milliliter Glass | WB - Weathered oil, Beached | 7/22/2010 | 29.30899 | -89.89129 | LA | Plaquemines |
| WF0GOH | 4 Milliliter Glass | WB - Weathered oil, Beached | 7/22/2010 | 29.30899 | -89.89129 | LA | Plaquemines |
| WF0GO0 | 4 Milliliter Glass | WB - Weathered oil, Beached | 7/20/2010 | 29.30705 | -89.8707 | LA | Plaquemines |
| BA02UU | 4 Ounce Glass | WB - Weathered oil, Beached | 7/29/2010 | 29.06557 | -90.32536 | LA | Lafourche |
| BA00MF | 4 Ounce Glass | WB - Weathered oil, Beached | 3/10/2011 | 30.32041 | -88.49407 | MS | Jackson |
| BA00ZI | 4 Ounce Glass | WB - Weathered oil, Beached | 8/8/2010 | 29.92441 | -89.28394 | LA | St. Bernard |
| BA02JU | 4 Ounce Glass | WB - Weathered oil, Beached | 7/21/2010 | 29.12638 | -90.15247 | LA | Lafourche |
| BA02U7 | 4 Ounce Glass | WB - Weathered oil, Beached | 8/1/2010 | 29.87713 | -89.2435 | LA | St. Bernard |
| BA00NE | 4 Ounce Glass | WB - Weathered oil, Beached | 3/10/2011 | 30.32041 | -88.49407 | MS | Jackson |
| BA00PQ | 4 Ounce Glass | WB - Weathered oil, Beached | 7/18/2010 | 29.254265 | -90.75918 | LA | Terrebonne |
| BA00V6 | 4 Ounce Glass | WB - Weathered oil, Beached | 12/4/2010 | 29.27486 | -89.93966 | LA | Jefferson |
| BA00ZH | 4 Ounce Glass | WB - Weathered oil, Beached | 8/8/2010 | 29.91808 | -89.29472 | LA | St. Bernard |
| BA02IM | 4 Ounce Glass | WB - Weathered oil, Beached | 7/18/2010 | 29.343635 | -90.6753 | LA | Terrebonne |
| BA00NK | 4 Ounce Glass | WB - Weathered oil, Beached | 3/21/2011 | 29.16723 | -90.08875 | LA | Lafourche/Jefferson |
| BA00PM | 4 Ounce Glass | WB - Weathered oil, Beached | 7/20/2010 | 29.30705 | -89.8707 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA00TC | 4 Ounce Glass | WB - Weathered oil, Beached | 11/1/2010 | 29.30256 | -89.95837 | LA | Jefferson |
| BA00V7 | 4 Ounce Glass | WB - Weathered oil, Beached | 12/4/2010 | 29.27515 | -89.93909 | LA | Jefferson |
| BA00W0 | 4 Ounce Glass | WB - Weathered oil, Beached | 11/1/2010 | 29.30256 | -89.95837 | LA | Jefferson |
| BA007Y | 4 Ounce Glass | WB - Weathered oil, Beached | 1/19/2011 | 29.48784 | -89.62212 | LA | Plaquemines |
| BA0081 | 4 Ounce Glass | WB - Weathered oil, Beached | 1/19/2011 | 29.48784 | -89.62212 | LA | Plaquemines |
| BA00FT | 4 Ounce Glass | WB - Weathered oil, Beached | 2/9/2011 | 29.47361 | -89.86027 | LA | Plaquemines |
| BA00FU | 4 Ounce Glass | WB - Weathered oil, Beached | 2/9/2011 | 29.47362 | -89.85878 | LA | Plaquemines |
| BA00IT | 4 Ounce Glass | WB - Weathered oil, Beached | 12/4/2010 | 29.29701 | -89.90938 | LA | Jefferson |
| BA00MG | 4 Ounce Glass | WB - Weathered oil, Beached | 3/21/2011 | 29.13396 | -90.13985 | LA | Lafourche |
| BA00NF | 4 Ounce Glass | WB - Weathered oil, Beached | 3/21/2011 | 29.16723 | -90.08875 | LA | Lafourche/Jefferson |
| BA00NP | 4 Ounce Glass | WB - Weathered oil, Beached | 3/20/2011 | 29.20043 | -90.03987 | LA | Jefferson |
| BA00NT | 4 Ounce Glass | WB - Weathered oil, Beached | 3/20/2011 | 29.20043 | -90.03987 | LA | Jefferson |
| BA00O0 | 4 Ounce Glass | WB - Weathered oil, Beached | 3/20/2011 | 29.20644 | -90.05042 | LA | Jefferson |
| BA00O1 | 4 Ounce Glass | WB - Weathered oil, Beached | 3/20/2011 | 29.20644 | -90.05042 | LA | Jefferson |
| BA00TV | 4 Ounce Glass | WB - Weathered oil, Beached | 11/27/2010 | 29.19599 | -89.03927 | LA | Plaquemines |
| BA00TX | 4 Ounce Glass | WB - Weathered oil, Beached | 11/27/2010 | 29.1958 | -89.03963 | LA | Plaquemines |
| BA00U3 | 4 Ounce Glass | WB - Weathered oil, Beached | 11/27/2010 | 29.19687 | -89.05896 | LA | Plaquemines |
| BA00V0 | 4 Ounce Glass | WB - Weathered oil, Beached | 11/1/2010 | 29.45914 | -89.94682 | LA | Plaquemines |
| BA00V1 | 4 Ounce Glass | WB - Weathered oil, Beached | 11/1/2010 | 29.45914 | -89.94682 | LA | Plaquemines |
| BA00YA | 4 Ounce Glass | WB - Weathered oil, Beached | 7/13/2010 | 29.55969 | -92.01132 | LA | Iberia |
| BA00YS | 4 Ounce Glass | WB - Weathered oil, Beached | 8/5/2010 | 29.87725 | -89.24341 | LA | St. Bernard |
| BA00ZA | 4 Ounce Glass | WB - Weathered oil, Beached | 8/8/2010 | 29.99052 | -89.24894 | LA | St. Bernard |
| BA01AV | 4 Ounce Glass | WB - Weathered oil, Beached | 7/31/2010 | 29.19932 | -90.04206 | LA | Jefferson |
| BA02HV | 4 Ounce Glass | WB - Weathered oil, Beached | 7/31/2010 | 29.27228 | -89.94463 | LA | Jefferson |
| BA02HX | 4 Ounce Glass | WB - Weathered oil, Beached | 7/31/2010 | 29.28082 | -89.92818 | LA | Jefferson |
| BA02IQ | 4 Ounce Glass | WB - Weathered oil, Beached | 7/17/2010 | 29.24338 | -91.25867 | LA | Terrebonne |
| BA02JT | 4 Ounce Glass | WB - Weathered oil, Beached | 7/22/2010 | 29.30899 | -89.89129 | LA | Plaquemines |
| BA02LD | 4 Ounce Glass | WB - Weathered oil, Beached | 7/9/2010 | 29.439333 | -94.6513335 | Not Determined | Not Determined |
| BA03H7 | 4 Ounce Glass | WB - Weathered oil, Beached | 7/13/2010 | 29.556565 | -91.762915 | LA | Iberia |
| TA01Q9 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 8/8/2010 | 29.91808 | -89.29472 | LA | St. Bernard |
| TA027O | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/8/2010 | 29.444435 | -89.88897 | LA | Plaquemines |
| TA02BO | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 8/8/2010 | 29.92441 | -89.28394 | LA | St. Bernard |
| TA02J0 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/21/2010 | 29.12638 | -90.15247 | LA | Lafourche |
| TA02R8 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 8/24/2010 | 29.73786 | -89.41585 | LA | St. Bernard |
| TA01R7 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 | 29.44489 | -89.89061 | LA | Plaquemines |
| TA01RA | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 8/8/2010 | 29.91808 | -89.29472 | LA | St. Bernard |
| TA02DV | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44379 | -89.88738 | LA | Plaquemines |
| TA02DX | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/8/2010 | 29.44438 | -89.8888 | LA | Plaquemines |
| TA02GG | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/18/2010 | 29.254265 | -90.75918 | LA | Terrebonne |
| TA02HU | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 8/8/2010 | 29.99052 | -89.24894 | LA | St. Bernard |
| TA02YN | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 8/1/2010 | 29.87713 | -89.2435 | LA | St. Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA0304 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 8/1/2010 | 29.87713 | -89.2435 | LA | St. Bernard |
| TA03B2 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/18/2010 | 29.343635 | -90.6753 | LA | Terrebonne |
| TA038U | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/18/2010 | 29.254265 | -90.75918 | LA | Terrebonne |
| TA01R1 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 | 29.44486 | -89.89064 | LA | Plaquemines |
| TA01T7 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/3/2010 | 29.44336 | -89.88681 | LA | Plaquemines |
| TA01XA | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44453 | -89.88926 | LA | Plaquemines |
| TA01YV | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/3/2010 | 29.44352 | -89.88696 | LA | Plaquemines |
| TA020Y | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/4/2010 | 29.27486 | -89.93966 | LA | Jefferson |
| TA021A | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44488 | -89.89072 | LA | Plaquemines |
| TA022G | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44492 | -89.89072 | LA | Plaquemines |
| TA022W | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/3/2010 | 29.4435 | -89.88701 | LA | Plaquemines |
| TA024H | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/18/2010 | 29.343635 | -90.6753 | LA | Terrebonne |
| TA024Z | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/8/2010 | 29.44439 | -89.88879 | LA | Plaquemines |
| TA027N | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44482 | -89.89013 | LA | Plaquemines |
| TA028H | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44421 | -89.88837 | LA | Plaquemines |
| TA02AK | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44335 | -89.88683 | LA | Plaquemines |
| TA02CV | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/20/2010 | 29.30705 | -89.8707 | LA | Plaquemines |
| TA02DK | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44405 | -89.88797 | LA | Plaquemines |
| TA02DZ | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/8/2010 | 29.44444 | -89.88902 | LA | Plaquemines |
| TA02F2 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.44481 | -89.89013 | LA | Plaquemines |
| TA02YQ | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 8/5/2010 | 29.87725 | -89.24341 | LA | St. Bernard |
| TA02YV | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 8/8/2010 | 29.92441 | -89.28394 | LA | St. Bernard |
| TA031D | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/31/2010 | 29.19932 | -90.04206 | LA | Jefferson |
| TA01T2 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44482 | -89.89025 | LA | Plaquemines |
| TA01Z3 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44485 | -89.89064 | LA | Plaquemines |
| TA022E | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/4/2010 | 29.27515 | -89.93909 | LA | Jefferson |
| TA0260 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/31/2010 | 29.19932 | -90.04206 | LA | Jefferson |
| TA0277 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44376 | -89.88739 | LA | Plaquemines |
| TA027F | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44384 | -89.88757 | LA | Plaquemines |
| TA027G | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44386 | -89.88762 | LA | Plaquemines |
| TA027K | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44421 | -89.88847 | LA | Plaquemines |
| TA027L | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44482 | -89.89013 | LA | Plaquemines |
| TA027S | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44464 | -89.88974 | LA | Plaquemines |
| TA029H | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44398 | -89.88782 | LA | Plaquemines |
| TA02BC | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44404 | -89.88799 | LA | Plaquemines |
| TA02FV | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44411 | -89.88819 | LA | Plaquemines |
| TA02FZ | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44397 | -89.88782 | LA | Plaquemines |
| TA02KE | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44423 | -89.88844 | LA | Plaquemines |
| TA02L0 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44446 | -89.88905 | LA | Plaquemines |
| TA02M0 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.4445 | -89.88903 | LA | Plaquemines |
| TA02M1 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44383 | -89.88754 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA02NO | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44429 | -89.88857 | LA | Plaquemines |
| TA02O6 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44375 | -89.88742 | LA | Plaquemines |
| TA02PB | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44446 | -89.88905 | LA | Plaquemines |
| TA02PF | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/24/2010 | 29.44461 | -89.88959 | LA | Plaquemines |
| TA02PG | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.44477 | -89.88998 | LA | Plaquemines |
| TA02QT | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.44478 | -89.88992 | LA | Plaquemines |
| TA02S7 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.4447 | -89.88976 | LA | Plaquemines |
| TA02VR | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/31/2010 | 29.27228 | -89.94463 | LA | Jefferson |
| TA01Q4 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/24/2010 | 29.44459 | -89.88942 | LA | Plaquemines |
| TA01SP | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44479 | -89.89012 | LA | Plaquemines |
| TA01T6 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.4449 | -89.89065 | LA | Plaquemines |
| TA01UP | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44412 | -89.88824 | LA | Plaquemines |
| TA01V3 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/13/2010 | 29.55969 | -92.01132 | LA | Iberia |
| TA01WB | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.44481 | -89.89013 | LA | Plaquemines |
| TA01WD | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/24/2010 | 29.44457 | -89.8894 | LA | Plaquemines |
| TA01Z0 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44463 | -89.8898 | LA | Plaquemines |
| TA01Z2 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/13/2010 | 29.556565 | -91.762915 | LA | Iberia |
| TA01ZC | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44473 | -89.88992 | LA | Plaquemines |
| TA0201 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/24/2010 | 29.44459 | -89.88942 | LA | Plaquemines |
| TA020X | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44482 | -89.89048 | LA | Plaquemines |
| TA0223 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44378 | -89.88736 | LA | Plaquemines |
| TA022L | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.4448 | -89.89036 | LA | Plaquemines |
| TA022N | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44485 | -89.8905 | LA | Plaquemines |
| TA022P | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44482 | -89.89036 | LA | Plaquemines |
| TA022X | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/3/2010 | 29.44336 | -89.88683 | LA | Plaquemines |
| TA027A | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44409 | -89.88799 | LA | Plaquemines |
| TA029Y | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44454 | -89.88959 | LA | Plaquemines |
| TA02BW | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44429 | -89.88863 | LA | Plaquemines |
| TA02MT | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44412 | -89.88821 | LA | Plaquemines |
| TA02NZ | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44426 | -89.88858 | LA | Plaquemines |
| LL107C | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44456 | -89.88944 | LA | Plaquemines |
| LL107F | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44471 | -89.88995 | LA | Plaquemines |
| LL107G | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44471 | -89.88995 | LA | Plaquemines |
| LL107H | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44474 | -89.88998 | LA | Plaquemines |
| BA00DN | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 6/10/2011 | 29.46022 | -89.92008 | LA | Plaquemines |
| BA0NU8 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 6/8/2011 | 29.19703 | -89.03897 | LA | Plaquemines |
| BA0NUA | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 6/10/2011 | 29.46032 | -89.92023 | LA | Plaquemines |
| BA0NUB | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 6/8/2011 | 29.46032 | -89.92023 | LA | Plaquemines |
| TA01PX | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.44477 | -89.89014 | LA | Plaquemines |
| TA01Q1 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.43365 | -89.88718 | LA | Plaquemines |
| TA01Q8 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44412 | -89.88824 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| TA01QT | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 | 29.44479 | -89.89013 | LA | Plaquemines |
| TA01R5 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 | 29.44485 | -89.89052 | LA | Plaquemines |
| TA01RH | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 2/9/2011 | 29.47361 | -89.86027 | LA | Plaquemines |
| TA01RL | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 | 29.44495 | -89.89072 | LA | Plaquemines |
| TA01RM | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 | 29.4448 | -89.89012 | LA | Plaquemines |
| TA01RN | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 | 29.4449 | -89.89076 | LA | Plaquemines |
| TA01SQ | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44478 | -89.89024 | LA | Plaquemines |
| TA01SU | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44473 | -89.89018 | LA | Plaquemines |
| TA01T3 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44482 | -89.89048 | LA | Plaquemines |
| TA01TC | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 | 29.4449 | -89.89076 | LA | Plaquemines |
| TA01TD | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/10/2010 | 29.44487 | -89.89042 | LA | Plaquemines |
| TA01TH | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 2/9/2011 | 29.47362 | -89.85878 | LA | Plaquemines |
| TA01TV | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/10/2010 | 29.44481 | -89.89038 | LA | Plaquemines |
| TA01TX | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/21/2010 | 29.30899 | -89.89129 | LA | Plaquemines |
| TA01UD | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.44467 | -89.88975 | LA | Plaquemines |
| TA01UX | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/10/2010 | 29.44332 | -89.88684 | LA | Plaquemines |
| TA01V4 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44419 | -89.88844 | LA | Plaquemines |
| TA01VH | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/10/2010 | 29.44351 | -89.88695 | LA | Plaquemines |
| TA01VN | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 | 29.44466 | -89.88978 | LA | Plaquemines |
| TA01VP | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 1/19/2011 | 29.48784 | -89.62212 | LA | Plaquemines |
| TA01VW | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 | 29.44469 | -89.88997 | LA | Plaquemines |
| TA01WJ | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 | 29.4446 | -89.88978 | LA | Plaquemines |
| TA01WT | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 | 29.44487 | -89.89049 | LA | Plaquemines |
| TA01WZ | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 | 29.44482 | -89.89027 | LA | Plaquemines |
| TA01X3 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 | 29.44471 | -89.88994 | LA | Plaquemines |
| TA01XQ | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44453 | -89.88925 | LA | Plaquemines |
| TA01YK | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44477 | -89.89016 | LA | Plaquemines |
| TA0218 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/3/2010 | 29.4435 | -89.88701 | LA | Plaquemines |
| TA021O | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/10/2010 | 29.44481 | -89.89038 | LA | Plaquemines |
| TA021X | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 | 29.44477 | -89.89028 | LA | Plaquemines |
| TA021Y | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/10/2010 | 29.44336 | -89.88682 | LA | Plaquemines |
| TA021Z | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/10/2010 | 29.44347 | -89.88702 | LA | Plaquemines |
| TA022Q | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.4447 | -89.88997 | LA | Plaquemines |
| TA022S | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44467 | -89.88976 | LA | Plaquemines |
| TA022Y | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/4/2010 | 29.29701 | -89.90938 | LA | Jefferson |
| TA023D | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44463 | -89.88976 | LA | Plaquemines |
| TA0253 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/26/2010 | 29.44362 | -89.88719 | LA | Plaquemines |
| TA0257 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44461 | -89.8896 | LA | Plaquemines |
| TA029Q | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44463 | -89.88976 | LA | Plaquemines |
| TA029W | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44406 | -89.88799 | LA | Plaquemines |
| TA02BG | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/24/2010 | 29.44461 | -89.88959 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA02FY | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44411 | -89.88815 | LA | Plaquemines |
| TA02GZ | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/21/2010 | 29.30899 | -89.89129 | LA | Plaquemines |
| TA02H1 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44386 | -89.88762 | LA | Plaquemines |
| TA02JH | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/26/2010 | 29.44365 | -89.88721 | LA | Plaquemines |
| TA02K8 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44394 | -89.8878 | LA | Plaquemines |
| TA02KK | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44396 | -89.88781 | LA | Plaquemines |
| TA02MP | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44429 | -89.88856 | LA | Plaquemines |
| TA02PO | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44333 | -89.88682 | LA | Plaquemines |
| TA02PS | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44365 | -89.88724 | LA | Plaquemines |
| TA02ZZ | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/31/2010 | 29.28082 | -89.92818 | LA | Jefferson |
| TA033B | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/31/2010 | 29.27228 | -89.94463 | LA | Jefferson |
| TA034D | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/31/2010 | 29.28082 | -89.92818 | LA | Jefferson |
| TA036V | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/17/2010 | 29.24338 | -91.25867 | LA | Terrebonne |
| LL106E | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44384 | -89.88757 | LA | Plaquemines |
| LL10RG | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.44481 | -89.89013 | LA | Plaquemines |
| LL107B | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44451 | -89.88941 | LA | Plaquemines |
| LL10RI | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.44481 | -89.89013 | LA | Plaquemines |
| LL10RY | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.44478 | -89.88992 | LA | Plaquemines |
| LL10SL | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/24/2010 | 29.44461 | -89.88959 | LA | Plaquemines |
| LL105R | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44453 | -89.88925 | LA | Plaquemines |
| LL106H | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44376 | -89.88739 | LA | Plaquemines |
| LL112P | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44482 | -89.89025 | LA | Plaquemines |
| LL112U | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44473 | -89.89018 | LA | Plaquemines |
| LL112W | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44479 | -89.89012 | LA | Plaquemines |
| LL1132 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.4447 | -89.88997 | LA | Plaquemines |
| LL1134 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44473 | -89.88992 | LA | Plaquemines |
| LL113A | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44463 | -89.8898 | LA | Plaquemines |
| LL113C | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44467 | -89.88976 | LA | Plaquemines |
| LL1188 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/9/2010 | 29.44466 | -89.88978 | LA | Plaquemines |
| LL1193 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/10/2010 | 29.44336 | -89.88682 | LA | Plaquemines |
| LL1197 | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/10/2010 | 29.44347 | -89.88702 | LA | Plaquemines |
| LL119B | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 12/10/2010 | 29.44351 | -89.88695 | LA | Plaquemines |
| LL0X6R | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.44481 | -89.89013 | LA | Plaquemines |
| LL0X6T | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.44481 | -89.89013 | LA | Plaquemines |
| LL0X6V | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.44481 | -89.89013 | LA | Plaquemines |
| LL0X6X | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.44481 | -89.89013 | LA | Plaquemines |
| LL0X70 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.44477 | -89.89014 | LA | Plaquemines |
| LL0X7J | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.44477 | -89.88998 | LA | Plaquemines |
| LL0X7M | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.44477 | -89.88998 | LA | Plaquemines |
| LL0X7N | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.44478 | -89.88992 | LA | Plaquemines |
| LL0X7Q | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.44478 | -89.88992 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0X7X | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.44467 | -89.88975 | LA | Plaquemines |
| LL0X87 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/24/2010 | 29.44459 | -89.88942 | LA | Plaquemines |
| LL0X8A | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/24/2010 | 29.44459 | -89.88942 | LA | Plaquemines |
| LL0X8D | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/24/2010 | 29.44457 | -89.8894 | LA | Plaquemines |
| LL0X8Q | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/24/2010 | 29.44461 | -89.88959 | LA | Plaquemines |
| LL0X8T | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/24/2010 | 29.44458 | -89.88961 | LA | Plaquemines |
| LL0YQJ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44421 | -89.88837 | LA | Plaquemines |
| LL0YQK | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44423 | -89.88844 | LA | Plaquemines |
| LL0YQL | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44404 | -89.88799 | LA | Plaquemines |
| LL0YQM | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44405 | -89.88797 | LA | Plaquemines |
| LL0YQN | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44446 | -89.88905 | LA | Plaquemines |
| LL0YQO | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44383 | -89.88754 | LA | Plaquemines |
| LL0YQP | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44446 | -89.88905 | LA | Plaquemines |
| LL0YQQ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44411 | -89.88819 | LA | Plaquemines |
| LL0YQR | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44396 | -89.88781 | LA | Plaquemines |
| LL0YQS | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.4445 | -89.88903 | LA | Plaquemines |
| LL0YQT | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44411 | -89.88815 | LA | Plaquemines |
| LL0YQU | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44386 | -89.88762 | LA | Plaquemines |
| LL0YQV | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44429 | -89.88857 | LA | Plaquemines |
| LL0YQW | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44429 | -89.88863 | LA | Plaquemines |
| LL0YQX | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44394 | -89.8878 | LA | Plaquemines |
| LL0YQY | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44375 | -89.88742 | LA | Plaquemines |
| LL0YR0 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/26/2010 | 29.44365 | -89.88721 | LA | Plaquemines |
| LL0YR1 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/26/2010 | 29.44362 | -89.88719 | LA | Plaquemines |
| LL0YZL | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44451 | -89.88941 | LA | Plaquemines |
| LL0YZM | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44456 | -89.88944 | LA | Plaquemines |
| LL0YZN | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44471 | -89.88995 | LA | Plaquemines |
| LL0YZO | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44471 | -89.88995 | LA | Plaquemines |
| LL0YZP | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44474 | -89.88998 | LA | Plaquemines |
| LL0YZQ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44353 | -89.88696 | LA | Plaquemines |
| LL0YZR | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.4435 | -89.88701 | LA | Plaquemines |
| LL0YZY | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44412 | -89.88821 | LA | Plaquemines |
| LL0YZZ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44397 | -89.88782 | LA | Plaquemines |
| LL0Z01 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44412 | -89.88824 | LA | Plaquemines |
| LL0Z03 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44398 | -89.88782 | LA | Plaquemines |
| LL0Z06 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44412 | -89.88824 | LA | Plaquemines |
| LL0Z07 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/8/2010 | 29.44444 | -89.88902 | LA | Plaquemines |
| LL0Z08 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44406 | -89.88799 | LA | Plaquemines |
| LL0Z09 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/8/2010 | 29.444435 | -89.88897 | LA | Plaquemines |
| LL0Z0A | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44409 | -89.88799 | LA | Plaquemines |
| LL0Z0B | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/8/2010 | 29.44438 | -89.8888 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0Z2N | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/8/2010 | 29.44439 | -89.88879 | LA | Plaquemines |
| LL0Z2O | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44453 | -89.88925 | LA | Plaquemines |
| LL0Z2P | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44453 | -89.88926 | LA | Plaquemines |
| LL0Z2Q | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44463 | -89.88976 | LA | Plaquemines |
| LL0Z2R | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44463 | -89.88976 | LA | Plaquemines |
| LL0Z2S | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44464 | -89.88974 | LA | Plaquemines |
| LL0Z2T | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44333 | -89.88682 | LA | Plaquemines |
| LL0Z2U | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44335 | -89.88683 | LA | Plaquemines |
| LL0Z2V | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44426 | -89.88858 | LA | Plaquemines |
| LL0Z2W | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44429 | -89.88856 | LA | Plaquemines |
| LL0Z2X | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44386 | -89.88762 | LA | Plaquemines |
| LL0Z2Y | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44384 | -89.88757 | LA | Plaquemines |
| LL0Z2Z | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44376 | -89.88739 | LA | Plaquemines |
| LL0Z30 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44379 | -89.88738 | LA | Plaquemines |
| LL0Z31 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44454 | -89.88959 | LA | Plaquemines |
| LL0Z32 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44461 | -89.8896 | LA | Plaquemines |
| LL0Z33 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44482 | -89.89013 | LA | Plaquemines |
| LL0Z34 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44482 | -89.89013 | LA | Plaquemines |
| LL0Z35 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44477 | -89.89016 | LA | Plaquemines |
| LL0Z36 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44421 | -89.88847 | LA | Plaquemines |
| LL0Z37 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44419 | -89.88844 | LA | Plaquemines |
| LL0Z38 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44365 | -89.88724 | LA | Plaquemines |
| LL0Z39 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44365 | -89.88718 | LA | Plaquemines |
| LL0Z8U | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.4435 | -89.88701 | LA | Plaquemines |
| LL0Z8V | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44456 | -89.88944 | LA | Plaquemines |
| LL0Z8X | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44471 | -89.88995 | LA | Plaquemines |
| LL0Z8Y | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44471 | -89.88995 | LA | Plaquemines |
| LL0Z8Z | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44474 | -89.88998 | LA | Plaquemines |
| LL0Z96 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44353 | -89.88696 | LA | Plaquemines |
| LL0ZEH | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44461 | -89.8896 | LA | Plaquemines |
| LL0ZEI | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44451 | -89.88941 | LA | Plaquemines |
| LL0ZER | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/8/2010 | 29.444435 | -89.88897 | LA | Plaquemines |
| LL0ZES | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/8/2010 | 29.44438 | -89.8888 | LA | Plaquemines |
| LL0ZET | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/8/2010 | 29.44439 | -89.88879 | LA | Plaquemines |
| LL0ZEU | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44453 | -89.88925 | LA | Plaquemines |
| LL0ZEV | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44453 | -89.88926 | LA | Plaquemines |
| LL0ZEW | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44463 | -89.88976 | LA | Plaquemines |
| LL0ZEX | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44463 | -89.88976 | LA | Plaquemines |
| LL0ZEY | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44464 | -89.88974 | LA | Plaquemines |
| LL0ZF4 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44409 | -89.88799 | LA | Plaquemines |
| LL0ZF5 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44397 | -89.88782 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0ZF6 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44398 | -89.88782 | LA | Plaquemines |
| LL0ZF7 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/8/2010 | 29.44444 | -89.88902 | LA | Plaquemines |
| LL0ZF8 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44365 | -89.88718 | LA | Plaquemines |
| LL0ZF9 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44482 | -89.89013 | LA | Plaquemines |
| LL0ZFA | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44333 | -89.88682 | LA | Plaquemines |
| LL0ZFB | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44426 | -89.88858 | LA | Plaquemines |
| LL0ZFC | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44429 | -89.88856 | LA | Plaquemines |
| LL0ZFD | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44482 | -89.89013 | LA | Plaquemines |
| LL0ZFE | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44412 | -89.88821 | LA | Plaquemines |
| LL0ZFF | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44412 | -89.88824 | LA | Plaquemines |
| LL0ZFG | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44412 | -89.88824 | LA | Plaquemines |
| LL0ZFH | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44406 | -89.88799 | LA | Plaquemines |
| LL0ZFI | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44365 | -89.88724 | LA | Plaquemines |
| LL0ZFJ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44454 | -89.88959 | LA | Plaquemines |
| LL0ZFK | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44421 | -89.88847 | LA | Plaquemines |
| LL0ZHL | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44384 | -89.88757 | LA | Plaquemines |
| LL0ZHM | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44379 | -89.88738 | LA | Plaquemines |
| LL0ZHN | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44376 | -89.88739 | LA | Plaquemines |
| LL0ZHO | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44419 | -89.88844 | LA | Plaquemines |
| LL0ZHP | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44477 | -89.89016 | LA | Plaquemines |
| LL0ZHQ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44386 | -89.88762 | LA | Plaquemines |
| LL0ZHR | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44335 | -89.88683 | LA | Plaquemines |
| LL11GF | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44409 | -89.88799 | LA | Plaquemines |
| LL11GH | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44453 | -89.88926 | LA | Plaquemines |
| LL11GJ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/8/2010 | 29.44438 | -89.8888 | LA | Plaquemines |
| LL11GK | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44464 | -89.88974 | LA | Plaquemines |
| LL11GL | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/8/2010 | 29.44438 | -89.8888 | LA | Plaquemines |
| LL11GM | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44406 | -89.88799 | LA | Plaquemines |
| LL11GN | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44335 | -89.88683 | LA | Plaquemines |
| LL11GT | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44463 | -89.88976 | LA | Plaquemines |
| LL11GU | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44398 | -89.88782 | LA | Plaquemines |
| LL11GX | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44397 | -89.88782 | LA | Plaquemines |
| LL11GY | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44333 | -89.88682 | LA | Plaquemines |
| LL11H1 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44412 | -89.88824 | LA | Plaquemines |
| LL11H5 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44463 | -89.88976 | LA | Plaquemines |
| LL11HC | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44412 | -89.88824 | LA | Plaquemines |
| LL11HE | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44412 | -89.88821 | LA | Plaquemines |
| LL11HF | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44453 | -89.88925 | LA | Plaquemines |
| LL11HJ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/8/2010 | 29.44439 | -89.88879 | LA | Plaquemines |
| LL11HL | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/8/2010 | 29.444435 | -89.88897 | LA | Plaquemines |
| LL11I7 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44384 | -89.88757 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|----------------|
| LL11I8 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44471 | -89.88995 | LA | Plaquemines |
| LL11KU | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.44477 | -89.89014 | LA | Plaquemines |
| LL11KV | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/24/2010 | 29.44458 | -89.88961 | LA | Plaquemines |
| LL11KY | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44378 | -89.88736 | LA | Plaquemines |
| LL11KZ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.4445 | -89.88903 | LA | Plaquemines |
| LL11L0 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44421 | -89.88837 | LA | Plaquemines |
| LL11L2 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/24/2010 | 29.44457 | -89.8894 | LA | Plaquemines |
| LL11L3 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.44478 | -89.88992 | LA | Plaquemines |
| LL11L4 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44396 | -89.88781 | LA | Plaquemines |
| LL11L5 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/24/2010 | 29.44459 | -89.88942 | LA | Plaquemines |
| LL11L9 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44383 | -89.88754 | LA | Plaquemines |
| LL11LA | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/24/2010 | 29.44461 | -89.88959 | LA | Plaquemines |
| LL11LB | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.44477 | -89.88998 | LA | Plaquemines |
| LL11LC | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44446 | -89.88905 | LA | Plaquemines |
| LL11LE | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44429 | -89.88863 | LA | Plaquemines |
| LL11LF | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.44481 | -89.89013 | LA | Plaquemines |
| LL11LG | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44446 | -89.88905 | LA | Plaquemines |
| LL11LH | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44386 | -89.88762 | LA | Plaquemines |
| LL11LI | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44429 | -89.88857 | LA | Plaquemines |
| LL11LJ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/26/2010 | 29.44365 | -89.88721 | LA | Plaquemines |
| LL11LN | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44404 | -89.88799 | LA | Plaquemines |
| LL11LO | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44405 | -89.88797 | LA | Plaquemines |
| LL11LQ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/24/2010 | 29.44459 | -89.88942 | LA | Plaquemines |
| LL11LS | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44378 | -89.88736 | LA | Plaquemines |
| LL11LT | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44394 | -89.8878 | LA | Plaquemines |
| LL11LU | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44411 | -89.88815 | LA | Plaquemines |
| LL11LX | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44375 | -89.88742 | LA | Plaquemines |
| LL11M0 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.44467 | -89.88975 | LA | Plaquemines |
| LL11M2 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.44481 | -89.89013 | LA | Plaquemines |
| LL11M6 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/8/2010 | 29.44444 | -89.88902 | LA | Plaquemines |
| LL11MD | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/25/2010 | 29.44423 | -89.88844 | LA | Plaquemines |
| LL11MI | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44454 | -89.88959 | LA | Plaquemines |
| LL11MK | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44482 | -89.89013 | LA | Plaquemines |
| LL11ML | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44376 | -89.88739 | LA | Plaquemines |
| LL11MN | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44421 | -89.88847 | LA | Plaquemines |
| LL11MO | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44474 | -89.88998 | LA | Plaquemines |
| LL11MP | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44451 | -89.88941 | LA | Plaquemines |
| LL11MS | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44426 | -89.88858 | LA | Plaquemines |
| LL11MT | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44429 | -89.88856 | LA | Plaquemines |
| LL11MV | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44477 | -89.89016 | LA | Plaquemines |
| LL11MX | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44482 | -89.89013 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL11MY | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44379 | -89.88738 | LA | Plaquemines |
| LL11MZ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44461 | -89.8896 | LA | Plaquemines |
| LL11N0 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44353 | -89.88696 | LA | Plaquemines |
| LL11N4 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44386 | -89.88762 | LA | Plaquemines |
| LL11N8 | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.4435 | -89.88701 | LA | Plaquemines |
| LL11NG | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44471 | -89.88995 | LA | Plaquemines |
| LL11NI | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | 29.44456 | -89.88944 | LA | Plaquemines |
| LL11NJ | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | 29.44419 | -89.88844 | LA | Plaquemines |
| LL146C | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.4447 | -89.88976 | LA | Plaquemines |
| LL146K | 40 Milliliter Glass Clear | WB - Weathered oil, Beached | 10/23/2010 | 29.44477 | -89.89014 | LA | Plaquemines |
| LL1114 | 8 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44489 | -89.89075 | LA | Plaquemines |
| LL1115 | 8 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44493 | -89.89072 | LA | Plaquemines |
| LL1116 | 8 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.44484 | -89.89061 | LA | Plaquemines |
| LL1117 | 8 Ounce Glass Clear | WB - Weathered oil, Beached | 12/2/2010 | 29.4449 | -89.89062 | LA | Plaquemines |
| BA0DXI | Core | WB - Weathered oil, Beached | 6/10/2011 | 29.46032 | -89.92023 | LA | Plaquemines |
| BA0DXL | Core | WB - Weathered oil, Beached | 6/10/2011 | 29.46032 | -89.92023 | LA | Plaquemines |
| LL10RD | 125 Milliliter Glass | WF - Weathered oil, Floating | 10/25/2010 | 28.96427 | -89.48487 | Not Determined | Not Determined |
| BA0099 | 16 Ounce Glass | WF - Weathered oil, Floating | 8/25/2010 | 29.10676 | -89.06136 | LA | Plaquemines |
| WF0GM2 | 4 Milliliter Glass | WF - Weathered oil, Floating | 7/28/2010 | 29.14313 | -89.60155 | Not Determined | Not Determined |
| WF0GMO | 4 Milliliter Glass | WF - Weathered oil, Floating | 7/22/2010 | 29.092565 | -90.121835 | Not Determined | Not Determined |
| WF0GMP | 4 Milliliter Glass | WF - Weathered oil, Floating | 7/21/2010 | 28.98804 | -89.12505 | LA | Plaquemines |
| WF0GNG | 4 Milliliter Glass | WF - Weathered oil, Floating | 7/28/2010 | 29.14313 | -89.60155 | Not Determined | Not Determined |
| WF0GNL | 4 Milliliter Glass | WF - Weathered oil, Floating | 7/20/2010 | 28.9483 | -89.2868 | Not Determined | Not Determined |
| WF0GLV | 4 Milliliter Glass | WF - Weathered oil, Floating | 7/22/2010 | 29.092565 | -90.121835 | Not Determined | Not Determined |
| WF0GM7 | 4 Milliliter Glass | WF - Weathered oil, Floating | 7/21/2010 | 28.98804 | -89.12505 | LA | Plaquemines |
| WF0GMY | 4 Milliliter Glass | WF - Weathered oil, Floating | 7/21/2010 | 28.98804 | -89.12505 | LA | Plaquemines |
| WF0GNK | 4 Milliliter Glass | WF - Weathered oil, Floating | 7/22/2010 | 29.092565 | -90.121835 | Not Determined | Not Determined |
| WF0GOE | 4 Milliliter Glass | WF - Weathered oil, Floating | 7/20/2010 | 28.9483 | -89.2868 | Not Determined | Not Determined |
| WF0GQQ | 4 Milliliter Glass | WF - Weathered oil, Floating | 7/10/2010 | 28.8504 | -89.5083 | Not Determined | Not Determined |
| BA00YK | 4 Ounce Glass | WF - Weathered oil, Floating | 8/3/2010 | 29.43443 | -89.21515 | Not Determined | Not Determined |
| BA02GS | 4 Ounce Glass | WF - Weathered oil, Floating | 7/11/2010 | 29.16929 | -90.94311 | LA | Terrebonne |
| BA02H9 | 4 Ounce Glass | WF - Weathered oil, Floating | 8/10/2010 | 29.2577 | -89.95211 | LA | Jefferson |
| BA02IR | 4 Ounce Glass | WF - Weathered oil, Floating | 7/18/2010 | 29.1282805 | -89.361114 | LA | Plaquemines |
| BA02KA | 4 Ounce Glass | WF - Weathered oil, Floating | 7/28/2010 | 29.48356 | -90.0116 | LA | Jefferson |
| BA02PA | 4 Ounce Glass | WF - Weathered oil, Floating | 7/3/2010 | 29.03657 | -90.8051 | LA | Terrebonne |
| BA00YQ | 4 Ounce Glass | WF - Weathered oil, Floating | 7/22/2010 | 29.03323 | -89.15956 | LA | Plaquemines |
| BA02IA | 4 Ounce Glass | WF - Weathered oil, Floating | 7/28/2010 | 29.14313 | -89.60155 | Not Determined | Not Determined |
| BA02J0 | 4 Ounce Glass | WF - Weathered oil, Floating | 7/15/2010 | 29.44962 | -89.78857 | LA | Plaquemines |
| BA02JV | 4 Ounce Glass | WF - Weathered oil, Floating | 7/21/2010 | 28.98804 | -89.12505 | LA | Plaquemines |
| BA02U6 | 4 Ounce Glass | WF - Weathered oil, Floating | 8/2/2010 | 29.36981 | -89.83486 | LA | Plaquemines |
| BA02UW | 4 Ounce Glass | WF - Weathered oil, Floating | 7/29/2010 | 28.86459 | -90.22786 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA00Y5 | 4 Ounce Glass | WF - Weathered oil, Floating | 7/11/2010 | 29.26289 | -91.29729 | LA | Terrebonne |
| BA02P5 | 4 Ounce Glass | WF - Weathered oil, Floating | 7/6/2010 | 29.13852 | -90.58922 | Not Determined | Not Determined |
| BA03HF | 4 Ounce Glass | WF - Weathered oil, Floating | 7/14/2010 | 28.9742 | -88.9123 | Not Determined | Not Determined |
| BA00PI | 4 Ounce Glass | WF - Weathered oil, Floating | 7/20/2010 | 28.9483 | -89.2868 | Not Determined | Not Determined |
| BA02JR | 4 Ounce Glass | WF - Weathered oil, Floating | 7/22/2010 | 29.092565 | -90.121835 | Not Determined | Not Determined |
| BA02KS | 4 Ounce Glass | WF - Weathered oil, Floating | 7/10/2010 | 28.8504 | -89.5083 | Not Determined | Not Determined |
| BA02L1 | 4 Ounce Glass | WF - Weathered oil, Floating | 7/9/2010 | 29.09241 | -90.74662 | Not Determined | Not Determined |
| BA02L2 | 4 Ounce Glass | WF - Weathered oil, Floating | 7/9/2010 | 29.08333 | -90.05 | Not Determined | Not Determined |
| BA02PH | 4 Ounce Glass | WF - Weathered oil, Floating | 7/4/2010 | 28.95501 | -89.98816 | Not Determined | Not Determined |
| BA02TI | 4 Ounce Glass | WF - Weathered oil, Floating | 7/27/2010 | 28.999165 | -90.18739 | Not Determined | Not Determined |
| TA01Z7 | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/15/2010 | 29.44962 | -89.78857 | LA | Plaquemines |
| TA0286 | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 8/10/2010 | 29.2577 | -89.95211 | LA | Jefferson |
| TA02LA | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/18/2010 | 29.1282805 | -89.361114 | LA | Plaquemines |
| TA02MB | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/15/2010 | 29.44962 | -89.78857 | LA | Plaquemines |
| TA038X | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/18/2010 | 29.1282805 | -89.361114 | LA | Plaquemines |
| TA01SC | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/11/2010 | 29.16929 | -90.94311 | LA | Terrebonne |
| TA01WW | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/22/2010 | 29.03323 | -89.15956 | LA | Plaquemines |
| TA022D | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/20/2010 | 28.9483 | -89.2868 | Not Determined | Not Determined |
| TA023S | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/3/2010 | 29.03657 | -90.8051 | LA | Terrebonne |
| TA02FQ | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 8/4/2010 | 29.03323 | -89.15956 | LA | Plaquemines |
| TA02LG | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/6/2010 | 29.13852 | -90.58922 | Not Determined | Not Determined |
| TA02SK | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 10/25/2010 | 28.96427 | -89.48487 | Not Determined | Not Determined |
| TA02WO | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/29/2010 | 28.86459 | -90.22786 | Not Determined | Not Determined |
| TA02X7 | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 8/3/2010 | 29.43443 | -89.21515 | Not Determined | Not Determined |
| TA034E | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/28/2010 | 29.14313 | -89.60155 | Not Determined | Not Determined |
| TA036A | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 8/3/2010 | 29.43443 | -89.21515 | Not Determined | Not Determined |
| TA03CC | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/3/2010 | 29.03657 | -90.8051 | LA | Terrebonne |
| TA024B | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/11/2010 | 29.16929 | -90.94311 | LA | Terrebonne |
| TA024R | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/21/2010 | 28.98804 | -89.12505 | LA | Plaquemines |
| TA02ED | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/6/2010 | 29.13852 | -90.58922 | Not Determined | Not Determined |
| TA02WW | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/21/2010 | 28.98804 | -89.12505 | LA | Plaquemines |
| TA02XN | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/10/2010 | 28.8504 | -89.5083 | Not Determined | Not Determined |
| TA034T | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/21/2010 | 28.9483 | -89.2868 | Not Determined | Not Determined |
| TA0396 | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/29/2010 | 28.86459 | -90.22786 | Not Determined | Not Determined |
| TA03AK | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/9/2010 | 29.09241 | -90.74662 | Not Determined | Not Determined |
| TA0208 | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/9/2010 | 29.09241 | -90.74662 | Not Determined | Not Determined |
| TA020D | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/28/2010 | 29.14313 | -89.60155 | Not Determined | Not Determined |
| TA0301 | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/14/2010 | 28.9742 | -88.9123 | Not Determined | Not Determined |
| TA01RD | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/10/2010 | 28.8504 | -89.5083 | Not Determined | Not Determined |
| TA020M | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/14/2010 | 28.9742 | -88.9123 | Not Determined | Not Determined |
| TA02YK | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/9/2010 | 29.08333 | -90.05 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TA01QO | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/11/2010 | 29.26289 | -91.29729 | LA | Terrebonne |
| TA02P2 | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/27/2010 | 28.999165 | -90.18739 | Not Determined | Not Determined |
| TA02T4 | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/22/2010 | 29.092565 | -90.121835 | Not Determined | Not Determined |
| TA031T | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/11/2010 | 29.26289 | -91.29729 | LA | Terrebonne |
| TA034C | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/27/2010 | 28.999165 | -90.18739 | Not Determined | Not Determined |
| TA035T | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/4/2010 | 28.95501 | -89.98816 | Not Determined | Not Determined |
| TA039A | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/8/2010 | 29.13242 | -90.66891 | LA | Terrebonne |
| LL0YOH | 40 Milliliter Glass Clear | WF - Weathered oil, Floating | 10/25/2010 | 28.96427 | -89.48487 | Not Determined | Not Determined |
| LL0ZSG | 40 Milliliter Glass Clear | WF - Weathered oil, Floating | 10/25/2010 | 28.96427 | -89.48487 | Not Determined | Not Determined |
| CC00HB | 1 Liter Glass Amber | WO - Weathered oil | 5/18/2010 | 28.98956 | -89.14902 | LA | Plaquemines |
| CC00HC | 1 Liter Glass Amber | WO - Weathered oil | 5/18/2010 | 28.98956 | -89.14902 | LA | Plaquemines |
| TA04G5 | 2 Milliliter Glass | WO - Weathered oil | 9/3/2011 | 29.14027 | -90.26661 | LA | Lafourche |
| TA04G3 | 2 Milliliter Glass | WO - Weathered oil | 9/8/2011 | 29.107 | -89.06327 | LA | Plaquemines |
| WF08UW | 4 Milliliter Glass | WO - Weathered oil | 5/27/2010 | 29.30597 | -89.88558 | LA | Plaquemines |
| WF08UZ | 4 Milliliter Glass | WO - Weathered oil | 5/27/2010 | 29.30639 | -89.88686 | LA | Plaquemines |
| WF08WF | 4 Milliliter Glass | WO - Weathered oil | 6/1/2010 | 29.031015 | -89.57983 | Not Determined | Not Determined |
| WF0GR6 | 4 Milliliter Glass | WO - Weathered oil | 6/1/2010 | 29.031015 | -89.57983 | Not Determined | Not Determined |
| WF08UO | 4 Milliliter Glass | WO - Weathered oil | 5/27/2010 | 29.30639 | -89.88686 | LA | Plaquemines |
| WF08UP | 4 Milliliter Glass | WO - Weathered oil | 6/1/2010 | 29.031015 | -89.57983 | Not Determined | Not Determined |
| WF08UV | 4 Milliliter Glass | WO - Weathered oil | 5/27/2010 | 29.30597 | -89.88558 | LA | Plaquemines |
| WF08WG | 4 Milliliter Glass | WO - Weathered oil | 6/1/2010 | 29.031015 | -89.57983 | Not Determined | Not Determined |
| WF0GQB | 4 Milliliter Glass | WO - Weathered oil | 6/6/2010 | 29.2843 | -89.97112 | LA | Jefferson |
| TD0BFI | 4 Milliliter Glass Amber | WO - Weathered oil | | 29.133 | -90.1413 | LA | Lafourche |
| TD0BFP | 4 Milliliter Glass Amber | WO - Weathered oil | | 29.1624 | -90.09637 | LA | Lafourche |
| RI0000 | 4 Ounce Glass | WO - Weathered oil | 5/9/2010 | 28.57244 | -90.19134 | Not Determined | Not Determined |
| TD06XX | 4 Ounce Glass | WO - Weathered oil | 7/7/2010 | 30.38333 | -89.01956 | MS | Harrison |
| BA008M | 4 Ounce Glass | WO - Weathered oil | 6/13/2010 | 29.24833 | -89.59844 | LA | Plaquemines |
| BA02OE | 4 Ounce Glass | WO - Weathered oil | 5/19/2010 | 28.996133 | -88.81775 | Not Determined | Not Determined |
| BA02QA | 4 Ounce Glass | WO - Weathered oil | 6/30/2010 | 29.1701 | -90.6371 | LA | Terrebonne |
| TD06XW | 4 Ounce Glass | WO - Weathered oil | 7/7/2010 | 30.3875 | -88.99947 | MS | Harrison |
| TD06XY | 4 Ounce Glass | WO - Weathered oil | 7/8/2010 | 30.39285 | -88.87767 | MS | Harrison |
| TD08GP | 4 Ounce Glass | WO - Weathered oil | 6/17/2010 | 29.1624 | -90.09637 | LA | Lafourche |
| BA00BW | 4 Ounce Glass | WO - Weathered oil | 2/22/2011 | 30.5768 | -88.08494 | Not Determined | Not Determined |
| BA00GF | 4 Ounce Glass | WO - Weathered oil | 6/14/2010 | 29.3015025 | -89.7122375 | LA | Plaquemines |
| BA00KA | 4 Ounce Glass | WO - Weathered oil | 5/20/2010 | 29.286817 | -88.988667 | Not Determined | Not Determined |
| BA00Y0 | 4 Ounce Glass | WO - Weathered oil | 7/10/2010 | 29.84952 | -89.27424 | LA | St. Bernard |
| BA02OO | 4 Ounce Glass | WO - Weathered oil | 5/22/2010 | 29.5702 | -92.1954166 | LA | Vermilion |
| TD06XZ | 4 Ounce Glass | WO - Weathered oil | 7/8/2010 | 30.389 | -88.88516 | MS | Harrison |
| TD06Y2 | 4 Ounce Glass | WO - Weathered oil | 7/12/2010 | 29.57515 | -89.56931 | LA | Plaquemines |
| TD08H3 | 4 Ounce Glass | WO - Weathered oil | 6/16/2010 | 29.1398 | -90.13065 | LA | Lafourche |
| BA008R | 4 Ounce Glass | WO - Weathered oil | 6/7/2010 | 29.269915 | -89.720085 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA008Y | 4 Ounce Glass | WO - Weathered oil | 6/16/2010 | 29.06448 | -90.3305 | LA | Lafourche |
| BA00JL | 4 Ounce Glass | WO - Weathered oil | 12/14/2010 | 28.91365 | -88.7469 | Not Determined | Not Determined |
| BA00K5 | 4 Ounce Glass | WO - Weathered oil | 5/20/2010 | 29.252 | -89.0226 | Not Determined | Not Determined |
| BA02M1 | 4 Ounce Glass | WO - Weathered oil | 5/27/2010 | 29.3063 | -89.87701 | LA | Plaquemines |
| BA02M5 | 4 Ounce Glass | WO - Weathered oil | 6/1/2010 | 29.19926 | -90.04098 | LA | Jefferson |
| BA008O | 4 Ounce Glass | WO - Weathered oil | 6/7/2010 | 29.14713333 | -89.81209 | Not Determined | Not Determined |
| BA00K3 | 4 Ounce Glass | WO - Weathered oil | 5/28/2010 | 29.15666 | -90.2713 | LA | Lafourche |
| BA00K4 | 4 Ounce Glass | WO - Weathered oil | 5/28/2010 | 29.15908 | -90.27683 | LA | Lafourche |
| BA00K7 | 4 Ounce Glass | WO - Weathered oil | 5/28/2010 | 29.13993 | -90.25987 | LA | Lafourche |
| BA00K8 | 4 Ounce Glass | WO - Weathered oil | 5/23/2010 | 28.827933 | -89.05075 | Not Determined | Not Determined |
| BA00KB | 4 Ounce Glass | WO - Weathered oil | 5/25/2010 | 29.61195 | -88.91665 | Not Determined | Not Determined |
| BA00KC | 4 Ounce Glass | WO - Weathered oil | 5/28/2010 | 29.14055 | -90.26947 | LA | Lafourche |
| BA00KD | 4 Ounce Glass | WO - Weathered oil | 5/23/2010 | 28.750417 | -89.13045 | Not Determined | Not Determined |
| BA00KG | 4 Ounce Glass | WO - Weathered oil | 5/25/2010 | 29.69866 | -88.817 | Not Determined | Not Determined |
| BA00KK | 4 Ounce Glass | WO - Weathered oil | 5/25/2010 | 29.57948 | -88.67708 | Not Determined | Not Determined |
| BA00KS | 4 Ounce Glass | WO - Weathered oil | 5/25/2010 | 29.21078 | -88.80298 | Not Determined | Not Determined |
| BA00QC | 4 Ounce Glass | WO - Weathered oil | 6/20/2010 | 29.31643 | -89.81322 | LA | Plaquemines |
| BA01VS | 4 Ounce Glass | WO - Weathered oil | 5/26/2010 | 29.08378 | -90.10271 | Not Determined | Not Determined |
| BA02IH | 4 Ounce Glass | WO - Weathered oil | 7/20/2010 | 29.73864 | -93.03897 | LA | Cameron |
| BA02LZ | 4 Ounce Glass | WO - Weathered oil | 5/27/2010 | 29.30597 | -89.88558 | LA | Plaquemines |
| BA02M0 | 4 Ounce Glass | WO - Weathered oil | 5/27/2010 | 29.30639 | -89.88686 | LA | Plaquemines |
| BA02M7 | 4 Ounce Glass | WO - Weathered oil | 6/1/2010 | 29.031015 | -89.57983 | Not Determined | Not Determined |
| BA02OF | 4 Ounce Glass | WO - Weathered oil | 5/18/2010 | 29.4979185 | -88.9195 | Not Determined | Not Determined |
| BA02OG | 4 Ounce Glass | WO - Weathered oil | 5/18/2010 | 29.090633 | -87.945683 | Not Determined | Not Determined |
| BA02OP | 4 Ounce Glass | WO - Weathered oil | 5/22/2010 | 29.5695 | -92.1954166 | LA | Vermilion |
| BA02OQ | 4 Ounce Glass | WO - Weathered oil | 5/22/2010 | 29.5876 | -92.111167 | LA | Vermilion |
| BA02OV | 4 Ounce Glass | WO - Weathered oil | 5/27/2010 | 28.905005 | -89.626005 | Not Determined | Not Determined |
| BA02P1 | 4 Ounce Glass | WO - Weathered oil | 6/29/2010 | 29.18985 | -90.58673 | Not Determined | Not Determined |
| BA02P4 | 4 Ounce Glass | WO - Weathered oil | 5/23/2010 | 29.30233 | -91.52614 | LA | Iberia |
| BA02US | 4 Ounce Glass | WO - Weathered oil | 5/27/2010 | 29.30638 | -89.88557 | LA | Plaquemines |
| BA02VN | 4 Ounce Glass | WO - Weathered oil | 6/26/2010 | 28.90914 | -89.756245 | Not Determined | Not Determined |
| BA02VO | 4 Ounce Glass | WO - Weathered oil | 6/26/2010 | 28.96690333 | -89.7911 | Not Determined | Not Determined |
| BA02VP | 4 Ounce Glass | WO - Weathered oil | 6/26/2010 | 28.990305 | -89.8949 | Not Determined | Not Determined |
| TD06YA | 4 Ounce Glass | WO - Weathered oil | 7/12/2010 | 29.65617 | -89.44064 | LA | St. Bernard |
| TD08H2 | 4 Ounce Glass | WO - Weathered oil | 6/16/2010 | 29.133 | -90.1413 | LA | Lafourche |
| TA023I | 4 Ounce Glass Clear | WO - Weathered oil | 5/27/2010 | 29.30331 | -89.71976 | LA | Plaquemines |
| TA02XU | 4 Ounce Glass Clear | WO - Weathered oil | 6/5/2010 | 29.12539 | -90.34021 | LA | Lafourche |
| TA03CO | 4 Ounce Glass Clear | WO - Weathered oil | 6/30/2010 | 29.1701 | -90.6371 | LA | Terrebonne |
| TA020L | 4 Ounce Glass Clear | WO - Weathered oil | 6/13/2010 | 29.24833 | -89.59844 | LA | Plaquemines |
| TA02UT | 4 Ounce Glass Clear | WO - Weathered oil | 6/14/2010 | 29.3015025 | -89.7122375 | LA | Plaquemines |
| TA02E0 | 4 Ounce Glass Clear | WO - Weathered oil | 6/14/2010 | 29.3015025 | -89.7122375 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA02F1 | 4 Ounce Glass Clear | WO - Weathered oil | 6/20/2010 | 29.31643 | -89.81322 | LA | Plaquemines |
| TA02ZE | 4 Ounce Glass Clear | WO - Weathered oil | 5/28/2010 | 29.13993 | -90.25987 | LA | Lafourche |
| TA033U | 4 Ounce Glass Clear | WO - Weathered oil | 6/20/2010 | 29.31643 | -89.81322 | LA | Plaquemines |
| TA021Q | 4 Ounce Glass Clear | WO - Weathered oil | 6/16/2010 | 29.06448 | -90.3305 | LA | Lafourche |
| TA021W | 4 Ounce Glass Clear | WO - Weathered oil | 5/27/2010 | 29.30639 | -89.88686 | LA | Plaquemines |
| TA027W | 4 Ounce Glass Clear | WO - Weathered oil | 5/27/2010 | 29.30597 | -89.88558 | LA | Plaquemines |
| TA02CI | 4 Ounce Glass Clear | WO - Weathered oil | 6/26/2010 | 28.990305 | -89.8949 | Not Determined | Not Determined |
| TA02DY | 4 Ounce Glass Clear | WO - Weathered oil | 6/16/2010 | 29.06448 | -90.3305 | LA | Lafourche |
| TA02L9 | 4 Ounce Glass Clear | WO - Weathered oil | 7/20/2010 | 29.73864 | -93.03897 | LA | Cameron |
| TA02MU | 4 Ounce Glass Clear | WO - Weathered oil | 6/16/2010 | 29.06448 | -90.3305 | LA | Lafourche |
| TA02ZG | 4 Ounce Glass Clear | WO - Weathered oil | 5/28/2010 | 29.14055 | -90.26947 | LA | Lafourche |
| TA0316 | 4 Ounce Glass Clear | WO - Weathered oil | 6/29/2010 | 29.18985 | -90.58673 | Not Determined | Not Determined |
| TA0317 | 4 Ounce Glass Clear | WO - Weathered oil | 6/16/2010 | 29.06448 | -90.3305 | LA | Lafourche |
| TA028B | 4 Ounce Glass Clear | WO - Weathered oil | 6/26/2010 | 28.96690333 | -89.7911 | Not Determined | Not Determined |
| TA02SQ | 4 Ounce Glass Clear | WO - Weathered oil | 7/20/2010 | 29.73864 | -93.03897 | LA | Cameron |
| TA028P | 4 Ounce Glass Clear | WO - Weathered oil | 6/26/2010 | 28.90914 | -89.756245 | Not Determined | Not Determined |
| TA02MK | 4 Ounce Glass Clear | WO - Weathered oil | 6/29/2010 | 29.18985 | -90.58673 | Not Determined | Not Determined |
| TA02NR | 4 Ounce Glass Clear | WO - Weathered oil | 6/13/2010 | 29.24833 | -89.59844 | LA | Plaquemines |
| TA031S | 4 Ounce Glass Clear | WO - Weathered oil | 7/4/2010 | 28.907 | -89.98766 | Not Determined | Not Determined |
| TA04G6 | 40 Milliliter Glass | WO - Weathered oil | 9/3/2011 | 29.14027 | -90.26661 | LA | Lafourche |
| TA04G7 | 40 Milliliter Glass | WO - Weathered oil | 9/3/2011 | 29.74155 | -89.5049 | LA | St. Bernard |
| TA04FQ | 40 Milliliter Glass | WO - Weathered oil | 6/26/2010 | 29.98505 | -88.92847 | Not Determined | Not Determined |
| TA04FX | 40 Milliliter Glass | WO - Weathered oil | 7/13/2011 | 29.55969 | -92.01132 | LA | Iberia |
| TA04FY | 40 Milliliter Glass | WO - Weathered oil | 7/11/2011 | 29.16929 | -90.94311 | LA | Terrebonne |
| TA04G0 | 40 Milliliter Glass | WO - Weathered oil | 7/8/2011 | 29.13242 | -90.66891 | LA | Terrebonne |
| TA04G1 | 40 Milliliter Glass | WO - Weathered oil | 6/29/2010 | 29.18985 | -90.58673 | Not Determined | Not Determined |
| CC00HO | 40 Milliliter Glass Clear | WO - Weathered oil | 5/18/2010 | 28.98956 | -89.14902 | LA | Plaquemines |
| TA04FW | 5 Milliliter Glass Clear | WO - Weathered oil | 8/14/2011 | 29.19703 | -89.2438 | LA | Plaquemines |
| TA04G2 | 5 Milliliter Glass Clear | WO - Weathered oil | 9/10/2012 | 29.8496 | -89.34602 | LA | St. Bernard |
| TA04G4 | 5 Milliliter Glass Clear | WO - Weathered oil | 9/4/2011 | 29.01903 | -89.13987 | LA | Plaquemines |
| SV003T | 6 Ounce Glass Amber | WO - Weathered oil | 7/19/2010 | 28.97096 | -88.7755 | Not Determined | Not Determined |
| LS0LHU | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 6/30/2011 | 29.52579 | -92.01912 | Not Determined | Not Determined |
| LS0LI8 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/25/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS0LGG | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS0LIQ | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 6/30/2011 | 29.04176 | -90.37192 | Not Determined | Not Determined |
| LS0M2Y | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/1/2011 | 29.24777 | -92.05848 | Not Determined | Not Determined |
| LS0LIH | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/25/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS0LGH | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS0LGX | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/14/2011 | 30.2098 | -89.4019 | Not Determined | Not Determined |
| LS0LIE | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/25/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS0LJ3 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 6/29/2011 | 29.28386 | -89.75038 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0LJN | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/14/2011 | 30.2098 | -89.4019 | Not Determined | Not Determined |
| LS0LK1 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 8/16/2011 | 29.47052 | -91.77625 | LA | Iberia |
| LS0M33 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 6/30/2011 | 30.03209 | -89.69703 | Not Determined | Not Determined |
| LS0LGT | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/1/2011 | 29.47024 | -92.42781 | Not Determined | Not Determined |
| LS0LGZ | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/25/2011 | 29.71039 | -91.91346 | Not Determined | Not Determined |
| LS0LH0 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/14/2011 | 30.2098 | -89.4019 | Not Determined | Not Determined |
| LS0LHB | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/14/2011 | 30.2098 | -89.4019 | Not Determined | Not Determined |
| LS0LIV | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 6/29/2011 | 29.08304 | -90.40848 | Not Determined | Not Determined |
| LS0LJU | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 8/16/2011 | 29.47052 | -91.77625 | LA | Iberia |
| LS0LJX | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 8/15/2011 | 29.55731 | -91.69853 | LA | Iberia |
| LS0LIS | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 6/29/2011 | 28.97949 | -89.32302 | Not Determined | Not Determined |
| LS0LIT | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/7/2011 | 29.27656 | -90.43825 | Not Determined | Not Determined |
| LS0LIX | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 6/29/2011 | 29.08304 | -90.40848 | Not Determined | Not Determined |
| LS0LJO | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/14/2011 | 30.2098 | -89.4019 | Not Determined | Not Determined |
| LS0LJR | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/14/2011 | 30.2098 | -89.4019 | Not Determined | Not Determined |
| LS0M34 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/2/2011 | 29.13857 | -90.64578 | LA | Terrebonne |
| LS0LGC | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/7/2011 | 29.27656 | -90.43825 | Not Determined | Not Determined |
| LS0LGF | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/7/2011 | 29.09289 | -90.54585 | LA | Terrebonne |
| LS0LGK | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 6/30/2011 | 30.03209 | -89.69703 | Not Determined | Not Determined |
| LS0LGM | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LS0LGY | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/14/2011 | 30.2098 | -89.4019 | Not Determined | Not Determined |
| LS0LH1 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/14/2011 | 30.2098 | -89.4019 | Not Determined | Not Determined |
| LS0LH6 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/1/2011 | 30.15153 | -89.519 | Not Determined | Not Determined |
| LS0LH8 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/12/2011 | 29.92407 | -89.20609 | Not Determined | Not Determined |
| LS0LHC | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/14/2011 | 30.2098 | -89.4019 | Not Determined | Not Determined |
| LS0LI1 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/6/2011 | 29.27152 | -90.55473 | LA | Terrebonne |
| LS0LI4 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 6/29/2011 | 29.16284 | -90.05778 | Not Determined | Not Determined |
| LS0LI5 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 6/29/2011 | 29.28386 | -89.75038 | Not Determined | Not Determined |
| LS0LI7 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/1/2011 | 29.27638 | -90.43798 | Not Determined | Not Determined |
| LS0LIZ | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/7/2011 | 29.0929 | -90.54382 | LA | Terrebonne |
| LS0LJ8 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 6/29/2011 | 29.08304 | -90.40848 | Not Determined | Not Determined |
| LS0LJM | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/26/2011 | 30.2098 | -89.40135 | Not Determined | Not Determined |
| LS0LK0 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 8/15/2011 | 29.55731 | -91.69853 | LA | Iberia |
| LS0M32 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| PN1IBQ | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/4/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| PN1ICK | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/4/2010 | 29.11795 | -90.19662 | LA | Lafourche |
| LS0M2W | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 6/30/2011 | 30.03209 | -89.69703 | Not Determined | Not Determined |
| LS0LIJ | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 7/2/2011 | 29.13857 | -90.64578 | LA | Terrebonne |
| LS0LIL | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 7/27/2011 | 29.62957 | -91.83552 | LA | Iberia |
| LS0LGA | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 6/30/2011 | 29.00231 | -90.75632 | Not Determined | Not Determined |
| LL10GN | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/14/2010 | 29.9115 | -88.70113 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0RCP | 100 Milliliter Glass | WS - Weathered oil, Sheen | 8/6/2010 | 28.249603 | -89.043393 | Not Determined | Not Determined |
| LL0RCQ | 100 Milliliter Glass | WS - Weathered oil, Sheen | 8/6/2010 | 28.249603 | -89.043393 | Not Determined | Not Determined |
| LL0RCR | 100 Milliliter Glass | WS - Weathered oil, Sheen | 8/6/2010 | 28.249603 | -89.043393 | Not Determined | Not Determined |
| LL0RCS | 100 Milliliter Glass | WS - Weathered oil, Sheen | 8/6/2010 | 28.249603 | -89.043393 | Not Determined | Not Determined |
| LL0RCT | 100 Milliliter Glass | WS - Weathered oil, Sheen | 8/6/2010 | 28.319215 | -89.107955 | Not Determined | Not Determined |
| LL0RCU | 100 Milliliter Glass | WS - Weathered oil, Sheen | 8/6/2010 | 28.319215 | -89.107955 | Not Determined | Not Determined |
| LL0RCV | 100 Milliliter Glass | WS - Weathered oil, Sheen | 8/6/2010 | 28.319215 | -89.107955 | Not Determined | Not Determined |
| LL0RCW | 100 Milliliter Glass | WS - Weathered oil, Sheen | 8/6/2010 | 28.319215 | -89.107955 | Not Determined | Not Determined |
| LL03XK | 125 Milliliter Glass | WS - Weathered oil, Sheen | 6/8/2011 | 29.19696 | -89.03873 | LA | Plaquemines |
| LL03XA | 125 Milliliter Glass | WS - Weathered oil, Sheen | 6/8/2011 | 29.19573 | -89.03984 | LA | Plaquemines |
| LL03XD | 125 Milliliter Glass | WS - Weathered oil, Sheen | 6/8/2011 | 29.19646 | -89.03905 | LA | Plaquemines |
| BA0IDJ | 2 Milliliter Glass Clear | WS - Weathered oil, Sheen | 9/14/2010 | 29.19332 | -89.02772 | LA | Plaquemines |
| BA0IDJ | 2 Milliliter Glass Clear | WS - Weathered oil, Sheen | 9/9/2010 | 29.2828 | -89.9219 | LA | Jefferson |
| WF0GQM | 4 Milliliter Glass | WS - Weathered oil, Sheen | 9/14/2010 | 29.44563 | -89.89174 | LA | Plaquemines |
| WF0GMN | 4 Milliliter Glass | WS - Weathered oil, Sheen | 7/28/2010 | 29.487845 | -90.01191 | LA | Jefferson |
| WF0GNR | 4 Milliliter Glass | WS - Weathered oil, Sheen | 7/28/2010 | 29.487845 | -90.01191 | LA | Jefferson |
| BA0094 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/19/2010 | 28.99127 | -89.26424 | Not Determined | Not Determined |
| BA02V5 | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/30/2010 | 29.37445 | -90.59696 | Not Determined | Not Determined |
| BA00LI | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/22/2010 | 29.15852 | -90.09111 | LA | Lafourche/Jefferson |
| BA00LK | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/22/2010 | 29.1359 | -90.11994 | LA | Lafourche |
| BA00LL | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/23/2010 | 29.04477 | -90.94141 | LA | Terrebonne |
| BA00LP | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/23/2010 | 29.74861 | -89.31947 | Not Determined | Not Determined |
| BA00LQ | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/24/2010 | 29.05557 | -90.27313 | Not Determined | Not Determined |
| BA00M3 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/22/2010 | 29.79466 | -89.55132 | Not Determined | Not Determined |
| BA00M4 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/22/2010 | 29.81068 | -89.56015 | Not Determined | Not Determined |
| BA00MB | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/23/2010 | 29.8039 | -89.45585 | LA | St. Bernard |
| BA00ON | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/4/2010 | 29.01903 | -89.13987 | LA | Plaquemines |
| BA00OO | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/3/2010 | 29.14027 | -90.26661 | LA | Lafourche |
| BA00SK | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/27/2010 | 29.31467 | -89.90215 | LA | Plaquemines |
| BA00XU | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/10/2010 | 30.23028 | -89.71693 | Not Determined | Not Determined |
| BA00YL | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/4/2010 | 29.11487 | -89.37989 | Not Determined | Not Determined |
| BA00YV | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/6/2010 | 29.50114 | -90.023215 | LA | Jefferson |
| BA00YX | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/6/2010 | 29.49613 | -90.01839 | LA | Jefferson |
| BA00YY | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/6/2010 | 29.49094 | -90.01409 | LA | Jefferson |
| BA00Z9 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/8/2010 | 29.8478 | -89.68507 | Not Determined | Not Determined |
| BA00ZC | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/8/2010 | 29.93824667 | -89.44537 | LA | St. Bernard |
| BA00ZJ | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/8/2010 | 29.86701 | -89.26616 | LA | St. Bernard |
| BA00ZM | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/8/2010 | 29.74538 | -92.21968 | LA | Vermilion |
| BA01AF | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/30/2010 | 30.10628 | -89.6772 | LA | St. Bernard |
| BA01AG | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/30/2010 | 30.050367 | -89.774233 | Not Determined | Not Determined |
| BA01AH | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/1/2010 | 29.37442 | -90.5965 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA02HG | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/5/2010 | 29.28803 | -89.92821 | LA | Jefferson |
| BA02NK | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/6/2010 | 29.4241 | -89.9926 | LA | Jefferson |
| BA02NL | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/6/2010 | 29.39536 | -89.98844 | LA | Jefferson |
| BA02NR | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/5/2010 | 29.26957 | -89.9554 | LA | Jefferson |
| BA02NW | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/5/2010 | 29.06994 | -90.22373 | LA | Lafourche |
| BA02O3 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/8/2010 | 29.29791 | -89.66928 | LA | Plaquemines |
| BA02O4 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/8/2010 | 29.298155 | -89.6672 | LA | Plaquemines |
| BA02QG | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/3/2010 | 29.74324 | -89.42798 | LA | St. Bernard |
| BA02QH | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/3/2010 | 29.74155 | -89.5049 | LA | St. Bernard |
| BA02U3 | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/29/2010 | 29.12952 | -90.40713 | Not Determined | Not Determined |
| BA02UA | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/4/2010 | 29.14991 | -90.24606 | LA | Lafourche |
| BA02UB | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/4/2010 | 29.1442 | -90.26241 | LA | Lafourche |
| BA02UD | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/3/2010 | 30.3486 | -90.0615 | Not Determined | Not Determined |
| BA02UE | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/3/2010 | 30.34986 | -90.06327 | Not Determined | Not Determined |
| BA02W0 | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/2/2010 | 29.51123 | -90.02784 | LA | Jefferson |
| BA03H1 | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/8/2010 | 30.18605 | -89.74964 | LA | Orleans |
| BA00KV | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/14/2010 | 29.55734 | -89.31571 | Not Determined | Not Determined |
| BA00KZ | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/14/2010 | 29.19703 | -89.2438 | LA | Plaquemines |
| BA00VV | 4 Ounce Glass | WS - Weathered oil, Sheen | 10/27/2010 | 28.98425 | -89.16814 | LA | Plaquemines |
| BA00VW | 4 Ounce Glass | WS - Weathered oil, Sheen | 10/27/2010 | 28.98443 | -89.16829 | LA | Plaquemines |
| BA0092 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/20/2010 | 29.15192 | -90.06374 | Not Determined | Not Determined |
| BA009D | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/21/2010 | 29.04387 | -90.35361 | Not Determined | Not Determined |
| BA009K | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/21/2010 | 29.03803 | -90.37802 | Not Determined | Not Determined |
| BA009L | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/25/2010 | 29.05982 | -90.47353 | LA | Terrebonne |
| BA009O | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/21/2010 | 29.09831 | -90.402 | LA | Lafourche |
| BA009Y | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/20/2010 | 29.17223 | -90.05261 | LA | Lafourche/Jefferson |
| BA00AX | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/26/2010 | 28.59174 | -89.0997 | Not Determined | Not Determined |
| BA00AZ | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/24/2010 | 29.73786 | -89.41585 | LA | St. Bernard |
| BA00B3 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/18/2010 | 29.09556 | -90.22463 | LA | Lafourche |
| BA00B4 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/18/2010 | 29.09218 | -90.225525 | LA | Lafourche |
| BA00B5 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/18/2010 | 29.08348 | -90.228 | LA | Lafourche |
| BA00BA | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/26/2010 | 29.17839 | -90.34814 | LA | Lafourche |
| BA00BD | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/18/2010 | 29.04493 | -90.33573 | Not Determined | Not Determined |
| BA00BE | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/18/2010 | 29.03766 | -90.32971 | Not Determined | Not Determined |
| BA00BG | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/18/2010 | 28.94469 | -90.22704 | Not Determined | Not Determined |
| BA00C0 | 4 Ounce Glass | WS - Weathered oil, Sheen | 3/3/2011 | 29.11076 | -89.06609 | LA | Plaquemines |
| BA00C6 | 4 Ounce Glass | WS - Weathered oil, Sheen | 3/3/2011 | 29.10648 | -89.06439 | LA | Plaquemines |
| BA00C9 | 4 Ounce Glass | WS - Weathered oil, Sheen | 3/3/2011 | 29.10273 | -89.06641 | LA | Plaquemines |
| BA00CA | 4 Ounce Glass | WS - Weathered oil, Sheen | 3/3/2011 | 29.10682 | -89.0614 | LA | Plaquemines |
| BA00CG | 4 Ounce Glass | WS - Weathered oil, Sheen | 3/3/2011 | 29.10648 | -89.06439 | LA | Plaquemines |
| BA00J3 | 4 Ounce Glass | WS - Weathered oil, Sheen | 10/27/2010 | 28.9843 | -89.16815 | LA | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA00LU | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/23/2010 | 29.73069 | -89.39715 | Not Determined | Not Determined |
| BA00PG | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/26/2010 | 29.07879 | -90.01465 | Not Determined | Not Determined |
| BA00VT | 4 Ounce Glass | WS - Weathered oil, Sheen | 10/27/2010 | 28.9843 | -89.16815 | LA | Plaquemines |
| BA02FO | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/14/2010 | 29.44563 | -89.89174 | LA | Plaquemines |
| BA02KB | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/28/2010 | 29.487845 | -90.01191 | LA | Jefferson |
| BA02KC | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/28/2010 | 29.48536 | -90.01151 | LA | Jefferson |
| BA01B3 | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/20/2010 | 29.29517 | -90.47731 | LA | Terrebonne |
| BA02FS | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/14/2010 | 29.44422 | -89.88601 | LA | Plaquemines |
| BA02FZ | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/8/2010 | 29.36856 | -89.32194 | LA | Plaquemines |
| BA02QS | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/10/2010 | 29.82763 | -89.49397 | Not Determined | Not Determined |
| BA00ZS | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/6/2010 | 29.43139 | -89.51614 | Not Determined | Not Determined |
| BA01B4 | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/20/2010 | 29.29517 | -90.47731 | LA | Terrebonne |
| BA01B5 | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/20/2010 | 29.29517 | -90.47731 | LA | Terrebonne |
| BA01B6 | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/20/2010 | 29.29517 | -90.47731 | LA | Terrebonne |
| BA02FQ | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/12/2010 | 29.72828 | -89.51875 | LA | St. Bernard |
| BA02PR | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/26/2010 | 29.11247 | -89.06098 | LA | Plaquemines |
| BA02QP | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/9/2010 | 28.92852 | -89.29688 | Not Determined | Not Determined |
| BA00J2 | 4 Ounce Glass | WS - Weathered oil, Sheen | 10/25/2010 | 29.10676 | -89.06143 | LA | Plaquemines |
| BA00TH | 4 Ounce Glass | WS - Weathered oil, Sheen | 10/25/2010 | 29.01973 | -89.13966 | LA | Plaquemines |
| BA00UZ | 4 Ounce Glass | WS - Weathered oil, Sheen | 10/25/2010 | 29.9843 | -89.16815 | LA | Plaquemines |
| BA00VS | 4 Ounce Glass | WS - Weathered oil, Sheen | 10/25/2010 | 29.18274 | -89.06275 | LA | Plaquemines |
| BA00VU | 4 Ounce Glass | WS - Weathered oil, Sheen | 10/25/2010 | 29.11574 | -89.11134 | LA | Plaquemines |
| BA02FT | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/14/2010 | 29.19332 | -89.02772 | LA | Plaquemines |
| BA02FX | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/14/2010 | 29.19332 | -89.02772 | LA | Plaquemines |
| BA02G3 | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/8/2010 | 29.107 | -89.06327 | LA | Plaquemines |
| BA02LF | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/26/2010 | 29.01914 | -89.13941 | LA | Plaquemines |
| BA02LG | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/26/2010 | 29.01098 | -89.1467 | LA | Plaquemines |
| BA02PK | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/20/2010 | 29.08295 | -90.68256 | Not Determined | Not Determined |
| BA02PP | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/26/2010 | 29.10676 | -89.06145 | LA | Plaquemines |
| BA02QO | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/9/2010 | 29.2828 | -89.9219 | LA | Jefferson |
| BA02W3 | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/10/2010 | 29.01925 | -89.14019 | LA | Plaquemines |
| BA03HG | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/26/2010 | 29.00871 | -89.14816 | LA | Plaquemines |
| LL0RCZ | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 10/26/2010 | 29.43209 | -89.51604 | Not Determined | Not Determined |
| TA02DA | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 8/6/2010 | 29.4241 | -89.9926 | LA | Jefferson |
| TA02I3 | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 7/30/2010 | 30.050367 | -89.774233 | Not Determined | Not Determined |
| BA0PLN | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 9/10/2010 | 29.8496 | -89.34602 | LA | St. Bernard |
| TA0263 | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 8/22/2010 | 29.15852 | -90.09111 | LA | Lafourche/Jefferson |
| TA02FA | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 8/8/2010 | 29.8478 | -89.68507 | Not Determined | Not Determined |
| TA02FE | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 7/8/2010 | 30.18605 | -89.74964 | LA | Orleans |
| TA02FF | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 7/28/2010 | 29.48536 | -90.01151 | LA | Jefferson |
| TA02G8 | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 7/10/2010 | 30.23028 | -89.71693 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA02GJ | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 7/8/2010 | 30.18605 | -89.74964 | LA | Orleans |
| TA02H2 | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 8/1/2010 | 29.37442 | -90.5965 | Not Determined | Not Determined |
| TA02H3 | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 9/9/2010 | 29.2828 | -89.9219 | LA | Jefferson |
| TA02H7 | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 9/8/2010 | 29.36856 | -89.32194 | LA | Plaquemines |
| TA02Q4 | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 9/10/2010 | 29.82763 | -89.49397 | Not Determined | Not Determined |
| TA02QG | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 9/8/2010 | 29.107 | -89.06327 | LA | Plaquemines |
| TA02SW | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 7/28/2010 | 29.487845 | -90.01191 | LA | Jefferson |
| TA02TR | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 9/10/2010 | 29.01925 | -89.14019 | LA | Plaquemines |
| TA02TW | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 9/14/2010 | 29.44563 | -89.89174 | LA | Plaquemines |
| TA02UM | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 8/3/2010 | 30.34986 | -90.06327 | Not Determined | Not Determined |
| TA02VK | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 7/10/2010 | 30.23028 | -89.71693 | Not Determined | Not Determined |
| TA02W1 | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 9/12/2010 | 29.72828 | -89.51875 | LA | St. Bernard |
| TA035W | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 8/25/2010 | 29.05982 | -90.47353 | LA | Terrebonne |
| TA02OZ | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 9/14/2010 | 29.44422 | -89.88601 | LA | Plaquemines |
| BA0NU4 | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 6/8/2011 | 29.19573 | -89.03984 | LA | Plaquemines |
| BA0NUD | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 6/8/2011 | 29.19646 | -89.03905 | LA | Plaquemines |
| TA02YI | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 9/6/2010 | 29.43139 | -89.51614 | Not Determined | Not Determined |
| LL0K09 | 40 Milliliter Glass | WS - Weathered oil, Sheen | 6/28/2010 | 28.720215 | -88.36778 | Not Determined | Not Determined |
| LL0AK8 | 40 Milliliter Glass | WS - Weathered oil, Sheen | 6/28/2010 | 28.720215 | -88.36778 | Not Determined | Not Determined |
| LL0AK9 | 40 Milliliter Glass | WS - Weathered oil, Sheen | 6/28/2010 | 28.720215 | -88.36778 | Not Determined | Not Determined |
| LL0AKA | 40 Milliliter Glass | WS - Weathered oil, Sheen | 6/28/2010 | 28.720215 | -88.36778 | Not Determined | Not Determined |
| LL0K0A | 40 Milliliter Glass | WS - Weathered oil, Sheen | 6/28/2010 | 28.720215 | -88.36778 | Not Determined | Not Determined |
| LL0K0B | 40 Milliliter Glass | WS - Weathered oil, Sheen | 6/28/2010 | 28.720215 | -88.36778 | Not Determined | Not Determined |
| LL0SUL | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/30/2010 | 28.78377 | -88.33257 | Not Determined | Not Determined |
| LL0YKM | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL0YKN | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0YKO | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/12/2010 | 28.70853 | -88.37728 | Not Determined | Not Determined |
| LL0YKP | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/12/2010 | 28.71284 | -88.37569 | Not Determined | Not Determined |
| LL0YKQ | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/12/2010 | 28.70813 | -88.38866 | Not Determined | Not Determined |
| LL0YKR | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/11/2010 | 28.71986 | -88.38755 | Not Determined | Not Determined |
| LL0YKS | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/11/2010 | 28.71583 | -88.3828 | Not Determined | Not Determined |
| LL0YKT | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/11/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL0YMK | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/6/2010 | 28.72732 | -88.35757 | Not Determined | Not Determined |
| LL0YML | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/6/2010 | 28.7458 | -88.34755 | Not Determined | Not Determined |
| LL0YMM | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/6/2010 | 28.74253 | -88.35208 | Not Determined | Not Determined |
| LL0YN0 | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/12/2010 | 28.70423 | -88.37873 | Not Determined | Not Determined |
| LL0YN1 | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/11/2010 | 28.71157 | -88.36503 | Not Determined | Not Determined |
| LL0YN2 | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL0YN3 | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/13/2010 | 28.70507 | -88.3625 | Not Determined | Not Determined |
| LL0YNR | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 6/28/2010 | 28.720215 | -88.36778 | Not Determined | Not Determined |
| LL0YQZ | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 10/26/2010 | 29.43209 | -89.51604 | Not Determined | Not Determined |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0YSI | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 8/6/2010 | 28.249603 | -89.043393 | Not Determined | Not Determined |
| LL0YSJ | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 8/6/2010 | 28.319215 | -89.107955 | Not Determined | Not Determined |
| LL0ZH1 | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 10/26/2010 | 29.43209 | -89.51604 | Not Determined | Not Determined |
| LL11JC | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/6/2010 | 28.72732 | -88.35757 | Not Determined | Not Determined |
| LL11JQ | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/6/2010 | 28.74253 | -88.35208 | Not Determined | Not Determined |
| LL11JR | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/6/2010 | 28.7458 | -88.34755 | Not Determined | Not Determined |
| LL11K7 | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/13/2010 | 28.70507 | -88.3625 | Not Determined | Not Determined |
| LL11K8 | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/13/2010 | 28.6955 | -88.38186 | Not Determined | Not Determined |
| LL11LP | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 10/26/2010 | 29.43209 | -89.51604 | Not Determined | Not Determined |
| LL11PM | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/13/2010 | 28.7118 | -88.37175 | Not Determined | Not Determined |
| LL11PP | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/13/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL11PR | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/11/2010 | 28.73792 | -88.39728 | Not Determined | Not Determined |
| LL11PS | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/12/2010 | 28.70813 | -88.38866 | Not Determined | Not Determined |
| LL11PT | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/11/2010 | 28.71986 | -88.38755 | Not Determined | Not Determined |
| LL11PU | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/12/2010 | 28.70853 | -88.37728 | Not Determined | Not Determined |
| LL11PV | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/12/2010 | 28.70423 | -88.37873 | Not Determined | Not Determined |
| LL11PW | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/11/2010 | 28.71157 | -88.36503 | Not Determined | Not Determined |
| LL11PX | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/11/2010 | 28.71583 | -88.3828 | Not Determined | Not Determined |
| LL11SM | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/12/2010 | 28.71284 | -88.37569 | Not Determined | Not Determined |
| LL11U6 | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/11/2010 | 28.71157 | -88.36503 | Not Determined | Not Determined |
| BA0EDZ | Core | WS - Weathered oil, Sheen | 6/8/2011 | 29.19646 | -89.03905 | LA | Plaquemines |
| BA0DV2 | Core | WS - Weathered oil, Sheen | 6/8/2011 | 29.19573 | -89.03984 | LA | Plaquemines |
| BA0DXK | Core | WS - Weathered oil, Sheen | 6/8/2011 | 29.19696 | -89.03873 | LA | Plaquemines |
| PN252K | 1 Liter Glass Amber | WW - Waste Water | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN24BM | 1 Liter Glass Amber | WW - Waste Water | 8/20/2010 | 29.239681 | -89.993337 | LA | Jefferson |
| PN24EC | 1 Liter Glass Amber | WW - Waste Water | 7/31/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN24SR | 1 Liter Glass Amber | WW - Waste Water | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN24SW | 1 Liter Glass Amber | WW - Waste Water | 7/19/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN24X6 | 1 Liter Glass Amber | WW - Waste Water | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN2524 | 1 Liter Glass Amber | WW - Waste Water | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN2525 | 1 Liter Glass Amber | WW - Waste Water | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN252Y | 1 Liter Glass Amber | WW - Waste Water | 7/31/2010 | 29.81993 | -89.61096 | Not Determined | Not Determined |
| PN254A | 1 Liter Glass Amber | WW - Waste Water | 7/14/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN254C | 1 Liter Glass Amber | WW - Waste Water | 7/14/2010 | 29.26169 | -89.96125 | LA | Jefferson |
| PN254H | 1 Liter Glass Amber | WW - Waste Water | 7/13/2010 | 29.2561 | -89.3628 | LA | Plaquemines |
| PN25TL | 1 Liter Glass Amber | WW - Waste Water | 5/2/2010 | 30.2577 | -88.11447 | AL | Mobile |
| PN24TN | 4 Ounce Glass Clear | WW - Waste Water | 7/9/2010 | 29.25055 | -90.66419 | LA | Terrebonne |
| LL03XE | 125 Milliliter Glass | AS - Absorbent Solid | 6/8/2011 | 29.19655 | -89.039 | Louisiana | Plaquemines |
| BA0GPK | 4 Ounce Glass Clear | AS - Absorbent Solid | 10/14/2011 | 29.54756 | -90.70362 | Louisiana | Terrebonne Parish |
| BA0FJZ | 4 Ounce Glass Clear | AS - Absorbent Solid | 10/14/2011 | No Data | No Data | No Location | No Location |
| BA0GP1 | 4 Ounce Glass Clear | AS - Absorbent Solid | 10/14/2011 | 29.54756 | -90.70362 | Louisiana | Terrebonne Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0DV4 | Core | AS - Absorbent Solid | 6/8/2011 | 29.19655 | -89.039 | Louisiana | Plaquemines |
| BA0RZO | 4 Ounce Glass Clear | BO - Mixed/Multiple Species Sample | 8/13/2013 | 29.308721 | -89.891127 | Louisiana | Plaquemines |
| BA0S67 | 4 Ounce Glass Clear | BO - Mixed/Multiple Species Sample | 8/13/2013 | 29.308721 | -89.891127 | Louisiana | Plaquemines |
| BA0S68 | 4 Ounce Glass Clear | BO - Mixed/Multiple Species Sample | 8/13/2013 | 29.308721 | -89.891127 | Louisiana | Plaquemines |
| BA0S6R | 8 Ounce Glass Clear | BO - Mixed/Multiple Species Sample | 8/13/2013 | 29.308721 | -89.891127 | Louisiana | Plaquemines |
| LL0RDC | 100 Milliliter Glass | BP - Boom and Pad | 6/9/2010 | 28.724 | -88.385 | Louisiana | Plaquemines Parish |
| LL10RE | 125 Milliliter Glass | BP - Boom and Pad | 10/25/2010 | 28.5209 | -87.7112 | Louisiana | Plaquemines Parish |
| BA02IO | 4 Ounce Glass | BP - Boom and Pad | 7/16/2010 | 30.17924 | -89.73798 | Louisiana | Orleans |
| BA02TT | 4 Ounce Glass | BP - Boom and Pad | 7/27/2010 | 29.09366 | -90.38077 | Louisiana | Lafourche |
| BA00KX | 4 Ounce Glass | BP - Boom and Pad | 8/16/2010 | 29.67303 | -90.10683 | Louisiana | Jefferson |
| BA00L6 | 4 Ounce Glass | BP - Boom and Pad | 8/15/2010 | 29.26257 | -89.99159 | Louisiana | Jefferson |
| BA02LB | 4 Ounce Glass | BP - Boom and Pad | 7/13/2010 | 29.04954 | -90.81129 | Louisiana | Terrebonne |
| BA00L1 | 4 Ounce Glass | BP - Boom and Pad | 8/16/2010 | 29.673 | -90.1073 | Louisiana | Jefferson |
| PN24DC | 4 Ounce Glass Clear | BP - Boom and Pad | 7/12/2010 | 29.6853 | -90.8096 | Louisiana | Terrebonne Parish |
| TA02F5 | 4 Ounce Glass Clear | BP - Boom and Pad | 8/16/2010 | 29.67303 | -90.10683 | Louisiana | Jefferson |
| TA02FR | 4 Ounce Glass Clear | BP - Boom and Pad | 7/16/2010 | 30.17924 | -89.73798 | Louisiana | Orleans |
| TA02HC | 4 Ounce Glass Clear | BP - Boom and Pad | 7/13/2010 | 29.04954 | -90.81129 | Louisiana | Terrebonne |
| TA02U5 | 4 Ounce Glass Clear | BP - Boom and Pad | 7/27/2010 | 29.09366 | -90.38077 | Louisiana | Lafourche |
| TA030E | 4 Ounce Glass Clear | BP - Boom and Pad | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA02FJ | 4 Ounce Glass Clear | BP - Boom and Pad | 8/29/2010 | 29.45355 | -89.86127 | Louisiana | Plaquemines |
| PN24DB | 4 Ounce Glass Clear | BP - Boom and Pad | 7/12/2010 | 29.6853 | -90.8096 | Louisiana | Terrebonne Parish |
| TA02ON | 4 Ounce Glass Clear | BP - Boom and Pad | 8/16/2010 | 29.673 | -90.1073 | Louisiana | Jefferson |
| LL0X6N | 40 Milliliter Glass Clear | BP - Boom and Pad | 10/25/2010 | 28.5209 | -87.7112 | Louisiana | Plaquemines Parish |
| LL0X6O | 40 Milliliter Glass Clear | BP - Boom and Pad | 10/25/2010 | 28.5209 | -87.7112 | Louisiana | Plaquemines Parish |
| LL0X6P | 40 Milliliter Glass Clear | BP - Boom and Pad | 10/25/2010 | 28.5209 | -87.7112 | Louisiana | Plaquemines Parish |
| LL0Y2B | 40 Milliliter Glass Clear | BP - Boom and Pad | 6/8/2010 | 28.800795 | -88.509048 | Louisiana | Plaquemines Parish |
| LL0Y2C | 40 Milliliter Glass Clear | BP - Boom and Pad | 6/8/2010 | 28.800795 | -88.462457 | Louisiana | Plaquemines Parish |
| LL0Y2D | 40 Milliliter Glass Clear | BP - Boom and Pad | 6/8/2010 | 28.774282 | -88.462457 | Louisiana | Plaquemines Parish |
| LL0Y2E | 40 Milliliter Glass Clear | BP - Boom and Pad | 6/8/2010 | 28.670523 | -88.391623 | Louisiana | Plaquemines Parish |
| LL0Y2F | 40 Milliliter Glass Clear | BP - Boom and Pad | 6/9/2010 | 28.718 | -88.377 | Louisiana | Plaquemines Parish |
| LL0Y2G | 40 Milliliter Glass Clear | BP - Boom and Pad | 6/9/2010 | 28.71553 | -88.361426 | Louisiana | Plaquemines Parish |
| LL0Y2H | 40 Milliliter Glass Clear | BP - Boom and Pad | 6/10/2010 | 28.717 | -88.398 | Louisiana | Plaquemines Parish |
| LL0Y2I | 40 Milliliter Glass Clear | BP - Boom and Pad | 6/10/2010 | 28.745 | -88.422 | Louisiana | Plaquemines Parish |
| LL0Y2J | 40 Milliliter Glass Clear | BP - Boom and Pad | 6/9/2010 | 28.724 | -88.385 | Louisiana | Plaquemines Parish |
| LL0Y5X | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/14/2010 | 28.731247 | -88.379414 | Louisiana | Plaquemines Parish |
| LL0Y5Y | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/16/2010 | 28.617725 | -88.436787 | Louisiana | Plaquemines Parish |
| LL0Y5Z | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/17/2010 | 28.668142 | -88.48612 | Louisiana | Plaquemines Parish |
| LL0Y60 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/17/2010 | 28.865473 | -88.47384 | Louisiana | Plaquemines Parish |
| LL0Y61 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/17/2010 | 28.636438 | -88.46696 | Louisiana | Plaquemines Parish |
| LL0Y62 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/17/2010 | 28.6333 | -88.43683 | Louisiana | Plaquemines Parish |
| LL0Y63 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/18/2010 | 28.62048 | -88.41716 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0Y64 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/18/2010 | 28.6849 | -88.41138 | Louisiana | Plaquemines Parish |
| LL0Y65 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/19/2010 | 28.7289 | -88.2248 | Louisiana | Plaquemines Parish |
| LL0Y66 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/19/2010 | 28.40982 | -88.14201 | Louisiana | Plaquemines Parish |
| LL0Y67 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/19/2010 | 28.6729 | -88.2088 | Louisiana | Plaquemines Parish |
| LL0YM0 | 40 Milliliter Glass Clear | BP - Boom and Pad | 6/10/2010 | 28.705997 | -88.413788 | Louisiana | Plaquemines Parish |
| LL0YM1 | 40 Milliliter Glass Clear | BP - Boom and Pad | 6/10/2010 | 28.745 | -88.398 | Louisiana | Plaquemines Parish |
| LL0YMN | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/8/2010 | 28.751768 | -88.36551 | Louisiana | Plaquemines Parish |
| LL0YMO | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/8/2010 | 28.738276 | -88.386493 | Louisiana | Plaquemines Parish |
| LL0YMP | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/8/2010 | 28.73004 | -88.377441 | Louisiana | Plaquemines Parish |
| LL0YMQ | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/9/2010 | 28.693076 | -88.368057 | Louisiana | Plaquemines Parish |
| LL0YMR | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/9/2010 | 28.707779 | -88.403271 | Louisiana | Plaquemines Parish |
| LL0ZKJ | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/19/2010 | 28.7062 | -88.2275 | Louisiana | Plaquemines Parish |
| LL11IS | 40 Milliliter Glass Clear | BP - Boom and Pad | 6/10/2010 | 28.745 | -88.398 | Louisiana | Plaquemines Parish |
| LL11IT | 40 Milliliter Glass Clear | BP - Boom and Pad | 6/10/2010 | 28.705997 | -88.413788 | Louisiana | Plaquemines Parish |
| LL11J8 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/9/2010 | 28.693076 | -88.368057 | Louisiana | Plaquemines Parish |
| LL11JB | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/8/2010 | 28.751768 | -88.36551 | Louisiana | Plaquemines Parish |
| LL11JD | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/8/2010 | 28.73004 | -88.377441 | Louisiana | Plaquemines Parish |
| LL11JL | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/8/2010 | 28.738276 | -88.386493 | Louisiana | Plaquemines Parish |
| LL11JW | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/9/2010 | 28.707779 | -88.403271 | Louisiana | Plaquemines Parish |
| LL11LW | 40 Milliliter Glass Clear | BP - Boom and Pad | 10/25/2010 | 28.5209 | -87.7112 | Louisiana | Plaquemines Parish |
| LL11P4 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/16/2010 | 28.617725 | -88.436787 | Louisiana | Plaquemines Parish |
| LL11P5 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/17/2010 | 28.6333 | -88.43683 | Louisiana | Plaquemines Parish |
| LL11P6 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/18/2010 | 28.6849 | -88.41138 | Louisiana | Plaquemines Parish |
| LL11P7 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/19/2010 | 28.6729 | -88.2088 | Louisiana | Plaquemines Parish |
| LL11P8 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/14/2010 | 28.731247 | -88.379414 | Louisiana | Plaquemines Parish |
| LL11P9 | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/18/2010 | 28.6849 | -88.41138 | Louisiana | Plaquemines Parish |
| LL11PA | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/19/2010 | 28.7289 | -88.2248 | Louisiana | Plaquemines Parish |
| LL11PB | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/17/2010 | 28.6333 | -88.43683 | Louisiana | Plaquemines Parish |
| LL11PL | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/19/2010 | 28.7062 | -88.2275 | Louisiana | Plaquemines Parish |
| LL11PN | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/17/2010 | 28.865473 | -88.47384 | Louisiana | Plaquemines Parish |
| LL11PO | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/19/2010 | 28.40982 | -88.14201 | Louisiana | Plaquemines Parish |
| LL11PQ | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/18/2010 | 28.62048 | -88.41716 | Louisiana | Plaquemines Parish |
| LL11ST | 40 Milliliter Glass Clear | BP - Boom and Pad | 7/18/2010 | 28.62048 | -88.41716 | Louisiana | Plaquemines Parish |
| TA04DH | 5 Milliliter Glass Clear | BP - Boom and Pad | 9/1/2011 | 29.3152 | -89.91015 | Louisiana | Plaquemines |
| TA04DI | 5 Milliliter Glass Clear | BP - Boom and Pad | 9/1/2011 | 29.45355 | -89.86127 | Louisiana | Plaquemines |
| TA04DJ | 5 Milliliter Glass Clear | BP - Boom and Pad | 9/1/2011 | 29.45355 | -89.89127 | Louisiana | Plaquemines |
| BA02JY | 4 Ounce Glass | BR - Burn Residue | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA02JX | 4 Ounce Glass | BR - Burn Residue | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA19RY | 20 Milliliter Glass Clear | DSP - Dispersant | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA19RZ | 20 Milliliter Glass Clear | DSP - Dispersant | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA19S0 | 20 Milliliter Glass Clear | DSP - Dispersant | 10/6/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA19S3 | 20 Milliliter Glass Clear | DSP - Dispersant | 10/7/2014 | No Data | No Data | No Location | No Location |
| BA19S4 | 20 Milliliter Glass Clear | DSP - Dispersant | 10/7/2014 | No Data | No Data | No Location | No Location |
| BA19S5 | 20 Milliliter Glass Clear | DSP - Dispersant | 10/7/2014 | No Data | No Data | No Location | No Location |
| BA19S6 | 20 Milliliter Glass Clear | DSP - Dispersant | 10/7/2014 | No Data | No Data | No Location | No Location |
| BA19S8 | 20 Milliliter Glass Clear | DSP - Dispersant | 10/7/2014 | No Data | No Data | No Location | No Location |
| BA19SA | 20 Milliliter Glass Clear | DSP - Dispersant | 10/8/2014 | No Data | No Data | No Location | No Location |
| BA19SC | 20 Milliliter Glass Clear | DSP - Dispersant | 10/8/2014 | No Data | No Data | No Location | No Location |
| BA19RL | 40 Milliliter Glass Amber | DSP - Dispersant | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA19RN | 40 Milliliter Glass Amber | DSP - Dispersant | 10/7/2014 | No Data | No Data | No Location | No Location |
| BA19RO | 40 Milliliter Glass Amber | DSP - Dispersant | 10/7/2014 | No Data | No Data | No Location | No Location |
| BA19RP | 40 Milliliter Glass Amber | DSP - Dispersant | 10/7/2014 | No Data | No Data | No Location | No Location |
| BA19RQ | 40 Milliliter Glass Amber | DSP - Dispersant | 10/7/2014 | No Data | No Data | No Location | No Location |
| BA19RR | 40 Milliliter Glass Amber | DSP - Dispersant | 10/8/2014 | No Data | No Data | No Location | No Location |
| BA19RS | 40 Milliliter Glass Amber | DSP - Dispersant | 10/8/2014 | No Data | No Data | No Location | No Location |
| BA19S1 | 40 Milliliter Glass Amber | DSP - Dispersant | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA19S2 | 40 Milliliter Glass Amber | DSP - Dispersant | 10/7/2014 | No Data | No Data | No Location | No Location |
| BA19S7 | 40 Milliliter Glass Amber | DSP - Dispersant | 10/7/2014 | No Data | No Data | No Location | No Location |
| BA19S9 | 40 Milliliter Glass Amber | DSP - Dispersant | 10/7/2014 | No Data | No Data | No Location | No Location |
| BA19SB | 40 Milliliter Glass Amber | DSP - Dispersant | 10/8/2014 | No Data | No Data | No Location | No Location |
| BA19SD | 40 Milliliter Glass Amber | DSP - Dispersant | 10/8/2014 | No Data | No Data | No Location | No Location |
| LS0LP4 | 1 Pint Plastic Bag | FTR - Filter | 6/15/2011 | No Data | No Data | No Location | No Location |
| LS0LP5 | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS0LW8 | 1 Pint Plastic Bag | FTR - Filter | 6/15/2011 | No Data | No Data | No Location | No Location |
| LS0LWA | 1 Pint Plastic Bag | FTR - Filter | 6/15/2011 | No Data | No Data | No Location | No Location |
| LS0LWB | 1 Pint Plastic Bag | FTR - Filter | 6/15/2011 | No Data | No Data | No Location | No Location |
| LS0LWD | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS0LWE | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS0LWF | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS0LWG | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS0LWJ | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 | No Data | No Data | No Location | No Location |
| PN24DG | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sam | 9/22/2010 | No Data | No Data | No Location | No Location |
| PN25DI | 1 Liter Glass Clear | LM - Multiple Phase Liquid Waste Sam | 6/18/2010 | 29.12133 | -90.20167 | Louisiana | Lafourche |
| PN2571 | 4 Ounce Glass Clear | LM - Multiple Phase Liquid Waste Sam | 10/6/2010 | No Data | No Data | No Location | No Location |
| VA0042 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA004R | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA002D | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA002E | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA002H | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA002O | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA002P | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA002Q | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| VA002R | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA002S | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 | No Data | No Data | No Location | No Location |
| VA002T | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 | No Data | No Data | No Location | No Location |
| VA002V | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 | No Data | No Data | No Location | No Location |
| VA002W | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 | No Data | No Data | No Location | No Location |
| VA002X | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA002Y | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA002Z | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA0030 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA003K | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA003L | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA003N | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA003O | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA003P | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA003S | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA003U | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA003V | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA003W | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA0043 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA0044 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA0048 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA0049 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA004A | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA004B | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA004C | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA004D | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA004E | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA004F | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA004G | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA004H | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA004I | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA004J | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA004L | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA004M | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA004Q | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA004S | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA004T | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA004U | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA004V | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA004W | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA004X | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| VA004Y | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA002F | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA002G | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA002N | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA002U | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/8/2011 | No Data | No Data | No Location | No Location |
| VA003M | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA003R | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA003T | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA003X | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA0045 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA0046 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA0047 | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA004K | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA004Z | 4 Milliliter Glass Clear | MC - Macroinvertebrates | 4/6/2011 | No Data | No Data | No Location | No Location |
| TA01ZO | 4 Ounce Glass Clear | MS - Mousse | 8/20/2010 | 29.06745 | -90.33753 | Louisiana | Lafourche |
| BA00JA | 4 Ounce Glass | NT - Fishing / Shrimping Net | 12/14/2010 | 28.75285 | -89.0655 | Louisiana | Plaquemines Parish |
| IN01IZ | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA19BU | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA19BT | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA19BV | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA19BQ | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA19BR | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA19BS | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA19BX | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA19BY | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA19C0 | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA19BW | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA19BZ | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA19C1 | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| CC00H9 | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 5/18/2010 | No Data | No Data | No Location | No Location |
| CC00HA | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 5/18/2010 | No Data | No Data | No Location | No Location |
| TA03SG | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| IN007O | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 8/15/2010 | No Data | No Data | No Location | No Location |
| IN007W | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 8/14/2010 | 28.7378036 | -88.3619768 | Louisiana | Plaquemines Parish |
| IN007P | 1 Quart Metal | OL - Oil (Generic/Unknown) | 6/17/2010 | No Data | No Data | No Location | No Location |
| IN0085 | 1 Quart Metal | OL - Oil (Generic/Unknown) | 10/28/2010 | No Data | No Data | No Location | No Location |
| IN0086 | 1 Quart Metal | OL - Oil (Generic/Unknown) | 10/29/2010 | No Data | No Data | No Location | No Location |
| IN0084 | 1 Quart Metal | OL - Oil (Generic/Unknown) | 10/29/2010 | No Data | No Data | No Location | No Location |
| BA02EC | 100 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | 5/26/2010 | 30.065057 | -89.80407 | Louisiana | Orleans Parish |
| LL03U1 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 4/30/2011 | No Data | No Data | No Location | No Location |
| LL1793 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 11/26/2012 | 30.23141 | -88.6376 | Mississippi | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL17J9 | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 10/2/2012 | 29.27256 | -89.94481 | Louisiana | Jefferson |
| LL17MZ | 125 Milliliter Glass | OL - Oil (Generic/Unknown) | 10/11/2012 | 30.31777 | -87.24681 | Florida | Escambia |
| BA0OS7 | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OSB | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OSC | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OTI | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OTJ | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OTM | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OTO | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OTV | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OW8 | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OWW | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | 28.9082 | -89.3484 | Louisiana | Plaquemines Parish |
| BA0OTU | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| CC00JA | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | 29.08995 | -88.70013 | Louisiana | Plaquemines Parish |
| CC00J1 | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/10/2010 | 28.87789 | -89.95012 | Louisiana | Lafourche Parish |
| CC00J2 | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/10/2010 | 28.87789 | -89.95012 | Louisiana | Lafourche Parish |
| CC00JE | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/10/2010 | 28.87789 | -89.95012 | Louisiana | Lafourche Parish |
| CC00JG | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | 28.82072 | -88.93498 | Louisiana | Plaquemines Parish |
| CC00JH | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | 28.82513 | -88.90813 | Louisiana | Plaquemines Parish |
| CC00KV | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | 28.87789 | -89.95012 | Louisiana | Lafourche Parish |
| CC00OU | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | 29.99787 | -89.1616 | Louisiana | St. Bernard Parish |
| BA0OSM | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OUW | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| CC00X4 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| CC00XB | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| CC00XC | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OWY | 20 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | 28.9082 | -89.3484 | Louisiana | Plaquemines Parish |
| BA0HJD | 25 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 5/15/2012 | No Data | No Data | No Location | No Location |
| BA0HJG | 25 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 5/1/2012 | 30.22877 | -87.87305 | Alabama | Baldwin |
| BA0HJP | 25 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 5/1/2012 | 30.22877 | -87.87305 | Alabama | Baldwin |
| BA0HJT | 25 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 5/1/2012 | 30.22877 | -87.87305 | Alabama | Baldwin |
| BA0QXZ | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/24/2013 | 29.06415 | -90.44678 | Louisiana | Lafourche |
| BA0QXY | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/24/2013 | 29.06415 | -90.44678 | Louisiana | Lafourche |
| BA0QXX | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/24/2013 | 29.06415 | -90.44678 | Louisiana | Lafourche |
| BA0QY3 | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2013 | 29.2007 | -90.03975 | Louisiana | Jefferson |
| BA0QXV | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/24/2013 | 29.1117 | -90.17941 | Louisiana | Lafourche |
| BA0QXW | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/24/2013 | 29.1117 | -90.17941 | Louisiana | Lafourche |
| WF08VS | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/2/2010 | 30.20613 | -88.4928 | Mississippi | Jackson |
| WF08WQ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | 30.2083 | -88.49782 | Mississippi | Jackson |
| WF08WR | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | 30.20813 | -88.49742 | Mississippi | Jackson |
| WF08WS | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | 30.22817 | -88.64829 | Mississippi | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF08X4 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 30.24008 | -88.73652 | Mississippi | Jackson |
| WF08X5 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 30.23937 | -88.74438 | Mississippi | Jackson |
| WF0GMV | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/15/2010 | 30.28861 | -87.47568 | Florida, Alabama | Escambia |
| WF0GOP | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/27/2010 | 30.01632 | -85.67349 | Florida | Bay County |
| WF0GQ0 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/5/2010 | 30.38822 | -86.53222 | Florida | Okaloosa |
| WF08UF | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | 30.33638 | -87.1101 | Florida | Escambia |
| WF08UG | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/1/2010 | 30.24479 | -88.12511 | Alabama | Mobile |
| WF08UH | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/1/2010 | 30.14875 | -87.497 | Alabama | Baldwin County |
| WF08UL | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/2/2010 | 30.23416 | -85.91624 | Florida | Baldwin |
| WF08UM | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/2/2010 | 30.20613 | -88.4928 | Mississippi | Jackson |
| WF08VI | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/2/2010 | 30.20613 | -88.4928 | Mississippi | Jackson |
| WF08VX | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/2/2010 | 30.21388 | -88.5072 | Mississippi | Jackson |
| WF08VZ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/2/2010 | 30.23416 | -85.91624 | Florida | Baldwin |
| WF08W0 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/2/2010 | 30.23416 | -85.91624 | Florida | Baldwin |
| WF08WD | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 30.24008 | -88.73652 | Mississippi | Jackson |
| WF08WU | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | 30.34064 | -87.08722 | Florida | Escambia |
| WF08WV | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | 30.34109 | -87.08537 | Florida | Escambia |
| WF08WW | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 30.23937 | -88.74438 | Mississippi | Jackson |
| WF08WX | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/1/2010 | 30.24259 | -88.12468 | Alabama | Mobile |
| WF08WY | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | 30.33777 | -87.10307 | Florida | Escambia |
| WF08X0 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/2/2010 | 30.21465 | -88.50742 | Mississippi | Jackson |
| WF0GNE | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 30.22798 | -88.02737 | Alabama | Baldwin |
| WF0GON | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/14/2010 | 30.19442 | -85.83998 | Florida | Baldwin |
| WF0GOS | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/14/2010 | 30.21422 | -85.87627 | Florida | Baldwin |
| WF0GP0 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 30.12857 | -86.58382 | Florida | Okaloosa County |
| WF0GPC | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 30.22798 | -88.02737 | Alabama | Baldwin |
| WF0GPH | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | 30.25013 | -87.65761 | Alabama | Baldwin |
| WF0GPN | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/5/2010 | 30.13335 | -85.74601 | Florida | Baldwin |
| WF08WP | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | 30.22808 | -88.64787 | Mississippi | Jackson |
| WF0GQH | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/8/2010 | 29.31046 | -89.86346 | Louisiana | Plaquemines |
| BA0OX5 | 4 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | 6/21/2010 | 29.68554 | -90.80954 | Louisiana | Terrebonne Parish |
| BA02VM | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | 29.14626 | -91.09784 | Louisiana | Terrebonne Parish |
| BA00GS | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/31/2010 | 29.5038 | -91.8768 | Louisiana | Iberia |
| BA02OL | 4 Ounce Glass | OL - Oil (Generic/Unknown) | | 29.227332 | -90.000197 | Louisiana | Jefferson |
| BA00GB | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/15/2010 | 29.3206 | -89.84375 | Louisiana | Plaquemines |
| BA00GT | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/27/2010 | 29.617283 | -92.0422 | Louisiana | Iberia |
| BA00MD | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 4/30/2011 | No Data | No Data | No Location | No Location |
| BA00NM | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 4/15/2011 | No Data | No Data | No Location | No Location |
| BA02OK | 4 Ounce Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA008E | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/13/2010 | 29.150254 | -88.56682 | Louisiana | Plaquemines Parish |
| BA0090 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/12/2010 | 29.26993 | -89.9549 | Louisiana | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|-----------------------|----------|-----------|-------|---------------|
| BA00BQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/10/2010 | 29.13517 | -89.08489 | Louisiana | Plaquemines |
| BA00G7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/15/2010 | 29.32108 | -89.83005 | Louisiana | Plaquemines |
| BA00G9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/15/2010 | 29.32108 | -89.83005 | Louisiana | Plaquemines |
| BA00GE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/15/2010 | 29.3206 | -89.84375 | Louisiana | Plaquemines |
| BA00GP | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/15/2010 | 29.32138 | -89.84407 | Louisiana | Plaquemines |
| BA00MC | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 4/30/2011 | No Data | No Data | No Location | No Location |
| BA00Q7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | 29.3232 | -89.8436 | Louisiana | Plaquemines |
| BA00QD | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/20/2010 | 29.45675 | -89.80769 | Louisiana | Plaquemines |
| BA02N6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.18288 | -90.06212 | Louisiana | Jefferson |
| BA02NV | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/5/2010 | 29.06883 | -90.21947 | Louisiana | Lafourche Parish |
| BA02O9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/20/2010 | 29.0909 | -90.21425 | Louisiana | Lafourche |
| BA02OM | 4 Ounce Glass | OL - Oil (Generic/Unknown) | | 29.214709 | -90.024389 | Louisiana | Jefferson |
| BA02ON | 4 Ounce Glass | OL - Oil (Generic/Unknown) | | 29.202393 | -90.037216 | Louisiana | Jefferson |
| BA02QB | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.11558 | -90.1651 | Louisiana | Lafourche |
| BA02QC | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.11558 | -90.1651 | Louisiana | Lafourche |
| BA02VX | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.98505 | -88.92847 | Louisiana | St. Bernard Parish |
| BA02VY | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.28713 | -89.90747 | Louisiana | Jefferson |
| BA02VZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.28713 | -89.90747 | Louisiana | Jefferson |
| BA05P6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.11558 | -90.1651 | Louisiana | Lafourche |
| BA05P7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.11558 | -90.1651 | Louisiana | Lafourche |
| BA05P8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.11558 | -90.1651 | Louisiana | Lafourche |
| BA05PC | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.27773 | -89.9304 | Louisiana | Jefferson |
| BA05PD | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.27773 | -89.9304 | Louisiana | Jefferson |
| BA05PE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.28558 | -89.91323 | Louisiana | Jefferson |
| BA05PF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.28558 | -89.91323 | Louisiana | Jefferson |
| BA05PG | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.28713 | -89.90747 | Louisiana | Jefferson |
| BA06IA | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.27773 | -89.9304 | Louisiana | Jefferson |
| BA06IF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.27773 | -89.9304 | Louisiana | Jefferson |
| BA06IO | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.27773 | -89.9304 | Louisiana | Jefferson |
| BA0DFQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.27773 | -89.9304 | Louisiana | Jefferson |
| BA0DFR | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.27255 | -89.9232 | Louisiana | Jefferson |
| BA0DFS | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.27255 | -89.9232 | Louisiana | Jefferson |
| BA0DFT | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.28558 | -89.91323 | Louisiana | Jefferson |
| BA0DFU | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.28558 | -89.91323 | Louisiana | Jefferson |
| BA0DFV | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.28558 | -89.91323 | Louisiana | Jefferson |
| BA0DFW | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.28558 | -89.91323 | Louisiana | Jefferson |
| BA0DFX | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.28713 | -89.90747 | Louisiana | Jefferson |
| BA0DFY | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.28713 | -89.90747 | Louisiana | Jefferson |
| BA0DFZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.28713 | -89.90747 | Louisiana | Jefferson |
| BA0DSE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | 29.11558 | -90.1651 | Louisiana | Lafourche |
| TA01TU | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/2/2010 | 30.21388 | -88.5072 | Mississippi | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA01UI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.19649 | -90.04898 | Louisiana | Jefferson |
| TA01VJ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/29/2010 | 30.20437 | -88.48768 | Mississippi | Jackson |
| TA01W5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/11/2010 | 29.21132 | -91.11452 | Louisiana | Terrebonne |
| TA01YI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/30/2010 | 30.34327 | -88.54166 | Mississippi | Jackson |
| TA01ZL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/2/2010 | 30.21465 | -88.50742 | Mississippi | Jackson |
| TA021F | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/17/2010 | 30.22515 | -88.62582 | Mississippi | Jackson |
| TA021G | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/11/2010 | 29.21874 | -91.1261 | Louisiana | Terrebonne |
| TA0231 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/30/2010 | 30.34327 | -88.54166 | Mississippi | Jackson |
| TA025Q | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/17/2010 | 30.22517 | -88.62655 | Mississippi | Jackson |
| TA028U | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/20/2010 | 29.45675 | -89.80769 | Louisiana | Plaquemines |
| TA029C | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/29/2010 | 30.20727 | -88.49538 | Mississippi | Jackson |
| TA029U | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/11/2010 | 30.24052 | -88.67429 | Mississippi | Jackson |
| TA02D4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/25/2010 | 29.68063 | -85.36679 | Florida | Gulf |
| TA02F0 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | 30.22681 | -88.58131 | Mississippi | Jackson |
| TA02KF | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/30/2010 | 30.34355 | -88.53841 | Mississippi | Jackson |
| TA02NY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/4/2010 | 30.22798 | -88.02737 | Alabama | Baldwin |
| TA02O5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/1/2010 | 30.33562 | -87.11313 | Florida | Escambia |
| TA02OP | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/8/2010 | 29.10328 | -90.36028 | Louisiana | Lafourche |
| TA02PK | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/1/2010 | 30.14875 | -87.497 | Alabama | Baldwin County |
| TA02PM | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/4/2010 | 30.20478 | -88.4194 | Mississippi | Jackson |
| TA02U6 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 | 30.2083 | -88.49782 | Mississippi | Jackson |
| TA02VX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/11/2010 | 30.32807 | -87.31582 | Florida | Escambia |
| TA02WP | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 | 30.22795 | -88.64697 | Mississippi | Jackson |
| TA0305 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/30/2010 | 30.27308 | -86.00558 | Florida | Walton |
| TA031G | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/29/2010 | 30.32813 | -87.1537 | Florida | Escambia |
| TA0339 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/29/2010 | 30.32756 | -87.15629 | Florida | Escambia |
| TA033D | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/29/2010 | 30.20673 | -88.494915 | Mississippi | Jackson |
| TA033F | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/11/2010 | 30.31768 | -87.32912 | Florida | Escambia |
| TA0363 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/20/2010 | 29.31636 | -89.81361 | Louisiana | Plaquemines |
| TA0367 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/25/2010 | 29.73565 | -85.39435 | Florida | Gulf |
| TA036N | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/29/2010 | 30.20437 | -88.48768 | Mississippi | Jackson |
| TA0370 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/11/2010 | 30.24317 | -88.12348 | Alabama | Mobile |
| TA038Z | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/29/2010 | 30.32742 | -87.15736 | Florida | Escambia |
| TA0391 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 | 30.22817 | -88.64829 | Mississippi | Jackson |
| TA03B6 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/29/2010 | 30.20437 | -88.48768 | Mississippi | Jackson |
| TA03CD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/8/2010 | 30.38372 | -86.45359 | Florida | Okaloosa |
| TA03NO | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/11/2010 | 29.80362 | -85.41405 | Florida | Gulf |
| BA190I | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 1/14/2014 | 29.06509 | -90.45261 | Louisiana | Lafourche |
| CC00H1 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/13/2010 | 29.206 | -89.87733 | Louisiana | Jefferson Parish |
| TA01PZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/2/2010 | 30.23416 | -85.91624 | Florida | Baldwin |
| TA01UA | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/2/2010 | 30.20613 | -88.4928 | Mississippi | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA01VG | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/2/2010 | 30.21465 | -88.50742 | Mississippi | Jackson |
| TA01W7 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/5/2010 | 29.75134 | -85.40065 | Florida | Gulf |
| TA01WV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/11/2010 | 30.31768 | -87.32912 | Florida | Escambia |
| TA022J | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 | 30.21117 | -88.409378 | Mississippi | Jackson |
| TA026D | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/29/2010 | 30.20605 | -88.49248 | Mississippi | Jackson |
| TA0280 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | 30.22681 | -88.58131 | Mississippi | Jackson |
| TA0282 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/11/2010 | 30.24701 | -88.7757 | Mississippi | Jackson |
| TA02A1 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/12/2010 | 29.26993 | -89.9549 | Louisiana | Jefferson |
| TA02EC | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/31/2010 | 29.736181 | -85.395393 | Florida | Gulf |
| TA02FG | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA02FI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/8/2010 | 29.10668 | -89.06166 | Louisiana | Plaquemines |
| TA02MI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.13 | -90.28 | Louisiana | Lafourche |
| TA02NX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.2843 | -89.97112 | Louisiana | Jefferson |
| TA02OK | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/8/2010 | 29.1219 | -89.06059 | Louisiana | Plaquemines |
| TA02PQ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | 30.22613 | -88.58493 | Mississippi | Jackson |
| TA02WR | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/9/2010 | 29.76886 | -88.87086 | Louisiana | St Bernard |
| TA030B | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 | 30.22795 | -88.64697 | Mississippi | Jackson |
| TA032S | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/11/2010 | 30.23945 | -88.67199 | Mississippi | Jackson |
| TA033C | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/9/2010 | 30.38912 | -86.55033 | Florida | Okaloosa |
| TA033P | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/29/2010 | 30.20437 | -88.48768 | Mississippi | Jackson |
| TA033S | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | 30.22613 | -88.58493 | Mississippi | Jackson |
| TA035H | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/19/2010 | 30.24158 | -88.1222 | Alabama | Mobile |
| TA03AR | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2010 | 29.833274 | -85.312978 | Florida | Gulf |
| TA03B0 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 | 30.22808 | -88.64787 | Mississippi | Jackson |
| TA03B5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 | 30.22808 | -88.64787 | Mississippi | Jackson |
| TA03CB | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 | 30.206701 | -88.415253 | Mississippi | Jackson |
| TA03CR | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/13/2010 | 29.71423 | -85.38406 | Florida | Gulf |
| TA01YD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/7/2010 | No Data | No Data | No Location | No Location |
| TA01YW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/31/2010 | 30.231058 | -88.635368 | Mississippi | Jackson |
| TA0214 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.13 | -90.28 | Louisiana | Lafourche |
| TA02GL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/12/2010 | 29.26993 | -89.9549 | Louisiana | Jefferson |
| TA02KR | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/11/2010 | 30.24241 | -88.77732 | Mississippi | Jackson |
| TA02TK | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/31/2010 | 30.207075 | -88.4944 | Mississippi | Jackson |
| TA02YY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/25/2010 | 29.73565 | -85.39435 | Florida | Gulf |
| TA030C | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 | 29.69409 | -85.3765 | Florida | Gulf |
| BA0FJP | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 2/28/2013 | 30.21303 | -88.97075 | Mississippi | Harrison |
| CC00GU | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/17/2010 | 28.82775 | -88.73577 | Louisiana | Plaquemines Parish |
| CC00GX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/18/2010 | No Data | No Data | No Location | No Location |
| CC00GY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/16/2010 | 29.08995 | -88.70013 | Louisiana | Plaquemines Parish |
| CC00GZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/12/2010 | 29.025 | -90.10522 | Louisiana | Lafourche Parish |
| CC00H2 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/17/2010 | 28.77538 | -88.82983 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| CC00H5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/17/2010 | No Data | No Data | No Location | No Location |
| CC00H6 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/17/2010 | 28.82502 | -89.10113 | Louisiana | Plaquemines Parish |
| TA01U4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/5/2010 | 29.11581 | -90.35163 | Louisiana | Lafourche |
| TA01XG | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/11/2010 | 30.23945 | -88.67199 | Mississippi | Jackson |
| TA022T | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/8/2010 | 30.27885 | -89.37178 | Mississippi | Harrison |
| TA0234 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.19552 | -90.05032 | Louisiana | Jefferson |
| TA026F | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/20/2010 | 29.45675 | -89.80769 | Louisiana | Plaquemines |
| TA028R | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 | 30.20813 | -88.49742 | Mississippi | Jackson |
| TA02EY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 | 29.68377 | -85.36925 | Florida | Gulf |
| TA02NU | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/9/2010 | No Data | No Data | No Location | No Location |
| TA02TD | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/23/2010 | 29.95631 | -85.45669 | Florida | Baldwin |
| TA0344 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/31/2010 | 30.26595 | -89.38766 | Mississippi | Hancock |
| TA035D | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/31/2010 | 30.29144 | -89.35 | Mississippi | Harrison |
| TA0369 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 | 30.20813 | -88.49742 | Mississippi | Jackson |
| TA03AP | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/13/2010 | No Data | No Data | No Location | No Location |
| TA03CI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/11/2010 | 30.24052 | -88.67429 | Mississippi | Jackson |
| TA03CQ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/13/2010 | 29.6807 | -85.366 | Florida | Gulf |
| TA03Z4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/11/2010 | No Data | No Data | No Location | No Location |
| TA01UB | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/5/2010 | 29.58527 | -92.06041 | Louisiana | Iberia |
| TA01ZM | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/13/2010 | 29.150254 | -88.56682 | Louisiana | Plaquemines Parish |
| TA0216 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/11/2010 | 30.24701 | -88.7757 | Mississippi | Jackson |
| TA02MW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.18288 | -90.06212 | Louisiana | Jefferson |
| TA02O0 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| TA02UG | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/26/2010 | 30.23939 | -88.12135 | Alabama | Mobile |
| TA0306 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/9/2010 | 30.38557 | -86.51564 | Florida | Okaloosa |
| TA037H | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/11/2010 | 30.24241 | -88.77732 | Mississippi | Jackson |
| TA0397 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/30/2010 | 30.27737 | -86.01689 | Florida | Walton |
| TA03AJ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/13/2010 | No Data | No Data | No Location | No Location |
| BA190T | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/11/2012 | 30.32818 | -87.31371 | Florida | Escambia |
| TA01PA | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA01Q0 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA01SA | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA01SX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2010 | 30.385674 | -86.515984 | Florida | Okaloosa |
| TA01SY | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2010 | 30.386532 | -86.519661 | Florida | Okaloosa |
| TA01VZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2010 | 30.23985 | -88.67332 | Mississippi | Jackson |
| TA026N | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/4/2010 | 29.19931 | -90.041 | Louisiana | Jefferson |
| TA029V | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | 30.37002 | -86.33513 | Florida | Walton |
| TA02AH | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | 30.37375 | -86.35878 | Florida | Walton |
| TA02JL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/9/2010 | 30.32616 | -87.170364 | Florida | Escambia |
| TA02RV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | 30.2327 | -88.28183 | Alabama | Mobile |
| TA02YE | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/4/2010 | 30.23133 | -87.92858 | Alabama | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA03CM | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/6/2010 | 30.356287 | -87.005486 | Florida | Escambia |
| BA00DR | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 | 29.282867 | -90.3312 | Louisiana | Lafourche |
| BA00DS | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 | 29.282867 | -90.3312 | Louisiana | Lafourche |
| BA00DT | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 | 29.28915 | -90.341233 | Louisiana | Lafourche |
| BA00DU | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 | 29.28915 | -90.341233 | Louisiana | Lafourche |
| BA00DV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 | 29.31295 | -90.359383 | Louisiana | Lafourche |
| BA00DW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 | 29.31295 | -90.359383 | Louisiana | Lafourche |
| BA00DX | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 | 29.309933 | -90.359383 | Louisiana | Lafourche |
| BA00DZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 | 29.309933 | -90.359383 | Louisiana | Lafourche |
| BA00E0 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 | 29.282 | -90.3645 | Louisiana | Lafourche |
| BA00E1 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 | 29.282 | -90.3645 | Louisiana | Lafourche |
| BA02EM | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | | 29.140306 | -90.73594 | Louisiana | Terrebonne |
| BA0FIV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/1/2012 | 30.22877 | -87.87305 | Alabama | Baldwin |
| BA0FIW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/15/2012 | No Data | No Data | No Location | No Location |
| BA0FJK | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/1/2012 | 30.22877 | -87.87305 | Alabama | Baldwin |
| BA0FJL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/1/2012 | 30.22877 | -87.87305 | Alabama | Baldwin |
| CC00GT | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/16/2010 | 28.93183 | -89.06133 | Louisiana | Plaquemines Parish |
| CC00H0 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/17/2010 | 28.925 | -88.79117 | Louisiana | Plaquemines Parish |
| CC00H3 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/17/2010 | 28.83717 | -89.2895 | Louisiana | Plaquemines Parish |
| TA01PP | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/6/2010 | 30.291435 | -87.465118 | Florida, Alabama | Escambia |
| TA01Q2 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | 30.23132 | -88.33494 | Alabama | Mobile |
| TA01U3 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/9/2010 | 30.316776 | -87.263214 | Florida | Escambia |
| TA01VU | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/1/2010 | 30.24159 | -87.73063 | Alabama | Baldwin |
| TA01XI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/6/2010 | 30.350176 | -87.041489 | Florida | Escambia |
| TA01YR | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | 30.23032 | -87.90554 | Alabama | Baldwin |
| TA024J | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/6/2010 | 30.3021 | -87.3991 | Florida | Escambia |
| TA026T | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | 30.22869 | -87.86731 | Alabama | Baldwin |
| TA0270 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| TA0274 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 | 30.26905 | -87.58196 | Alabama | Baldwin |
| TA02MQ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 | 30.26244 | -87.60669 | Alabama | Baldwin |
| TA02PN | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/7/2010 | No Data | No Data | No Location | No Location |
| TA02SN | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/6/2010 | 29.27658 | -89.97007 | Louisiana | Jefferson |
| TA02YZ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/13/2010 | 29.150254 | -88.56682 | Louisiana | Plaquemines Parish |
| TA02Z8 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 | 30.36277 | -86.9677 | Florida | Escambia |
| TA0310 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/4/2010 | 30.22862 | -87.86758 | Alabama | Baldwin |
| TA04CK | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.28558 | -89.91323 | Louisiana | Jefferson |
| TA04CQ | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.28558 | -89.91323 | Louisiana | Jefferson |
| TA04CV | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.28713 | -89.90747 | Louisiana | Jefferson |
| TA04CR | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.27773 | -89.9304 | Louisiana | Jefferson |
| TA04CY | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.28558 | -89.91323 | Louisiana | Jefferson |
| TA04D2 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.28558 | -89.91323 | Louisiana | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TA04DB | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.28713 | -89.90747 | Louisiana | Jefferson |
| TA04CU | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.27773 | -89.9304 | Louisiana | Jefferson |
| TA04CW | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.27773 | -89.9304 | Louisiana | Jefferson |
| TA04CX | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.28713 | -89.90747 | Louisiana | Jefferson |
| TA04CZ | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.27255 | -89.9232 | Louisiana | Jefferson |
| TA04D1 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.28713 | -89.90747 | Louisiana | Jefferson |
| TA04D3 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.28558 | -89.91323 | Louisiana | Jefferson |
| TA04D4 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.27255 | -89.9232 | Louisiana | Jefferson |
| TA04D5 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.28558 | -89.91323 | Louisiana | Jefferson |
| TA04D6 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.28713 | -89.90747 | Louisiana | Jefferson |
| TA04D7 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.28558 | -89.91323 | Louisiana | Jefferson |
| TA04D8 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.28713 | -89.90747 | Louisiana | Jefferson |
| TA04D9 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.27773 | -89.9304 | Louisiana | Jefferson |
| TA04DA | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.28713 | -89.90747 | Louisiana | Jefferson |
| TA04DC | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.27773 | -89.9304 | Louisiana | Jefferson |
| TA04DD | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | 29.27773 | -89.9304 | Louisiana | Jefferson |
| TA04B8 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/15/2010 | No Data | No Data | No Location | No Location |
| TA04B9 | 40 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0YME | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | 28.73876 | -88.386492 | Louisiana | Plaquemines Parish |
| LL11J0 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | 28.73876 | -88.386492 | Louisiana | Plaquemines Parish |
| TA03ZX | 500 Milliliter Glass | OL - Oil (Generic/Unknown) | 8/23/2010 | 29.95631 | -85.45669 | Florida | Baldwin |
| BA00KF | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 5/24/2010 | 28.76082 | -88.58428 | Louisiana | Plaquemines Parish |
| TA03D6 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/30/2010 | 30.27737 | -86.01689 | Florida | Walton |
| TA03HD | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/23/2010 | 30.1471 | -85.76311 | Florida | Baldwin |
| TA03HH | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/31/2010 | 29.736181 | -85.395393 | Florida | Gulf |
| TA03K4 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/13/2010 | 29.6807 | -85.366 | Florida | Gulf |
| TA03M2 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/23/2010 | 30.1471 | -85.76311 | Florida | Baldwin |
| TA03PB | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 | 30.33638 | -87.1101 | Florida | Escambia |
| TA03EL | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 | 30.21117 | -88.409378 | Mississippi | Jackson |
| TA03GL | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/30/2010 | 30.27308 | -86.00558 | Florida | Walton |
| TA03GW | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/11/2010 | 30.24317 | -88.12348 | Alabama | Mobile |
| TA03IK | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/25/2010 | 29.68063 | -85.36679 | Florida | Gulf |
| TA03EV | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2010 | 29.833274 | -85.312978 | Florida | Gulf |
| TA03I0 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 | 30.206701 | -88.415253 | Mississippi | Jackson |
| TA03JU | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/11/2010 | 29.80362 | -85.41405 | Florida | Gulf |
| TA03K1 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/13/2010 | 29.71423 | -85.38406 | Florida | Gulf |
| TA03DH | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/31/2010 | 30.29144 | -89.35 | Mississippi | Harrison |
| TA03M5 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/19/2010 | 30.24158 | -88.1222 | Alabama | Mobile |
| TA03NU | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/31/2010 | 30.26595 | -89.38766 | Mississippi | Hancock |
| TA03NW | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/31/2010 | 30.231058 | -88.635368 | Mississippi | Jackson |
| TA03EU | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 | 30.36253 | -86.96849 | Florida | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA03FL | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/8/2010 | 30.38372 | -86.45359 | Florida | Okaloosa |
| TA03HA | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/5/2010 | 29.75134 | -85.40065 | Florida | Gulf |
| TA03KE | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/9/2010 | 30.38557 | -86.51564 | Florida | Okaloosa |
| TA03KU | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 | 29.69409 | -85.3765 | Florida | Gulf |
| TA03L5 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/26/2010 | 30.23939 | -88.12135 | Alabama | Mobile |
| PN227Q | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/6/2010 | 30.352156 | -87.715103 | Alabama | Baldwin County |
| PN227T | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/6/2010 | 30.352156 | -87.715103 | Alabama | Baldwin County |
| TA03FV | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/9/2010 | 30.32616 | -87.170364 | Florida | Escambia |
| TA03FY | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/6/2010 | 30.350176 | -87.041489 | Florida | Escambia |
| TA03G9 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2010 | 30.385674 | -86.515984 | Florida | Okaloosa |
| TA03GP | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/30/2010 | 30.22768 | -88.32168 | Alabama | Mobile |
| TA03JL | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 | 30.26905 | -87.58196 | Alabama | Baldwin |
| TA03KP | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/1/2010 | 30.24159 | -87.73063 | Alabama | Baldwin |
| TA03KZ | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | 30.23032 | -87.90554 | Alabama | Baldwin |
| TA03LI | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/8/2010 | 30.27885 | -89.37178 | Mississippi | Harrison |
| TA03LL | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/9/2010 | 30.38912 | -86.55033 | Florida | Okaloosa |
| TA03NV | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/31/2010 | 30.207075 | -88.4944 | Mississippi | Jackson |
| BA02FB | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 | 28.76082 | -88.58428 | Louisiana | Plaquemines Parish |
| TA03DI | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 | 29.68377 | -85.36925 | Florida | Gulf |
| TA03DO | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/6/2010 | 30.3073 | -87.3788 | Florida | Escambia |
| TA03EH | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2010 | 30.23985 | -88.67332 | Mississippi | Jackson |
| TA03F5 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/4/2010 | 30.22862 | -87.86758 | Alabama | Baldwin |
| TA03F9 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2010 | 30.386532 | -86.519661 | Florida | Okaloosa |
| TA03IR | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | 30.2327 | -88.28183 | Alabama | Mobile |
| TA03J0 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | 30.22869 | -87.86731 | Alabama | Baldwin |
| TA03K7 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/6/2010 | 30.356287 | -87.005486 | Florida | Escambia |
| TA03LJ | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 | 30.36277 | -86.9677 | Florida | Escambia |
| TA03MI | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 | 30.36286 | -86.96715 | Florida | Escambia |
| TA03CX | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA03DM | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/4/2010 | 30.23133 | -87.92858 | Alabama | Baldwin |
| TA03F4 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/6/2010 | 30.3021 | -87.3991 | Florida | Escambia |
| TA03FK | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 | 30.27546 | -87.54203 | Alabama | Baldwin |
| TA03FO | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | 30.37002 | -86.33513 | Florida | Walton |
| TA03GM | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/1/2010 | 30.14875 | -87.497 | Alabama | Baldwin County |
| TA03IS | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/28/2010 | 30.36286 | -86.96715 | Florida | Escambia |
| TA03JD | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/9/2010 | 30.316776 | -87.263214 | Florida | Escambia |
| TA03KO | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/6/2010 | 30.291435 | -87.465118 | Florida, Alabama | Escambia |
| TA03N4 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | 30.23132 | -88.33494 | Alabama | Mobile |
| TA03NS | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 | 30.30657 | -87.38107 | Florida | Escambia |
| TA03OZ | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 | 30.26244 | -87.60669 | Alabama | Baldwin |
| BA195B | 1 Liter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA195C | 1 Liter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA195D | 1 Liter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1963 | 1 Liter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1977 | 1 Liter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA197S | 1 Liter Glass Amber | OTL - Other Liquid Sample | 6/29/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1985 | 1 Liter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA1986 | 1 Liter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA1987 | 1 Liter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA1988 | 1 Liter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA198A | 1 Liter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA198B | 1 Liter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA198D | 1 Liter Glass Amber | OTL - Other Liquid Sample | 9/4/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA198E | 1 Liter Glass Amber | OTL - Other Liquid Sample | 9/10/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA198F | 1 Liter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA198G | 1 Liter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA198H | 1 Liter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA198I | 1 Liter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA198J | 1 Liter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA198K | 1 Liter Glass Amber | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA198L | 1 Liter Glass Amber | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA198M | 1 Liter Glass Amber | OTL - Other Liquid Sample | 9/4/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA19A0 | 1 Liter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA19A3 | 1 Liter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA0P69 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA0P76 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0P78 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0P7N | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA13EO | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA13F9 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA0P5P | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA0P5Q | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA0P5U | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA0P62 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA0P75 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA13F5 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA13F6 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA13F7 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA13F8 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA13FB | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA13FC | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA13FD | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA13FG | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA13FI | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA13FK | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA13FL | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA13FM | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA13FP | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA0P5O | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA0P5R | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0P5X | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA0P5Z | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0P64 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA0P65 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA0P68 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA0P6A | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA0P70 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0P74 | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0P7D | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0P7O | 15 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2013 | No Data | No Data | No Location | No Location |
| BA0P7S | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0P7X | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA13EL | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA13EM | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA13EP | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA13EQ | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA13ER | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA13ES | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA13ET | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA13FA | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA13FE | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA13FF | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA13FH | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA13FJ | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA13FN | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA13FO | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA13FQ | 15 Milliliter Polymer | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA12PC | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA12QR | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA0P6V | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA11QN | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA12P2 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA12PL | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA12QM | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA12QO | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA13A0 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13A9 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13AH | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA0P6M | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0P6R | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0P6T | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0P6U | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0P92 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0PZY | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0PZZ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA11HS | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA11PC | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA11PE | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA11PJ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/5/2012 | No Data | No Data | No Location | No Location |
| BA11QE | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA11QI | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA11QR | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11QV | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA12OJ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/3/2012 | No Data | No Data | No Location | No Location |
| BA12P1 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA12P3 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA12P9 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA12PD | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA12PE | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA12PH | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA12PI | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA12PJ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA12PN | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/5/2012 | No Data | No Data | No Location | No Location |
| BA12PP | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA12PV | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA12Q0 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA12Q1 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA12Q5 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA12Q7 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA12Q8 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA12Q9 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA12QC | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA12QD | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/5/2012 | No Data | No Data | No Location | No Location |
| BA12QE | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA12QG | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA12QK | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA12QL | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA12QS | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA12QW | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1390 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA139C | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA139S | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA139T | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13A7 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA13B1 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA13B6 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA13BD | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA13AA | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13AN | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA13AS | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA13BM | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA0P6L | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0P6N | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0P6O | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0P6P | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0P6Q | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0P6S | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0P8L | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0P90 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0P91 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0PZK | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0PZX | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA11HT | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA11HU | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA11HV | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA11HW | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA11HX | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11HY | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11HZ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11P0 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA11P1 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11P2 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11P3 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA11P4 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA11P5 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA11P6 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA11P7 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11P8 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA11P9 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11PA | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11PB | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11PD | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA11PF | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA11PG | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA11PH | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/5/2012 | No Data | No Data | No Location | No Location |
| BA11PI | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA11PK | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11PL | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA11PM | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11PN | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11PO | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11PP | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA11PQ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA11PR | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA11PS | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA11PT | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11PU | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11PV | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA11PW | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/5/2012 | No Data | No Data | No Location | No Location |
| BA11PX | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/3/2012 | No Data | No Data | No Location | No Location |
| BA11PY | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11Q0 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11Q1 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11Q2 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11Q3 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11Q4 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA11Q5 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA11Q6 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA11Q7 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA11Q8 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11Q9 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/3/2012 | No Data | No Data | No Location | No Location |
| BA11QA | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/5/2012 | No Data | No Data | No Location | No Location |
| BA11QB | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/3/2012 | No Data | No Data | No Location | No Location |
| BA11QC | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11QD | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA11QF | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/3/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA11QG | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11QH | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11QJ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11QK | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11QL | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11QM | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11QO | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11QP | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11QQ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA11QS | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11QT | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA11QU | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/5/2012 | No Data | No Data | No Location | No Location |
| BA12OK | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA12OL | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/3/2012 | No Data | No Data | No Location | No Location |
| BA12OM | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA12ON | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/3/2012 | No Data | No Data | No Location | No Location |
| BA12OO | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/3/2012 | No Data | No Data | No Location | No Location |
| BA12OP | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA12OR | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 11/5/2012 | No Data | No Data | No Location | No Location |
| BA12OW | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA12OZ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA12P6 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA12P7 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA12P8 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA12PA | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA12PB | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA12PF | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA12PG | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA12PK | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA12PM | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA12PO | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA12PQ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA12PW | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA12PX | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA12PY | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA12Q2 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA12Q4 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA12Q6 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA12QA | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA12QF | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA12QH | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA12QI | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA12QJ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA12QN | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA12QP | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA12QQ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA12QT | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA12QU | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA12QV | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA138Y | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA138Z | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA1391 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA1392 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA1394 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA139A | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA139B | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA139D | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA139E | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA139F | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA139J | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA139K | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA139L | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA139U | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA139V | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA13A8 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA13AI | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA13AJ | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13AK | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA13AO | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA13AR | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA13AT | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA13AU | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA13AX | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA13B2 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA13B5 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13B7 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13B8 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13B9 | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13BA | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA13BB | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA13BC | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13BE | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA13BF | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA13BG | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13BH | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA13BI | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA13BN | 15 Milliliter Polymer Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| TA06BB | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.83471 | -85.32246 | Florida | Gulf |
| TA06BE | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.83572 | -85.32267 | Florida | Gulf |
| TA06BH | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.81267 | -85.33054 | Florida | Gulf County |
| TA06BJ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.88281 | -85.38936 | Florida | Gulf |
| TA06HY | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA06IY | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/17/2010 | 30.10323 | -85.81865 | Florida | Bay County |
| TA06IW | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| TA071B | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | 30.284086 | -88.148552 | Alabama | Mobile County |
| TA071C | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | 30.295366 | -88.12471 | Alabama | Mobile County |
| TA071D | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | 30.295366 | -88.12471 | Alabama | Mobile County |
| TA06A0 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.35 | -88.56666 | Mississippi | Jackson |
| TA06BC | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.83471 | -85.32246 | Florida | Gulf |
| TA06BD | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.8354 | -85.32262 | Florida | Gulf |
| TA06BF | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.81147 | -85.33055 | Florida | Gulf County |
| TA06C0 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2010 | 30.103401 | -85.818069 | Florida | Bay County |
| TA071A | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | 30.29727 | -88.151787 | Alabama | Mobile County |
| TA069V | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA069W | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA069X | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA069Y | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | Mississippi | Jackson |
| TA069Z | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | Mississippi | Jackson |
| TA06A1 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.35 | -88.56666 | Mississippi | Jackson |
| TA06A2 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.35 | -88.56666 | Mississippi | Jackson |
| TA06A3 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06A4 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06A5 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06A6 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06A7 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06A8 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06A9 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06AA | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06AB | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06AK | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 30.07907 | -85.40569 | Florida | Bay County |
| TA06AM | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 30.13178 | -85.70882 | Florida | Bay County |
| TA06AN | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 30.13178 | -85.70882 | Florida | Bay County |
| TA06BI | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.88214 | -85.39027 | Florida | Gulf |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TA06BK | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.88266 | -85.39012 | Florida | Gulf |
| TA06HT | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA071E | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | 30.295366 | -88.12471 | Alabama | Mobile County |
| TA06BG | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.81205 | -85.3305 | Florida | Gulf County |
| TA06FS | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06FT | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06FU | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06FV | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | Mississippi | Jackson |
| TA06FW | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | Mississippi | Jackson |
| TA06FX | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.35 | -88.56666 | Mississippi | Jackson |
| TA06FY | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.35 | -88.56666 | Mississippi | Jackson |
| TA06FZ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.35 | -88.56666 | Mississippi | Jackson |
| TA06G0 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06G1 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06G2 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06G3 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06G4 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06G5 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06G6 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06G7 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06G8 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06HS | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA06I0 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| TA06I2 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| TA06I3 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| TA06I9 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 | 30.103383 | -85.818483 | Florida | Bay County |
| TA06IB | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 | 30.10338333 | -85.81781667 | Florida | Bay County |
| TA06J9 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| TA073U | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.88266 | -85.39012 | Florida | Gulf |
| TA073V | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.88281 | -85.38936 | Florida | Gulf |
| TA073W | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.88214 | -85.39027 | Florida | Gulf |
| TA0741 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.8354 | -85.32262 | Florida | Gulf |
| TA0743 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.83471 | -85.32246 | Florida | Gulf |
| TA06EM | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| TA06EU | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA06EV | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA06EW | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA06EX | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA06EY | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA06EZ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA06F0 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA06F1 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA06GE | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/14/2010 | No Data | No Data | No Location | No Location |
| TA06GZ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| TA06HX | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/17/2010 | 30.10323 | -85.81865 | Florida | Bay County |
| TA06I7 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA06I8 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 | 30.103383 | -85.8195 | Florida | Bay County |
| TA06IA | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 | 30.103383 | -85.818483 | Florida | Bay County |
| TA06IL | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| TA06IX | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| TA06IY | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| TA06JJ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| TA06K3 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA06K4 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA06K5 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA06K6 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA06KJ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| TA06MB | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 30.13178 | -85.70882 | Florida | Bay County |
| TA06MC | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 30.13178 | -85.70882 | Florida | Bay County |
| TA06MD | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 30.07907 | -85.40569 | Florida | Bay County |
| TA0711 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2010 | No Data | No Data | No Location | No Location |
| TA0712 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2010 | No Data | No Data | No Location | No Location |
| TA071M | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2010 | No Data | No Data | No Location | No Location |
| TA073X | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.81267 | -85.33054 | Florida | Gulf County |
| TA073Y | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.81205 | -85.3305 | Florida | Gulf County |
| TA073Z | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.81147 | -85.33055 | Florida | Gulf County |
| TA0740 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.83572 | -85.32267 | Florida | Gulf |
| TA0742 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.83471 | -85.32246 | Florida | Gulf |
| TA074D | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2010 | 30.103401 | -85.818069 | Florida | Bay County |
| TA076O | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/2/2011 | No Data | No Data | No Location | No Location |
| TA0793 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | No Data | No Data | No Location | No Location |
| TA079H | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| TA070R | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | No Data | No Data | No Location | No Location |
| TA07A1 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | No Data | No Data | No Location | No Location |
| TA069S | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| BA03D1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA03D2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 | No Data | No Data | No Location | No Location |
| BA03FS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 29.26257 | -89.99159 | Louisiana | Jefferson |
| BA03MR | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA03N1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA03V7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 | 30.31159 | -86.11391 | Florida | Walton |
| BA03ZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA04GQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.14056 | -90.24928 | Louisiana | Lafourche |
| BA06NS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| BA09FU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2011 | No Data | No Data | No Location | No Location |
| BA0AGV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.872 | -88.2 | Louisiana | Plaquemines Parish |
| BA0AIM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| BA0AJ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| BA0AYV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 | No Data | No Data | No Location | No Location |
| GL08CF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL08CY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL08DX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL08E1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL08E2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL08EG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| GL08ER | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| GL0GS4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0GS5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0GSE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0GTH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL0GTP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL0GTQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL0GTX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0GU3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0GUE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0H1Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0H1Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0H20 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0H25 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0H33 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0H3H | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL0H3R | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL0H3V | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL0H3W | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL0H41 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL0H44 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0H45 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0H46 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0H47 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0H48 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0H49 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0H51 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0H59 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|-----------------------|----------|-----------|-------|---------------|
| GL0H5B | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0H5D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0H5T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| GL0H6J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0H6T | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.25005 | -89.422005 | Mississippi | Hancock |
| GL0H7L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0H7W | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0H8H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0H9B | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0H9C | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0H9D | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0HA4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0HA6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0HAC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0HAD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0HAE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0HAL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL0HAO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL0HB7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0HCD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| GL0HCF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| GL0HCT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0HCU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0HDB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0HDL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0HDN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0HDO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0HEH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0HEJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL0HEL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL0HET | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL0HEX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL0HEZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL0HF1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0HFS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL0HGM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| GL0HGP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| GL0HH0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL0HH5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL0HH7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL0HHK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0HHM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0HI7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL0HI8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL0HI9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL0HIK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL0HKE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0HKJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL0HL0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL0HLB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0HLI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0HLO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0HLV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL0HM4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL0HMN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| GL0HMT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| GL0HMV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL0HNB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0HNC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0HNH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0HNO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0HNP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0HNR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0HNS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0HNT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0HNZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0HPG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL0HPH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL0HPI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL0HSR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0HSV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0HT0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0HT1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0HT5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0HU5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| GL0HUM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0HUQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0HUT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0HV6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0HVS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| GL0HVT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| GL0HVU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0HWD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0HWE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0HWF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0HX7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0HXF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL0I46 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL0I4G | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| GL0I4L | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| GL0I4M | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| GL0I4S | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL0I4T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL0I4U | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL0I5Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL0I65 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL0I66 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0I67 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0I68 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0I6B | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0I6F | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0I6P | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0I6T | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0I6W | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0I6X | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0I70 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0I7A | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL0I7D | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0I7F | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0I7L | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| GL0I7Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL0I7S | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0I7T | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL0I83 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| GL0I87 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL0I88 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0I8A | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL0I8B | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL0I8N | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0I8O | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL0I8Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0I8T | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| GL0I8V | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0I8W | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL0I98 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL0I99 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0IFI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL0IFJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL0IFL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL0IFU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0IHF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0II0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL0IIB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL0IIH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL0IJE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0IJQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0IQD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL0IQE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL0IQF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL0IQG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL0IRE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0ISX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0IXW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL0IY6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL0IYE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL0J5K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0J5L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0J5M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0J6G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0J6R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0J6Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0J7Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL0J80 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL0J95 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0J9D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0JAT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL0JCN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL0JCO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL0JCT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0JDC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL0JIB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0JIR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| GL0JIX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| GL0JJ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0JJA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL0JJB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL0JK2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL0JKG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL0JL2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL0JL8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL0JLH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL0JLN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL0JMA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0JN2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0JNF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL0JNV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL0JNY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0JO0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0JU5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0JU9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0JUN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0JUR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0JVD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL0K10 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0K1B | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 30.360767 | -89.103485 | Mississippi | Harrison |
| GL0K1J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0K1K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0K1Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0K25 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL0K2Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| GL0K2R | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| GL0K32 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| GL0K33 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | 29.988754 | -85.646271 | Florida | Bay County |
| GL0K34 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | 29.988754 | -85.646271 | Florida | Bay County |
| GL0K35 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | 29.988754 | -85.646271 | Florida | Bay County |
| GL0K3J | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL0K3W | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| GL0K3X | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| GL0K3Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| GL0K3Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL0K4L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.390247 | -88.97668 | Mississippi | Harrison |
| GL0K4N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0K52 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| GL0KC3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL0KC4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0KC5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL0KC8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| GL0KCB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| GL0KCD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| GL0KCP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0KD8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0KEF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| GL0KEG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| GL0KEH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| GL0KER | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| GL0KFH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0KFP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0KFQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0KFR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0KFW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0KGC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0KGD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0KGV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL0KHD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL0KHK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL0KHR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL0KHV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL0KI8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL0KII | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0KJJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| GL0KK1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL0KNK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| GL0KPA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0KSV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL0KT9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0KTF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0KTN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL0KU5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0KUB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0KV4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL0KV8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL0KVH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL0KW6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL0KW7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL0KW9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL0KXC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0KXY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| GL0L40 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL0L46 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0L5C | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0L5I | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0L5Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0L5W | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0L9P | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| GL0LAU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0LB0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0LBB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0LBF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0LBI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0LBL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| GL0LBM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| GL0LBN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| GL0LBU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 30.2551 | -86.5232 | Florida | Okaloosa County |
| GL0LBV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 30.2551 | -86.5232 | Florida | Okaloosa County |
| GL0LBX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| GL0LBY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| GL0LC1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| GL0LC5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| GL0LD9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0LDK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0LE3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.313139 | -86.120377 | Florida | Walton |
| GL0LEQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL0LEY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL0LF1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL0LF4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL0LFA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0LFD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL0LFE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL0LFU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0LFV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0LFW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0LG9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL0LHL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| GL0LI6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0LI7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0LI8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0LI9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0LIW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0LJ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0LJ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0LJ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0LJD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0LIG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0LJM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL0LK0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL0LKG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL0LKM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL0LKX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0LKY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0LKZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0LL0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0LLO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| GL0LMN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0LO1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0LOA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0LOG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0LOK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL0LON | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0LOO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0LOP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0LOX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL0LP6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL0LPI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| GL0LPW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| GL0LQ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0LQ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0LQL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL0LQR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL0LRH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL0LRK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL0LRP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL0LRR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL0LVY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0LWB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0LWC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0LWD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0LWE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0LWS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0LXH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0LXL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0LXR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0LY9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0LYA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0LYF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0LYR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0LYS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0LYT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0LYU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0LYV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0LZ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0LZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0LZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0M0H | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL0M75 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0M7E | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0M85 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0M86 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0M87 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0M88 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0M8A | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0M8B | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0M8Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0M99 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| GL0M9H | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL0M9J | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| GL0M9K | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| GL0M9L | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| GL0M9M | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| GL0M9S | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL0M9Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| LL14C0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL14CO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71583 | -88.3828 | Louisiana | Plaquemines Parish |
| LL14D2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL14DG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL14DT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71986 | -88.38755 | Louisiana | Plaquemines Parish |
| LL14E1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71583 | -88.3828 | Louisiana | Plaquemines Parish |
| LL14E4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71986 | -88.38755 | Louisiana | Plaquemines Parish |
| LL14ED | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71583 | -88.3828 | Louisiana | Plaquemines Parish |
| LL14EE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71986 | -88.38755 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL14EF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.7813 | -88.38866 | Louisiana | Plaquemines Parish |
| LL14EG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.7813 | -88.38866 | Louisiana | Plaquemines Parish |
| LL14EH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.70813 | -88.38866 | Louisiana | Plaquemines Parish |
| LL14EM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71583 | -88.3828 | Louisiana | Plaquemines Parish |
| LL14EO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71583 | -88.3828 | Louisiana | Plaquemines Parish |
| LL14EP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71583 | -88.3828 | Louisiana | Plaquemines Parish |
| LL14EQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.7813 | -88.38866 | Louisiana | Plaquemines Parish |
| LL14EV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71986 | -88.38755 | Louisiana | Plaquemines Parish |
| LL14PU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL14PX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| LL14WI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL14Y2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL153I | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71583 | -88.3828 | Louisiana | Plaquemines Parish |
| LL1547 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| LL155Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| LL155Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71583 | -88.3828 | Louisiana | Plaquemines Parish |
| LL1560 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71986 | -88.38755 | Louisiana | Plaquemines Parish |
| LL1571 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| LL1590 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| LL1598 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL15AX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| LL15BN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| LL15ES | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| LL15KR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL15O9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| LL15OH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| LL15OR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL15PL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | No Data | No Data | No Location | No Location |
| LL15TX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | No Data | No Data | No Location | No Location |
| LL15TY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/23/2010 | No Data | No Data | No Location | No Location |
| LL15U0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/24/2010 | No Data | No Data | No Location | No Location |
| LL15U1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/24/2010 | No Data | No Data | No Location | No Location |
| LL15U2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | No Data | No Data | No Location | No Location |
| LL15U3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | No Data | No Data | No Location | No Location |
| LL15U9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL15VJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL15YN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL15ZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL1660 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| LL167W | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.7813 | -88.38866 | Louisiana | Plaquemines Parish |
| LL167X | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 28.70853 | -88.37728 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL16EW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| LL16GI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71157 | -88.36503 | Louisiana | Plaquemines Parish |
| LL16GQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL16LN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| TA009N | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| TA00B9 | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| TA00BG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00BH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00BI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00BJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00BR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00BS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00CH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00CI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00CQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00CR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00CS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00D0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00D1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00D2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00D9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00DA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00DB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00DC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00DN | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| TA00EL | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA07NT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| BA08AP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.98857 | -90.19558 | Louisiana | Lafourche Parish |
| BA08EQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.0463 | -90.2267 | Louisiana | Lafourche Parish |
| BA08VR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.99054 | -89.24876 | Louisiana | St Bernard |
| BA08VW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.46504 | -89.87891 | Louisiana | Plaquemines |
| BA08VX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.45828 | -89.89665 | Louisiana | Plaquemines |
| BA08W2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.73314 | -93.74745 | Louisiana | Cameron |
| BA08W3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.79876 | -89.29417 | Louisiana | St Bernard |
| BA08W6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.85158 | -89.32249 | Louisiana | St Bernard |
| BA0CJW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.86196 | -89.30891 | Louisiana | St Bernard |
| GL0GVI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL0GVJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL0GVK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL0GVL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL0GVP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0GVW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL0GW6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL0GWD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0GWT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0GWU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0GWV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0GWW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0GWY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0GX9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL0GXC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL0GXH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL0GXZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL0GY7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| GL0GYD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| GL0GZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0H0I | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0H18 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0H1I | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | 30.313139 | -86.120377 | Florida | Walton |
| GL0H1M | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL0H1W | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0HK7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL0HPV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0HQS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0HR3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL0HR4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0HRM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0HRO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0HRS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0HRT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0HRU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0HRV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0HS6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0HSK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL0IC9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0ICA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0ICB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0ICS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL0ICV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0ICW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0ICX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0ICY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0ID6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL0IDB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL0IDD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0IDJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0IDW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| GL0IE0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL0IE1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL0IEA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL0IEH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL0IEK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL0IEX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL0IL0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0IL1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0IL2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0IL3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0IL9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0ILH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0ILX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL0IM0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL0IM6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL0IMR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| GL0IVP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.390247 | -88.97668 | Mississippi | Harrison |
| GL0IW0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL0IW2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0IW7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0IW8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL0IW9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL0IWM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0IX4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0IX5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0IX6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0IX7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0IXC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0IXD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0IXP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL0J0M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.3203 | -85.30524 | Florida | Calhoun County |
| GL0J14 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL0J1A | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL0J1B | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL0JFZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0JG5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0JGE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL0JGZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL0JH2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL0JHD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL0JHE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL0JO4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| GL0JOY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0JP3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0JPB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0JQ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0JQD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | 30.360767 | -89.103485 | Mississippi | Harrison |
| GL0JR1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL0JR5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL0JR6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL0JR9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL0JRA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL0JRB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL0JRC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL0JRE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| GL0JRF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| GL0JRQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| GL0JRR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | 29.988754 | -85.646271 | Florida | Bay County |
| GL0JRS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | 29.988754 | -85.646271 | Florida | Bay County |
| GL0JS9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0JSJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0JSS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0JST | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0JSX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0JT8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| GL0JTJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| GL0JVF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0JVO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0JVX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| GL0JW9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| GL0JWE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| GL0JWG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL0JWR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL0JX6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL0JXD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL0JXG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL0JXP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0JXT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0JXU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0JXV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0JY4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL0JYC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0JYH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 30.3203 | -85.30524 | Florida | Calhoun County |
| GL0JYS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0JYW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL0JYZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL0JZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL0JZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL0JZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL0K07 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0K08 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0K0F | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0K0G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0K6U | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0K7O | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL0K7U | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0K7V | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0K7W | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0K7X | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0K7Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0K7Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0K80 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0K81 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0K82 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0K89 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0K8A | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0K8P | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0K8W | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0K8X | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0K96 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0KMA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| GL0KN7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| GL0KYQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| GL0L0F | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0L0G | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0L0H | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0L0I | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0L0J | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0L17 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL0L19 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL0L20 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0L2A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.274963 | -87.574219 | Alabama | Baldwin |
| GL0L2G | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL0L2J | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0L2K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | 30.275749 | -87.576836 | Alabama | Baldwin |
| GL0L36 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0L37 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL0L3D | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0L3G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL0L3I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL0L3J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL0L3Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL0M2F | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL0M2L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0M2M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0M2S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.390247 | -88.97668 | Mississippi | Harrison |
| GL0M34 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 30.390247 | -88.97668 | Mississippi | Harrison |
| GL0M4E | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0M4H | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0M4M | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0M4O | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0M4S | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0M5C | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0M5D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0M5M | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL0M5N | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL0M5O | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL0M5Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL0M67 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0M6A | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0M6T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| BA06O2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| BA06YG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 29.5038 | -91.8768 | Louisiana | Iberia |
| BA06YQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | 29.5038 | -91.8768 | Louisiana | Iberia |
| BA08AU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.05417 | -90.21833 | Louisiana | Lafourche Parish |
| BA08AV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.05417 | -90.21833 | Louisiana | Lafourche Parish |
| BA08AW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.05417 | -90.21833 | Louisiana | Lafourche Parish |
| BA08AX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.05417 | -90.21833 | Louisiana | Lafourche Parish |
| BA08AY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.98857 | -90.19558 | Louisiana | Lafourche Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA08AZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.98857 | -90.19558 | Louisiana | Lafourche Parish |
| BA08B1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.98808 | -90.1943 | Louisiana | Lafourche Parish |
| BA08B2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2011 | No Data | No Data | No Location | No Location |
| BA08BC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| BA08C8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | No Data | No Data | No Location | No Location |
| BA08C9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | No Data | No Data | No Location | No Location |
| BA08DO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.97753 | -90.19705 | Louisiana | Lafourche Parish |
| BA08ER | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.97753 | -90.19705 | Louisiana | Lafourche Parish |
| BA08UJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | No Data | No Data | No Location | No Location |
| BA08UL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA08UM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA08UN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | No Data | No Data | No Location | No Location |
| BA08UO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| BA08UP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA08VU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.46423 | -89.91788 | Louisiana | Plaquemines |
| BA08W9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.29046 | -89.91109 | Louisiana | Jefferson |
| BA09VO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.37077 | -90.12095 | Louisiana | St. Tammany Parish |
| BA09VP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.1372 | -89.09012 | Louisiana | Plaquemines |
| BA09VQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.02436 | -89.30231 | Louisiana | Plaquemines |
| BA09VR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.13517 | -89.08489 | Louisiana | Plaquemines |
| BA0ARD | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/13/2011 | No Data | No Data | No Location | No Location |
| BA0AT8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA0ATD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA0BPF | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | No Data | No Data | No Location | No Location |
| BA0BPG | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | No Data | No Data | No Location | No Location |
| BA0BPH | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 | No Data | No Data | No Location | No Location |
| BA0BY9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BYB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BYG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BYI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2011 | No Data | No Data | No Location | No Location |
| BA0CC2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 28.72361 | -88.41497 | Louisiana | Plaquemines Parish |
| BA0CC3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 28.73211 | -88.41728 | Louisiana | Plaquemines Parish |
| BA0CC6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA0CC8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 28.72361 | -88.41497 | Louisiana | Plaquemines Parish |
| BA0CCD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 28.73211 | -88.41728 | Louisiana | Plaquemines Parish |
| BA0CCE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 28.74174 | -88.41712 | Louisiana | Plaquemines Parish |
| BA0CCR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 28.74174 | -88.41712 | Louisiana | Plaquemines Parish |
| BA0CCS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 28.74174 | -88.41712 | Louisiana | Plaquemines Parish |
| BA0CCU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 28.73211 | -88.41728 | Louisiana | Plaquemines Parish |
| BA0CD4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 28.72361 | -88.41497 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0CJV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.85309 | -89.32134 | Louisiana | St Bernard |
| BA0CK5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.85048 | -89.32539 | Louisiana | St Bernard |
| BA0CK9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.93219 | -89.23417 | Louisiana | St Bernard |
| BA0CKC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2011 | No Data | No Data | No Location | No Location |
| CC00J3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/14/2010 | 28.93878 | -90.45322 | Louisiana | Terrebonne Parish |
| CC00J4 | 2 Milliliter Glass | OTL - Other Liquid Sample |  | 28.93878 | -90.45322 | Louisiana | Terrebonne Parish |
| CC00J5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | 29.04683 | -90.17633 | Louisiana | Lafourche Parish |
| GL07UW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL07UX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL07UY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL07VC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| GL07VS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL07W2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL07WB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL07WC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL07WU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| GL07XL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL07YK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL07YY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL07Z2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL07ZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL07ZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL07ZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL08A3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL08AB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 30.25005 | -89.422005 | Mississippi | Hancock |
| GL08FQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL08FR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL08FV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL08G5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL08GO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL08GW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| GL08H1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| GL08H2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| GL08H3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| GL08H7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| GL08HD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| GL08HE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | 29.898315 | -85.527275 | Florida | Bay County |
| GL08HF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | 29.898315 | -85.527275 | Florida | Bay County |
| GL08HG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | 29.898315 | -85.527275 | Florida | Bay County |
| GL08HM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| GL08HO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL08HR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| GL08IV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL08IW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL08IX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL08IY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL08IZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL08J0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL08J4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL08K1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL08KQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL15L2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| BA01N5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA01NH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA01NI | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA01NJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA03GJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.13 | -90.28 | Louisiana | Lafourche |
| BA06MZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| BA06NP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| BA06OL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| BA08UU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0AR4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/23/2011 | No Data | No Data | No Location | No Location |
| BA0AT5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA0AT6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA0ATB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 | No Data | No Data | No Location | No Location |
| BA0ATE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA0CBI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.94293 | -89.23959 | Louisiana | St Bernard |
| BA0CBJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.9238 | -89.28577 | Louisiana | St Bernard |
| BA0CBL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.93345 | -89.23695 | Louisiana | St Bernard |
| BA03FW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 29.83767 | -89.32133 | Louisiana | St Bernard |
| BA03G3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 29.60803 | -89.14833 | Louisiana | Plaquemines Parish |
| BA03G4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 29.57649 | -89.19164 | Louisiana | Plaquemines Parish |
| BA03G5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 29.59409 | -89.14387 | Louisiana | Plaquemines Parish |
| BA04A2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 | 30.31163 | -86.11424 | Florida | Walton |
| BA04A4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 | 30.31163 | -86.11424 | Florida | Walton |
| BA04GB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.065057 | -89.80407 | Louisiana | Orleans Parish |
| BA04H5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| BA06XU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | 29.45355 | -89.86127 | Louisiana | Plaquemines |
| BA06XV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.3152 | -89.91015 | Louisiana | Plaquemines |
| BA07GE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA07LW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| BA07M8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.73472 | -88.37051 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA07MH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 28.67244 | -88.23393 | Louisiana | Plaquemines Parish |
| BA07MI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.74511 | -88.35914 | Louisiana | Plaquemines Parish |
| BA07MJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.668081 | -88.418439 | Louisiana | Plaquemines Parish |
| BA07ML | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.73472 | -88.37051 | Louisiana | Plaquemines Parish |
| BA07MM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.63906 | -88.47132 | Louisiana | Plaquemines Parish |
| BA07MO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.72001 | -88.38844 | Louisiana | Plaquemines Parish |
| BA07MQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 28.570086 | -88.02335 | Louisiana | Plaquemines Parish |
| BA07MR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.80681 | -88.56109 | Louisiana | Plaquemines Parish |
| BA07MS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.66788 | -88.42999 | Louisiana | Plaquemines Parish |
| BA07MT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 | 28.34518 | -88.77852 | Louisiana | Plaquemines Parish |
| BA07MU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.74511 | -88.35914 | Louisiana | Plaquemines Parish |
| BA07MX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.72001 | -88.38844 | Louisiana | Plaquemines Parish |
| BA07N0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.80681 | -88.56109 | Louisiana | Plaquemines Parish |
| BA07NB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.63906 | -88.47132 | Louisiana | Plaquemines Parish |
| BA07NC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 | 28.34518 | -88.77852 | Louisiana | Plaquemines Parish |
| BA07ND | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 28.570086 | -88.02335 | Louisiana | Plaquemines Parish |
| BA07NF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.72001 | -88.38844 | Louisiana | Plaquemines Parish |
| BA07NH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.66788 | -88.42999 | Louisiana | Plaquemines Parish |
| BA07NI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.63906 | -88.47132 | Louisiana | Plaquemines Parish |
| BA07NK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 | 28.34518 | -88.77852 | Louisiana | Plaquemines Parish |
| BA07NL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 28.570086 | -88.02335 | Louisiana | Plaquemines Parish |
| BA07NM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.80681 | -88.56109 | Louisiana | Plaquemines Parish |
| BA07NN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | 28.67251 | -88.43591 | Louisiana | Plaquemines Parish |
| BA07NO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.66788 | -88.42999 | Louisiana | Plaquemines Parish |
| BA07NP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 28.67244 | -88.23393 | Louisiana | Plaquemines Parish |
| BA07NQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 28.67244 | -88.23393 | Louisiana | Plaquemines Parish |
| BA07NR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | 28.67251 | -88.43591 | Louisiana | Plaquemines Parish |
| BA07NS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| BA07NU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA07NV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2011 | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| BA07NW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| BA07NX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA07NY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2011 | No Data | No Data | No Location | No Location |
| BA07NZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2011 | No Data | No Data | No Location | No Location |
| BA07O0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2011 | No Data | No Data | No Location | No Location |
| BA07O1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| BA07O2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| BA07O3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2011 | No Data | No Data | No Location | No Location |
| BA07O4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA07O6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2011 | No Data | No Data | No Location | No Location |
| BA08AS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA08DG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| BA08DK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.0463 | -90.2267 | Louisiana | Lafourche Parish |
| BA08DQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.0463 | -90.2267 | Louisiana | Lafourche Parish |
| BA08EF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.0463 | -90.2267 | Louisiana | Lafourche Parish |
| BA08LX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 28.99317 | -90.1875 | Louisiana | Lafourche Parish |
| BA08RM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | No Data | No Data | No Location | No Location |
| BA08RN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA08RQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA08RR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA08RS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | No Data | No Data | No Location | No Location |
| BA08VS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.74212 | -93.70659 | Louisiana | Cameron |
| BA08VT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.12817 | -90.34342 | Louisiana | Lafourche |
| BA08XL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.27762 | -89.93038 | Louisiana | Jefferson |
| BA08XN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.93219 | -89.23417 | Louisiana | St Bernard |
| BA08Y9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 | 29.483 | -90.00706 | Louisiana | Jefferson |
| BA09S2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| BA09U4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.17753 | -89.73329 | Louisiana | Orleans |
| BA0AHG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA0AMR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.98505 | -88.92847 | Louisiana | St. Bernard Parish |
| BA0AN7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| BA0ANJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| BA0AWY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.46585 | -89.88761 | Louisiana | Plaquemines |
| BA0AYW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 | No Data | No Data | No Location | No Location |
| BA0AZ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2011 | No Data | No Data | No Location | No Location |
| BA0AZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | No Data | No Data | No Location | No Location |
| BA0BHJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.30724 | -89.8643 | Louisiana | Plaquemines |
| BA0BHT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.11558 | -90.1651 | Louisiana | Lafourche |
| BA0BHU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.11558 | -90.1651 | Louisiana | Lafourche |
| BA0BHW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.11558 | -90.1651 | Louisiana | Lafourche |
| BA0BHX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.11558 | -90.1651 | Louisiana | Lafourche |
| BA0BID | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.75253 | -89.3737 | Louisiana | St. Bernard Parish |
| BA0BIQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.75253 | -89.3737 | Louisiana | St. Bernard Parish |
| BA0BK6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 29.28625 | -89.915 | Louisiana | Jefferson |
| BA0BPE | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 | No Data | No Data | No Location | No Location |
| BA0BR8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/2/2011 | No Data | No Data | No Location | No Location |
| BA0BRA | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 | No Data | No Data | No Location | No Location |
| BA0BRB | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 | No Data | No Data | No Location | No Location |
| BA0BTR | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | No Data | No Data | No Location | No Location |
| BA0BU2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 | 30.24019 | -87.73713 | Alabama | Baldwin |
| BA0BU3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 | 30.33586 | -87.31826 | Florida | Escambia |
| BA0BY5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0BY8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BYA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BYJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BYK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BYL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BYM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BYO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BYU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BYW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA0CAL | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/22/2011 | No Data | No Data | No Location | No Location |
| BA0CAN | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/22/2011 | No Data | No Data | No Location | No Location |
| BA0CAP | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/22/2011 | No Data | No Data | No Location | No Location |
| BA0CEA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 | No Data | No Data | No Location | No Location |
| BA0CH7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0CJU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.86196 | -89.30891 | Louisiana | St Bernard |
| BA0CK1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.93179 | -89.24029 | Louisiana | St Bernard |
| BA0CK2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.85309 | -89.32134 | Louisiana | St Bernard |
| BA0CK3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.85048 | -89.32539 | Louisiana | St Bernard |
| BA0CK4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.84886 | -89.32822 | Louisiana | St Bernard |
| BA0CKD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| BA0COZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2011 | 30.586931 | -96.288419 | Texas | Brazos County |
| BA0CR5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.18727 | -89.80223 | Louisiana | Plaquemines Parish |
| GL0HWR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0HX2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0HX3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0HX4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0HXK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0HXW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0HY1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| GL0I44 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL0I45 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL0I60 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0I9I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL0I9N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL0I9Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL0IA4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL0IJJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0IQH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL0IQQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL0IYM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0IYP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL0J4M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0J5J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0J62 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| GL0J6V | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0J9J | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0JEK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0JMG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL0JMN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0JMO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0JMP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0JMQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0JMR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL0JNP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL0KNG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| GL0KPR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0KW2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL0KW8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL0LJ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0LJ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0LJK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0LLG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0LR5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| TA00D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| TA00DE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| BA01NK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA01U3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.28558 | -89.91323 | Louisiana | Jefferson |
| BA03GK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.13 | -90.28 | Louisiana | Lafourche |
| BA04LZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.32567 | -89.82595 | Louisiana | Plaquemines |
| BA04ME | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 29.06009 | -90.47448 | Louisiana | Terrebonne |
| BA0AQW | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/28/2011 | No Data | No Data | No Location | No Location |
| BA0AQZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 | No Data | No Data | No Location | No Location |
| BA0ARE | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/11/2011 | No Data | No Data | No Location | No Location |
| BA0ARF | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/6/2011 | No Data | No Data | No Location | No Location |
| BA0ARG | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA0ARX | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/6/2011 | No Data | No Data | No Location | No Location |
| BA0ARY | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA0AT9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA0ATA | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA0ATO | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA0CBK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 29.93121 | -89.26933 | Louisiana | St Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0CBM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.93117 | -89.26926 | Louisiana | St Bernard |
| BA0CBN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 29.96918 | -89.25388 | Louisiana | St Bernard |
| LL15UE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA01U2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.28558 | -89.91323 | Louisiana | Jefferson |
| BA01BL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 29.0909 | -90.21425 | Louisiana | Lafourche |
| BA01BM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| BA01BY | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2010 | 30.2281 | -87.83115 | Alabama | Baldwin |
| BA01GF | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 | No Data | No Data | No Location | No Location |
| BA01GG | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/23/2011 | No Data | No Data | No Location | No Location |
| BA01GH | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/28/2011 | No Data | No Data | No Location | No Location |
| BA01GI | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 | No Data | No Data | No Location | No Location |
| BA01GL | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/28/2011 | No Data | No Data | No Location | No Location |
| BA01GM | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/23/2011 | No Data | No Data | No Location | No Location |
| BA01I6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.285705 | -89.915485 | Louisiana | Jefferson |
| BA01I8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.2857 | -89.91578 | Louisiana | Jefferson |
| BA01IB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | 29.28642 | -89.91518 | Louisiana | Jefferson |
| BA01IC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.30406 | -89.88202 | Louisiana | Plaquemines |
| BA01KJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 | No Data | No Data | No Location | No Location |
| BA01L5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 | No Data | No Data | No Location | No Location |
| BA01L7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 28.75285 | -89.0655 | Louisiana | Plaquemines Parish |
| BA01LG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 28.75285 | -89.0655 | Louisiana | Plaquemines Parish |
| BA01NA | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA01QB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.23122 | -89.71656 | Louisiana | St. Tammany Parish |
| BA01QD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.27676 | -94.80801 | Texas | Galveston County |
| BA01QF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.20061 | -89.75396 | Louisiana | St Tammany |
| BA01QK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.4671 | -94.59873 | Texas | Galveston County |
| BA01QL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.50871 | -94.49598 | Texas | Galveston County |
| BA01QM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.31776 | -94.74953 | Texas | Galveston County |
| BA01QN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.19859 | -94.94362 | Texas | Galveston County |
| BA01QO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.23122 | -89.71656 | Louisiana | St. Tammany Parish |
| BA01U0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.11558 | -90.1651 | Louisiana | Lafourche |
| BA03D0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA03FF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 29.60803 | -89.14833 | Louisiana | Plaquemines Parish |
| BA03FG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 29.57649 | -89.19164 | Louisiana | Plaquemines Parish |
| BA03FI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 29.67303 | -90.10683 | Louisiana | Jefferson |
| BA03FP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 29.83767 | -89.32133 | Louisiana | St Bernard |
| BA03FT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 29.673 | -90.1073 | Louisiana | Jefferson |
| BA03FU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 29.92805 | -89.27476 | Louisiana | St Bernard |
| BA03FX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 29.59409 | -89.14387 | Louisiana | Plaquemines Parish |
| BA03FY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 29.26257 | -89.99159 | Louisiana | Jefferson |
| BA03GI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 29.13 | -90.28 | Louisiana | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA03MO | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA03MP | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA03MQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA03MS | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA03N0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA03N2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA03N3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA03N4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA03N5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA03N6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA03NI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA03NQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA03O2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA03V8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 | 30.31133 | -86.11333 | Florida | Walton |
| BA03VF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 29.10365 | -90.36139 | Louisiana | Lafourche |
| BA03VO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.23401 | -89.98605 | Louisiana | Jefferson |
| BA03XY | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 | 30.31163 | -86.11424 | Florida | Walton |
| BA03XZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 | 30.31163 | -86.11424 | Florida | Walton |
| BA03Y1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 | 30.31159 | -86.11391 | Florida | Walton |
| BA03Y3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 | 30.31163 | -86.11424 | Florida | Walton |
| BA03Y6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 | 30.31163 | -86.11424 | Florida | Walton |
| BA03Y8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 | 30.31159 | -86.11391 | Florida | Walton |
| BA03Y9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 | 30.31133 | -86.11333 | Florida | Walton |
| BA03YA | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 | 30.31163 | -86.11424 | Florida | Walton |
| BA03YB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 | 30.31163 | -86.11424 | Florida | Walton |
| BA03YD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 | 30.31163 | -86.11424 | Florida | Walton |
| BA03ZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA03ZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA03ZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA03ZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA03ZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA04A5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 | 30.31163 | -86.11424 | Florida | Walton |
| BA04A9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 | 30.31133 | -86.11333 | Florida | Walton |
| BA04AA | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 | 30.31163 | -86.11424 | Florida | Walton |
| BA04AC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 29.44697 | -89.93754 | Louisiana | Plaquemines |
| BA04AD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 29.41962 | -89.83703 | Louisiana | Plaquemines |
| BA04AI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 29.91741 | -89.29807 | Louisiana | St Bernard |
| BA04AK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 29.85375 | -89.31467 | Louisiana | St Bernard |
| BA04AL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 29.12484 | -90.34071 | Louisiana | Lafourche |
| BA04AM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 29.93047 | -89.27063 | Louisiana | St Bernard |
| BA04AN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 29.91741 | -89.29807 | Louisiana | St Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA04AO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 29.8564 | -89.27114 | Louisiana | St Bernard |
| BA04AP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 29.85375 | -89.31467 | Louisiana | St Bernard |
| BA04AS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.13517 | -89.08489 | Louisiana | Plaquemines |
| BA04AU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 29.10916 | -90.37437 | Louisiana | Lafourche |
| BA04GA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | 30.065057 | -89.80407 | Louisiana | Orleans Parish |
| BA04GE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 28.66812 | -89.18147 | Louisiana | Plaquemines Parish |
| BA04GY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | 29.14056 | -90.24928 | Louisiana | Lafourche |
| BA04IE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 29.40617 | -89.60797 | Louisiana | Plaquemines Parish |
| BA04JI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.03573 | -89.09731 | Louisiana | Plaquemines Parish |
| BA04JK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.03592 | -89.09247 | Louisiana | Plaquemines Parish |
| BA04JM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.03442 | -89.03771 | Louisiana | Plaquemines Parish |
| BA04JP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.14662 | -89.97236 | Louisiana | Jefferson Parish |
| BA04JZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.21079 | -89.95485 | Louisiana | Jefferson Parish |
| BA04K2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.282867 | -90.3312 | Louisiana | Lafourche |
| BA04KD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.282 | -90.3645 | Louisiana | Lafourche |
| BA04KF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.309933 | -90.359383 | Louisiana | Lafourche |
| BA04KH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.31295 | -90.359383 | Louisiana | Lafourche |
| BA04KN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 28.76082 | -88.58428 | Louisiana | Plaquemines Parish |
| BA04L6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 29.06009 | -90.47448 | Louisiana | Terrebonne |
| BA04L7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.32567 | -89.82595 | Louisiana | Plaquemines |
| BA04L8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.32567 | -89.82595 | Louisiana | Plaquemines |
| BA04LK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.12959 | -90.14863 | Louisiana | Lafourche |
| BA04LO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.32567 | -89.82595 | Louisiana | Plaquemines |
| BA04LP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.12959 | -90.14863 | Louisiana | Lafourche |
| BA04LY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | 29.06009 | -90.47448 | Louisiana | Terrebonne |
| BA04M8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.12959 | -90.14863 | Louisiana | Lafourche |
| BA04MF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.32567 | -89.82595 | Louisiana | Plaquemines |
| BA04MG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.32567 | -89.82595 | Louisiana | Plaquemines |
| BA05GZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.00575 | -89.35721 | Louisiana | St Bernard |
| BA05H0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.09807 | -89.07223 | Louisiana | Plaquemines |
| BA05HP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 29.24289 | -90.39169 | Louisiana | Lafourche |
| BA05I3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA05I6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA05I8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA05KU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA05KW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2011 | No Data | No Data | No Location | No Location |
| BA05QK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.18435 | -89.80373 | Louisiana | Plaquemines Parish |
| BA05RB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.18435 | -89.80373 | Louisiana | Plaquemines Parish |
| BA06LL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| BA06MW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| BA06MX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA06MY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| BA06N0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| BA06N1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| BA06N2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| BA06N3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| BA06N4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| BA06N5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| BA06N6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| BA06N7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| BA06N8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| BA06N9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| BA06NA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| BA06NB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| BA06NC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| BA06ND | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| BA06NE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| BA06NF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| BA06NG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| BA06NH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| BA06NI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| BA06NJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| BA06NK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| BA06NL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| BA06NM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| BA06NN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| BA06NO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| BA06NQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| BA06NR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| BA06NT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| BA06NU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| BA06NV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| BA06NW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| BA06NX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| BA06NZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| BA06O0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| BA06O1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| BA06O3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| BA06O4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| BA06O5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| BA06O6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| BA06O7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA06O8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| BA06O9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| BA06OA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| BA06OC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| BA06OD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| BA06OE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| BA06OG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| BA06OH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| BA06OI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| BA06OJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| BA06OK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| BA06OM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| BA06ON | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| BA06OO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| BA06OP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| BA06OQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| BA06OR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| BA06OS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| BA06OT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| BA06OU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| BA06OV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| BA06OW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| BA06OX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| BA06OY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| BA06OZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| BA06P0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| BA06P2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| BA06P4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| BA06P5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| BA06P6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| BA06P7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| BA06P8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| BA06PA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| BA06PB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| BA06PC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| BA06PE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| BA06PF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| BA06Y7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.3152 | -89.91015 | Louisiana | Plaquemines |
| BA06Y8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.3152 | -89.91015 | Louisiana | Plaquemines |
| BA06Y9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | 29.45355 | -89.86127 | Louisiana | Plaquemines |
| BA06YA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | 29.45355 | -89.86127 | Louisiana | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA07DC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2011 | 29.54756 | -90.70362 | Louisiana | Terrebonne Parish |
| BA07LX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| BA07LY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.668081 | -88.418439 | Louisiana | Plaquemines Parish |
| BA07LZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.73472 | -88.37051 | Louisiana | Plaquemines Parish |
| BA07M0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.73472 | -88.37051 | Louisiana | Plaquemines Parish |
| BA07M1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.668081 | -88.418439 | Louisiana | Plaquemines Parish |
| BA07M2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.74511 | -88.35914 | Louisiana | Plaquemines Parish |
| BA07M3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.74511 | -88.35914 | Louisiana | Plaquemines Parish |
| BA07M4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 28.570086 | -88.02335 | Louisiana | Plaquemines Parish |
| BA07M5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 | 28.34518 | -88.77852 | Louisiana | Plaquemines Parish |
| BA07M6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.74511 | -88.35914 | Louisiana | Plaquemines Parish |
| BA07M7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.72001 | -88.38844 | Louisiana | Plaquemines Parish |
| BA07M9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.63906 | -88.47132 | Louisiana | Plaquemines Parish |
| BA07MA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 28.67244 | -88.23393 | Louisiana | Plaquemines Parish |
| BA07MB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.66788 | -88.42999 | Louisiana | Plaquemines Parish |
| BA07MC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.80681 | -88.56109 | Louisiana | Plaquemines Parish |
| BA07MD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.668081 | -88.418439 | Louisiana | Plaquemines Parish |
| BA07MF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.73472 | -88.37051 | Louisiana | Plaquemines Parish |
| BA07MG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.668081 | -88.418439 | Louisiana | Plaquemines Parish |
| BA07MK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/19/2010 | 28.668081 | -88.418439 | Louisiana | Plaquemines Parish |
| BA07MW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 28.570086 | -88.02335 | Louisiana | Plaquemines Parish |
| BA07MY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 28.570086 | -88.02335 | Louisiana | Plaquemines Parish |
| BA07MZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.63906 | -88.47132 | Louisiana | Plaquemines Parish |
| BA07N1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.66788 | -88.42999 | Louisiana | Plaquemines Parish |
| BA07N2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 | 28.34518 | -88.77852 | Louisiana | Plaquemines Parish |
| BA07N3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.80681 | -88.56109 | Louisiana | Plaquemines Parish |
| BA07N4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | 28.67251 | -88.43591 | Louisiana | Plaquemines Parish |
| BA07N5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 28.67244 | -88.23393 | Louisiana | Plaquemines Parish |
| BA07N6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.72001 | -88.38844 | Louisiana | Plaquemines Parish |
| BA07N7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.66788 | -88.42999 | Louisiana | Plaquemines Parish |
| BA07N8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 | 28.34518 | -88.77852 | Louisiana | Plaquemines Parish |
| BA07N9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.63906 | -88.47132 | Louisiana | Plaquemines Parish |
| BA07NA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | 28.67251 | -88.43591 | Louisiana | Plaquemines Parish |
| BA07NE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | 28.67244 | -88.23393 | Louisiana | Plaquemines Parish |
| BA07NG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | 28.80681 | -88.56109 | Louisiana | Plaquemines Parish |
| BA07NJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.72001 | -88.38844 | Louisiana | Plaquemines Parish |
| BA07O5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| BA08DZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.0463 | -90.2267 | Louisiana | Lafourche Parish |
| BA08EA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.97753 | -90.19705 | Louisiana | Lafourche Parish |
| BA08EC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.0463 | -90.2267 | Louisiana | Lafourche Parish |
| BA08KZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA08L0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA08L1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA08L2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA08NO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.190835 | -91.092378 | Louisiana | Terrebonne |
| BA08OA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.09523 | -90.42472 | Louisiana | Lafourche |
| BA08RV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | No Data | No Data | No Location | No Location |
| BA08RW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | No Data | No Data | No Location | No Location |
| BA08S1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 | No Data | No Data | No Location | No Location |
| BA08WG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.85158 | -89.32249 | Louisiana | St Bernard |
| BA08WI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.46423 | -89.91788 | Louisiana | Plaquemines |
| BA08WK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.73314 | -93.74745 | Louisiana | Cameron |
| BA08WP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.99054 | -89.24876 | Louisiana | St Bernard |
| BA08XG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.27762 | -89.93038 | Louisiana | Jefferson |
| BA09ES | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 | No Data | No Data | No Location | No Location |
| BA09SM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.23122 | -89.71656 | Louisiana | St. Tammany Parish |
| BA09SW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.5115 | -94.49102 | Texas | Galveston County |
| BA09T0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.51987 | -94.46753 | Texas | Galveston County |
| BA09TQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.1311 | -89.4012 | Louisiana | Plaquemines Parish |
| BA09TU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.17924 | -89.73798 | Louisiana | Orleans |
| BA09UR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| BA09V4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| BA09Y8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA09Y9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | No Data | No Data | No Location | No Location |
| BA09ZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.18435 | -89.80373 | Louisiana | Plaquemines Parish |
| BA09ZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA09ZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA09ZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA0AD6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2011 | No Data | No Data | No Location | No Location |
| BA0AD8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2011 | No Data | No Data | No Location | No Location |
| BA0ADC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA0ADG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2011 | No Data | No Data | No Location | No Location |
| BA0ADH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2011 | No Data | No Data | No Location | No Location |
| BA0ADN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA0ADT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA0AG6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.95895 | -88.14437 | Louisiana | Plaquemines Parish |
| BA0AGE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 28.94802 | -88.21772 | Louisiana | Plaquemines Parish |
| BA0AGR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.95895 | -88.14437 | Louisiana | Plaquemines Parish |
| BA0AGS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.872 | -88.2 | Louisiana | Plaquemines Parish |
| BA0AHI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA0AHP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA0AHS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0AQL | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 | No Data | No Data | No Location | No Location |
| BA0AQM | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/11/2011 | No Data | No Data | No Location | No Location |
| BA0AQV | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 | No Data | No Data | No Location | No Location |
| BA0AQX | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/23/2011 | No Data | No Data | No Location | No Location |
| BA0AQY | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 | No Data | No Data | No Location | No Location |
| BA0AR0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/13/2011 | No Data | No Data | No Location | No Location |
| BA0AR1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/10/2011 | No Data | No Data | No Location | No Location |
| BA0AR3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 | No Data | No Data | No Location | No Location |
| BA0ARH | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA0AT3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA0AT4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA0AT7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA0ATC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA0ATH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA0ATI | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA0ATJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA0ATK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA0AVW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.22894 | -89.1453 | Louisiana | Plaquemines |
| BA0AVX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/21/2010 | 29.25022 | -89.12295 | Louisiana | Plaquemines |
| BA0AW1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.22894 | -89.1453 | Louisiana | Plaquemines |
| BA0AW2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/21/2010 | 29.25022 | -89.12295 | Louisiana | Plaquemines |
| BA0AX4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.93155 | -89.25332 | Louisiana | St Bernard |
| BA0AX7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.92791 | -89.27476 | Louisiana | St Bernard |
| BA0AX8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.05944 | -90.6839 | Louisiana | Terrebonne |
| BA0AX9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.92966 | -89.23599 | Louisiana | St Bernard |
| BA0AXJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.46585 | -89.88761 | Louisiana | Plaquemines |
| BA0AYZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2011 | No Data | No Data | No Location | No Location |
| BA0AZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | No Data | No Data | No Location | No Location |
| BA0BCR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.84943 | -89.27417 | Louisiana | St Bernard |
| BA0BCX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.30718 | -90.04662 | Louisiana | Jefferson |
| BA0BCZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.97087 | -89.37311 | Louisiana | Plaquemines |
| BA0BD1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.97227 | -89.37099 | Louisiana | Plaquemines |
| BA0BD2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.97515 | -89.36096 | Louisiana | Plaquemines |
| BA0BD6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.35193 | -89.82469 | Louisiana | Plaquemines |
| BA0BD9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.47053 | -89.89568 | Louisiana | Plaquemines |
| BA0BDD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.97227 | -89.37099 | Louisiana | Plaquemines |
| BA0BEW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| BA0BF0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 29.69659 | -89.43414 | Louisiana | St Bernard |
| BA0BFH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.76236 | -89.28948 | Louisiana | St Bernard |
| BA0BFL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.8478 | -89.35843 | Louisiana | St Bernard |
| BA0BG8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.49114 | -89.9109 | Louisiana | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0BH5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.17793 | -89.68305 | Louisiana | Orleans |
| BA0BH6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 29.9237 | -89.28461 | Louisiana | St Bernard |
| BA0BHY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.30724 | -89.8643 | Louisiana | Plaquemines |
| BA0BIW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.87761 | -89.24477 | Louisiana | St Bernard |
| BA0BIY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.93111 | -89.26933 | Louisiana | St Bernard |
| BA0BK7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 29.28625 | -89.915 | Louisiana | Jefferson |
| BA0BK8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 29.28625 | -89.915 | Louisiana | Jefferson |
| BA0BR9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/1/2011 | No Data | No Data | No Location | No Location |
| BA0BRC | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/1/2011 | No Data | No Data | No Location | No Location |
| BA0BRD | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/2/2011 | No Data | No Data | No Location | No Location |
| BA0BU0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 | 30.33586 | -87.31826 | Florida | Escambia |
| BA0BUF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA0BY3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BY4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BYC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BYH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BYN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BYP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BYS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BYT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BYV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BYX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BYY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BYZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BZ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BZ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BZ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BZ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0CBO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.00077 | -89.21189 | Louisiana | St Bernard |
| BA0CBP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.94621 | -89.25145 | Louisiana | St Bernard |
| BA0CBS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.9899 | -89.24929 | Louisiana | St Bernard |
| BA0CGS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19655 | -89.039 | Louisiana | Plaquemines |
| BA0CHI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0CHK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0CHL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0CHN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0CHS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0CJX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.93179 | -89.24029 | Louisiana | St Bernard |
| BA0CO8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/7/2011 | No Data | No Data | No Location | No Location |
| BA0COJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 | No Data | No Data | No Location | No Location |
| BA0CP2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0CP3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 | No Data | No Data | No Location | No Location |
| BA0CR3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.18727 | -89.80223 | Louisiana | Plaquemines Parish |
| BA0CR4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.18727 | -89.80223 | Louisiana | Plaquemines Parish |
| BA0CR6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.18727 | -89.80223 | Louisiana | Plaquemines Parish |
| BA0CR7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.18577 | -89.80417 | Louisiana | Plaquemines Parish |
| BA0CR8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.18697 | -89.80525 | Louisiana | Plaquemines Parish |
| BA0CRD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | No Data | No Data | No Location | No Location |
| BA0CRE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | No Data | No Data | No Location | No Location |
| BA0CRK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | No Data | No Data | No Location | No Location |
| BA0CUO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19576 | -89.03965 | Louisiana | Plaquemines |
| CC00K5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| CC00K6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.885 | -89.86921 | Louisiana | Jefferson Parish |
| CC00K8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| CC00KA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| CC00LS | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.88778 | -89.99972 | Louisiana | Lafourche Parish |
| CC00PG | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.76657 | -88.36781 | Louisiana | Plaquemines Parish |
| CC00PH | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.75856 | -88.35188 | Louisiana | Plaquemines Parish |
| CC00PI | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.75125 | -88.33422 | Louisiana | Plaquemines Parish |
| CC00PJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.74318 | -88.31704 | Louisiana | Plaquemines Parish |
| CC00PK | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.73459 | -88.3014 | Louisiana | Plaquemines Parish |
| CC00VP | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.88573 | -90.02615 | Louisiana | Lafourche Parish |
| CC00VQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 28.74802 | -89.8953 | Louisiana | Lafourche Parish |
| CC00W6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | 28.74802 | -89.8953 | Louisiana | Lafourche Parish |
| GL0J08 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL0J0C | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| LL14BY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| LL14FK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| LL14TY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL1520 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| LL152S | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| LL157L | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL15JD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL15M0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL15MR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL15PK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| LL15PV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/23/2010 | No Data | No Data | No Location | No Location |
| LL15SP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL15TZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| LL165G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| LL16G0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71157 | -88.36503 | Louisiana | Plaquemines Parish |
| LL16GE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.73792 | -88.39728 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL16LK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 | No Data | No Data | No Location | No Location |
| LL16LL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 | No Data | No Data | No Location | No Location |
| LL16LM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL16LO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL16LP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL16LQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL16LR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL17Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | No Data | No Data | No Location | No Location |
| LL17QB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | No Data | No Data | No Location | No Location |
| LL17QD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | No Data | No Data | No Location | No Location |
| TA00B5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| TA00BA | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00CJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00CK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| TA00CL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| TA00CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| TA00CN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| TA00CO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| TA00CP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA00CW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| TA00CX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| TA00CY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| TA00CZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| TA00D4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| TA00D5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| TA00D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| TA00D7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| TA00D8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| TA00DG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| TA00DH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| TA00DI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| TA00DK | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00DL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| TA00DO | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00DP | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00DQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00DR | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00DS | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00DT | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00DU | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00DV | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA00DW | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00DX | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00DY | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00DZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00E0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00E1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00E2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00E3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00E4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00E5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00E6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00E9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00EA | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00EB | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00ED | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00EF | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00EG | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00EH | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00EJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| TA00EK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| TA00EN | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00EO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| TA00EP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| TA00EQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| TA00ER | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| TA00ES | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00ET | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| TA00EU | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00EV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| TA00EW | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00EX | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00EY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| TA00EZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00F0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00F1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00F2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| TA00F3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| TA00F4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| TA00F5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| TA00F7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| TA00F8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA00F9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00FA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| BA01N7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA01N8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA01N9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA01NL | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA01SP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.11558 | -90.1651 | Louisiana | Lafourche |
| BA07ZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.28713 | -89.90747 | Louisiana | Jefferson |
| BA01BJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 29.0909 | -90.21425 | Louisiana | Lafourche |
| BA01C1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/12/2010 | 30.21394 | -88.50755 | Mississippi | Jackson |
| BA01C8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2010 | 30.2281 | -87.83115 | Alabama | Baldwin |
| BA01CA | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/14/2010 | 30.32481 | -87.18073 | Florida | Escambia |
| BA01CG | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/17/2010 | 30.28839 | -87.47728 | Florida, Alabama | Escambia |
| BA01CH | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/17/2010 | 30.28839 | -87.47728 | Florida, Alabama | Escambia |
| BA01CJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/13/2010 | 30.2489 | -88.19881 | Alabama | Mobile |
| BA01Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.29527 | -90.54507 | Louisiana | Terrebonne |
| BA01Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.29527 | -90.54507 | Louisiana | Terrebonne |
| BA01Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.31776 | -94.74953 | Texas | Galveston County |
| BA07DA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2011 | 29.54756 | -90.70362 | Louisiana | Terrebonne Parish |
| BA07F6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | 29.55088 | -92.23536 | Louisiana | Vermillion |
| BA07GY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 29.0909 | -90.21425 | Louisiana | Lafourche |
| BA08NB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.190835 | -91.092378 | Louisiana | Terrebonne |
| BA08WH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.29046 | -89.91109 | Louisiana | Jefferson |
| BA08WJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.45828 | -89.89665 | Louisiana | Plaquemines |
| BA08WL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.74212 | -93.70659 | Louisiana | Cameron |
| BA08WO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.12817 | -90.34342 | Louisiana | Lafourche |
| BA08WU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.79876 | -89.29417 | Louisiana | St Bernard |
| BA08WV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 29.06381 | -90.47238 | Louisiana | Terrebonne |
| BA08WW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 29.05952 | -90.47384 | Louisiana | Terrebonne |
| BA08WX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 29.06381 | -90.47238 | Louisiana | Terrebonne |
| BA08WY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 29.05952 | -90.47384 | Louisiana | Terrebonne |
| BA08XD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.10894 | -90.17702 | Louisiana | Lafourche |
| BA08XE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.09714 | -90.39182 | Louisiana | Lafourche |
| BA08XF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.27762 | -89.93038 | Louisiana | Jefferson |
| BA08XH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.5343 | -89.0608 | Louisiana | Plaquemines Parish |
| BA08XI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.27762 | -89.93038 | Louisiana | Jefferson |
| BA08XJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.5343 | -89.0608 | Louisiana | Plaquemines Parish |
| BA08XK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.09714 | -90.39182 | Louisiana | Lafourche |
| BA08XM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.10894 | -90.17702 | Louisiana | Lafourche |
| BA0CKA | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2011 | No Data | No Data | No Location | No Location |
| BA0CKB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0JWD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| LL14C9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL15VU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL15Y5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| TA00EE | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA07ZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.28713 | -89.90747 | Louisiana | Jefferson |
| BA08V0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | No Data | No Data | No Location | No Location |
| BA08V2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| BA08VH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | No Data | No Data | No Location | No Location |
| BA08VI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA0CBR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.9899 | -89.24929 | Louisiana | St Bernard |
| BA01BT | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/14/2010 | 30.32481 | -87.18073 | Florida | Escambia |
| BA01BZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/13/2010 | 30.2489 | -88.19881 | Alabama | Mobile |
| BA01C3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/12/2010 | 30.21394 | -88.50755 | Mississippi | Jackson |
| BA01KK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/6/2011 | No Data | No Data | No Location | No Location |
| BA01L3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| BA01L4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| BA01L6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/4/2011 | No Data | No Data | No Location | No Location |
| BA01N6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA01NB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA01QC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.19859 | -94.94362 | Texas | Galveston County |
| BA01QE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.5484 | -94.39119 | Texas | Galveston County |
| BA01QW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.5484 | -94.39119 | Texas | Galveston County |
| BA01QY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.27676 | -94.80801 | Texas | Galveston County |
| BA01QZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.50871 | -94.49598 | Texas | Galveston County |
| BA01R0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.4671 | -94.59873 | Texas | Galveston County |
| BA01R1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.20061 | -89.75396 | Louisiana | St Tammany |
| BA01RV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.18081 | -89.74218 | Louisiana | Orleans |
| BA01RW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.16745 | -89.71539 | Louisiana | Orleans |
| BA01RX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.17802 | -89.6833 | Louisiana | Orleans |
| BA01RY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.16147 | -89.66412 | Louisiana | Orleans |
| BA01SE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.16745 | -89.71539 | Louisiana | Orleans |
| BA01SG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.17802 | -89.6833 | Louisiana | Orleans |
| BA01SH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.18081 | -89.74218 | Louisiana | Orleans |
| BA01SI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.16147 | -89.66412 | Louisiana | Orleans |
| BA01SL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.98651 | -89.34579 | Louisiana | Plaquemines |
| BA01SM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.27773 | -89.9304 | Louisiana | Jefferson |
| BA01SU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.15775 | -90.10288 | Louisiana | Lafourche |
| BA01T3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.28713 | -89.90747 | Louisiana | Jefferson |
| BA01T4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.27773 | -89.9304 | Louisiana | Jefferson |
| BA01T8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.09366 | -90.38077 | Louisiana | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA01TB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.15775 | -90.10288 | Louisiana | Lafourche |
| BA01TI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.28713 | -89.90747 | Louisiana | Jefferson |
| BA01TK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.28713 | -89.90747 | Louisiana | Jefferson |
| BA01TM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.28558 | -89.91323 | Louisiana | Jefferson |
| BA01TN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.27773 | -89.9304 | Louisiana | Jefferson |
| BA01TP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.27773 | -89.9304 | Louisiana | Jefferson |
| BA01TQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.09366 | -90.38077 | Louisiana | Lafourche |
| BA01TY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.28558 | -89.91323 | Louisiana | Jefferson |
| BA01U1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.28713 | -89.90747 | Louisiana | Jefferson |
| BA01U5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.98651 | -89.34579 | Louisiana | Plaquemines |
| BA02YC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | No Data | No Data | No Location | No Location |
| BA02YD | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | No Data | No Data | No Location | No Location |
| BA02YN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/29/2010 | 29.02221 | -89.21645 | Louisiana | Plaquemines |
| BA02ZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/4/2010 | 30.242676 | -88.122528 | Alabama | Mobile |
| BA02ZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA02ZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/22/2010 | 30.288729 | -87.47482 | Florida, Alabama | Escambia |
| BA02ZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/23/2010 | 30.32636 | -87.1686 | Florida | Escambia |
| BA02ZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/24/2010 | 30.26186 | -87.6092 | Alabama | Baldwin |
| BA02ZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 30.22856 | -87.82455 | Alabama | Baldwin |
| BA02ZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/24/2010 | 30.26186 | -87.6092 | Alabama | Baldwin |
| BA02ZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 30.22856 | -87.82455 | Alabama | Baldwin |
| BA02ZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/23/2010 | 30.19933 | -88.44479 | Mississippi | Jackson |
| BA02ZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/23/2010 | 30.32636 | -87.1686 | Florida | Escambia |
| BA02ZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/4/2010 | 30.242676 | -88.122528 | Alabama | Mobile |
| BA02ZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/6/2010 | 30.268009 | -87.585709 | Alabama | Baldwin |
| BA02ZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/22/2010 | 30.288729 | -87.47482 | Florida, Alabama | Escambia |
| BA03A0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA03A1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/6/2010 | 30.268009 | -87.585709 | Alabama | Baldwin |
| BA03A7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/29/2010 | 29.02221 | -89.21645 | Louisiana | Plaquemines |
| BA03A9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/23/2010 | 30.19933 | -88.44479 | Mississippi | Jackson |
| BA03D7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/11/2010 | No Data | No Data | No Location | No Location |
| BA03FC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 29.15729 | -89.16861 | Louisiana | Plaquemines Parish |
| BA03FE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 29.67303 | -90.10683 | Louisiana | Jefferson |
| BA03FH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 29.92805 | -89.27476 | Louisiana | St Bernard |
| BA03FV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 29.83767 | -89.32133 | Louisiana | St Bernard |
| BA03FZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 29.673 | -90.1073 | Louisiana | Jefferson |
| BA03G2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 29.15729 | -89.16861 | Louisiana | Plaquemines Parish |
| BA03K4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA03KE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA03KH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA03LB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA03LC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | No Data | No Data | No Location | No Location |
| BA03LD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2011 | No Data | No Data | No Location | No Location |
| BA03ML | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2011 | No Data | No Data | No Location | No Location |
| BA03MX | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA03MY | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA03N9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA03ND | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA03SN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.45355 | -89.89127 | Louisiana | Plaquemines |
| BA03SP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.45355 | -89.89127 | Louisiana | Plaquemines |
| BA03VM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 29.41962 | -89.83703 | Louisiana | Plaquemines |
| BA03VP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.13517 | -89.08489 | Louisiana | Plaquemines |
| BA03W3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.47331 | -89.85886 | Louisiana | Plaquemines |
| BA03W5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.45881 | -89.86517 | Louisiana | Plaquemines |
| BA03W6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.45378 | -89.8666 | Louisiana | Plaquemines |
| BA03WF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.47331 | -89.85886 | Louisiana | Plaquemines |
| BA03WH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.45881 | -89.86517 | Louisiana | Plaquemines |
| BA03WJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.45378 | -89.8666 | Louisiana | Plaquemines |
| BA03YV | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA03YW | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA03YX | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA03YY | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA03Z5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA03Z6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA03Z7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA03Z8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA03Z9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA03ZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA03ZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA03ZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA03ZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA03ZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA04AE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 29.44829 | -89.92113 | Louisiana | Plaquemines |
| BA04AF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 29.12484 | -90.34071 | Louisiana | Lafourche |
| BA04AH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 29.93047 | -89.27063 | Louisiana | St Bernard |
| BA04AJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 29.8564 | -89.27114 | Louisiana | St Bernard |
| BA04AT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.23401 | -89.98605 | Louisiana | Jefferson |
| BA04AW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 29.10916 | -90.37437 | Louisiana | Lafourche |
| BA04AX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 29.10365 | -90.36139 | Louisiana | Lafourche |
| BA04AY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 29.44697 | -89.93754 | Louisiana | Plaquemines |
| BA04AZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 29.44829 | -89.92113 | Louisiana | Plaquemines |
| BA04GL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 28.66812 | -89.18147 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA04GW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| BA04JN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.14662 | -89.97236 | Louisiana | Jefferson Parish |
| BA04JT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.03573 | -89.09731 | Louisiana | Plaquemines Parish |
| BA04K4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.28915 | -90.341233 | Louisiana | Lafourche |
| BA04KT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 29.40617 | -89.60797 | Louisiana | Plaquemines Parish |
| BA04KV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.99667 | -88.63833 | Louisiana | Plaquemines Parish |
| BA04KX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 29.003 | -88.83177 | Louisiana | Plaquemines Parish |
| BA04L5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.97878 | -88.64102 | Louisiana | Plaquemines Parish |
| BA05H7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.00575 | -89.35721 | Louisiana | St Bernard |
| BA05HG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 29.24289 | -90.39169 | Louisiana | Lafourche |
| BA05I2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.09807 | -89.07223 | Louisiana | Plaquemines |
| BA05I4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA05I5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA05I7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA06KV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| BA06L2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| BA06L8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| BA06LB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| BA06LG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| BA06OF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| BA06YE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.617283 | -92.0422 | Louisiana | Iberia |
| BA06YN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.617283 | -92.0422 | Louisiana | Iberia |
| BA07A3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.18288 | -90.06212 | Louisiana | Jefferson |
| BA07AU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.18288 | -90.06212 | Louisiana | Jefferson |
| BA07B4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 | 30.21268 | -88.97402 | Mississippi | Harrison |
| BA07B5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 | 30.21218 | -88.97411 | Mississippi | Harrison |
| BA07B6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 | 30.21286 | -88.97456 | Mississippi | Harrison |
| BA07B7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 | 30.21281 | -88.97502 | Mississippi | Harrison |
| BA07B8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 | 30.21233 | -88.97808 | Mississippi | Harrison |
| BA07BB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 | 30.21268 | -88.97402 | Mississippi | Harrison |
| BA07BC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 | 30.21218 | -88.97411 | Mississippi | Harrison |
| BA07BD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 | 30.21119 | -88.98351 | Mississippi | Harrison |
| BA07BE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 | 30.21154 | -88.98638 | Mississippi | Harrison |
| BA07BI | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 | 30.21233 | -88.97808 | Mississippi | Harrison |
| BA07BJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 | 30.21119 | -88.98351 | Mississippi | Harrison |
| BA07BK | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 | 30.21286 | -88.97456 | Mississippi | Harrison |
| BA07BL | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 | 30.21281 | -88.97502 | Mississippi | Harrison |
| BA07BM | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 | 30.21154 | -88.98638 | Mississippi | Harrison |
| BA07CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2011 | 30.32148 | -86.1462 | Florida | Walton |
| BA07CZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2011 | 30.32148 | -86.1462 | Florida | Walton |
| BA07DB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA07DD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2011 | 29.54756 | -90.70362 | Louisiana | Terrebonne Parish |
| BA07DE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2011 | No Data | No Data | No Location | No Location |
| BA07DF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2011 | 29.54756 | -90.70362 | Louisiana | Terrebonne Parish |
| BA07EA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.05972 | -90.47303 | Louisiana | Terrebonne |
| BA07ED | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 29.39405 | -89.76838 | Louisiana | Plaquemines |
| BA07EF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.92846 | -89.27454 | Louisiana | St Bernard |
| BA07EI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.05972 | -90.47303 | Louisiana | Terrebonne |
| BA07EJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 29.39405 | -89.76838 | Louisiana | Plaquemines |
| BA07EK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 29.18751 | -90.34 | Louisiana | Lafourche |
| BA07EM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 29.18751 | -90.34 | Louisiana | Lafourche |
| BA07EN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.92846 | -89.27454 | Louisiana | St Bernard |
| BA07EO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.11137 | -90.367 | Louisiana | Lafourche |
| BA07EP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.12236 | -90.33973 | Louisiana | Lafourche |
| BA07EQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 29.33538 | -89.47332 | Louisiana | Plaquemines Parish |
| BA07ER | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 29.33512 | -89.47301 | Louisiana | Plaquemines Parish |
| BA07ES | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 29.17839 | -90.34814 | Louisiana | Lafourche |
| BA07ET | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.12792 | -90.34343 | Louisiana | Lafourche |
| BA07EW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 29.33512 | -89.47301 | Louisiana | Plaquemines Parish |
| BA07EX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 29.33538 | -89.47332 | Louisiana | Plaquemines Parish |
| BA07EY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 29.17839 | -90.34814 | Louisiana | Lafourche |
| BA07EZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.12792 | -90.34343 | Louisiana | Lafourche |
| BA07F0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.11137 | -90.367 | Louisiana | Lafourche |
| BA07F1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.12236 | -90.33973 | Louisiana | Lafourche |
| BA07F2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.94546 | -89.26513 | Louisiana | St Bernard |
| BA07FJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.94546 | -89.26513 | Louisiana | St Bernard |
| BA07FK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | 29.55088 | -92.23536 | Louisiana | Vermillion |
| BA07GA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA07MN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.74511 | -88.35914 | Louisiana | Plaquemines Parish |
| BA07MP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | 28.73472 | -88.37051 | Louisiana | Plaquemines Parish |
| BA07Y6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 29.32108 | -89.83005 | Louisiana | Plaquemines |
| BA07ZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| BA07ZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.12334 | -90.71284 | Louisiana | Terrebonne |
| BA08A0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.12334 | -90.71284 | Louisiana | Terrebonne |
| BA08AI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.05417 | -90.21833 | Louisiana | Lafourche Parish |
| BA08AJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA08AK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.05417 | -90.21833 | Louisiana | Lafourche Parish |
| BA08AL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.05417 | -90.21833 | Louisiana | Lafourche Parish |
| BA08AM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.98857 | -90.19558 | Louisiana | Lafourche Parish |
| BA08AN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 29.05417 | -90.21833 | Louisiana | Lafourche Parish |
| BA08AO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | 28.98808 | -90.1943 | Louisiana | Lafourche Parish |
| BA08BD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA08CA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | No Data | No Data | No Location | No Location |
| BA08CB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/26/2010 | No Data | No Data | No Location | No Location |
| BA08DH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| BA08KW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA08KX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA08KY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA08M2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | 28.99317 | -90.1875 | Louisiana | Lafourche Parish |
| BA08NI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.190835 | -91.092378 | Louisiana | Terrebonne |
| BA08O4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.06883 | -90.21947 | Louisiana | Lafourche Parish |
| BA08O7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.09523 | -90.42472 | Louisiana | Lafourche |
| BA08OB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.06883 | -90.21947 | Louisiana | Lafourche Parish |
| BA08OJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.91805 | -89.29728 | Louisiana | St Bernard |
| BA08ON | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.48847 | -89.91778 | Louisiana | Plaquemines |
| BA08OO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.45539 | -89.89747 | Louisiana | Plaquemines |
| BA08OU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.91805 | -89.29728 | Louisiana | St Bernard |
| BA08OY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.48847 | -89.91778 | Louisiana | Plaquemines |
| BA08P0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.45539 | -89.89747 | Louisiana | Plaquemines |
| BA08RB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/20/2010 | No Data | No Data | No Location | No Location |
| BA08RD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA08RF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | No Data | No Data | No Location | No Location |
| BA08RT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | No Data | No Data | No Location | No Location |
| BA08RU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | No Data | No Data | No Location | No Location |
| BA08RX | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 | 30.22463 | -89.74951 | Louisiana | St. Tammany Parish |
| BA08RY | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 | 30.22463 | -89.74951 | Louisiana | St. Tammany Parish |
| BA08S2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 | No Data | No Data | No Location | No Location |
| BA08VG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA08WE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.46504 | -89.87891 | Louisiana | Plaquemines |
| BA08XY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | No Data | No Data | No Location | No Location |
| BA08Y8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 | 29.483 | -90.00706 | Louisiana | Jefferson |
| BA09AA | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 | 30.33946 | -87.31219 | Florida | Escambia |
| BA09AT | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 | 30.33946 | -87.31219 | Florida | Escambia |
| BA09EE | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA09EF | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA09EG | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA09EH | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA09EK | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA09EL | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA09EM | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA09EV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2011 | 29.92372 | -95.55151 | Texas | Harris County |
| BA09FT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2011 | No Data | No Data | No Location | No Location |
| BA09FV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA09FW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 | No Data | No Data | No Location | No Location |
| BA09FX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 | No Data | No Data | No Location | No Location |
| BA09FY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 | No Data | No Data | No Location | No Location |
| BA09FZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 | No Data | No Data | No Location | No Location |
| BA09G0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 | No Data | No Data | No Location | No Location |
| BA09G1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 | No Data | No Data | No Location | No Location |
| BA09G2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 | No Data | No Data | No Location | No Location |
| BA09G3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 | No Data | No Data | No Location | No Location |
| BA09G4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 | No Data | No Data | No Location | No Location |
| BA09G5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 | No Data | No Data | No Location | No Location |
| BA09G6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 | No Data | No Data | No Location | No Location |
| BA09G7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 | No Data | No Data | No Location | No Location |
| BA09G8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 | No Data | No Data | No Location | No Location |
| BA09G9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 | No Data | No Data | No Location | No Location |
| BA09GA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 | No Data | No Data | No Location | No Location |
| BA09II | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 29.92838 | -89.27455 | Louisiana | St Bernard |
| BA09IM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 29.92058 | -89.29337 | Louisiana | St Bernard |
| BA09IY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 29.92058 | -89.29337 | Louisiana | St Bernard |
| BA09IZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 29.92838 | -89.27455 | Louisiana | St Bernard |
| BA09QC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | 29.44089 | -89.90327 | Louisiana | Plaquemines |
| BA09QG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | 29.44089 | -89.90327 | Louisiana | Plaquemines |
| BA09RI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| BA09SL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 30.23122 | -89.71656 | Louisiana | St. Tammany Parish |
| BA09SV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.5115 | -94.49102 | Texas | Galveston County |
| BA09SZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.51987 | -94.46753 | Texas | Galveston County |
| BA09TX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.17924 | -89.73798 | Louisiana | Orleans |
| BA09U0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.17753 | -89.73329 | Louisiana | Orleans |
| BA09U3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.1311 | -89.4012 | Louisiana | Plaquemines Parish |
| BA09V8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| BA09VE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.02436 | -89.30231 | Louisiana | Plaquemines |
| BA09Y6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | No Data | No Data | No Location | No Location |
| BA09ZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA0ADD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA0ADE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA0ADF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA0AEC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA0AEL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA0AEM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA0AG7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.95895 | -88.14437 | Louisiana | Plaquemines Parish |
| BA0AG8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 28.94802 | -88.21772 | Louisiana | Plaquemines Parish |
| BA0AG9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.872 | -88.2 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0AGC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.95895 | -88.14437 | Louisiana | Plaquemines Parish |
| BA0AGD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.872 | -88.2 | Louisiana | Plaquemines Parish |
| BA0AGF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 28.94802 | -88.21772 | Louisiana | Plaquemines Parish |
| BA0AGM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.176417 | -89.727383 | Louisiana | Orleans |
| BA0AGN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.65301 | -94.11875 | Texas | Jefferson County |
| BA0AGP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.56716 | -94.10571 | Texas | Jefferson County |
| BA0AGU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 28.94802 | -88.21772 | Louisiana | Plaquemines Parish |
| BA0AGX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.65301 | -94.11875 | Texas | Jefferson County |
| BA0AGZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.56716 | -94.10571 | Texas | Jefferson County |
| BA0AH0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.176417 | -89.727383 | Louisiana | Orleans |
| BA0AHH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA0AIO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.76082 | -88.58428 | Louisiana | Plaquemines Parish |
| BA0AIR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.76082 | -88.58428 | Louisiana | Plaquemines Parish |
| BA0AJD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| BA0AJK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| BA0AL4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.13889 | -90.69211 | Louisiana | Terrebonne |
| BA0ALC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 29.47889 | -89.86928 | Louisiana | Plaquemines |
| BA0ALD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 29.47889 | -89.86928 | Louisiana | Plaquemines |
| BA0ALE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 29.06662 | -90.80477 | Louisiana | Terrebonne |
| BA0ALF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 29.06662 | -90.80477 | Louisiana | Terrebonne |
| BA0ALG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.19332 | -90.64445 | Louisiana | Terrebonne |
| BA0ALH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.19332 | -90.64445 | Louisiana | Terrebonne |
| BA0ALI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.13889 | -90.69211 | Louisiana | Terrebonne |
| BA0ALM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 29.47499 | -89.90765 | Louisiana | Plaquemines |
| BA0ALO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 29.47499 | -89.90765 | Louisiana | Plaquemines |
| BA0AMQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.14626 | -91.09784 | Louisiana | Terrebonne Parish |
| BA0AN2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| BA0AN4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.98505 | -88.92847 | Louisiana | St. Bernard Parish |
| BA0AN6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.14626 | -91.09784 | Louisiana | Terrebonne Parish |
| BA0AND | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| BA0AR2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/28/2011 | No Data | No Data | No Location | No Location |
| BA0ARI | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/6/2011 | No Data | No Data | No Location | No Location |
| BA0ATF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA0ATG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 | No Data | No Data | No Location | No Location |
| BA0ATQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA0AWU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.92966 | -89.23599 | Louisiana | St Bernard |
| BA0AWV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.92791 | -89.27476 | Louisiana | St Bernard |
| BA0AX1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.93155 | -89.25332 | Louisiana | St Bernard |
| BA0AXB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.05944 | -90.6839 | Louisiana | Terrebonne |
| BA0AYX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 | No Data | No Data | No Location | No Location |
| BA0AYY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0BBN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 30.37077 | -90.12095 | Louisiana | St. Tammany Parish |
| BA0BBO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.13517 | -89.08489 | Louisiana | Plaquemines |
| BA0BBQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.1372 | -89.09012 | Louisiana | Plaquemines |
| BA0BC0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.1372 | -89.09012 | Louisiana | Plaquemines |
| BA0BDC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.97515 | -89.36096 | Louisiana | Plaquemines |
| BA0BDE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.97087 | -89.37311 | Louisiana | Plaquemines |
| BA0BDI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.35193 | -89.82469 | Louisiana | Plaquemines |
| BA0BDK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.30718 | -90.04662 | Louisiana | Jefferson |
| BA0BDL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.47053 | -89.89568 | Louisiana | Plaquemines |
| BA0BDM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.84943 | -89.27417 | Louisiana | St Bernard |
| BA0BE5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.52418 | -94.45969 | Texas | Galveston County |
| BA0BE6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.52418 | -94.45969 | Texas | Galveston County |
| BA0BE7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.50678 | -94.50134 | Texas | Galveston County |
| BA0BE8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.50678 | -94.50134 | Texas | Galveston County |
| BA0BE9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.49927 | -94.52052 | Texas | Galveston County |
| BA0BEA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.49927 | -94.52052 | Texas | Galveston County |
| BA0BED | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.39259 | -94.73117 | Texas | Galveston County |
| BA0BEE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.39259 | -94.73117 | Texas | Galveston County |
| BA0BEF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 29.68452 | -89.43473 | Louisiana | St Bernard |
| BA0BEG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| BA0BEI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.16459 | -89.66834 | Louisiana | Orleans |
| BA0BEJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.12863 | -89.43456 | Louisiana | St Bernard |
| BA0BEK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 27.6055 | -97.2076 | Texas | Nueces County |
| BA0BEL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 27.5981 | -97.21197 | Texas | Nueces County |
| BA0BEM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 29.68347 | -89.40157 | Louisiana | St Bernard |
| BA0BEN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 29.69659 | -89.43414 | Louisiana | St Bernard |
| BA0BEO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 29.68815 | -89.4334 | Louisiana | St Bernard |
| BA0BEU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.16459 | -89.66834 | Louisiana | Orleans |
| BA0BEV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.12863 | -89.43456 | Louisiana | St Bernard |
| BA0BEX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 27.6055 | -97.2076 | Texas | Nueces County |
| BA0BEY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 27.5981 | -97.21197 | Texas | Nueces County |
| BA0BEZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 29.68347 | -89.40157 | Louisiana | St Bernard |
| BA0BF1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 29.68815 | -89.4334 | Louisiana | St Bernard |
| BA0BF2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 29.68452 | -89.43473 | Louisiana | St Bernard |
| BA0BFK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.46239 | -89.91963 | Louisiana | Plaquemines |
| BA0BFO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.76236 | -89.28948 | Louisiana | St Bernard |
| BA0BFR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.46239 | -89.91963 | Louisiana | Plaquemines |
| BA0BFS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.8478 | -89.35843 | Louisiana | St Bernard |
| BA0BG4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA0BG6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA0BG7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.49114 | -89.9109 | Louisiana | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0BGF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA0BGG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA0BHB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 29.9237 | -89.28461 | Louisiana | St Bernard |
| BA0BHC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.17793 | -89.68305 | Louisiana | Orleans |
| BA0BIA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.14384 | -90.25321 | Louisiana | Lafourche |
| BA0BIL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.14384 | -90.25321 | Louisiana | Lafourche |
| BA0BIM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.87761 | -89.24477 | Louisiana | St Bernard |
| BA0BIN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.93111 | -89.26933 | Louisiana | St Bernard |
| BA0BIT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.93111 | -89.26933 | Louisiana | St Bernard |
| BA0BIV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.87761 | -89.24477 | Louisiana | St Bernard |
| BA0BJ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.86708 | -89.25987 | Louisiana | St Bernard |
| BA0BJ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.67971 | -89.42973 | Louisiana | St Bernard |
| BA0BJ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.50052 | -90.02282 | Louisiana | Jefferson |
| BA0BJA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.49741 | -90.01903 | Louisiana | Jefferson |
| BA0BJI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.67971 | -89.42973 | Louisiana | St Bernard |
| BA0BJJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.50052 | -90.02282 | Louisiana | Jefferson |
| BA0BJO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.86708 | -89.25987 | Louisiana | St Bernard |
| BA0BJQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.49741 | -90.01903 | Louisiana | Jefferson |
| BA0BPC | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | No Data | No Data | No Location | No Location |
| BA0BPD | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/17/2011 | No Data | No Data | No Location | No Location |
| BA0BPL | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 | No Data | No Data | No Location | No Location |
| BA0BPM | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 | No Data | No Data | No Location | No Location |
| BA0BPN | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 | No Data | No Data | No Location | No Location |
| BA0BRE | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/3/2011 | No Data | No Data | No Location | No Location |
| BA0BRG | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/1/2011 | No Data | No Data | No Location | No Location |
| BA0BU1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 | 30.24019 | -87.73713 | Alabama | Baldwin |
| BA0BU7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA0BUE | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0BUI | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0BUJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0BUK | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0BUL | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0BUM | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0BUN | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0BUP | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0BUQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0BUR | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0BUS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA0BV1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0BV2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0BV3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0BV4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0BV7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA0BY6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BY7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BYD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BYQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BYR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0BZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2011 | No Data | No Data | No Location | No Location |
| BA0CBQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.00077 | -89.21189 | Louisiana | St Bernard |
| BA0CBT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.94293 | -89.23959 | Louisiana | St Bernard |
| BA0CBU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.93117 | -89.26926 | Louisiana | St Bernard |
| BA0CBV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.9238 | -89.28577 | Louisiana | St Bernard |
| BA0CBW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.93345 | -89.23695 | Louisiana | St Bernard |
| BA0CBX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 29.96918 | -89.25388 | Louisiana | St Bernard |
| BA0CBY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 29.93121 | -89.26933 | Louisiana | St Bernard |
| BA0CBZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.94621 | -89.25145 | Louisiana | St Bernard |
| BA0CCF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 28.74174 | -88.41712 | Louisiana | Plaquemines Parish |
| BA0CCG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 28.74174 | -88.41712 | Louisiana | Plaquemines Parish |
| BA0CCH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 28.73211 | -88.41728 | Louisiana | Plaquemines Parish |
| BA0CCI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 28.73211 | -88.41728 | Louisiana | Plaquemines Parish |
| BA0CCJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 28.72361 | -88.41497 | Louisiana | Plaquemines Parish |
| BA0CCK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 28.72361 | -88.41497 | Louisiana | Plaquemines Parish |
| BA0CCQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA0CCT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 28.74174 | -88.41712 | Louisiana | Plaquemines Parish |
| BA0CCV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 28.73211 | -88.41728 | Louisiana | Plaquemines Parish |
| BA0CD5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | 28.72361 | -88.41497 | Louisiana | Plaquemines Parish |
| BA0CEB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 | No Data | No Data | No Location | No Location |
| BA0CH0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19655 | -89.039 | Louisiana | Plaquemines |
| BA0CH4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19576 | -89.03965 | Louisiana | Plaquemines |
| BA0CH6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0CH8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0CH9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0CHJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0CJ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | No Data | No Data | No Location | No Location |
| BA0CNR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 30.299502 | -89.078081 | Mississippi | Harrison County |
| BA0CNS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 30.299502 | -89.078081 | Mississippi | Harrison County |
| BA0CNZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 | No Data | No Data | No Location | No Location |
| BA0CO0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/4/2011 | No Data | No Data | No Location | No Location |
| BA0CO1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/4/2011 | No Data | No Data | No Location | No Location |
| BA0CO2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/6/2011 | No Data | No Data | No Location | No Location |
| BA0CO7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/7/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0COI | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 | No Data | No Data | No Location | No Location |
| BA0COK | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/15/2011 | No Data | No Data | No Location | No Location |
| BA0COL | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/15/2011 | No Data | No Data | No Location | No Location |
| BA0COW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2011 | 30.586931 | -96.288419 | Texas | Brazos County |
| BA0CP4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 | No Data | No Data | No Location | No Location |
| BA0CP5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | No Data | No Data | No Location | No Location |
| BA0CRG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | No Data | No Data | No Location | No Location |
| BA0CRH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | No Data | No Data | No Location | No Location |
| BA0CRI | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | No Data | No Data | No Location | No Location |
| BA0CRJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | No Data | No Data | No Location | No Location |
| BA0CRL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.18727 | -89.80223 | Louisiana | Plaquemines Parish |
| GL07U2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| LL14B3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| LL14C1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| LL14CD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.7813 | -88.38866 | Louisiana | Plaquemines Parish |
| LL14CX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71986 | -88.38755 | Louisiana | Plaquemines Parish |
| LL14D7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71986 | -88.38755 | Louisiana | Plaquemines Parish |
| LL14E2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71986 | -88.38755 | Louisiana | Plaquemines Parish |
| LL14E3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71986 | -88.38755 | Louisiana | Plaquemines Parish |
| LL14EN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71583 | -88.3828 | Louisiana | Plaquemines Parish |
| LL14G5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| LL14GM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| LL14H6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| LL14H7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| LL14H8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| LL14H9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| LL14HA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| LL14HB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| LL14JB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.72925 | -88.355735 | Louisiana | Plaquemines Parish |
| LL14JC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.72925 | -88.355735 | Louisiana | Plaquemines Parish |
| LL14JD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.72925 | -88.355735 | Louisiana | Plaquemines Parish |
| LL14JG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.72925 | -88.355735 | Louisiana | Plaquemines Parish |
| LL14JT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.72925 | -88.355735 | Louisiana | Plaquemines Parish |
| LL14JU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 28.72925 | -88.355735 | Louisiana | Plaquemines Parish |
| LL14KC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| LL14LE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| LL14LR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| LL14MM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| LL14N8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| LL14QI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| LL14QR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL14SY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| LL14TR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| LL14U7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| LL14VC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL14VW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| LL14XC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| LL14XM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| LL14XP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| LL14ZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| LL150N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| LL152N | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| LL154J | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| LL154Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| LL158U | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| LL1594 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| LL159G | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| LL15A7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL15AO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL15B1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| LL15B3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| LL15BT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| LL15BX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| LL15C6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| LL15CK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| LL15DY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL15EM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL15FH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| LL15FV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| LL15HM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| LL15IG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| LL15J1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL15KC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL15KQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 | No Data | No Data | No Location | No Location |
| LL15KT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 | No Data | No Data | No Location | No Location |
| LL15KU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL15KV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL15LS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| LL15NV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL15O8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| LL15OB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| LL15OC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL15OD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL15OE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL15OF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL15OI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL15OJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL15OK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL15OL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL15PA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | No Data | No Data | No Location | No Location |
| LL15PB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | No Data | No Data | No Location | No Location |
| LL15PF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| LL15PR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL15PS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| LL15PT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/24/2010 | No Data | No Data | No Location | No Location |
| LL15PU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/24/2010 | No Data | No Data | No Location | No Location |
| LL15PW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 | No Data | No Data | No Location | No Location |
| LL15PX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL15PY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL15PZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL15Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL15Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | No Data | No Data | No Location | No Location |
| LL15Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | No Data | No Data | No Location | No Location |
| LL15Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| LL15RT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL15SB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| LL15U6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL15U7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL15UC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| LL15UD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| LL15UF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| LL15UO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| LL15UP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| LL15UT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| LL15V5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | No Data | No Data | No Location | No Location |
| LL15VA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| LL15VB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| LL15VC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| LL15VD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL15VE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL15VH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| LL15W4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL15WJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LL15WV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL15ZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL160S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL161F | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL1646 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL164N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| LL165I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 27 | -89 | Louisiana | Plaquemines Parish |
| LL1667 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL166F | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| LL166H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| LL166K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL166R | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/2/2010 | No Data | No Data | No Location | No Location |
| LL1676 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | No Data | No Data | No Location | No Location |
| LL167M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| LL167V | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71583 | -88.3828 | Louisiana | Plaquemines Parish |
| LL1684 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| LL168L | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL1692 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL16BM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| LL16C1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/10/2010 | No Data | No Data | No Location | No Location |
| LL16CH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| LL16D9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| LL16FA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| LL16G1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71157 | -88.36503 | Louisiana | Plaquemines Parish |
| LL16G2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71157 | -88.36503 | Louisiana | Plaquemines Parish |
| LL16G3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71157 | -88.36503 | Louisiana | Plaquemines Parish |
| LL16G4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71157 | -88.36503 | Louisiana | Plaquemines Parish |
| LL16G5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71157 | -88.36503 | Louisiana | Plaquemines Parish |
| LL16GA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.73792 | -88.39728 | Louisiana | Plaquemines Parish |
| LL16GB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.73792 | -88.39728 | Louisiana | Plaquemines Parish |
| LL16GC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.73792 | -88.39728 | Louisiana | Plaquemines Parish |
| LL16GD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.73792 | -88.39728 | Louisiana | Plaquemines Parish |
| LL16GF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.73792 | -88.39728 | Louisiana | Plaquemines Parish |
| LL16GG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.73792 | -88.39728 | Louisiana | Plaquemines Parish |
| LL16GH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.71157 | -88.36503 | Louisiana | Plaquemines Parish |
| LL16GJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL16GR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.73792 | -88.39728 | Louisiana | Plaquemines Parish |
| LL16GS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 28.73792 | -88.39728 | Louisiana | Plaquemines Parish |
| LL16GX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL16JM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL16JT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL16KC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL16KT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL16KV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL16L0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL16L1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL16L2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL16L3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL16L4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL16L5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL16LA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL16LB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL16LC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| LL16LD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| LL16LE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| LL16LF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| LL16LG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL16LH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL16LI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL16LJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL16M2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| LL16M3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 | No Data | No Data | No Location | No Location |
| LL16MS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL16RI | 2 Milliliter Glass | OTL - Other Liquid Sample | | 28.68809 | -88.4183 | Louisiana | Plaquemines Parish |
| LL16YK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | No Data | No Data | No Location | No Location |
| LL16YL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2011 | No Data | No Data | No Location | No Location |
| LL172N | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | No Data | No Data | No Location | No Location |
| LL172O | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | No Data | No Data | No Location | No Location |
| LL172P | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | No Data | No Data | No Location | No Location |
| LL172T | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | No Data | No Data | No Location | No Location |
| LL172U | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | No Data | No Data | No Location | No Location |
| LL172V | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | No Data | No Data | No Location | No Location |
| LL172W | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | No Data | No Data | No Location | No Location |
| LL172X | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | No Data | No Data | No Location | No Location |
| LL172Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | No Data | No Data | No Location | No Location |
| LL17Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2011 | No Data | No Data | No Location | No Location |
| LL17QA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | No Data | No Data | No Location | No Location |
| LL17QC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2011 | No Data | No Data | No Location | No Location |
| TA0000 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA0001 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA0002 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA0003 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA0004 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA0005 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA0006 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA0007 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA0008 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA009S | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| TA009T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| TA009U | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| TA009V | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA009W | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| TA009X | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| TA00B6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| TA00B7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| TA00B8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00BC | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00BD | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00BE | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00BF | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00BL | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00BM | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00BN | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00BO | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00BP | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00BQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00CT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| TA00CU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| TA00DF | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00DM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA00E7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00E8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00EC | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00EI | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00F6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| BA07GX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 29.0909 | -90.21425 | Louisiana | Lafourche |
| BA0BTQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/18/2010 | No Data | No Data | No Location | No Location |
| BA04JJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.03592 | -89.09247 | Louisiana | Plaquemines Parish |
| BA04JL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.03442 | -89.03771 | Louisiana | Plaquemines Parish |
| BA04JO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | 29.21079 | -89.95485 | Louisiana | Jefferson Parish |
| BA04K1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.282867 | -90.3312 | Louisiana | Lafourche |
| BA04K3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.28915 | -90.341233 | Louisiana | Lafourche |
| BA04K6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.31295 | -90.359383 | Louisiana | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA04KC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 28.76082 | -88.58428 | Louisiana | Plaquemines Parish |
| BA04KE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.282 | -90.3645 | Louisiana | Lafourche |
| BA04KG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.309933 | -90.359383 | Louisiana | Lafourche |
| BA04KU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.97878 | -88.64102 | Louisiana | Plaquemines Parish |
| BA04KW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.99667 | -88.63833 | Louisiana | Plaquemines Parish |
| BA04KY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 29.003 | -88.83177 | Louisiana | Plaquemines Parish |
| BA06NY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| BA06OB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| BA06P1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| BA06P3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| BA06P9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| BA06PD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| BA08PC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| BA08PD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| BA09Y7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA0BRF | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/2/2011 | No Data | No Data | No Location | No Location |
| BA0CR9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.18577 | -89.80417 | Louisiana | Plaquemines Parish |
| BA0CRA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.18697 | -89.80525 | Louisiana | Plaquemines Parish |
| BA0CRB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.18727 | -89.80223 | Louisiana | Plaquemines Parish |
| BA0CRC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.18727 | -89.80223 | Louisiana | Plaquemines Parish |
| BA0CRF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | No Data | No Data | No Location | No Location |
| BA0CRM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | 29.18727 | -89.80223 | Louisiana | Plaquemines Parish |
| TA00CV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| BA01GJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/23/2011 | No Data | No Data | No Location | No Location |
| BA01GK | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/24/2011 | No Data | No Data | No Location | No Location |
| BA03MZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA03N8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA03NA | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA03NB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA03NC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA03NE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA03NF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA03NG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/14/2011 | No Data | No Data | No Location | No Location |
| TA0097 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA009O | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA009P | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA009Q | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA009R | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U18 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/31/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0U1B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/31/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0U40 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/31/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0U41 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/31/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0U42 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/31/2013 | No Data | No Data | No Location | No Location |
| BA0U44 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/31/2013 | No Data | No Data | No Location | No Location |
| BA0U1A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/31/2013 | No Data | No Data | No Location | No Location |
| BA0U43 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/31/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0U15 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/31/2013 | No Data | No Data | No Location | No Location |
| BA0U16 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/31/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0U17 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/31/2013 | No Data | No Data | No Location | No Location |
| BA0U19 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/31/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YAK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.2007 | -90.03975 | Louisiana | Jefferson |
| BA15DN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/29/2014 | 29.2007 | -90.03975 | Louisiana | Jefferson |
| BA07Y0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/15/2010 | 29.32138 | -89.84407 | Louisiana | Plaquemines |
| BA07Y4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/15/2010 | 29.3206 | -89.84375 | Louisiana | Plaquemines |
| BA07Y5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/15/2010 | 29.3206 | -89.84375 | Louisiana | Plaquemines |
| BA07Y7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/15/2010 | 29.32108 | -89.83005 | Louisiana | Plaquemines |
| BA07YA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/15/2010 | 29.32138 | -89.84407 | Louisiana | Plaquemines |
| BA07YE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/15/2010 | 29.3206 | -89.84375 | Louisiana | Plaquemines |
| BA07YF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/15/2010 | 29.3206 | -89.84375 | Louisiana | Plaquemines |
| BA07YG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/15/2010 | 29.32108 | -89.83005 | Louisiana | Plaquemines |
| BA07YH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/15/2010 | 29.32108 | -89.83005 | Louisiana | Plaquemines |
| BA0INH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.4524 | -89.5245 | Louisiana | Plaquemines |
| BA0ION | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | 29.64547 | -90.13023 | Louisiana | Jefferson |
| BA0JE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0JJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KH4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KH5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KHS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/29/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0LD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LDE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0LDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LEI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0LG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LGJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MNJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| TA0017 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA0018 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA0019 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA001D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA001F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA001H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA001I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA001K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA001L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA001M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA001N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA001Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA001S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA001U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA001W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA0021 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA0023 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA0025 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA003O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA003R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA004X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA0086 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA008N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| TA00A5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00AI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA00AZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00B0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA00BT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00BV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00BZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00C0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00C1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00C2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00C3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00C9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00CA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00CB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00CC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00CD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00CG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| BA0JK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0JKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| TA06X8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| BA0JEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0JYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2012 | No Data | No Data | No Location | No Location |
| BA0JZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KA0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0OH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Q1U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Q2Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Q3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0Q3F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Q3O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Q3W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Q3X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Q3Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0Q41 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Q47 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Q7A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0Q7B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0Q7R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0Q7T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0Q7U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0Q7V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0Q7W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0SC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SCS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SCX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SCZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 | No Data | No Data | No Location | No Location |
| BA0SD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0SD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0SD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 | No Data | No Data | No Location | No Location |
| BA0SD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 | No Data | No Data | No Location | No Location |
| BA0SDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0SDE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0SDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0SDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 | No Data | No Data | No Location | No Location |
| BA0SDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0SDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0SDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0SDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SDZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2012 | No Data | No Data | No Location | No Location |
| BA0SG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2012 | No Data | No Data | No Location | No Location |
| BA0SG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2012 | No Data | No Data | No Location | No Location |
| BA0SGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0SGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0SGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2012 | No Data | No Data | No Location | No Location |
| BA0SGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0SHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0SND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0SUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA0SY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0TCN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0TCO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0TCT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0TCU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0TCV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0THB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0THD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0THE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0THF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0THG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0THH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0THJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0THN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0THW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0THY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0THZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0TKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0TS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0TS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0TS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 | 27 | -89 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0TSL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 | No Data | No Data | No Location | No Location |
| BA0TSO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0TV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.09009 | -90.54456 | Louisiana | Terrebonne |
| BA0TVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.09102 | -90.54277 | Louisiana | Terrebonne |
| BA0TVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.0915 | -90.543 | Louisiana | Terrebonne |
| BA0TVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.09011 | -90.54504 | Louisiana | Terrebonne |
| BA0TVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.01706 | -89.19708 | Louisiana | Plaquemines |
| BA0TVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0U0W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0U1N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0U1Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0U1U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0U20 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0U22 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0U23 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0U24 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0U25 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0U2E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0U2F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0U2G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0U2H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0U2I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0U2L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0U2M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0U2P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0U2T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0U2V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0U2Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0U3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0U4N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 | 30.21135 | -88.97972 | Mississippi | Harrison |
| BA0U4V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2012 | 30.32818 | -87.31371 | Florida | Escambia |
| BA0U4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2012 | 30.32818 | -87.31371 | Florida | Escambia |
| BA0U4Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 | 30.21228 | -88.97887 | Mississippi | Harrison |
| BA0U52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2012 | 29.08086 | -90.46263 | Louisiana | Terrebonne Parish |
| BA0U54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2012 | 29.08098 | -90.46278 | Louisiana | Terrebonne Parish |
| BA0U5K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | 30.332007 | -87.134616 | Florida | Escambia |
| BA0U5Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0U60 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0U64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0UMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/24/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.19549 | -90.04999 | Louisiana | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0UYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.19549 | -90.04999 | Louisiana | Jefferson |
| BA0UZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2012 | No Data | No Data | No Location | No Location |
| BA0VNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2014 | No Data | No Data | No Location | No Location |
| BA0VNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0VNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 | No Data | No Data | No Location | No Location |
| BA0VNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 | No Data | No Data | No Location | No Location |
| BA0VNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 | No Data | No Data | No Location | No Location |
| BA0VO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0VO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0VO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0VOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA0VOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA0VOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA0VOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0VOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0VOV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA0VP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0VP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA0VP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA0VP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA0VP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA0VPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA0VPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA0W0T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W0Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W18 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W19 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W1A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W1E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W8W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0W8X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0WD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0WDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0WDE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0WDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0WDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0WDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0WDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WDZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0WEI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0WEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0WEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0WES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0WP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WSU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0WT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0WUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0X14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X19 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X1C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X1E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X1H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X1M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0X1S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0X23 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0X24 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0X25 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0X2M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X2S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0X2T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0X2Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X2Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0X30 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0X31 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0X32 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X34 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X35 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X36 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0X38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0X39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X3A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X3E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X3G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X3H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0X3I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X3J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X3K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0X3L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X3M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0X3N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X3P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X3Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0X3S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0X3T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X3U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0X3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X3X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0X3Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X3Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0X60 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X61 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0X66 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X67 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X68 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X69 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X6B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0XFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0XFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0XFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0XFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 | No Data | No Data | No Location | No Location |
| BA0XI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0XNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0XTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0XTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0XTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0XTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0XU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0XUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1333 | -90.1422 | Louisiana | Lafourche |
| BA0XUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0XUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0XUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0XXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0XXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0XXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0XY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0XY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Y60 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0Y63 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0Y65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0Y66 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0Y67 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0Y68 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0Y8Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2012 | No Data | No Data | No Location | No Location |
| BA0Y8Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2012 | No Data | No Data | No Location | No Location |
| BA0YA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YA9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YAE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2013 | No Data | No Data | No Location | No Location |
| BA0YFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA0YFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA0YHR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YHS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YLH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA0YMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 | 25.11111 | -97.11111 | Texas | Cameron County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0YME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/7/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/7/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2013 | No Data | No Data | No Location | No Location |
| BA0YRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2013 | No Data | No Data | No Location | No Location |
| BA0YRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2013 | No Data | No Data | No Location | No Location |
| BA0YT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YTG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0YX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z0D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Z0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Z0V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2013 | No Data | No Data | No Location | No Location |
| BA0Z0W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2013 | No Data | No Data | No Location | No Location |
| BA0Z0X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 | No Data | No Data | No Location | No Location |
| BA0Z0Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2013 | No Data | No Data | No Location | No Location |
| BA0Z10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 | No Data | No Data | No Location | No Location |
| BA0Z13 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2013 | No Data | No Data | No Location | No Location |
| BA0Z1J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 | No Data | No Data | No Location | No Location |
| BA0Z2D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2013 | 29.16212 | -90.0972 | Louisiana | Lafourche |
| BA0Z2J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0Z37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0Z39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Z3A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Z4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Z59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z5A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z5K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0Z5L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z5M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z5U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z5V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0Z5W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z66 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z6E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z6F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z6G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z6P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z6Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z6Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0Z6Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z78 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0Z79 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0Z7A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z7V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.20353 | -89.05189 | Louisiana | Plaquemines |
| BA0ZC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZCI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZCM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZCN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZCO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZCR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZCS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZCT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZCU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 | 30.2072 | -88.97043 | Mississippi | Harrison |
| BA0ZFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 | 30.2072 | -88.97043 | Mississippi | Harrison |
| BA0ZFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 | 30.21135 | -88.97972 | Mississippi | Harrison |
| BA0ZFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0ZFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0ZFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0ZFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZFS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0ZG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA0ZKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA0ZL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA0ZM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2013 | No Data | No Data | No Location | No Location |
| BA0ZM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2013 | No Data | No Data | No Location | No Location |
| BA0ZMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2013 | No Data | No Data | No Location | No Location |
| BA0ZME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2013 | No Data | No Data | No Location | No Location |
| BA0ZN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0ZN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0ZN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0ZN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0ZN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0ZN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0ZNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0ZND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0ZNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0ZNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0ZNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0ZNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0ZNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA0ZNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0ZNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0ZNQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0ZNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA0ZNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0ZNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA0ZNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA0ZNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA0ZNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA0ZNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0ZNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA0ZO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0ZO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA0ZO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA0ZO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA0ZO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA0ZO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA0ZO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA0ZO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA0ZOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA0ZOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA0ZOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA0ZOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA0ZOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA0ZOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA0ZOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA0ZOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0ZOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0ZON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA0ZQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.2072 | -88.97043 | Mississippi | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0ZRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.21228 | -88.97887 | Mississippi | Harrison |
| BA0ZRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.2072 | -88.97043 | Mississippi | Harrison |
| BA0ZRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.332007 | -87.134616 | Florida | Escambia |
| BA0ZUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0ZUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0ZUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0ZUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0ZUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0ZUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA0ZUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0ZUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0ZUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0ZUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0ZUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA0ZUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA0ZUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA10FW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10FX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10FY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10FZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10IR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10IU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/8/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10J5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10J7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10J8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10JG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10JH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10K5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10KC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10KD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/10/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10KE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10KJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/10/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10KP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA110E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/27/2011 | No Data | No Data | No Location | No Location |
| BA11N4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA11N5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA11N6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA11N7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA12LY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA12M0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA12M1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA12M3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA12M4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA12M5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA12M6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA12M8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA12M9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA12MJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA12MY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA12MZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1318 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1319 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA131A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA131B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA131C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA131E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA136W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA136X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1370 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA1372 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA1376 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA1377 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA137C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA137E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA137R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA137T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA137U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA137Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1382 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1389 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA138B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA138C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA138E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA138F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA138G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA138H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA138I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA138J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA138K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA138L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA138M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA138N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA138S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA138U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA138V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA138W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA138X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13IO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA13XY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA13XZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA13Y3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2012 | No Data | No Data | No Location | No Location |
| BA13Y4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2012 | No Data | No Data | No Location | No Location |
| BA13Y6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA13Y8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA13Y9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2012 | No Data | No Data | No Location | No Location |
| BA13YB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2012 | No Data | No Data | No Location | No Location |
| BA13YE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2012 | No Data | No Data | No Location | No Location |
| BA13YH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA13YK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA13YL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA13YM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA13YN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA13YO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2012 | No Data | No Data | No Location | No Location |
| BA13YP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA13YQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA13YR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2012 | No Data | No Data | No Location | No Location |
| BA13YS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2012 | No Data | No Data | No Location | No Location |
| BA13YT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA13YU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA13YY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA13Z1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA141O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA141P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA141Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA141R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA141T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA141U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA141V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA141W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA141X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA141Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA141Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA1422 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1423 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA1424 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA1425 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA1426 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA1427 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA1428 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA1429 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA142B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA142C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA142D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA142E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA142F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA14GG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14GR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14GV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14GW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14H0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14H1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14H8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14H9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14HA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14HB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14HC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14HD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14HF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14HG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14HH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14HI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14HJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14HK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14HL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14HM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14HN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14HZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA14I2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA14I3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA14I5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA14I6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA14I7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA14I9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA14IA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA14IB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA14IC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA14IE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA14IF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2012 | No Data | No Data | No Location | No Location |
| BA14IJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2012 | No Data | No Data | No Location | No Location |
| BA14IK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 | No Data | No Data | No Location | No Location |
| BA14IL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2012 | No Data | No Data | No Location | No Location |
| BA14IM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 | No Data | No Data | No Location | No Location |
| BA14IN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA14NG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14NH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14NI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14NJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14NK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14NL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14NM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14NN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14NO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14NP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14NQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14NR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14OC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14OD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14PO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA14PP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 | No Data | No Data | No Location | No Location |
| BA14PQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA14SZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14T1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14T3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14TC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14TE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14TF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14TG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14TH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14ZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/3/2014 | No Data | No Data | No Location | No Location |
| BA156G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | 30.2072 | -88.97043 | Mississippi | Harrison |
| BA156Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | 30.2072 | -88.97043 | Mississippi | Harrison |
| BA156R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/1996 | 29.08098 | -90.46278 | Louisiana | Terrebonne Parish |
| BA1570 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | 30.21228 | -88.97887 | Mississippi | Harrison |
| BA157A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | 30.21135 | -88.97972 | Mississippi | Harrison |
| BA158U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA158V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA159C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2013 | No Data | No Data | No Location | No Location |
| BA159D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2013 | No Data | No Data | No Location | No Location |
| BA15A8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15AD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15AS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15BC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15BP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15CQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15IC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15ID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15IE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15IF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15IG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15IH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15II | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15IK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15IL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15IX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15IY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15IZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15J0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15J1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15J6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15J7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15J8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15J9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15JA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15JC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15JD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15JG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15JH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15JI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15JJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15JK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15JM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15JN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15JO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15JP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15JR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15JU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA15JV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15JW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15JX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15JY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15JZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15M0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15M2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15M3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15M6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15M8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15M9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15MA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15MB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15MD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA16F4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA16F5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA16F6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA16F7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA16F8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA16F9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA16FM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 | 29.13986 | -90.13105 | Louisiana | Lafourche |
| BA16FN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 | 29.13986 | -90.13105 | Louisiana | Lafourche |
| BA16GR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2013 | No Data | No Data | No Location | No Location |
| BA16GS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2013 | No Data | No Data | No Location | No Location |
| BA16GT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2013 | No Data | No Data | No Location | No Location |
| BA16GU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2013 | No Data | No Data | No Location | No Location |
| BA1B6U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1B75 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1B7D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1B7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1B7R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1BE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA1BEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA1CEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2014 | No Data | No Data | No Location | No Location |
| BA1CTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1CTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 | No Data | No Data | No Location | No Location |
| TA06XN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| BA0Q3P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0THQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0TKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0TP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0WS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X16 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X18 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X1N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0X1O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0X1P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0X1Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0X1U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0XY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Y64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YH3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YH4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZCH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZKY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA0ZKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA0ZL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA0ZL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA12MA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA136U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA136Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1373 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA137B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA137D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA137X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1384 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA13YW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA15LZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1AOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2014 | No Data | No Data | No Location | No Location |
| BA1B70 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1B7C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1BEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA1BEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA1BED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2014 | No Data | No Data | No Location | No Location |
| BA0JKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KD2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KGV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KH3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KH6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KHK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KHQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0KWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0LD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0LEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0LER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0LET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0LEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0LFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0LGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LGR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LGX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LH3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LH5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LH6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LH9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LHA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LHB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0NM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0P8N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Q2G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Q2H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Q2I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Q2J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Q2Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Q3Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Q7C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2012 | No Data | No Data | No Location | No Location |
| BA0Q7S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0SCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2012 | No Data | No Data | No Location | No Location |
| BA0SCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2012 | No Data | No Data | No Location | No Location |
| BA0SCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2012 | No Data | No Data | No Location | No Location |
| BA0SCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2012 | No Data | No Data | No Location | No Location |
| BA0SCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2012 | No Data | No Data | No Location | No Location |
| BA0SCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SCM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SCN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SCO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SCR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 | No Data | No Data | No Location | No Location |
| BA0SCV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SCW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SCY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 | No Data | No Data | No Location | No Location |
| BA0SD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 | No Data | No Data | No Location | No Location |
| BA0SD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 | No Data | No Data | No Location | No Location |
| BA0SD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 | No Data | No Data | No Location | No Location |
| BA0SD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 | No Data | No Data | No Location | No Location |
| BA0SDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 | No Data | No Data | No Location | No Location |
| BA0SDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0SDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0SDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0SDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SDX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SE1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2012 | No Data | No Data | No Location | No Location |
| BA0SGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0SGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0SGJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0SGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0SGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0SGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0SGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0SGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0SGR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0SGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0SGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0SGU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0SGV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/27/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0SGW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/27/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0SGX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0SGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0SGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0SH0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0SH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/27/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0SH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/27/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0SHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/26/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0SHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0SHS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0SHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0SHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0SHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0SHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0SHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0SHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0SI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0SI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0SI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0SJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0SY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0SYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0SYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0SYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0SYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0SYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2012 | No Data | No Data | No Location | No Location |
| BA0SYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2012 | No Data | No Data | No Location | No Location |
| BA0TCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0TCM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0TCR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0TEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0THI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0TKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 | No Data | No Data | No Location | No Location |
| BA0TSK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0TSP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0TSQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0TVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0U0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U0K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U1C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0U1D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0U1E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0U1F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0U1J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0U1K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0U1L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0U1M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0U1P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0U1R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0U1S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0U1W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0U1X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0U1Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0U1Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0U21 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0U27 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0U29 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0U2A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0U2B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0U2C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0U2K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0U2O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0U2Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0U2R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0U2W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0U2X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0U32 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0U33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0U34 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0U35 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0U36 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0U37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0U38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0U3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0U5C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0U5T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0U61 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0ULV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0ULW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0ULX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0ULY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0ULZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 | No Data | No Data | No Location | No Location |
| BA0UM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2014 | No Data | No Data | No Location | No Location |
| BA0UMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/24/2014 | 27 | -89 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0UXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2012 | No Data | No Data | No Location | No Location |
| BA0VNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 | No Data | No Data | No Location | No Location |
| BA0VNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 | No Data | No Data | No Location | No Location |
| BA0VNQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 | No Data | No Data | No Location | No Location |
| BA0VNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2012 | No Data | No Data | No Location | No Location |
| BA0VNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0VNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 | No Data | No Data | No Location | No Location |
| BA0VNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0VNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0VO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0VO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2012 | No Data | No Data | No Location | No Location |
| BA0VO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2012 | No Data | No Data | No Location | No Location |
| BA0VO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0VO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 | No Data | No Data | No Location | No Location |
| BA0VO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 | No Data | No Data | No Location | No Location |
| BA0VOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0VOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0VOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0VOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA0VOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0VOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0VOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0VON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0VOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0VOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0VOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA0VOX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA0VOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA0VOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA0VP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA0VP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA0VP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0VP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA0VP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA0VPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA0VPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA0VV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | No Data | No Data | No Location | No Location |
| BA0W14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W15 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W1D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2013 | 25.11111 | -97.11111 | Texas | Cameron County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0WDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0WDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WE1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/2/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0WEJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0WEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0WEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0WEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0WS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WSY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WSZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WT6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WTC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WTE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0X0W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X17 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X1J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X1T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0X1Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0X20 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0X2F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0X2L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X2N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X2O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X2P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0X2Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0X2R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0X3F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X62 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA0X64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X6C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0XFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0XFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0XFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 | No Data | No Data | No Location | No Location |
| BA0XFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0XJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0XO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0XO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0XO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0XO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2012 | No Data | No Data | No Location | No Location |
| BA0XO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0XOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0XOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0XOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0XOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0XOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0XU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0XU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0XU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0XUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0XY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0Y8O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2012 | No Data | No Data | No Location | No Location |
| BA0YAA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0YF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA0YFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA0YFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA0YFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA0YGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YHK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA0YMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2013 | No Data | No Data | No Location | No Location |
| BA0YRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2013 | No Data | No Data | No Location | No Location |
| BA0YT6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YTC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0YWZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YX0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 | No Data | No Data | No Location | No Location |
| BA0Z11 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 | No Data | No Data | No Location | No Location |
| BA0Z12 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2013 | No Data | No Data | No Location | No Location |
| BA0Z2E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2013 | 29.16212 | -90.0972 | Louisiana | Lafourche |
| BA0Z2K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0Z2P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Z38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0Z4S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Z4T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Z4V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Z5B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0Z6D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z7P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0ZJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA0ZKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA0ZM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0ZMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2013 | No Data | No Data | No Location | No Location |
| BA0ZNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0ZNJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0ZNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0ZNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA0ZOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0ZRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | 30.21135 | -88.97972 | Mississippi | Harrison |
| BA0ZUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA0ZUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0ZUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0ZUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA0ZUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA10IO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10IV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10J3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10KH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/10/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10KI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10KQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/10/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA122A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | 29.18861 | -90.05098 | Louisiana | Jefferson |
| BA122C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | 29.0246 | -89.21951 | Louisiana | Plaquemines |
| BA122D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | 29.25149 | -89.95679 | Louisiana | Jefferson |
| BA12I7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2014 | No Data | No Data | No Location | No Location |
| BA12M2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA12MB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA137F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA137V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA1386 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA13YG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2012 | No Data | No Data | No Location | No Location |
| BA1469 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA146A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA146B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 | No Data | No Data | No Location | No Location |
| BA146D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA146E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA146O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA14G6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14GB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/26/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14GL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14GQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14H6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14H7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14HE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA14QP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA14QR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA14T0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14T5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14T7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14T9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14TA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14TB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14TD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14ZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/3/2014 | No Data | No Data | No Location | No Location |
| BA1571 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/12/1996 | 29.08086 | -90.46263 | Louisiana | Terrebonne Parish |
| BA159A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2013 | No Data | No Data | No Location | No Location |
| BA159B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2013 | No Data | No Data | No Location | No Location |
| BA15A4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15A7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15AN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15AX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15B2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15B3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15B5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15BE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15BF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15CC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15CD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15DJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA15IU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15IW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15J2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15JB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15LO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA15LY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA5MMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.06555 | -90.48223 | Louisiana | Terrebonne |
| BA15T6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2012 | 30.332007 | -87.134616 | Florida | Escambia |
| BA1A0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 | No Data | No Data | No Location | No Location |
| BA1AOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2014 | No Data | No Data | No Location | No Location |
| BA1AOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2014 | No Data | No Data | No Location | No Location |
| BA1AOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2014 | No Data | No Data | No Location | No Location |
| BA1BDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1BIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2014 | No Data | No Data | No Location | No Location |
| BA1BIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1BIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1BJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1BJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1C52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 | No Data | No Data | No Location | No Location |
| BA1C53 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 | No Data | No Data | No Location | No Location |
| BA1C54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 | No Data | No Data | No Location | No Location |
| BA1C55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 | No Data | No Data | No Location | No Location |
| BA1C56 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 | No Data | No Data | No Location | No Location |
| BA1C6A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA1C85 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1C8O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA1C8P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA1C8R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA1C8S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2014 | No Data | No Data | No Location | No Location |
| BA1C8T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2014 | No Data | No Data | No Location | No Location |
| BA1C8Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2014 | No Data | No Data | No Location | No Location |
| BA1C8Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1C90 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1C93 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1C94 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1C95 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2014 | No Data | No Data | No Location | No Location |
| BA1C96 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1C97 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1C98 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1C99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1C9A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1CEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2014 | No Data | No Data | No Location | No Location |
| BA1CEJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2014 | No Data | No Data | No Location | No Location |
| BA1CF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2014 | No Data | No Data | No Location | No Location |
| BA1CFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2014 | No Data | No Data | No Location | No Location |
| BA1CTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1CTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1CTT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1CTU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1CTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1CU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 | No Data | No Data | No Location | No Location |
| CC00XA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA001J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA001R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA001Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0026 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA004I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00AB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| TA00AV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| TA06JS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | 30.29727 | -88.151787 | Alabama | Mobile County |
| TA06TK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2010 | No Data | No Data | No Location | No Location |
| TA06U6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12008 | -90.19617 | Louisiana | Lafourche |
| TA06X1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | Mississippi | Jackson |
| BA0YXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Q30 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Q3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Q3Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2012 | No Data | No Data | No Location | No Location |
| BA0SCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2012 | No Data | No Data | No Location | No Location |
| BA0SCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 | No Data | No Data | No Location | No Location |
| BA0SDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0SH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0SH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0SI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/26/2013 | 29.12962 | -90.1488 | Louisiana | Lafourche |
| BA0SI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/26/2013 | 29.12962 | -90.1488 | Louisiana | Lafourche |
| BA0SIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/26/2013 | 29.12962 | -90.1488 | Louisiana | Lafourche |
| BA0SJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0TP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0TV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0TV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0TV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0TV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0TV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0TVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0TW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0U09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U0A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U0D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U0E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U0H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U0J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U0L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U0M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U0O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U0P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U1O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2012 | No Data | No Data | No Location | No Location |
| BA0U1V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2012 | No Data | No Data | No Location | No Location |
| BA0U28 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2012 | No Data | No Data | No Location | No Location |
| BA0U2D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2012 | No Data | No Data | No Location | No Location |
| BA0U2J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2012 | No Data | No Data | No Location | No Location |
| BA0U2U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2012 | No Data | No Data | No Location | No Location |
| BA0U30 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0U31 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2012 | No Data | No Data | No Location | No Location |
| BA0U39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2012 | No Data | No Data | No Location | No Location |
| BA0U4L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 | 30.2072 | -88.97043 | Mississippi | Harrison |
| BA0U63 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0UM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/3/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/3/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2014 | 27 | -89 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0UMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2014 | No Data | No Data | No Location | No Location |
| BA0UMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/24/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/24/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/24/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | 29.19289 | -90.04721 | Louisiana | Jefferson |
| BA0UTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | 29.06514 | -90.45332 | Louisiana | Lafourche |
| BA0UWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | 29.3155 | -89.90083 | Louisiana | Plaquemines |
| BA0UWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | 29.18861 | -90.05098 | Louisiana | Jefferson |
| BA0UWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | 29.18972 | -90.04861 | Louisiana | Jefferson |
| BA0UWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | 29.22962 | -89.99597 | Louisiana | Jefferson |
| BA0UWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | 29.18861 | -90.05098 | Louisiana | Jefferson |
| BA0UWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | 29.19299 | -90.04712 | Louisiana | Jefferson |
| BA0VNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0VNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0VO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0VOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0VOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0VOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2012 | No Data | No Data | No Location | No Location |
| BA0VOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0VOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0VOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0VPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0VV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | No Data | No Data | No Location | No Location |
| BA0W0R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0WDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0WEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/2/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0WEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0WPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WS2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0WUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0WUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0X11 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X1I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X1L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0X2W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0X2X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0XIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2012 | No Data | No Data | No Location | No Location |
| BA0XOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 29.47375 | -89.85803 | Louisiana | Plaquemines |
| BA0XU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0XYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Y93 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2012 | No Data | No Data | No Location | No Location |
| BA0YAC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0YFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YFS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA0YLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA0YLF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA0YLG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA0YLI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA0YLJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA0YMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/26/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/26/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YTF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z0E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Z0F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0Z1I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 | No Data | No Data | No Location | No Location |
| BA0Z1K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 | No Data | No Data | No Location | No Location |
| BA0Z2L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0Z2O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0Z2R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | No Data | No Data | No Location | No Location |
| BA0Z3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Z64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0Z9O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | 30.23977 | -88.75207 | Mississippi | Jackson |
| BA0Z9U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | 30.33762 | -89.16811 | Mississippi | Harrison |
| BA0ZCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZCY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0ZJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2012 | No Data | No Data | No Location | No Location |
| BA0ZNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2012 | No Data | No Data | No Location | No Location |
| BA0ZNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA10IP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10IQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10IT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10IW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10IX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10IY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10IZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10J0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10J1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10J2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10J4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10J9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10JA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10JB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10JC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10JD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA10JE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10JF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10JI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10JJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10JK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10JX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2013 | 29.26749 | -89.95546 | Louisiana | Jefferson |
| BA10K6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10K7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/10/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10K8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10K9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10KA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/10/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10KB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10KF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10KG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10KK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/10/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10KL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10KO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1223 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | 29.19352 | -90.0475 | Louisiana | Jefferson |
| BA1225 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | 29.06514 | -90.45332 | Louisiana | Lafourche |
| BA1226 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | 29.19289 | -90.04721 | Louisiana | Jefferson |
| BA1228 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | 29.22973 | -89.99529 | Louisiana | Jefferson |
| BA122E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | 29.25149 | -89.95679 | Louisiana | Jefferson |
| BA122F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | 29.18972 | -90.04861 | Louisiana | Jefferson |
| BA12HD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | 29.18861 | -90.05098 | Louisiana | Jefferson |
| BA12HI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA12HO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | 29.18861 | -90.05098 | Louisiana | Jefferson |
| BA12HS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | 29.18972 | -90.04861 | Louisiana | Jefferson |
| BA12HT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | 29.3155 | -89.90083 | Louisiana | Plaquemines |
| BA12HU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | 29.18972 | -90.04861 | Louisiana | Jefferson |
| BA12HY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | 29.19299 | -90.04712 | Louisiana | Jefferson |
| BA12HZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | 29.22962 | -89.99597 | Louisiana | Jefferson |
| BA12I1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | 29.06514 | -90.45332 | Louisiana | Lafourche |
| BA1315 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1316 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1317 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA131D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA131H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA137H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA145R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | 29.0246 | -89.21951 | Louisiana | Plaquemines |
| BA145S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | 29.25149 | -89.95679 | Louisiana | Jefferson |
| BA145T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | 29.25149 | -89.95679 | Louisiana | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA145V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | 29.18861 | -90.05098 | Louisiana | Jefferson |
| BA145W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | 29.19289 | -90.04721 | Louisiana | Jefferson |
| BA145Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | 29.22973 | -89.99529 | Louisiana | Jefferson |
| BA1460 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | 29.18861 | -90.05098 | Louisiana | Jefferson |
| BA1463 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | 29.19352 | -90.0475 | Louisiana | Jefferson |
| BA1464 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | 29.06514 | -90.45332 | Louisiana | Lafourche |
| BA14GK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14I8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA14QQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA14VT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 | 29.32024 | -89.84206 | Louisiana | Plaquemines |
| BA14VU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 | 29.32024 | -89.84206 | Louisiana | Plaquemines |
| BA14ZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/3/2014 | No Data | No Data | No Location | No Location |
| BA156E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | 30.33173 | -88.58276 | Mississippi | Jackson |
| BA156F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | 29.1833 | -90.06056 | Louisiana | Jefferson |
| BA156P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | 29.18365 | -90.06004 | Louisiana | Jefferson |
| BA15B4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15BD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15IN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15IP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15IQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15IR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15IS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15IT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS01B9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.4842 | -89.3351 | Louisiana | Plaquemines Parish |
| TA06MJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| TA06NW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 | 30.103383 | -85.8195 | Florida | Bay County |
| TA06NZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 | 30.103383 | -85.818483 | Florida | Bay County |
| TA06PD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 30.13178 | -85.70882 | Florida | Bay County |
| TA06PE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 30.13178 | -85.70882 | Florida | Bay County |
| TA06PF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 30.13178 | -85.70882 | Florida | Bay County |
| TA06PG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | 30.13178 | -85.70882 | Florida | Bay County |
| TA06PH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | 30.07907 | -85.40569 | Florida | Bay County |
| TA06PM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2010 | 30.103401 | -85.818069 | Florida | Bay County |
| TA06PU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.83471 | -85.32246 | Florida | Gulf |
| TA06PV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.83471 | -85.32246 | Florida | Gulf |
| TA06PW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.83471 | -85.32246 | Florida | Gulf |
| TA06PX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.83471 | -85.32246 | Florida | Gulf |
| TA06PY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.8354 | -85.32262 | Florida | Gulf |
| TA06PZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.81147 | -85.33055 | Florida | Gulf County |
| TA06Q0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.83572 | -85.32267 | Florida | Gulf |
| TA06Q1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.81205 | -85.3305 | Florida | Gulf County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA06Q2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.81267 | -85.33054 | Florida | Gulf County |
| TA06Q3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.88214 | -85.39027 | Florida | Gulf |
| TA06Q4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.88281 | -85.38936 | Florida | Gulf |
| TA06Q5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.88266 | -85.39012 | Florida | Gulf |
| TA06T3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | 30.295366 | -88.12471 | Alabama | Mobile County |
| TA06T4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | 30.284086 | -88.148552 | Alabama | Mobile County |
| TA06TE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | 30.295366 | -88.12471 | Alabama | Mobile County |
| TA06TG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | 30.29727 | -88.151787 | Alabama | Mobile County |
| TA06UU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | No Data | No Data | No Location | No Location |
| TA06W2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06W3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06W7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA06W8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA06W9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA06WA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA06WC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA06WD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA06WE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA06WF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA06WH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA06WM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06WN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06WP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA06WQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA06WR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA06WS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA06WV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | Mississippi | Jackson |
| TA06WW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA06WX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA06WY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA06WZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA06X0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA06X2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | Mississippi | Jackson |
| TA06X3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | Mississippi | Jackson |
| TA06X4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.35 | -88.56666 | Mississippi | Jackson |
| TA06X5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.35 | -88.56666 | Mississippi | Jackson |
| TA06X6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06X7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06X9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06XA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06XB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA06XC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | Mississippi | Jackson |
| TA06XD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | Mississippi | Jackson |
| TA06XE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.35 | -88.56666 | Mississippi | Jackson |
| TA06XF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.35 | -88.56666 | Mississippi | Jackson |
| TA06XG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.35 | -88.56666 | Mississippi | Jackson |
| TA06XH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06XI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06XJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06XK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06XL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06XM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA06XO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA074W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/14/2010 | No Data | No Data | No Location | No Location |
| BA0JF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JKY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0JZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0KW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MOV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MOX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0P9Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2012 | No Data | No Data | No Location | No Location |
| BA0THO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0TKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.332007 | -87.134616 | Florida | Escambia |
| BA0TQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.332007 | -87.134616 | Florida | Escambia |
| BA0TXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0U0C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U0F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U0N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U13 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0U4M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 | 30.2072 | -88.97043 | Mississippi | Harrison |
| BA0U5M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | 30.332007 | -87.134616 | Florida | Escambia |
| BA0U5Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0U5V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0UXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W05 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2013 | 29.14001 | -90.26436 | Louisiana | Lafourche |
| BA0W06 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2013 | 29.14001 | -90.26436 | Louisiana | Lafourche |
| BA0W1F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0WD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0WD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0WDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0WDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0WDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0WDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0WDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0WE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/2/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0WED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0WEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0WEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0WPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA0WPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0WUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0WUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0X0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X0Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X12 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X13 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X1B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X1W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X1X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0X1Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X21 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0X22 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0X26 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0X28 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0X29 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0X2A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X2B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0X2D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0X2E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X2I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0X3R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0XTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.16541 | -90.09329 | Louisiana | Jefferson |
| BA0XTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0XU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0XUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1333 | -90.1422 | Louisiana | Lafourche |
| BA0XXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0XYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA0XZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA0YAB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12962 | -90.1488 | Louisiana | Lafourche |
| BA0YTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14001 | -90.26436 | Louisiana | Lafourche |
| BA0YVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0YVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YW1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0YX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z7E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Z7H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Z7Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Z7T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.35356 | -87.02415 | Florida | Escambia |
| BA0Z89 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.06542 | -90.4838 | Louisiana | Terrebonne |
| BA0ZBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.06582 | -90.4888 | Louisiana | Terrebonne |
| BA0ZBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.01706 | -89.19708 | Louisiana | Plaquemines |
| BA0ZF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 | 30.21228 | -88.97887 | Mississippi | Harrison |
| BA0ZFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0ZFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0ZFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0ZFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0ZFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZG8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| BA0ZKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA12B5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA12MH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.26792 | -89.38375 | Mississippi | Hancock |
| BA12MO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA12MU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA12N9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1313 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1314 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA131F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA131G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1374 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1375 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA1378 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1379 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA137A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA137W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1380 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1381 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1383 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1387 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13IJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA13IM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA13YA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA13YC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA13YI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2012 | No Data | No Data | No Location | No Location |
| BA13YV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA13YX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA13Z0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA13Z3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA13ZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA13ZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA150R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.09103 | -90.54166 | Louisiana | Terrebonne |
| BA15CY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15LS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1A0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1AO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1AOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1AOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2014 | No Data | No Data | No Location | No Location |
| BA1AOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2014 | No Data | No Data | No Location | No Location |
| BA1AOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2014 | No Data | No Data | No Location | No Location |
| BA1ASH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1ASI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1ASK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1ASL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1ATH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1AYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1B6T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1B7E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1B7H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1B7J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1B7K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1BDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1BGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1BGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1BGR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1BHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 | No Data | No Data | No Location | No Location |
| BA1BHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 | No Data | No Data | No Location | No Location |
| BA1BHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 | No Data | No Data | No Location | No Location |
| BA1BHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 | No Data | No Data | No Location | No Location |
| BA1BJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA1BTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA1BTT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA1C8E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1C8F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1C8Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA1CF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2014 | No Data | No Data | No Location | No Location |
| BA1CFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2014 | No Data | No Data | No Location | No Location |
| BA1CTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1CTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1CTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1CTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1CTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1CU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| LS00QN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.5084 | -89.5916 | Louisiana | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA001C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA001P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA0027 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA003F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA003M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA003T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA008M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| TA008R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00AK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| TA06SK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.81147 | -85.33055 | Florida | Gulf County |
| TA06YK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA06YL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA06YM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA06YQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| TA06YV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| TA06ZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| TA06MH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA06NX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 | 30.103383 | -85.8195 | Florida | Bay County |
| TA06O1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 | 30.10338333 | -85.81781667 | Florida | Bay County |
| BA0XIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0JEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2012 | 30.32853 | -89.19822 | Mississippi | Harrison |
| BA0JJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2012 | 30.22877 | -87.87305 | Alabama | Baldwin |
| BA0KFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2012 | 30.22877 | -87.87305 | Alabama | Baldwin |
| BA0KGW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KGX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0KH9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KHA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KHB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KHR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NGW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Q37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Q72 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2012 | 30.23072 | -88.63725 | Mississippi | Jackson |
| BA0R44 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 | 29.16566 | -90.09328 | Louisiana | Jefferson |
| BA0SD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0SDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA0SFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0SHR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16551 | -90.09248 | Louisiana | Jefferson |
| BA0SI4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0SIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | 30.23977 | -88.75207 | Mississippi | Jackson |
| BA0SIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0SJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0SJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0TJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0TJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0TOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0TPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2014 | 29.19299 | -90.04712 | Louisiana | Jefferson |
| BA0TUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0TV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.06582 | -90.4888 | Louisiana | Terrebonne |
| BA0TVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.06582 | -90.4888 | Louisiana | Terrebonne |
| BA0TVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.35356 | -87.02415 | Florida | Escambia |
| BA0TVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.35356 | -87.02415 | Florida | Escambia |
| BA0TVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.20353 | -89.05189 | Louisiana | Plaquemines |
| BA0TVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.20353 | -89.05189 | Louisiana | Plaquemines |
| BA0TVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0U0B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0U0Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2013 | No Data | No Data | No Location | No Location |
| BA0U11 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0U12 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2013 | No Data | No Data | No Location | No Location |
| BA0U14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2013 | No Data | No Data | No Location | No Location |
| BA0U45 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 | 29.47379 | -89.8579 | Louisiana | Plaquemines |
| BA0U46 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 | 29.47379 | -89.8579 | Louisiana | Plaquemines |
| BA0U4I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 | 29.06483 | -90.45249 | Louisiana | Lafourche |
| BA0U4K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | 29.22058 | -90.01318 | Louisiana | Jefferson |
| BA0U5P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0U5R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0U5S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0U5Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0U65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0ULQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2014 | 30.31723 | -87.25302 | Florida | Escambia |
| BA0UMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2014 | No Data | No Data | No Location | No Location |
| BA0UWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | 29.18972 | -90.04861 | Louisiana | Jefferson |
| BA0UWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0UWZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.16541 | -90.09329 | Louisiana | Jefferson |
| BA0UY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0V04 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2014 | 30.24073 | -88.7701 | Mississippi | Jackson |
| BA0W0L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W0X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/28/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0W1G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W22 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0W3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2013 | 29.25363 | -89.9545 | Louisiana | Jefferson |
| BA0WD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0WD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0WDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0WDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0WDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0WDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0WDX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/2/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0WEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0WRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WTX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.19146 | -90.04854 | Louisiana | Jefferson |
| BA0WV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X0R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X0S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X0U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X1D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X1F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X1G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X27 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X2H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X2J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0X2U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X3W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X6A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0XHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 28.67251 | -88.43591 | Louisiana | Plaquemines Parish |
| BA0XI4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XIB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XIC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XIE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA0XJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 29.22058 | -90.01318 | Louisiana | Jefferson |
| BA0XT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.19299 | -90.04712 | Louisiana | Jefferson |
| BA0XVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0XXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0XZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Y7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2012 | 29.19582 | -89.0398 | Louisiana | Plaquemines |
| BA0Y92 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2012 | No Data | No Data | No Location | No Location |
| BA0YDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0YFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA0YG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.16212 | -90.0972 | Louisiana | Lafourche |
| BA0YH9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.16212 | -90.0972 | Louisiana | Lafourche |
| BA0YHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.32024 | -89.84206 | Louisiana | Plaquemines |
| BA0YHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.32024 | -89.84206 | Louisiana | Plaquemines |
| BA0YI4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.06415 | -90.44678 | Louisiana | Lafourche |
| BA0YK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12962 | -90.1488 | Louisiana | Lafourche |
| BA0YKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.12962 | -90.1488 | Louisiana | Lafourche |
| BA0YKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14001 | -90.26436 | Louisiana | Lafourche |
| BA0YL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14001 | -90.26436 | Louisiana | Lafourche |
| BA0YLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2013 | 25.11111 | -97.11111 | Texas | Cameron County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0YMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0YPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16538 | -90.09304 | Louisiana | Jefferson |
| BA0YPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 | 29.19146 | -90.04854 | Louisiana | Jefferson |
| BA0YR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/15/2013 | 29.19697 | -89.03887 | Louisiana | Plaquemines |
| BA0YSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14001 | -90.26436 | Louisiana | Lafourche |
| BA0YWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA0YWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA0YX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z05 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Z06 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Z07 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Z0C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Z0H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Z0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0Z1L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2013 | No Data | No Data | No Location | No Location |
| BA0Z2M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0Z2N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0Z2Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2013 | No Data | No Data | No Location | No Location |
| BA0Z3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 | 29.06542 | -90.4838 | Louisiana | Terrebonne |
| BA0Z43 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | 29.06494 | -90.45335 | Louisiana | Lafourche |
| BA0Z65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z6M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z6N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z77 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z7R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z7S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.35356 | -87.02415 | Florida | Escambia |
| BA0Z88 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.06542 | -90.4838 | Louisiana | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0Z9J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2013 | 29.31203 | -89.77551 | Louisiana | Plaquemines |
| BA0Z9V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | 30.20637 | -88.47531 | Mississippi | Jackson |
| BA0Z9W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | 30.22825 | -88.61353 | Mississippi | Jackson |
| BA0ZB6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.21303 | -88.97075 | Mississippi | Harrison |
| BA0ZBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.06582 | -90.4888 | Louisiana | Terrebonne |
| BA0ZBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.09009 | -90.54456 | Louisiana | Terrebonne |
| BA0ZBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.09102 | -90.54277 | Louisiana | Terrebonne |
| BA0ZEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ZFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0ZIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | 28.736667 | -88.386944 | Louisiana | Plaquemines Parish |
| BA0ZO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0ZO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0ZOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2012 | No Data | No Data | No Location | No Location |
| BA0ZUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0ZYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2010 | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| BA10IS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10J6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10KM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA10KN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA122B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2014 | 29.18861 | -90.05098 | Louisiana | Jefferson |
| BA1296 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 | No Data | No Data | No Location | No Location |
| BA12HQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA12I0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | 29.19289 | -90.04721 | Louisiana | Jefferson |
| BA12MP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA12N0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.11111 | -97.11111 | Texas | Cameron County |
| BA12O8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/15/2013 | 29.19578 | -89.03989 | Louisiana | Plaquemines |
| BA1371 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA137S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA137Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA138D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA138R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13IQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA13IR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA13NY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13NZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13O0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13O1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13O2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13O3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13O4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13O5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA13O6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13O7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13O8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13O9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13OA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13OB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13OC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13OD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13OE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13OF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13OG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13OH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13OI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13OJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13OK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13OL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13OM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13ON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13OO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13OP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13OQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13OR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13OS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13OT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13WU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2012 | 30.32818 | -87.31371 | Florida | Escambia |
| BA13X3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2012 | 30.32818 | -87.31371 | Florida | Escambia |
| BA13Y2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA13Y5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2012 | No Data | No Data | No Location | No Location |
| BA13YD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2012 | No Data | No Data | No Location | No Location |
| BA13ZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA13ZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA141S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA142A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA143Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA143Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA1440 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA1441 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.15193 | -90.11152 | Louisiana | Lafourche |
| BA1442 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA1449 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA144A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA144B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA144C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA144D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA144E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA144F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA144G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA144J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA144K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA144L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA144M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA144N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA144S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA144T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA144U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA144V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA144W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA144X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA144Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA144Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1450 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1451 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1458 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1459 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA145B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA145U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | 29.18972 | -90.04861 | Louisiana | Jefferson |
| BA146P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 | 30.31723 | -87.25302 | Florida | Escambia |
| BA146Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 | 30.31723 | -87.25302 | Florida | Escambia |
| BA146R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 | 30.31723 | -87.25302 | Florida | Escambia |
| BA14HO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | 29.29631 | -89.90928 | Louisiana | Jefferson |
| BA14HQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | 29.45355 | -89.86716 | Louisiana | Plaquemines |
| BA14HS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | 29.18365 | -90.06004 | Louisiana | Jefferson |
| BA14HV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | 29.1833 | -90.06056 | Louisiana | Jefferson |
| BA14HW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | 29.18165 | -90.06403 | Louisiana | Jefferson |
| BA14II | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2012 | No Data | No Data | No Location | No Location |
| BA14NW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA14NX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA14T2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14T4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14T6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14T8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1500 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.18972 | -90.04861 | Louisiana | Jefferson |
| BA1503 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.23027 | -89.99444 | Louisiana | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA150S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.09103 | -90.54166 | Louisiana | Terrebonne |
| BA156I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | 29.29631 | -89.90928 | Louisiana | Jefferson |
| BA156X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | 29.29631 | -89.90928 | Louisiana | Jefferson |
| BA156X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | 29.43746 | -89.88468 | Louisiana | Plaquemines |
| BA1576 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | 29.09113 | -90.5424 | Louisiana | Terrebonne |
| BA157F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | 29.06494 | -90.45335 | Louisiana | Lafourche |
| BA157G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | 29.09113 | -90.5424 | Louisiana | Terrebonne |
| BA157P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | 29.06494 | -90.45335 | Louisiana | Lafourche |
| BA158B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2013 | 29.26749 | -89.95546 | Louisiana | Jefferson |
| BA158C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2013 | 29.26749 | -89.95546 | Louisiana | Jefferson |
| BA15CL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15CM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15CN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15CO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15CP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15CR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15CS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15CT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15CU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15CV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15CW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15CX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15CZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15D0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15D1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15D2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15D3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15DE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15DF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA15DG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA15DH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15DI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15DO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA15DP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA15DQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15DR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA15DS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15DU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA15DW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA15DX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15DY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA15DZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15E0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA15E1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15ED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA15IM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1AO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1AO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1AO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1AO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1AO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1AO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1AOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2014 | No Data | No Data | No Location | No Location |
| BA1AOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2014 | No Data | No Data | No Location | No Location |
| BA1AON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2014 | No Data | No Data | No Location | No Location |
| BA1AOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2014 | No Data | No Data | No Location | No Location |
| BA1AS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2014 | No Data | No Data | No Location | No Location |
| BA1ATB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1ATD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1ATE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1ATF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1ATG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1ATI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1AYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1AYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1B7F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1B7L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1BDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BDX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BE1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1BJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1BJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1BJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1BT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/7/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/7/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BTG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1BTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA1BTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA1BTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA1BTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA1BTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA1BTU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA1BTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA1BTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA1BTX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA1BTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA1BTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA1BU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA1BUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1C6I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA1C8D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1C8G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1C8H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2014 | No Data | No Data | No Location | No Location |
| CC00VY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00X3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/14/2010 | 28.93878 | -90.45322 | Louisiana | Terrebonne Parish |
| CC00XK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2010 | 28.87359 | -89.92318 | Louisiana | Lafourche Parish |
| CC00YB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2010 | 28.87372 | -89.92461 | Louisiana | Lafourche Parish |
| CC00YD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2010 | 28.745952 | -89.896379 | Louisiana | Lafourche Parish |
| CC00YE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2010 | 28.754915 | -89.86921 | Louisiana | Plaquemines Parish |
| CC00YG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2010 | 28.781569 | -89.896631 | Louisiana | Lafourche Parish |
| CC00YI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2010 | 28.87447 | -90.00143 | Louisiana | Lafourche Parish |
| CC0104 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS00QJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 29.5084 | -89.5916 | Louisiana | Plaquemines |
| LS01AL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | 29.4842 | -89.3351 | Louisiana | Plaquemines Parish |
| TA0015 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA0016 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA001A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA001E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| TA001G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA001O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| TA001T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA001X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| TA001Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| TA0020 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| TA0024 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA0028 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA003G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| TA003H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| TA003I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| TA003J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| TA003K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| TA003L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| TA003N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| TA003P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| TA003Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| TA003S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| TA003U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| TA003V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| TA003X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA003Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA003Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA0040 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA0041 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA0042 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA0043 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA0044 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA0045 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA0047 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA0048 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA0049 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA004A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA004B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA004C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA004D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA004E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA004F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA004G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA004H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA004K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA004M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA004N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA004O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA004P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA004Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA004S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA004T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA004U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA004Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA0055 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA0058 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA0059 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA005A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA005B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA005C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA005E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA005F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| TA005G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA005H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA005I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA005K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA005L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA005M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA005N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA007Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| TA0080 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| TA0082 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA0083 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA0085 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0088 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA008A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA008B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA008C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA008D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA008E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA008F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| TA008G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA008H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA008I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA008J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA008K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA008L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA008O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA008Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA008T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| TA008W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA008X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA008Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA0090 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0091 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA0092 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| TA00A8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| TA00AC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| TA00AD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| TA00AF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00AG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00AH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00AQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00AU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| TA00B1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00B4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| TA06NY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 | 30.103383 | -85.8195 | Florida | Bay County |
| TA06O0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 | 30.103383 | -85.818483 | Florida | Bay County |
| TA06R1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 29.870796 | -85.374657 | Florida | Gulf |
| TA06R2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 29.870796 | -85.374657 | Florida | Gulf |
| TA06R3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 29.870796 | -85.374657 | Florida | Gulf |
| TA06R4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 29.870796 | -85.374657 | Florida | Gulf |
| TA06R5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 29.870749 | -85.374008 | Florida | Gulf |
| TA06R6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 29.870735 | -85.37326 | Florida | Gulf |
| TA06RK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| TA06TD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2010 | No Data | No Data | No Location | No Location |
| TA06TL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2010 | No Data | No Data | No Location | No Location |
| TA06U1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| TA06U2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 | No Data | No Data | No Location | No Location |
| TA06UM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | No Data | No Data | No Location | No Location |
| TA06VC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA06VD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| TA06ZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA06ZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA0703 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| TA0750 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/26/2010 | No Data | No Data | No Location | No Location |
| BA0SJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0TJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0TJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0TK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U47 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 | 29.47375 | -89.85803 | Louisiana | Plaquemines |
| BA0U48 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 | No Data | No Data | No Location | No Location |
| BA0U4A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | 29.22058 | -90.01318 | Louisiana | Jefferson |
| BA0U4J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 | 29.06483 | -90.45249 | Louisiana | Lafourche |
| BA0U55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | 30.332007 | -87.134616 | Florida | Escambia |
| BA0U5D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2012 | 30.32818 | -87.31371 | Florida | Escambia |
| BA0U5E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2012 | 30.32818 | -87.31371 | Florida | Escambia |
| BA0U5N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | 30.332007 | -87.134616 | Florida | Escambia |
| BA0UWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.22962 | -89.99597 | Louisiana | Jefferson |
| BA0UWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.19289 | -90.04721 | Louisiana | Jefferson |
| BA0UWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.22962 | -89.99597 | Louisiana | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA0UX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.22973 | -89.99529 | Louisiana | Jefferson |
| BA0UZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.25149 | -89.95679 | Louisiana | Jefferson |
| BA0UZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.23027 | -89.99444 | Louisiana | Jefferson |
| BA0UZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.18972 | -90.04861 | Louisiana | Jefferson |
| BA0W07 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2012 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2012 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2012 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W0A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2012 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W0B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2012 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W0C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2012 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W0D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2012 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W0E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2011 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W0F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2011 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2011 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W0J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W0K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W0M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W0N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W0O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2012 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W0P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2012 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W0Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2012 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0W1T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/14/2013 | 29.15193 | -90.11152 | Louisiana | Lafourche |
| BA0W1Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA0W1Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA0WDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0WEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0WF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0WP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2011 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0WP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2011 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0WTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.16569 | -90.09308 | Louisiana | Jefferson |
| BA0WTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.16541 | -90.09271 | Louisiana | Jefferson |
| BA0WTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.16551 | -90.09248 | Louisiana | Jefferson |
| BA0WTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.16541 | -90.09271 | Louisiana | Jefferson |
| BA0WTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.19628 | -90.05044 | Louisiana | Jefferson |
| BA0WTU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.16538 | -90.09304 | Louisiana | Jefferson |
| BA0WTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.16538 | -90.09304 | Louisiana | Jefferson |
| BA0X0T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XSZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.19107 | -90.04789 | Louisiana | Jefferson |
| BA0XT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.19315 | -90.04721 | Louisiana | Jefferson |
| BA0XT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.19315 | -90.04721 | Louisiana | Jefferson |
| BA0XTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.19299 | -90.04712 | Louisiana | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0XTC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.19299 | -90.04712 | Louisiana | Jefferson |
| BA0XTE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.195 | -90.04888 | Louisiana | Jefferson |
| BA0XTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.22962 | -89.99597 | Louisiana | Jefferson |
| BA0XTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.22962 | -89.99597 | Louisiana | Jefferson |
| BA0XZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0XZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24811 | -89.9634 | Louisiana | Jefferson |
| BA0Y7Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2012 | 30.23072 | -88.63725 | Mississippi | Jackson |
| BA0Y91 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2012 | No Data | No Data | No Location | No Location |
| BA0YG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.14001 | -90.26436 | Louisiana | Lafourche |
| BA0YY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z58 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z5I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z6X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.09011 | -90.54504 | Louisiana | Terrebonne |
| BA0ZBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.0915 | -90.543 | Louisiana | Terrebonne |
| BA12B3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2012 | No Data | No Data | No Location | No Location |
| BA12B4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2012 | No Data | No Data | No Location | No Location |
| BA12ML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.11715 | -90.02971 | Louisiana | Jefferson Parish |
| BA13UU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2012 | 30.23072 | -88.63725 | Mississippi | Jackson |
| BA13UZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/27/2013 | 29.01706 | -89.19708 | Louisiana | Plaquemines |
| BA13V2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | 29.87522 | -89.27785 | Louisiana | St Bernard |
| BA13V4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | 29.87522 | -89.27785 | Louisiana | St Bernard |
| BA13VB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 | 29.26983 | -89.95492 | Louisiana | Jefferson |
| BA13VI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2012 | 30.23072 | -88.63725 | Mississippi | Jackson |
| BA13VM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 | 29.26982 | -89.95491 | Louisiana | Jefferson |
| BA13VN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 | 29.26983 | -89.95492 | Louisiana | Jefferson |
| BA13X8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2013 | 30.33173 | -88.58276 | Mississippi | Jackson |
| BA15MP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.32826 | -87.31581 | Florida | Escambia |
| BA15V8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| TA06TF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | 30.284086 | -88.148552 | Alabama | Mobile County |
| TA06Z8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA06Z9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA06ZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA06ZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA06ZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA06ZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| BA0JF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/13/2012 | 30.32484 | -87.65688 | Alabama | Baldwin County |
| BA0JF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2012 | 29.03104 | -89.23602 | Louisiana | Plaquemines |
| BA0JF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2012 | 29.03136 | -89.2368 | Louisiana | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0JFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/12/2012 | 30.33967 | -89.15883 | Mississippi | Harrison |
| BA0JFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/12/2012 | 30.33933 | -89.15983 | Mississippi | Harrison |
| BA0JFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/12/2012 | 30.33933 | -89.15983 | Mississippi | Harrison |
| BA0JFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| BA0JFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/15/2012 | No Data | No Data | No Location | No Location |
| BA0JFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2012 | 30.32853 | -89.19822 | Mississippi | Harrison |
| BA0KFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2012 | 30.22877 | -87.87305 | Alabama | Baldwin |
| BA0KOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2012 | 30.34133 | -89.158 | Mississippi | Harrison |
| BA0KOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2012 | 30.32853 | -89.19822 | Mississippi | Harrison |
| BA0KOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2012 | 29.03136 | -89.2368 | Louisiana | Plaquemines |
| BA0KOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2012 | 29.03141 | -89.2371 | Louisiana | Plaquemines |
| BA0KOV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2012 | 30.32853 | -89.19822 | Mississippi | Harrison |
| BA0KOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2012 | 30.34133 | -89.158 | Mississippi | Harrison |
| BA0KP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2012 | 30.32853 | -89.19822 | Mississippi | Harrison |
| BA0KP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2012 | 30.35417 | -89.1095 | Mississippi | Harrison |
| BA0KP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 | 29.26982 | -89.95491 | Louisiana | Jefferson |
| BA0KP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2012 | 30.32853 | -89.19822 | Mississippi | Harrison |
| BA0KP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2012 | 29.03106 | -89.23602 | Louisiana | Plaquemines |
| BA0KP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2012 | 30.35417 | -89.1095 | Mississippi | Harrison |
| BA0KPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2012 | 29.03083 | -89.23525 | Louisiana | Plaquemines |
| BA0KPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/15/2012 | No Data | No Data | No Location | No Location |
| BA0KPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2012 | 29.03104 | -89.23602 | Louisiana | Plaquemines |
| BA0KPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 | 29.26983 | -89.95492 | Louisiana | Jefferson |
| BA0KPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 | 29.26982 | -89.95491 | Louisiana | Jefferson |
| BA0LFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2012 | 30.22877 | -87.87305 | Alabama | Baldwin |
| BA0MMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2012 | 30.22877 | -87.87305 | Alabama | Baldwin |
| BA0MMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2012 | 30.22877 | -87.87305 | Alabama | Baldwin |
| BA0MMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 | No Data | No Data | No Location | No Location |
| BA0MMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.32484 | -87.65688 | Alabama | Baldwin County |
| BA0MMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.33933 | -89.15983 | Mississippi | Harrison |
| BA0MN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.33967 | -89.15883 | Mississippi | Harrison |
| BA0MN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.33933 | -89.15983 | Mississippi | Harrison |
| BA0SFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2012 | 30.22014 | -88.51863 | Mississippi | Jackson |
| BA0SFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2012 | 30.22014 | -88.51863 | Mississippi | Jackson |
| BA0SFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 | 30.26792 | -89.38375 | Mississippi | Hancock |
| BA0SFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 | 30.26792 | -89.38375 | Mississippi | Hancock |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0SFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 | 30.23141 | -88.6376 | Mississippi | Jackson |
| BA0SFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 | 30.23141 | -88.6376 | Mississippi | Jackson |
| BA0SHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16569 | -90.09308 | Louisiana | Jefferson |
| BA0SHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16538 | -90.09304 | Louisiana | Jefferson |
| BA0SHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16558 | -90.09296 | Louisiana | Jefferson |
| BA0SHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16544 | -90.0929 | Louisiana | Jefferson |
| BA0SHK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16538 | -90.09304 | Louisiana | Jefferson |
| BA0SHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16541 | -90.09271 | Louisiana | Jefferson |
| BA0SHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16541 | -90.09271 | Louisiana | Jefferson |
| BA0SIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | 30.23977 | -88.75207 | Mississippi | Jackson |
| BA0SIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | 29.27256 | -89.94481 | Louisiana | Jefferson |
| BA0SIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | 30.33762 | -89.16811 | Mississippi | Harrison |
| BA0SIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | 30.33762 | -89.16811 | Mississippi | Harrison |
| BA0SIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | 30.20637 | -88.47531 | Mississippi | Jackson |
| BA0SIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | 29.87522 | -89.27785 | Louisiana | St Bernard |
| BA0SIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0SIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | 29.27256 | -89.94481 | Louisiana | Jefferson |
| BA0SIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | 29.87522 | -89.27785 | Louisiana | St Bernard |
| BA0SIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0SJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | 30.22825 | -88.61353 | Mississippi | Jackson |
| BA0SJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0SJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0STP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0STQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0STR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0STS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0STT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0STU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0STV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0STW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0STX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2012 | 30.31777 | -87.24681 | Florida | Escambia |
| BA0SYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2012 | 30.31777 | -87.24681 | Florida | Escambia |
| BA0T70 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.25149 | -89.95679 | Louisiana | Jefferson |
| BA0TJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.32826 | -87.31581 | Florida | Escambia |
| BA0TOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.32826 | -87.31581 | Florida | Escambia |
| BA0TOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.06555 | -90.48219 | Louisiana | Terrebonne |
| BA0TOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.06559 | -90.48219 | Louisiana | Terrebonne |
| BA0TOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.06555 | -90.48219 | Louisiana | Terrebonne |
| BA0TOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.06555 | -90.48223 | Louisiana | Terrebonne |
| BA0TOV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.10919 | -90.37464 | Louisiana | Lafourche |
| BA0TOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1095 | -90.37436 | Louisiana | Lafourche |
| BA0TOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.10919 | -90.37464 | Louisiana | Lafourche |
| BA0TPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.31227 | -89.77726 | Louisiana | Plaquemines |
| BA0TPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3114 | -89.77125 | Louisiana | Plaquemines |
| BA0TPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.31203 | -89.77551 | Louisiana | Plaquemines |
| BA0TPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.31203 | -89.77551 | Louisiana | Plaquemines |
| BA0TPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.332007 | -87.134616 | Florida | Escambia |
| BA0TQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.332007 | -87.134616 | Florida | Escambia |
| BA0TQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.332007 | -87.134616 | Florida | Escambia |
| BA0TQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.332007 | -87.134616 | Florida | Escambia |
| BA0TTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2014 | 29.195 | -90.04889 | Louisiana | Jefferson |
| BA0TTH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2014 | 29.06509 | -90.45261 | Louisiana | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0TTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2014 | 29.19299 | -90.04712 | Louisiana | Jefferson |
| BA0TTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2014 | 29.06514 | -90.45332 | Louisiana | Lafourche |
| BA0TTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2014 | 29.19299 | -90.04712 | Louisiana | Jefferson |
| BA0TTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2014 | 29.195 | -90.04889 | Louisiana | Jefferson |
| BA0TTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2014 | 29.19352 | -90.0475 | Louisiana | Jefferson |
| BA0TUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/23/2014 | 29.195 | -90.04888 | Louisiana | Jefferson |
| BA0TUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/23/2014 | 29.195 | -90.04888 | Louisiana | Jefferson |
| BA0TUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/23/2014 | 29.19455 | -90.04865 | Louisiana | Jefferson |
| BA0TUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 29.31647 | -89.80353 | Louisiana | Plaquemines |
| BA0TUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 29.31647 | -89.80353 | Louisiana | Plaquemines |
| BA0TUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0TV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0TVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.01706 | -89.19708 | Louisiana | Plaquemines |
| BA0TVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.22014 | -88.51863 | Mississippi | Jackson |
| BA0TVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.22014 | -88.51863 | Mississippi | Jackson |
| BA0U49 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 | No Data | No Data | No Location | No Location |
| BA0U59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | 30.332007 | -87.134616 | Florida | Escambia |
| BA0U5A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | 30.332007 | -87.134616 | Florida | Escambia |
| BA0ULN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2014 | 30.31723 | -87.25302 | Florida | Escambia |
| BA0ULP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2014 | 30.31723 | -87.25302 | Florida | Escambia |
| BA0ULR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2014 | 30.31723 | -87.25302 | Florida | Escambia |
| BA0ULT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2014 | 30.31723 | -87.25302 | Florida | Escambia |
| BA0ULU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2014 | 30.31723 | -87.25302 | Florida | Escambia |
| BA0UWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | 29.22973 | -89.99529 | Louisiana | Jefferson |
| BA0UWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | 29.25149 | -89.95679 | Louisiana | Jefferson |
| BA0UWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | 29.19352 | -90.0475 | Louisiana | Jefferson |
| BA0UWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | 29.0246 | -89.21951 | Louisiana | Plaquemines |
| BA0UZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.18571 | -90.06207 | Louisiana | Jefferson |
| BA0V09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2014 | 30.24073 | -88.7701 | Mississippi | Jackson |
| BA0V0A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2014 | 30.24027 | -88.76997 | Mississippi | Jackson |
| BA0V0B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2014 | 30.24051 | -88.76579 | Mississippi | Jackson |
| BA0VFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0VFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0VG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0VG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0VG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0VG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0VG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0VG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0VG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0VGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0VGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0VS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 | 29.18151 | -90.06432 | Louisiana | Jefferson |
| BA0VS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 | 29.18151 | -90.06432 | Louisiana | Jefferson |
| BA0VS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 | 29.18151 | -90.06432 | Louisiana | Jefferson |
| BA0VTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 | 29.1838 | -90.05969 | Louisiana | Jefferson |
| BA0VTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 | 29.18333 | -90.06066 | Louisiana | Jefferson |
| BA0VTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 | 29.18333 | -90.06066 | Louisiana | Jefferson |
| BA0VTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 | 29.1838 | -90.05969 | Louisiana | Jefferson |
| BA0VTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 | 29.18151 | -90.06432 | Louisiana | Jefferson |
| BA0VTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2012 | 29.18151 | -90.06432 | Louisiana | Jefferson |
| BA0VU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 | 29.18151 | -90.06432 | Louisiana | Jefferson |
| BA0W1N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0W1O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0W1P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA0W1Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA0W1R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0W1S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA0W23 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA0W24 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0W25 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0W26 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA0W3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2013 | 29.25363 | -89.9545 | Louisiana | Jefferson |
| BA0W3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2013 | 29.25363 | -89.9545 | Louisiana | Jefferson |
| BA0WEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0WEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA0WEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0WER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0WET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0WEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0WS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA0WS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA0WTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.16541 | -90.09271 | Louisiana | Jefferson |
| BA0WTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.16544 | -90.0929 | Louisiana | Jefferson |
| BA0WTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.16558 | -90.09296 | Louisiana | Jefferson |
| BA0WTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.16558 | -90.09296 | Louisiana | Jefferson |
| BA0WTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.19632 | -90.05054 | Louisiana | Jefferson |
| BA0WTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.19628 | -90.05044 | Louisiana | Jefferson |
| BA0WTT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1958 | -90.05023 | Louisiana | Jefferson |
| BA0WTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1948 | -90.0488 | Louisiana | Jefferson |
| BA0WTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1922 | -90.04751 | Louisiana | Jefferson |
| BA0WTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1922 | -90.04751 | Louisiana | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0WU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.19303 | -90.04729 | Louisiana | Jefferson |
| BA0WU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.19303 | -90.04729 | Louisiana | Jefferson |
| BA0WU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.19315 | -90.04721 | Louisiana | Jefferson |
| BA0WU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.19315 | -90.04721 | Louisiana | Jefferson |
| BA0WUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.19549 | -90.04999 | Louisiana | Jefferson |
| BA0WUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.19549 | -90.04999 | Louisiana | Jefferson |
| BA0WXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA0WYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X94 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2014 | 29.19549 | -90.04999 | Louisiana | Jefferson |
| BA0X95 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2014 | 29.19549 | -90.04999 | Louisiana | Jefferson |
| BA0X96 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 | 30.31723 | -87.25302 | Florida | Escambia |
| BA0X97 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 | 30.31723 | -87.25302 | Florida | Escambia |
| BA0X98 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 | 30.31723 | -87.25302 | Florida | Escambia |
| BA0X9W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0XI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XI9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XIA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 29.31647 | -89.80353 | Louisiana | Plaquemines |
| BA0XO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 29.31647 | -89.80353 | Louisiana | Plaquemines |
| BA0XOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 29.06483 | -90.45249 | Louisiana | Lafourche |
| BA0XOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 29.06483 | -90.45249 | Louisiana | Lafourche |
| BA0XOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 29.47379 | -89.8579 | Louisiana | Plaquemines |
| BA0XON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 29.22058 | -90.01318 | Louisiana | Jefferson |
| BA0XOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA0XOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 29.47379 | -89.8579 | Louisiana | Plaquemines |
| BA0XOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA0XSS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.11715 | -90.02971 | Louisiana | Jefferson Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0XST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.11715 | -90.02971 | Louisiana | Jefferson Parish |
| BA0XSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.19107 | -90.04789 | Louisiana | Jefferson |
| BA0XSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1901 | -90.04923 | Louisiana | Jefferson |
| BA0XSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1937 | -90.04755 | Louisiana | Jefferson |
| BA0XSY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.30659 | -89.88752 | Louisiana | Plaquemines |
| BA0XT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.19303 | -90.04729 | Louisiana | Jefferson |
| BA0XT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.19303 | -90.04729 | Louisiana | Jefferson |
| BA0XT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.19352 | -90.0475 | Louisiana | Jefferson |
| BA0XT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.195 | -90.04889 | Louisiana | Jefferson |
| BA0XT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.195 | -90.04889 | Louisiana | Jefferson |
| BA0XTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.06514 | -90.45332 | Louisiana | Lafourche |
| BA0XTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.06509 | -90.45261 | Louisiana | Lafourche |
| BA0XTG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.195 | -90.04888 | Louisiana | Jefferson |
| BA0XTH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.19455 | -90.04865 | Louisiana | Jefferson |
| BA0XTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.19289 | -90.04721 | Louisiana | Jefferson |
| BA0XTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.22973 | -89.99529 | Louisiana | Jefferson |
| BA0XVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0XW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA0XZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0Y5C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0Y5G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA0Y7K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.25444 | -89.95361 | Louisiana | Jefferson |
| BA0Y8Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2012 | No Data | No Data | No Location | No Location |
| BA0Y8R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2012 | No Data | No Data | No Location | No Location |
| BA0Y8S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2012 | No Data | No Data | No Location | No Location |
| BA0Y8T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2012 | No Data | No Data | No Location | No Location |
| BA0YAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.09103 | -90.54166 | Louisiana | Terrebonne |
| BA0YAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.09103 | -90.54166 | Louisiana | Terrebonne |
| BA0YAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1117 | -90.17941 | Louisiana | Lafourche |
| BA0YAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1117 | -90.17941 | Louisiana | Lafourche |
| BA0YEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2013 | 29.26749 | -89.95546 | Louisiana | Jefferson |
| BA0YEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2013 | 29.26749 | -89.95546 | Louisiana | Jefferson |
| BA0YG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1333 | -90.1422 | Louisiana | Lafourche |
| BA0YGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1333 | -90.1422 | Louisiana | Lafourche |
| BA0YGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.16563 | -90.09335 | Louisiana | Jefferson |
| BA0YGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.16563 | -90.09335 | Louisiana | Jefferson |
| BA0YGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.16566 | -90.09328 | Louisiana | Jefferson |
| BA0YGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.16566 | -90.09328 | Louisiana | Jefferson |
| BA0YIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1117 | -90.17941 | Louisiana | Lafourche |
| BA0YIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.06415 | -90.44678 | Louisiana | Lafourche |
| BA0YIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.06415 | -90.44678 | Louisiana | Lafourche |
| BA0YIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.06415 | -90.44678 | Louisiana | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0YIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3111 | -89.86107 | Louisiana | Plaquemines |
| BA0YK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.23117 | -89.99273 | Louisiana | Jefferson |
| BA0YK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.23117 | -89.99273 | Louisiana | Jefferson |
| BA0YK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.25444 | -89.95361 | Louisiana | Jefferson |
| BA0YKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.16592 | -90.09396 | Louisiana | Jefferson |
| BA0YKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1117 | -90.17941 | Louisiana | Lafourche |
| BA0YKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.06415 | -90.44678 | Louisiana | Lafourche |
| BA0YKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1117 | -90.17941 | Louisiana | Lafourche |
| BA0YKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1117 | -90.17941 | Louisiana | Lafourche |
| BA0YKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.06415 | -90.44678 | Louisiana | Lafourche |
| BA0YKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.06415 | -90.44678 | Louisiana | Lafourche |
| BA0YL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.3111 | -89.86107 | Louisiana | Plaquemines |
| BA0YL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.06415 | -90.44678 | Louisiana | Lafourche |
| BA0YNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 | 29.16563 | -90.09335 | Louisiana | Jefferson |
| BA0YNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 | 29.16563 | -90.09335 | Louisiana | Jefferson |
| BA0YNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 | 29.16566 | -90.09328 | Louisiana | Jefferson |
| BA0YO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | 28.736667 | -88.386944 | Louisiana | Plaquemines Parish |
| BA0YO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | 28.736667 | -88.386944 | Louisiana | Plaquemines Parish |
| BA0YOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0YP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16569 | -90.09308 | Louisiana | Jefferson |
| BA0YP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16541 | -90.09271 | Louisiana | Jefferson |
| BA0YP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16551 | -90.09248 | Louisiana | Jefferson |
| BA0YP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16541 | -90.09271 | Louisiana | Jefferson |
| BA0YP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16541 | -90.09271 | Louisiana | Jefferson |
| BA0YP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16544 | -90.0929 | Louisiana | Jefferson |
| BA0YP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16558 | -90.09296 | Louisiana | Jefferson |
| BA0YPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16558 | -90.09296 | Louisiana | Jefferson |
| BA0YPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2013 | 29.19632 | -90.05054 | Louisiana | Jefferson |
| BA0YPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 | 29.19628 | -90.05044 | Louisiana | Jefferson |
| BA0YPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16538 | -90.09304 | Louisiana | Jefferson |
| BA0YPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.1922 | -90.04751 | Louisiana | Jefferson |
| BA0YPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.1922 | -90.04751 | Louisiana | Jefferson |
| BA0YPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.1922 | -90.04751 | Louisiana | Jefferson |
| BA0YPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 | 29.19628 | -90.05044 | Louisiana | Jefferson |
| BA0YPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 | 29.1958 | -90.05023 | Louisiana | Jefferson |
| BA0YPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 | 29.1948 | -90.0488 | Louisiana | Jefferson |
| BA0YQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 | 29.19581 | -89.03982 | Louisiana | Plaquemines |
| BA0YQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/15/2013 | 29.19581 | -89.03982 | Louisiana | Plaquemines |
| BA0YQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 | 29.19581 | -89.03982 | Louisiana | Plaquemines |
| BA0YQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 | 29.19581 | -89.03982 | Louisiana | Plaquemines |
| BA0YQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 | 29.19581 | -89.03982 | Louisiana | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0YQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 | 29.19581 | -89.03982 | Louisiana | Plaquemines |
| BA0YQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 | 29.19581 | -89.03982 | Louisiana | Plaquemines |
| BA0YQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 | 29.19581 | -89.03982 | Louisiana | Plaquemines |
| BA0YQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 | 29.19581 | -89.03982 | Louisiana | Plaquemines |
| BA0YR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 | 29.19697 | -89.03887 | Louisiana | Plaquemines |
| BA0YWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0YWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA0YWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA0YWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0YWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0YWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.24811 | -89.9634 | Louisiana | Jefferson |
| BA0Z0P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2013 | 29.25363 | -89.9545 | Louisiana | Jefferson |
| BA0Z0Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2013 | 29.25363 | -89.9545 | Louisiana | Jefferson |
| BA0Z0R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2013 | 29.25363 | -89.9545 | Louisiana | Jefferson |
| BA0Z14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 | 29.13986 | -90.13105 | Louisiana | Lafourche |
| BA0Z15 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 | 29.13986 | -90.13105 | Louisiana | Lafourche |
| BA0Z3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/5/2013 | 30.21129 | -88.96148 | Mississippi | Harrison |
| BA0Z3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/5/2013 | 30.21303 | -88.97075 | Mississippi | Harrison |
| BA0Z3E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | 29.43746 | -89.88468 | Louisiana | Plaquemines |
| BA0Z3F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | 29.09113 | -90.5424 | Louisiana | Terrebonne |
| BA0Z3I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | 30.33173 | -88.58276 | Mississippi | Jackson |
| BA0Z3J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | 30.33173 | -88.58276 | Mississippi | Jackson |
| BA0Z3S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 | 29.06542 | -90.4838 | Louisiana | Terrebonne |
| BA0Z3T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 | 29.06542 | -90.4838 | Louisiana | Terrebonne |
| BA0Z3U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 | 29.06542 | -90.4838 | Louisiana | Terrebonne |
| BA0Z3W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/5/2013 | 30.21298 | -88.95878 | Mississippi | Harrison |
| BA0Z3X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/5/2013 | 30.21303 | -88.97075 | Mississippi | Harrison |
| BA0Z3Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | 29.43746 | -89.88468 | Louisiana | Plaquemines |
| BA0Z40 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | 29.06494 | -90.45335 | Louisiana | Lafourche |
| BA0Z41 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | 29.06494 | -90.45335 | Louisiana | Lafourche |
| BA0Z42 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | 29.09113 | -90.5424 | Louisiana | Terrebonne |
| BA0Z4N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | 29.06494 | -90.45335 | Louisiana | Lafourche |
| BA0Z4U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 | 29.20062 | -90.04414 | Louisiana | Jefferson |
| BA0Z4X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 | 29.20062 | -90.04414 | Louisiana | Jefferson |
| BA0Z4Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 | 29.20075 | -90.04428 | Louisiana | Jefferson |
| BA0Z4Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 | 29.20075 | -90.04428 | Louisiana | Jefferson |
| BA0Z50 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 | 29.20078 | -90.04431 | Louisiana | Jefferson |
| BA0Z51 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 | 29.20078 | -90.04431 | Louisiana | Jefferson |
| BA0Z52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 | 29.19995 | -90.04053 | Louisiana | Jefferson |
| BA0Z53 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 | 29.19995 | -90.04053 | Louisiana | Jefferson |
| BA0Z54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 | 29.20098 | -90.03942 | Louisiana | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0Z55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 | 29.20098 | -90.03942 | Louisiana | Jefferson |
| BA0Z5T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z62 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z63 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z6C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z6W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z76 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z7X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.06542 | -90.4838 | Louisiana | Terrebonne |
| BA0Z84 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.38378 | -86.48094 | Florida | Okaloosa |
| BA0Z85 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.38378 | -86.48094 | Florida | Okaloosa |
| BA0Z86 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.38378 | -86.48094 | Florida | Okaloosa |
| BA0Z8C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 | 29.20098 | -90.03942 | Louisiana | Jefferson |
| BA0Z8D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 | 29.20098 | -90.03942 | Louisiana | Jefferson |
| BA0Z99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z9A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z9B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z9C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z9E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z9H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z9I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 | 29.31227 | -89.77726 | Louisiana | Plaquemines |
| BA0Z9K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 | 29.31203 | -89.77551 | Louisiana | Plaquemines |
| BA0Z9L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 | 29.3114 | -89.77125 | Louisiana | Plaquemines |
| BA0Z9N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | 30.23977 | -88.75207 | Mississippi | Jackson |
| BA0Z9P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | 29.27256 | -89.94481 | Louisiana | Jefferson |
| BA0Z9Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | 29.27256 | -89.94481 | Louisiana | Jefferson |
| BA0Z9R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | 29.87522 | -89.27785 | Louisiana | St Bernard |
| BA0Z9S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | 29.87522 | -89.27785 | Louisiana | St Bernard |
| BA0Z9T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | 30.33762 | -89.16811 | Mississippi | Harrison |
| BA0ZA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.21298 | -88.95878 | Mississippi | Harrison |
| BA0ZB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.21129 | -88.96148 | Mississippi | Harrison |
| BA0ZB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.21303 | -88.97075 | Mississippi | Harrison |
| BA0ZBJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.21219 | -88.97492 | Mississippi | Harrison |
| BA0ZBL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.21314 | -88.95688 | Mississippi | Harrison |
| BA0ZBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.21219 | -88.97492 | Mississippi | Harrison |
| BA0ZBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.06542 | -90.4838 | Louisiana | Terrebonne |
| BA0ZBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.10919 | -90.37464 | Louisiana | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0ZBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1095 | -90.37436 | Louisiana | Lafourche |
| BA0ZBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.10919 | -90.37464 | Louisiana | Lafourche |
| BA0ZJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | 28.736667 | -88.386944 | Louisiana | Plaquemines Parish |
| BA0ZOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0ZOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0ZR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.31777 | -87.24681 | Florida | Escambia |
| BA0ZR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.31777 | -87.24681 | Florida | Escambia |
| BA0ZUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA0ZUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/26/2013 | 29.12962 | -90.1488 | Louisiana | Lafourche |
| BA0ZUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0ZV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA0ZV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA0ZV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0ZV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA0ZV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA0ZV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0ZV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0ZV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA0ZV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA0ZVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0ZVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA10JT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.26833 | -89.95611 | Louisiana | Jefferson |
| BA10JU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2014 | 30.24073 | -88.7701 | Mississippi | Jackson |
| BA10JV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2014 | 30.24073 | -88.7701 | Mississippi | Jackson |
| BA10JW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2014 | 30.24051 | -88.76579 | Mississippi | Jackson |
| BA10K0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.18571 | -90.06207 | Louisiana | Jefferson |
| BA10K4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.25149 | -89.95679 | Louisiana | Jefferson |
| BA1224 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | 29.19299 | -90.04712 | Louisiana | Jefferson |
| BA1227 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | 29.22962 | -89.99597 | Louisiana | Jefferson |
| BA1229 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | 29.3155 | -89.90083 | Louisiana | Plaquemines |
| BA1295 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 | No Data | No Data | No Location | No Location |
| BA1297 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 | No Data | No Data | No Location | No Location |
| BA12HL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | 29.19352 | -90.0475 | Louisiana | Jefferson |
| BA12HN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA12HV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | 29.22973 | -89.99529 | Louisiana | Jefferson |
| BA12HW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | 29.25149 | -89.95679 | Louisiana | Jefferson |
| BA12HX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | 29.0246 | -89.21951 | Louisiana | Plaquemines |
| BA12IK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.1922 | -90.04751 | Louisiana | Jefferson |
| BA12M7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.23141 | -88.6376 | Mississippi | Jackson |
| BA12MD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.26792 | -89.38375 | Mississippi | Hancock |
| BA12ME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.23141 | -88.6376 | Mississippi | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA12MI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.30659 | -89.88752 | Louisiana | Plaquemines |
| BA12MN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1937 | -90.04755 | Louisiana | Jefferson |
| BA12MQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.1901 | -90.04923 | Louisiana | Jefferson |
| BA12MS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.11715 | -90.02971 | Louisiana | Jefferson Parish |
| BA12MT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.19107 | -90.04789 | Louisiana | Jefferson |
| BA12O9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 | 29.19582 | -89.0398 | Louisiana | Plaquemines |
| BA1385 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.87522 | -89.27785 | Louisiana | St Bernard |
| BA1388 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.87522 | -89.27785 | Louisiana | St Bernard |
| BA13N0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13N1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13N2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13N3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13N4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13N6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13N7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13N8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13N9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13NA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13NB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13NC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13NE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13NG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13NH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13NI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13NJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13NK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA13NL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13NM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13NN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13NO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13NP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13NQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13NS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13NT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13NU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13NV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13NX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13OV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2014 | 29.18861 | -90.05098 | Louisiana | Jefferson |
| BA13OW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 | 29.3155 | -89.90083 | Louisiana | Plaquemines |
| BA13OX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 | 29.3155 | -89.90083 | Louisiana | Plaquemines |
| BA13OY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 | 29.06854 | -90.49896 | Louisiana | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA13OZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2014 | 29.18861 | -90.05098 | Louisiana | Jefferson |
| BA13PM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.18944 | -90.04916 | Louisiana | Jefferson |
| BA13PQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.1657 | -90.0937 | Louisiana | Jefferson |
| BA13PR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.25149 | -89.95679 | Louisiana | Jefferson |
| BA13PS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.26833 | -89.95611 | Louisiana | Jefferson |
| BA13PV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.82722 | -89.24694 | Louisiana | St Bernard |
| BA13PX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.18944 | -90.04916 | Louisiana | Jefferson |
| BA13PY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.26833 | -89.95611 | Louisiana | Jefferson |
| BA13R1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 | 30.31723 | -87.25302 | Florida | Escambia |
| BA13R2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 | 30.31723 | -87.25302 | Florida | Escambia |
| BA13R3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 | 30.31723 | -87.25302 | Florida | Escambia |
| BA13R5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 | 29.06854 | -90.49896 | Louisiana | Terrebonne |
| BA13R6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 | 29.3155 | -89.90083 | Louisiana | Plaquemines |
| BA13R7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 | 29.3155 | -89.90083 | Louisiana | Plaquemines |
| BA13V6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA13VD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2014 | 29.26982 | -89.95491 | Louisiana | Jefferson |
| BA13WQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | 29.18165 | -90.06403 | Louisiana | Jefferson |
| BA13X0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | 29.18165 | -90.06403 | Louisiana | Jefferson |
| BA13XA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | 29.18276 | -90.06178 | Louisiana | Jefferson |
| BA13XD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | 29.45355 | -89.86716 | Louisiana | Plaquemines |
| BA13XE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2012 | 30.32818 | -87.31371 | Florida | Escambia |
| BA144H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA144I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA145A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA145X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | 29.22962 | -89.99597 | Louisiana | Jefferson |
| BA145Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | 29.3155 | -89.90083 | Louisiana | Plaquemines |
| BA1461 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | 29.19299 | -90.04712 | Louisiana | Jefferson |
| BA1465 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2014 | 29.18861 | -90.05098 | Louisiana | Jefferson |
| BA1467 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2014 | 29.02343 | -89.21951 | Louisiana | Plaquemines |
| BA1468 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2014 | 29.02343 | -89.21951 | Louisiana | Plaquemines |
| BA146C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2014 | 29.18861 | -90.05098 | Louisiana | Jefferson |
| BA146I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 | 29.3155 | -89.90083 | Louisiana | Plaquemines |
| BA146J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 | 29.3155 | -89.90083 | Louisiana | Plaquemines |
| BA146K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 | 30.31723 | -87.25302 | Florida | Escambia |
| BA146L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 | 30.31723 | -87.25302 | Florida | Escambia |
| BA146M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 | 29.06854 | -90.49896 | Louisiana | Terrebonne |
| BA146N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 | 30.31723 | -87.25302 | Florida | Escambia |
| BA14CC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2012 | 30.23072 | -88.63725 | Mississippi | Jackson |
| BA14HP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | 29.29631 | -89.90928 | Louisiana | Jefferson |
| BA14HT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | 29.18586 | -90.05527 | Louisiana | Jefferson |
| BA14HU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | 29.18276 | -90.06178 | Louisiana | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA14HX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | 29.18165 | -90.06403 | Louisiana | Jefferson |
| BA14NY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA14OE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA14OF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA14W9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 | 29.16566 | -90.09328 | Louisiana | Jefferson |
| BA14WA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 | 29.16566 | -90.09328 | Louisiana | Jefferson |
| BA14WB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 | 29.16563 | -90.09335 | Louisiana | Jefferson |
| BA14WC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 | 29.16563 | -90.09335 | Louisiana | Jefferson |
| BA14ZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2014 | 30.24073 | -88.7701 | Mississippi | Jackson |
| BA14ZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2014 | 30.24073 | -88.7701 | Mississippi | Jackson |
| BA14ZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2014 | 30.24051 | -88.76579 | Mississippi | Jackson |
| BA1501 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2014 | 30.24027 | -88.76997 | Mississippi | Jackson |
| BA1504 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.26833 | -89.95611 | Louisiana | Jefferson |
| BA1505 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.26833 | -89.95611 | Louisiana | Jefferson |
| BA1506 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.82722 | -89.24694 | Louisiana | St Bernard |
| BA1507 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.18571 | -90.06207 | Louisiana | Jefferson |
| BA1508 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.1657 | -90.0937 | Louisiana | Jefferson |
| BA1509 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.18944 | -90.04916 | Louisiana | Jefferson |
| BA150A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.18944 | -90.04916 | Louisiana | Jefferson |
| BA150B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.25149 | -89.95679 | Louisiana | Jefferson |
| BA152W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.21314 | -88.95688 | Mississippi | Harrison |
| BA152X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.21219 | -88.97492 | Mississippi | Harrison |
| BA152Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.21219 | -88.97492 | Mississippi | Harrison |
| BA1530 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.38378 | -86.48094 | Florida | Okaloosa |
| BA1531 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.38378 | -86.48094 | Florida | Okaloosa |
| BA1532 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.38378 | -86.48094 | Florida | Okaloosa |
| BA1568 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2012 | 30.32818 | -87.31371 | Florida | Escambia |
| BA156N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2014 | 29.43746 | -89.88468 | Louisiana | Plaquemines |
| BA156Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | 29.18586 | -90.05527 | Louisiana | Jefferson |
| BA1590 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 | 29.06415 | -90.44678 | Louisiana | Lafourche |
| BA1592 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16538 | -90.09304 | Louisiana | Jefferson |
| BA1593 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16541 | -90.09271 | Louisiana | Jefferson |
| BA1595 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16541 | -90.09271 | Louisiana | Jefferson |
| BA1596 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16538 | -90.09304 | Louisiana | Jefferson |
| BA15D6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2013 | 29.09103 | -90.54166 | Louisiana | Terrebonne |
| BA15D7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2013 | 29.09103 | -90.54166 | Louisiana | Terrebonne |
| BA15MQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.32826 | -87.31581 | Florida | Escambia |
| BA15MT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.06555 | -90.48219 | Louisiana | Terrebonne |
| BA15MU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.06555 | -90.48219 | Louisiana | Terrebonne |
| BA15MV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 29.06559 | -90.48219 | Louisiana | Terrebonne |
| BA15MY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA15MZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA15N0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA15N1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA15T8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/26/2012 | 30.23072 | -88.63725 | Mississippi | Jackson |
| BA15TF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/26/2012 | 30.23072 | -88.63725 | Mississippi | Jackson |
| BA15TG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/26/2012 | 30.23072 | -88.63725 | Mississippi | Jackson |
| BA16FT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA16FU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA16G0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 | 29.30962 | -89.89172 | Louisiana | Plaquemines |
| BA16G1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 | 29.30962 | -89.89172 | Louisiana | Plaquemines |
| TA0009 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA000A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA000B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA000C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA000D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA000E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA000F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA000G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA000H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA000I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA000J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA000K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA000L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA000M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA000N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA000O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA000P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA000Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA000R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA000S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA000T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA000U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA000V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA000W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA000X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA000Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA000Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0010 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA0011 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA0012 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA0013 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA002A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA002B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA002C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA002D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA002E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA002F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA002G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA002H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA002I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| TA002J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA002K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA002L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA002M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA002N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA002O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA002P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA002Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA002R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA002S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| TA002T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA002U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA002V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA002W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA002X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA002Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA002Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0030 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0031 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0032 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0033 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0034 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA0035 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA0036 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA0037 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA0038 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| TA0039 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA003A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA003B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA003C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA003D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| TA0046 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA004V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA004W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA004Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA0050 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA0051 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA0054 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| TA0057 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA005P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| TA005Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| TA005R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA005S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA005T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| TA005U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| TA005V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| TA005W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| TA005X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA005Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| TA005Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0060 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| TA0061 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0062 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0063 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| TA0064 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| TA0065 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| TA0066 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| TA0067 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0068 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0069 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| TA006A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| TA006B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA006C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA006D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| TA006E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| TA006F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| TA006G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| TA006H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA006I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| TA006J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| TA006K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| TA006L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| TA006M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA006N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| TA006O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| TA006P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| TA006Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| TA006R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA006S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| TA006U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA006V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA006W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA006X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA006Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA006Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA0070 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA0071 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA0072 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA0073 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA0074 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0075 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA0076 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0077 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA0078 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA0079 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA007A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA007B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA007C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA007D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA007E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA007F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA007G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA007H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA007I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA007J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA007K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA007L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA007M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA007N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA007O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA007P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA007Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA007R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA007S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA007T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA007U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA007V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA007W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA007X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA081 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA0084 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA0089 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| TA008P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA008S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA008U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA008V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA008Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0098 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0099 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA009A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA009C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA009D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA009E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA009F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA009G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA009H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA009I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA009J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA009K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA009L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA009M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA009Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| TA009Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00A0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| TA00A1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00A2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00A3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA00A4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA00A6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00A9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| TA00AA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| TA00AE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| TA00AL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| TA00AM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| TA00AN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA00AO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00AP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00AR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA00AS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| TA00AT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| TA00AW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| TA00AX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| TA00AY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00B2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| TA00BU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| TA00BW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00BX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00BY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00C4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00C5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00C6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00C7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00C8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00CE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06SJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | 29.81205 | -85.3305 | Florida | Gulf County |
| TA06ZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| BA0SHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2013 | 29.16558 | -90.09296 | Louisiana | Jefferson |
| BA0MNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.33933 | -89.15983 | Mississippi | Harrison |
| BA0SJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA0ZZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA0ZZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA0ZZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA0ZZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA0ZZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA0ZZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA0ZZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA0ZZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0ZZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA0ZZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA0ZZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA0ZZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA0ZZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA0ZZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA0ZZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA0ZZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA102P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA102Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA102R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA102T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA102U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA102W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA102X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA102Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA1030 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA1031 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA1037 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA1038 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA13N5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13ND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13NF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13NR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13NW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0087 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA06Z7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| BA0JFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2012 | 29.03083 | -89.23525 | Louisiana | Plaquemines |
| BA0JFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2012 | 29.03106 | -89.23602 | Louisiana | Plaquemines |
| BA0JFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2012 | 29.03141 | -89.2371 | Louisiana | Plaquemines |
| BA0JFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| BA0JFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/12/2012 | 30.33933 | -89.15983 | Mississippi | Harrison |
| BA0SHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2014 | 29.16541 | -90.09271 | Louisiana | Jefferson |
| BA0SJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0SUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0SUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA0SX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0SY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0SY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0VFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0VFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0VG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0VG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0VG8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0VGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0VGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0VGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0WXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 | No Data | No Data | No Location | No Location |
| BA0WZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 | No Data | No Data | No Location | No Location |
| BA0XWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0Z8O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z8P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z8Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z8R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z8S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z8T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z8W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z8X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z8Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z94 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z95 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z97 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z98 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z9D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z9F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0Z9G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZA9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZAA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZAE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZAG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZAL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0ZZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA0ZZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA102S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA1035 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA10JY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.1657 | -90.0937 | Louisiana | Jefferson |
| BA10JZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.18944 | -90.04916 | Louisiana | Jefferson |
| BA10K1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.18944 | -90.04916 | Louisiana | Jefferson |
| BA10K2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.23027 | -89.99444 | Louisiana | Jefferson |
| TA06MO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| BA10K3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.18972 | -90.04861 | Louisiana | Jefferson |
| BA0SCH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 | No Data | No Data | No Location | No Location |
| BA0Z8U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z8V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z96 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZAB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZAC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZAF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZAH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| TA0094 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0095 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0096 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA009B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA05C9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.35 | -88.56666 | Mississippi | Jackson |
| TA05CA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05CB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05CC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05CD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05CE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05CF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05CG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05CK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05CM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05NL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | Mississippi | Jackson |
| TA05NM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.333333 | -88.5 | Mississippi | Jackson |
| TA05NN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.35 | -88.56666 | Mississippi | Jackson |
| TA05NO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | 30.35 | -88.56666 | Mississippi | Jackson |
| TA05NQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05NS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05NT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05NU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| LS2IKH | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2011 | 25.11111 | -97.11111 | Texas | Cameron County |
| LS2IKR | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2011 | 25.11111 | -97.11111 | Texas | Cameron County |
| LS2IL1 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/19/2011 | 25.11111 | -97.11111 | Texas | Cameron County |
| LS2ILK | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/29/2012 | 25.11111 | -97.11111 | Texas | Cameron County |
| LS2ILK | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/29/2012 | 25.11111 | -97.11111 | Texas | Cameron County |
| LS2ILL | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/29/2012 | 25.11111 | -97.11111 | Texas | Cameron County |
| TA00W8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| TA00W9 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| TA00WA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| TA00WB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00WC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| BA1DM8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2014 | No Data | No Data | No Location | No Location |
| BA0Q5F | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA16XB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA16XC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA16XD | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA16XE | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA16XF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2013 | No Data | No Data | No Location | No Location |
| BA16XG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA16XN | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA16XO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA16XP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA16XQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA16XR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA16XS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA16XU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA16XV | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA16XW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA16XX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA16XY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA16XZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA16YB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA1702 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1703 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1704 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1707 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA170F | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA170J | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA170K | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA170W | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1710 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1712 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA171C | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA171D | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA171H | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA171U | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA171V | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1723 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 | No Data | No Data | No Location | No Location |
| BA1729 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 | No Data | No Data | No Location | No Location |
| BA172A | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA172E | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA172F | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 | No Data | No Data | No Location | No Location |
| BA172G | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA172L | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 | No Data | No Data | No Location | No Location |
| BA172M | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA172R | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 | No Data | No Data | No Location | No Location |
| BA172S | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA172W | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/22/2013 | 25.91016 | -80.13942 | | Miami-Dade County |
| BA172X | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 | No Data | No Data | No Location | No Location |
| BA172Y | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA1733 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 | No Data | No Data | No Location | No Location |
| BA1739 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 | No Data | No Data | No Location | No Location |
| BA173A | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA173F | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 | No Data | No Data | No Location | No Location |
| BA173G | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 | No Data | No Data | No Location | No Location |
| BA173L | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 | No Data | No Data | No Location | No Location |
| BA173M | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 | No Data | No Data | No Location | No Location |
| BA173P | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA173R | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 | No Data | No Data | No Location | No Location |
| BA173V | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA173Y | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 | No Data | No Data | No Location | No Location |
| BA176H | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA176I | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA176J | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA176K | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA176L | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA176M | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA176N | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 | No Data | No Data | No Location | No Location |
| BA176O | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA176P | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA176Q | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA176R | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA176S | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA176T | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA176X | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA176Y | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA176Z | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 | No Data | No Data | No Location | No Location |
| BA1770 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1771 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1772 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1773 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1774 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1776 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 | No Data | No Data | No Location | No Location |
| BA1778 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 | No Data | No Data | No Location | No Location |
| BA1779 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 | No Data | No Data | No Location | No Location |
| BA177A | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 | No Data | No Data | No Location | No Location |
| BA177B | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 | No Data | No Data | No Location | No Location |
| BA177C | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 | No Data | No Data | No Location | No Location |
| BA177D | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 | No Data | No Data | No Location | No Location |
| BA177E | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 | No Data | No Data | No Location | No Location |
| BA177F | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 | No Data | No Data | No Location | No Location |
| BA177G | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 | No Data | No Data | No Location | No Location |
| BA177I | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 | No Data | No Data | No Location | No Location |
| BA177K | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA177L | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 | No Data | No Data | No Location | No Location |
| BA177M | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 | No Data | No Data | No Location | No Location |
| BA177N | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 | No Data | No Data | No Location | No Location |
| BA177O | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 | No Data | No Data | No Location | No Location |
| BA177P | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 | No Data | No Data | No Location | No Location |
| BA177Q | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 | No Data | No Data | No Location | No Location |
| BA177R | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 | No Data | No Data | No Location | No Location |
| BA177S | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 | No Data | No Data | No Location | No Location |
| BA177T | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA177U | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA177V | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA177W | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 | No Data | No Data | No Location | No Location |
| BA177X | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2013 | No Data | No Data | No Location | No Location |
| BA17AX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17H0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2013 | No Data | No Data | No Location | No Location |
| BA17HC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2013 | No Data | No Data | No Location | No Location |
| BA17HE | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2013 | No Data | No Data | No Location | No Location |
| BA17HG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2013 | No Data | No Data | No Location | No Location |
| BA17HI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2013 | No Data | No Data | No Location | No Location |
| BA17HK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2013 | No Data | No Data | No Location | No Location |
| BA17HM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2013 | No Data | No Data | No Location | No Location |
| BA17HQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2013 | No Data | No Data | No Location | No Location |
| BA17HS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2013 | No Data | No Data | No Location | No Location |
| BA17HU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2013 | No Data | No Data | No Location | No Location |
| BA17HW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2013 | No Data | No Data | No Location | No Location |
| BA17HY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2013 | No Data | No Data | No Location | No Location |
| BA17HZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2013 | No Data | No Data | No Location | No Location |
| BA17N5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA17N7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA17N8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA17N9 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA17NB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA17ND | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 | No Data | No Data | No Location | No Location |
| BA17NO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/9/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA17QI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17RT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/8/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17SC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17SP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17T6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17T7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17TB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 | 25.11111 | -97.11111 | Texas | Cameron County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA17TD | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17TO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17TP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17TT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17TZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17U6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17UA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17UB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17UC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA17UD | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA17UH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17UI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA17UM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA17UN | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA17US | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17UT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17UU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA17UY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17UZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17V0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA17V4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA17V5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA17VB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA17VF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA17VH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA17VK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA17VN | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA17VR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA17VU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA17VX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA17VY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA17W0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA17W1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA17W2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA17W3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA17W5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA17W6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA17W7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA17YD | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA17YE | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA17YG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA17YH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA17YI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA17YJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA1808 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | No Data | No Data | No Location | No Location |
| BA180B | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | No Data | No Data | No Location | No Location |
| BA180C | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | No Data | No Data | No Location | No Location |
| BA181Z | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/24/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1821 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/24/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1822 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/24/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1825 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/24/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1827 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA18CI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18CJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18DX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA18DY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA18DZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA18E0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA18E1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA18E3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA18E4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA18FP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA18GA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA18GB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA18GC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA18GP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18GQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18GR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18GT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18GU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18GW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18GX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18GZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18H0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18H1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18H4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18H5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18H7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18HB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18HC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18HF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18HI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA18HL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18IT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18IW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18IY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18IZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18N1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18N2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18N4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/24/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA18N8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18NB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18NJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA18NK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA18NL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA18NN | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA18NP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA18NR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA18NT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18QS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/9/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA18QT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/9/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA18QU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/9/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA18QW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/9/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA18QY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/9/2014 | No Data | No Data | No Location | No Location |
| BA18RH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2014 | No Data | No Data | No Location | No Location |
| BA18RJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2014 | No Data | No Data | No Location | No Location |
| BA18RK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2014 | No Data | No Data | No Location | No Location |
| BA18RL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2014 | No Data | No Data | No Location | No Location |
| BA18RN | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2014 | No Data | No Data | No Location | No Location |
| BA18RP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2014 | No Data | No Data | No Location | No Location |
| BA18SG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 | No Data | No Data | No Location | No Location |
| BA18SI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 | No Data | No Data | No Location | No Location |
| BA18SJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 | No Data | No Data | No Location | No Location |
| BA18SK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 | No Data | No Data | No Location | No Location |
| BA18SM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 | No Data | No Data | No Location | No Location |
| BA18SO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 | No Data | No Data | No Location | No Location |
| BA18TO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA18TP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA18TR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA18U2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA18U3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA18U4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA18U5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA18U6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA18U7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA18U8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA18U9 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA18UA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA18UB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA18UC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA18UD | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA19C7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19CB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19CD | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19CF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 | No Data | No Data | No Location | No Location |
| BA19CM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19CO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 | No Data | No Data | No Location | No Location |
| BA19CP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 | No Data | No Data | No Location | No Location |
| BA19CQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 | No Data | No Data | No Location | No Location |
| BA19CR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 | No Data | No Data | No Location | No Location |
| BA19CS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2014 | No Data | No Data | No Location | No Location |
| BA19DI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2014 | No Data | No Data | No Location | No Location |
| BA19EO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2014 | No Data | No Data | No Location | No Location |
| BA19EP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2014 | No Data | No Data | No Location | No Location |
| BA19EQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2014 | No Data | No Data | No Location | No Location |
| BA19ER | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2014 | No Data | No Data | No Location | No Location |
| BA19ES | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2014 | No Data | No Data | No Location | No Location |
| BA19ET | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2014 | No Data | No Data | No Location | No Location |
| BA19EU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2014 | No Data | No Data | No Location | No Location |
| BA19EV | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2014 | No Data | No Data | No Location | No Location |
| BA19EW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2014 | No Data | No Data | No Location | No Location |
| BA19EY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2014 | No Data | No Data | No Location | No Location |
| BA19EZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2014 | No Data | No Data | No Location | No Location |
| BA1CUI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1CUT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1CUV | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CUW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CUX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CUY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CUZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1CV0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1CV1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1CV2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1CV3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1CV4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1CV5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1CV7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CV8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CVF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1CVH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2014 | No Data | No Data | No Location | No Location |
| BA1CVI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2014 | No Data | No Data | No Location | No Location |
| BA1CVR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1CVU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CVV | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CVW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CVX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CVZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CW0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CW1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CW2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CW3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CW4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CW6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CW7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CWF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CWH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2014 | No Data | No Data | No Location | No Location |
| BA1CWM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2014 | No Data | No Data | No Location | No Location |
| BA1CWT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA1CX5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2014 | No Data | No Data | No Location | No Location |
| BA1D00 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2014 | No Data | No Data | No Location | No Location |
| BA1D01 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2014 | No Data | No Data | No Location | No Location |
| BA1D02 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2014 | No Data | No Data | No Location | No Location |
| BA1D03 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2014 | No Data | No Data | No Location | No Location |
| BA1D0I | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/15/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1D0L | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1D0N | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1D0O | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1D0Q | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1D0X | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1D0Y | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1D0Z | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1D10 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1D11 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1D12 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1D13 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1D14 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1D15 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2014 | No Data | No Data | No Location | No Location |
| BA1D1I | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2014 | No Data | No Data | No Location | No Location |
| BA1D1L | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2014 | No Data | No Data | No Location | No Location |
| BA1D1Q | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1D21 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1D22 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1D23 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1D24 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1D2J | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2014 | No Data | No Data | No Location | No Location |
| BA1D2O | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2014 | No Data | No Data | No Location | No Location |
| BA1D2V | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2014 | No Data | No Data | No Location | No Location |
| BA1D2W | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2014 | No Data | No Data | No Location | No Location |
| BA1D30 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2014 | No Data | No Data | No Location | No Location |
| BA1D32 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2014 | No Data | No Data | No Location | No Location |
| BA1D36 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2014 | No Data | No Data | No Location | No Location |
| BA1D3D | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2014 | No Data | No Data | No Location | No Location |
| BA1D3E | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2014 | No Data | No Data | No Location | No Location |
| BA1D3F | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2014 | No Data | No Data | No Location | No Location |
| BA1D3G | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2014 | No Data | No Data | No Location | No Location |
| BA1D8H | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2014 | No Data | No Data | No Location | No Location |
| BA1D8I | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA1D8J | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA1D99 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2014 | No Data | No Data | No Location | No Location |
| BA1D9A | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1D9B | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1D9C | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1D9I | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1D9J | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1D9L | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1D9M | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1D9N | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1D9O | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1D9P | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1D9R | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1D9S | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1D9T | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1D9U | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1D9V | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1DGB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1DGF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1DGG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2014 | No Data | No Data | No Location | No Location |
| BA1DGI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2014 | No Data | No Data | No Location | No Location |
| BA1DGJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2014 | No Data | No Data | No Location | No Location |
| BA1DGM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2014 | No Data | No Data | No Location | No Location |
| BA1DGO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1DGP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1DGQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2014 | No Data | No Data | No Location | No Location |
| BA1DGS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1DGT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1DGU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2014 | No Data | No Data | No Location | No Location |
| BA1DGW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2014 | No Data | No Data | No Location | No Location |
| BA1DGX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2014 | No Data | No Data | No Location | No Location |
| BA1DGY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2014 | No Data | No Data | No Location | No Location |
| BA1DH0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2014 | No Data | No Data | No Location | No Location |
| BA1DH1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2014 | No Data | No Data | No Location | No Location |
| BA1DH2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1DHI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DHL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DHO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DHR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DHU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DHX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DK0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DK3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DK6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DKA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DKB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DKE | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DKF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2014 | No Data | No Data | No Location | No Location |
| BA1DKI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2014 | No Data | No Data | No Location | No Location |
| BA1DKL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2014 | No Data | No Data | No Location | No Location |
| BA1DKO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2014 | No Data | No Data | No Location | No Location |
| BA1DKT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1DKU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1DKW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1DKX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1DL0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1DL3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1DL6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1DL7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1DL9 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1DM4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2014 | No Data | No Data | No Location | No Location |
| BA1DM5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2014 | No Data | No Data | No Location | No Location |
| BA1DM7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2014 | No Data | No Data | No Location | No Location |
| BA1DM9 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2014 | No Data | No Data | No Location | No Location |
| BA1DMA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2014 | No Data | No Data | No Location | No Location |
| BA1DMC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/15/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DMD | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/15/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DME | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/15/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DMG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/15/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1DMM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/15/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1DMO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DMX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DN2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DNL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2014 | No Data | No Data | No Location | No Location |
| BA1DO2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2014 | No Data | No Data | No Location | No Location |
| BA1DO3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2014 | No Data | No Data | No Location | No Location |
| BA1DO4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2014 | No Data | No Data | No Location | No Location |
| BA1DO5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2014 | No Data | No Data | No Location | No Location |
| BA1DO6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2014 | No Data | No Data | No Location | No Location |
| BA1DO8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2014 | No Data | No Data | No Location | No Location |
| BA1DO9 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2014 | No Data | No Data | No Location | No Location |
| BA1DOA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2014 | No Data | No Data | No Location | No Location |
| BA1DOB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2014 | No Data | No Data | No Location | No Location |
| BA1DOC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2014 | No Data | No Data | No Location | No Location |
| BA1DOG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2014 | No Data | No Data | No Location | No Location |
| BA1DOH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2014 | No Data | No Data | No Location | No Location |
| BA1DOI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2014 | No Data | No Data | No Location | No Location |
| BA1DOK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2014 | No Data | No Data | No Location | No Location |
| BA1DOL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2014 | No Data | No Data | No Location | No Location |
| BA1DOM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2014 | No Data | No Data | No Location | No Location |
| BA1DON | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2014 | No Data | No Data | No Location | No Location |
| BA1DOO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2014 | No Data | No Data | No Location | No Location |
| BA1DOP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2014 | No Data | No Data | No Location | No Location |
| BA1DOQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2014 | No Data | No Data | No Location | No Location |
| BA1DOS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2014 | No Data | No Data | No Location | No Location |
| BA1DP2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2014 | No Data | No Data | No Location | No Location |
| BA1DPF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2014 | No Data | No Data | No Location | No Location |
| BA1DPG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2014 | No Data | No Data | No Location | No Location |
| BA1DPH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2014 | No Data | No Data | No Location | No Location |
| BA1DPI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2014 | No Data | No Data | No Location | No Location |
| BA1DPJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1DPK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2014 | No Data | No Data | No Location | No Location |
| BA1DPL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1DPM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA04QO | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | 30.22856 | -87.82455 | Alabama | Baldwin |
| BA06E0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.5115 | -94.49102 | Texas | Galveston County |
| BA04QM | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | 30.299502 | -89.078081 | Mississippi | Harrison County |
| BA05DM | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | 29.1311 | -89.4012 | Louisiana | Plaquemines Parish |
| BA05DP | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.5484 | -94.39119 | Texas | Galveston County |
| BA05DW | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.31776 | -94.74953 | Texas | Galveston County |
| BA05DX | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.19859 | -94.94362 | Texas | Galveston County |
| BA06BS | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.65301 | -94.11875 | Texas | Jefferson County |
| BA06EF | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.46239 | -89.91963 | Louisiana | Plaquemines |
| BA04Q9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 | No Data | No Data | No Location | No Location |
| BA04QB | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA04QP | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/24/2010 | 30.26186 | -87.6092 | Alabama | Baldwin |
| BA04QT | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA04QW | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/6/2010 | 30.268009 | -87.585709 | Alabama | Baldwin |
| BA05CW | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | 29.15775 | -90.10288 | Louisiana | Lafourche |
| BA05D6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.27773 | -89.9304 | Louisiana | Jefferson |
| BA05DV | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.50871 | -94.49598 | Texas | Galveston County |
| BA05ET | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.27762 | -89.93038 | Louisiana | Jefferson |
| BA04Q0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2011 | 30.586931 | -96.288419 | Texas | Brazos County |
| BA04Q5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 | No Data | No Data | No Location | No Location |
| BA04QQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/23/2010 | 30.32636 | -87.1686 | Florida | Escambia |
| BA04T0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | 28.75285 | -89.0655 | Louisiana | Plaquemines Parish |
| BA04XS | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2011 | No Data | No Data | No Location | No Location |
| BA05DS | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.27676 | -94.80801 | Texas | Galveston County |
| BA0DL0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 29.0909 | -90.21425 | Louisiana | Lafourche |
| BA04NV | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 28.94802 | -88.21772 | Louisiana | Plaquemines Parish |
| BA04NW | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.95895 | -88.14437 | Louisiana | Plaquemines Parish |
| BA04NX | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.872 | -88.2 | Louisiana | Plaquemines Parish |
| BA04O0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2011 | 29.92372 | -95.55151 | Texas | Harris County |
| BA04OI | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA04P4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 4/15/2010 | No Data | No Data | No Location | No Location |
| BA04Q2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 | No Data | No Data | No Location | No Location |
| BA04Q4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 | No Data | No Data | No Location | No Location |
| BA04Q6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 | No Data | No Data | No Location | No Location |
| BA04Q7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 | No Data | No Data | No Location | No Location |
| BA04QC | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA04Y5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 | 30.21218 | -88.97411 | Mississippi | Harrison |
| BA04YA | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 | 30.21119 | -88.98351 | Mississippi | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA04YC | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 | 30.21154 | -88.98638 | Mississippi | Harrison |
| BA04YD | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA04YG | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA04YI | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA04YK | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA04ZV | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA04ZY | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA05TV | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.67971 | -89.42973 | Louisiana | St Bernard |
| BA05UX | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.93111 | -89.26933 | Louisiana | St Bernard |
| BA05VM | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 29.673 | -90.1073 | Louisiana | Jefferson |
| BA05VN | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | 29.67303 | -90.10683 | Louisiana | Jefferson |
| BA05VR | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 29.15729 | -89.16861 | Louisiana | Plaquemines Parish |
| BA05VZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 29.10916 | -90.37437 | Louisiana | Lafourche |
| BA05W6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.13517 | -89.08489 | Louisiana | Plaquemines |
| BA05YJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | 29.30406 | -89.88202 | Louisiana | Plaquemines |
| BA05YK | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.2857 | -89.91578 | Louisiana | Jefferson |
| BA05YM | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | 29.285705 | -89.915485 | Louisiana | Jefferson |
| BA05YN | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | 29.28642 | -89.91518 | Louisiana | Jefferson |
| BA06DB | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.52418 | -94.45969 | Texas | Galveston County |
| BA06DC | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.50678 | -94.50134 | Texas | Galveston County |
| BA06DE | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.49927 | -94.52052 | Texas | Galveston County |
| BA06DF | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.39259 | -94.73117 | Texas | Galveston County |
| BA06DV | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.29527 | -90.54507 | Louisiana | Terrebonne |
| BA0DLP | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 29.32108 | -89.83005 | Louisiana | Plaquemines |
| BA04Q3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 | No Data | No Data | No Location | No Location |
| BA04QA | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA04QD | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA04QR | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/22/2010 | 30.288729 | -87.47482 | Florida, Alabama | Escambia |
| BA04QS | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/23/2010 | 30.19933 | -88.44479 | Mississippi | Jackson |
| BA04QV | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/4/2010 | 30.242676 | -88.122528 | Alabama | Mobile |
| BA04QX | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/11/2010 | 30.22463 | -89.74951 | Louisiana | St. Tammany Parish |
| BA04R9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/12/2010 | 30.21394 | -88.50755 | Mississippi | Jackson |
| BA04RA | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/13/2010 | 30.2489 | -88.19881 | Alabama | Mobile |
| BA04RB | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/14/2010 | 30.32481 | -87.18073 | Florida | Escambia |
| BA04RD | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2010 | 30.2281 | -87.83115 | Alabama | Baldwin |
| BA04RE | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/17/2010 | 30.28839 | -87.47728 | Florida, Alabama | Escambia |
| BA04RL | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 | 30.33586 | -87.31826 | Florida | Escambia |
| BA04RM | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 | 30.24019 | -87.73713 | Alabama | Baldwin |
| BA04XQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2011 | 29.54756 | -90.70362 | Louisiana | Terrebonne Parish |
| BA04XR | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2011 | 29.54756 | -90.70362 | Louisiana | Terrebonne Parish |
| BA04Y4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 | 30.21268 | -88.97402 | Mississippi | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA04Y6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 | 30.21286 | -88.97456 | Mississippi | Harrison |
| BA04Y7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 | 30.21281 | -88.97502 | Mississippi | Harrison |
| BA04Y8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 | 30.21233 | -88.97808 | Mississippi | Harrison |
| BA04YE | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA04YF | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA04YH | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA04YN | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA04YQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA04YR | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA04YS | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA04YT | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA04YU | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA04YV | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| BA04ZG | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2011 | 30.32148 | -86.1462 | Florida | Walton |
| BA04ZR | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA04ZS | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA04ZT | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA04ZX | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA05CE | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA05CF | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA05CK | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 29.9237 | -89.28461 | Louisiana | St Bernard |
| BA05CS | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.28713 | -89.90747 | Louisiana | Jefferson |
| BA05CT | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.28713 | -89.90747 | Louisiana | Jefferson |
| BA05D4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.27773 | -89.9304 | Louisiana | Jefferson |
| BA05D7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 29.28713 | -89.90747 | Louisiana | Jefferson |
| BA05DI | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | 30.17753 | -89.73329 | Louisiana | Orleans |
| BA05DU | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.4671 | -94.59873 | Texas | Galveston County |
| BA05ES | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | 29.10894 | -90.17702 | Louisiana | Lafourche |
| BA05EU | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | 29.09714 | -90.39182 | Louisiana | Lafourche |
| BA04Q8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2011 | No Data | No Data | No Location | No Location |
| BA04VL | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 | No Data | No Data | No Location | No Location |
| BA04YM | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA05TS | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.86708 | -89.25987 | Louisiana | St Bernard |
| BA05TW | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.50052 | -90.02282 | Louisiana | Jefferson |
| BA05TX | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.49741 | -90.01903 | Louisiana | Jefferson |
| BA05U4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.06883 | -90.21947 | Louisiana | Lafourche Parish |
| BA05U5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | 29.09523 | -90.42472 | Louisiana | Lafourche |
| BA05U8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.48847 | -89.91778 | Louisiana | Plaquemines |
| BA05U9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.45539 | -89.89747 | Louisiana | Plaquemines |
| BA05UC | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.91805 | -89.29728 | Louisiana | St Bernard |
| BA05UF | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.99054 | -89.24876 | Louisiana | St Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA05UG | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.46423 | -89.91788 | Louisiana | Plaquemines |
| BA05UH | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.45828 | -89.89665 | Louisiana | Plaquemines |
| BA05UJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.73314 | -93.74745 | Louisiana | Cameron |
| BA05UL | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.74212 | -93.70659 | Louisiana | Cameron |
| BA05UM | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | 29.85158 | -89.32249 | Louisiana | St Bernard |
| BA05UN | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.79876 | -89.29417 | Louisiana | St Bernard |
| BA05UO | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.12817 | -90.34342 | Louisiana | Lafourche |
| BA05UT | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | 29.29046 | -89.91109 | Louisiana | Jefferson |
| BA05UU | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.46504 | -89.87891 | Louisiana | Plaquemines |
| BA05UW | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.87761 | -89.24477 | Louisiana | St Bernard |
| BA05UZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 29.06381 | -90.47238 | Louisiana | Terrebonne |
| BA05V0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 29.05952 | -90.47384 | Louisiana | Terrebonne |
| BA05V3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.84886 | -89.32822 | Louisiana | St Bernard |
| BA05V4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.85048 | -89.32539 | Louisiana | St Bernard |
| BA05V5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.85309 | -89.32134 | Louisiana | St Bernard |
| BA05V6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.86196 | -89.30891 | Louisiana | St Bernard |
| BA05V7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.93179 | -89.24029 | Louisiana | St Bernard |
| BA05V8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.93219 | -89.23417 | Louisiana | St Bernard |
| BA05VB | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 30.00077 | -89.21189 | Louisiana | St Bernard |
| BA05VC | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.9899 | -89.24929 | Louisiana | St Bernard |
| BA05VD | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.94621 | -89.25145 | Louisiana | St Bernard |
| BA05VE | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.94293 | -89.23959 | Louisiana | St Bernard |
| BA05VF | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.93117 | -89.26926 | Louisiana | St Bernard |
| BA05VG | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.9238 | -89.28577 | Louisiana | St Bernard |
| BA05VH | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | 29.93345 | -89.23695 | Louisiana | St Bernard |
| BA05VI | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 29.96918 | -89.25388 | Louisiana | St Bernard |
| BA05VJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | 29.93121 | -89.26933 | Louisiana | St Bernard |
| BA05VK | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 29.83767 | -89.32133 | Louisiana | St Bernard |
| BA05VS | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 29.92805 | -89.27476 | Louisiana | St Bernard |
| BA05VT | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 29.85375 | -89.31467 | Louisiana | St Bernard |
| BA05VU | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 29.8564 | -89.27114 | Louisiana | St Bernard |
| BA05VV | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 29.91741 | -89.29807 | Louisiana | St Bernard |
| BA05VX | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | 29.93047 | -89.27063 | Louisiana | St Bernard |
| BA05VY | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 29.12484 | -90.34071 | Louisiana | Lafourche |
| BA05W0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | 29.10365 | -90.36139 | Louisiana | Lafourche |
| BA05W1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 29.44697 | -89.93754 | Louisiana | Plaquemines |
| BA05W2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 29.44829 | -89.92113 | Louisiana | Plaquemines |
| BA05W3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | 29.41962 | -89.83703 | Louisiana | Plaquemines |
| BA05W5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | 29.23401 | -89.98605 | Louisiana | Jefferson |
| BA05WF | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.45378 | -89.8666 | Louisiana | Plaquemines |
| BA05WG | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.45881 | -89.86517 | Louisiana | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA05WH | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | 29.47331 | -89.85886 | Louisiana | Plaquemines |
| BA05WT | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 29.1372 | -89.09012 | Louisiana | Plaquemines |
| BA05XP | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| BA05XQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| BA05YE | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | 29.44089 | -89.90327 | Louisiana | Plaquemines |
| BA05ZA | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | 29.12334 | -90.71284 | Louisiana | Terrebonne |
| BA05ZC | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA06A1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | 29.18288 | -90.06212 | Louisiana | Jefferson |
| BA06AM | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | 29.47889 | -89.86928 | Louisiana | Plaquemines |
| BA06AN | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | 29.06662 | -90.80477 | Louisiana | Terrebonne |
| BA06AO | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.19332 | -90.64445 | Louisiana | Terrebonne |
| BA06AP | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 29.13889 | -90.69211 | Louisiana | Terrebonne |
| BA06AR | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | 28.76082 | -88.58428 | Louisiana | Plaquemines Parish |
| BA06AV | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | 29.47499 | -89.90765 | Louisiana | Plaquemines |
| BA06AY | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA06BE | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.18081 | -89.74218 | Louisiana | Orleans |
| BA06BF | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.16745 | -89.71539 | Louisiana | Orleans |
| BA06BG | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.17802 | -89.6833 | Louisiana | Orleans |
| BA06BH | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | 30.16147 | -89.66412 | Louisiana | Orleans |
| BA06BO | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | 29.14626 | -91.09784 | Louisiana | Terrebonne Parish |
| BA06BR | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | 29.98505 | -88.92847 | Louisiana | St. Bernard Parish |
| BA06BU | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | 30.176417 | -89.727383 | Louisiana | Orleans |
| BA06C2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | 29.49114 | -89.9109 | Louisiana | Plaquemines |
| BA06C9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 29.45675 | -89.80769 | Louisiana | Plaquemines |
| BA06CA | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.97087 | -89.37311 | Louisiana | Plaquemines |
| BA06CB | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.97227 | -89.37099 | Louisiana | Plaquemines |
| BA06CC | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 28.97515 | -89.36096 | Louisiana | Plaquemines |
| BA06CF | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | 29.47053 | -89.89568 | Louisiana | Plaquemines |
| BA06CK | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | 29.35193 | -89.82469 | Louisiana | Plaquemines |
| BA06CL | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | 29.84943 | -89.27417 | Louisiana | St Bernard |
| BA06CY | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.93155 | -89.25332 | Louisiana | St Bernard |
| BA06D7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.46585 | -89.88761 | Louisiana | Plaquemines |
| BA06DH | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.16459 | -89.66834 | Louisiana | Orleans |
| BA06DI | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 30.12863 | -89.43456 | Louisiana | St Bernard |
| BA06DJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| BA06DK | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 27.6055 | -97.2076 | Texas | Nueces County |
| BA06DL | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 29.68347 | -89.40157 | Louisiana | St Bernard |
| BA06DM | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 29.69659 | -89.43414 | Louisiana | St Bernard |
| BA06DN | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 29.68815 | -89.4334 | Louisiana | St Bernard |
| BA06DO | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | 29.68452 | -89.43473 | Louisiana | St Bernard |
| BA06E2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | 29.51987 | -94.46753 | Texas | Galveston County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0CWM | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 29.617283 | -92.0422 | Louisiana | Iberia |
| BA0CX4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | 28.66812 | -89.18147 | Louisiana | Plaquemines Parish |
| BA0DLK | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 29.32138 | -89.84407 | Louisiana | Plaquemines |
| BA0DLN | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 29.3206 | -89.84375 | Louisiana | Plaquemines |
| BA0DLO | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | 29.32108 | -89.83005 | Louisiana | Plaquemines |
| BA0DN4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.99667 | -88.63833 | Louisiana | Plaquemines Parish |
| BA0DN5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 28.97878 | -88.64102 | Louisiana | Plaquemines Parish |
| BA0DN6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | 29.003 | -88.83177 | Louisiana | Plaquemines Parish |
| BA0DNJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | 29.0909 | -90.21425 | Louisiana | Lafourche |
| BA0DNY | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/21/2010 | 29.25022 | -89.12295 | Louisiana | Plaquemines |
| BA0DSJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.282 | -90.3645 | Louisiana | Lafourche |
| BA0DSK | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.31295 | -90.359383 | Louisiana | Lafourche |
| BA0DSL | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | 28.76082 | -88.58428 | Louisiana | Plaquemines Parish |
| BA0DSM | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.309933 | -90.359383 | Louisiana | Lafourche |
| BA0DSN | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.282867 | -90.3312 | Louisiana | Lafourche |
| BA0DSP | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | 29.28915 | -90.341233 | Louisiana | Lafourche |
| BA05CL | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | 30.17793 | -89.68305 | Louisiana | Orleans |
| BA05DZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | 29.190835 | -91.092378 | Louisiana | Terrebonne |
| BA05WP | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 29.92058 | -89.29337 | Louisiana | St Bernard |
| BA05WQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | 29.92838 | -89.27455 | Louisiana | St Bernard |
| BA06CX | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.92966 | -89.23599 | Louisiana | St Bernard |
| BA06CZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.92791 | -89.27476 | Louisiana | St Bernard |
| BA06D3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | 29.05944 | -90.6839 | Louisiana | Terrebonne |
| BA06EE | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.8478 | -89.35843 | Louisiana | St Bernard |
| BA06EI | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | 29.76236 | -89.28948 | Louisiana | St Bernard |
| BA05EK | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | 29.14384 | -90.25321 | Louisiana | Lafourche |
| BA0DNX | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | 29.22894 | -89.1453 | Louisiana | Plaquemines |
| BA0QSU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0P9D | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 | No Data | No Data | No Location | No Location |
| BA0PYS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0QSP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0QSQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0QSR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0QSS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0QST | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0QSV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0QSW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA0QSX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2014 | No Data | No Data | No Location | No Location |
| BA0QSY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0QSZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0QT0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0QT1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0QT2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0QT3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0QT4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0QT5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0QT6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0QT7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0QT8 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0QT9 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0QTA | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0QTB | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0QTC | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0QTD | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0QTE | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0QTF | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0QTG | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0QTH | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0R46 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0R47 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0R48 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0R49 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0R4A | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0R4B | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0R4C | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0R4D | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0R4E | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0R4F | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0R4G | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0R4H | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2012 | No Data | No Data | No Location | No Location |
| BA0R4I | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2012 | No Data | No Data | No Location | No Location |
| BA16YJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA16YK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA16YL | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA16YM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA16YN | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA16YO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA16YP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA16YQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA16YR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA16YS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA16YT | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA16YW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA16YX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA16YY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA16YZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA16Z1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1725 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA1726 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA1727 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA172H | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA172I | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA172J | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA172T | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA172U | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA172V | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA1735 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA1736 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA173D | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA173H | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA173I | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA173T | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA173U | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA17AO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA17AR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA17AS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA17AT | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA17AU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA17AV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA17AW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA17B0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA17B2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA17B3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA17B4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA17B5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA17B6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA17B7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA17B8 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA17BC | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA17BE | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA17BH | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA17BI | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA17BJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA17BK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA17BO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA17BQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA17BR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA17BS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA17BT | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA17BU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA17DO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA17DP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA17E0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA17E1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA17E2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA17E3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA17E4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA17E5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA17E6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA17E7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA17EI | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17EJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17EM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17EN | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17EP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17EQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17ES | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17EY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17EZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17F0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17F1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17F5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17F6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17FE | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17FF | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17FG | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17FI | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17FJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17FK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17FL | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17FM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17FN | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17FP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17FQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA17FR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17FS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17FU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17FV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17FX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17FY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17G1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17G4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17G7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17GA | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17GC | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17GD | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17KI | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA17KJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA17KK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA17KL | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA17KM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA17KO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA17KT | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA17KU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA17KV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA17KW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA17KX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA17KZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA17OG | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17OI | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17OK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17OO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17OQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17OS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17OU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17OX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17P0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17P3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17P5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17P7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17P9 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17QC | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17QD | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17QE | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17QF | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA17QG | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17QL | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17QM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17QO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17QP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17QQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17QS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17R3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17R4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17R5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17R6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17R7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17R8 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17R9 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17RK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA180P | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA180S | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA180U | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA180X | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1810 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1813 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA181F | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA187R | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA187U | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA187W | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA187Y | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA1880 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA1882 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA1886 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA1888 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA188A | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA188G | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA18HO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18HP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18HQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18HR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18HS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18L0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18L3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18L4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18LH | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA18LI | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18LJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18LK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18LX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18LY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18LZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18M0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18M1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18M3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18UJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18UM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18UP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18UV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18UY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18UZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18V1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18V4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18V6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 | No Data | No Data | No Location | No Location |
| BA18VM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 | No Data | No Data | No Location | No Location |
| BA18VO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 | No Data | No Data | No Location | No Location |
| BA18VP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 | No Data | No Data | No Location | No Location |
| BA18VR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 | No Data | No Data | No Location | No Location |
| BA18VU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA18VY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA18W1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA18W5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA18WC | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA18WE | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA18WH | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA18WJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA18WL | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA18WM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA18WO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA18WQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA18WS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA18WT | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA18WW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA18WY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA18X0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA18X2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| TA04PB | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA04TX | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/26/2010 | No Data | No Data | No Location | No Location |
| TA04TY | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/26/2010 | No Data | No Data | No Location | No Location |
| TA04TZ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/26/2010 | No Data | No Data | No Location | No Location |
| TA04U0 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/26/2010 | No Data | No Data | No Location | No Location |
| TA04OZ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| TA04P0 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| TA04RY | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/14/2010 | No Data | No Data | No Location | No Location |
| TA04S8 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA04S9 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA04SA | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA04UN | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/20/2010 | No Data | No Data | No Location | No Location |
| TA04OL | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/30/2010 | No Data | No Data | No Location | No Location |
| TA04PC | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| TA04PD | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| TA04PE | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| TA04PG | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| TA04QW | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/14/2010 | No Data | No Data | No Location | No Location |
| TA04QX | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/14/2010 | No Data | No Data | No Location | No Location |
| TA04QY | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/14/2010 | No Data | No Data | No Location | No Location |
| TA04UJ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/22/2010 | No Data | No Data | No Location | No Location |
| TA04W3 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| TA04W4 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| TA04W5 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| TA04W6 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| TA0501 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| TA0502 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| TA0503 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| TA0504 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| TA0533 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| TA0538 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/17/2010 | No Data | No Data | No Location | No Location |
| TA053E | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 | No Data | No Data | No Location | No Location |
| TA053F | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 | No Data | No Data | No Location | No Location |
| TA053G | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 | No Data | No Data | No Location | No Location |
| TA053H | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 | No Data | No Data | No Location | No Location |
| TA04M2 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.10323 | -85.81865 | Florida | Bay County |
| TA04M3 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | 30.10323 | -85.81865 | Florida | Bay County |
| TA04M5 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| TA04OX | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| TA04OY | 250 Milliliter Polymer | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| TA04UK | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/20/2010 | No Data | No Data | No Location | No Location |
| TA04UL | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TA04UM | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/20/2010 | No Data | No Data | No Location | No Location |
| TA053J | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| TA04LV | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA04LY | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA04XY | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| TA04Y6 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA053K | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| TA04LW | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA04LX | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA04Y7 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA04Y8 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA04Y9 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA04YA | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA04YB | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA04YC | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA04YD | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA04YE | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA0514 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA0516 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.103383 | -85.818483 | Florida | Bay County |
| TA0517 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.103383 | -85.818483 | Florida | Bay County |
| TA0518 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.10338333 | -85.81781667 | Florida | Bay County |
| TA051I | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| TA04O4 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/28/2010 | 30.295366 | -88.12471 | Alabama | Mobile County |
| TA0515 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | 30.103383 | -85.8195 | Florida | Bay County |
| TA04O2 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/28/2010 | 30.29727 | -88.151787 | Alabama | Mobile County |
| TA04O3 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/28/2010 | 30.284086 | -88.148552 | Alabama | Mobile County |
| TA04MU | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 | 29.12008 | -90.19617 | Louisiana | Lafourche |
| TA04MV | 250 Milliliter Polymer | OTL - Other Liquid Sample | 12/21/2010 | 29.12008 | -90.19617 | Louisiana | Lafourche |
| TA04RB | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 | 30.103401 | -85.818069 | Florida | Bay County |
| TA04V1 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/25/2010 | 30.13178 | -85.70882 | Florida | Bay County |
| TA04V7 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/25/2010 | 30.13178 | -85.70882 | Florida | Bay County |
| TA04V8 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/25/2010 | 30.13178 | -85.70882 | Florida | Bay County |
| TA04V9 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/25/2010 | 30.13178 | -85.70882 | Florida | Bay County |
| TA04VG | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/24/2010 | 30.07907 | -85.40569 | Florida | Bay County |
| TA04VH | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/25/2010 | 30.13178 | -85.70882 | Florida | Bay County |
| TA04VO | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 29.81205 | -85.3305 | Florida | Gulf County |
| TA04VP | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 29.81147 | -85.33055 | Florida | Gulf County |
| TA04VQ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 29.83572 | -85.32267 | Florida | Gulf |
| TA04VR | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 29.8354 | -85.32262 | Florida | Gulf |
| TA04VS | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 29.83471 | -85.32246 | Florida | Gulf |
| TA04VT | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 29.83471 | -85.32246 | Florida | Gulf |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA04VW | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 29.88266 | -85.39012 | Florida | Gulf |
| TA04VX | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 29.88281 | -85.38936 | Florida | Gulf |
| TA04VY | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 29.88214 | -85.39027 | Florida | Gulf |
| TA04VZ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | 29.81267 | -85.33054 | Florida | Gulf County |
| TA052G | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA052H | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA04S5 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA04SB | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA04SC | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA04SE | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/17/2010 | 29.870735 | -85.37326 | Florida | Gulf |
| TA04SI | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/17/2010 | 29.870749 | -85.374008 | Florida | Gulf |
| TA04SJ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/17/2010 | 29.870796 | -85.374657 | Florida | Gulf |
| TA04SK | 250 Milliliter Polymer | OTL - Other Liquid Sample | 10/17/2010 | 29.870796 | -85.374657 | Florida | Gulf |
| TA04U8 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA04U9 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA04UA | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA04UE | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA04UF | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA04UG | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA0540 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| TA0755 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| TA04S0 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA0753 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| TA0754 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| TA075B | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA0QU6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | 30.332007 | -87.134616 | Florida | Escambia |
| BA0QVJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | 29.06582 | -90.4888 | Louisiana | Terrebonne |
| BA0QVM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | 29.09102 | -90.54277 | Louisiana | Terrebonne |
| BA0RF0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2014 | 29.22962 | -89.99597 | Louisiana | Jefferson |
| BA0RF1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2014 | 29.22962 | -89.99597 | Louisiana | Jefferson |
| BA0R9B | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2013 | 29.1095 | -90.37436 | Louisiana | Lafourche |
| BA0R9C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2013 | 29.10919 | -90.37464 | Louisiana | Lafourche |
| BA0R9G | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2013 | 29.06555 | -90.48219 | Louisiana | Terrebonne |
| PN081I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.1422 | -90.20771 | Louisiana | Lafourche Parish |
| PN0A70 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| PN0ASC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 | 29.82978 | -85.30011 | Florida | Gulf |
| PN0B7O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.14239 | -90.20731 | Louisiana | Lafourche Parish |
| BA0R9H | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2013 | 29.06555 | -90.48219 | Louisiana | Terrebonne |
| PN01EI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 | 29.83139 | -85.31201 | Florida | Gulf |
| PN01FC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 | 29.8306 | -85.30983 | Florida | Gulf |
| PN04UU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | 27.92767 | -82.44589 | Florida | Hillsborough County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| PN04V0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | 27.92767 | -82.44589 | Florida | Hillsborough County |
| PN0810 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.14163 | -90.20715 | Louisiana | Lafourche Parish |
| PN09N6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2010 | 30.189696 | -85.825974 | Florida | Baldwin |
| PN0A4I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| PN0BYC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| PN0C6S | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | 30.403797 | -88.859161 | Mississippi | Harrison |
| PN0LWS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2010 | 29.25055 | -90.66419 | Louisiana | Terrebonne Parish |
| PN0SQW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.26169 | -89.96125 | Louisiana | Jefferson |
| BA0QKQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 29.06483 | -90.45249 | Louisiana | Lafourche |
| PN006O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/31/2010 | 29.14554 | -90.210228 | Louisiana | Lafourche Parish |
| PN0196 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | No Data | No Data | No Location | No Location |
| PN01B0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| PN01B1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| PN01B6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| PN01EO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 | 29.83194 | -85.31066 | Florida | Gulf |
| PN01EU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 | 29.83194 | -85.31066 | Florida | Gulf |
| PN01F0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 | 29.83244 | -85.30969 | Florida | Gulf |
| PN01F6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 | 29.83194 | -85.30864 | Florida | Gulf |
| PN04UO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | 27.92767 | -82.44589 | Florida | Hillsborough County |
| PN04V6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | 27.92767 | -82.44589 | Florida | Hillsborough County |
| PN07PI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 | 29.83139 | -85.31201 | Florida | Gulf |
| PN07PO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 | 29.83194 | -85.31066 | Florida | Gulf |
| PN07PU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 | 29.83194 | -85.31066 | Florida | Gulf |
| PN07Q0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 | 29.83244 | -85.30969 | Florida | Gulf |
| PN07Q6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 | 29.83194 | -85.30864 | Florida | Gulf |
| PN07QC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 | 29.8306 | -85.30983 | Florida | Gulf |
| PN07QI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 | 29.83039 | -85.31135 | Florida | Gulf |
| PN07QJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 | 29.83039 | -85.31135 | Florida | Gulf |
| PN07QK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 | 29.83039 | -85.31135 | Florida | Gulf |
| PN07QO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 | 29.82978 | -85.30011 | Florida | Gulf |
| PN07QU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 | 29.02908 | -82.30743 | Florida | Marion County |
| PN080I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.14239 | -90.20731 | Louisiana | Lafourche Parish |
| PN080O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.14214 | -90.20722 | Louisiana | Lafourche Parish |
| PN080U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.14202 | -90.20704 | Louisiana | Lafourche Parish |
| PN0816 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.14156 | -90.20741 | Louisiana | Lafourche Parish |
| PN081C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.14186 | -90.2076 | Louisiana | Lafourche Parish |
| PN081O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.14233 | -90.20787 | Louisiana | Lafourche Parish |
| PN081U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.14227 | -90.20808 | Louisiana | Lafourche Parish |
| PN0820 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.14239 | -90.20731 | Louisiana | Lafourche Parish |
| PN08QI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 | 30.361088 | -88.561478 | Mississippi | Jackson |
| PN08R0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| PN08R6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| PN08R7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| PN08RC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| PN08RI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| PN08RO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| PN08SI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| PN08SO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| PN08SU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| PN08T0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| PN08T6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| PN08TC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| PN08TI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| PN08TO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| PN08UI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | 29.6853 | -90.8096 | Louisiana | Terrebonne Parish |
| PN08UU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | 29.26169 | -89.96125 | Louisiana | Jefferson |
| PN08VO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | 29.2561 | -89.3628 | Louisiana | Plaquemines Parish |
| PN096O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2010 | 29.41655 | -90.44719 | Louisiana | Terrebonne Parish |
| PN096U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2010 | No Data | No Data | No Location | No Location |
| PN0970 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2010 | No Data | No Data | No Location | No Location |
| PN09BC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| PN09BI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| PN09CC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| PN09DI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 30.403797 | -88.859161 | Mississippi | Harrison |
| PN09DO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 30.406038 | -88.859818 | Mississippi | Harrison |
| PN09DU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 30.362358 | -88.561409 | Mississippi | Jackson |
| PN09EO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 30.48533 | -87.28504 | Florida | Escambia County |
| PN09EU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 30.40404 | -87.24606 | Florida | Escambia |
| PN09F0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | 30.352156 | -87.715103 | Alabama | Baldwin County |
| PN09FI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| PN09FO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| PN09II | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 30.42591 | -89.27483 | Mississippi | Harrison County |
| PN09IO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 30.361088 | -88.561478 | Mississippi | Jackson |
| PN09IU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | 30.352739 | -88.509232 | Mississippi | Jackson |
| PN09JI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2010 | 30.352156 | -87.715103 | Alabama | Baldwin County |
| PN09JO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2010 | 30.485674 | -87.284752 | Florida | Escambia County |
| PN09JU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2010 | 30.404064 | -87.246048 | Florida | Escambia |
| PN09KO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 | 29.12083 | -90.2055 | Louisiana | Lafourche |
| PN09LC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 | 30.556202 | -88.152946 | Alabama | Mobile County |
| PN09LI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 | 30.556202 | -88.152946 | Alabama | Mobile County |
| PN09LO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | 30.352156 | -87.715103 | Alabama | Baldwin County |
| PN09MC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | 30.435192 | -86.672203 | Florida | Okaloosa County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN09MI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | 30.361088 | -88.561478 | Mississippi | Jackson |
| PN09N0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2010 | 30.522116 | -88.104881 | Alabama | Mobile County |
| PN09OO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2010 | 30.42591 | -89.27483 | Mississippi | Harrison County |
| PN09OU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/24/2010 | 30.361088 | -88.561478 | Mississippi | Jackson |
| PN09PI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 | 30.35215 | -87.7151 | Alabama | Baldwin County |
| PN09PO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 | 30.48567 | -87.28475 | Florida | Escambia County |
| PN09QU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 | 29.25055 | -90.66419 | Louisiana | Terrebonne Parish |
| PN09R6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2010 | 30.435192 | -86.672203 | Florida | Okaloosa County |
| PN09RC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | 30.556202 | -88.152946 | Alabama | Mobile County |
| PN09RI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | 30.522116 | -88.104881 | Alabama | Mobile County |
| PN09RO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | 30.522116 | -88.104881 | Alabama | Mobile County |
| PN09RU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | 30.522116 | -88.104881 | Alabama | Mobile County |
| PN09S6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2010 | 30.42591 | -89.27483 | Mississippi | Harrison County |
| PN09S7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2010 | 30.42591 | -89.27483 | Mississippi | Harrison County |
| PN09SC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2010 | 30.42591 | -89.27483 | Mississippi | Harrison County |
| PN09SI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | 30.48567 | -87.28475 | Florida | Escambia County |
| PN09SO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | 30.35216 | -87.7151 | Alabama | Baldwin County |
| PN09YI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2011 | No Data | No Data | No Location | No Location |
| PN09ZU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 | 29.26169 | -89.96125 | Louisiana | Jefferson |
| PN0A00 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 | 29.26169 | -89.96125 | Louisiana | Jefferson |
| PN0A06 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 | No Data | No Data | No Location | No Location |
| PN0A0C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/12/2011 | 29.2561 | -89.3628 | Louisiana | Plaquemines Parish |
| PN0A30 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 30.52806 | -88.10765 | Alabama | Mobile County |
| PN0A36 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | 30.55607 | -88.15286 | Alabama | Mobile County |
| PN0A4O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 | No Data | No Data | No Location | No Location |
| PN0A50 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2011 | No Data | No Data | No Location | No Location |
| PN0A56 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 | No Data | No Data | No Location | No Location |
| PN0A5O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| PN0A60 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| PN0A6C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| PN0A6I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | No Data | No Data | No Location | No Location |
| PN0AS6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 | 29.83039 | -85.31135 | Florida | Gulf |
| PN0ASI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 | 29.02908 | -82.30743 | Florida | Marion County |
| PN0B6I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.14202 | -90.20704 | Louisiana | Lafourche Parish |
| PN0B6O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.14163 | -90.20715 | Louisiana | Lafourche Parish |
| PN0B6U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.14156 | -90.20741 | Louisiana | Lafourche Parish |
| PN0B70 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.14186 | -90.2076 | Louisiana | Lafourche Parish |
| PN0B76 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.1422 | -90.20771 | Louisiana | Lafourche Parish |
| PN0B7I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2010 | 29.14227 | -90.20808 | Louisiana | Lafourche Parish |
| PN0BSO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| PN0BVU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN0BXI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2011 | No Data | No Data | No Location | No Location |
| PN0BXO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | No Data | No Data | No Location | No Location |
| PN0BY0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 | No Data | No Data | No Location | No Location |
| PN0BYI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| PN0BYU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| PN0BZ6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| PN0BZ7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| PN0BZU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| PN0CQS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | 29.6853 | -90.8096 | Louisiana | Terrebonne Parish |
| PN0CRC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | 29.6853 | -90.8096 | Louisiana | Terrebonne Parish |
| PN0CV8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | 29.2561 | -89.3628 | Louisiana | Plaquemines Parish |
| PN0CVS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | 29.2561 | -89.3628 | Louisiana | Plaquemines Parish |
| PN0CZ4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| PN0D1C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| PN0D30 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| PN0D44 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| PN0FRO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2010 | 30.361088 | -88.561478 | Mississippi | Jackson |
| PN0FV0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2010 | 30.361088 | -88.561478 | Mississippi | Jackson |
| PN0G3C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/18/2011 | No Data | No Data | No Location | No Location |
| PN0G4G | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/18/2011 | No Data | No Data | No Location | No Location |
| PN0JAC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 | 29.14239 | -90.20731 | Louisiana | Lafourche Parish |
| PN0JES | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 | 29.14239 | -90.20731 | Louisiana | Lafourche Parish |
| PN0LIC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| PN0LKK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| PN0LU0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2010 | 29.25055 | -90.66419 | Louisiana | Terrebonne Parish |
| PN0OJ8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 | 29.83139 | -85.31201 | Florida | Gulf |
| PN0OLG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 | 29.83139 | -85.31201 | Florida | Gulf |
| PN0OMK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 | 29.83139 | -85.31201 | Florida | Gulf |
| PN0QHS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2010 | 29.41655 | -90.44719 | Louisiana | Terrebonne Parish |
| PN0QIW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2010 | 29.41655 | -90.44719 | Louisiana | Terrebonne Parish |
| PN0RMW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | 30.42591 | -89.27483 | Mississippi | Harrison County |
| PN0S94 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2010 | 30.556202 | -88.152946 | Alabama | Mobile County |
| PN0SBC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2010 | 30.556202 | -88.152946 | Alabama | Mobile County |
| PN0SRG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | 29.26169 | -89.96125 | Louisiana | Jefferson |
| PN0T2K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/28/2010 | 27.92767 | -82.44589 | Florida | Hillsborough County |
| PN0T34 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/28/2010 | 27.92767 | -82.44589 | Florida | Hillsborough County |
| PN0U88 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/18/2011 | 29.2561 | -89.3628 | Louisiana | Plaquemines Parish |
| PN0U9C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/18/2011 | 29.2561 | -89.3628 | Louisiana | Plaquemines Parish |
| PN09E0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | 30.352673 | -88.509361 | Mississippi | Jackson |
| PN0C5O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | 30.403797 | -88.859161 | Mississippi | Harrison |
| BA0QMW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0QP7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | 30.23977 | -88.75207 | Mississippi | Jackson |
| BA0QPJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | 30.23977 | -88.75207 | Mississippi | Jackson |
| BA0R95 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 | 30.23141 | -88.6376 | Mississippi | Jackson |
| BA0R9E | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2013 | 29.06555 | -90.48223 | Louisiana | Terrebonne |
| BA0R9F | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2013 | 29.06559 | -90.48219 | Louisiana | Terrebonne |
| BA0R9N | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 | 29.20062 | -90.04414 | Louisiana | Jefferson |
| BA0R9P | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 | 29.20078 | -90.04431 | Louisiana | Jefferson |
| BA0R9Q | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 | 29.19995 | -90.04053 | Louisiana | Jefferson |
| BA0RF2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2014 | 29.22973 | -89.99529 | Louisiana | Jefferson |
| BA0RS8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.1922 | -90.04751 | Louisiana | Jefferson |
| BA0RS9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.1922 | -90.04751 | Louisiana | Jefferson |
| BA0RSO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 | 29.19628 | -90.05044 | Louisiana | Jefferson |
| BA0RSP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 | 29.19628 | -90.05044 | Louisiana | Jefferson |
| BA0RSQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 | 29.1958 | -90.05023 | Louisiana | Jefferson |
| BA0QYA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 | 29.30962 | -89.89172 | Louisiana | Plaquemines |
| BA0QYQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2013 | 29.26749 | -89.95546 | Louisiana | Jefferson |
| BA0POF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/13/2013 | 29.01706 | -89.19708 | Louisiana | Plaquemines |
| BA0QJD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 | 29.18151 | -90.06432 | Louisiana | Jefferson |
| BA0QJE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 | 29.18151 | -90.06432 | Louisiana | Jefferson |
| BA0QJF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 | 29.18333 | -90.06066 | Louisiana | Jefferson |
| BA0QJG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | 29.18165 | -90.06403 | Louisiana | Jefferson |
| BA0QJH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | 29.18165 | -90.06403 | Louisiana | Jefferson |
| BA0QJI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | 29.18276 | -90.06178 | Louisiana | Jefferson |
| BA0QJJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | 29.1833 | -90.06056 | Louisiana | Jefferson |
| BA0QJK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | 29.18365 | -90.06004 | Louisiana | Jefferson |
| BA0QJL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | 29.18586 | -90.05527 | Louisiana | Jefferson |
| BA0QJO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 | 29.31227 | -89.77726 | Louisiana | Plaquemines |
| BA0QJP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 | 29.31203 | -89.77551 | Louisiana | Plaquemines |
| BA0QJQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 | 29.31203 | -89.77551 | Louisiana | Plaquemines |
| BA0QJU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | 29.29631 | -89.90928 | Louisiana | Jefferson |
| BA0QKP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 29.22058 | -90.01318 | Louisiana | Jefferson |
| BA0QLD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | 29.06494 | -90.45335 | Louisiana | Lafourche |
| BA0QLE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | 29.06494 | -90.45335 | Louisiana | Lafourche |
| BA0QNC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 29.22058 | -90.01318 | Louisiana | Jefferson |
| BA0QNH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | 29.29631 | -89.90928 | Louisiana | Jefferson |
| BA0QOB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA0QOM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA0QU2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QU5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | 30.22825 | -88.61353 | Mississippi | Jackson |
| BA0QUF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2012 | 30.22014 | -88.51863 | Mississippi | Jackson |
| BA0QUI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 30.21298 | -88.95878 | Mississippi | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0QUO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 30.21303 | -88.97075 | Mississippi | Harrison |
| BA0QV0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | 29.06494 | -90.45335 | Louisiana | Lafourche |
| BA0QV1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 30.21303 | -88.97075 | Mississippi | Harrison |
| BA0QV8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | 30.38378 | -86.48094 | Florida | Okaloosa |
| BA0QVK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | 29.09011 | -90.54504 | Louisiana | Terrebonne |
| BA0QVN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | 29.09009 | -90.54456 | Louisiana | Terrebonne |
| BA0QVW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2013 | No Data | No Data | No Location | No Location |
| BA0QYF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2013 | 29.16212 | -90.0972 | Louisiana | Lafourche |
| BA0QZ8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0QZW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0R7V | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 | 29.24811 | -89.9634 | Louisiana | Jefferson |
| BA0R7X | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0R81 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0R90 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | 29.27256 | -89.94481 | Louisiana | Jefferson |
| BA0R92 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 | 30.26792 | -89.38375 | Mississippi | Hancock |
| BA0R93 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 | 30.26792 | -89.38375 | Mississippi | Hancock |
| BA0R94 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 | 30.23141 | -88.6376 | Mississippi | Jackson |
| BA0R97 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 | 29.19582 | -89.0398 | Louisiana | Plaquemines |
| BA0R99 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 | No Data | No Data | No Location | No Location |
| BA0R9D | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2013 | 29.10919 | -90.37464 | Louisiana | Lafourche |
| BA0R9I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/3/2013 | 30.32826 | -87.31581 | Florida | Escambia |
| BA0R9J | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/25/2013 | 30.32826 | -87.31581 | Florida | Escambia |
| BA0R9K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2013 | 29.25363 | -89.9545 | Louisiana | Jefferson |
| BA0R9L | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2013 | 29.25363 | -89.9545 | Louisiana | Jefferson |
| BA0R9M | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2013 | 29.25363 | -89.9545 | Louisiana | Jefferson |
| BA0R9O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 | 29.20075 | -90.04428 | Louisiana | Jefferson |
| BA0R9R | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 | 29.20098 | -90.03942 | Louisiana | Jefferson |
| BA0R9S | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 | 29.20098 | -90.03942 | Louisiana | Jefferson |
| BA0RD1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2014 | 30.31723 | -87.25302 | Florida | Escambia |
| BA0RD2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2014 | 30.31723 | -87.25302 | Florida | Escambia |
| BA0RD3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2014 | 30.31723 | -87.25302 | Florida | Escambia |
| BA0RD4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.25149 | -89.95679 | Louisiana | Jefferson |
| BA0RD5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.26833 | -89.95611 | Louisiana | Jefferson |
| BA0RD7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/30/2014 | 29.19352 | -90.0475 | Louisiana | Jefferson |
| BA0RDA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/30/2014 | 29.18972 | -90.04861 | Louisiana | Jefferson |
| BA0REZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2014 | 29.19289 | -90.04721 | Louisiana | Jefferson |
| BA0RF3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 | 29.06514 | -90.45332 | Louisiana | Lafourche |
| BA0RSA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.1922 | -90.04751 | Louisiana | Jefferson |
| BA0RSN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 | 29.19632 | -90.05054 | Louisiana | Jefferson |
| BA0RSU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0RSV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0RT1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0RT3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0RT4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0RT5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0RT6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0RT7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0RT8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0RT9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0RTA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0QTY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 | 29.19581 | -89.03982 | Louisiana | Plaquemines |
| BA0QTZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 | 29.19581 | -89.03982 | Louisiana | Plaquemines |
| BA0QU0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 | 29.19581 | -89.03982 | Louisiana | Plaquemines |
| BA0QU1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2013 | No Data | No Data | No Location | No Location |
| BA0QU3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2013 | No Data | No Data | No Location | No Location |
| BA0QU4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | 30.20637 | -88.47531 | Mississippi | Jackson |
| BA0QU7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | 30.332007 | -87.134616 | Florida | Escambia |
| BA0QUG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2012 | 30.22014 | -88.51863 | Mississippi | Jackson |
| BA0QUJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | 30.21129 | -88.96148 | Mississippi | Harrison |
| BA0QUW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/19/2013 | 30.21314 | -88.95688 | Mississippi | Harrison |
| BA0QUX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/19/2013 | 30.21219 | -88.97492 | Mississippi | Harrison |
| BA0QUY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/19/2013 | 30.21219 | -88.97492 | Mississippi | Harrison |
| BA0QUZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | 29.06494 | -90.45335 | Louisiana | Lafourche |
| BA0QV9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | 30.38378 | -86.48094 | Florida | Okaloosa |
| BA0QVA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | 30.38378 | -86.48094 | Florida | Okaloosa |
| BA0QVI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | 29.06582 | -90.4888 | Louisiana | Terrebonne |
| BA0QVS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | 30.33173 | -88.58276 | Mississippi | Jackson |
| BA0QVT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | 30.33173 | -88.58276 | Mississippi | Jackson |
| BA0QY9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2013 | 29.16212 | -90.0972 | Louisiana | Lafourche |
| BA0QYG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/7/2013 | 29.1333 | -90.1422 | Louisiana | Lafourche |
| BA0QYJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 29.15193 | -90.11152 | Louisiana | Lafourche |
| BA0QYK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2013 | 29.26749 | -89.95546 | Louisiana | Jefferson |
| BA0QYZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0QZG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0QZH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA0QZN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0QZQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA0QZZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 | 29.13986 | -90.13105 | Louisiana | Lafourche |
| BA0R7R | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | 29.24811 | -89.9634 | Louisiana | Jefferson |
| BA0R7S | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | 28.736667 | -88.386944 | Louisiana | Plaquemines Parish |
| BA0RG3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/18/2012 | 30.33933 | -89.15983 | Mississippi | Harrison |
| BA0QJC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 | 29.18151 | -90.06432 | Louisiana | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0QJY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 | 29.3114 | -89.77125 | Louisiana | Plaquemines |
| BA0POD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2013 | 29.20353 | -89.05189 | Louisiana | Plaquemines |
| BA0POE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2013 | 29.20353 | -89.05189 | Louisiana | Plaquemines |
| BA0POL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/26/2012 | 30.23072 | -88.63725 | Mississippi | Jackson |
| BA0POM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/26/2012 | 30.23072 | -88.63725 | Mississippi | Jackson |
| BA0QJV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | 29.45355 | -89.86716 | Louisiana | Plaquemines |
| BA0QJW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 29.47379 | -89.8579 | Louisiana | Plaquemines |
| BA0QKR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 29.47375 | -89.85803 | Louisiana | Plaquemines |
| BA0QKT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | 29.27256 | -89.94481 | Louisiana | Jefferson |
| BA0QL0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/5/2012 | No Data | No Data | No Location | No Location |
| BA0QL2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/5/2012 | No Data | No Data | No Location | No Location |
| BA0QL3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/5/2012 | No Data | No Data | No Location | No Location |
| BA0QL4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/5/2012 | No Data | No Data | No Location | No Location |
| BA0QL5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/5/2012 | No Data | No Data | No Location | No Location |
| BA0QND | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 29.31647 | -89.80353 | Louisiana | Plaquemines |
| BA0QNE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 29.31647 | -89.80353 | Louisiana | Plaquemines |
| BA0QNF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 29.47379 | -89.8579 | Louisiana | Plaquemines |
| BA0QNG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | 29.06483 | -90.45249 | Louisiana | Lafourche |
| BA0QQ6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 | 29.26982 | -89.95491 | Louisiana | Jefferson |
| BA0QOI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 | 29.26983 | -89.95492 | Louisiana | Jefferson |
| BA0QOU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2012 | 29.26983 | -89.95492 | Louisiana | Jefferson |
| BA0QPN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 | 29.26982 | -89.95491 | Louisiana | Jefferson |
| BA0QR4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0QR5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0QR6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0QR7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0QR8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0QR9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0QRA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0QRB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0QU8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | 29.87522 | -89.27785 | Louisiana | St Bernard |
| BA0QU9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | 29.87522 | -89.27785 | Louisiana | St Bernard |
| BA0QUC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | 29.43746 | -89.88468 | Louisiana | Plaquemines |
| BA0QUP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | 29.43746 | -89.88468 | Louisiana | Plaquemines |
| BA0QUS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | 29.09113 | -90.5424 | Louisiana | Terrebonne |
| BA0QUT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | 29.09113 | -90.5424 | Louisiana | Terrebonne |
| BA0QV4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 | 29.06542 | -90.4838 | Louisiana | Terrebonne |
| BA0QV5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 | 29.06542 | -90.4838 | Louisiana | Terrebonne |
| BA0QVL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | 29.0915 | -90.543 | Louisiana | Terrebonne |
| BA0QY4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 | 29.1117 | -90.17941 | Louisiana | Lafourche |
| BA0QY5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0QY6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2013 | 29.248101 | -89.96341 | Louisiana | Jefferson |
| BA0QY7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0QY8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0QYB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA0QYC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2013 | 29.248101 | -89.96341 | Louisiana | Jefferson |
| BA0QYD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0QYE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA0QYH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA0QYI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA0QYM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/7/2013 | 29.1333 | -90.1422 | Louisiana | Lafourche |
| BA0QYN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA0QYO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA0QYP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 | 29.24811 | -89.9634 | Louisiana | Jefferson |
| BA0QYR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 | 29.308721 | -89.891127 | Louisiana | Plaquemines |
| BA0QYX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA0QYY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA0QZ0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 | 29.308721 | -89.891127 | Louisiana | Plaquemines |
| BA0QZI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 | 29.308721 | -89.891127 | Louisiana | Plaquemines |
| BA0QZS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 | 29.16566 | -90.09328 | Louisiana | Jefferson |
| BA0QZT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 | 29.13986 | -90.13105 | Louisiana | Lafourche |
| BA0QZU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA0QZV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA0QZX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | 28.736667 | -88.386944 | Louisiana | Plaquemines Parish |
| BA0R7Q | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA0R7T | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 | 29.16563 | -90.09335 | Louisiana | Jefferson |
| BA0R7U | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 | 29.32024 | -89.84206 | Louisiana | Plaquemines |
| BA0R7Z | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 | 29.16563 | -90.09335 | Louisiana | Jefferson |
| BA0R85 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.32484 | -87.65688 | Alabama | Baldwin County |
| BA0R86 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.32484 | -87.65688 | Alabama | Baldwin County |
| BA0R88 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.34765 | -87.05499 | Florida | Escambia |
| BA0R8B | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.32484 | -87.65688 | Alabama | Baldwin County |
| BA0R8C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.32484 | -87.65688 | Alabama | Baldwin County |
| BA0R8E | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.34765 | -87.05499 | Florida | Escambia |
| BA0R8H | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.32484 | -87.65688 | Alabama | Baldwin County |
| BA0R8I | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.32484 | -87.65688 | Alabama | Baldwin County |
| BA0R8K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.34765 | -87.05499 | Florida | Escambia |
| BA0R96 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 | 29.19578 | -89.03989 | Louisiana | Plaquemines |
| BA0R9A | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 | No Data | No Data | No Location | No Location |
| BA0RD0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2014 | 29.19299 | -90.04712 | Louisiana | Jefferson |
| BA0RD6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | 29.82722 | -89.24694 | Louisiana | St Bernard |
| BA0RD8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 | 29.19352 | -90.0475 | Louisiana | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0RD9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 | 29.19299 | -90.04712 | Louisiana | Jefferson |
| BA0RF4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 | 29.19289 | -90.04721 | Louisiana | Jefferson |
| BA0RF5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 | 29.22962 | -89.99597 | Louisiana | Jefferson |
| BA0RF6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 | 29.3155 | -89.90083 | Louisiana | Plaquemines |
| BA0RF7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 | 29.18861 | -90.05098 | Louisiana | Jefferson |
| BA0RF8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 | 29.18861 | -90.05098 | Louisiana | Jefferson |
| BA0RFB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.35786 | -88.50666 | Mississippi | Jackson |
| BA0RFC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.32484 | -87.65688 | Alabama | Baldwin County |
| BA0RFD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.2405 | -87.73888 | Alabama | Baldwin |
| BA0RFE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.34765 | -87.05499 | Florida | Escambia |
| BA0RFH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.35786 | -88.50666 | Mississippi | Jackson |
| BA0RFI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.32484 | -87.65688 | Alabama | Baldwin County |
| BA0RFK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.34765 | -87.05499 | Florida | Escambia |
| BA0RFL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/18/2012 | 30.33967 | -89.15883 | Mississippi | Harrison |
| BA0RFN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.35786 | -88.50666 | Mississippi | Jackson |
| BA0RFO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.32484 | -87.65688 | Alabama | Baldwin County |
| BA0RFR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/18/2012 | 30.33933 | -89.15983 | Mississippi | Harrison |
| BA0RFT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.34531 | -87.29457 | Florida | Escambia |
| BA0RFU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.32484 | -87.65688 | Alabama | Baldwin County |
| BA0RFV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.2405 | -87.73888 | Alabama | Baldwin |
| BA0RFX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/18/2012 | 30.33933 | -89.15983 | Mississippi | Harrison |
| BA0RFZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.34531 | -87.29457 | Florida | Escambia |
| BA0RG0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.32484 | -87.65688 | Alabama | Baldwin County |
| BA0RG1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.2405 | -87.73888 | Alabama | Baldwin |
| BA0RG5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.34531 | -87.29457 | Florida | Escambia |
| BA0RG6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.32484 | -87.65688 | Alabama | Baldwin County |
| BA0RG7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.3204 | -87.41701 | Florida | Escambia |
| BA0RGC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.32484 | -87.65688 | Alabama | Baldwin County |
| BA0RGD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.25093 | -87.66405 | Alabama | Baldwin |
| BA0RGH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.32484 | -87.65688 | Alabama | Baldwin County |
| BA0RGN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.32484 | -87.65688 | Alabama | Baldwin County |
| BA0RGP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | 30.34765 | -87.05499 | Florida | Escambia |
| BA0RHH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 | 29.18972 | -90.04861 | Louisiana | Jefferson |
| BA0RHI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 | 29.18972 | -90.04861 | Louisiana | Jefferson |
| BA0RS0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2013 | 29.1775 | -90.07306 | Louisiana | Jefferson |
| BA0RS1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2013 | 29.1775 | -90.07361 | Louisiana | Jefferson |
| BA0RS2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2013 | 29.1775 | -90.07361 | Louisiana | Jefferson |
| BA0RS5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16541 | -90.09271 | Louisiana | Jefferson |
| BA0RS6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2013 | 29.16558 | -90.09296 | Louisiana | Jefferson |
| BA0RS7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2013 | 29.16558 | -90.09296 | Louisiana | Jefferson |
| BA0RSG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16569 | -90.09308 | Louisiana | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0RSH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2013 | 29.14001 | -90.26436 | Louisiana | Lafourche |
| BA0RSI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16551 | -90.09248 | Louisiana | Jefferson |
| BA0RSJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16544 | -90.0929 | Louisiana | Jefferson |
| BA0RSK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16558 | -90.09296 | Louisiana | Jefferson |
| BA0RSL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | 29.16558 | -90.09296 | Louisiana | Jefferson |
| BA0RSM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/31/2013 | 29.19107 | -90.04789 | Louisiana | Jefferson |
| BA0RSR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 | 29.1948 | -90.0488 | Louisiana | Jefferson |
| BA0RSW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/5/2013 | 29.23117 | -89.99273 | Louisiana | Jefferson |
| BA0RSX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/5/2013 | 29.23117 | -89.99273 | Louisiana | Jefferson |
| BA0RT2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0QYL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 | 29.308721 | -89.891127 | Louisiana | Plaquemines |
| BA0QYW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0QZ5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA0QZ6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0QZ7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA0QZ9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2013 | 29.308721 | -89.891127 | Louisiana | Plaquemines |
| BA0QZE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0QZF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0QZO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0QZP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 | 29.25365 | -89.95574 | Louisiana | Jefferson |
| BA0QZY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 | 29.16566 | -90.09328 | Louisiana | Jefferson |
| BA0R7P | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA0R7W | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 | 29.24811 | -89.9634 | Louisiana | Jefferson |
| BA0R80 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 | 29.32024 | -89.84206 | Louisiana | Plaquemines |
| BA0R82 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA0R83 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2013 | 29.24432 | -89.97075 | Louisiana | Jefferson |
| BA0RS3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2013 | 29.1775 | -90.07361 | Louisiana | Jefferson |
| BA0RS4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2013 | 29.1775 | -90.07361 | Louisiana | Jefferson |
| BA0RSD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2013 | 29.14001 | -90.26436 | Louisiana | Lafourche |
| BA0PS6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PS7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PSO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PSS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PSZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PT6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PTI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PTJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PTO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PTT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PTU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PU5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0PU6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PUC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PUD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PUH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0PUI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PUJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PUN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0PUO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PUR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0PUU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PUV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PV0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PV6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PVB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0PVC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PVK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PVO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PVQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PWC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0PWT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0QL1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/5/2012 | No Data | No Data | No Location | No Location |
| BA1ABG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2014 | No Data | No Data | No Location | No Location |
| BA1ABS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2014 | No Data | No Data | No Location | No Location |
| BA1AH3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA0PRW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA0PRY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PRZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PS0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PS1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PS3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PS4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PS5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PS9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA0PSB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PSG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PSH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PSI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PSJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PSK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA0PSL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA0PSN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0PSP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PSQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PSR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PST | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PSU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PSV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PSX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA0PSY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PT0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PT1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PT2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PT3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PT4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PT5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PT7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PT9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA0PTB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PTC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PTD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PTF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PTG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PTH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PTL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA0PTM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PTN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PTP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PTQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PTR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PTV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PTY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0PTZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0PU0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PU1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PU7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PUA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0PUB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0PUK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0PUL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0PUP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PUQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0PUS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0PUT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0PUW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PUX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PUZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0PV1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PV3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PV5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0PV7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PV8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PV9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PVA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0PVD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PVF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PVH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0PVI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PVJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PVL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PVM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0PVN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0PVP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PVR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PVS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0PVT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0PW3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PW4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0PWB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0PX0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA0PXD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0QBF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0QBG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QBZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QC9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QCN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QED | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QEE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QHM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0QHY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0QI4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0QVX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0QW2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0QWQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0QWR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0QWW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0QX4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0QX9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0QXC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0QXD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0QXN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0P6G | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0P8J | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0P8K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0PMU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0PMV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0PMW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0PMX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0PMY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0PMZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0PN0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0PN1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0PN2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0PN3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0PN4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0PN5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0PN6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0PN7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0PN8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0PN9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0PNA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0PNB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0PNC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0PND | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0PNE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0PNF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0PNG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0PNH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0PNI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0PNJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0PNK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0PNL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0PNM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0PNN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0PNO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0PNP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0PNQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0PNR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0PNS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0PNT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0PNU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0PNV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0PNX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0PNY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0PO0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0PO1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0PO2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0PO3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0PO4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0PO5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0PO6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0PO7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0PO8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0PO9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0POA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0PQB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0PQF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0PQG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0PQH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0PQI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0PQJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0PQK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PQL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0PQM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0PQN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PQO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0PQP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0PQQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0PQR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0PQS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0PQT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0PQU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0PQV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0PQW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PQX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0PQY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PQZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PR0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PR1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PR2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PR3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PR4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PR5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PR6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PR7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PR8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PR9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PRA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PRB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PRC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PRD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PRE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PRF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PRG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PRH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PRI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PRJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PRK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PRL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PRM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PRN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PRO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PRP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PRQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PRR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PRS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PRT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0PRU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PRV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PRX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA0PS2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PS8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA0PSA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PSC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PSD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PSE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0PSF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PSM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PSW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA0PT8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA0PTA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PTE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PTK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA0PTS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0PU4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0PUG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0PUM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0PUY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0PV2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PV4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0PVE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0PVG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0PVX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0PVY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0PVZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0PW5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0PW9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0PWA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0PWD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0PWE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0PWI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0PWJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0PWK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0PWL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0PWM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0PWP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0PWQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0PWR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0PWS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0PWV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0PWW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0PWX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0PWY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0PWZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0PX1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA0PX2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0PX3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0PX4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0PX8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0PX9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0PXA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA0PXB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA0PXC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0PXE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0PXF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0PXK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0PXL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0PXM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0PXN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0QBH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QBL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0QBM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0QBN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0QBO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0QBP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0QBQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QBR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QBW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0QBX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0QBY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QC0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0QC1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0QC2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0QC3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0QC8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QCA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0QCB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0QCC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0QCD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0QCE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0QCL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QCM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QCO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA0QCP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA0QCQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA0QCR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA0QCS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA0QCT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0QCU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA0QCV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA0QCW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA0QCY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA0QCY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QCZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QD0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA0QD1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA0QD2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA0QD3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA0QD4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA0QD5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA0QD6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA0QD7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA0QD8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA0QD9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA0QDA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QDB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QDC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QDD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QDE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QDF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QDG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QDH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QDI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QDJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QDK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QDL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QDM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QDN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QDO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QDP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QDQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QDR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QDS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QDT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QDU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QDV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QDW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QDX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QDY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0QDZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QE0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QE1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QE2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QE3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QE4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QE5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QE6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QE7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QE8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QE9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QEA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QEB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QEC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QEF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QEG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QEH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QEI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QEJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QEK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QEL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QEM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QEN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0QEO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0QEP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0QEQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0QER | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0QES | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0QET | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0QEU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0QEV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0QEW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0QEX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0QEY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0QEZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0QF0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0QF1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0QF2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0QF3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0QF4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0QF5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0QF6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0QF7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0QF8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0QF9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0QFA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0QFB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0QFC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0QFD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0QFE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0QFF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0QFG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0QFH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0QFI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0QFJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0QFK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0QFL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0QFM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0QFN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0QFO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0QFP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0QFQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0QFR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0QFS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0QFT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0QFU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0QFV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0QFW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0QFX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA0QFY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0QFZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0QG0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0QG1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0QG2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0QG3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0QG4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0QG5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0QG6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0QG7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0QG8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0QG9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0QGA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0QGB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0QGC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0QGD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0QGE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0QGF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0QGG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0QGH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0QGI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA0QGJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA0QGK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA0QGL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA0QGN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA0QGO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0QGQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0QGR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0QGS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0QH1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0QH2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0QH3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0QH4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0QHC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0QHD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0QHE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0QHF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0QHJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA0QHK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0QHL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0QHN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0QHP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA0QHQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0QHR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0QHS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0QHT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0QHV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA0QHW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0QHX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0QHZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0QI1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA0QI2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0QI3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0QI5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0QVV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0QW3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0QW8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0QW9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0QWE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0QWF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0QWK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0QWL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0QWN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0QWX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0QX1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0QX2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0QX3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0QX8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0QXH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0QXI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0QXP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0QXQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA12OA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 | No Data | No Data | No Location | No Location |
| BA12OB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 | No Data | No Data | No Location | No Location |
| BA12OC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 | No Data | No Data | No Location | No Location |
| BA12OD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 | No Data | No Data | No Location | No Location |
| BA12OE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 | No Data | No Data | No Location | No Location |
| BA12OF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 | No Data | No Data | No Location | No Location |
| BA12OG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 | No Data | No Data | No Location | No Location |
| BA12OH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 | No Data | No Data | No Location | No Location |
| BA12OI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2014 | No Data | No Data | No Location | No Location |
| BA1A98 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA1A99 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA1A9A | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA1A9B | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA1A9C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA1A9J | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2014 | No Data | No Data | No Location | No Location |
| BA1A9K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2014 | No Data | No Data | No Location | No Location |
| BA1AB3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1AB4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1ABF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2014 | No Data | No Data | No Location | No Location |
| BA1ABR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2014 | No Data | No Data | No Location | No Location |
| BA1AC5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2014 | No Data | No Data | No Location | No Location |
| BA1AC6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1AC7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1AC9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1ACA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1ACH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2014 | No Data | No Data | No Location | No Location |
| BA1AF6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1AF8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1AF9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1AFA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1AFJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1AFK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1AFL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1AFQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1AFV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1AFX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1AFY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1AFZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2014 | No Data | No Data | No Location | No Location |
| BA1AG6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1AG9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1AGA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1AGB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2014 | No Data | No Data | No Location | No Location |
| BA1AGI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1AGK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1AGM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1AGN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1AGR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1AGS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1AH4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA0CU8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0CTS | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0CTT | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0CTY | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA0CU2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0CU3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0CUB | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0DGT | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0DGU | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0CU4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0CU9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0CUA | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0DG1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0DG2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0DG3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0DG4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0DG5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0DG9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0DGB | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0DGC | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0DGE | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA0DGL | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA04NI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 28.94802 | -88.21772 | Louisiana | Plaquemines Parish |
| BA04NJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | 28.94802 | -88.21772 | Louisiana | Plaquemines Parish |
| BA04NK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.95895 | -88.14437 | Louisiana | Plaquemines Parish |
| BA04NL | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.95895 | -88.14437 | Louisiana | Plaquemines Parish |
| BA04NM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.872 | -88.2 | Louisiana | Plaquemines Parish |
| BA04NN | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | 28.872 | -88.2 | Louisiana | Plaquemines Parish |
| BA0CU5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0DGD | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0DGG | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA0DGH | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA0DGJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA0DGK | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0DGO | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0DGV | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA0EGQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | 29.45355 | -89.86127 | Louisiana | Plaquemines |
| BA0EGS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.3152 | -89.91015 | Louisiana | Plaquemines |
| BA0EOT | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA0EP7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA0EFU | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/30/2010 | 29.32567 | -89.82595 | Louisiana | Plaquemines |
| BA18E2 | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA06F0 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 29.33512 | -89.47301 | Louisiana | Plaquemines Parish |
| BA06F1 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 29.33538 | -89.47332 | Louisiana | Plaquemines Parish |
| BA06FN | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | 29.45355 | -89.89127 | Louisiana | Plaquemines |
| BA06FI | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.92846 | -89.27454 | Louisiana | St Bernard |
| BA06FJ | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 29.39405 | -89.76838 | Louisiana | Plaquemines |
| BA06F2 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | 29.55088 | -92.23536 | Louisiana | Vermillion |
| BA06GT | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | 29.09807 | -89.07223 | Louisiana | Plaquemines |
| BA05AD | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/9/2010 | 30.33946 | -87.31219 | Florida | Escambia |
| BA05BM | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19576 | -89.03965 | Louisiana | Plaquemines |
| BA05BO | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | 29.19655 | -89.039 | Louisiana | Plaquemines |
| BA06F5 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | 29.94546 | -89.26513 | Louisiana | St Bernard |
| BA06H8 | 40 Milliliter Glass | OTL - Other Liquid Sample | 10/29/2010 | 29.02221 | -89.21645 | Louisiana | Plaquemines |
| BA06GZ | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | 29.24289 | -90.39169 | Louisiana | Lafourche |
| BA05AN | 40 Milliliter Glass | OTL - Other Liquid Sample | 11/10/2010 | 29.483 | -90.00706 | Louisiana | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA06EV | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 29.17839 | -90.34814 | Louisiana | Lafourche |
| BA06EW | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.12236 | -90.33973 | Louisiana | Lafourche |
| BA06EX | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.12792 | -90.34343 | Louisiana | Lafourche |
| BA06EY | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.11137 | -90.367 | Louisiana | Lafourche |
| BA06FH | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | 29.18751 | -90.34 | Louisiana | Lafourche |
| BA06FL | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | 29.05972 | -90.47303 | Louisiana | Terrebonne |
| BA06GP | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | 30.00575 | -89.35721 | Louisiana | St Bernard |
| BA17AZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA17BN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0P8Z | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/11/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0P9C | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0P9E | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0P9H | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA0PAV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PYQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0PYR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0PZH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA16Y6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA16Y7 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA16Y8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA16Y9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA16YA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/6/2013 | No Data | No Data | No Location | No Location |
| BA16YI | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA16YI | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA16Z0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA16Z2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA16Z3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA16Z4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA16Z5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA16Z6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA16Z7 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA16Z9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA16ZA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1708 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1709 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA170A | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA170D | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA170O | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA170P | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA170Q | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA170U | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA170V | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1716 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1718 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA171B | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA171I | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA171J | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA171N | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA171O | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA171P | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA171T | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA171X | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA171Z | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA1720 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA1721 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA1722 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1724 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA1728 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA172B | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA172C | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA172D | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA172K | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA172N | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA172O | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA172P | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA172Q | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA172Z | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA1730 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA1731 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA1737 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA173B | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA173C | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA173J | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA173N | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA173O | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA176U | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/9/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA176V | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/9/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA176W | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/9/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17AN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA17AQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/5/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17B1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA17BB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA17BD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA17BP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA17BV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/5/2013 | No Data | No Data | No Location | No Location |
| BA17BW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/5/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17BZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA17E8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA17E9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA17EA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA17EB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA17EC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA17ED | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA17EE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA17EF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA17EG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA17EH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA17ER | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17ET | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17EU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17EV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17EW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17EX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17F2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17F3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17F4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17F8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17F9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17FA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17FB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17FC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17FD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17FH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17FO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17FT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17FW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17FZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17G0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17G2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17G3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17G5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17G6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17G8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA17G9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17GB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17HD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/10/2013 | No Data | No Data | No Location | No Location |
| BA17HF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/10/2013 | No Data | No Data | No Location | No Location |
| BA17HH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/10/2013 | No Data | No Data | No Location | No Location |
| BA17HJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/10/2013 | No Data | No Data | No Location | No Location |
| BA17HL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/10/2013 | No Data | No Data | No Location | No Location |
| BA17HN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/10/2013 | No Data | No Data | No Location | No Location |
| BA17HP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/10/2013 | No Data | No Data | No Location | No Location |
| BA17HR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/10/2013 | No Data | No Data | No Location | No Location |
| BA17HT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/10/2013 | No Data | No Data | No Location | No Location |
| BA17HV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/10/2013 | No Data | No Data | No Location | No Location |
| BA17HX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/10/2013 | No Data | No Data | No Location | No Location |
| BA17IU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA17KH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/5/2013 | No Data | No Data | No Location | No Location |
| BA17KN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA17KS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/5/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17KY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA17ML | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/29/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17MM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/29/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17MN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/29/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17N0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/29/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17N1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/29/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17N3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/29/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17N6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/20/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA17NA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/20/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA17NC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/20/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA17NP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/9/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA17OE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17OF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17OH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17OJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17OL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17OM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17ON | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17OP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17OR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17OT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17OV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17OW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17OY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA17OZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17P1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA17P2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA17P4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17P6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17P8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA17QB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/7/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17QR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17QT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17QU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17QV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/7/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17QW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/7/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17QX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/7/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17QY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/7/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17RL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17RM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17U9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17UF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17UG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17UL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA17UO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA17UR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17UX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/22/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17V3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA17V6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA17VC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA17VG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA17VI | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA17VL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA17VM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA17VO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA17VS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA17VT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA17W4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA17W8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/27/2013 | No Data | No Data | No Location | No Location |
| BA17Y9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA17YA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA17YB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA17YK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA17YP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA17YQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA17YR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA17YS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA17YT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA17YV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA1800 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/8/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1801 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/8/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1802 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1803 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1804 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1805 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/8/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1809 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/5/2014 | No Data | No Data | No Location | No Location |
| BA180A | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/5/2014 | No Data | No Data | No Location | No Location |
| BA180D | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/5/2014 | No Data | No Data | No Location | No Location |
| BA180N | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA180O | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA180Q | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA180R | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA180T | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA180V | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA180W | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA180Y | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA180Z | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1811 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1812 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA181G | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1820 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 1/24/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1826 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 1/24/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA184D | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA184E | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA187Q | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA187T | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA187V | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA187X | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA187Z | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA1881 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA1885 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA1887 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA1889 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA188B | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA188F | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA18CH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA18GD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/6/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18GG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18GS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/6/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18GV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/6/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18GY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/6/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18H2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/11/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18H3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/11/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18H6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/11/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18H8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/11/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18HD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18HE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18HG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18HH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18HJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18HK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18HM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18HN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18IS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18IU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18IV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18IX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18L5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18L6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18L7 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18L8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18L9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18LA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18LB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18LC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18LD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18LE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18LF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18LG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18LL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18LM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18LN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18LO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18LP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18LQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18LR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18LS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA18LT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18LU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18LV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18LW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18M2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18M4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18N3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/23/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18N5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 1/24/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA18N6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/23/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18N7 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/23/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18N9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/23/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18NA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/23/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18NC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/23/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18ND | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/23/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18NM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA18NO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA18NQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA18NS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA18QV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/9/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA18QX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/9/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA18RI | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/31/2014 | No Data | No Data | No Location | No Location |
| BA18RM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/31/2014 | No Data | No Data | No Location | No Location |
| BA18RO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 3/31/2014 | No Data | No Data | No Location | No Location |
| BA18SH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/9/2014 | No Data | No Data | No Location | No Location |
| BA18SL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/9/2014 | No Data | No Data | No Location | No Location |
| BA18SN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/9/2014 | No Data | No Data | No Location | No Location |
| BA18TC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA18TD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA18TS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA18TT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA18TU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA18TV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA18TW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA18TX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA18TY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA18TZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA18U0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA18U1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA18UE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA18UF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA18UG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA18UH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA18UI | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18UK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18UL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18UN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18UO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18UQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18UR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18UU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18UW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18UX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/11/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18V0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18V2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18V3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18V5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18VH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA18VT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA18VV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA18VW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA18VX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA18VZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA18W0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA18W2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA18W3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA18W6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA18W9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA18WA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA18WB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA18WD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA18WF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA18WG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA18WI | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA18WK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA18WN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA18WP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA18WR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA18WX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA18WZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA18X1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA19C5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/19/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19C6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/19/2014 | 27 | -87 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA19CA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/19/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19CC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/31/2014 | No Data | No Data | No Location | No Location |
| BA19CE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/31/2014 | No Data | No Data | No Location | No Location |
| BA19CG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/31/2014 | No Data | No Data | No Location | No Location |
| BA19CH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/19/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19CK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/19/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19DV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/8/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19DW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2014 | No Data | No Data | No Location | No Location |
| BA19DX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2014 | No Data | No Data | No Location | No Location |
| BA19DY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2014 | No Data | No Data | No Location | No Location |
| BA19DZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2014 | No Data | No Data | No Location | No Location |
| BA19E0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2014 | No Data | No Data | No Location | No Location |
| BA19E1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2014 | No Data | No Data | No Location | No Location |
| BA19E2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2014 | No Data | No Data | No Location | No Location |
| BA19E3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2014 | No Data | No Data | No Location | No Location |
| BA19E4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2014 | No Data | No Data | No Location | No Location |
| BA19E5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/27/2014 | No Data | No Data | No Location | No Location |
| BA19E6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2014 | No Data | No Data | No Location | No Location |
| BA19E7 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/26/2014 | No Data | No Data | No Location | No Location |
| BA19E8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/25/2014 | No Data | No Data | No Location | No Location |
| BA19E9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/25/2014 | No Data | No Data | No Location | No Location |
| BA19EA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/25/2014 | No Data | No Data | No Location | No Location |
| BA19EB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/25/2014 | No Data | No Data | No Location | No Location |
| BA19EC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/25/2014 | No Data | No Data | No Location | No Location |
| BA19ED | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/25/2014 | No Data | No Data | No Location | No Location |
| BA19EE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/25/2014 | No Data | No Data | No Location | No Location |
| BA19EF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/25/2014 | No Data | No Data | No Location | No Location |
| BA19EG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/24/2014 | No Data | No Data | No Location | No Location |
| BA19EH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/24/2014 | No Data | No Data | No Location | No Location |
| BA19EI | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/24/2014 | No Data | No Data | No Location | No Location |
| BA19EJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/24/2014 | No Data | No Data | No Location | No Location |
| BA19EK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/24/2014 | No Data | No Data | No Location | No Location |
| BA19EM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/24/2014 | No Data | No Data | No Location | No Location |
| BA19EN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/24/2014 | No Data | No Data | No Location | No Location |
| BA19HT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2014 | No Data | No Data | No Location | No Location |
| BA19HU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA19HV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA19I7 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/21/2014 | No Data | No Data | No Location | No Location |
| BA19I9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2014 | No Data | No Data | No Location | No Location |
| BA19IA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA19IB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA1A0N | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA1A15 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA1A16 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA1A17 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA1A18 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA1CUB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/19/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1CUF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/19/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1CV9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CVA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CVB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1CVC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1CVD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1CVE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1CVG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1CVJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CVK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CVL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CVM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CVN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1CVO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1CVP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1CVQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1CVS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1CW8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CW9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CWB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CWC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CWD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CWE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CWG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CWI | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CWJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CWK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CWL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CWN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CWO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CWP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CWQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CWR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CWS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1D06 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/9/2014 | 27 | -87 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1D08 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/15/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1D0J | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/15/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1D0K | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/15/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1D0T | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1D0U | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1D0V | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1D0W | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/10/2014 | No Data | No Data | No Location | No Location |
| BA1D19 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/10/2014 | No Data | No Data | No Location | No Location |
| BA1D1B | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1D1C | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1D1F | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1D1G | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1D1P | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1D1R | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1D1S | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1D2H | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2014 | No Data | No Data | No Location | No Location |
| BA1D2P | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/12/2014 | No Data | No Data | No Location | No Location |
| BA1D2Q | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/12/2014 | No Data | No Data | No Location | No Location |
| BA1D2R | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/12/2014 | No Data | No Data | No Location | No Location |
| BA1D2S | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/12/2014 | No Data | No Data | No Location | No Location |
| BA1D31 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/12/2014 | No Data | No Data | No Location | No Location |
| BA1D33 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/12/2014 | No Data | No Data | No Location | No Location |
| BA1D34 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/12/2014 | No Data | No Data | No Location | No Location |
| BA1D37 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2014 | No Data | No Data | No Location | No Location |
| BA1D38 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2014 | No Data | No Data | No Location | No Location |
| BA1D3C | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2014 | No Data | No Data | No Location | No Location |
| BA1D3I | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/16/2014 | No Data | No Data | No Location | No Location |
| BA1D3J | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/16/2014 | No Data | No Data | No Location | No Location |
| BA1D3R | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/16/2014 | No Data | No Data | No Location | No Location |
| BA1D3S | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2014 | No Data | No Data | No Location | No Location |
| BA1D3T | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2014 | No Data | No Data | No Location | No Location |
| BA1D3U | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2014 | No Data | No Data | No Location | No Location |
| BA1D3V | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2014 | No Data | No Data | No Location | No Location |
| BA1D3W | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2014 | No Data | No Data | No Location | No Location |
| BA1D83 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/15/2014 | No Data | No Data | No Location | No Location |
| BA1D84 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/16/2014 | No Data | No Data | No Location | No Location |
| BA1D85 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/16/2014 | No Data | No Data | No Location | No Location |
| BA1D87 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/16/2014 | No Data | No Data | No Location | No Location |
| BA1D88 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2014 | No Data | No Data | No Location | No Location |
| BA1D8F | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2014 | No Data | No Data | No Location | No Location |
| BA1D95 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/22/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1D97 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/22/2014 | No Data | No Data | No Location | No Location |
| BA1D98 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/22/2014 | No Data | No Data | No Location | No Location |
| BA1D9D | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1D9E | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1D9F | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1D9G | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1D9H | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1DGK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/22/2014 | No Data | No Data | No Location | No Location |
| BA1DGN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/22/2014 | No Data | No Data | No Location | No Location |
| BA1DHG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DHH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DHJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DHK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DHM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DHN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DHP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DHQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DHS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DHT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DHV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DHW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DHY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DHZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DK1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DK2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DK4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DK5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/4/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DK9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DKC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DKD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DKG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/6/2014 | No Data | No Data | No Location | No Location |
| BA1DKH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/6/2014 | No Data | No Data | No Location | No Location |
| BA1DKJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/6/2014 | No Data | No Data | No Location | No Location |
| BA1DKK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/6/2014 | No Data | No Data | No Location | No Location |
| BA1DKM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/7/2014 | No Data | No Data | No Location | No Location |
| BA1DKN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/7/2014 | No Data | No Data | No Location | No Location |
| BA1DKP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/7/2014 | No Data | No Data | No Location | No Location |
| BA1DKQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/7/2014 | No Data | No Data | No Location | No Location |
| BA1DKV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1DL1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1DL2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1DL4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1DL5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1DL8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1DLA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1DLB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1DM6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/22/2014 | No Data | No Data | No Location | No Location |
| BA1DMB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/22/2014 | No Data | No Data | No Location | No Location |
| BA1DN3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/31/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DN4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/31/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DN8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/31/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA1DNM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/3/2014 | No Data | No Data | No Location | No Location |
| BA1DNN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/3/2014 | No Data | No Data | No Location | No Location |
| BA1DNO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/3/2014 | No Data | No Data | No Location | No Location |
| BA1DNP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/2/2014 | No Data | No Data | No Location | No Location |
| BA1DNQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/2/2014 | No Data | No Data | No Location | No Location |
| BA1DNU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/3/2014 | No Data | No Data | No Location | No Location |
| BA1DNV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/3/2014 | No Data | No Data | No Location | No Location |
| BA1DNW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/3/2014 | No Data | No Data | No Location | No Location |
| BA1DNX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/3/2014 | No Data | No Data | No Location | No Location |
| BA1DNY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/3/2014 | No Data | No Data | No Location | No Location |
| BA1DNZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/3/2014 | No Data | No Data | No Location | No Location |
| BA1DO0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/4/2014 | No Data | No Data | No Location | No Location |
| BA1DO1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/4/2014 | No Data | No Data | No Location | No Location |
| BA1DOD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/4/2014 | No Data | No Data | No Location | No Location |
| BA1DOE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/4/2014 | No Data | No Data | No Location | No Location |
| BA1DOT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/30/2014 | No Data | No Data | No Location | No Location |
| BA1DOU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/30/2014 | No Data | No Data | No Location | No Location |
| BA1DOW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/30/2014 | No Data | No Data | No Location | No Location |
| BA1DOX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2014 | No Data | No Data | No Location | No Location |
| BA1DOY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2014 | No Data | No Data | No Location | No Location |
| BA1DOZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2014 | No Data | No Data | No Location | No Location |
| BA1DP0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2014 | No Data | No Data | No Location | No Location |
| BA1DP1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/2/2014 | No Data | No Data | No Location | No Location |
| BA1DP4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/29/2014 | No Data | No Data | No Location | No Location |
| BA1DP5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/30/2014 | No Data | No Data | No Location | No Location |
| BA1DP6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/30/2014 | No Data | No Data | No Location | No Location |
| BA1DP8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/30/2014 | No Data | No Data | No Location | No Location |
| BA1DPA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2014 | No Data | No Data | No Location | No Location |
| BA1DPB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2014 | No Data | No Data | No Location | No Location |
| BA1DPC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2014 | No Data | No Data | No Location | No Location |
| BA1DPD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/2/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1DPE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/2/2014 | No Data | No Data | No Location | No Location |
| BA1DPR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/2/2014 | No Data | No Data | No Location | No Location |
| BA1DPS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/2/2014 | No Data | No Data | No Location | No Location |
| BA1DPT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/3/2014 | No Data | No Data | No Location | No Location |
| BA1DPU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/3/2014 | No Data | No Data | No Location | No Location |
| BA1DPV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2014 | No Data | No Data | No Location | No Location |
| BA1DPW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2014 | No Data | No Data | No Location | No Location |
| BA1DPX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1DPY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1DQ3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/2/2014 | No Data | No Data | No Location | No Location |
| BA1DQ4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/2/2014 | No Data | No Data | No Location | No Location |
| BA1DQ5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/3/2014 | No Data | No Data | No Location | No Location |
| BA1DQ6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/3/2014 | No Data | No Data | No Location | No Location |
| BA1DQ7 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2014 | No Data | No Data | No Location | No Location |
| BA1DQ8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2014 | No Data | No Data | No Location | No Location |
| BA1DQ9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1DQA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| TA00NK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00OB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0T7Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA0T7R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA0T7T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T7V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA0T83 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0T86 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0T87 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0T88 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA0T89 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA0T8A | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA0T8D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA0T8J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA0T8L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T8N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T8O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T8Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T8R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T8V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T8X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T8Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T8Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T94 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0T7K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA0T7L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0T7M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0T7N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0T7O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0T7P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0T7U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA0T7W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0T7X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA0T81 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0T85 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0T8F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T8H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T8K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T8P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T8T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T99 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T9F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T9N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 | No Data | No Data | No Location | No Location |
| BA0T9R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T7Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T80 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T8C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA0T8G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA0T8M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T90 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 | No Data | No Data | No Location | No Location |
| BA0T92 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T93 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T95 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T96 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T97 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T98 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T9A | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T9B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 | No Data | No Data | No Location | No Location |
| BA0T9C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T9D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T9G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T9H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T9I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T9J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T9K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0T9M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T9O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T9P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T9Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T9S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0T7S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA0T84 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2012 | No Data | No Data | No Location | No Location |
| BA0RCW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 | 29.19303 | -90.04729 | Louisiana | Jefferson |
| BA0T82 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2012 | No Data | No Data | No Location | No Location |
| BA0RCX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/9/2014 | 29.19303 | -90.04729 | Louisiana | Jefferson |
| BA0RCY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/9/2014 | 29.19315 | -90.04721 | Louisiana | Jefferson |
| BA0RFW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2012 | 30.31777 | -87.24681 | Florida | Escambia |
| BA0RG2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2012 | 30.31777 | -87.24681 | Florida | Escambia |
| BA0RCZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/9/2014 | 29.19315 | -90.04721 | Louisiana | Jefferson |
| BA1AM8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1AM9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1AMA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1AMB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1AMC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1AMD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1AME | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1AML | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1AMQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| TA00FC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA00FD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA00FE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00FF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA00FG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA00FJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA00FK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00FL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00FM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA00FN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA00FO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| TA00FP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| TA00FQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA00FR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00FS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA00FT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| TA00FU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| TA00FV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA00FW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00FX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00FY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00FZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00G0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| TA00G1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA00G2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| TA00G3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA00G4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| TA00G5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| TA00G6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00G7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| TA00G8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| TA00G9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| TA00GA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| TA00GB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00GC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00GD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA00GE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| TA00GF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| TA00GG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| TA00GH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA00GI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00GJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| TA00GK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| TA00GL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| TA00GM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA00GN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| TA00GO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| TA00GP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| TA00GQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00GR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00GS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| TA00GT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00GU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00GV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| TA00GW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| TA00GX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00GY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| TA00GZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| TA00H0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA00H1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| TA00H2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| TA00H3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00H5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| TA00H6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA00H7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| TA00H8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00H9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| TA00HA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| TA00HB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA00HD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA00HF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA00HG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| TA00HH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00HI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA00HJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| TA00HK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00HL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA00HM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA00HN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| TA00HO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| TA00HP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| TA00HQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| TA00HR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00HS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| TA00HT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00HU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00HV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00HW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00HX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA00HY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA00HZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00I0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| TA00I1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| TA00I2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00I3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00I4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| TA00I5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| TA00I6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00I7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00I8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA00I9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| TA00IA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00IB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00IC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| TA00ID | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00IE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00IF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00IG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| TA00IH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| TA00II | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00IJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| TA00IK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00IL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00IM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00IN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00IO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA00IP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| TA00IQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00IR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| TA00IS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00IT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| TA00IU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| TA00IV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00IW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| TA00IX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00IY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| TA00IZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| TA00J0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00J1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| TA00J2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| TA00J3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00J4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| TA00J5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00J6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| TA00J7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| TA00J8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| TA00J9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00JA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| TA00JB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA00JC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| TA00JE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA00JF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| TA00JG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00JH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA00JI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00JJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| TA00JK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA00JL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00JM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00JN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| TA00JO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| TA00JQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| TA00JR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| TA00JS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| TA00JT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00JU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00JW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA00JY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA00JZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| TA00K0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| TA00K3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00K5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA00K6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00K7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| TA00K8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| TA00KA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| TA00KB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00KC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| TA00KD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| TA00KF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| TA00KG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| TA00KH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00KI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| TA00KJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00KK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA00KM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00KN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| TA00KO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| TA00KP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00KQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| TA00KR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| TA00KT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA00KU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| TA00KV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00KW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| TA00KX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA00KY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| TA00KZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00L0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00L1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| TA00L2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| TA00L3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| TA00L4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| TA00L5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| TA00L6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA00L7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA00L8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| TA00L9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA00LA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| TA00LB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| TA00LC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| TA00LD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| TA00LH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| TA00LI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| TA00LJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| TA00LN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| TA00LO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| TA00LS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA00LT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| TA00LU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| TA00LZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| TA00M0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| TA00M1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| TA00M2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| TA00M3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| TA00M4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA00M5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| TA00M6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00M7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| TA00M8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA00M9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA00MA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| TA00MB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA00MC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| TA00MD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00ME | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| TA00MF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| TA00MG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA00MH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| TA00MI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| TA00MJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00MK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA00ML | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| TA00MM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00MN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00MO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| TA00MP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA00MQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| TA00MR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA00MT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| TA00MU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00MV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| TA00MW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| TA00MX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| TA00MY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| TA00MZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| TA00N0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| TA00N1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA00N2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| TA00N3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00N4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA00N5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| TA00N6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| TA00N7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00N8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| TA00N9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| TA00NA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| TA00NC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| TA00ND | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00NE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA00NG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00NH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00NI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00NJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA00NL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00NM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00NN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00NO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| TA00NP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| TA00NQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| TA00NR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00NS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00NT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00NU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00NV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| TA00NW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00NX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00NY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00NZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00O0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00O1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00O2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00O3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| TA00O4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00O5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| TA00O6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| TA00O7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00O8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00O9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00OA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| TA00OC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00OD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00OE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00OF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00OG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00OH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00OI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| TA00OJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA00OK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| TA00OL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| TA00OM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| TA00ON | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| TA00OO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| TA00OP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| TA00OQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA00OR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| TA00OS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| TA00OT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00OU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| TA00OV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| TA00OW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| TA00OX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA00OY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| TA00OZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| TA00P0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA00P1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA00P2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| TA00P3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| TA00P4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA00P5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| TA00P6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00P7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| TA00P8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| TA00P9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00PA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| TA00PB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| TA00PC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| TA00PD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| TA00PE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| TA00PF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00PH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| TA00PI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00PJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA00PK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| TA00PL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| TA00PM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| TA00PN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA00PO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| TA00PP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00PQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| TA00PR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA00PS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| TA00PT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00PU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA00PV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00PW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA00PX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| TA00PY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA00PZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA00Q0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| TA00Q1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| TA00Q2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA00Q3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA00Q4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| TA00Q5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| TA00Q6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00Q7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00Q8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| TA00Q9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| TA00QA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA00QB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| TA00QC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| TA00QD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| TA00QE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00QF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00QG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| TA00QH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA00QI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00QJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00QK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA00QL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA00QM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00QN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| TA00QO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00QP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| TA00QQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| TA00QR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| TA00QS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA00QT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA00QU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| TA00QV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00QW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| TA00QX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| TA00QY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| TA00QZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA00R0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| TA00R1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA00R2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| TA00R3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| TA00R4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA00R5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA00R6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA00R7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00R8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| TA00R9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| TA00RA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA00RB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| TA00RC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA00RD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| TA00RE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00RF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| TA00RG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA00RI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA00RJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00RK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00RL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| TA00RM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00RN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00RO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| TA00RP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| TA00RQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| TA00RR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA00RS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00RT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| TA00RU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA00RV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| TA00RW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| TA00RX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| TA00RY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00RZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00S0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| TA00S1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00S2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| TA00S3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| TA00S4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| TA00S5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA00S6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA00S7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TA00S8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA00S9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| TA00SA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00SB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00SC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00SD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00SE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| TA00SF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00SG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| TA00SH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA00SI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA00SJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| TA00SK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| TA00SL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| TA00SM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00SN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA00SO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00SP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00SQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| TA00SR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| TA00SS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00ST | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00SU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA00SV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| TA00SW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00SX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| TA00SY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00SZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00T0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00T1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00T2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00T3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| TA00T4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| TA00T5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00T6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00T7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| TA00T8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| TA00T9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00TA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA00TB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA00TC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA00TD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| TA00TE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00TF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| TA00TG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA00TH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00TJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| TA00TK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| TA00TL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| TA00TM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| TA00TN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| TA00TO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| TA00TP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00TR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00TS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00TT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA00TU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00TV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00TW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| TA00TX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| TA00TY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| TA00TZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| TA00U0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00U1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00U2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| TA00U3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00U4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA00U5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA00U6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA00U7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA00U8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA00UA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA00UB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| TA00UC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| TA00UD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| TA00UE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| TA00UF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA00UG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| TA00UH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| TA00UI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA00UJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| TA00UK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA00UL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA00UM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA00UN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA00UO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA00UP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA00UR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA00US | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA00UT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA00UU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA00UV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00UW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00UX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00UY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA00UZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA00V0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA00V7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA00V8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA00V9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00VA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA00VB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA00VC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00VD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00VF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA00VK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00VL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00VM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA00VN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA00VO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA00VP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA00VQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| TA00VR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| TA00VS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA00VT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA00VU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| TA00VV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA00VW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA00VX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA00VY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00VZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00W0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00W1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA00W2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00W3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00W4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00W5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA00W6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA00W7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| TA047Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.86424 | -90.02552 | Louisiana | Lafourche Parish |
| BA0QPT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | 29.18365 | -90.06004 | Louisiana | Jefferson |
| BA0RSC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2013 | 29.14001 | -90.26436 | Louisiana | Lafourche |
| BA0QPU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | 29.18365 | -90.06004 | Louisiana | Jefferson |
| BA0QQ0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | 29.18276 | -90.06178 | Louisiana | Jefferson |
| BA0RSB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2013 | 29.16544 | -90.0929 | Louisiana | Jefferson |
| TA00HE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA00V5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA00V6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| BA0QPO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | 29.1833 | -90.06056 | Louisiana | Jefferson |
| BA0QPP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | 29.18165 | -90.06403 | Louisiana | Jefferson |
| BA0QPQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | 29.18276 | -90.06178 | Louisiana | Jefferson |
| BA0QPR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | 29.18165 | -90.06403 | Louisiana | Jefferson |
| BA0QPS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | 29.18165 | -90.06403 | Louisiana | Jefferson |
| BA0QPW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | 29.18586 | -90.05527 | Louisiana | Jefferson |
| BA0QPX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | 29.18586 | -90.05527 | Louisiana | Jefferson |
| BA0QPY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | 29.18165 | -90.06403 | Louisiana | Jefferson |
| BA0QPZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | 29.18276 | -90.06178 | Louisiana | Jefferson |
| BA0QQ1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | 29.18165 | -90.06403 | Louisiana | Jefferson |
| BA0QQ2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | 29.1833 | -90.06056 | Louisiana | Jefferson |
| BA0QQ3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | 29.1833 | -90.06056 | Louisiana | Jefferson |
| BA0QQ4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | 29.18165 | -90.06403 | Louisiana | Jefferson |
| BA0QQ5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | 29.18365 | -90.06004 | Louisiana | Jefferson |
| BA0RST | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 | 29.16592 | -90.09396 | Louisiana | Jefferson |
| BA0QPV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | 29.18586 | -90.05527 | Louisiana | Jefferson |
| TA00V1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA00V2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA00V3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA040A | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.888 | -90.00179 | Louisiana | Lafourche Parish |
| TA040B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.75428 | -89.86852 | Louisiana | Plaquemines Parish |
| TA040C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.87179 | -90.00179 | Louisiana | Lafourche Parish |
| TA040D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.86424 | -90.02552 | Louisiana | Lafourche Parish |
| TA043G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.75468 | -89.86915 | Louisiana | Plaquemines Parish |
| TA043Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA044M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.8625 | -90.0236 | Louisiana | Lafourche Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA044W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.89073 | -89.99506 | Louisiana | Lafourche Parish |
| TA045J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA045O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA045S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.78169 | -89.89653 | Louisiana | Lafourche Parish |
| TA045W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.88773 | -89.99538 | Louisiana | Lafourche Parish |
| TA045X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA046B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA047A | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA047C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.74952 | -89.8964 | Louisiana | Lafourche Parish |
| TA047E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.7908 | -89.86739 | Louisiana | Plaquemines Parish |
| TA047F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA047M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA047T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.87291 | -90.00684 | Louisiana | Lafourche Parish |
| TA0488 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.7908 | -89.86739 | Louisiana | Plaquemines Parish |
| TA048B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| BA0PYY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA170E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17QZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17R0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17RB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17RC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17SD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17SI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17SJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17SO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17SV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17T1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17TC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17TH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17TI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17TJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17TN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17TU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17TV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17U0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17U1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17U5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18V7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 | No Data | No Data | No Location | No Location |
| BA18VL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 | No Data | No Data | No Location | No Location |
| BA18VN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 | No Data | No Data | No Location | No Location |
| BA18VQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA18VS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 | No Data | No Data | No Location | No Location |
| TA00FH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA00FI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| TA00H4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| TA00U9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA00V4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA042B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.78169 | -89.89653 | Louisiana | Lafourche Parish |
| TA042I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA042Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.86424 | -90.02552 | Louisiana | Lafourche Parish |
| TA042T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.86499 | -90.01962 | Louisiana | Lafourche Parish |
| TA042U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.75468 | -89.86915 | Louisiana | Plaquemines Parish |
| TA042V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.888 | -90.00179 | Louisiana | Lafourche Parish |
| TA042W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.7908 | -89.86739 | Louisiana | Plaquemines Parish |
| TA042X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| TA042Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA042Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.7814 | -89.89722 | Louisiana | Lafourche Parish |
| TA0430 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA0431 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.78169 | -89.89653 | Louisiana | Lafourche Parish |
| TA0433 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA0434 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.75428 | -89.86852 | Louisiana | Plaquemines Parish |
| TA0437 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA0439 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA043C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA043D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA043E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | 28.88623 | -90.01946 | Louisiana | Lafourche Parish |
| TA043F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.7814 | -89.89722 | Louisiana | Lafourche Parish |
| TA043H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | 28.87179 | -90.00179 | Louisiana | Lafourche Parish |
| TA043K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | 28.80946 | -89.92033 | Louisiana | Lafourche Parish |
| TA043N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.79097 | -89.869 | Louisiana | Plaquemines Parish |
| TA043O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | 28.89073 | -89.99506 | Louisiana | Lafourche Parish |
| TA043P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.86499 | -90.01962 | Louisiana | Lafourche Parish |
| TA043Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.75428 | -89.86852 | Louisiana | Plaquemines Parish |
| TA043R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.888 | -90.00179 | Louisiana | Lafourche Parish |
| TA043W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.8625 | -90.0236 | Louisiana | Lafourche Parish |
| TA043X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA0440 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | 28.80946 | -89.92033 | Louisiana | Lafourche Parish |
| TA0441 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA0444 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA0445 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | 28.75468 | -89.86915 | Louisiana | Plaquemines Parish |
| TA0447 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA0449 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.86424 | -90.02552 | Louisiana | Lafourche Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA044E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.88623 | -90.01946 | Louisiana | Lafourche Parish |
| TA044F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.7908 | -89.86739 | Louisiana | Plaquemines Parish |
| TA044G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA044H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.7908 | -89.86739 | Louisiana | Plaquemines Parish |
| TA044I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | 28.87179 | -90.00179 | Louisiana | Lafourche Parish |
| TA044K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.86424 | -90.02552 | Louisiana | Lafourche Parish |
| TA044L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA044P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA044Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.87291 | -90.00684 | Louisiana | Lafourche Parish |
| TA044U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA044V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.888 | -90.00179 | Louisiana | Lafourche Parish |
| TA044X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.86499 | -90.01962 | Louisiana | Lafourche Parish |
| TA044Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.87291 | -90.00684 | Louisiana | Lafourche Parish |
| TA044Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.8625 | -90.0236 | Louisiana | Lafourche Parish |
| TA0450 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.7814 | -89.89722 | Louisiana | Lafourche Parish |
| TA0451 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.89073 | -89.99506 | Louisiana | Lafourche Parish |
| TA0452 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.78169 | -89.89653 | Louisiana | Lafourche Parish |
| TA0453 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.79097 | -89.869 | Louisiana | Plaquemines Parish |
| TA0454 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | 28.83987 | -89.89799 | Louisiana | Lafourche Parish |
| TA0455 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| TA0456 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | 28.74952 | -89.8964 | Louisiana | Lafourche Parish |
| TA0457 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.89073 | -89.99506 | Louisiana | Lafourche Parish |
| TA0458 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA0459 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.74952 | -89.8964 | Louisiana | Lafourche Parish |
| TA045A | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.75468 | -89.86915 | Louisiana | Plaquemines Parish |
| TA045B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA045D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | 28.87657 | -89.95216 | Louisiana | Lafourche Parish |
| TA045H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | 28.888 | -90.179 | Louisiana | Lafourche Parish |
| TA045I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA045L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA045M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.8625 | -90.0236 | Louisiana | Lafourche Parish |
| TA045N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA045P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | 28.79097 | -89.869 | Louisiana | Plaquemines Parish |
| TA045Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA045R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA045V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | 28.79049 | -89.86904 | Louisiana | Plaquemines Parish |
| TA045Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | 28.89073 | -89.99506 | Louisiana | Lafourche Parish |
| TA0462 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | 28.888 | -90.179 | Louisiana | Lafourche Parish |
| TA0463 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | 28.79097 | -89.869 | Louisiana | Plaquemines Parish |
| TA0464 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | 28.888 | -90.179 | Louisiana | Lafourche Parish |
| TA0465 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA0467 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA0468 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | 28.74952 | -89.8964 | Louisiana | Lafourche Parish |
| TA046D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.75428 | -89.86852 | Louisiana | Plaquemines Parish |
| TA046E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA046F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.88623 | -90.01946 | Louisiana | Lafourche Parish |
| TA046G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA046H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA046I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.74952 | -89.8964 | Louisiana | Lafourche Parish |
| TA046J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.888 | -90.00179 | Louisiana | Lafourche Parish |
| TA046K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.87179 | -90.00179 | Louisiana | Lafourche Parish |
| TA046L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | 28.89073 | -89.99506 | Louisiana | Lafourche Parish |
| TA046M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.7908 | -89.86739 | Louisiana | Plaquemines Parish |
| TA046O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | 28.79049 | -89.86904 | Louisiana | Plaquemines Parish |
| TA046P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA046Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA046R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.75428 | -89.86852 | Louisiana | Plaquemines Parish |
| TA046S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.74952 | -89.8964 | Louisiana | Lafourche Parish |
| TA046T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.74952 | -89.8964 | Louisiana | Lafourche Parish |
| TA046U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.8625 | -90.0236 | Louisiana | Lafourche Parish |
| TA046V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA046W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | 28.87657 | -89.95216 | Louisiana | Lafourche Parish |
| TA046X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | 28.75468 | -89.86915 | Louisiana | Plaquemines Parish |
| TA046Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA0470 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA0471 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA0472 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | 28.88623 | -90.01946 | Louisiana | Lafourche Parish |
| TA0474 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | 28.86499 | -90.01962 | Louisiana | Lafourche Parish |
| TA0475 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA0476 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA0477 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.78169 | -89.89653 | Louisiana | Lafourche Parish |
| TA0479 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | 28.8625 | -90.0236 | Louisiana | Lafourche Parish |
| TA047B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA047D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA047H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | 28.75428 | -89.86852 | Louisiana | Plaquemines Parish |
| TA047I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | 28.89073 | -89.99506 | Louisiana | Lafourche Parish |
| TA047J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | 28.7814 | -89.89722 | Louisiana | Lafourche Parish |
| TA047K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA047N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | 28.75428 | -89.86852 | Louisiana | Plaquemines Parish |
| TA047O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | 28.86499 | -90.01962 | Louisiana | Lafourche Parish |
| TA047Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.7908 | -89.86739 | Louisiana | Plaquemines Parish |
| TA047R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.87291 | -90.00684 | Louisiana | Lafourche Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA047S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA047U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | 28.83987 | -89.89799 | Louisiana | Lafourche Parish |
| TA047V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA047W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | 28.89073 | -89.99506 | Louisiana | Lafourche Parish |
| TA047X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | 28.8625 | -90.0236 | Louisiana | Lafourche Parish |
| TA047Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.75428 | -89.86852 | Louisiana | Plaquemines Parish |
| TA0481 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | 28.7814 | -89.89722 | Louisiana | Lafourche Parish |
| TA0482 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.88773 | -89.99538 | Louisiana | Lafourche Parish |
| TA0483 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.88773 | -89.99538 | Louisiana | Lafourche Parish |
| TA0484 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.87291 | -90.00684 | Louisiana | Lafourche Parish |
| TA0485 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA0487 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.87179 | -90.00179 | Louisiana | Lafourche Parish |
| TA048A | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2010 | 28.7908 | -89.86739 | Louisiana | Plaquemines Parish |
| TA048C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | 28.888 | -90.179 | Louisiana | Lafourche Parish |
| BA0QZ1 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 | 29.22494 | -90.00567 | Louisiana | Jefferson |
| BA0QZ2 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA0QZA | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 | 29.22826 | -89.99833 | Louisiana | Jefferson |
| BA0QZB | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA0QZC | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 | 29.24811 | -89.9634 | Louisiana | Jefferson |
| BA0QZK | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2013 | 29.14001 | -90.26436 | Louisiana | Lafourche |
| BA0QZL | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 | 29.24811 | -89.9634 | Louisiana | Jefferson |
| LS00TX | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 | 29.4795 | -89.5408 | Louisiana | Plaquemines Parish |
| LS01I3 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 | 29.4996 | -89.5275 | Louisiana | Plaquemines |
| LS01II | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2010 | 29.6573 | -89.7415 | Louisiana | Plaquemines Parish |
| LS01IK | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2010 | 29.6253 | -89.6872 | Louisiana | Plaquemines Parish |
| BA0QYS | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0QYT | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA0QZ4 | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 | 29.23225 | -89.9913 | Louisiana | Jefferson |
| BA0PKP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA16RM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16LH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16DT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2013 | 29.16541 | -90.09271 | Louisiana | Jefferson |
| BA16UY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2012 | 30.35417 | -89.1095 | Mississippi | Harrison |
| BA16AB | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA16HS | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2013 | 29.1775 | -90.07333 | Louisiana | Jefferson |
| BA0PBY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA16DH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2013 | 29.16558 | -90.09296 | Louisiana | Jefferson |
| BA16HL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 | 29.16563 | -90.09335 | Louisiana | Jefferson |
| BA16HM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 | 29.16563 | -90.09335 | Louisiana | Jefferson |
| BA16HN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 | 29.16566 | -90.09328 | Louisiana | Jefferson |
| BA16HO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 | 29.16566 | -90.09328 | Louisiana | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA16HT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2013 | 29.1775 | -90.07361 | Louisiana | Jefferson |
| BA16HU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/31/2013 | 29.11715 | -90.02971 | Louisiana | Jefferson Parish |
| BA16HV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/31/2013 | 29.11715 | -90.02971 | Louisiana | Jefferson Parish |
| BA16HW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/31/2013 | 29.1937 | -90.04755 | Louisiana | Jefferson |
| BA16HX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/31/2013 | 29.30659 | -89.88752 | Louisiana | Plaquemines |
| BA16HY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/31/2013 | 29.1901 | -90.04923 | Louisiana | Jefferson |
| BA16HZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/31/2013 | 29.19107 | -90.04789 | Louisiana | Jefferson |
| BA16OS | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA16OW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA16P4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 | 29.22494 | -90.00567 | Louisiana | Jefferson |
| BA16UX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2012 | 30.34133 | -89.158 | Mississippi | Harrison |
| BA16V1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2012 | 30.35417 | -89.1095 | Mississippi | Harrison |
| BA16A6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2013 | 29.24811 | -89.9634 | Louisiana | Jefferson |
| BA16A7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 | 29.24811 | -89.9634 | Louisiana | Jefferson |
| BA16A8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA16A9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA16AA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA16AC | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA16AD | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA16AE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA16AF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA16AG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 | 29.22826 | -89.99833 | Louisiana | Jefferson |
| BA16AH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 | 29.23225 | -89.9913 | Louisiana | Jefferson |
| BA16AI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA16AJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2013 | 29.25365 | -89.55573 | Louisiana | Jefferson |
| BA16AL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 | 29.25365 | -89.55573 | Louisiana | Jefferson |
| BA16AM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA16AN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA16AO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA16AP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 | 29.25365 | -89.55574 | Louisiana | Jefferson |
| BA16AQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA16AR | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA16AS | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA16AT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA16AU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA16AV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA16AW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 | 29.24811 | -89.9634 | Louisiana | Jefferson |
| BA16AX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2013 | 29.21639 | -90.01998 | Louisiana | Jefferson |
| BA16AY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA16AZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA16B0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA16B1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA16B2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA16B4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA16B5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA16B6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA16B7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA16B8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | 29.24811 | -89.9634 | Louisiana | Jefferson |
| BA16B9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | 29.22494 | -90.00567 | Louisiana | Jefferson |
| BA16BA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA16BB | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA16BE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA16BH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA16BI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | 29.22826 | -89.99833 | Louisiana | Jefferson |
| BA16DI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2013 | 29.16558 | -90.09296 | Louisiana | Jefferson |
| BA16DO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2013 | 29.16538 | -90.09304 | Louisiana | Jefferson |
| BA16DP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2013 | 29.16569 | -90.09308 | Louisiana | Jefferson |
| BA16DQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2013 | 29.16541 | -90.09271 | Louisiana | Jefferson |
| BA16DR | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2013 | 29.16551 | -90.09248 | Louisiana | Jefferson |
| BA16DS | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2013 | 29.16541 | -90.09271 | Louisiana | Jefferson |
| BA16DV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2014 | 30.31723 | -87.25302 | Florida | Escambia |
| BA16DW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2014 | 30.31723 | -87.25302 | Florida | Escambia |
| BA16E1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2013 | 29.16538 | -90.09304 | Louisiana | Jefferson |
| BA16E8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2014 | 30.31723 | -87.25302 | Florida | Escambia |
| BA16EG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2014 | 29.18861 | -90.05098 | Louisiana | Jefferson |
| BA16EH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2014 | 29.25149 | -89.95679 | Louisiana | Jefferson |
| BA16EI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2014 | 29.3155 | -89.90083 | Louisiana | Plaquemines |
| BA16EJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2014 | 29.25149 | -89.95679 | Louisiana | Jefferson |
| BA16EK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2014 | 29.19299 | -90.04712 | Louisiana | Jefferson |
| BA16EL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2014 | 29.0246 | -89.21951 | Louisiana | Plaquemines |
| BA16EM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2014 | 29.25149 | -89.95679 | Louisiana | Jefferson |
| BA16ET | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2014 | 29.0246 | -89.21951 | Louisiana | Plaquemines |
| BA16RC | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2014 | 29.06509 | -90.45261 | Louisiana | Lafourche |
| BA16B3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA16BD | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA16BF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2013 | 29.248101 | -89.9634 | Louisiana | Jefferson |
| BA16DU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2013 | 29.16544 | -90.0929 | Louisiana | Jefferson |
| BA16E9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2014 | 29.19289 | -90.04721 | Louisiana | Jefferson |
| BA16ED | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2014 | 29.19352 | -90.0475 | Louisiana | Jefferson |
| BA16EE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2014 | 29.19299 | -90.04712 | Louisiana | Jefferson |
| BA16EF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2014 | 29.19299 | -90.04712 | Louisiana | Jefferson |
| BA16LJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA16OL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA16OM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 | 29.22076 | -90.01293 | Louisiana | Jefferson |
| BA16ON | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA16OO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA16OP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA16OR | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA16OT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 | 29.24811 | -89.9634 | Louisiana | Jefferson |
| BA16OV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA16OX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 | 29.24811 | -89.9634 | Louisiana | Jefferson |
| BA16OY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 | 29.22826 | -89.99833 | Louisiana | Jefferson |
| BA16OZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 | 29.24811 | -89.9634 | Louisiana | Jefferson |
| BA16P0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 | 29.21639 | -90.01998 | Louisiana | Jefferson |
| BA16P1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA16P2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA16P3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 | 29.21193 | -90.02636 | Louisiana | Jefferson |
| BA16P5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA16P6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA16P7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA16P8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA16P9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA16PC | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA16PD | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA16PE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2013 | 29.22826 | -89.99833 | Louisiana | Jefferson |
| BA16PF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA16PG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA16PH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA16PI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA16RA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2014 | 29.195 | -90.04889 | Louisiana | Jefferson |
| BA16RB | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2014 | 29.195 | -90.04889 | Louisiana | Jefferson |
| BA16RD | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/15/2014 | 29.06514 | -90.45332 | Louisiana | Lafourche |
| BA16UZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 | 29.19581 | -89.03982 | Louisiana | Plaquemines |
| BA16V4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 | 29.19581 | -89.03982 | Louisiana | Plaquemines |
| BA16EO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA16PA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2013 | 29.22494 | -90.00567 | Louisiana | Jefferson |
| BA16RQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0Q8R | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0Q9G | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/15/2011 | No Data | No Data | No Location | No Location |
| BA0PJP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0PKW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA0PL3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA0Q98 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA16LL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16RP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0PJN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0PKY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA0Q8O | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0Q97 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0Q99 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA0Q9A | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA16LE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA16LF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA16LK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA16RN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16RO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16RW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0PGO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0PJI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0PJJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0PJK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0PJL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0PJM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0PJO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0PJQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0PJV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0PJW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0PJZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0PKQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA0PKR | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA0PKX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA0PKZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA0PL0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA0PL1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA0PL2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA0Q8P | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0Q8Q | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0Q8S | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0Q8T | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0Q90 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0Q91 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0Q92 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0Q93 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0Q94 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0Q96 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0Q9B | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA0Q9H | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA0Q9I | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16EN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA16EU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA16EV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA16EW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA16EX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA16EY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA16EZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA16L0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA16L4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA16L5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA16LG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/15/2011 | No Data | No Data | No Location | No Location |
| BA16LI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA16LM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16LN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16LO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16LP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16LQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16LR | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16LS | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16LT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16LU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16LV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16LW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA16LX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16LY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16LZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16M0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16NE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA16NF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA16NG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA16NH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16NI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16NV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16NW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16NX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16NZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16R0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA16R1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16R6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16R7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16R8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16R9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16RE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16RF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16RG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16RH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16RL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16RT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16RU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA16RV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| GL0AIZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL0BVQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL0CB6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0CQK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| GL0DLJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| GL0CID | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0DWA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0AIK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| GL0AIR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| GL0AMQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0APZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0ATU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL0BOA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0BSU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0CAH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0CJ8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0CLR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0CLU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL0CRQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL0CTN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL0CW1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0CXZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0CZ4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | 30.390247 | -88.97668 | Mississippi | Harrison |
| GL0DC6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0DZV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| GL0EET | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| GL0DLK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| GL0BVT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0DLU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| GL0DW6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL0BVG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| GL0DLQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| GL0DW9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL0EE1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0AL2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0ANE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| GL0AT3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0BO5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0BSI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 | 30.2551 | -86.5232 | Florida | Okaloosa County |
| GL0BSJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| GL0BVH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| GL0BW7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0BWF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0CB3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0CBE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL0CLA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0CWJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| GL0CXW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0CY2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| GL0CZ7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 | 29.898315 | -85.527275 | Florida | Bay County |
| GL0DAN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0DB5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0DD2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0DED | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL0DGI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| GL0DHC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| GL0DLI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| GL0DLL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| GL0DMS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL0DMW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0DMY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0DN5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0DUN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0DUO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL0DUX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL0EAV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0EBU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0EC2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| GL0EC3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0ECY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0AM4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0BNU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL0BW3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0BWE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0CIA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| GL0EAJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0EAX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0EB8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0COB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0DW4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL0EE6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL0AH3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0AHD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL0AIO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 | 29.898315 | -85.527275 | Florida | Bay County |
| GL0AJU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| GL0AJZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| GL0AK0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 | 30.2551 | -86.5232 | Florida | Okaloosa County |
| GL0AMG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL0AMS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0AMT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL0AS4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0BHH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0BIZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | 30.313139 | -86.120377 | Florida | Walton |
| GL0BKM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0BKZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0BL0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0BL1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL0BL2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| GL0BLF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL0BMG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| GL0BMR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| GL0BOG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0BUN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL0BUR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0BVK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0BX4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0BXO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL0CAP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0CCK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0CCL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0CLZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0CM4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0CTQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0CW3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0CXH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0CZR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/31/2010 | 30.360767 | -89.103485 | Mississippi | Harrison |
| GL0CZS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0CZX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL0DAM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0DDH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0DDK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0DE6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL0DHF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0DNQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0DOM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| GL0DSU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0DT1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL0DT2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL0DT4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| GL0DV0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0GRP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| GL0DLN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/29/2010 | 29.898315 | -85.527275 | Florida | Bay County |
| GL0DDQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0AR3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| GL0AR4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL0BJ5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0BJC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL0BU1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL0CRX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0CVU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0DHU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL0DIX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0DRA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL0EDW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL0ANR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0ANW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0AR9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL0BI6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL0BK4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL0BK9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0BRT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0BZC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL0CDR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0CQ4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL0CZE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | 30.390247 | -88.97668 | Mississippi | Harrison |
| GL0DGZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL0DHQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL0DMC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL0DNN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0DOB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL0DOC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| GL0DPN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL0DQ7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0DUD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0DVC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0DXI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0EDL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0CKV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL0CQ0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL0DM0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL0DVM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0CKK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0CKN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL0CN2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL0DLG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL0BWY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0CN3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0CNA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0CYF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL0CZB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0DL6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL0DLY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL0DQB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL0CKJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0EDE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL0AGY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0AHZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0AI8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0AJ0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL0AJA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL0AJD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0ALX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| GL0AN1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0AOR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0API | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0AQH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0AR5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL0AS6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0ASB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0ASL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0ATT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL0AU5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL0BHW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL0BI1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| GL0BJZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL0BKV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0BN1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL0BRL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL0BRZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL0BST | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0BTR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0BTS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0BTZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| GL0BUF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0BV2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL0BVD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0BWV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0BYA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL0BYQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL0BZF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL0BZL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0BZT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0CA2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0CA5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0CBI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0CCB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL0CFJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0CG9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0CIN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0CJT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| GL0CMN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL0CMQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0CMX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0CMZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0CN6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0COG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0COS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0CQT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL0CR9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0CS1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0CT7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL0CTE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | 30.25005 | -89.422005 | Mississippi | Hancock |
| GL0CUJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL0CVL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0CVO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0CVW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0DBE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0DBF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0DEV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL0DF5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL0DFB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0DHJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL0DKP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0DKU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL0DS1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL0DSH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL0DSR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL0DTQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL0DU6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0DY7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0DYZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL0DZB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0EB9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL0EBC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| GL0ED4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL0DVG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0CGY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/21/2010 | 30.274963 | -87.574219 | Alabama | Baldwin |
| GL0DPZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0AI1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0ALP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0ANS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0AO2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0AQI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0BK3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0BPJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | 30.3203 | -85.30524 | Florida | Calhoun County |
| GL0BR1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0BS7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0CB0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL0CDS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL0CDU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL0CL2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL0DOG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| GL0DYD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0DYX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0EBB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL0EDJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0EEF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL0EEN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0BRC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0CI1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0CZ6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0DVK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL0CN8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL0CZ9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0DP4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0DVL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0CKR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0DPP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL0DV7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| GL0AMZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0AN2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0AN4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0AP1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL0APN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| GL0AU8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL0AUH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0BIM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| GL0BJB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0BN8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0BPE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0BQ3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0BSZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0BTO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL0BTW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL0BYK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0CCZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0CD6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL0CK8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0CMD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL0CMW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0COV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| GL0CU6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0CU8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0CVF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0DC5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL0DK5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0DKT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL0DRL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0DRW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0DRY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL0DXT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL0DYV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0BHI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| BA0MK6 | 1 Gallon Plastic Bag | OTS - Other Solid Sample | 1/16/2012 | 30.31133 | -86.11333 | Florida | Walton |
| BA00AU | 1 Gallon Plastic Bag | OTS - Other Solid Sample | 8/25/2011 | No Data | No Data | No Location | No Location |
| BA0MK5 | 1 Gallon Plastic Bag | OTS - Other Solid Sample | 1/16/2012 | 30.31159 | -86.11391 | Florida | Walton |
| MD00NU | 1 Gallon Plastic Bag | OTS - Other Solid Sample | 5/2/2011 | 28.874301 | -88.622372 | Louisiana | Plaquemines Parish |
| BA0RGJ | 30 Milliliter Glass Clear | OTS - Other Solid Sample | 4/23/2012 | 30.25093 | -87.66405 | Alabama | Baldwin |
| WF08X2 | 4 Milliliter Glass | OTS - Other Solid Sample | 6/1/2010 | 30.22463 | -88.02028 | Alabama | Baldwin |
| WF0GNP | 4 Milliliter Glass | OTS - Other Solid Sample | 6/1/2010 | 30.32281 | -88.02028 | Alabama | Baldwin County |
| WF0GNX | 4 Milliliter Glass | OTS - Other Solid Sample | 6/1/2010 | 30.32281 | -88.02028 | Alabama | Baldwin County |
| WF0GOM | 4 Milliliter Glass | OTS - Other Solid Sample | 6/16/2010 | 30.32667 | -87.29805 | Florida | Escambia |
| WF0GQC | 4 Milliliter Glass | OTS - Other Solid Sample | 9/12/2010 | 30.22808 | -87.83794 | Alabama | Baldwin |
| WF0GQK | 4 Milliliter Glass | OTS - Other Solid Sample | 9/12/2010 | 30.22808 | -87.83794 | Alabama | Baldwin |
| WF08UJ | 4 Milliliter Glass | OTS - Other Solid Sample | 5/31/2010 | 30.24284 | -88.10722 | Alabama | Mobile |
| BA1920 | 4 Ounce Glass Amber | OTS - Other Solid Sample | 8/30/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA0RZ6 | 4 Ounce Glass Amber | OTS - Other Solid Sample | 8/30/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA0S42 | 4 Ounce Glass Amber | OTS - Other Solid Sample | 8/30/2013 | 29.24811 | -89.9634 | Louisiana | Jefferson |
| BA0S43 | 4 Ounce Glass Amber | OTS - Other Solid Sample | 8/30/2013 | 29.22494 | -90.00567 | Louisiana | Jefferson |
| BA0S44 | 4 Ounce Glass Amber | OTS - Other Solid Sample | 8/30/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA0S40 | 4 Ounce Glass Amber | OTS - Other Solid Sample | 8/30/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA0S41 | 4 Ounce Glass Amber | OTS - Other Solid Sample | 8/30/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA1966 | 4 Ounce Glass Amber | OTS - Other Solid Sample | 8/30/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| TA05NB | 4 Ounce Glass Amber | OTS - Other Solid Sample | 6/18/2010 | 30.103383 | -85.818483 | Florida | Bay County |
| TA05N7 | 4 Ounce Glass Amber | OTS - Other Solid Sample | 6/18/2010 | 30.103383 | -85.8195 | Florida | Bay County |
| TA05N9 | 4 Ounce Glass Amber | OTS - Other Solid Sample | 6/18/2010 | 30.103383 | -85.818483 | Florida | Bay County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA05NA | 4 Ounce Glass Amber | OTS - Other Solid Sample | 6/18/2010 | 30.103383 | -85.818483 | Florida | Bay County |
| TA05NC | 4 Ounce Glass Amber | OTS - Other Solid Sample | 6/18/2010 | 30.103383 | -85.818483 | Florida | Bay County |
| TA05ND | 4 Ounce Glass Amber | OTS - Other Solid Sample | 6/18/2010 | 30.103383 | -85.818483 | Florida | Bay County |
| TA05NE | 4 Ounce Glass Amber | OTS - Other Solid Sample | 6/18/2010 | 30.10338333 | -85.81781667 | Florida | Bay County |
| TA05NF | 4 Ounce Glass Amber | OTS - Other Solid Sample | 6/18/2010 | 30.10338333 | -85.81781667 | Florida | Bay County |
| TA05NG | 4 Ounce Glass Amber | OTS - Other Solid Sample | 6/18/2010 | 30.10338333 | -85.81781667 | Florida | Bay County |
| TA07JG | 4 Ounce Glass Amber | OTS - Other Solid Sample | 6/18/2010 | 30.10338333 | -85.81781667 | Florida | Bay County |
| TA07JH | 4 Ounce Glass Amber | OTS - Other Solid Sample | 6/18/2010 | 30.103383 | -85.818483 | Florida | Bay County |
| TA07JI | 4 Ounce Glass Amber | OTS - Other Solid Sample | 6/18/2010 | 30.103383 | -85.818483 | Florida | Bay County |
| BA193W | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 | 29.22826 | -89.99833 | Louisiana | Jefferson |
| BA0RZP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0S6A | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 | 29.22494 | -90.00567 | Louisiana | Jefferson |
| BA0S6B | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA0S6C | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA0S6D | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA0S6E | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA0S6F | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| TA01UE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/3/2010 | 30.32283 | -89.21958 | Mississippi | Harrison |
| TA01WR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/10/2010 | 30.38496 | -89.01218 | Mississippi | Harrison |
| TA01WY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/15/2010 | 30.24905 | -88.17868 | Alabama | Mobile |
| TA01XV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/29/2010 | 30.283318 | -87.537338 | Alabama | Baldwin |
| TA026J | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 | 30.32948 | -89.19422 | Mississippi | Harrison |
| TA0285 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/3/2010 | 30.38473 | -89.01303 | Mississippi | Harrison |
| TA02MH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 | 30.3175 | -89.2336 | Mississippi | Harrison |
| TA02S0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/7/2010 | 30.392122 | -88.941475 | Mississippi | Harrison |
| TA02UE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/13/2010 | 30.39191 | -88.94524 | Mississippi | Harrison |
| TA0375 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/28/2010 | 29.96311 | -85.49379 | Florida | Baldwin |
| BA0S6Y | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/2/2013 | 29.24432 | -89.97075 | Louisiana | Jefferson |
| BA1902 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA191C | 4 Ounce Glass Clear | OTS - Other Solid Sample | 2/19/2014 | 29.16541 | -90.09329 | Louisiana | Jefferson |
| BA0RZ3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA0RZ4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA0RZ5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0RZQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA0S3Z | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA0S69 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/2/2013 | 29.248101 | -89.96341 | Louisiana | Jefferson |
| BA0S6G | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/23/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| TA026L | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/6/2010 | 29.96416 | -85.4957 | Florida | Baldwin |
| TA02NP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/21/2010 | 30.269703 | -87.579315 | Alabama | Baldwin |
| TA02RX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/17/2010 | 30.36615 | -86.94833 | Florida | Escambia |
| TA02Y9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/28/2010 | 29.96311 | -85.49379 | Florida | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA02ZX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/27/2010 | 30.2833 | -87.5376 | Alabama | Baldwin |
| TA026P | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/22/2010 | 30.242025 | -87.725761 | Alabama | Baldwin |
| TA01PB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/14/2010 | 30.259439 | -89.408722 | Mississippi | Hancock |
| TA01VE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/1/2010 | 30.38987 | -88.97732 | Mississippi | Harrison |
| TA01X0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/7/2010 | 30.392183 | -88.940773 | Mississippi | Harrison |
| TA0210 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/5/2010 | 30.263557 | -89.39296 | Mississippi | Hancock |
| TA026R | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/6/2010 | 30.3834 | -88.86645 | Mississippi | Harrison |
| TA02BD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/21/2010 | 30.249584 | -87.662384 | Alabama | Baldwin |
| TA02CR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/18/2010 | 30.304874 | -87.388672 | Florida | Escambia |
| TA02DN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/3/2010 | 28.738167 | -87.6683 | Louisiana | Plaquemines Parish |
| TA02HP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/20/2010 | 30.288229 | -87.477898 | Florida, Alabama | Escambia |
| TA02MZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/20/2010 | 30.27764 | -87.55089 | Alabama | Baldwin |
| TA02ZA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/12/2010 | 29.68452 | -89.43473 | Louisiana | St Bernard |
| TA032M | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/28/2010 | 29.95764 | -85.48087 | Florida | Baldwin |
| TA039D | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/13/2010 | 30.39099 | -88.96077 | Mississippi | Harrison |
| TA05EH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA05Y6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/27/2010 | 30.103401 | -85.818069 | Florida | Bay County |
| TA060K | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2010 | 30.295366 | -88.12471 | Alabama | Mobile County |
| TA060Y | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 29.870796 | -85.374657 | Florida | Gulf |
| TA061T | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2010 | 30.29727 | -88.151787 | Alabama | Mobile County |
| TA0654 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.83471 | -85.32246 | Florida | Gulf |
| TA065G | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.81147 | -85.33055 | Florida | Gulf County |
| TA065J | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.81205 | -85.3305 | Florida | Gulf County |
| TA066D | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/18/2010 | 30.103383 | -85.8195 | Florida | Bay County |
| BA0OFW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/16/2012 | 30.31163 | -86.11424 | Florida | Walton |
| TA01W6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/12/2010 | 30.35578 | -89.11696 | Mississippi | Harrison |
| TA01WE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/1/2010 | 30.39302 | -88.92879 | Mississippi | Harrison |
| TA01WH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/19/2010 | 30.35753 | -86.99767 | Florida | Escambia |
| TA01XE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/10/2010 | 30.39103 | -88.96099 | Mississippi | Harrison |
| TA023R | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/22/2010 | 30.229631 | -88.113281 | Alabama | Mobile |
| TA0255 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/12/2010 | 30.33683 | -89.16936 | Mississippi | Harrison |
| TA025M | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/23/2010 | 30.269108 | -89.387905 | Mississippi | Hancock |
| TA026B | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/2/2010 | 30.2775 | -87.5509 | Alabama | Baldwin |
| TA02R2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/18/2010 | 30.360376 | -86.980112 | Florida | Escambia |
| TA02RY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/18/2010 | 30.3594 | -86.986656 | Florida | Escambia |
| TA02TV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/31/2010 | 30.322201 | -87.206657 | Florida | Escambia |
| TA02TY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/31/2010 | 30.320061 | -87.25547 | Florida | Escambia |
| TA02Z4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/14/2010 | 29.51987 | -94.46753 | Texas | Galveston County |
| TA036Y | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/10/2010 | 30.3066 | -87.3814 | Florida | Escambia |
| TA036Z | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/11/2010 | 30.2402 | -87.7374 | Alabama | Baldwin |
| TA037J | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/11/2010 | 30.2334 | -87.7793 | Alabama | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA03BI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/9/2010 | 30.3665 | -86.9458 | Florida | Escambia |
| TA058T | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| TA05EL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA05IX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA05IY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA05VS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| TA060J | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2010 | 30.284086 | -88.148552 | Alabama | Mobile County |
| TA060O | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 29.870735 | -85.37326 | Florida | Gulf |
| TA060P | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 29.870749 | -85.374008 | Florida | Gulf |
| TA060Q | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 29.870749 | -85.374008 | Florida | Gulf |
| TA060R | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 29.870796 | -85.374657 | Florida | Gulf |
| TA060S | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 29.870735 | -85.37326 | Florida | Gulf |
| TA060T | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 29.870735 | -85.37326 | Florida | Gulf |
| TA060U | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2010 | 30.295366 | -88.12471 | Alabama | Mobile County |
| TA060V | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 29.870749 | -85.374008 | Florida | Gulf |
| TA060Z | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 29.870796 | -85.374657 | Florida | Gulf |
| TA0610 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 29.870796 | -85.374657 | Florida | Gulf |
| TA061U | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2010 | 30.29727 | -88.151787 | Alabama | Mobile County |
| TA063W | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA063Y | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA0640 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA065A | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.8354 | -85.32262 | Florida | Gulf |
| TA065U | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA068V | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.88281 | -85.38936 | Florida | Gulf |
| TA068X | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.88214 | -85.39027 | Florida | Gulf |
| TA01QC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/17/2010 | 30.23736 | -88.66638 | Mississippi | Jackson |
| TA01X1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/4/2010 | 30.212757 | -89.085869 | Mississippi | Harrison |
| TA01Y6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/21/2010 | 30.33448 | -87.120476 | Florida | Escambia |
| TA020F | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/9/2010 | 30.344 | -87.0717 | Florida | Escambia |
| TA020K | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/29/2010 | 30.287914 | -87.478615 | Florida, Alabama | Escambia |
| TA020Q | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/21/2010 | 30.344198 | -87.070358 | Florida | Escambia |
| TA022R | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/2/2010 | 30.317537 | -87.25119 | Florida | Escambia |
| TA0264 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/30/2010 | 30.3309 | -87.2992 | Florida | Escambia |
| TA027J | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 30.316797 | -87.261604 | Florida | Escambia |
| TA027R | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/22/2010 | 30.23872 | -88.12059 | Alabama | Mobile |
| TA02AD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/16/2010 | 30.32667 | -87.29805 | Florida | Escambia |
| TA02AI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/9/2010 | 30.2765 | -89.37374 | Mississippi | Harrison |
| TA02AS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/17/2010 | 30.31991 | -87.224998 | Florida | Escambia |
| TA02DW | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/23/2010 | 30.250204 | -89.422073 | Mississippi | Hancock |
| TA02E1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/3/2010 | 29.8104 | -87.6656 | Alabama | Baldwin County |
| TA02HN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/16/2010 | 30.32667 | -87.29805 | Florida | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA02K1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 30.22405 | -88.10576 | Alabama | Mobile |
| TA02YH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/1/2010 | 30.2903 | -87.4653 | Florida, Alabama | Escambia |
| TA031M | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/18/2010 | 30.3014 | -87.4022 | Florida | Escambia |
| TA033H | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/31/2010 | 30.2999 | -87.4083 | Florida | Escambia |
| TA033N | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/27/2010 | 30.2757 | -87.5412 | Alabama | Baldwin |
| TA0354 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/13/2010 | 30.3204 | -87.2575 | Florida | Escambia |
| TA036K | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/14/2010 | 30.229 | -86.867 | Florida | Santa Rosa County |
| TA0377 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/15/2010 | 30.27565 | -87.54169 | Alabama | Baldwin |
| TA058S | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| TA05EG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA05EJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| BA00DJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 5/9/2011 | 30.586931 | -96.288419 | Texas | Brazos County |
| BA0OG8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/16/2012 | 30.31163 | -86.11424 | Florida | Walton |
| BA00GA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/16/2012 | 30.31163 | -86.11424 | Florida | Walton |
| BA0OGF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 1/16/2012 | 30.31163 | -86.11424 | Florida | Walton |
| BA192B | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/5/2012 | 29.18151 | -90.06432 | Louisiana | Jefferson |
| BA192C | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/5/2012 | 29.18151 | -90.06432 | Louisiana | Jefferson |
| BA192D | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/5/2012 | 29.18333 | -90.06066 | Louisiana | Jefferson |
| BA192H | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/5/2012 | 29.1838 | -90.05969 | Louisiana | Jefferson |
| TA01PT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/22/2010 | 30.234835 | -87.772041 | Alabama | Baldwin |
| TA01Q6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/16/2010 | 30.3482 | -88.74779 | Mississippi | Jackson |
| TA01QE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/16/2010 | 30.37174 | -86.9136 | Florida | Escambia |
| TA01RC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/27/2010 | 30.275459 | -87.542191 | Alabama | Baldwin |
| TA01TI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/18/2010 | 30.242716 | -88.775925 | Mississippi | Jackson |
| TA01U9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/4/2010 | 30.3583 | -86.9928 | Florida | Escambia |
| TA01VB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 30.24157 | -88.12224 | Alabama | Mobile |
| TA01VF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/3/2010 | 30.22642 | -88.11021 | Alabama | Mobile |
| TA01VK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/14/2010 | 30.307405 | -87.381317 | Florida | Escambia |
| TA01VX | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/14/2010 | 30.291435 | -87.464943 | Florida, Alabama | Escambia |
| TA01WS | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/17/2010 | 30.333658 | -87.124756 | Florida | Escambia |
| TA01XY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/28/2010 | 30.326591 | -87.277084 | Florida | Escambia |
| TA01YN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/4/2010 | 30.3194 | -87.2828 | Florida | Escambia |
| TA01Z9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/10/2010 | 30.2784 | -87.5292 | Florida, Alabama | Baldwin |
| TA021N | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/3/2010 | 30.328 | -89.28079 | Mississippi | Harrison |
| TA022O | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/26/2010 | 30.356245 | -87.005486 | Florida | Escambia |
| TA024X | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 30.349781 | -87.043701 | Florida | Escambia |
| TA025G | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/29/2010 | 30.38932 | -88.98232 | Mississippi | Harrison |
| TA027Z | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/16/2010 | 30.288013 | -87.478073 | Florida, Alabama | Escambia |
| TA02AB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/5/2010 | 30.2291 | -88.0258 | Alabama | Baldwin |
| TA02B4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/26/2010 | 30.32638 | -87.16668 | Florida | Escambia |
| TA02CZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/18/2010 | 30.2942 | -87.4424 | Florida | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA02DU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/14/2010 | 30.31766 | -87.27551 | Florida | Escambia |
| TA02NN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/16/2010 | 30.289705 | -87.469643 | Florida, Alabama | Escambia |
| TA02P8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/17/2010 | 30.24123 | -88.77159 | Mississippi | Jackson |
| TA02PI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 30.39206 | -88.94248 | Mississippi | Harrison |
| TA02PJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 | 30.27363 | -89.37197 | Mississippi | Harrison |
| TA02Z3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/4/2010 | 30.24253 | -88.10816 | Alabama | Mobile |
| TA02Z6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/30/2010 | 30.3183 | -87.24 | Florida | Escambia |
| TA02ZP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/4/2010 | 30.23849 | -88.12057 | Alabama | Mobile |
| TA02ZQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/1/2010 | 30.2839 | -87.4977 | Florida, Alabama | Escambia |
| TA02ZU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/2/2010 | 30.2798 | -87.5187 | Florida, Alabama | Baldwin |
| TA030D | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/14/2010 | 30.2284 | -88.0271 | Alabama | Baldwin |
| TA0335 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/31/2010 | 30.2944 | -87.4395 | Florida | Escambia |
| TA0337 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/15/2010 | 30.24355 | -87.71088 | Alabama | Baldwin |
| TA037O | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/26/2010 | 30.333618 | -87.125389 | Florida | Escambia |
| TA038K | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/13/2010 | 30.2289 | -87.878 | Alabama | Baldwin |
| TA038V | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/26/2010 | 30.30673 | -87.38065 | Florida | Escambia |
| TA03AC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/12/2010 | 30.22808 | -87.83794 | Alabama | Baldwin |
| TA03AH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/14/2010 | 30.32688 | -87.29815 | Florida | Escambia |
| TA03AI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 8/2/2010 | 30.318995 | -87.235207 | Florida | Escambia |
| TA03CN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/28/2010 | 30.330408 | -87.300126 | Florida | Escambia |
| TA05EI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA05EK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA05EM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA05IV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA05J0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA05N8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/18/2010 | 30.103383 | -85.818483 | Florida | Bay County |
| TA05RI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| TA05RJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| TA05V9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| TA05VA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| TA05VB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| TA05VC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| TA05VD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| TA05VR | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| TA05Y4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/27/2010 | 30.103401 | -85.818069 | Florida | Bay County |
| TA05Y5 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/27/2010 | 30.103401 | -85.818069 | Florida | Bay County |
| TA060W | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 29.870796 | -85.374657 | Florida | Gulf |
| TA060X | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 29.870796 | -85.374657 | Florida | Gulf |
| TA063Q | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA063R | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA063S | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA063T | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA063U | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA063X | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA063Z | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA0655 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.83471 | -85.32246 | Florida | Gulf |
| TA0656 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.83471 | -85.32246 | Florida | Gulf |
| TA0657 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.83471 | -85.32246 | Florida | Gulf |
| TA0658 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.83471 | -85.32246 | Florida | Gulf |
| TA0659 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.83471 | -85.32246 | Florida | Gulf |
| TA065B | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.8354 | -85.32262 | Florida | Gulf |
| TA065C | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.8354 | -85.32262 | Florida | Gulf |
| TA065D | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.83572 | -85.32267 | Florida | Gulf |
| TA065E | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.83572 | -85.32267 | Florida | Gulf |
| TA065F | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.83572 | -85.32267 | Florida | Gulf |
| TA065H | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.81147 | -85.33055 | Florida | Gulf County |
| TA065I | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.81147 | -85.33055 | Florida | Gulf County |
| TA065K | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.81205 | -85.3305 | Florida | Gulf County |
| TA065L | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.81205 | -85.3305 | Florida | Gulf County |
| TA065M | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.81267 | -85.33054 | Florida | Gulf County |
| TA065N | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.81267 | -85.33054 | Florida | Gulf County |
| TA065O | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.81267 | -85.33054 | Florida | Gulf County |
| TA066C | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/18/2010 | 30.103383 | -85.8195 | Florida | Bay County |
| TA0671 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| TA0678 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| TA068Q | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.88266 | -85.39012 | Florida | Gulf |
| TA068R | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.88266 | -85.39012 | Florida | Gulf |
| TA068S | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.88266 | -85.39012 | Florida | Gulf |
| TA068T | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.88281 | -85.38936 | Florida | Gulf |
| TA068U | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.88281 | -85.38936 | Florida | Gulf |
| TA068W | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.88214 | -85.39027 | Florida | Gulf |
| TA068Y | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.88214 | -85.39027 | Florida | Gulf |
| TA07BB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/27/2010 | 30.103401 | -85.818069 | Florida | Bay County |
| TA07BE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.83471 | -85.32246 | Florida | Gulf |
| TA07BF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.88214 | -85.39027 | Florida | Gulf |
| TA07C1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.88266 | -85.39012 | Florida | Gulf |
| TA07C7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.8354 | -85.32262 | Florida | Gulf |
| TA07C8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.83572 | -85.32267 | Florida | Gulf |
| TA07C9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.81147 | -85.33055 | Florida | Gulf County |
| TA07CA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.81205 | -85.3305 | Florida | Gulf County |
| TA07CB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.81267 | -85.33054 | Florida | Gulf County |
| TA07CC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/28/2010 | 29.88281 | -85.38936 | Florida | Gulf |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TA07DA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| TA07DH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| TA07DK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA07DL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA07FY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2010 | 30.295366 | -88.12471 | Alabama | Mobile County |
| TA07FZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2010 | 30.284086 | -88.148552 | Alabama | Mobile County |
| TA07G0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2010 | 30.29727 | -88.151787 | Alabama | Mobile County |
| TA07GF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| TA07GK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA07GL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA07GM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA07GN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 29.50181 | -85.19338 | Florida | Franklin County |
| TA07H6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/24/2010 | 30.07907 | -85.40569 | Florida | Bay County |
| TA07H7 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/25/2010 | 30.13178 | -85.70882 | Florida | Bay County |
| TA07H8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/25/2010 | 30.13178 | -85.70882 | Florida | Bay County |
| TA07HT | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| TA07I1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA07I2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA07JJ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/18/2010 | 30.103383 | -85.8195 | Florida | Bay County |
| TA07JK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| TA07JL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| TA07JN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| TA07JO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/17/2010 | 30.10323 | -85.81865 | Florida | Bay County |
| TA07JU | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/17/2010 | 30.10323 | -85.81865 | Florida | Bay County |
| TA07KC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| TA07KG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 29.870796 | -85.374657 | Florida | Gulf |
| TA07L8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 29.870796 | -85.374657 | Florida | Gulf |
| TA07L9 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 29.870749 | -85.374008 | Florida | Gulf |
| TA07LA | 4 Ounce Glass Clear | OTS - Other Solid Sample | 10/17/2010 | 29.870735 | -85.37326 | Florida | Gulf |
| TA03ZU | 500 Milliliter Glass | OTS - Other Solid Sample | 7/4/2010 | 30.23849 | -88.12057 | Alabama | Mobile |
| TA03ZW | 500 Milliliter Glass | OTS - Other Solid Sample | 7/4/2010 | 30.24253 | -88.10816 | Alabama | Mobile |
| TA0402 | 500 Milliliter Glass | OTS - Other Solid Sample | 8/2/2010 | 30.317537 | -87.25119 | Florida | Escambia |
| TA05CS | 8 Ounce Glass Amber | OTS - Other Solid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA05CT | 8 Ounce Glass Amber | OTS - Other Solid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA05FL | 8 Ounce Glass Amber | OTS - Other Solid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA05FM | 8 Ounce Glass Amber | OTS - Other Solid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA07E2 | 8 Ounce Glass Amber | OTS - Other Solid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA03D2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/29/2010 | 30.283318 | -87.537338 | Alabama | Baldwin |
| TA03F2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/6/2010 | 29.96416 | -85.4957 | Florida | Baldwin |
| TA03JS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 | 30.32948 | -89.19422 | Mississippi | Harrison |
| TA03P1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/3/2010 | 30.38473 | -89.01303 | Mississippi | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA03PD | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/3/2010 | 30.32283 | -89.21958 | Mississippi | Harrison |
| TA03L0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/7/2010 | 30.392122 | -88.941475 | Mississippi | Harrison |
| TA03EE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/11/2010 | 30.24963 | -89.42247 | Mississippi | Hancock |
| LS1CXC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 28.6937 | -88.2889 | Louisiana | Plaquemines Parish |
| LS1CXO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 28.6937 | -88.2889 | Louisiana | Plaquemines Parish |
| TA03JQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/13/2010 | 30.39191 | -88.94524 | Mississippi | Harrison |
| TA03K2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/11/2010 | 30.24963 | -89.42247 | Mississippi | Hancock |
| TA03L6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/1/2010 | 30.38987 | -88.97732 | Mississippi | Harrison |
| TA03LR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/17/2010 | 30.36615 | -86.94833 | Florida | Escambia |
| TA03NL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/16/2010 | 30.3482 | -88.74779 | Mississippi | Jackson |
| TA03OH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/14/2010 | 30.259439 | -89.408722 | Mississippi | Hancock |
| TA03P6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/7/2010 | 30.392183 | -88.940773 | Mississippi | Harrison |
| TA05B9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05LY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05M1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05M9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05MH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA03D7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/13/2010 | 30.39099 | -88.96077 | Mississippi | Harrison |
| TA03DQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/23/2010 | 30.269108 | -89.387905 | Mississippi | Hancock |
| TA05W8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA05W9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA05ZO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA05ZR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA05ZU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA02QO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/14/2010 | 30.31766 | -87.27551 | Florida | Escambia |
| TA03E2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/23/2010 | 30.250204 | -89.422073 | Mississippi | Hancock |
| TA03EG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/3/2010 | 28.738167 | -87.6683 | Louisiana | Plaquemines Parish |
| TA03G1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/19/2010 | 30.3209 | -87.31523 | Florida | Escambia |
| TA03GH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/18/2010 | 30.3594 | -86.986656 | Florida | Escambia |
| TA03I6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/12/2010 | 30.22808 | -87.83794 | Alabama | Baldwin |
| TA03IA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/5/2010 | 30.263557 | -89.39296 | Mississippi | Hancock |
| TA03IB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/19/2010 | 30.35753 | -86.99767 | Florida | Escambia |
| TA03IE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/28/2010 | 29.95764 | -85.48087 | Florida | Baldwin |
| TA03IU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/3/2010 | 30.328 | -89.28079 | Mississippi | Harrison |
| TA03LX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/27/2010 | 30.2833 | -87.5376 | Alabama | Baldwin |
| TA05B8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05BA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05BE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.333333 | -88.5 | Mississippi | Jackson |
| TA05BG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.333333 | -88.5 | Mississippi | Jackson |
| TA05BH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.35 | -88.56666 | Mississippi | Jackson |
| TA05C0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA05LV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05M3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05M7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.35 | -88.56666 | Mississippi | Jackson |
| TA05MA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05MB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.35 | -88.56666 | Mississippi | Jackson |
| TA05MC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.35 | -88.56666 | Mississippi | Jackson |
| TA05MD | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05MG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.35 | -88.56666 | Mississippi | Jackson |
| TA05ZN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA05ZQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA05BF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.333333 | -88.5 | Mississippi | Jackson |
| TA05LW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05LZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05W6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA05YO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA05ZP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA05ZT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA03CW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/29/2010 | 30.287914 | -87.478615 | Florida, Alabama | Escambia |
| TA03DA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/31/2010 | 30.320061 | -87.25547 | Florida | Escambia |
| TA03FT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/3/2010 | 29.8104 | -87.6656 | Alabama | Baldwin County |
| TA03FZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/31/2010 | 30.2944 | -87.4395 | Florida | Escambia |
| TA03G6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/18/2010 | 30.2942 | -87.4424 | Florida | Escambia |
| TA03GR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/31/2010 | 30.322201 | -87.206657 | Florida | Escambia |
| TA03H9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/20/2010 | 30.32146 | -87.20929 | Florida | Escambia |
| TA03HC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/1/2010 | 30.39302 | -88.92879 | Mississippi | Harrison |
| TA03IX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 | 30.3175 | -89.2336 | Mississippi | Harrison |
| TA03J5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/4/2010 | 30.210897 | -89.089828 | Mississippi | Harrison |
| TA03J9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/14/2010 | 30.2284 | -88.0271 | Alabama | Baldwin |
| TA03JA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/21/2010 | 30.33448 | -87.120476 | Florida | Escambia |
| TA03JC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 30.39206 | -88.94248 | Mississippi | Harrison |
| TA03JG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/18/2010 | 30.3014 | -87.4022 | Florida | Escambia |
| TA03JH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/10/2010 | 30.39103 | -88.96099 | Mississippi | Harrison |
| TA03JP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/9/2010 | 30.2765 | -89.37374 | Mississippi | Harrison |
| TA03KA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/18/2010 | 30.360376 | -86.980112 | Florida | Escambia |
| TA03KH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/4/2010 | 30.210897 | -89.089828 | Mississippi | Harrison |
| TA03KX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/21/2010 | 30.344198 | -87.070358 | Florida | Escambia |
| TA03KY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/8/2010 | 30.27363 | -89.37197 | Mississippi | Harrison |
| TA03M0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/2/2010 | 30.2775 | -87.5509 | Alabama | Baldwin |
| TA03OF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/14/2010 | 30.33073 | -87.29773 | Florida | Escambia |
| TA03OI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/14/2010 | 30.229 | -86.867 | Florida | Santa Rosa County |
| TA05BJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.35 | -88.56666 | Mississippi | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA05BX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05BY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05C2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05C3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05C6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05FC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA05M2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05M8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.35 | -88.56666 | Mississippi | Jackson |
| TA05ME | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05W4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA05W5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA05W7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA05YQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA05YR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA05YS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA05ZM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA05ZS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA03DY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/20/2010 | 30.34116 | -87.0853 | Florida | Escambia |
| TA03EJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/26/2010 | 30.356245 | -87.005486 | Florida | Escambia |
| TA03EW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/16/2010 | 30.289705 | -87.469643 | Florida, Alabama | Escambia |
| TA03FX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/5/2010 | 30.2291 | -88.0258 | Alabama | Baldwin |
| TA03GB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/26/2010 | 30.333618 | -87.125389 | Florida | Escambia |
| TA03GJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/11/2010 | 30.2402 | -87.7374 | Alabama | Baldwin |
| TA03GS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/11/2010 | 30.2334 | -87.7793 | Alabama | Baldwin |
| TA03HG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/18/2010 | 30.242716 | -88.775925 | Mississippi | Jackson |
| TA03IQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/27/2010 | 30.2757 | -87.5412 | Alabama | Baldwin |
| TA03IZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/17/2010 | 30.24123 | -88.77159 | Mississippi | Jackson |
| TA03K9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/13/2010 | 30.2289 | -87.878 | Alabama | Baldwin |
| TA03KF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/10/2010 | 30.3066 | -87.3814 | Florida | Escambia |
| TA03LU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/10/2010 | 30.2784 | -87.5292 | Florida, Alabama | Baldwin |
| TA03M6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/26/2010 | 30.30673 | -87.38065 | Florida | Escambia |
| TA03MA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/1/2010 | 30.2903 | -87.4653 | Florida, Alabama | Escambia |
| TA03MR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/19/2010 | 30.31181 | -87.35625 | Florida | Escambia |
| TA03NG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/21/2010 | 30.27652 | -87.54238 | Alabama | Baldwin |
| TA03NM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/21/2010 | 30.2904 | -87.46478 | Florida, Alabama | Escambia |
| TA03NQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/1/2010 | 30.2839 | -87.4977 | Florida, Alabama | Escambia |
| TA03NT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/14/2010 | 30.307405 | -87.381317 | Florida | Escambia |
| TA05BI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.35 | -88.56666 | Mississippi | Jackson |
| TA05C4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05C7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05C8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA05LX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05M0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05MF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.35 | -88.56666 | Mississippi | Jackson |
| TA05YP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA05YT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA07AZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA07B0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA07B6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | | 30.35 | -88.56666 | Mississippi | Jackson |
| TA07DW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA07J2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.35 | -88.56666 | Mississippi | Jackson |
| TA07J3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA03DW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/2/2010 | 30.2798 | -87.5187 | Florida, Alabama | Baldwin |
| TA03DZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/19/2010 | 30.30659 | -87.3811 | Florida | Escambia |
| TA03EA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/17/2010 | 30.333658 | -87.124756 | Florida | Escambia |
| TA03EB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/17/2010 | 30.31991 | -87.224998 | Florida | Escambia |
| TA03FE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/30/2010 | 30.3183 | -87.24 | Florida | Escambia |
| TA03FU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/15/2010 | 30.24355 | -87.71088 | Alabama | Baldwin |
| TA03HI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 30.349781 | -87.043701 | Florida | Escambia |
| TA03HM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/4/2010 | 30.3583 | -86.9928 | Florida | Escambia |
| TA03IG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 30.24157 | -88.12224 | Alabama | Mobile |
| TA03IN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/9/2010 | 30.3665 | -86.9458 | Florida | Escambia |
| TA03IY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/9/2010 | 30.344 | -87.0717 | Florida | Escambia |
| TA03JI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/2/2010 | 30.22405 | -88.10576 | Alabama | Mobile |
| TA03KR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/4/2010 | 30.212757 | -89.085869 | Mississippi | Harrison |
| TA03KT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/15/2010 | 30.27505 | -87.54169 | Alabama | Baldwin |
| TA03LS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/2/2010 | 30.318995 | -87.235207 | Florida | Escambia |
| TA03M4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/15/2010 | 30.316797 | -87.261604 | Florida | Escambia |
| TA03M7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/13/2010 | 30.3204 | -87.2575 | Florida | Escambia |
| TA03MS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/4/2010 | 30.3194 | -87.2828 | Florida | Escambia |
| TA03MT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/18/2010 | 30.304874 | -87.388672 | Florida | Escambia |
| TA03MX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/28/2010 | 30.330408 | -87.300126 | Florida | Escambia |
| TA03NC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/26/2010 | 30.32638 | -87.16668 | Florida | Escambia |
| TA03ND | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/28/2010 | 30.326591 | -87.277084 | Florida | Escambia |
| TA03NP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/14/2010 | 30.291435 | -87.464943 | Florida, Alabama | Escambia |
| TA03OX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/3/2010 | 30.22642 | -88.11021 | Alabama | Mobile |
| TA03PA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 8/30/2010 | 30.3309 | -87.2992 | Florida | Escambia |
| TA05BZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05C1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05C5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA05FB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA05MI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA078Z | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA0790 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA07AL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA07AX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA07AY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA07B1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA07B2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA07B3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.35 | -88.56666 | Mississippi | Jackson |
| TA07B4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.333333 | -88.5 | Mississippi | Jackson |
| TA07B5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | 30.333333 | -88.5 | Mississippi | Jackson |
| TA07J1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA07J4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA07J7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA07J8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA07J9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA07JA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| TA07JB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/10/2010 | No Data | No Data | No Location | No Location |
| LS18RZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.8094 | -93.874 | Louisiana | Cameron Parish |
| LS0L0O | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/3/2010 | 29.4836 | -89.3341 | Louisiana | Plaquemines Parish |
| BA0ERF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ERG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GYM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/15/2011 | 28.50448173 | -88.67996495 | Louisiana | Plaquemines Parish |
| BA0GZQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GZY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/12/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0HA0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS0LMX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.7897 | -91.8498 | Louisiana | Iberia |
| LS0LXT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 4/11/2011 | 28.80662 | -90.1923 | Louisiana | Lafourche Parish |
| LS0LZ5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.479494 | -91.804 | Louisiana | Iberia |
| LS0LZG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.3002 | -91.3508 | Louisiana | Terrebonne |
| LS152E | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/11/2010 | 29.3354 | -91.0563 | Louisiana | Terrebonne Parish |
| LS16D4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.869 | -93.3441 | Louisiana | Cameron Parish |
| LS17G4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.01563 | -93.330928 | Louisiana | Cameron Parish |
| LS18RY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.8236 | -93.8397 | Louisiana | Cameron Parish |
| LS1CD0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.6002 | -91.6086 | Louisiana | St. Mary Parish |
| LL03P0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL03OZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/14/2010 | No Data | No Data | No Location | No Location |
| LS0M4O | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/30/2011 | 29.00231 | -90.75632 | Louisiana | Terrebonne Parish |
| LS17YI | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 6/24/2011 | 29.46086 | -92.42221 | Louisiana | Vermilion Parish |
| LS14PC | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 12/7/2011 | No Data | No Data | No Location | No Location |
| LS180R | 1 Liter Polymer | OTW - Other Aqueous Sample (Water | 12/7/2011 | No Data | No Data | No Location | No Location |
| FL02RS | 12 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/19/2011 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0X6K | 15 Milliliter Glass | OTW - Other Aqueous Sample (Water | 10/14/2010 | No Data | No Data | No Location | No Location |
| LS0HQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS0HQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS0HQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS0HR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS0HR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS0HRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS0O2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS0O4A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | No Data | No Data | No Location | No Location |
| BA13C3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2013 | No Data | No Data | No Location | No Location |
| LS0HR2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS0HRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS0O3Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/15/2011 | No Data | No Data | No Location | No Location |
| BA13C2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13C4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13C5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2013 | No Data | No Data | No Location | No Location |
| LS0CTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6697 | -88.5094 | Louisiana | Plaquemines Parish |
| LS0CTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6697 | -88.5094 | Louisiana | Plaquemines Parish |
| LS0GV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/15/2011 | No Data | No Data | No Location | No Location |
| LS0GVG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS0GVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS0GWK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/15/2011 | No Data | No Data | No Location | No Location |
| LS0O28 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/15/2011 | No Data | No Data | No Location | No Location |
| LS0SC1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | 28.6697 | -88.5094 | Louisiana | Plaquemines Parish |
| BA1BK2 | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/24/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BA0 | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/26/2014 | No Data | No Data | No Location | No Location |
| BA1BAK | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2014 | No Data | No Data | No Location | No Location |
| BA1BAL | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2014 | No Data | No Data | No Location | No Location |
| BA1BAM | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/27/2014 | No Data | No Data | No Location | No Location |
| BA1BBD | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/24/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BBH | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/24/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BBJ | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/24/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BBK | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/24/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BK3 | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/24/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BK4 | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/24/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BK5 | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/24/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BKK | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BKN | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BKR | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BKS | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BKT | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2014 | 25.11111 | -97.11111 | Texas | Cameron County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1BKV | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BKW | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BKX | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/7/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BKZ | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BL1 | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BKU | 2 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/21/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0IRJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IRK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IRM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IRN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IRP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IRQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IRR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IRT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MRX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MRY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MRZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MS0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MS1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MS7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MSD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MSM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MSS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MSU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MT2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MT5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MTC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MTN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/21/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MTV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MU6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MUG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MUH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/21/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MUI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MUM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0OHC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0HPX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0HPY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0HQ0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0HQ1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0HQ2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0HQ3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0HQ4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0HQ6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0HQB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0HQC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0HSD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HSH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HSJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HSL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HSV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HSY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HSZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HT0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HT4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HVC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HVF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HW4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HX1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HX8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HX9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HYT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IBT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IC5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/25/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IC6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/25/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0ICB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0ICC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0ID7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0ID8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IGB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IGD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IGG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IGP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IGR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IGS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IGT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IGU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IGV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IGW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IGX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IH1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IH2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IH3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0IHE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IHF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IHM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IHN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IHP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IHQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IHT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IHV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IHW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0II0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0II2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0II7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IIQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IIR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IIT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IIU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IIV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IIY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IVV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IVY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IVZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IW0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IW1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IW3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IW4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IW5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IW6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IYD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IYE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IYG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IYH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IYJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IYK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IYR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IYS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IZ0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IZ3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IZ4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IZ5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IZ6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IZ7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0IZ8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IZB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IZC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IZD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IZE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IZF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IZG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JHL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/28/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JHM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/2/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JHN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/28/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JHR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JHU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JHY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JHZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JI0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/2/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JI2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/4/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JI3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JI4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JI5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/4/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JI9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/2/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JIA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/2/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JIE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/2/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JIG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JIK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JIM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JN3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA0JN5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA0JN7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2012 | No Data | No Data | No Location | No Location |
| BA0JN8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2012 | No Data | No Data | No Location | No Location |
| BA0JNC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2012 | No Data | No Data | No Location | No Location |
| BA0JNJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA0JTH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JTI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JTM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JTP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JTR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JTU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KCU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/25/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KCX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/25/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KCY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KD5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/25/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0KD7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA0KD8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA0KD9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA0KDA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA0KDB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2012 | No Data | No Data | No Location | No Location |
| BA0KDC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA0KDD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA0KDE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2012 | No Data | No Data | No Location | No Location |
| BA0KDF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2012 | No Data | No Data | No Location | No Location |
| BA0KDG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2012 | No Data | No Data | No Location | No Location |
| BA0KDH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2012 | No Data | No Data | No Location | No Location |
| BA0KDL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2012 | No Data | No Data | No Location | No Location |
| BA0MR8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MRD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MZ0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MZ3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NAD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/12/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NAF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NAP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NB3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NB7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NB8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NB9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NBI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NFJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/28/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NFL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NFM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/21/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NFO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NFP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NFQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NFR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NFV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/21/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NFW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NFY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/21/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NFZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NG0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NG2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NG3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NG6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/21/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NG7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/21/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NG9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0NGA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NGH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/4/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NGJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/4/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NGV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NGX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NH3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0OH6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0OH9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0VSF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0W2T | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0W33 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/10/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0W34 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA143I | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/26/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA143Q | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA143R | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA14VC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA14WI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/17/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA14WJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/17/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA14WK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/23/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA14WL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/17/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA14WT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/17/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA14X1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/9/2014 | No Data | No Data | No Location | No Location |
| BA1B2H | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/11/2014 | No Data | No Data | No Location | No Location |
| BA1B2J | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1B2M | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1B2N | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/11/2014 | No Data | No Data | No Location | No Location |
| BA1B2R | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/11/2014 | No Data | No Data | No Location | No Location |
| BA1B2S | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/11/2014 | No Data | No Data | No Location | No Location |
| BA1B2T | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/11/2014 | No Data | No Data | No Location | No Location |
| BA1B2X | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/11/2014 | No Data | No Data | No Location | No Location |
| BA0HQA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0HQF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0HSB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HSF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HSG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HSP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HT1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HT7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HV0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HV2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HV3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0HV4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HV5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HV8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HV9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HVB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HVD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HVQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HVT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HVU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HVW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HVX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HW0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HW3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HWT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HWU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HWV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HWW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HWX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HWY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HWZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HX7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IAQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IBK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IBM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IBR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IBW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IC2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IC4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IC7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/26/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0ICA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/26/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0ICD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0ICE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IDB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IDC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IDE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IG9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IGF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IGJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IH8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IHA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IHC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0IHD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IHX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0II1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0II4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IIP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IIS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IIW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IIX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/17/2012 | No Data | No Data | No Location | No Location |
| BA0IIZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IJ0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IYB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IYC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IZY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0IZZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JA0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JHV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JHW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JI7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/2/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JID | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/29/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JII | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JIJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JIL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JN9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2012 | No Data | No Data | No Location | No Location |
| BA0JNA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA0JNB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2012 | No Data | No Data | No Location | No Location |
| BA0JNE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA0JNG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA0JNI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2012 | No Data | No Data | No Location | No Location |
| BA0JTJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JTL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JTN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JTO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JTS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JTT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JXG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KA5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KAB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KAC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KAE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0KAH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MRA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0MRB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MRR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MRU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MRV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MS3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MS4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MS6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MS9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MSA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MSG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MSH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MSI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MSK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MSN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MSQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MST | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MSX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MSY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MT0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MT3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/21/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MT7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MT8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MT9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MTA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MTD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/21/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MTE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MTJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MTM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MTP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MTR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MTU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MTW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MTX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MTY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MTZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MU2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MU3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MU5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MU7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/21/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MU8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MUB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0MUD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MUE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MUF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MW5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MW6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MWE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MYZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MZ5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NAL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/12/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NAM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NAO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NAZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NB0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NBA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NBB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NBG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NBH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NBJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NBP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NCD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NCE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NCF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NCI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NCJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NDF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NDG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NDH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NDI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NDK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NDM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NDN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NDO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NDP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NDQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NDR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NDY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NDZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NE0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NE1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NE2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0NE3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NE4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NE5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NE6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NE8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NE9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NEA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 2/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NG8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/22/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NH1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NH4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NLF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NLG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NLH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NLJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NLK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NLL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NLM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NLN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NLP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NLQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NLR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NLS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NLT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NLV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NLW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NLX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NLZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NM0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NM1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NM4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NM5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0W2X | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/3/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0W30 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/3/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0W32 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0W35 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/10/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA143J | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA143K | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA143S | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA143T | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA14VB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA14W8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/18/2013 | 25.11111 | -97.11111 | Texas | Cameron County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA14WH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/17/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA14WS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/23/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1B2G | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/11/2014 | No Data | No Data | No Location | No Location |
| BA1B2I | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/11/2014 | No Data | No Data | No Location | No Location |
| BA1B2O | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/11/2014 | No Data | No Data | No Location | No Location |
| BA1B2P | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/11/2014 | No Data | No Data | No Location | No Location |
| BA1B2Q | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1B2Y | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1B2Z | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1B30 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/11/2014 | No Data | No Data | No Location | No Location |
| BA1BQQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2014 | No Data | No Data | No Location | No Location |
| BA1BQR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2014 | No Data | No Data | No Location | No Location |
| BA1BQZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2014 | No Data | No Data | No Location | No Location |
| BA1BS3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CCX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2014 | No Data | No Data | No Location | No Location |
| BA1CD3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2014 | No Data | No Data | No Location | No Location |
| BA1CD7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1CD8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1CD9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1CK2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1CK3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1CK4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1CL5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/1/2014 | No Data | No Data | No Location | No Location |
| BA1CLB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1CLC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1CLE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1CLF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1CLG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1CLH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1CLK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1CLR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1CLS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1CLT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1CLX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CLY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/11/2014 | No Data | No Data | No Location | No Location |
| BA1CLZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2014 | No Data | No Data | No Location | No Location |
| BA1CM0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CM2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2014 | No Data | No Data | No Location | No Location |
| BA1CM4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CM6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CM8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1CMD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2014 | No Data | No Data | No Location | No Location |
| BA1CMG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/13/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1CMH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/13/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1CMI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/13/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0IZO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MR9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MRE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MRG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MRL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MRM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MRS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MSE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MSO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MTF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MTI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MTS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MU1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NH2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0VQ9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0VS4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0VSC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0VSG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0VSH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0VSK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0VSL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA14VA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA14W7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/18/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1B2K | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1B2L | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1BPC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BPD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BPE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BQO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2014 | No Data | No Data | No Location | No Location |
| BA1BQP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2014 | No Data | No Data | No Location | No Location |
| BA1BQS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/23/2014 | No Data | No Data | No Location | No Location |
| BA1BQT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2014 | No Data | No Data | No Location | No Location |
| BA1BQU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2014 | No Data | No Data | No Location | No Location |
| BA1BQW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2014 | No Data | No Data | No Location | No Location |
| BA1BQX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2014 | No Data | No Data | No Location | No Location |
| BA1BQY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2014 | No Data | No Data | No Location | No Location |
| BA1BR1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1BRY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2014 | No Data | No Data | No Location | No Location |
| BA1BRZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/26/2014 | No Data | No Data | No Location | No Location |
| BA1BS1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1BS2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2014 | No Data | No Data | No Location | No Location |
| BA1BS4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1BS6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2014 | No Data | No Data | No Location | No Location |
| BA1CD0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2014 | No Data | No Data | No Location | No Location |
| BA1CD2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1CD6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2014 | No Data | No Data | No Location | No Location |
| BA1CDB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1CDC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2014 | No Data | No Data | No Location | No Location |
| BA1CDE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1CK0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/27/2014 | No Data | No Data | No Location | No Location |
| BA1CK1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1CKX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/1/2014 | No Data | No Data | No Location | No Location |
| BA1CL2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1CL3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1CL4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1CL6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1CL7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1CL8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1CL9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1CLD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1CLI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1CLJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1CLL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1CLM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1CLV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2014 | No Data | No Data | No Location | No Location |
| BA1CLW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2014 | No Data | No Data | No Location | No Location |
| BA1CM7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1CM9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2014 | No Data | No Data | No Location | No Location |
| BA1CMB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/21/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1CMC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2014 | No Data | No Data | No Location | No Location |
| BA1CME | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/21/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1CMF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1CO9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/24/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0HS9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HSA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HSK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HSM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/9/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HSO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0HSQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/9/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HSS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HT2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HTC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/9/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HV7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HVE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HVG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HVI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HVJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HVN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HVS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HVV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HW1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HXB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IAP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IBL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IBV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/19/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IBX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IGK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IGN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IGO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IGQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IH4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IH9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IHB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IHU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0II5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0II6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IVU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IVX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JMU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JMW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JMX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JMY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JMZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JN0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JN1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0JXD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0KA6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MR6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MRN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0MW1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MW3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MW8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MWD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MZD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MZI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NAE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/12/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NAG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NAH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NAI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NAJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NAS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NAU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NAW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NAY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NBC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NBE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NBF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NBN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NBO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NFU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/28/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NG1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NGN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NGO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NGU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NGY | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NH6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0OH7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0OHB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MSF | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MSW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MTG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MTK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MTQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MTT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MU0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MUL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1BPB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0NGZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MSZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0MTH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MU4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MUO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0HS1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/25/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HS2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/26/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HS3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HSE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HSI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/9/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HVK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0HVM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IAS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IAT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IAU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IB6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IBH | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/19/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IBS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/19/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IBZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/19/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IC0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/25/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IGC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IGL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IHI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IHJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IHK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IHL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IHR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IYL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MRT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MS2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MS5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MSC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MUA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0MW4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MW7 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MZJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NB1 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NBL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NBM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NGD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NGE | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NGG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NGM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0NGR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0NGS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0VQA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0VSA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0VSI | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0VSJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0VSM | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0W2Y | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0W2Z | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0W31 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1BR0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/9/2014 | No Data | No Data | No Location | No Location |
| BA1BS5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1BXP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1BXR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1CLA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1CMA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2014 | No Data | No Data | No Location | No Location |
| BA0MSB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/31/2012 | 30.35417 | -89.1095 | Mississippi | Harrison |
| BA0MSV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/31/2012 | 30.34133 | -89.158 | Mississippi | Harrison |
| BA0MU9 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | 30.35417 | -89.1095 | Mississippi | Harrison |
| BA0MW2 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0MWB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0NAB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA1BWN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1BWO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1BWP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1BWQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1BWS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1BWU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1BWV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1BXQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA1BXU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2014 | No Data | No Data | No Location | No Location |
| BA1BXZ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2014 | No Data | No Data | No Location | No Location |
| BA1BY0 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/26/2014 | No Data | No Data | No Location | No Location |
| BA1BY3 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1BY5 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA1BWT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/14/2014 | No Data | No Data | No Location | No Location |
| LL146I | 20 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/14/2010 | No Data | No Data | No Location | No Location |
| BA16SW | 20 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/24/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ETZ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0FA6 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/19/2012 | 30.22882 | -87.87366 | Alabama | Baldwin |
| BA0FE3 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/25/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| BA0FH4 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FHZ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FLC | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0FYN | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FYS | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FZW | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GA7 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GAN | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GB7 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GBN | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GCB | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GEK | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GJN | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GMY | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GN0 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 4/9/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PZ0 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0PZ1 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0PZ2 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0PZ6 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0PZ7 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0PZ8 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0PZ9 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0PZA | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0PZB | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0PZF | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0PZG | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA16SD | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/24/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA16SF | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/24/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA16SV | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/24/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA16SX | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/24/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA173Z | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1740 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1741 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1742 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1743 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1744 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1745 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA175B | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA175C | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA175D | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA175E | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA175F | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA175G | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA175H | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA175I | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA175J | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA175K | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA175L | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA175N | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA175O | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA175P | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2013 | No Data | No Data | No Location | No Location |
| BA175R | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA175S | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA175T | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2013 | No Data | No Data | No Location | No Location |
| BA175Z | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA178H | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA178I | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA178J | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA178K | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA178L | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1790 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1791 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2013 | No Data | No Data | No Location | No Location |
| BA1793 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1794 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1795 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2013 | No Data | No Data | No Location | No Location |
| BA17IZ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA17J0 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA17Y1 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA17Y2 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA182H | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/8/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA182V | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/8/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA188L | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA188N | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA188O | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1890 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1893 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1896 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1898 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1899 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18OS | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18OT | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18OV | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA18OY | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18P1 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18P4 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19FW | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2014 | No Data | No Data | No Location | No Location |
| BA19FX | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2014 | No Data | No Data | No Location | No Location |
| BA19FY | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2014 | No Data | No Data | No Location | No Location |
| BA19G0 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA19G1 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA19G2 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA19G3 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA19G4 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA19G5 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA19G6 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA19G7 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA19G9 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2014 | No Data | No Data | No Location | No Location |
| BA19GW | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2014 | No Data | No Data | No Location | No Location |
| BA19GY | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA19HA | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA19JK | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19JM | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19JN | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19JO | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19JQ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19K5 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA19K6 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA19K9 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA19KD | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/22/2014 | No Data | No Data | No Location | No Location |
| BA19KI | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/18/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19KJ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/18/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19KK | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/18/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19KL | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/18/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19KN | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/18/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19R9 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/18/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19RA | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/16/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19RD | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/16/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19RG | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/17/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19RJ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/17/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19RT | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/17/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19RV | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/17/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19SE | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/17/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19SF | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/17/2014 | 27 | -87 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA19SM | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/18/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19T2 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/18/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19T7 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/17/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19T8 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/8/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19T9 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/9/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19TA | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/9/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19TB | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/9/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19TC | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/9/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19TD | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/10/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19TE | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/10/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19TF | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/9/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19TG | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/10/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19TH | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/10/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19TI | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/8/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19TJ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/8/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19TV | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/8/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19TW | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/1/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19TX | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/1/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19U0 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/4/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19U4 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/4/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19U5 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/4/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19U6 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/4/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19U7 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/4/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19UI | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/1/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19UJ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/1/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19V8 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19VA | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19VB | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19VC | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19VE | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/14/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1A6M | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1A6O | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1A6R | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1A6T | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1A6W | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1A6Z | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1A72 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1AA3 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1AAJ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/24/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1AAK | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/24/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1AAL | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/24/2013 | 25.11111 | -97.11111 | Texas | Cameron County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1AAM | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/24/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1AAO | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/24/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1AAP | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/24/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1CRO | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/18/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1D57 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1D58 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1D59 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1DE5 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/15/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DE9 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/15/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DEC | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/16/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DEF | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/16/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DEI | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/16/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DEL | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/16/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DFH | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/16/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DFK | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/16/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DFS | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/7/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1DFU | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/7/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1DFW | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/7/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1DFY | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/7/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1DQJ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/9/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DQM | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1DQQ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/9/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DQX | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1DQY | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1DQZ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1DR0 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1DR7 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/9/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DRD | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/9/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DRE | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/10/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DRQ | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/10/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA02BZ | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA02C2 | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA02C4 | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA02C9 | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA02CI | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA02CQ | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA02CW | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA02D4 | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA02DG | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA02DQ | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA02DS | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA02E2 | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03IU | 25 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2011 | No Data | No Data | No Location | No Location |
| BA18OD | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18OI | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA178M | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA178N | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA178O | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA178P | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA178Q | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA178R | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA178S | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA178T | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA178U | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA178V | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA178W | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA178Y | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17C0 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA17C1 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA17C2 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17C3 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA17C4 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17C5 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA17C7 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17C8 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA17C9 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17CA | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA17CB | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17D7 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA17D8 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA17D9 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA182N | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/16/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA182O | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/16/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA182Q | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/16/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA182S | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/16/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1863 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/16/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1866 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/16/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18BU | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/4/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18BX | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/2/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18BZ | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/2/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18C0 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/2/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18JZ | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA18KQ | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18KR | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18KS | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/18/2013 | No Data | No Data | No Location | No Location |
| BA18KT | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18KY | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18KZ | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18O7 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/18/2013 | No Data | No Data | No Location | No Location |
| BA18OG | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18OH | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18OJ | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/18/2013 | No Data | No Data | No Location | No Location |
| BA18OQ | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18XG | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18XH | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/30/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18ZW | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA18ZX | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18ZY | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18ZZ | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1A2I | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1A3F | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1A3I | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1A86 | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA1A8D | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1A8E | 25 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| TA055V | 250 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 5/21/2010 | No Data | No Data | No Location | No Location |
| TA0564 | 250 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 5/30/2010 | No Data | No Data | No Location | No Location |
| TA055X | 250 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 5/26/2010 | No Data | No Data | No Location | No Location |
| TA06E4 | 250 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| TA06E3 | 250 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| TA055U | 250 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| TA0563 | 250 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| TA06E2 | 250 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 10/30/2010 | No Data | No Data | No Location | No Location |
| BA1AEA | 30 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA1AEB | 30 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/24/2014 | No Data | No Data | No Location | No Location |
| GL02PV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL01JA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/5/2010 | No Data | No Data | No Location | No Location |
| GL01JB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/5/2010 | No Data | No Data | No Location | No Location |
| BA03IA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2011 | No Data | No Data | No Location | No Location |
| GL01C4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL01C6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL01C7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL01CC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL01CI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL01D4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL01DI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL01DS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL01E4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL01ED | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL01F2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL01F3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL01FG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL01FH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL01FW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL01FX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL01FY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL01FZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL01GG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL01GH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL01GI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL01GJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL01GK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL01GL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL01HA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL01HB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL01HC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL01HD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL01HL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/5/2010 | No Data | No Data | No Location | No Location |
| GL01HM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/5/2010 | No Data | No Data | No Location | No Location |
| GL01I3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/5/2010 | No Data | No Data | No Location | No Location |
| GL01I6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/5/2010 | No Data | No Data | No Location | No Location |
| GL01IF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL01IP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/5/2010 | No Data | No Data | No Location | No Location |
| GL01IY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL01J5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL01J6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL01J7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL01J8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/5/2010 | No Data | No Data | No Location | No Location |
| GL01JC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL01JM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL01JZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL01KA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL01KB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL01KD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| GL01KE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL01KM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL01KS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL01L3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL01L4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL01L5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL01L6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL01LB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL01LC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL01LO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL01LP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL01LZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL01M0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL01M5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL01M6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL01ML | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL01MM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL01MR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL01MS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL01N0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL01NK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL01NU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL01O5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL01O8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL01OF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL01OI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL01PE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL01PF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL01PO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL01PP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL01QG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL01QH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL01QI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL01QN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL01QU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL01R5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL01RF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL01RG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL01RO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL01RX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL01S1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL01S2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | No Data | No Data | No Location | No Location |
| GL01SH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | No Data | No Data | No Location | No Location |
| GL01SI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | No Data | No Data | No Location | No Location |
| GL01SJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 29.898315 | -85.527275 | Florida | Bay County |
| GL01SK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 29.898315 | -85.527275 | Florida | Bay County |
| GL01SL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/30/2010 | No Data | No Data | No Location | No Location |
| GL01SM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | No Data | No Data | No Location | No Location |
| GL01SQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/30/2010 | No Data | No Data | No Location | No Location |
| GL01SU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/30/2010 | No Data | No Data | No Location | No Location |
| GL01SW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | No Data | No Data | No Location | No Location |
| GL01T0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/27/2010 | No Data | No Data | No Location | No Location |
| GL01TK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/6/2010 | No Data | No Data | No Location | No Location |
| GL01TL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/6/2010 | No Data | No Data | No Location | No Location |
| GL01UA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL01UB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL01UC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL01UD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL01UE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL01UF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL01UP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL01UQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL01V6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL01V7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL01VA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL01VB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL01VM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL01VN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL01VQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL01VR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL01W0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL01W1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL01WB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL01WC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL01WD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | No Data | No Data | No Location | No Location |
| GL01WE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | No Data | No Data | No Location | No Location |
| GL01WG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | No Data | No Data | No Location | No Location |
| GL01WS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL01WT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL01WU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL01WV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL01X0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL01X1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL01X4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL01X5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL01X8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL01X9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL01XA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL01XB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL01XC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL01XD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL01XO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL01XX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL01YW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | No Data | No Data | No Location | No Location |
| GL01YX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | No Data | No Data | No Location | No Location |
| GL01Z9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.988754 | -85.646271 | Florida | Bay County |
| GL01ZC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.988754 | -85.646271 | Florida | Bay County |
| GL01ZE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 10/9/2010 | No Data | No Data | No Location | No Location |
| GL01ZG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/23/2010 | No Data | No Data | No Location | No Location |
| GL01ZN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.988754 | -85.646271 | Florida | Bay County |
| GL01ZO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/27/2010 | No Data | No Data | No Location | No Location |
| GL01ZS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | No Data | No Data | No Location | No Location |
| GL01ZU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/27/2010 | No Data | No Data | No Location | No Location |
| GL02A3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | No Data | No Data | No Location | No Location |
| GL02A5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | No Data | No Data | No Location | No Location |
| GL02A6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/27/2010 | No Data | No Data | No Location | No Location |
| GL02A7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/27/2010 | 30.2551 | -86.5232 | Florida | Okaloosa County |
| GL02A9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | No Data | No Data | No Location | No Location |
| GL02AA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 10/6/2010 | No Data | No Data | No Location | No Location |
| GL02AE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | No Data | No Data | No Location | No Location |
| GL02AH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | No Data | No Data | No Location | No Location |
| GL02AL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | No Data | No Data | No Location | No Location |
| GL02BG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL02BU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL02CA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL02CZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL02D0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL02D4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL02DB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL02DW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/19/2010 | No Data | No Data | No Location | No Location |
| GL02E5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/25/2010 | No Data | No Data | No Location | No Location |
| GL02EH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL02EO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| GL02EP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL02EQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL02F7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL02F8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL02FF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL02FG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL02GK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.3203 | -85.30524 | Florida | Calhoun County |
| GL02GL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.3203 | -85.30524 | Florida | Calhoun County |
| GL02GW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL02GX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL02GZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL02H1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL02H5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL02HC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL02HN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL02HP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL02HY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL02I1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL02IA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL02IC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL02IE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL02IG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL02IL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL02IM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL02IQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL02IV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/5/2010 | No Data | No Data | No Location | No Location |
| GL02IW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/5/2010 | No Data | No Data | No Location | No Location |
| GL02IX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/5/2010 | No Data | No Data | No Location | No Location |
| GL02IY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/5/2010 | No Data | No Data | No Location | No Location |
| GL02IZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL02J0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL02J1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL02J3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL02J6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL02J7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL02J8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/6/2010 | No Data | No Data | No Location | No Location |
| GL02JB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/6/2010 | No Data | No Data | No Location | No Location |
| GL02JQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL02JT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL02JU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL02K8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/27/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL02K9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL02KA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL02KB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL02KL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL02KN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL02MI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL02MO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL02MW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL02N2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL02N4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL02NA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL02ND | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL02NE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL02O4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL02O5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL02O6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL02O7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL02O8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL02OB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/6/2010 | No Data | No Data | No Location | No Location |
| GL02OC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/6/2010 | No Data | No Data | No Location | No Location |
| GL02OO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL02P4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL02PC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL02PG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL02PN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL02Q2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL02Q6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL02QC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL02QT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL02QY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL02R3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL02R4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL02R9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL02RU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL02S3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL02S4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL02SV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL02T3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL02T4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL02T5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL02TR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| GL02TS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL02TX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL02TY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL02U5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL02U6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL02UY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL02V5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/5/2010 | No Data | No Data | No Location | No Location |
| GL02V8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL02VA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL02VF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/5/2010 | No Data | No Data | No Location | No Location |
| GL02VI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL02VK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL02VP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/5/2010 | No Data | No Data | No Location | No Location |
| GL02VT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/6/2010 | No Data | No Data | No Location | No Location |
| GL02VZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/5/2010 | No Data | No Data | No Location | No Location |
| GL02W2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL02W8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL02WD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/6/2010 | No Data | No Data | No Location | No Location |
| GL02WF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL02X0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL02X1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL02XB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL02XU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL02Y3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL02YI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL02YK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL02YL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL02YQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL02YW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL02ZF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL02ZH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL02ZL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL02ZR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL03AA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL03B6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL03BJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL03CE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL03CP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL03D2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL03D3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL03D8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL03D9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL03DA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL03DB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL03DJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL03DK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL03DZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL03E0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL03EP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL03F0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL03F4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL03FL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL03FN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL03FQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL03FW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL03FY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 29.898315 | -85.527275 | Florida | Bay County |
| GL03G9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL03GG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL03GJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL03GO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL03GX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL03H6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL03H7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL03H8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL03HL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL03II | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL03IT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL03IV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL03IY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL03JQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL03JZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL03K4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL03K7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL03KF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL03KH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL03KK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL03KN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL03KV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL03L6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL03L8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL03LF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL03ML | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL03NF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL03NP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL03NQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL03O5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL03OB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL03OC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL03OR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL03OS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL03OV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | No Data | No Data | No Location | No Location |
| GL03OW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | No Data | No Data | No Location | No Location |
| GL03OX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | No Data | No Data | No Location | No Location |
| GL03P2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL03P7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL03P9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL03PH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL03PL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL03PM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL03PY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL03PZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL03QH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL03QO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL03RD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL03RF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL03RI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL03S7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL03S8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL03SJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL03SK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL03SQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL03SR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL03T3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL03T4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL03T7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL03T9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL03TC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL03TE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL03TL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL03TT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL03UL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.988754 | -85.646271 | Florida | Bay County |
| GL03UM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/23/2010 | No Data | No Data | No Location | No Location |
| GL03US | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/27/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL03UU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.988754 | -85.646271 | Florida | Bay County |
| GL03V1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/27/2010 | No Data | No Data | No Location | No Location |
| GL03V2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/23/2010 | 29.988754 | -85.646271 | Florida | Bay County |
| GL03WF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL03WL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL03WS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL03WU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL03WV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL03X2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL03X3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL03XM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL03XN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL03XO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL03XY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL03XZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL03YA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL03YD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL03YM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL03YQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL03YS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL03YT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL03YZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL03Z1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL03Z6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL03ZP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL03ZU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | No Data | No Data | No Location | No Location |
| GL03ZV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | No Data | No Data | No Location | No Location |
| GL03ZW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| GL03ZX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| GL03ZZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| GL04A0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| GL04AL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| GL04AM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| GL04AR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| GL04AS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| GL04B3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | No Data | No Data | No Location | No Location |
| GL04B4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | No Data | No Data | No Location | No Location |
| GL04B5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| GL04B6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| GL04B7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| GL04B8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL04BA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| GL04BB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/21/2010 | No Data | No Data | No Location | No Location |
| GL04C3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL04CL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | No Data | No Data | No Location | No Location |
| GL04CM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | No Data | No Data | No Location | No Location |
| GL04CN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | No Data | No Data | No Location | No Location |
| GL04CO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | No Data | No Data | No Location | No Location |
| GL04CW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/25/2010 | No Data | No Data | No Location | No Location |
| GL04CX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/25/2010 | No Data | No Data | No Location | No Location |
| GL04CY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/25/2010 | No Data | No Data | No Location | No Location |
| GL04CZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/25/2010 | No Data | No Data | No Location | No Location |
| GL04D2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/30/2010 | No Data | No Data | No Location | No Location |
| GL04D3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/30/2010 | No Data | No Data | No Location | No Location |
| GL04D4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/30/2010 | No Data | No Data | No Location | No Location |
| GL04D5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/30/2010 | No Data | No Data | No Location | No Location |
| GL04DI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL04DJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL04DO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| GL04DP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| GL04DQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/21/2010 | No Data | No Data | No Location | No Location |
| GL04DR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/21/2010 | No Data | No Data | No Location | No Location |
| GL04DS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/21/2010 | No Data | No Data | No Location | No Location |
| GL04DT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/21/2010 | No Data | No Data | No Location | No Location |
| GL04DU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/21/2010 | No Data | No Data | No Location | No Location |
| GL04DV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/21/2010 | No Data | No Data | No Location | No Location |
| GL04E0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | No Data | No Data | No Location | No Location |
| GL04E1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | No Data | No Data | No Location | No Location |
| GL04E4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | No Data | No Data | No Location | No Location |
| GL04E5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | No Data | No Data | No Location | No Location |
| GL04EY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/26/2010 | No Data | No Data | No Location | No Location |
| GL04EZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/26/2010 | No Data | No Data | No Location | No Location |
| GL04F5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL04FC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL04FF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL04FG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL04FL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL04FN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL04FO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL04GA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL04GC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL04GE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL04GH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL04GL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL04GU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL04GZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL04H4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL04HC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL04HD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL04HK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL04HW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | 29.32254219 | -89.390495 | Louisiana | Plaquemines Parish |
| GL04IB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL04IX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL04J3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL04J9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL04JC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL04JE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL04JI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL04JO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL04JT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL04JV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL04JW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL04K2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL04K3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL04K8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL04KH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL04KP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL04KS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL04LM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL04LX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL04M0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL04M1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL04M8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL04MH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL04MI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL04MZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL04N0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL04N7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL04N8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL04NB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL04NC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL04NT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04NU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL04NV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04NY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04NZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04O2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04O3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04O4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04O5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04OE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL04OF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL04OI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL04OJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL04OK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL04ON | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL04OO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL04OV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL04OZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL04P6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL04P7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL04PA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL04PG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL04PJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL04PR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04PS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04PT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04PV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04PW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04PX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04PY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04PZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04Q0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04Q1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04Q2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04Q5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL04Q6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL04QB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04QC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04RF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04RG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04RJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04RK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04RL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL04RM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04RY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL04S7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL04SO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL04SP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL04T0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL04T1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL04T2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL04T3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL04T6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL04T7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL04T8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL04T9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL04TA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL04TB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL04TE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL04TF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL04TG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL04TL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL04TM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL04TP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL04TQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL04TS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL04TU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL04U7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL04U8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL04UD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | No Data | No Data | No Location | No Location |
| GL04UE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | No Data | No Data | No Location | No Location |
| GL04UF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | No Data | No Data | No Location | No Location |
| GL04UG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | No Data | No Data | No Location | No Location |
| GL04UR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | No Data | No Data | No Location | No Location |
| GL04US | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | No Data | No Data | No Location | No Location |
| GL04UT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/3/2010 | No Data | No Data | No Location | No Location |
| GL04UU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/3/2010 | No Data | No Data | No Location | No Location |
| GL04UV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/3/2010 | No Data | No Data | No Location | No Location |
| GL04UW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/3/2010 | No Data | No Data | No Location | No Location |
| GL04UX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/3/2010 | No Data | No Data | No Location | No Location |
| GL04UY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/3/2010 | No Data | No Data | No Location | No Location |
| GL04V1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL04V2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL04W3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL04W4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL04WL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL04WM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL04WN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL04WO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL04WP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL04WQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL04WR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL04WS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL04WV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL04X6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL04X7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL04X8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL04X9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL04XB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL04XC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL04XG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL04XP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL04XQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL04Y2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL04YT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL04Z1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL04Z3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL04ZI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL04ZJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL04ZK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL04ZL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL04ZM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL04ZN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL05AG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL05AH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL05AK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL05AL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL05AV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL05AW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL05BG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL05BH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL05BP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL05BQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL05BU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL05BX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL05C8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL05CA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL05CF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL05CO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL05D3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL05D4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL05D7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL05D8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL05DH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL05DI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL05DJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL05DK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL05DL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL05DO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL05DV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL05EE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL05EK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL05EO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL05EP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL05ES | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL05ET | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL05EU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL05EV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL05FW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.3203 | -85.30524 | Florida | Calhoun County |
| GL05GD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL05GM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL05GU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL05H7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL05HF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL05HN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL05HZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL05I2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL05I3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL05I9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL05IA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL05IC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL05ID | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL05IO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL05J1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL05J8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL05JD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL05JK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL05KR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL05KZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL05L6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL05M6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL05MG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL05ML | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL05MO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL05MQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL05MT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL05N5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL05N8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL05O4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL05O5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL05O7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL05O9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL05OC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL05OH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL05OV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL05P4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL05P9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL05PE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL05PK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL05QC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL05QN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL05QT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL05QU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL05QV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL05QW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL05RY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL05S0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL05S1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL05S5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL05S8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL05S9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL05SE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL05SF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL05SG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL05SH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL05SM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL05SN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL05SQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL05SR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL05TG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL05TH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL05TK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL05TT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL05TW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.274963 | -87.574219 | Alabama | Baldwin |
| GL05UA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL05UG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.275749 | -87.576836 | Alabama | Baldwin |
| GL05UJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL05VA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL05VB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL05XX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL05XY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL05Z7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL05ZQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL05ZR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL06A6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL06A7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL06AE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL06AF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL06AU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL06B4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL06B5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL06B8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/29/2010 | No Data | No Data | No Location | No Location |
| GL06B9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/29/2010 | No Data | No Data | No Location | No Location |
| GL06BG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL06BH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL06BY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL06CA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL06CH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL06CI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL06E1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL06E2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL06E7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL06EE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL06EL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL06EM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL06EN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL06EO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL06EP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL06EQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL06ER | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL06EU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL06EW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL06EX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL06F2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL06FC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL06FG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL06FJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL06FK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL06FP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL06FR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL06FT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL06G7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL06G9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL06GK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | No Data | No Data | No Location | No Location |
| GL06GL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/4/2010 | No Data | No Data | No Location | No Location |
| GL06GM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL06GN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL06GO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL06GP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL06GS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | No Data | No Data | No Location | No Location |
| GL06GT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | No Data | No Data | No Location | No Location |
| GL06GU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | No Data | No Data | No Location | No Location |
| GL06GV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | No Data | No Data | No Location | No Location |
| GL06H4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL06H5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL06H6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL06H7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL06HG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL06HK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL06HQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL06HZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL06I3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL06I6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL06I8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL06IA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL06IC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL06IH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL06IL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL06IM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL06IN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL06IO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL06IP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL06IS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL06J1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL06JC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL06JG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | No Data | No Data | No Location | No Location |
| GL06JH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | No Data | No Data | No Location | No Location |
| GL06JI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | No Data | No Data | No Location | No Location |
| GL06JJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | No Data | No Data | No Location | No Location |
| GL06JM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL06JQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL06K6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL06K7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL06K8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL06K9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL06KK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL06KL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL06KX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL06KY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL06LF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL06LG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL06LY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/28/2010 | No Data | No Data | No Location | No Location |
| GL06LZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/28/2010 | No Data | No Data | No Location | No Location |
| GL06M2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL06M3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL06MM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/31/2010 | No Data | No Data | No Location | No Location |
| GL06MN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/31/2010 | No Data | No Data | No Location | No Location |
| GL06MO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/31/2010 | No Data | No Data | No Location | No Location |
| GL06MR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL06MS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL06MX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL06MY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL06O3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL06O4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL06OD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.275749 | -87.576836 | Alabama | Baldwin |
| GL06OE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.275749 | -87.576836 | Alabama | Baldwin |
| GL06OF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.274963 | -87.574219 | Alabama | Baldwin |
| GL06OO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL06OV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL06OW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL06OY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL06OZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL06PL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/22/2010 | No Data | No Data | No Location | No Location |
| GL06PV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL06PW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL06QE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL06QJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL06QL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL06QM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL06QV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL06R2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL06R4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL06SJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL06SM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL06SS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL06TN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL06TO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL06TP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL06U0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL06U1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL06U2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL06U3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL06U6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL06UB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL06UC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL06UW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL06UY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL06UZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL06V1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL06V2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL06VD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL06VE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL06VF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL06VG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL06VL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 28.69651 | -88.40411 | Louisiana | Plaquemines Parish |
| GL06VQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/30/2010 | 28.73202 | -88.37669 | Louisiana | Plaquemines Parish |
| GL06VR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/30/2010 | 28.73508 | -88.38188 | Louisiana | Plaquemines Parish |
| GL06VS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/30/2010 | 28.75801 | -88.38789 | Louisiana | Plaquemines Parish |
| GL06VU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/31/2010 | 28.63893 | -88.47128 | Louisiana | Plaquemines Parish |
| GL06VV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/31/2010 | 28.67232 | -88.43593 | Louisiana | Plaquemines Parish |
| GL06VY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/31/2010 | 28.67232 | -88.43593 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL06VZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/31/2010 | 28.70509 | -88.40165 | Louisiana | Plaquemines Parish |
| GL06W1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/31/2010 | 28.70509 | -88.40165 | Louisiana | Plaquemines Parish |
| GL06W3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/31/2010 | 28.70509 | -88.40165 | Louisiana | Plaquemines Parish |
| GL06W6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 28.66398 | -88.42106 | Louisiana | Plaquemines Parish |
| GL06W7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/31/2010 | 28.72355 | -88.41488 | Louisiana | Plaquemines Parish |
| GL06W9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | 28.69651 | -88.38498 | Louisiana | Plaquemines Parish |
| GL06WA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/31/2010 | 28.72355 | -88.41488 | Louisiana | Plaquemines Parish |
| GL06WB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/31/2010 | 28.72355 | -88.41488 | Louisiana | Plaquemines Parish |
| GL06WC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/31/2010 | 28.72355 | -88.41488 | Louisiana | Plaquemines Parish |
| GL06WD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/30/2010 | No Data | No Data | No Location | No Location |
| GL06WG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL06WN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL06WQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL06WR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL06WS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL06WU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL06WX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL06X0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL06X4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL06X5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.24987 | -88.140999 | Alabama | Mobile |
| GL06XF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | 30.24987 | -88.140999 | Alabama | Mobile |
| GL06XQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | No Data | No Data | No Location | No Location |
| GL06XR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL06Y0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | No Data | No Data | No Location | No Location |
| GL06Y1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL06YA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | No Data | No Data | No Location | No Location |
| GL06YC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL06YK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | No Data | No Data | No Location | No Location |
| GL06YM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL07DF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL07E5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL07EK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL07EQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL07ER | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL07FD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/24/2010 | No Data | No Data | No Location | No Location |
| GL07FU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL07FV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL07FW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL07FX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL07FY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL07G0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL07G6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL07G8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL07G9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL07GA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL07GN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL07GP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL07GW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL07GY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL07H6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL07HD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL07HU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL07HV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL07HW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL07HZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL07I1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL07I8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL07IG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL07IL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL07JY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL07JZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL07KA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL07KB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL07L5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL07L7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL07L8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL07L9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL07LD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL07LE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL07LQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL07LV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL07LZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL07M0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL07M3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL07MF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL07OT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL07P6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL07P7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL07PC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL07PD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL07Q4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL07Q5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL07QA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL07QB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL07QK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL07QL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL07QU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL07QV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL07QW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL07QX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL07R2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL07R3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL07RL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL07RO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL07S3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL07SB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL07TA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL07TI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL07TL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL07TP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0ENH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/24/2010 | No Data | No Data | No Location | No Location |
| GL0EP2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL0EP9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL0EPH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL0EPO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL0EPQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL0EPU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL0EPZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL0EQ0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL0EQ1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL0EQ4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL0EQ5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL0EQ7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL0ER8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0ERB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0ERD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0ERE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0ERF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0ERG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0ERI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0ERK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0ERM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0ERO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| GL0ERP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0ERX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL0ESD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0ESH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0ESM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0ESN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0ESR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL0ESX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL0ET4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL0ETB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0ETH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0EU2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL0EU8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL0EUS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0EV7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | 30.3203 | -85.30524 | Florida | Calhoun County |
| GL0EV8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0EVE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0EVH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL0EVM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0EVP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL0EZY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0F04 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0F0A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0F0J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0F0K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0F0P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL0F0Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0F11 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL0F12 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL0F14 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL0F16 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL0F1E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL0F2K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL0F2R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL0F31 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0F32 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0F36 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0F39 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL0F3D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL0F3K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL0F3N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0F3X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL0F6P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0F73 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0F79 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0F7B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0FK9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0FKA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0FKB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0FKC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0FKD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0FKG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0FKH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0FKS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL0FKT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL0FKU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL0FKV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL0FKW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL0FKX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL0FL0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL0FL1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL0FL4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL0FL5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL0FL6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL0FL7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL0FLQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL0FLR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL0FMA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL0FMB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL0FME | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0FMF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0FN1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/30/2010 | No Data | No Data | No Location | No Location |
| GL0FNQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/22/2010 | No Data | No Data | No Location | No Location |
| GL0FNS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL0FO8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | No Data | No Data | No Location | No Location |
| GL0FOC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/30/2010 | No Data | No Data | No Location | No Location |
| GL0FOE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | 29.898315 | -85.527275 | Florida | Bay County |
| GL0FOF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/30/2010 | No Data | No Data | No Location | No Location |
| GL0FOG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/30/2010 | No Data | No Data | No Location | No Location |
| GL0FOK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/30/2010 | No Data | No Data | No Location | No Location |
| GL0FOM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/30/2010 | No Data | No Data | No Location | No Location |
| GL0FPC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0FPG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL0FPM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0FPT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0FPU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0FQ9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0FQG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0FQH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0FRS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL0FT8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0FT9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0FTA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL0FTB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL0FTG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0FTI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL0FTJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL0FTK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL0FTL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL0FTM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0FTN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0FTO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0FTP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0FTS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | No Data | No Data | No Location | No Location |
| GL0FXZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.274963 | -87.574219 | Alabama | Baldwin |
| GL0FY0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | 30.275749 | -87.576836 | Alabama | Baldwin |
| GL0FYI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0FYU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0FYW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0FYY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0FZ2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0FZ4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0FZ6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0FZ9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0G2R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0G2S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0G2V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0G32 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/22/2010 | No Data | No Data | No Location | No Location |
| GL0G33 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/22/2010 | No Data | No Data | No Location | No Location |
| GL0G34 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0G35 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0G37 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0G39 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0G3A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0G3L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0G3O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0G45 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/13/2010 | No Data | No Data | No Location | No Location |
| GL0G46 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/13/2010 | No Data | No Data | No Location | No Location |
| GL0G47 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/15/2010 | No Data | No Data | No Location | No Location |
| GL0G48 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/15/2010 | No Data | No Data | No Location | No Location |
| GL0G4B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/20/2010 | No Data | No Data | No Location | No Location |
| GL0G4C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/20/2010 | No Data | No Data | No Location | No Location |
| GL0G4D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/20/2010 | No Data | No Data | No Location | No Location |
| GL0G4E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/20/2010 | No Data | No Data | No Location | No Location |
| GL0G4F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/12/2010 | No Data | No Data | No Location | No Location |
| GL0G4G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/12/2010 | No Data | No Data | No Location | No Location |
| GL0G4H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/11/2010 | No Data | No Data | No Location | No Location |
| GL0G4I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/11/2010 | No Data | No Data | No Location | No Location |
| GL0G4J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/11/2010 | No Data | No Data | No Location | No Location |
| GL0G4K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/11/2010 | No Data | No Data | No Location | No Location |
| GL0G4L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL0G4M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/12/2010 | No Data | No Data | No Location | No Location |
| GL0G4N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/16/2010 | No Data | No Data | No Location | No Location |
| GL0G4O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/16/2010 | No Data | No Data | No Location | No Location |
| GL0G4P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/14/2010 | No Data | No Data | No Location | No Location |
| GL0G4Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/14/2010 | No Data | No Data | No Location | No Location |
| GL0G4R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/20/2010 | No Data | No Data | No Location | No Location |
| GL0G4S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/20/2010 | No Data | No Data | No Location | No Location |
| GL0G4T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/19/2010 | No Data | No Data | No Location | No Location |
| GL0G4U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/19/2010 | No Data | No Data | No Location | No Location |
| GL0G4Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/10/2010 | No Data | No Data | No Location | No Location |
| GL0G50 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/10/2010 | No Data | No Data | No Location | No Location |
| GL0G51 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/19/2010 | No Data | No Data | No Location | No Location |
| GL0G52 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/19/2010 | No Data | No Data | No Location | No Location |
| GL0G53 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/19/2010 | No Data | No Data | No Location | No Location |
| GL0G54 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/19/2010 | No Data | No Data | No Location | No Location |
| GL0G57 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| GL0G58 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| GL0G59 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/14/2010 | No Data | No Data | No Location | No Location |
| GL0G5A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/14/2010 | No Data | No Data | No Location | No Location |
| GL0G5B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/14/2010 | No Data | No Data | No Location | No Location |
| GL0G5E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/19/2010 | No Data | No Data | No Location | No Location |
| GL0G5L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/25/2010 | No Data | No Data | No Location | No Location |
| GL0G5M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/25/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0G5N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/25/2010 | No Data | No Data | No Location | No Location |
| GL0G5O | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/25/2010 | No Data | No Data | No Location | No Location |
| GL0G5R | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL0G5S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL0G8P | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0GBQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0GBR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0GBS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0GBT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0GC1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | No Data | No Data | No Location | No Location |
| GL0GC2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | No Data | No Data | No Location | No Location |
| GL0GD4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL0GD5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL0GD6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL0GD7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL0GD8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL0GDE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL0GF9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0GFA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0GFB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0GFC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0GFT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL0GFU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL0GG4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0GG8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL0GGI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL0GGJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0GGV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL0GH0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL0GHD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0GHJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL0GHN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0GHP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0GHQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL0GHT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL0GI5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0GIM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0GJ1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0GMK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL0GMV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0GN6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0GNC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0GOB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL0GON | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0GOQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0GOR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0GOT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0GOW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0GPZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | No Data | No Data | No Location | No Location |
| GL0GQ2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | No Data | No Data | No Location | No Location |
| GL0GQ5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | No Data | No Data | No Location | No Location |
| GL0GQ8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | No Data | No Data | No Location | No Location |
| GL0GQB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | No Data | No Data | No Location | No Location |
| GL0GQD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | No Data | No Data | No Location | No Location |
| GL0GR7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 10/9/2010 | No Data | No Data | No Location | No Location |
| TD09SJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | No Data | No Data | No Location | No Location |
| TD09SO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | No Data | No Data | No Location | No Location |
| TD09SP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | No Data | No Data | No Location | No Location |
| TD09ST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | No Data | No Data | No Location | No Location |
| TD09SU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | No Data | No Data | No Location | No Location |
| BA16SE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/24/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA19GA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/5/2014 | No Data | No Data | No Location | No Location |
| BA0EQW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17M7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA17CG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EQ2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQ4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 4/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQ6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 4/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0ER3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/18/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ESL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ESR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/21/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ET0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ET3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/30/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ET5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/30/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ETE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ETF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ETP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EU2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EU4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EV9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/21/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0EVN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EVZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EW9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EWG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EWS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EWT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0FGH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FKO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0FKY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0FL6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 2/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FN0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FO0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FOS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FOT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FOU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FOV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FPE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FPF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FPG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FPH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FPI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FPJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FPK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FPL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 2/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FPR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FPS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FPT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FPU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FPV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FPW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 2/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FPX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 2/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FQ3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FQ4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 4/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FQ5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FQ6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FQ9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FQF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FQG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 4/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FQH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FQI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FQJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0FQK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FQL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 2/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FQR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FQS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FQT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FQU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FQW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FQX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 2/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FQY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FR3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FR4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FVQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0FWX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GDB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GDH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GL4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GLD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GMQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/12/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GNK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 4/9/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GNQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 4/9/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GO6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GO7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0P95 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0PXV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0PXW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0PYE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0PYJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0PYK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0PYU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0PZ3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0PZ4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA0PZ5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA16S1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/24/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA16S2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/24/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA179C | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/31/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA179D | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/31/2013 | No Data | No Data | No Location | No Location |
| BA179F | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/31/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA179G | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/31/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA179H | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/31/2013 | No Data | No Data | No Location | No Location |
| BA17C6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17CC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA17CD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA17CE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA17CI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17CJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA17CK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA17CL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA17CM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA17CN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA17CO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17CP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA17CQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA17CR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA17CS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA17CT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA17CU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17CV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA17CW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17CX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA17CY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17CZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA17D0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17D1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17D2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA17D3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17D4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA17D5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17D6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17DA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17DB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA182L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/16/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA182M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/16/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA182P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/16/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA182R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/16/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA182Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/16/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1860 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/16/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1861 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/16/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1862 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/16/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1864 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/16/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1865 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/16/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA188J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA188K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA188M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA188Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA188Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1891 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1892 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1894 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1895 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1897 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/30/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18BT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 5/2/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18BV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 5/2/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18BW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 5/2/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18BY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 5/2/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18CF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 5/2/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18KH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18KI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18KJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18KK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/8/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18KM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18KN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18KO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18O6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18OP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18OR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18OW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18OX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18OZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18P0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18P2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18P3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18P5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18P6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/21/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA18XF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18XI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18XS | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/28/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18XT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/28/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18XU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/28/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18XV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/28/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18XW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/28/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18XX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/28/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18XY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/28/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18Y0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/28/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA18Y2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/30/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA19G8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/5/2014 | No Data | No Data | No Location | No Location |
| BA19GC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA19GD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA19GE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA19GF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA19GG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA19GH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA19GI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA19GJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA19GK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/5/2014 | No Data | No Data | No Location | No Location |
| BA19GL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/5/2014 | No Data | No Data | No Location | No Location |
| BA19GM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/5/2014 | No Data | No Data | No Location | No Location |
| BA19H8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/5/2014 | No Data | No Data | No Location | No Location |
| BA19HK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/5/2014 | No Data | No Data | No Location | No Location |
| BA19JL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/10/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19JP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/10/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19JR | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/10/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19KA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA19KE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2014 | No Data | No Data | No Location | No Location |
| BA19KM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19KO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19R8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/18/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19RB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/16/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19RC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/16/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19RE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/16/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19RF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/16/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19RH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/17/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19RI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/17/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19RK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/17/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19RM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/17/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19RU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/17/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19SG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/17/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19SH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/17/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19SI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/17/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19SJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/17/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19SN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/18/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19T3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/17/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19T4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/18/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19T5 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/17/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA19T6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/18/2014 | 27 | -87 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA19TZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/4/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19U1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/4/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19U2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/4/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19U8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/1/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19U9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/1/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19UA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/1/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19UB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/1/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19V9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19VD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19VF | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/14/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1A2K | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1A2L | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1A2M | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/20/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1A2N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA1A2O | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1A2P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1A2Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/18/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1A2R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/18/2013 | No Data | No Data | No Location | No Location |
| BA1A6N | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1A6P | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1A6Q | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1A6S | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1A6U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1A6V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1A6X | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1A6Y | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1A70 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1A71 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1A73 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/7/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1A81 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/10/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1A82 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/10/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1A83 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/10/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1A84 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/10/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1A85 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/10/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1A8Z | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA1AA4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/6/2012 | No Data | No Data | No Location | No Location |
| BA1AAN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/24/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1AAQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/24/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1AAU | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/25/2013 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA1CRP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/18/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1CYB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/18/2014 | 27 | -87 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1CYL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/18/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DE2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/18/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DE3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/15/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DE4 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/15/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DE6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/15/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DE7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/15/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DE8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/15/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DEA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/15/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DEB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/15/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DED | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/16/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DEE | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/16/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DEG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/16/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DEH | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/16/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DEJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/16/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DEK | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/16/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DEM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/16/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DEN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/16/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DFI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/16/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DFJ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/16/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DFL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/16/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DFM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/16/2014 | 27 | -87 | Louisiana | Plaquemines Parish |
| BA1DFT | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/7/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1DFV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/7/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1DFX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/7/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1DFZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/7/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1DQL | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1DQN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1DQO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 9/3/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| LS0YEN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.6002 | -91.6086 | Louisiana | St. Mary Parish |
| LS0YET | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.6002 | -91.6086 | Louisiana | St. Mary Parish |
| LS0YF0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.01563 | -93.330928 | Louisiana | Cameron Parish |
| LS0YG1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 30.01563 | -93.330928 | Louisiana | Cameron Parish |
| LS0YG7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.869 | -93.3441 | Louisiana | Cameron Parish |
| LS0YGD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/5/2010 | 29.869 | -93.3441 | Louisiana | Cameron Parish |
| LS19TO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS19TZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0X6J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL146B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/14/2010 | No Data | No Data | No Location | No Location |
| TA05GI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/30/2010 | No Data | No Data | No Location | No Location |
| TA05GB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| TA05FQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS12SQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| TA05G5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS121R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| LS12SK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| BA0FNH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/6/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FOI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/6/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA18OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA18XZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/28/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS0XVA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| LS0XVD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| LS0XVF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS0XVG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS0XVU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS0XW0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.4535 | -91.7232 | Louisiana | Iberia Parish |
| LS0XW1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.4535 | -91.7232 | Louisiana | Iberia Parish |
| LS0XW2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.479494 | -91.804 | Louisiana | Iberia |
| LS0XW3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.479494 | -91.804 | Louisiana | Iberia |
| LS0YM9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.8716 | -93.4055 | Louisiana | Cameron Parish |
| LS0YMC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | 29.8716 | -93.4055 | Louisiana | Cameron Parish |
| LS0YVI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/22/2010 | No Data | No Data | No Location | No Location |
| LS10KU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | No Data | No Data | No Location | No Location |
| LS11UX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | 25.11111 | -97.11111 | Texas | Cameron County |
| LS1277 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | No Data | No Data | No Location | No Location |
| LS14DR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| LS14FM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| LS14GA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| LS14W7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.8094 | -93.874 | Louisiana | Cameron Parish |
| LS14WD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.8236 | -93.8397 | Louisiana | Cameron Parish |
| LS14WJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.8094 | -93.874 | Louisiana | Cameron Parish |
| LS14WP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | 29.8236 | -93.8397 | Louisiana | Cameron Parish |
| LS15K7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | No Data | No Data | No Location | No Location |
| LS171U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/21/2010 | No Data | No Data | No Location | No Location |
| LS1785 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/11/2010 | 29.3354 | -91.0563 | Louisiana | Terrebonne Parish |
| LS1786 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/11/2010 | 29.3354 | -91.0563 | Louisiana | Terrebonne Parish |
| LS18A8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| LS18C5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LS193R | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LS193S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LS195F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| LS19A9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LS19AA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/27/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS19EE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| LS19K9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| LS1B9E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | No Data | No Data | No Location | No Location |
| LS1BCA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| LS1C2T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/27/2010 | 25.11111 | -97.11111 | Texas | Cameron County |
| LS2NWC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS2NWD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS2NWF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS2NWG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS2NWH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS2NWI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/23/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS2NWJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/23/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS2NWK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/23/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS2NWL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/23/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS2NWM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/26/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS2NWN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/26/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS2NWO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/26/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS2NWP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/26/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS2NWQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/26/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS2NXF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/11/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS2NXG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/11/2012 | 25.91016 | -80.13942 | Texas | Miami-Dade County |
| LS2NXH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/16/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS2NXI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 3/26/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS2NXJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/16/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS2NXK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/16/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS2NXL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS2NXM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS2NXN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS2NXQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS2NXT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS2NXX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| LS2NXY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| TA05AN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| TA05FT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/30/2010 | No Data | No Data | No Location | No Location |
| TA05FY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/30/2010 | No Data | No Data | No Location | No Location |
| TA05GA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| TA05KP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA05KQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/11/2010 | No Data | No Data | No Location | No Location |
| TA05L0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/11/2010 | No Data | No Data | No Location | No Location |
| LS16WG | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 12/7/2011 | No Data | No Data | No Location | No Location |
| LS178D | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 12/7/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL09JK | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL00PJ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/28/2010 | No Data | No Data | No Location | No Location |
| GL00QJ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/27/2010 | 30.2551 | -86.5232 | Florida | Okaloosa County |
| GL00SW | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL00LQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL00PL | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/28/2010 | No Data | No Data | No Location | No Location |
| GL0BGT | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/28/2010 | No Data | No Data | No Location | No Location |
| GL0BGJ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/27/2010 | No Data | No Data | No Location | No Location |
| GL0AEE | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/30/2010 | No Data | No Data | No Location | No Location |
| GL0AZH | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0OO6 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL00SU | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL00TX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL07AM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL08HV | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL08Q4 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL09J3 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL09KU | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL09M8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0AES | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0DQF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0FGR | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0FHI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0FIS | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL00LF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL00LO | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL00Q2 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/27/2010 | No Data | No Data | No Location | No Location |
| GL01BK | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL01BN | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL01BV | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL01BX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL06ZF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL06ZY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL07AR | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL07B6 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL08LQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL09AB | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL09AI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL09D8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL09DE | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL09GW | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL09JQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL09QJ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0BBM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0BGV | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/28/2010 | No Data | No Data | No Location | No Location |
| GL0FID | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL00PC | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL08SA | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL09K0 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL0AZY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL0BC8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL0BDK | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0FEV | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| VA01ST | 1 Gallon Polymer | SE - Sediment | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA01SY | 1 Gallon Polymer | SE - Sediment | 4/8/2011 | No Data | No Data | No Location | No Location |
| VA01T0 | 1 Gallon Polymer | SE - Sediment | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA01SW | 1 Gallon Polymer | SE - Sediment | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA01T1 | 1 Gallon Polymer | SE - Sediment | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA01UP | 1 Gallon Polymer | SE - Sediment | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA01UQ | 1 Gallon Polymer | SE - Sediment | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA01UU | 1 Gallon Polymer | SE - Sediment | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA01SV | 1 Gallon Polymer | SE - Sediment | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA01SX | 1 Gallon Polymer | SE - Sediment | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA01UR | 1 Gallon Polymer | SE - Sediment | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA01UV | 1 Gallon Polymer | SE - Sediment | 4/6/2011 | No Data | No Data | No Location | No Location |
| BA0SC6 | 1 Liter Glass Amber | SE - Sediment | 12/16/2013 | 29.16544 | -90.0929 | Louisiana | Jefferson |
| BA0SBY | 1 Liter Glass Amber | SE - Sediment | 12/14/2013 | 29.1775 | -90.07361 | Louisiana | Jefferson |
| BA0SBZ | 1 Liter Glass Amber | SE - Sediment | 12/16/2013 | 29.16558 | -90.09296 | Louisiana | Jefferson |
| BA0SC0 | 1 Liter Glass Amber | SE - Sediment | 12/17/2013 | 29.16558 | -90.09296 | Louisiana | Jefferson |
| BA0SC1 | 1 Liter Glass Amber | SE - Sediment | 12/14/2013 | 29.1775 | -90.07333 | Louisiana | Jefferson |
| BA0SC2 | 1 Liter Glass Amber | SE - Sediment | 12/14/2013 | 29.1775 | -90.07306 | Louisiana | Jefferson |
| BA0SC3 | 1 Liter Glass Amber | SE - Sediment | 12/14/2013 | 29.1775 | -90.07361 | Louisiana | Jefferson |
| BA0SC4 | 1 Liter Glass Amber | SE - Sediment | 12/15/2013 | 29.1775 | -90.07361 | Louisiana | Jefferson |
| BA0SC5 | 1 Liter Glass Amber | SE - Sediment | 12/15/2013 | 29.1775 | -90.07361 | Louisiana | Jefferson |
| BA0SF9 | 1 Liter Glass Clear | SE - Sediment | 9/10/2012 | 29.18586 | -90.05527 | Louisiana | Jefferson |
| BA0SFC | 1 Liter Glass Clear | SE - Sediment | 9/10/2012 | 29.18165 | -90.06403 | Louisiana | Jefferson |
| LL17N8 | 1 Liter Glass Clear | SE - Sediment | 10/30/2012 | 29.13957 | -90.1316 | Louisiana | Lafourche |
| BA0SF7 | 1 Liter Glass Clear | SE - Sediment | 9/10/2012 | 29.18365 | -90.06004 | Louisiana | Jefferson |
| BA0SFD | 1 Liter Glass Clear | SE - Sediment | 9/10/2012 | 29.18165 | -90.06403 | Louisiana | Jefferson |
| BA0SFE | 1 Liter Glass Clear | SE - Sediment | 9/10/2012 | 29.18165 | -90.06403 | Louisiana | Jefferson |
| LL17NH | 1 Liter Glass Clear | SE - Sediment | 10/30/2012 | 29.14006 | -90.13094 | Louisiana | Lafourche |
| BA0SF5 | 1 Liter Glass Clear | SE - Sediment | 9/10/2012 | 29.1833 | -90.06056 | Louisiana | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0SF6 | 1 Liter Glass Clear | SE - Sediment | 9/10/2012 | 29.18276 | -90.06178 | Louisiana | Jefferson |
| BA0SF8 | 1 Liter Glass Clear | SE - Sediment | 9/10/2012 | 29.18276 | -90.06178 | Louisiana | Jefferson |
| BA0SFF | 1 Liter Glass Clear | SE - Sediment | 9/10/2012 | 29.18165 | -90.06403 | Louisiana | Jefferson |
| BA0SFA | 1 Liter Glass Clear | SE - Sediment | 9/10/2012 | 29.18365 | -90.06004 | Louisiana | Jefferson |
| BA0SFB | 1 Liter Glass Clear | SE - Sediment | 9/10/2012 | 29.18586 | -90.05527 | Louisiana | Jefferson |
| BA0SFG | 1 Liter Glass Clear | SE - Sediment | 9/10/2012 | 29.1833 | -90.06056 | Louisiana | Jefferson |
| LL17NG | 1 Liter Glass Clear | SE - Sediment | 10/30/2012 | 29.13992 | -90.13111 | Louisiana | Lafourche |
| VA01ZC | 1 Liter Polymer | SE - Sediment | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA01ZD | 1 Liter Polymer | SE - Sediment | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA02B1 | 1 Liter Polymer | SE - Sediment | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA02JS | 120 Milliliter Polymer | SE - Sediment | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA02JY | 120 Milliliter Polymer | SE - Sediment | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA02K7 | 120 Milliliter Polymer | SE - Sediment | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA02JT | 120 Milliliter Polymer | SE - Sediment | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA02JU | 120 Milliliter Polymer | SE - Sediment | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA02K2 | 120 Milliliter Polymer | SE - Sediment | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA02K5 | 120 Milliliter Polymer | SE - Sediment | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA02JP | 120 Milliliter Polymer | SE - Sediment | 4/7/2011 | No Data | No Data | No Location | No Location |
| LL10KU | 125 Milliliter Glass | SE - Sediment | 8/16/2010 | 29.61748 | -85.65654 | Florida | Gulf County |
| LL10KV | 125 Milliliter Glass | SE - Sediment | 10/15/2010 | 28.66376 | -84.4765 | Florida | Franklin County |
| LL10KX | 125 Milliliter Glass | SE - Sediment | 8/20/2010 | 28.83431 | -84.9448 | Florida | Franklin County |
| LL10KZ | 125 Milliliter Glass | SE - Sediment | 8/18/2010 | 28.98497 | -83.36949 | Florida | Levy County |
| LL10LT | 125 Milliliter Glass | SE - Sediment | 8/16/2010 | 29.46679 | -84.69453 | Florida | Franklin County |
| LL175A | 125 Milliliter Glass | SE - Sediment | 8/17/2012 | 30.332007 | -87.134616 | Florida | Escambia |
| LL1706 | 125 Milliliter Glass | SE - Sediment | 12/19/2012 | 30.23072 | -88.63725 | Mississippi | Jackson |
| LL176Y | 125 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| LL1771 | 125 Milliliter Glass | SE - Sediment | 9/26/2010 | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| LL177O | 125 Milliliter Glass | SE - Sediment | 9/26/2010 | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| LL177P | 125 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| LL177U | 125 Milliliter Glass | SE - Sediment | 9/26/2010 | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| LL177V | 125 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| LL1780 | 125 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| LL1781 | 125 Milliliter Glass | SE - Sediment | 9/26/2010 | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| LL1782 | 125 Milliliter Glass | SE - Sediment | 9/26/2010 | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| LL1785 | 125 Milliliter Glass | SE - Sediment | 9/26/2010 | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| LL1786 | 125 Milliliter Glass | SE - Sediment | 9/26/2010 | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| LL1787 | 125 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| LL1788 | 125 Milliliter Glass | SE - Sediment | 9/26/2010 | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| LL1789 | 125 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| LL178A | 125 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| LL178B | 125 Milliliter Glass | SE - Sediment | 9/26/2010 | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL178C | 125 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| LL178D | 125 Milliliter Glass | SE - Sediment | 9/26/2010 | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| LL178E | 125 Milliliter Glass | SE - Sediment | 9/26/2010 | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| LL178F | 125 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| LL178G | 125 Milliliter Glass | SE - Sediment | 9/26/2010 | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| LL178I | 125 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| LL178J | 125 Milliliter Glass | SE - Sediment | 10/17/2010 | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| LL178K | 125 Milliliter Glass | SE - Sediment | 9/27/2010 | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| LL1795 | 125 Milliliter Glass | SE - Sediment | 11/16/2012 | 29.19581 | -89.03982 | Louisiana | Plaquemines |
| LL10KF | 125 Milliliter Glass | SE - Sediment | 8/19/2010 | 28.94819 | -84.4843 | Florida | Franklin County |
| LL10KG | 125 Milliliter Glass | SE - Sediment | 8/16/2010 | 29.44795 | -84.94101 | Florida | Franklin County |
| LL10KH | 125 Milliliter Glass | SE - Sediment | 8/19/2010 | 28.70232 | -84.58062 | Florida | Franklin County |
| LL10KI | 125 Milliliter Glass | SE - Sediment | 8/17/2010 | 29.71404 | -84.29348 | Florida | Franklin County |
| LL10KK | 125 Milliliter Glass | SE - Sediment | 8/19/2010 | 28.36118 | -83.37785 | Florida | Pasco County |
| LL10KN | 125 Milliliter Glass | SE - Sediment | 8/15/2010 | 28.774 | -83.93067 | Florida | Levy County |
| LL10KP | 125 Milliliter Glass | SE - Sediment | 8/20/2010 | 28.83039 | -85.23642 | Florida | Franklin County |
| LL10KR | 125 Milliliter Glass | SE - Sediment | 8/17/2010 | 29.45391 | -84.17574 | Florida | Franklin County |
| LL10KW | 125 Milliliter Glass | SE - Sediment | 8/18/2010 | 29.1454 | -83.51581 | Florida | Levy County |
| LL10L1 | 125 Milliliter Glass | SE - Sediment | 10/15/2010 | 28.30967 | -83.65726 | Florida | Pasco County |
| LL10LL | 125 Milliliter Glass | SE - Sediment | 8/17/2010 | 29.35287 | -83.5808 | Florida | Dixie County |
| LL10LO | 125 Milliliter Glass | SE - Sediment | 8/18/2010 | 28.35372 | -83.03755 | Florida | Pasco County |
| LL10LP | 125 Milliliter Glass | SE - Sediment | 8/17/2010 | 29.7518 | -84.46121 | Florida | Franklin County |
| LL10LQ | 125 Milliliter Glass | SE - Sediment | 8/20/2010 | 29.09754 | -85.13003 | Florida | Franklin County |
| LL10LS | 125 Milliliter Glass | SE - Sediment | 8/18/2010 | 28.18965 | -83.34418 | Florida | Pasco County |
| LL10LU | 125 Milliliter Glass | SE - Sediment | 8/20/2010 | 28.82494 | -84.71659 | Florida | Franklin County |
| LL10LX | 125 Milliliter Glass | SE - Sediment | 8/17/2010 | 29.18394 | -84.15323 | Florida | Franklin County |
| LL10LY | 125 Milliliter Glass | SE - Sediment | 8/19/2010 | 28.5709 | -83.77377 | Florida | Levy County |
| LL10LZ | 125 Milliliter Glass | SE - Sediment | 8/20/2010 | 29.35041 | -85.69787 | Florida | Gulf County |
| LL10M0 | 125 Milliliter Glass | SE - Sediment | 8/19/2010 | 28.53713 | -84.12522 | Florida | Levy County |
| LL10M1 | 125 Milliliter Glass | SE - Sediment | 8/18/2010 | 29.06686 | -83.42851 | Florida | Levy County |
| LL10M2 | 125 Milliliter Glass | SE - Sediment | 8/20/2010 | 29.12906 | -84.87816 | Florida | Franklin County |
| LL10KA | 125 Milliliter Glass | SE - Sediment | 8/17/2010 | 29.49128 | -83.63225 | Florida | Dixie County |
| LL10KC | 125 Milliliter Glass | SE - Sediment | 8/18/2010 | 28.51044 | -83.0697 | Florida | Pasco County |
| LL10KO | 125 Milliliter Glass | SE - Sediment | 8/17/2010 | 29.43554 | -84.48029 | Florida | Franklin County |
| LL10KT | 125 Milliliter Glass | SE - Sediment | 8/18/2010 | 28.54568 | -83.07587 | Florida | Hernando County |
| LL17JQ | 125 Milliliter Glass | SE - Sediment | 10/5/2012 | 29.87522 | -89.27785 | Louisiana | St Bernard |
| LL03UE | 125 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | Louisiana | Jefferson |
| LL03UF | 125 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | Louisiana | Jefferson |
| LL03V1 | 125 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | Louisiana | Jefferson |
| LL03V2 | 125 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | Louisiana | Jefferson |
| LL03V5 | 125 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | Louisiana | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL10SW | 125 Milliliter Glass | SE - Sediment | 10/21/2010 | 29.40463 | -87.80233 | Alabama | Baldwin County |
| LL03V4 | 125 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | Louisiana | Jefferson |
| LL03VX | 125 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26259 | -89.94921 | Louisiana | Jefferson |
| LL03W8 | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.25992 | -89.9485 | Louisiana | Jefferson |
| LL102V | 125 Milliliter Glass | SE - Sediment | 10/7/2010 | 29.63459 | -92.7673 | Louisiana | Cameron Parish |
| LL108C | 125 Milliliter Glass | SE - Sediment | 10/12/2010 | 30.00925 | -84.30881 | Florida | Wakulla County |
| A0045X | 125 Milliliter Glass | SE - Sediment | | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| A0045Y | 125 Milliliter Glass | SE - Sediment | | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| A0045Z | 125 Milliliter Glass | SE - Sediment | | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| A0046A | 125 Milliliter Glass | SE - Sediment | | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| A0046B | 125 Milliliter Glass | SE - Sediment | | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| A0046D | 125 Milliliter Glass | SE - Sediment | | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| A0046E | 125 Milliliter Glass | SE - Sediment | | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| A0046F | 125 Milliliter Glass | SE - Sediment | | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| A0046L | 125 Milliliter Glass | SE - Sediment | | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| A0046P | 125 Milliliter Glass | SE - Sediment | | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| A0046Q | 125 Milliliter Glass | SE - Sediment | | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| A0046R | 125 Milliliter Glass | SE - Sediment | | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| A0046V | 125 Milliliter Glass | SE - Sediment | | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| A0046W | 125 Milliliter Glass | SE - Sediment | | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| A0046X | 125 Milliliter Glass | SE - Sediment | | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| A0047H | 125 Milliliter Glass | SE - Sediment | | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| A0047I | 125 Milliliter Glass | SE - Sediment | | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| A0047J | 125 Milliliter Glass | SE - Sediment | | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| A0047K | 125 Milliliter Glass | SE - Sediment | | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| A0047L | 125 Milliliter Glass | SE - Sediment | | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| A0047N | 125 Milliliter Glass | SE - Sediment | | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| A0047O | 125 Milliliter Glass | SE - Sediment | | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| A0046C | 125 Milliliter Glass | SE - Sediment | | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| A0046J | 125 Milliliter Glass | SE - Sediment | | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| A0046K | 125 Milliliter Glass | SE - Sediment | | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| A0046M | 125 Milliliter Glass | SE - Sediment | | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| A0046T | 125 Milliliter Glass | SE - Sediment | | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| A0046Y | 125 Milliliter Glass | SE - Sediment | | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| A0046Z | 125 Milliliter Glass | SE - Sediment | | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| A0047B | 125 Milliliter Glass | SE - Sediment | | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| A0047C | 125 Milliliter Glass | SE - Sediment | | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| A0047D | 125 Milliliter Glass | SE - Sediment | | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| A0047P | 125 Milliliter Glass | SE - Sediment | | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| A0046G | 125 Milliliter Glass | SE - Sediment | | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| A0046H | 125 Milliliter Glass | SE - Sediment | | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| A0046I | 125 Milliliter Glass | SE - Sediment | | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| A0046S | 125 Milliliter Glass | SE - Sediment | | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| A0047A | 125 Milliliter Glass | SE - Sediment | | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| A0047F | 125 Milliliter Glass | SE - Sediment | | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| A0047M | 125 Milliliter Glass | SE - Sediment | | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| A0047R | 125 Milliliter Glass | SE - Sediment | | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| A0046N | 125 Milliliter Glass | SE - Sediment | | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| A0046O | 125 Milliliter Glass | SE - Sediment | | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| A0046U | 125 Milliliter Glass | SE - Sediment | | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| A0047E | 125 Milliliter Glass | SE - Sediment | | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| A0047G | 125 Milliliter Glass | SE - Sediment | | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| A0047Q | 125 Milliliter Glass | SE - Sediment | | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| A0047S | 125 Milliliter Glass | SE - Sediment | | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| LL042O | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | Louisiana | Jefferson |
| LL042P | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | Louisiana | Jefferson |
| LL042Q | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | Louisiana | Jefferson |
| LL042R | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | Louisiana | Jefferson |
| LL043Y | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | Louisiana | Jefferson |
| LL043Z | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | Louisiana | Jefferson |
| LL0440 | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | Louisiana | Jefferson |
| LL0441 | 125 Milliliter Glass Amber | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | Louisiana | Jefferson |
| LL0445 | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | Louisiana | Jefferson |
| LL0446 | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | Louisiana | Jefferson |
| LL0447 | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | Louisiana | Jefferson |
| LL0448 | 125 Milliliter Glass Amber | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | Louisiana | Jefferson |
| BA0DBZ | 16 Ounce Glass | SE - Sediment | 8/18/2010 | 29.18435 | -89.80373 | Louisiana | Plaquemines Parish |
| LL1010 | 16 Ounce Glass Clear | SE - Sediment | 10/5/2010 | 29.08667 | -95.10862 | Texas | Galveston County |
| BA0S6P | 16 Ounce Glass Clear | SE - Sediment | 11/16/2012 | 29.19581 | -89.03982 | Louisiana | Plaquemines |
| LS0YZR | 16 Ounce Glass Clear | SE - Sediment | 10/20/2010 | 29.1873 | -91.4907 | Louisiana | St. Mary Parish |
| VA01UY | 2 Gallon Polymer | SE - Sediment | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA01UX | 2 Gallon Polymer | SE - Sediment | 4/7/2011 | No Data | No Data | No Location | No Location |
| BA0HWG | 2 Milliliter Glass Clear | SE - Sediment | 5/9/2012 | 30.32853 | -89.19822 | Mississippi | Harrison |
| BA0HYA | 2 Milliliter Glass Clear | SE - Sediment | 7/25/2012 | 29.26983 | -89.95492 | Louisiana | Jefferson |
| BA0HYC | 2 Milliliter Glass Clear | SE - Sediment | 7/25/2012 | 29.26982 | -89.95491 | Louisiana | Jefferson |
| BA0HYD | 2 Milliliter Glass Clear | SE - Sediment | 7/25/2012 | 29.26982 | -89.95491 | Louisiana | Jefferson |
| BA0HWH | 2 Milliliter Glass Clear | SE - Sediment | 5/9/2012 | 30.32853 | -89.19822 | Mississippi | Harrison |
| BA0IWX | 2 Milliliter Glass Clear | SE - Sediment | 7/25/2012 | 29.26983 | -89.95492 | Louisiana | Jefferson |
| BA0IWZ | 2 Milliliter Glass Clear | SE - Sediment | 7/25/2012 | 29.26982 | -89.95491 | Louisiana | Jefferson |
| BA0IX0 | 2 Milliliter Glass Clear | SE - Sediment | 7/25/2012 | 29.26982 | -89.95491 | Louisiana | Jefferson |
| BA0OFA | 2 Ounce Glass Clear | SE - Sediment | 9/28/2010 | 28.72001 | -88.38844 | Louisiana | Plaquemines Parish |
| BA0HHO | 25 Milliliter Glass Clear | SE - Sediment | 5/9/2012 | 30.32853 | -89.19822 | Mississippi | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0HHY | 25 Milliliter Glass Clear | SE - Sediment | 5/9/2012 | 30.32853 | -89.19822 | Mississippi | Harrison |
| BA0HI8 | 25 Milliliter Glass Clear | SE - Sediment | 5/9/2012 | 30.32853 | -89.19822 | Mississippi | Harrison |
| BA0HJ8 | 25 Milliliter Glass Clear | SE - Sediment | 5/31/2012 | 30.34133 | -89.158 | Mississippi | Harrison |
| BA0HJR | 25 Milliliter Glass Clear | SE - Sediment | 5/31/2012 | 30.35417 | -89.1095 | Mississippi | Harrison |
| LL03YO | 250 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | Louisiana | Jefferson |
| LL041V | 250 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.25992 | -89.9485 | Louisiana | Jefferson |
| LL1087 | 250 Milliliter Glass | SE - Sediment | 10/12/2010 | 30.0095 | -84.30934 | Florida | Wakulla County |
| LL108E | 250 Milliliter Glass | SE - Sediment | 10/12/2010 | 30.2245 | -88.00916 | Alabama | Baldwin |
| LL03XY | 250 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | Louisiana | Jefferson |
| LL03YK | 250 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | Louisiana | Jefferson |
| LL03YL | 250 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | Louisiana | Jefferson |
| LL03YN | 250 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | Louisiana | Jefferson |
| LL041K | 250 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26259 | -89.94921 | Louisiana | Jefferson |
| LL101F | 250 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 30.32405 | -86.1551 | Florida | Walton |
| BA0QXT | 30 Milliliter Glass Clear | SE - Sediment | 7/18/2013 | 29.09103 | -90.54166 | Louisiana | Terrebonne |
| BA0QXU | 30 Milliliter Glass Clear | SE - Sediment | 7/18/2013 | 29.09103 | -90.54166 | Louisiana | Terrebonne |
| BA03PL | 32 Ounce Polymer | SE - Sediment | 10/27/2010 | No Data | No Data | No Location | No Location |
| VA02A6 | 32 Ounce Polymer | SE - Sediment | 4/6/2011 | No Data | No Data | No Location | No Location |
| BA07JQ | 4 Ounce Glass | SE - Sediment | 10/30/2010 | 29.32567 | -89.82595 | Louisiana | Plaquemines |
| BA07JR | 4 Ounce Glass | SE - Sediment | 10/30/2010 | 29.32567 | -89.82595 | Louisiana | Plaquemines |
| BA07K2 | 4 Ounce Glass | SE - Sediment | 10/30/2010 | 29.32567 | -89.82595 | Louisiana | Plaquemines |
| BA0EEC | 4 Ounce Glass | SE - Sediment | 10/30/2010 | 29.12959 | -90.14863 | Louisiana | Lafourche |
| BA0EED | 4 Ounce Glass | SE - Sediment | 10/30/2010 | 29.12959 | -90.14863 | Louisiana | Lafourche |
| BA0EEF | 4 Ounce Glass | SE - Sediment | 10/30/2010 | 29.32567 | -89.82595 | Louisiana | Plaquemines |
| BA0EEG | 4 Ounce Glass | SE - Sediment | 10/31/2010 | 29.06009 | -90.47448 | Louisiana | Terrebonne |
| BA0EEH | 4 Ounce Glass | SE - Sediment | 10/31/2010 | 29.06009 | -90.47448 | Louisiana | Terrebonne |
| BA0S9C | 4 Ounce Glass Amber | SE - Sediment | 8/29/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA0S9D | 4 Ounce Glass Amber | SE - Sediment | 8/29/2013 | 29.22826 | -89.99833 | Louisiana | Jefferson |
| BA0S9E | 4 Ounce Glass Amber | SE - Sediment | 8/30/2013 | 29.24811 | -89.9634 | Louisiana | Jefferson |
| BA0S9H | 4 Ounce Glass Amber | SE - Sediment | 8/30/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0S9Q | 4 Ounce Glass Amber | SE - Sediment | 8/30/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA0S9S | 4 Ounce Glass Amber | SE - Sediment | 8/29/2013 | 29.24811 | -89.9634 | Louisiana | Jefferson |
| BA0S9V | 4 Ounce Glass Amber | SE - Sediment | 8/29/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0S9W | 4 Ounce Glass Amber | SE - Sediment | 8/29/2013 | 29.23225 | -89.9913 | Louisiana | Jefferson |
| BA0S9Y | 4 Ounce Glass Amber | SE - Sediment | 8/29/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA0S9I | 4 Ounce Glass Amber | SE - Sediment | 8/30/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA0SAP | 4 Ounce Glass Amber | SE - Sediment | 3/16/2014 | 29.06494 | -90.45335 | Louisiana | Lafourche |
| BA0S9O | 4 Ounce Glass Amber | SE - Sediment | 8/30/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA0S9X | 4 Ounce Glass Amber | SE - Sediment | 8/30/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0SAF | 4 Ounce Glass Amber | SE - Sediment | 12/14/2013 | 29.16538 | -90.09304 | Louisiana | Jefferson |
| BA0SE9 | 4 Ounce Glass Amber | SE - Sediment | 12/3/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0SEA | 4 Ounce Glass Amber | SE - Sediment | 12/3/2012 | No Data | No Data | No Location | No Location |
| BA0S9B | 4 Ounce Glass Clear | SE - Sediment | 8/23/2013 | 29.24811 | -89.9634 | Louisiana | Jefferson |
| BA0S9J | 4 Ounce Glass Clear | SE - Sediment | 8/23/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0S9L | 4 Ounce Glass Clear | SE - Sediment | 8/23/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0S9M | 4 Ounce Glass Clear | SE - Sediment | 8/29/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0S9T | 4 Ounce Glass Clear | SE - Sediment | 8/23/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0S9U | 4 Ounce Glass Clear | SE - Sediment | 8/23/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0LTT | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| BA0LTY | 4 Ounce Glass Clear | SE - Sediment | 9/27/2010 | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| BA0LTZ | 4 Ounce Glass Clear | SE - Sediment | 9/27/2010 | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| BA0LU0 | 4 Ounce Glass Clear | SE - Sediment | 10/17/2010 | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| BA0LU3 | 4 Ounce Glass Clear | SE - Sediment | 9/26/2010 | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| BA0LU5 | 4 Ounce Glass Clear | SE - Sediment | 9/28/2010 | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| BA0LU6 | 4 Ounce Glass Clear | SE - Sediment | 9/26/2010 | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| BA0LU7 | 4 Ounce Glass Clear | SE - Sediment | 10/17/2010 | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| BA0LU9 | 4 Ounce Glass Clear | SE - Sediment | 9/26/2010 | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| BA0LUC | 4 Ounce Glass Clear | SE - Sediment | 9/26/2010 | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| BA0S9N | 4 Ounce Glass Clear | SE - Sediment | 8/23/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0S9R | 4 Ounce Glass Clear | SE - Sediment | 8/29/2013 | 29.25365 | -89.95574 | Louisiana | Jefferson |
| BA0LTV | 4 Ounce Glass Clear | SE - Sediment | 9/27/2010 | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| BA0LTW | 4 Ounce Glass Clear | SE - Sediment | 10/17/2010 | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| BA0LTX | 4 Ounce Glass Clear | SE - Sediment | 10/17/2010 | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| BA0MJX | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| BA0LTQ | 4 Ounce Glass Clear | SE - Sediment | 10/17/2010 | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| BA0LTS | 4 Ounce Glass Clear | SE - Sediment | 10/17/2010 | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| BA0LU2 | 4 Ounce Glass Clear | SE - Sediment | 10/17/2010 | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| BA0LU4 | 4 Ounce Glass Clear | SE - Sediment | 9/26/2010 | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| BA0LU8 | 4 Ounce Glass Clear | SE - Sediment | 10/17/2010 | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| BA0LUA | 4 Ounce Glass Clear | SE - Sediment | 9/26/2010 | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| BA0MBO | 4 Ounce Glass Clear | SE - Sediment | 5/31/2012 | 30.35417 | -89.1095 | Mississippi | Harrison |
| BA0MJG | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| BA0MJH | 4 Ounce Glass Clear | SE - Sediment | 10/2/2010 | 28.63906 | -88.47132 | Louisiana | Plaquemines Parish |
| BA0MJI | 4 Ounce Glass Clear | SE - Sediment | 9/28/2010 | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| BA0MJJ | 4 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| BA0MJK | 4 Ounce Glass Clear | SE - Sediment | 9/28/2010 | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| BA0MJL | 4 Ounce Glass Clear | SE - Sediment | 9/26/2010 | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| BA0MJN | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| BA0MJO | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| BA0MJP | 4 Ounce Glass Clear | SE - Sediment | 9/27/2010 | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| BA0MJS | 4 Ounce Glass Clear | SE - Sediment | 9/26/2010 | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| BA0MJT | 4 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0MJU | 4 Ounce Glass Clear | SE - Sediment | 9/28/2010 | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| BA0MJV | 4 Ounce Glass Clear | SE - Sediment | 9/26/2010 | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| BA0MK0 | 4 Ounce Glass Clear | SE - Sediment | 9/26/2010 | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| BA0MK1 | 4 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| BA0S47 | 4 Ounce Glass Clear | SE - Sediment | 9/13/2012 | 30.332007 | -87.134616 | Florida | Escambia |
| BA0S49 | 4 Ounce Glass Clear | SE - Sediment | 12/19/2012 | 30.23072 | -88.63725 | Mississippi | Jackson |
| BA0S65 | 4 Ounce Glass Clear | SE - Sediment | 1/27/2013 | 29.01706 | -89.19708 | Louisiana | Plaquemines |
| BA0S6U | 4 Ounce Glass Clear | SE - Sediment | 10/5/2012 | 29.87522 | -89.27785 | Louisiana | St Bernard |
| BA0S9G | 4 Ounce Glass Clear | SE - Sediment | 8/23/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| LL1478 | 4 Ounce Glass Clear | SE - Sediment | 8/18/2010 | 28.75888 | -83.1347 | Florida | Citrus County |
| BA0LTP | 4 Ounce Glass Clear | SE - Sediment | 9/27/2010 | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| BA0LTU | 4 Ounce Glass Clear | SE - Sediment | 9/27/2010 | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| BA0MBM | 4 Ounce Glass Clear | SE - Sediment | 7/25/2012 | 29.26983 | -89.95492 | Louisiana | Jefferson |
| BA0MBN | 4 Ounce Glass Clear | SE - Sediment | 7/25/2012 | 29.26982 | -89.95491 | Louisiana | Jefferson |
| BA0MJM | 4 Ounce Glass Clear | SE - Sediment | 10/17/2010 | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| BA0MJQ | 4 Ounce Glass Clear | SE - Sediment | 9/28/2010 | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| BA0MJR | 4 Ounce Glass Clear | SE - Sediment | 10/17/2010 | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| BA0MJW | 4 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| BA0MJY | 4 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| BA0MJZ | 4 Ounce Glass Clear | SE - Sediment | 10/19/2010 | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| BA0MK2 | 4 Ounce Glass Clear | SE - Sediment | 9/26/2010 | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| BA0MK3 | 4 Ounce Glass Clear | SE - Sediment | 9/28/2010 | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| BA0S66 | 4 Ounce Glass Clear | SE - Sediment | 7/8/2013 | 29.09103 | -90.54166 | Louisiana | Terrebonne |
| BA0SA9 | 4 Ounce Glass Clear | SE - Sediment | 12/15/2013 | 29.16541 | -90.09271 | Louisiana | Jefferson |
| BA0SAA | 4 Ounce Glass Clear | SE - Sediment | 12/16/2013 | 29.16544 | -90.0929 | Louisiana | Jefferson |
| BA190O | 4 Ounce Glass Clear | SE - Sediment | 11/11/2013 | 29.16563 | -90.09335 | Louisiana | Jefferson |
| LS0UIR | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 | 29.9531 | -89.4126 | Louisiana | St Bernard |
| BA0S9F | 4 Ounce Glass Clear | SE - Sediment | 8/29/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA0S9K | 4 Ounce Glass Clear | SE - Sediment | 8/29/2013 | 29.24811 | -89.9634 | Louisiana | Jefferson |
| BA0LUB | 4 Ounce Glass Clear | SE - Sediment | 9/26/2010 | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| BA0MBP | 4 Ounce Glass Clear | SE - Sediment | 7/25/2012 | 29.26982 | -89.95491 | Louisiana | Jefferson |
| BA0QB3 | 4 Ounce Glass Clear | SE - Sediment | 2/27/2014 | 30.31723 | -87.25302 | Florida | Escambia |
| BA0S9P | 4 Ounce Glass Clear | SE - Sediment | 8/29/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA0SAB | 4 Ounce Glass Clear | SE - Sediment | 12/16/2013 | 29.16558 | -90.09296 | Louisiana | Jefferson |
| BA0SAC | 4 Ounce Glass Clear | SE - Sediment | 12/17/2013 | 29.16558 | -90.09296 | Louisiana | Jefferson |
| BA0SAD | 4 Ounce Glass Clear | SE - Sediment | 12/14/2013 | 29.16569 | -90.09308 | Louisiana | Jefferson |
| BA0SAE | 4 Ounce Glass Clear | SE - Sediment | 12/14/2013 | 29.16541 | -90.09271 | Louisiana | Jefferson |
| LS0THJ | 4 Ounce Glass Clear | SE - Sediment | 5/12/2010 | 27.4317 | -82.7028 | Florida | Manatee County |
| LS0UIK | 4 Ounce Glass Clear | SE - Sediment | 6/16/2010 | 29.1553 | -90.7936 | Louisiana | Terrebonne Parish |
| TA02E4 | 4 Ounce Glass Clear | SE - Sediment | 8/18/2010 | 30.2686 | -87.5837 | Alabama | Baldwin |
| BA0NQ9 | 4 Ounce Glass Clear | SE - Sediment | 10/17/2010 | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0RZJ | 4 Ounce Glass Clear | SE - Sediment | 9/7/2012 | 30.2072 | -88.97043 | Mississippi | Harrison |
| BA0RZK | 4 Ounce Glass Clear | SE - Sediment | 9/7/2012 | 30.21228 | -88.97887 | Mississippi | Harrison |
| BA0S45 | 4 Ounce Glass Clear | SE - Sediment | 9/7/2012 | 30.2072 | -88.97043 | Mississippi | Harrison |
| BA0S46 | 4 Ounce Glass Clear | SE - Sediment | 9/7/2012 | 30.21135 | -88.97972 | Mississippi | Harrison |
| BA0SA8 | 4 Ounce Glass Clear | SE - Sediment | 12/14/2013 | 29.16551 | -90.09248 | Louisiana | Jefferson |
| BA190N | 4 Ounce Glass Clear | SE - Sediment | 11/12/2013 | 29.16566 | -90.09328 | Louisiana | Jefferson |
| LS103N | 4 Ounce Glass Clear | SE - Sediment | 5/24/2010 | 27.7467 | -82.8261 | Florida | Pinellas County |
| LS1045 | 4 Ounce Glass Clear | SE - Sediment | 5/24/2010 | 27.7467 | -82.8261 | Florida | Pinellas County |
| LL0WCL | 40 Milliliter Glass | SE - Sediment | | No Data | No Data | No Location | No Location |
| LL0WCM | 40 Milliliter Glass | SE - Sediment | | No Data | No Data | No Location | No Location |
| LL0W1F | 40 Milliliter Glass | SE - Sediment | 10/6/2010 | 29.69796 | -84.76772 | Florida | Franklin |
| LL0W1N | 40 Milliliter Glass | SE - Sediment | 10/5/2010 | 30.38292 | -86.44274 | Florida | Okaloosa |
| LL0W1R | 40 Milliliter Glass | SE - Sediment | 10/6/2010 | 30.24644 | -88.07851 | Alabama | Mobile |
| LL0W2B | 40 Milliliter Glass | SE - Sediment | 10/5/2010 | 30.32405 | -86.1551 | Florida | Walton |
| LL0W8C | 40 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.64859 | -94.06042 | Texas | Jefferson County |
| LL0W8E | 40 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.64859 | -94.06042 | Texas | Jefferson County |
| LL0W9I | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 29.63459 | -92.7673 | Louisiana | Cameron Parish |
| LL0W9J | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 30.2486 | -88.18477 | Alabama | Mobile |
| LL0W9R | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 29.63459 | -92.7673 | Louisiana | Cameron Parish |
| LL0W9W | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 30.07418 | -84.18042 | Florida | Wakula |
| LL0VZ8 | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.96784 | -83.8964 | Florida | Taylor County |
| LL0VZD | 40 Milliliter Glass | SE - Sediment | 10/6/2010 | 29.69796 | -84.76772 | Florida | Franklin |
| LL0VZQ | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.96777 | -83.89629 | Florida | Taylor County |
| LL0W0Y | 40 Milliliter Glass | SE - Sediment | 10/5/2010 | 30.38292 | -86.44274 | Florida | Okaloosa |
| LL0W0Z | 40 Milliliter Glass | SE - Sediment | 10/5/2010 | 30.32405 | -86.1551 | Florida | Walton |
| LL0W10 | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 30.23017 | -87.90493 | Alabama | Baldwin |
| LL0W2D | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 30.228508 | -87.867058 | Alabama | Baldwin |
| LL0W2G | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 30.00924 | -84.21042 | Florida | Wakulla County |
| LL0W2I | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0W2Q | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 30.00916 | -84.2103 | Florida | Wakulla County |
| LL0W2R | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.77909 | -85.40885 | Florida | Gulf |
| LL0W2S | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 30.00929 | -84.21035 | Florida | Wakulla County |
| LL0W2U | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 30.00894 | -84.30862 | Florida | Wakulla County |
| LL0W2V | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 30.00925 | -84.30881 | Florida | Wakulla County |
| LL0W30 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 30.24132 | -87.77926 | Alabama | Baldwin |
| LL0W33 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 30.22811 | -87.83125 | Alabama | Baldwin |
| LL0W34 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 30.26901 | -87.58151 | Alabama | Baldwin |
| LL0W3I | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 30.22713 | -88.32658 | Alabama | Mobile |
| LL0W3L | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 29.4413 | -94.95402 | Texas | Galveston County |
| LL0W49 | 40 Milliliter Glass | SE - Sediment | 10/4/2010 | 30.362358 | -86.970016 | Florida | Escambia |
| LL0W75 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 30.0095 | -84.30934 | Florida | Wakulla County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0W76 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 29.4413 | -94.95402 | Texas | Galveston County |
| LL0W7A | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 29.4413 | -94.95402 | Texas | Galveston County |
| LL0W7G | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 30.2245 | -88.00916 | Alabama | Baldwin |
| LL0W8L | 40 Milliliter Glass | SE - Sediment | 10/16/2010 | 29.64859 | -94.06042 | Texas | Jefferson County |
| LL0W8T | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 30.22851 | -87.86706 | Alabama | Baldwin |
| LL0WAF | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 29.63459 | -92.7673 | Louisiana | Cameron Parish |
| LL0WAY | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 30.12525 | -85.73705 | Florida | Baldwin |
| LL0WBR | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.96786 | -83.89645 | Florida | Taylor County |
| LL0C7C | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | Louisiana | Jefferson |
| LL0C7D | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | Louisiana | Jefferson |
| LL0C7E | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | Louisiana | Jefferson |
| LL0C7F | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | Louisiana | Jefferson |
| LL0C7G | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | Louisiana | Jefferson |
| LL0C7H | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | Louisiana | Jefferson |
| LL0C7I | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | Louisiana | Jefferson |
| LL0C7J | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | Louisiana | Jefferson |
| LL0C9W | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | Louisiana | Jefferson |
| LL0C9X | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | Louisiana | Jefferson |
| LL0C9Y | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | Louisiana | Jefferson |
| LL0C9Z | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | Louisiana | Jefferson |
| LL0CA0 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | Louisiana | Jefferson |
| LL0CA1 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | Louisiana | Jefferson |
| LL0CA2 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | Louisiana | Jefferson |
| LL0CA3 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | Louisiana | Jefferson |
| LL0CAC | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | Louisiana | Jefferson |
| LL0CAD | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | Louisiana | Jefferson |
| LL0CAE | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | Louisiana | Jefferson |
| LL0CAF | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | Louisiana | Jefferson |
| LL0CAG | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | Louisiana | Jefferson |
| LL0CAH | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | Louisiana | Jefferson |
| LL0CAI | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | Louisiana | Jefferson |
| LL0CAJ | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | Louisiana | Jefferson |
| LL0CCX | 40 Milliliter Glass | SE - Sediment | 10/4/2010 | 30.362358 | -86.970016 | Florida | Escambia |
| LL0CD2 | 40 Milliliter Glass | SE - Sediment | 10/5/2010 | 29.08642 | -95.10843 | Texas | Galveston County |
| LL0CD3 | 40 Milliliter Glass | SE - Sediment | 10/5/2010 | 29.08667 | -95.10862 | Texas | Galveston County |
| LL0CDG | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 30.23314 | -88.89245 | Mississippi | Harrison |
| LL0CDH | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | 30.12525 | -85.73705 | Florida | Baldwin |
| LL0CDJ | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 30.00925 | -84.30881 | Florida | Wakulla County |
| LL0CDK | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 30.2245 | -88.00916 | Alabama | Baldwin |
| LL0CDL | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 30.22244 | -88.59256 | Mississippi | Jackson |
| LL0CDM | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | 30.2405 | -88.73504 | Mississippi | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LLOCDN | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.96777 | -83.89629 | Florida | Taylor County |
| LLOCDO | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.96784 | -83.8964 | Florida | Taylor County |
| LLOCDP | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.96786 | -83.89645 | Florida | Taylor County |
| LLOCDQ | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.77909 | -85.40885 | Florida | Gulf |
| LLOCDR | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 30.20306 | -88.42407 | Mississippi | Jackson |
| LLOCDS | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | 30.22713 | -88.32658 | Alabama | Mobile |
| LLOCEW | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 29.4413 | -94.95402 | Texas | Galveston County |
| LLOCEZ | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 30.34296 | -88.54797 | Mississippi | Jackson |
| LLOCF2 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 30.20759 | -88.97225 | Mississippi | Harrison |
| LLOCF3 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 30.00916 | -84.2103 | Florida | Wakulla County |
| LLOCF4 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 30.00924 | -84.21042 | Florida | Wakulla County |
| LLOCF5 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 30.00929 | -84.21035 | Florida | Wakulla County |
| LLOCF6 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 30.22811 | -87.83125 | Alabama | Baldwin |
| LLOCF7 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 30.22851 | -87.86706 | Alabama | Baldwin |
| LLOCF8 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 30.228508 | -87.867058 | Alabama | Baldwin |
| LLOCF9 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 30.26901 | -87.58151 | Alabama | Baldwin |
| LLOCFA | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 30.24132 | -87.72926 | Alabama | Baldwin |
| LLOCHO | 40 Milliliter Glass | SE - Sediment | 10/23/2010 | 28.85216 | -89.27881 | Louisiana | Plaquemines Parish |
| LLOLR2 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | Louisiana | Jefferson |
| LLOLR3 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | Louisiana | Jefferson |
| LLOLR4 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | Louisiana | Jefferson |
| LLOLR5 | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | Louisiana | Jefferson |
| LLOLZC | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | Louisiana | Jefferson |
| LLOLZD | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | Louisiana | Jefferson |
| LLOLZE | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | Louisiana | Jefferson |
| LLOLZF | 40 Milliliter Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | Louisiana | Jefferson |
| LLOLZJ | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | Louisiana | Jefferson |
| LLOLZK | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | Louisiana | Jefferson |
| LLOLZL | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | Louisiana | Jefferson |
| LLOLZM | 40 Milliliter Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | Louisiana | Jefferson |
| LLOM5D | 40 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26259 | -89.94921 | Louisiana | Jefferson |
| LLOM5E | 40 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26259 | -89.94921 | Louisiana | Jefferson |
| LLOM5F | 40 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26259 | -89.94921 | Louisiana | Jefferson |
| LLOM5G | 40 Milliliter Glass | SE - Sediment | 8/24/2010 | 29.26259 | -89.94921 | Louisiana | Jefferson |
| LLOM62 | 40 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.25992 | -89.9485 | Louisiana | Jefferson |
| LLOM63 | 40 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.25992 | -89.9485 | Louisiana | Jefferson |
| LLOM64 | 40 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.25992 | -89.9485 | Louisiana | Jefferson |
| LLOM65 | 40 Milliliter Glass | SE - Sediment | 8/23/2010 | 29.25992 | -89.9485 | Louisiana | Jefferson |
| LLON4D | 40 Milliliter Glass | SE - Sediment | 10/5/2010 | 29.08642 | -95.10843 | Texas | Galveston County |
| LLON4E | 40 Milliliter Glass | SE - Sediment | 10/5/2010 | 29.08667 | -95.10862 | Texas | Galveston County |
| LLON4J | 40 Milliliter Glass | SE - Sediment | 10/6/2010 | 30.24644 | -88.07851 | Alabama | Mobile |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0N4V | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 30.39354 | -88.89931 | Mississippi | Harrison |
| LL0N4W | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 30.2486 | -88.18477 | Alabama | Mobile |
| LL0N4X | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | 30.07418 | -84.18042 | Florida | Wakula |
| LL0N5P | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | 30.34296 | -88.54797 | Mississippi | Jackson |
| LL0LXF | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0WEY | 40 Milliliter Glass Clear | SE - Sediment | 10/4/2010 | 30.362358 | -86.970016 | Florida | Escambia |
| LL0WFQ | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 29.08642 | -95.10843 | Texas | Galveston County |
| LL0WFT | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 29.08667 | -95.10862 | Texas | Galveston County |
| LL0WG8 | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 30.38292 | -86.44274 | Florida | Okaloosa |
| LL0WGB | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 30.32405 | -86.1551 | Florida | Walton |
| LL0WGE | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 | 29.69796 | -84.76772 | Florida | Franklin |
| LL0WGH | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 | 30.24644 | -88.07851 | Alabama | Mobile |
| LL0WHU | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 30.31621 | -89.23631 | Mississippi | Harrison |
| LL0WHZ | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 30.39354 | -88.89931 | Mississippi | Harrison |
| LL0WI2 | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 30.2486 | -88.18477 | Alabama | Mobile |
| LL0YA9 | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 | 30.23314 | -88.89245 | Mississippi | Harrison |
| LL0YAA | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 | 30.12525 | -85.73705 | Florida | Baldwin |
| LL0YAI | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 30.0095 | -84.30934 | Florida | Wakulla County |
| LL0YAJ | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 30.00894 | -84.30862 | Florida | Wakulla County |
| LL0YAK | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 30.00925 | -84.30881 | Florida | Wakulla County |
| LL0YAL | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 30.2245 | -88.00916 | Alabama | Baldwin |
| LL0YAM | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 30.22244 | -88.59256 | Mississippi | Jackson |
| LL0YAN | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 30.2405 | -88.73504 | Mississippi | Jackson |
| LL0YAO | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0YAP | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 30.23017 | -87.90493 | Alabama | Baldwin |
| LL0YGQ | 40 Milliliter Glass Clear | SE - Sediment | 8/16/2010 | 29.61748 | -85.65654 | Florida | Gulf County |
| LL0YGR | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 28.66376 | -84.4765 | Florida | Franklin County |
| LL0YGS | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 | 29.1454 | -83.51581 | Florida | Levy County |
| LL0YGT | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 | 28.83431 | -84.9448 | Florida | Franklin County |
| LL0YGV | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 | 28.98497 | -83.36949 | Florida | Levy County |
| LL0YGX | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 28.30967 | -83.65726 | Florida | Pasco County |
| LL0YHE | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 30.20306 | -88.42407 | Mississippi | Jackson |
| LL0YHF | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 30.22713 | -88.32658 | Alabama | Mobile |
| LL0YHG | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.34296 | -88.54797 | Mississippi | Jackson |
| LL0YHJ | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.96777 | -83.89629 | Florida | Taylor County |
| LL0YHK | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.96784 | -83.8964 | Florida | Taylor County |
| LL0YHL | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.96786 | -83.89645 | Florida | Taylor County |
| LL0YHS | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.21909 | -89.07919 | Mississippi | Harrison |
| LL0YHT | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.20759 | -88.97225 | Mississippi | Harrison |
| LL0YHU | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.00916 | -84.2103 | Florida | Wakulla County |
| LL0YHV | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.00924 | -84.21042 | Florida | Wakulla County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0YHW | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.00929 | -84.21035 | Florida | Wakulla County |
| LL0YHX | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.22811 | -87.83125 | Alabama | Baldwin |
| LL0YHY | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.22851 | -87.86706 | Alabama | Baldwin |
| LL0YHZ | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.228508 | -87.867058 | Alabama | Baldwin |
| LL0YI0 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.26901 | -87.58151 | Alabama | Baldwin |
| LL0YI1 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.24132 | -87.72926 | Alabama | Baldwin |
| LL0YI2 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 29.4413 | -94.95402 | Texas | Galveston County |
| LL0YIN | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.77909 | -85.40885 | Florida | Gulf |
| LL0YOM | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 | 29.49128 | -83.63225 | Florida | Dixie County |
| LL0YOO | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 | 28.51044 | -83.0697 | Florida | Pasco County |
| LL0YOR | 40 Milliliter Glass Clear | SE - Sediment | 8/19/2010 | 28.94819 | -84.4843 | Florida | Franklin County |
| LL0YOS | 40 Milliliter Glass Clear | SE - Sediment | 8/16/2010 | 29.44795 | -84.94101 | Florida | Franklin County |
| LL0YOT | 40 Milliliter Glass Clear | SE - Sediment | 8/19/2010 | 28.70232 | -84.58062 | Florida | Franklin County |
| LL0YOU | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 | 29.71404 | -84.29348 | Florida | Franklin County |
| LL0YOW | 40 Milliliter Glass Clear | SE - Sediment | 8/19/2010 | 28.36118 | -83.37785 | Florida | Pasco County |
| LL0YOZ | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 28.774 | -83.93067 | Florida | Levy County |
| LL0YP0 | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 | 29.43554 | -84.48029 | Florida | Franklin County |
| LL0YP1 | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 | 28.83039 | -85.23642 | Florida | Franklin County |
| LL0YP3 | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 | 29.45391 | -84.17574 | Florida | Franklin County |
| LL0YP5 | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 | 28.54568 | -83.07587 | Florida | Hernando County |
| LL0YP6 | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 | 29.35287 | -83.5808 | Florida | Dixie County |
| LL0YP9 | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 | 28.35372 | -83.03755 | Florida | Pasco County |
| LL0YPA | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 | 29.7518 | -84.46121 | Florida | Franklin County |
| LL0YPB | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 | 29.09754 | -85.13003 | Florida | Franklin County |
| LL0YPD | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 | 28.18965 | -83.34418 | Florida | Pasco County |
| LL0YPE | 40 Milliliter Glass Clear | SE - Sediment | 8/16/2010 | 29.46679 | -84.69453 | Florida | Franklin County |
| LL0YPF | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 | 28.82441 | -84.71659 | Florida | Franklin County |
| LL0YPI | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 | 29.18394 | -84.15323 | Florida | Franklin County |
| LL0YPJ | 40 Milliliter Glass Clear | SE - Sediment | 8/19/2010 | 28.5709 | -83.77377 | Florida | Levy County |
| LL0YPK | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 | 29.35041 | -85.69787 | Florida | Gulf County |
| LL0YPL | 40 Milliliter Glass Clear | SE - Sediment | 8/19/2010 | 28.53713 | -84.12522 | Florida | Levy County |
| LL0YPM | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 | 29.06686 | -83.42851 | Florida | Levy County |
| LL0YPN | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 | 29.12906 | -84.87816 | Florida | Franklin County |
| LL0YPP | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 | 28.75888 | -83.1347 | Florida | Citrus County |
| LL0YX0 | 40 Milliliter Glass Clear | SE - Sediment | 10/4/2010 | 30.362358 | -86.970016 | Florida | Escambia |
| LL0YX6 | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 29.08642 | -95.10843 | Texas | Galveston County |
| LL0YX7 | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 29.08667 | -95.10862 | Texas | Galveston County |
| LL0YXC | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 30.38292 | -86.44274 | Florida | Okaloosa |
| LL0YXD | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 30.32405 | -86.1551 | Florida | Walton |
| LL0YXE | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 | 29.69796 | -84.76772 | Florida | Franklin |
| LL0YXF | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 | 30.24644 | -88.07851 | Alabama | Mobile |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0YXJ | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 30.31621 | -89.23631 | Mississippi | Harrison |
| LL0YXK | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 30.39354 | -88.89931 | Mississippi | Harrison |
| LL0YZV | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 30.2486 | -88.18477 | Alabama | Mobile |
| LL0Z0V | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.77909 | -85.40885 | Florida | Gulf |
| LL0Z49 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 29.4413 | -94.95402 | Texas | Galveston County |
| LL0Z5K | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 | 30.23314 | -88.89245 | Mississippi | Harrison |
| LL0Z8A | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 28.30967 | -83.65726 | Florida | Pasco County |
| LL0Z9L | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 | 30.12525 | -85.73705 | Florida | Baldwin |
| LL0Z9T | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 30.0095 | -84.30934 | Florida | Wakulla County |
| LL0Z9U | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 30.00894 | -84.30862 | Florida | Wakulla County |
| LL0Z9V | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 30.00925 | -84.30881 | Florida | Wakulla County |
| LL0Z9W | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 30.2245 | -88.00916 | Alabama | Baldwin |
| LL0Z9X | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 30.22244 | -88.59256 | Mississippi | Jackson |
| LL0Z9Y | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 30.2405 | -88.73504 | Mississippi | Jackson |
| LL0Z9Z | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0ZA0 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 30.23017 | -87.90493 | Alabama | Baldwin |
| LL0ZA1 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 30.20306 | -88.42407 | Mississippi | Jackson |
| LL0ZA2 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 30.22713 | -88.32658 | Alabama | Mobile |
| LL0ZA3 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.34296 | -88.54797 | Mississippi | Jackson |
| LL0ZA6 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.96777 | -83.89629 | Florida | Taylor County |
| LL0ZA7 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.96784 | -83.8964 | Florida | Taylor County |
| LL0ZA8 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.96786 | -83.89645 | Florida | Taylor County |
| LL0ZAE | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.21909 | -89.07919 | Mississippi | Harrison |
| LL0ZAF | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.20759 | -88.97225 | Mississippi | Harrison |
| LL0ZAG | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.00916 | -84.2103 | Florida | Wakulla County |
| LL0ZAH | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.00924 | -84.21042 | Florida | Wakulla County |
| LL0ZAI | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.00929 | -84.21035 | Florida | Wakulla County |
| LL0ZAJ | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.22811 | -87.83125 | Alabama | Baldwin |
| LL0ZAK | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.22851 | -87.86706 | Alabama | Baldwin |
| LL0ZAL | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.228508 | -87.867058 | Alabama | Baldwin |
| LL0ZAM | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.26901 | -87.58151 | Alabama | Baldwin |
| LL0ZAN | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.24132 | -87.72926 | Alabama | Baldwin |
| LL0ZDF | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 | 29.06686 | -83.42851 | Florida | Levy County |
| LL0ZDG | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 | 29.12906 | -84.87816 | Florida | Franklin County |
| LL0ZDI | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 | 28.75888 | -83.1347 | Florida | Citrus County |
| LL0ZJ8 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.00924 | -84.21042 | Florida | Wakulla County |
| LL0ZJ9 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.00916 | -84.2103 | Florida | Wakulla County |
| LL0ZJA | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.20759 | -88.97225 | Mississippi | Harrison |
| LL0ZJB | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.21909 | -89.07919 | Mississippi | Harrison |
| LL0ZJC | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.00929 | -84.21035 | Florida | Wakulla County |
| LL0ZN0 | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 | 28.83431 | -84.9448 | Florida | Franklin County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LL0ZN1 | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 | 28.98497 | -83.36949 | Florida | Levy County |
| LL0ZNN | 40 Milliliter Glass Clear | SE - Sediment | 8/19/2010 | 28.53713 | -84.12522 | Florida | Levy County |
| LL0ZNO | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 | 29.35041 | -85.69787 | Florida | Gulf County |
| LL0ZNP | 40 Milliliter Glass Clear | SE - Sediment | 8/19/2010 | 28.5709 | -83.77377 | Florida | Levy County |
| LL0ZNQ | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 | 29.18394 | -84.15323 | Florida | Franklin County |
| LL0ZNS | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 | 28.82441 | -84.71659 | Florida | Franklin County |
| LL0ZNV | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 | 29.35287 | -83.5808 | Florida | Dixie County |
| LL0ZNX | 40 Milliliter Glass Clear | SE - Sediment | 8/16/2010 | 29.46679 | -84.69453 | Florida | Franklin County |
| LL0ZNY | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 | 28.18965 | -83.34418 | Florida | Pasco County |
| LL0ZNZ | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 | 28.35372 | -83.03755 | Florida | Pasco County |
| LL0ZO0 | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 | 29.7518 | -84.46121 | Florida | Franklin County |
| LL0ZO2 | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 | 29.09754 | -85.13003 | Florida | Franklin County |
| LL0ZO3 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.96786 | -83.89645 | Florida | Taylor County |
| LL0ZPL | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 | 29.45391 | -84.17574 | Florida | Franklin County |
| LL0ZPM | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 | 30.23314 | -88.89245 | Mississippi | Harrison |
| LL0ZPS | 40 Milliliter Glass Clear | SE - Sediment | 10/11/2010 | 30.12525 | -85.73705 | Florida | Baldwin |
| LL0ZPW | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 | 28.54568 | -83.07587 | Florida | Hernando County |
| LL0ZPY | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 | 29.49128 | -83.63225 | Florida | Dixie County |
| LL0ZPZ | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 30.0095 | -84.30934 | Florida | Wakulla County |
| LL0ZQ0 | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 30.2405 | -88.73504 | Mississippi | Jackson |
| LL0ZQ2 | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 30.2245 | -88.00916 | Alabama | Baldwin |
| LL0ZQ3 | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 30.00894 | -84.30862 | Florida | Wakulla County |
| LL0ZQ5 | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 | 28.51044 | -83.0697 | Florida | Pasco County |
| LL0ZQ6 | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 30.00925 | -84.30881 | Florida | Wakulla County |
| LL0ZQ7 | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | 30.22244 | -88.59256 | Mississippi | Jackson |
| LL0ZQF | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 | 29.43554 | -84.48029 | Florida | Franklin County |
| LL0ZQP | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.22851 | -87.86706 | Alabama | Baldwin |
| LL0ZQQ | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 28.774 | -83.93067 | Florida | Levy County |
| LL0ZQT | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.228508 | -87.867058 | Alabama | Baldwin |
| LL0ZR1 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.26901 | -87.58151 | Alabama | Baldwin |
| LL0ZR4 | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 | 28.83039 | -85.23642 | Florida | Franklin County |
| LL0ZR7 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.24132 | -87.72926 | Alabama | Baldwin |
| LL0ZRH | 40 Milliliter Glass Clear | SE - Sediment | 8/19/2010 | 28.36118 | -83.37785 | Florida | Pasco County |
| LL0ZRW | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 30.2486 | -88.18477 | Alabama | Mobile |
| LL0ZS4 | 40 Milliliter Glass Clear | SE - Sediment | 8/19/2010 | 28.70232 | -84.58062 | Florida | Franklin County |
| LL0ZSA | 40 Milliliter Glass Clear | SE - Sediment | 8/19/2010 | 28.94819 | -84.4843 | Florida | Franklin County |
| LL0ZSE | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 | 29.71404 | -84.29348 | Florida | Franklin County |
| LL0ZSF | 40 Milliliter Glass Clear | SE - Sediment | 8/16/2010 | 29.44795 | -84.94101 | Florida | Franklin County |
| LL0ZSI | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 30.22811 | -87.83125 | Alabama | Baldwin |
| LL0ZSP | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | 29.4413 | -94.95402 | Texas | Galveston County |
| LL0ZSQ | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.96777 | -83.89629 | Florida | Taylor County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------|----------|-----------|-------|---------------|
| LL0ZSR | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.96784 | -83.8964 | Florida | Taylor County |
| LL0ZSV | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0ZSX | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 30.23017 | -87.90493 | Alabama | Baldwin |
| LL0ZSZ | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 30.20306 | -88.42407 | Mississippi | Jackson |
| LL0ZT0 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.77909 | -85.40885 | Florida | Gulf |
| LL0ZT1 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 29.96786 | -83.89645 | Florida | Taylor County |
| LL0ZTB | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | 30.22713 | -88.32658 | Alabama | Mobile |
| LL0ZTC | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 | 29.69796 | -84.76772 | Florida | Franklin |
| LL0ZTD | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 30.32405 | -86.1551 | Florida | Walton |
| LL0ZTF | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 30.38292 | -86.44274 | Florida | Okaloosa |
| LL0ZTM | 40 Milliliter Glass Clear | SE - Sediment | 10/8/2010 | 30.31621 | -89.23631 | Mississippi | Harrison |
| LL0ZTO | 40 Milliliter Glass Clear | SE - Sediment | 10/4/2010 | 30.362358 | -86.970016 | Florida | Escambia |
| LL0ZTV | 40 Milliliter Glass Clear | SE - Sediment | 10/6/2010 | 30.24644 | -88.07851 | Alabama | Mobile |
| LL0ZTZ | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | 30.39354 | -88.89931 | Mississippi | Harrison |
| LL0ZU2 | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 29.08642 | -95.10843 | Texas | Galveston County |
| LL0ZU3 | 40 Milliliter Glass Clear | SE - Sediment | 10/5/2010 | 29.08667 | -95.10862 | Texas | Galveston County |
| LL11N3 | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 | 29.1454 | -83.51581 | Florida | Levy County |
| LL11N5 | 40 Milliliter Glass Clear | SE - Sediment | 8/16/2010 | 29.61748 | -85.65654 | Florida | Gulf County |
| LL11N6 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 28.66376 | -84.4765 | Florida | Franklin County |
| LL11TG | 40 Milliliter Glass Clear | SE - Sediment | 8/16/2010 | 29.61748 | -85.65654 | Florida | Gulf County |
| LL11TH | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | 28.66376 | -84.4765 | Florida | Franklin County |
| LL11TI | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 | 28.83431 | -84.9448 | Florida | Franklin County |
| LL11TK | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 | 29.1454 | -83.51581 | Florida | Levy County |
| LL11TL | 40 Milliliter Glass Clear | SE - Sediment | 8/16/2010 | 29.61748 | -85.65654 | Florida | Gulf County |
| LL11TM | 40 Milliliter Glass Clear | SE - Sediment | 8/16/2010 | 29.61748 | -85.65654 | Florida | Gulf County |
| LL11TO | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 | 28.98497 | -83.36949 | Florida | Levy County |
| LL11TQ | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 | 29.45391 | -84.17574 | Florida | Franklin County |
| LL11TR | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 | 29.45391 | -84.17574 | Florida | Franklin County |
| LL11TS | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 | 28.83039 | -85.23642 | Florida | Franklin County |
| LL11TT | 40 Milliliter Glass Clear | SE - Sediment | 8/20/2010 | 28.83039 | -85.23642 | Florida | Franklin County |
| LL11TW | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 | 28.54568 | -83.07587 | Florida | Hernando County |
| LL11TZ | 40 Milliliter Glass Clear | SE - Sediment | 8/15/2010 | 28.774 | -83.93067 | Florida | Levy County |
| LL11U0 | 40 Milliliter Glass Clear | SE - Sediment | 8/19/2010 | 28.70232 | -84.58062 | Florida | Franklin County |
| LL11U1 | 40 Milliliter Glass Clear | SE - Sediment | 8/18/2010 | 28.54568 | -83.07587 | Florida | Hernando County |
| LL11U3 | 40 Milliliter Glass Clear | SE - Sediment | 8/17/2010 | 29.43554 | -84.48029 | Florida | Franklin County |
| LL1084 | 500 Milliliter Glass | SE - Sediment | 10/12/2010 | 30.0095 | -84.30934 | Florida | Wakulla County |
| LL16T1 | 500 Milliliter Glass | SE - Sediment | 10/13/2010 | 29.96786 | -83.89645 | Florida | Taylor County |
| LL102U | 500 Milliliter Glass | SE - Sediment | 10/7/2010 | 29.63459 | -92.7673 | Louisiana | Cameron Parish |
| VA02C3 | 500 Milliliter Polymer | SE - Sediment | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA02C4 | 500 Milliliter Polymer | SE - Sediment | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA02C5 | 500 Milliliter Polymer | SE - Sediment | 4/6/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| VA02C7 | 500 Milliliter Polymer | SE - Sediment | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA02C2 | 500 Milliliter Polymer | SE - Sediment | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA02AQ | 500 Milliliter Polymer | SE - Sediment | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA02C6 | 500 Milliliter Polymer | SE - Sediment | 4/7/2011 | No Data | No Data | No Location | No Location |
| A0048R | 60 Centimeter Clear Acrylic Core | SE - Sediment | | 28.765306 | -88.366883 | Louisiana | Plaquemines Parish |
| A0048S | 60 Centimeter Clear Acrylic Core | SE - Sediment | | 28.757853 | -88.344461 | Louisiana | Plaquemines Parish |
| A0048T | 60 Centimeter Clear Acrylic Core | SE - Sediment | | 28.738786 | -88.335619 | Louisiana | Plaquemines Parish |
| A0048U | 60 Centimeter Clear Acrylic Core | SE - Sediment | | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| A0048V | 60 Centimeter Clear Acrylic Core | SE - Sediment | | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| A0048W | 60 Centimeter Clear Acrylic Core | SE - Sediment | | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| A0048X | 60 Centimeter Clear Acrylic Core | SE - Sediment | | 28.744919 | -88.374242 | Louisiana | Plaquemines Parish |
| LL176X | 60 Milliliter Glass Clear | SE - Sediment | 10/19/2010 | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| LL176Z | 60 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| LL1770 | 60 Milliliter Glass Clear | SE - Sediment | 10/19/2010 | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| LL1773 | 60 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| LL1774 | 60 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| LL1775 | 60 Milliliter Glass Clear | SE - Sediment | 9/28/2010 | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| LL1776 | 60 Milliliter Glass Clear | SE - Sediment | 9/28/2010 | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| LL1777 | 60 Milliliter Glass Clear | SE - Sediment | 10/19/2010 | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| LL1778 | 60 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| LL1779 | 60 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| LL177A | 60 Milliliter Glass Clear | SE - Sediment | 9/28/2010 | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| LL177B | 60 Milliliter Glass Clear | SE - Sediment | 9/28/2010 | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| LL177C | 60 Milliliter Glass Clear | SE - Sediment | 10/19/2010 | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| LL177D | 60 Milliliter Glass Clear | SE - Sediment | 9/28/2010 | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| LL177E | 60 Milliliter Glass Clear | SE - Sediment | 10/19/2010 | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| LL177F | 60 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| LL177H | 60 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| LL177I | 60 Milliliter Glass Clear | SE - Sediment | 9/28/2010 | 28.738219 | -88.39737 | Louisiana | Plaquemines Parish |
| LL177J | 60 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| LL177K | 60 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| LL177L | 60 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| LL177M | 60 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | 28.939914 | -88.89309 | Louisiana | Plaquemines Parish |
| LL177R | 60 Milliliter Glass Clear | SE - Sediment | 10/19/2010 | 28.710903 | -88.748325 | Louisiana | Plaquemines Parish |
| LL177S | 60 Milliliter Glass Clear | SE - Sediment | 10/17/2010 | 28.742525 | -88.370506 | Louisiana | Plaquemines Parish |
| TD07Q2 | 8 Ounce Glass | SE - Sediment | 7/27/2010 | 30.2376 | -88.2221 | Alabama | Mobile |
| BA0DWD | 8 Ounce Glass | SE - Sediment | 9/27/2010 | 29.0463 | -90.2267 | Louisiana | Lafourche Parish |
| BA0DVR | 8 Ounce Glass | SE - Sediment | 9/27/2010 | 29.0463 | -90.2267 | Louisiana | Lafourche Parish |
| BA02YH | 8 Ounce Glass | SE - Sediment | 9/27/2010 | 28.97753 | -90.19705 | Louisiana | Lafourche Parish |
| BA0DU7 | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | Louisiana | Jefferson |
| BA0DUC | 8 Ounce Glass | SE - Sediment | 7/20/2010 | 29.24916 | -89.96281 | Louisiana | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0DW1 | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | Louisiana | Jefferson |
| BA0DW2 | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.23673 | -89.98475 | Louisiana | Jefferson |
| BA0DYF | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | Louisiana | Jefferson |
| BA0DYG | 8 Ounce Glass | SE - Sediment | 7/19/2010 | 29.24851 | -89.96312 | Louisiana | Jefferson |
| LL101I | 8 Ounce Glass Clear | SE - Sediment | 10/5/2010 | 30.32405 | -86.1551 | Florida | Walton |
| LL101L | 8 Ounce Glass Clear | SE - Sediment | 10/6/2010 | 29.69796 | -84.76772 | Florida | Franklin |
| LL101O | 8 Ounce Glass Clear | SE - Sediment | 10/6/2010 | 30.24644 | -88.07851 | Alabama | Mobile |
| LL102P | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 | 30.07418 | -84.18042 | Florida | Wakula |
| LL108H | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 30.2405 | -88.73504 | Mississippi | Jackson |
| LL10FM | 8 Ounce Glass Clear | SE - Sediment | 10/14/2010 | 30.00916 | -84.2103 | Florida | Wakulla County |
| LL10FN | 8 Ounce Glass Clear | SE - Sediment | 10/14/2010 | 30.00924 | -84.21042 | Florida | Wakulla County |
| LL10FO | 8 Ounce Glass Clear | SE - Sediment | 10/14/2010 | 30.00929 | -84.21035 | Florida | Wakulla County |
| LL10FV | 8 Ounce Glass Clear | SE - Sediment | 10/14/2010 | 30.22811 | -87.83125 | Alabama | Baldwin |
| LL10FW | 8 Ounce Glass Clear | SE - Sediment | 10/14/2010 | 30.22851 | -87.86706 | Alabama | Baldwin |
| LL10G4 | 8 Ounce Glass Clear | SE - Sediment | 10/14/2010 | 30.34296 | -88.54797 | Mississippi | Jackson |
| LS0X0Z | 8 Ounce Glass Clear | SE - Sediment | 10/21/2010 | 29.3054 | -89.77601 | Louisiana | Plaquemines |
| LS0XPB | 8 Ounce Glass Clear | SE - Sediment | 11/1/2010 | 29.27695 | -89.92192 | Louisiana | Jefferson |
| LS0ZEG | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS0ZEL | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | No Data | No Data | No Location | No Location |
| BA0S6T | 8 Ounce Glass Clear | SE - Sediment | 2/8/2013 | 29.06542 | -90.4838 | Louisiana | Terrebonne |
| LL1085 | 8 Ounce Glass Clear | SE - Sediment | 10/12/2010 | 30.00894 | -84.30862 | Florida | Wakulla County |
| LS0ZEF | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 | No Data | No Data | No Location | No Location |
| LS17ZW | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 | No Data | No Data | No Location | No Location |
| LS16CF | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS2MJU | 8 Ounce Glass Clear | SE - Sediment | 7/12/2011 | 28.78726 | -91.41119 | Louisiana | Terrebonne Parish |
| TA03GE | 8 Ounce Glass Clear | SE - Sediment | 9/13/2010 | 30.22808 | -87.83794 | Alabama | Baldwin |
| BA0OEZ | 8 Ounce Glass Clear | SE - Sediment | 5/9/2012 | 30.32853 | -89.19822 | Mississippi | Harrison |
| BA0OF1 | 8 Ounce Glass Clear | SE - Sediment | 5/9/2012 | 30.32853 | -89.19822 | Mississippi | Harrison |
| LS0MBW | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 | 29.606 | -89.5436 | Louisiana | Plaquemines Parish |
| LS0X23 | 8 Ounce Glass Clear | SE - Sediment | 11/16/2010 | 29.4996 | -89.5275 | Louisiana | Plaquemines |
| LS0XDW | 8 Ounce Glass Clear | SE - Sediment | 11/16/2010 | 29.4795 | -89.5408 | Louisiana | Plaquemines Parish |
| LS0ZF3 | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | No Data | No Data | No Location | No Location |
| TA03GQ | 8 Ounce Glass Clear | SE - Sediment | 8/18/2010 | 30.2686 | -87.5837 | Alabama | Baldwin |
| LS1CQ6 | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS1CQA | 8 Ounce Glass Clear | SE - Sediment | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS1CQB | 8 Ounce Glass Clear | SE - Sediment | 6/15/2011 | No Data | No Data | No Location | No Location |
| LS0NY6 | 8 Ounce Glass Clear | SE - Sediment | 8/22/2010 | 29.90246389 | -88.78475556 | Louisiana | St. Bernard Parish |
| LS153M | 8 Ounce Glass Clear | SE - Sediment | 9/20/2010 | No Data | No Data | No Location | No Location |
| LS153S | 8 Ounce Glass Clear | SE - Sediment | 9/20/2010 | No Data | No Data | No Location | No Location |
| LS15BM | 8 Ounce Glass Clear | SE - Sediment | 9/20/2010 | No Data | No Data | No Location | No Location |
| LS15BO | 8 Ounce Glass Clear | SE - Sediment | 9/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS15BP | 8 Ounce Glass Clear | SE - Sediment | 9/20/2010 | No Data | No Data | No Location | No Location |
| LS15BS | 8 Ounce Glass Clear | SE - Sediment | 9/20/2010 | No Data | No Data | No Location | No Location |
| LS2NJ9 | 16 Ounce Glass | SL - Soil | 9/24/2011 | 29.46142 | -89.936 | Louisiana | Plaquemines |
| LS2NJG | 16 Ounce Glass | SL - Soil | 9/24/2011 | 29.46142 | -89.936 | Louisiana | Plaquemines |
| LS2NJJ | 16 Ounce Glass | SL - Soil | 9/24/2011 | 29.46142 | -89.936 | Louisiana | Plaquemines |
| LS2NJM | 16 Ounce Glass | SL - Soil | 9/24/2011 | 29.46142 | -89.936 | Louisiana | Plaquemines |
| LS2NJO | 16 Ounce Glass | SL - Soil | 9/24/2011 | 29.46142 | -89.936 | Louisiana | Plaquemines |
| LS2NU1 | 16 Ounce Glass | SL - Soil | 10/17/2011 | 29.00446 | -89.15072 | Louisiana | Plaquemines |
| LS2NU4 | 16 Ounce Glass | SL - Soil | 10/17/2011 | 29.00446 | -89.15072 | Louisiana | Plaquemines |
| LS2NU7 | 16 Ounce Glass | SL - Soil | 10/17/2011 | 29.00446 | -89.15072 | Louisiana | Plaquemines |
| LS2NGA | 16 Ounce Glass | SL - Soil | 10/17/2011 | 29.00446 | -89.15072 | Louisiana | Plaquemines |
| LS2NGH | 16 Ounce Glass | SL - Soil | 10/17/2011 | 29.00446 | -89.15072 | Louisiana | Plaquemines |
| LS2NQQ | 16 Ounce Glass Clear | SL - Soil | 6/7/2011 | 29.83556 | -89.42101 | Louisiana | St Bernard |
| LS2J33 | 16 Ounce Glass Clear | SL - Soil | 9/29/2011 | 29.15532 | -90.27009 | Louisiana | Lafourche |
| LS2MM0 | 16 Ounce Glass Clear | SL - Soil | 10/17/2011 | 28.99445 | -89.14952 | Louisiana | Plaquemines |
| LS2MMA | 16 Ounce Glass Clear | SL - Soil | 10/17/2011 | 28.99445 | -89.14952 | Louisiana | Plaquemines |
| LS2MMI | 16 Ounce Glass Clear | SL - Soil | 10/17/2011 | 28.99445 | -89.14952 | Louisiana | Plaquemines |
| LS2MT6 | 16 Ounce Glass Clear | SL - Soil | 5/5/2011 | 29.11215 | -89.07617 | Louisiana | Plaquemines |
| LS2MTC | 16 Ounce Glass Clear | SL - Soil | 9/29/2011 | 29.15532 | -90.27009 | Louisiana | Lafourche |
| LS2NIL | 16 Ounce Glass Clear | SL - Soil | 10/18/2011 | 29.13404 | -89.0871 | Louisiana | Plaquemines |
| LS2NVJ | 16 Ounce Glass Clear | SL - Soil | 10/17/2011 | 28.99445 | -89.14952 | Louisiana | Plaquemines |
| LS2J36 | 16 Ounce Glass Clear | SL - Soil | 9/29/2011 | 29.15532 | -90.27009 | Louisiana | Lafourche |
| LS2NIR | 16 Ounce Glass Clear | SL - Soil | 10/18/2011 | 29.13404 | -89.0871 | Louisiana | Plaquemines |
| LS2NIT | 16 Ounce Glass Clear | SL - Soil | 10/18/2011 | 29.13404 | -89.0871 | Louisiana | Plaquemines |
| LS2NIY | 16 Ounce Glass Clear | SL - Soil | 10/18/2011 | 29.13404 | -89.0871 | Louisiana | Plaquemines |
| LS2NIZ | 16 Ounce Glass Clear | SL - Soil | 10/18/2011 | 29.13404 | -89.0871 | Louisiana | Plaquemines |
| LS2NVE | 16 Ounce Glass Clear | SL - Soil | 10/17/2011 | 28.99445 | -89.14952 | Louisiana | Plaquemines |
| LS2MRU | 16 Ounce Glass Clear | SL - Soil | 8/27/2011 | 29.11326 | -89.07694 | Louisiana | Plaquemines |
| LS2NOS | 16 Ounce Glass Clear | SL - Soil | 8/27/2011 | 29.11326 | -89.07694 | Louisiana | Plaquemines |
| EF000W | 2 Ounce Glass Clear | SL - Soil | 6/29/2013 | 29.2007 | -90.03975 | Louisiana | Jefferson |
| EF000E | 2 Ounce Glass Clear | SL - Soil | 4/6/2013 | 29.1095 | -90.37436 | Louisiana | Lafourche |
| EF000S | 2 Ounce Glass Clear | SL - Soil | 6/18/2013 | 29.20075 | -90.04428 | Louisiana | Jefferson |
| EF000T | 2 Ounce Glass Clear | SL - Soil | 6/18/2013 | 29.20078 | -90.04431 | Louisiana | Jefferson |
| EF000U | 2 Ounce Glass Clear | SL - Soil | 6/18/2013 | 29.19995 | -90.04053 | Louisiana | Jefferson |
| EF000V | 2 Ounce Glass Clear | SL - Soil | 6/18/2013 | 29.20098 | -90.03942 | Louisiana | Jefferson |
| EF000X | 2 Ounce Glass Clear | SL - Soil | 7/8/2013 | 29.09103 | -90.54166 | Louisiana | Terrebonne |
| EF000F | 2 Ounce Glass Clear | SL - Soil | 3/28/2013 | 30.33173 | -88.58276 | Mississippi | Jackson |
| EF000N | 2 Ounce Glass Clear | SL - Soil | 6/18/2013 | 29.20062 | -90.04414 | Louisiana | Jefferson |
| EF000Z | 2 Ounce Glass Clear | SL - Soil | 7/17/2013 | 29.06415 | -90.44678 | Louisiana | Lafourche |
| EF0013 | 2 Ounce Glass Clear | SL - Soil | 7/20/2013 | 29.1117 | -90.17941 | Louisiana | Lafourche |
| EF0010 | 2 Ounce Glass Clear | SL - Soil | 7/17/2013 | 29.06415 | -90.44678 | Louisiana | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| EF0011 | 2 Ounce Glass Clear | SL - Soil | 7/17/2013 | 29.06415 | -90.44678 | Louisiana | Lafourche |
| EF0012 | 2 Ounce Glass Clear | SL - Soil | 7/17/2013 | 29.06415 | -90.44678 | Louisiana | Lafourche |
| EF0014 | 2 Ounce Glass Clear | SL - Soil | 7/20/2013 | 29.1117 | -90.17941 | Louisiana | Lafourche |
| EF0015 | 2 Ounce Glass Clear | SL - Soil | 8/13/2013 | 29.308721 | -89.891127 | Louisiana | Plaquemines |
| EF0016 | 2 Ounce Glass Clear | SL - Soil | 8/13/2013 | 29.308721 | -89.891127 | Louisiana | Plaquemines |
| EF0017 | 2 Ounce Glass Clear | SL - Soil | 8/13/2013 | 29.308721 | -89.891127 | Louisiana | Plaquemines |
| EF0018 | 2 Ounce Glass Clear | SL - Soil | 8/13/2013 | 29.308721 | -89.891127 | Louisiana | Plaquemines |
| EF000G | 2 Ounce Glass Clear | SL - Soil | 4/6/2013 | 29.10919 | -90.37464 | Louisiana | Lafourche |
| LS2IL2 | 20 Milliliter Glass Amber | SL - Soil | 3/22/2012 | 25.11111 | -97.11111 | Texas | Cameron County |
| LS2ILM | 20 Milliliter Glass Amber | SL - Soil | 3/8/2012 | 25.11111 | -97.11111 | Texas | Cameron County |
| LS2IK8 | 20 Milliliter Glass Amber | SL - Soil | 3/22/2012 | 25.11111 | -97.11111 | Texas | Cameron County |
| LS2IKI | 20 Milliliter Glass Amber | SL - Soil | 3/8/2012 | 25.11111 | -97.11111 | Texas | Cameron County |
| LS2IKS | 20 Milliliter Glass Amber | SL - Soil | 3/8/2012 | 25.11111 | -97.11111 | Texas | Cameron County |
| LS2ILC | 20 Milliliter Glass Amber | SL - Soil | 3/22/2012 | 25.11111 | -97.11111 | Texas | Cameron County |
| EF000C | 30 Milliliter Glass Clear | SL - Soil | 3/16/2013 | 29.09113 | -90.5424 | Louisiana | Terrebonne |
| EF000M | 30 Milliliter Glass Clear | SL - Soil | 4/25/2013 | 30.32826 | -87.31581 | Florida | Escambia |
| BA00XW | 4 Ounce Glass | SL - Soil | 7/12/2010 | 27.5981 | -97.21197 | Texas | Nueces County |
| EF000R | 4 Ounce Glass Amber | SL - Soil | 1/26/2013 | 29.20353 | -89.05189 | Louisiana | Plaquemines |
| LS2J6M | 4 Ounce Glass Amber | SL - Soil | 6/1/2011 | 29.07465 | -90.34065 | Louisiana | Lafourche |
| EF000K | 4 Ounce Glass Clear | SL - Soil | 6/10/2013 | 29.25363 | -89.9545 | Louisiana | Jefferson |
| EF0000 | 4 Ounce Glass Clear | SL - Soil | 1/27/2013 | 29.01706 | -89.19708 | Louisiana | Plaquemines |
| EF0001 | 4 Ounce Glass Clear | SL - Soil | 2/4/2013 | 29.09009 | -90.54456 | Louisiana | Terrebonne |
| EF0002 | 4 Ounce Glass Clear | SL - Soil | 2/4/2013 | 29.09102 | -90.54277 | Louisiana | Terrebonne |
| EF0004 | 4 Ounce Glass Clear | SL - Soil | 2/4/2013 | 29.0915 | -90.543 | Louisiana | Terrebonne |
| EF0005 | 4 Ounce Glass Clear | SL - Soil | 2/4/2013 | 29.09011 | -90.54504 | Louisiana | Terrebonne |
| EF0006 | 4 Ounce Glass Clear | SL - Soil | 2/4/2013 | 29.06582 | -90.4888 | Louisiana | Terrebonne |
| EF0008 | 4 Ounce Glass Clear | SL - Soil | 2/8/2013 | 29.06542 | -90.4838 | Louisiana | Terrebonne |
| EF0009 | 4 Ounce Glass Clear | SL - Soil | 2/28/2013 | 30.21129 | -88.96148 | Mississippi | Harrison |
| EF000A | 4 Ounce Glass Clear | SL - Soil | 2/28/2013 | 30.21298 | -88.95878 | Mississippi | Harrison |
| EF000B | 4 Ounce Glass Clear | SL - Soil | 2/28/2013 | 30.21303 | -88.97075 | Mississippi | Harrison |
| EF000D | 4 Ounce Glass Clear | SL - Soil | 3/16/2013 | 29.06494 | -90.45335 | Louisiana | Lafourche |
| EF000H | 4 Ounce Glass Clear | SL - Soil | 4/28/2013 | 29.06555 | -90.48223 | Louisiana | Terrebonne |
| EF000I | 4 Ounce Glass Clear | SL - Soil | 4/28/2013 | 29.06559 | -90.48219 | Louisiana | Terrebonne |
| EF000J | 4 Ounce Glass Clear | SL - Soil | 4/28/2013 | 29.06555 | -90.48219 | Louisiana | Terrebonne |
| EF000P | 4 Ounce Glass Clear | SL - Soil | 1/22/2013 | 30.35356 | -87.02415 | Florida | Escambia |
| EF000L | 4 Ounce Glass Clear | SL - Soil | 6/10/2013 | 29.25363 | -89.9545 | Louisiana | Jefferson |
| PN22AY | 4 Ounce Glass Clear | SL - Soil | 10/17/2010 | No Data | No Data | No Location | No Location |
| PN22Q2 | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.8306 | -85.30983 | Florida | Gulf |
| PN22Q8 | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.83139 | -85.31201 | Florida | Gulf |
| PN22QD | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.02908 | -82.30743 | Florida | Marion County |
| PN25DV | 4 Ounce Glass Clear | SL - Soil | | 29.12015 | -90.20391 | Louisiana | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA01XS | 4 Ounce Glass Clear | SL - Soil | 7/12/2010 | 27.5981 | -97.21197 | Texas | Nueces County |
| TA033A | 4 Ounce Glass Clear | SL - Soil | 7/12/2010 | 27.5981 | -97.21197 | Texas | Nueces County |
| PN10FU | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14239 | -90.20731 | Louisiana | Lafourche Parish |
| PN1F7I | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14239 | -90.20731 | Louisiana | Lafourche Parish |
| PN1Z8C | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.83194 | -85.31066 | Florida | Gulf |
| PN20NG | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.82978 | -85.30011 | Florida | Gulf |
| PN22LR | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14233 | -90.20787 | Louisiana | Lafourche Parish |
| PN10EQ | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14239 | -90.20731 | Louisiana | Lafourche Parish |
| PN10IC | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14214 | -90.20722 | Louisiana | Lafourche Parish |
| PN1EQ0 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14202 | -90.20704 | Louisiana | Lafourche Parish |
| PN1ESI | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14163 | -90.20715 | Louisiana | Lafourche Parish |
| PN1EV0 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14156 | -90.20741 | Louisiana | Lafourche Parish |
| PN1EXI | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14186 | -90.2076 | Louisiana | Lafourche Parish |
| PN1F00 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.1422 | -90.20771 | Louisiana | Lafourche Parish |
| PN1F2I | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14233 | -90.20787 | Louisiana | Lafourche Parish |
| PN1F50 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14227 | -90.20808 | Louisiana | Lafourche Parish |
| PN1Z9G | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.83194 | -85.31066 | Florida | Gulf |
| PN1ZC8 | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.83244 | -85.30969 | Florida | Gulf |
| PN207C | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.83139 | -85.31201 | Florida | Gulf |
| PN207M | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.83139 | -85.31201 | Florida | Gulf |
| PN208G | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.83139 | -85.31201 | Florida | Gulf |
| PN20EA | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.83194 | -85.31066 | Florida | Gulf |
| PN20FE | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.83194 | -85.30864 | Florida | Gulf |
| PN20I6 | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.8306 | -85.30983 | Florida | Gulf |
| PN20KY | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.83039 | -85.31135 | Florida | Gulf |
| PN20NQ | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.82978 | -85.30011 | Florida | Gulf |
| PN20QS | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.02908 | -82.30743 | Florida | Marion County |
| PN21ZM | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14239 | -90.20731 | Louisiana | Lafourche Parish |
| PN21ZN | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14239 | -90.20731 | Louisiana | Lafourche Parish |
| PN22I4 | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.83139 | -85.31201 | Florida | Gulf |
| PN22I5 | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.83039 | -85.31135 | Florida | Gulf |
| PN22I6 | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.83194 | -85.30864 | Florida | Gulf |
| PN22LQ | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14186 | -90.2076 | Louisiana | Lafourche Parish |
| PN22LT | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14227 | -90.20808 | Louisiana | Lafourche Parish |
| PN22Q3 | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.83194 | -85.30864 | Florida | Gulf |
| PN22Q4 | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.83244 | -85.30969 | Florida | Gulf |
| PN22Q5 | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.83139 | -85.31201 | Florida | Gulf |
| PN22Q6 | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.83244 | -85.30969 | Florida | Gulf |
| PN22Q9 | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.83194 | -85.31066 | Florida | Gulf |
| PN22QA | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.83139 | -85.31201 | Florida | Gulf |
| PN22QB | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.83194 | -85.31066 | Florida | Gulf |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN22QE | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.83039 | -85.31135 | Florida | Gulf |
| PN22QF | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.8306 | -85.30983 | Florida | Gulf |
| PN22QG | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.82978 | -85.30011 | Florida | Gulf |
| PN22QH | 4 Ounce Glass Clear | SL - Soil | 1/14/2011 | 29.02908 | -82.30743 | Florida | Marion County |
| TA01RR | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.1422 | -90.20771 | Louisiana | Lafourche Parish |
| TA01W2 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14186 | -90.2076 | Louisiana | Lafourche Parish |
| TA01XL | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14227 | -90.20808 | Louisiana | Lafourche Parish |
| TA0299 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14239 | -90.20731 | Louisiana | Lafourche Parish |
| TA02CA | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14233 | -90.20787 | Louisiana | Lafourche Parish |
| TA02LJ | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14163 | -90.20715 | Louisiana | Lafourche Parish |
| TA02N3 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14202 | -90.20704 | Louisiana | Lafourche Parish |
| TA02R1 | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14214 | -90.20722 | Louisiana | Lafourche Parish |
| TA035R | 4 Ounce Glass Clear | SL - Soil | 8/22/2010 | 29.14156 | -90.20741 | Louisiana | Lafourche Parish |
| PN22U6 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14239 | -90.20731 | Louisiana | Lafourche Parish |
| PN22VO | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83139 | -85.31201 | Florida | Gulf |
| PN22VP | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83139 | -85.31201 | Florida | Gulf |
| PN22VQ | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83139 | -85.31201 | Florida | Gulf |
| PN22VR | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83139 | -85.31201 | Florida | Gulf |
| PN22VS | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83139 | -85.31201 | Florida | Gulf |
| PN22VT | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83139 | -85.31201 | Florida | Gulf |
| PN22VU | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83139 | -85.31201 | Florida | Gulf |
| PN22VV | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83139 | -85.31201 | Florida | Gulf |
| PN22VW | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83139 | -85.31201 | Florida | Gulf |
| PN22VX | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83139 | -85.31201 | Florida | Gulf |
| PN22VY | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83194 | -85.31066 | Florida | Gulf |
| PN22VZ | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83194 | -85.31066 | Florida | Gulf |
| PN22W0 | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83194 | -85.31066 | Florida | Gulf |
| PN22W1 | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83139 | -85.31201 | Florida | Gulf |
| PN22W2 | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83139 | -85.31201 | Florida | Gulf |
| PN22W3 | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83194 | -85.31066 | Florida | Gulf |
| PN22W4 | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83194 | -85.31066 | Florida | Gulf |
| PN22W5 | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83194 | -85.31066 | Florida | Gulf |
| PN22W6 | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83194 | -85.31066 | Florida | Gulf |
| PN22W7 | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83244 | -85.30969 | Florida | Gulf |
| PN22W8 | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83244 | -85.30969 | Florida | Gulf |
| PN22W9 | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83194 | -85.30864 | Florida | Gulf |
| PN22WA | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83194 | -85.30864 | Florida | Gulf |
| PN22WB | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83194 | -85.30864 | Florida | Gulf |
| PN22WC | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83244 | -85.30969 | Florida | Gulf |
| PN22WD | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83244 | -85.30969 | Florida | Gulf |
| PN22WE | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83194 | -85.30864 | Florida | Gulf |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| PN22WF | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.8306 | -85.30983 | Florida | Gulf |
| PN22WG | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.8306 | -85.30983 | Florida | Gulf |
| PN22WH | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.8306 | -85.30983 | Florida | Gulf |
| PN22WI | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.8306 | -85.30983 | Florida | Gulf |
| PN22WJ | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.82978 | -85.30011 | Florida | Gulf |
| PN22WK | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.82978 | -85.30011 | Florida | Gulf |
| PN22WL | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83039 | -85.31135 | Florida | Gulf |
| PN22WM | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83039 | -85.31135 | Florida | Gulf |
| PN22WN | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83039 | -85.31135 | Florida | Gulf |
| PN22WO | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.83039 | -85.31135 | Florida | Gulf |
| PN22WP | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.82978 | -85.30011 | Florida | Gulf |
| PN22WQ | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.82978 | -85.30011 | Florida | Gulf |
| PN22WR | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.02908 | -82.30743 | Florida | Marion County |
| PN22WS | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.02908 | -82.30743 | Florida | Marion County |
| PN22WT | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.02908 | -82.30743 | Florida | Marion County |
| PN22WU | 40 Milliliter Glass Clear | SL - Soil | 1/14/2011 | 29.02908 | -82.30743 | Florida | Marion County |
| PN22ZB | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | No Data | No Data | No Location | No Location |
| PN22ZR | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | No Data | No Data | No Location | No Location |
| PN230F | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | No Data | No Data | No Location | No Location |
| PN2315 | 40 Milliliter Glass Clear | SL - Soil | 9/19/2010 | No Data | No Data | No Location | No Location |
| PN23G0 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14202 | -90.20704 | Louisiana | Lafourche Parish |
| PN23G1 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14202 | -90.20704 | Louisiana | Lafourche Parish |
| PN23G2 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14214 | -90.20722 | Louisiana | Lafourche Parish |
| PN23G3 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14214 | -90.20722 | Louisiana | Lafourche Parish |
| PN23G8 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14186 | -90.2076 | Louisiana | Lafourche Parish |
| PN23G9 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14186 | -90.2076 | Louisiana | Lafourche Parish |
| PN23GA | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14239 | -90.20731 | Louisiana | Lafourche Parish |
| PN23GB | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14239 | -90.20731 | Louisiana | Lafourche Parish |
| PN23GG | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14239 | -90.20731 | Louisiana | Lafourche Parish |
| PN23GH | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14239 | -90.20731 | Louisiana | Lafourche Parish |
| PN23GI | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14214 | -90.20722 | Louisiana | Lafourche Parish |
| PN23GJ | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14214 | -90.20722 | Louisiana | Lafourche Parish |
| PN23GO | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14163 | -90.20715 | Louisiana | Lafourche Parish |
| PN23GP | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14163 | -90.20715 | Louisiana | Lafourche Parish |
| PN23GQ | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14163 | -90.20715 | Louisiana | Lafourche Parish |
| PN23GR | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14163 | -90.20715 | Louisiana | Lafourche Parish |
| PN23GW | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14156 | -90.20741 | Louisiana | Lafourche Parish |
| PN23GX | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14156 | -90.20741 | Louisiana | Lafourche Parish |
| PN23GY | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14156 | -90.20741 | Louisiana | Lafourche Parish |
| PN23GZ | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14156 | -90.20741 | Louisiana | Lafourche Parish |
| PN23H4 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14233 | -90.20787 | Louisiana | Lafourche Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| PN23H5 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14233 | -90.20787 | Louisiana | Lafourche Parish |
| PN23HC | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14233 | -90.20787 | Louisiana | Lafourche Parish |
| PN23HD | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14233 | -90.20787 | Louisiana | Lafourche Parish |
| PN23HK | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.1422 | -90.20771 | Louisiana | Lafourche Parish |
| PN23HL | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.1422 | -90.20771 | Louisiana | Lafourche Parish |
| PN23HN | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | No Data | No Data | No Location | No Location |
| PN23HS | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.1422 | -90.20771 | Louisiana | Lafourche Parish |
| PN23HT | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14239 | -90.20731 | Louisiana | Lafourche Parish |
| PN23HU | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14227 | -90.20808 | Louisiana | Lafourche Parish |
| PN23I0 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14239 | -90.20731 | Louisiana | Lafourche Parish |
| PN23I1 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14239 | -90.20731 | Louisiana | Lafourche Parish |
| PN23I2 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14227 | -90.20808 | Louisiana | Lafourche Parish |
| PN23I3 | 40 Milliliter Glass Clear | SL - Soil | 12/6/2010 | No Data | No Data | No Location | No Location |
| PN23I8 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14239 | -90.20731 | Louisiana | Lafourche Parish |
| PN23IP | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14239 | -90.20731 | Louisiana | Lafourche Parish |
| PN23IQ | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14239 | -90.20731 | Louisiana | Lafourche Parish |
| PN23IR | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14186 | -90.2076 | Louisiana | Lafourche Parish |
| PN23IS | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14186 | -90.2076 | Louisiana | Lafourche Parish |
| PN23IT | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.1422 | -90.20771 | Louisiana | Lafourche Parish |
| PN23IU | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14239 | -90.20731 | Louisiana | Lafourche Parish |
| PN23IV | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14239 | -90.20731 | Louisiana | Lafourche Parish |
| PN23IZ | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14202 | -90.20704 | Louisiana | Lafourche Parish |
| PN23J2 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14202 | -90.20704 | Louisiana | Lafourche Parish |
| PN23J3 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14239 | -90.20731 | Louisiana | Lafourche Parish |
| PN23K1 | 40 Milliliter Glass Clear | SL - Soil | 8/22/2010 | 29.14239 | -90.20731 | Louisiana | Lafourche Parish |
| LS2N7M | Core | SL - Soil | 8/21/2011 | 29.45102 | -89.87035 | Louisiana | Plaquemines |
| LS2NC1 | Core | SL - Soil | 5/5/2011 | 29.11215 | -89.07617 | Louisiana | Plaquemines |
| LS2NC3 | Core | SL - Soil | 5/5/2011 | 29.11215 | -89.07617 | Louisiana | Plaquemines |
| LS2NCM | Core | SL - Soil | 8/21/2011 | 29.45102 | -89.87035 | Louisiana | Plaquemines |
| LS2ND9 | Core | SL - Soil | 8/27/2011 | 29.11326 | -89.07694 | Louisiana | Plaquemines |
| LS2NFN | Core | SL - Soil | 6/7/2011 | 29.83556 | -89.42101 | Louisiana | St Bernard |
| BA0IDK | 2 Milliliter Glass Clear | SN - Snare Sample | 8/24/2010 | 29.30406 | -89.88202 | Louisiana | Plaquemines |
| BA0IDG | 2 Milliliter Glass Clear | SN - Snare Sample | 9/13/2010 | 29.285705 | -89.915485 | Louisiana | Jefferson |
| BA0IDH | 2 Milliliter Glass Clear | SN - Snare Sample | 9/15/2010 | 29.28642 | -89.91518 | Louisiana | Jefferson |
| BA0IDL | 2 Milliliter Glass Clear | SN - Snare Sample | 9/8/2010 | 29.2857 | -89.91578 | Louisiana | Jefferson |
| BA00BF | 4 Ounce Glass | SN - Snare Sample | 8/15/2010 | 29.60803 | -89.14833 | Louisiana | Plaquemines Parish |
| BA00BI | 4 Ounce Glass | SN - Snare Sample | 8/15/2010 | 29.57649 | -89.19164 | Louisiana | Plaquemines Parish |
| BA00BR | 4 Ounce Glass | SN - Snare Sample | 8/15/2010 | 29.15729 | -89.16861 | Louisiana | Plaquemines Parish |
| BA00LV | 4 Ounce Glass | SN - Snare Sample | 8/24/2010 | 29.10308 | -90.18187 | Louisiana | Lafourche |
| BA02TK | 4 Ounce Glass | SN - Snare Sample | 7/27/2010 | 29.09951 | -90.3642 | Louisiana | Lafourche |
| BA00CM | 4 Ounce Glass | SN - Snare Sample | 2/22/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA00BH | 4 Ounce Glass | SN - Snare Sample | 8/15/2010 | 29.59409 | -89.14387 | Louisiana | Plaquemines Parish |
| BA00M7 | 4 Ounce Glass | SN - Snare Sample | 8/24/2010 | 29.30406 | -89.88202 | Louisiana | Plaquemines |
| BA01AT | 4 Ounce Glass | SN - Snare Sample | 7/31/2010 | 29.27762 | -89.93038 | Louisiana | Jefferson |
| BA02G5 | 4 Ounce Glass | SN - Snare Sample | 9/15/2010 | 29.28642 | -89.91518 | Louisiana | Jefferson |
| BA02TL | 4 Ounce Glass | SN - Snare Sample | 7/27/2010 | 29.09817 | -90.35487 | Louisiana | Lafourche |
| BA02TW | 4 Ounce Glass | SN - Snare Sample | 7/28/2010 | 29.0982 | -90.35471 | Louisiana | Lafourche |
| BA02TZ | 4 Ounce Glass | SN - Snare Sample | 7/28/2010 | 29.09949 | -90.36407 | Louisiana | Lafourche |
| BA02V6 | 4 Ounce Glass | SN - Snare Sample | 7/29/2010 | 29.23401 | -89.98605 | Louisiana | Jefferson |
| BA00BK | 4 Ounce Glass | SN - Snare Sample | 7/21/2010 | 29.30724 | -89.8643 | Louisiana | Plaquemines |
| BA00BO | 4 Ounce Glass | SN - Snare Sample | 7/29/2010 | 29.23401 | -89.98605 | Louisiana | Jefferson |
| BA00CO | 4 Ounce Glass | SN - Snare Sample | 5/22/2010 | 29.03573 | -89.09731 | Louisiana | Plaquemines Parish |
| BA00CT | 4 Ounce Glass | SN - Snare Sample | 5/22/2010 | 29.03573 | -89.09731 | Louisiana | Plaquemines Parish |
| BA00CX | 4 Ounce Glass | SN - Snare Sample | 5/22/2010 | 29.03592 | -89.09247 | Louisiana | Plaquemines Parish |
| BA00CZ | 4 Ounce Glass | SN - Snare Sample | 5/22/2010 | 29.21079 | -89.95485 | Louisiana | Jefferson Parish |
| BA00D1 | 4 Ounce Glass | SN - Snare Sample | 5/22/2010 | 29.21079 | -89.95485 | Louisiana | Jefferson Parish |
| BA00D2 | 4 Ounce Glass | SN - Snare Sample | 5/22/2010 | 29.03592 | -89.09247 | Louisiana | Plaquemines Parish |
| BA00D9 | 4 Ounce Glass | SN - Snare Sample | 5/22/2010 | 29.03442 | -89.03771 | Louisiana | Plaquemines Parish |
| BA00DB | 4 Ounce Glass | SN - Snare Sample | 5/22/2010 | 29.14662 | -89.97236 | Louisiana | Jefferson Parish |
| BA00U4 | 4 Ounce Glass | SN - Snare Sample | 5/22/2010 | 29.03442 | -89.03771 | Louisiana | Plaquemines Parish |
| BA00U5 | 4 Ounce Glass | SN - Snare Sample | 5/22/2010 | 29.14662 | -89.97236 | Louisiana | Jefferson Parish |
| BA01AU | 4 Ounce Glass | SN - Snare Sample | 7/31/2010 | 29.27762 | -89.93038 | Louisiana | Jefferson |
| BA02G1 | 4 Ounce Glass | SN - Snare Sample | 9/15/2010 | 29.28642 | -89.91518 | Louisiana | Jefferson |
| BA02G9 | 4 Ounce Glass | SN - Snare Sample | 9/13/2010 | 29.285705 | -89.915485 | Louisiana | Jefferson |
| BA02GA | 4 Ounce Glass | SN - Snare Sample | 9/13/2010 | 29.285705 | -89.915485 | Louisiana | Jefferson |
| BA02GM | 4 Ounce Glass | SN - Snare Sample | 7/9/2010 | 29.76886 | -88.87086 | Louisiana | St Bernard |
| BA02GT | 4 Ounce Glass | SN - Snare Sample | 7/9/2010 | 29.79759 | -88.85451 | Louisiana | St Bernard |
| BA02I7 | 4 Ounce Glass | SN - Snare Sample | 7/10/2010 | 29.13517 | -89.08489 | Louisiana | Plaquemines |
| BA02I8 | 4 Ounce Glass | SN - Snare Sample | 7/8/2010 | 29.1372 | -89.09012 | Louisiana | Plaquemines |
| BA02I9 | 4 Ounce Glass | SN - Snare Sample | 7/8/2010 | 29.02436 | -89.30231 | Louisiana | Plaquemines |
| BA02IB | 4 Ounce Glass | SN - Snare Sample | 7/28/2010 | 29.08453 | -90.4335 | Louisiana | Lafourche |
| BA02IC | 4 Ounce Glass | SN - Snare Sample | 7/28/2010 | 29.08453 | -90.4335 | Louisiana | Lafourche |
| BA02ID | 4 Ounce Glass | SN - Snare Sample | 7/28/2010 | 29.09714 | -90.39182 | Louisiana | Lafourche |
| BA02IE | 4 Ounce Glass | SN - Snare Sample | 7/28/2010 | 29.09714 | -90.39182 | Louisiana | Lafourche |
| BA02IF | 4 Ounce Glass | SN - Snare Sample | 7/28/2010 | 29.09949 | -90.36407 | Louisiana | Lafourche |
| BA02IG | 4 Ounce Glass | SN - Snare Sample | 7/28/2010 | 29.09949 | -90.36407 | Louisiana | Lafourche |
| BA02J2 | 4 Ounce Glass | SN - Snare Sample | 7/19/2010 | 29.29082 | -89.9084 | Louisiana | Jefferson |
| BA02JW | 4 Ounce Glass | SN - Snare Sample | 7/21/2010 | 29.30724 | -89.8643 | Louisiana | Plaquemines |
| BA02LX | 4 Ounce Glass | SN - Snare Sample | 7/11/2010 | 29.14763 | -89.10458 | Louisiana | Plaquemines |
| BA02LY | 4 Ounce Glass | SN - Snare Sample | 7/11/2010 | 28.98651 | -89.34579 | Louisiana | Plaquemines |
| BA02PO | 4 Ounce Glass | SN - Snare Sample | 9/20/2010 | 29.28625 | -89.915 | Louisiana | Jefferson |
| BA02QL | 4 Ounce Glass | SN - Snare Sample | 9/8/2010 | 29.2857 | -89.91578 | Louisiana | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA02TJ | 4 Ounce Glass | SN - Snare Sample | 7/27/2010 | 29.5343 | -89.0608 | Louisiana | Plaquemines Parish |
| BA02TV | 4 Ounce Glass | SN - Snare Sample | 7/28/2010 | 29.0982 | -90.35471 | Louisiana | Lafourche |
| BA02U0 | 4 Ounce Glass | SN - Snare Sample | 7/28/2010 | 29.0982 | -90.35471 | Louisiana | Lafourche |
| BA02U1 | 4 Ounce Glass | SN - Snare Sample | 7/29/2010 | 29.06705 | -90.5033 | Louisiana | Terrebonne |
| BA02U2 | 4 Ounce Glass | SN - Snare Sample | 7/29/2010 | 29.06129 | -90.48109 | Louisiana | Terrebonne |
| BA02V2 | 4 Ounce Glass | SN - Snare Sample | 7/30/2010 | 29.10894 | -90.17702 | Louisiana | Lafourche |
| BA02V4 | 4 Ounce Glass | SN - Snare Sample | 7/30/2010 | 29.09775 | -90.35426 | Louisiana | Lafourche |
| BA02V7 | 4 Ounce Glass | SN - Snare Sample | 7/29/2010 | 29.23401 | -89.98605 | Louisiana | Jefferson |
| TA024O | 4 Ounce Glass Clear | SN - Snare Sample | 7/27/2010 | 29.09951 | -90.3642 | Louisiana | Lafourche |
| TA028K | 4 Ounce Glass Clear | SN - Snare Sample | 7/29/2010 | 29.23401 | -89.98605 | Louisiana | Jefferson |
| TA02FC | 4 Ounce Glass Clear | SN - Snare Sample | 7/28/2010 | 29.06705 | -90.5033 | Louisiana | Terrebonne |
| TA02H9 | 4 Ounce Glass Clear | SN - Snare Sample | 7/27/2010 | 29.09817 | -90.35487 | Louisiana | Lafourche |
| TA02HH | 4 Ounce Glass Clear | SN - Snare Sample | 7/9/2010 | 29.10362 | -90.18217 | Louisiana | Lafourche |
| TA02HZ | 4 Ounce Glass Clear | SN - Snare Sample | 8/15/2010 | 29.59409 | -89.14387 | Louisiana | Plaquemines Parish |
| TA02Q1 | 4 Ounce Glass Clear | SN - Snare Sample | 7/8/2010 | 29.02436 | -89.30231 | Louisiana | Plaquemines |
| TA02SZ | 4 Ounce Glass Clear | SN - Snare Sample | 7/9/2010 | 29.10362 | -90.18217 | Louisiana | Lafourche |
| TA02TQ | 4 Ounce Glass Clear | SN - Snare Sample | 7/30/2010 | 29.09775 | -90.35426 | Louisiana | Lafourche |
| TA02VP | 4 Ounce Glass Clear | SN - Snare Sample | 7/28/2010 | 29.08453 | -90.4335 | Louisiana | Lafourche |
| TA02Y3 | 4 Ounce Glass Clear | SN - Snare Sample | 7/30/2010 | 29.10894 | -90.17702 | Louisiana | Lafourche |
| TA02GQ | 4 Ounce Glass Clear | SN - Snare Sample | 7/8/2010 | 29.1372 | -89.09012 | Louisiana | Plaquemines |
| TA02OW | 4 Ounce Glass Clear | SN - Snare Sample | 7/28/2010 | 29.09714 | -90.39182 | Louisiana | Lafourche |
| TA02WT | 4 Ounce Glass Clear | SN - Snare Sample | 8/24/2010 | 29.30406 | -89.88202 | Louisiana | Plaquemines |
| TA02XT | 4 Ounce Glass Clear | SN - Snare Sample | 7/28/2010 | 29.0982 | -90.35471 | Louisiana | Lafourche |
| TA035E | 4 Ounce Glass Clear | SN - Snare Sample | 7/8/2010 | 29.02436 | -89.30231 | Louisiana | Plaquemines |
| TA02CH | 4 Ounce Glass Clear | SN - Snare Sample | 7/28/2010 | 29.09949 | -90.36407 | Louisiana | Lafourche |
| TA02P4 | 4 Ounce Glass Clear | SN - Snare Sample | 7/9/2010 | 29.10362 | -90.18217 | Louisiana | Lafourche |
| TA02P6 | 4 Ounce Glass Clear | SN - Snare Sample | 7/28/2010 | 29.0982 | -90.35471 | Louisiana | Lafourche |
| TA01ZP | 4 Ounce Glass Clear | SN - Snare Sample | 7/28/2010 | 29.0982 | -90.35471 | Louisiana | Lafourche |
| TA026E | 4 Ounce Glass Clear | SN - Snare Sample | 7/31/2010 | 29.27762 | -89.93038 | Louisiana | Jefferson |
| TA02AX | 4 Ounce Glass Clear | SN - Snare Sample | 7/11/2010 | 29.14763 | -89.10458 | Louisiana | Plaquemines |
| TA02FK | 4 Ounce Glass Clear | SN - Snare Sample | 7/27/2010 | 29.5343 | -89.0608 | Louisiana | Plaquemines Parish |
| TA033Y | 4 Ounce Glass Clear | SN - Snare Sample | 7/28/2010 | 29.09949 | -90.36407 | Louisiana | Lafourche |
| BA0GZV | 1 Liter Glass Amber | SO - Fresh Oil / Source Oil | 11/15/2011 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0HZ9 | 2 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0HZ5 | 2 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0HZ6 | 2 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0HZ8 | 2 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0HZA | 2 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0HZB | 2 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0HZC | 2 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 2/1/2012 | 29.107628 | -87.94365 | Louisiana | Plaquemines Parish |
| BA0HOW | 25 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 5/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0TFQ | 1 Liter Glass Amber | SODM - Synthetic Oil Drilling Mud | 7/25/2010 | No Data | No Data | No Location | No Location |
| LS0TFR | 1 Liter Glass Amber | SODM - Synthetic Oil Drilling Mud | 7/25/2010 | No Data | No Data | No Location | No Location |
| LS0LCN | 1 Liter Glass Amber | SW - Surface Water | 10/6/2010 | 29.5084 | -89.5916 | Louisiana | Plaquemines |
| LS0L2H | 1 Liter Glass Amber | SW - Surface Water | 10/7/2010 | 29.4842 | -89.3351 | Louisiana | Plaquemines Parish |
| LL03OJ | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 | 29.25992 | -89.94985 | Louisiana | Jefferson |
| LL03OK | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 | 29.25992 | -89.94985 | Louisiana | Jefferson |
| LL03OX | 1 Liter Glass Amber | SW - Surface Water | 10/16/2010 | 29.43229 | -89.08283 | Louisiana | Plaquemines Parish |
| LL03OY | 1 Liter Glass Amber | SW - Surface Water | 10/16/2010 | 29.43229 | -89.08283 | Louisiana | Plaquemines Parish |
| LL03QH | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 | 29.25992 | -89.94985 | Louisiana | Jefferson |
| LL03QI | 1 Liter Glass Amber | SW - Surface Water | 8/23/2010 | 29.25992 | -89.94985 | Louisiana | Jefferson |
| SV001F | 10 Liter Plastic Cubitainer | SW - Surface Water | 9/25/2010 | 29.16275 | -90.06422 | Louisiana | Jefferson Parish |
| SV003H | 10 Liter Plastic Cubitainer | SW - Surface Water | 7/28/2010 | 28.41058 | -89.44007 | Louisiana | Plaquemines Parish |
| SV002R | 10 Liter Plastic Cubitainer | SW - Surface Water | 7/28/2010 | 28.41058 | -89.44007 | Louisiana | Plaquemines Parish |
| SV002Y | 10 Liter Plastic Cubitainer | SW - Surface Water | 9/11/2010 | 29.26882 | -88.92337 | Louisiana | Plaquemines Parish |
| SV001P | 10 Liter Plastic Cubitainer | SW - Surface Water | 9/11/2010 | 29.26882 | -88.92337 | Louisiana | Plaquemines Parish |
| SV000S | 10 Liter Plastic Cubitainer | SW - Surface Water | 7/9/2010 | 29.25271667 | -88.88366667 | Louisiana | Plaquemines Parish |
| LL0RCY | 16 Ounce Glass Clear | SW - Surface Water | 10/25/2010 | 28.5209 | -87.7112 | Louisiana | Plaquemines Parish |
| LL102T | 16 Ounce Glass Clear | SW - Surface Water | 10/7/2010 | 29.63459 | -92.7673 | Louisiana | Cameron Parish |
| LL10RF | 16 Ounce Glass Clear | SW - Surface Water | 10/25/2010 | 28.5209 | -87.7112 | Louisiana | Plaquemines Parish |
| EE0009 | 2 Liter Polymer | SW - Surface Water | 6/26/2010 | 29.42476667 | -88.22415 | Louisiana | St. Bernard Parish |
| CC00KB | 2 Milliliter Glass | SW - Surface Water | | 28.88778 | -89.99972 | Louisiana | Lafourche Parish |
| CC00MC | 2 Milliliter Glass | SW - Surface Water | | 28.87359 | -89.92318 | Louisiana | Lafourche Parish |
| CC00JF | 2 Milliliter Glass | SW - Surface Water | | 28.91012 | -89.46283 | Louisiana | Plaquemines Parish |
| CC00SY | 2 Milliliter Glass | SW - Surface Water | | 28.83889 | -89.8975 | Louisiana | Lafourche Parish |
| CC00J7 | 2 Milliliter Glass | SW - Surface Water | | 28.9765 | -88.51317 | Louisiana | Plaquemines Parish |
| CC00J9 | 2 Milliliter Glass | SW - Surface Water | | 28.93542 | -88.97637 | Louisiana | Plaquemines Parish |
| CC00KH | 2 Milliliter Glass | SW - Surface Water | | No Data | No Data | No Location | No Location |
| CC00KK | 2 Milliliter Glass | SW - Surface Water | | 28.87083 | -90.0053 | Louisiana | Lafourche Parish |
| CC00KQ | 2 Milliliter Glass | SW - Surface Water | | 28.87372 | -89.92461 | Louisiana | Lafourche Parish |
| CC00KS | 2 Milliliter Glass | SW - Surface Water | | 28.53164 | -90.01547 | Louisiana | Lafourche Parish |
| CC00KX | 2 Milliliter Glass | SW - Surface Water | | 28.8625 | -90.023611 | Louisiana | Lafourche Parish |
| CC00LI | 2 Milliliter Glass | SW - Surface Water | | 28.83889 | -89.8975 | Louisiana | Lafourche Parish |
| CC00M4 | 2 Milliliter Glass | SW - Surface Water | | 28.8625 | -90.02361 | Louisiana | Lafourche Parish |
| CC00MZ | 2 Milliliter Glass | SW - Surface Water | | 28.88482 | -90.02013 | Louisiana | Lafourche Parish |
| CC00OW | 2 Milliliter Glass | SW - Surface Water | | 28.78157 | -89.92461 | Louisiana | Lafourche Parish |
| CC00P0 | 2 Milliliter Glass | SW - Surface Water | | 28.74739 | -89.89705 | Louisiana | Lafourche Parish |
| CC00P1 | 2 Milliliter Glass | SW - Surface Water | | 28.74739 | -89.89705 | Louisiana | Lafourche Parish |
| CC00P2 | 2 Milliliter Glass | SW - Surface Water | | 28.81 | -89.91667 | Louisiana | Lafourche Parish |
| CC00P6 | 2 Milliliter Glass | SW - Surface Water | | 28.75633 | -89.86952 | Louisiana | Plaquemines Parish |
| CC00PE | 2 Milliliter Glass | SW - Surface Water | | 28.87712 | -89.95094 | Louisiana | Lafourche Parish |
| CC00S1 | 2 Milliliter Glass | SW - Surface Water | | 28.87863 | -89.94989 | Louisiana | Lafourche Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CC00SA | 2 Milliliter Glass | SW - Surface Water | | 28.88599 | -90.02351 | Louisiana | Lafourche Parish |
| CC00SB | 2 Milliliter Glass | SW - Surface Water | | 28.81 | -89.91667 | Louisiana | Lafourche Parish |
| CC00SJ | 2 Milliliter Glass | SW - Surface Water | | 28.7477 | -89.89684 | Louisiana | Lafourche Parish |
| CC00SS | 2 Milliliter Glass | SW - Surface Water | | 28.8769 | -89.92606 | Louisiana | Lafourche Parish |
| CC00ST | 2 Milliliter Glass | SW - Surface Water | | 28.87863 | -89.94989 | Louisiana | Lafourche Parish |
| CC00SV | 2 Milliliter Glass | SW - Surface Water | | No Data | No Data | No Location | No Location |
| CC00T0 | 2 Milliliter Glass | SW - Surface Water | | 28.8101 | -89.92146 | Louisiana | Lafourche Parish |
| CC00U7 | 2 Milliliter Glass | SW - Surface Water | | 28.7818 | -89.89659 | Louisiana | Lafourche Parish |
| CC00UB | 2 Milliliter Glass | SW - Surface Water | | 28.87863 | -89.94989 | Louisiana | Lafourche Parish |
| CC00UE | 2 Milliliter Glass | SW - Surface Water | | 28.873724 | -89.924612 | Louisiana | Lafourche Parish |
| CC00UN | 2 Milliliter Glass | SW - Surface Water | | 28.745952 | -89.896379 | Louisiana | Lafourche Parish |
| CC00UQ | 2 Milliliter Glass | SW - Surface Water | | 28.87447 | -90.00143 | Louisiana | Lafourche Parish |
| CC00UT | 2 Milliliter Glass | SW - Surface Water | | 28.87372 | -89.92461 | Louisiana | Lafourche Parish |
| CC00V2 | 2 Milliliter Glass | SW - Surface Water | | 28.781569 | -89.896631 | Louisiana | Lafourche Parish |
| CC00V7 | 2 Milliliter Glass | SW - Surface Water | | 28.754915 | -89.86921 | Louisiana | Plaquemines Parish |
| CC00VB | 2 Milliliter Glass | SW - Surface Water | | 28.83889 | -89.8975 | Louisiana | Lafourche Parish |
| CC00VC | 2 Milliliter Glass | SW - Surface Water | | 28.88583 | -89.99325 | Louisiana | Lafourche Parish |
| CC00VJ | 2 Milliliter Glass | SW - Surface Water | | 28.74802 | -89.8953 | Louisiana | Lafourche Parish |
| CC00VO | 2 Milliliter Glass | SW - Surface Water | | 28.81 | -89.91667 | Louisiana | Lafourche Parish |
| CC00VR | 2 Milliliter Glass | SW - Surface Water | | 28.75557 | -89.86684 | Louisiana | Plaquemines Parish |
| CC00NM | 2 Milliliter Glass | SW - Surface Water | | 28.81 | -89.91666 | Louisiana | Lafourche Parish |
| CC00NN | 2 Milliliter Glass | SW - Surface Water | | 28.87372 | -89.92461 | Louisiana | Lafourche Parish |
| CC00NT | 2 Milliliter Glass | SW - Surface Water | | 28.83888 | -89.8975 | Louisiana | Lafourche Parish |
| CC00O3 | 2 Milliliter Glass | SW - Surface Water | | 28.74595 | -89.89638 | Louisiana | Lafourche Parish |
| CC00OC | 2 Milliliter Glass | SW - Surface Water | | 28.83888 | -89.8975 | Louisiana | Lafourche Parish |
| CC00PP | 2 Milliliter Glass | SW - Surface Water | | 28.81 | -89.91667 | Louisiana | Lafourche Parish |
| CC00PS | 2 Milliliter Glass | SW - Surface Water | | 28.88777 | -89.99972 | Louisiana | Lafourche Parish |
| CC00PT | 2 Milliliter Glass | SW - Surface Water | | 28.87359 | -89.92318 | Louisiana | Lafourche Parish |
| CC00QI | 2 Milliliter Glass | SW - Surface Water | | 28.83888 | -89.8975 | Louisiana | Lafourche Parish |
| CC00QL | 2 Milliliter Glass | SW - Surface Water | | 28.87359 | -89.92318 | Louisiana | Lafourche Parish |
| CC00QV | 2 Milliliter Glass | SW - Surface Water | | 28.887778 | -89.999722 | Louisiana | Lafourche Parish |
| CC00R9 | 2 Milliliter Glass | SW - Surface Water | | 28.873724 | -89.924612 | Louisiana | Lafourche Parish |
| CC00RI | 2 Milliliter Glass | SW - Surface Water | | No Data | No Data | No Location | No Location |
| BA0HYV | 2 Milliliter Glass Clear | SW - Surface Water | 5/3/2012 | No Data | No Data | No Location | No Location |
| BA0HYU | 2 Milliliter Glass Clear | SW - Surface Water | 5/3/2012 | No Data | No Data | No Location | No Location |
| CC00VU | 2 Milliliter Glass Clear | SW - Surface Water | | 28.83888 | -89.8975 | Louisiana | Lafourche Parish |
| CC00W9 | 2 Milliliter Glass Clear | SW - Surface Water | | 28.74595 | -89.89638 | Louisiana | Lafourche Parish |
| CC00WC | 2 Milliliter Glass Clear | SW - Surface Water | | 28.8101 | -89.92146 | Louisiana | Lafourche Parish |
| CC00YX | 2 Milliliter Glass Clear | SW - Surface Water | | 28.877124 | -89.950942 | Louisiana | Lafourche Parish |
| CC00YY | 2 Milliliter Glass Clear | SW - Surface Water | | 28.877124 | -89.950942 | Louisiana | Lafourche Parish |
| CC00ZF | 2 Milliliter Glass Clear | SW - Surface Water | | 28.87359 | -89.92318 | Louisiana | Lafourche Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| CC00ZJ | 2 Milliliter Glass Clear | SW - Surface Water | | 28.87372 | -89.92461 | Louisiana | Lafourche Parish |
| CC00ZK | 2 Milliliter Glass Clear | SW - Surface Water | | 28.87372 | -89.92461 | Louisiana | Lafourche Parish |
| CC00ZQ | 2 Milliliter Glass Clear | SW - Surface Water | | 28.877124 | -89.950942 | Louisiana | Lafourche Parish |
| CC00ZV | 2 Milliliter Glass Clear | SW - Surface Water | | 28.87408 | -89.9247 | Louisiana | Lafourche Parish |
| CC00ZW | 2 Milliliter Glass Clear | SW - Surface Water | | 28.87408 | -89.9247 | Louisiana | Lafourche Parish |
| CC00ZX | 2 Milliliter Glass Clear | SW - Surface Water | | No Data | No Data | No Location | No Location |
| CC0103 | 2 Milliliter Glass Clear | SW - Surface Water | | 28.754915 | -89.86921 | Louisiana | Plaquemines Parish |
| CC010B | 2 Milliliter Glass Clear | SW - Surface Water | | 28.88583 | -89.99775 | Louisiana | Lafourche Parish |
| CC010C | 2 Milliliter Glass Clear | SW - Surface Water | | 28.87083 | -90.0053 | Louisiana | Lafourche Parish |
| CC010G | 2 Milliliter Glass Clear | SW - Surface Water | | 28.87712 | -89.95094 | Louisiana | Lafourche Parish |
| CC010J | 2 Milliliter Glass Clear | SW - Surface Water | | 28.745952 | -89.896379 | Louisiana | Lafourche Parish |
| CC010L | 2 Milliliter Glass Clear | SW - Surface Water | | 28.81 | -89.916667 | Louisiana | Lafourche Parish |
| CC010M | 2 Milliliter Glass Clear | SW - Surface Water | | 28.81 | -89.916667 | Louisiana | Lafourche Parish |
| BA12IF | 2 Milliliter Glass Clear | SW - Surface Water | 12/19/2013 | 29.16592 | -90.09396 | Louisiana | Jefferson |
| CC00WG | 2 Milliliter Glass Clear | SW - Surface Water | | 28.8769 | -89.92606 | Louisiana | Lafourche Parish |
| CC00WI | 2 Milliliter Glass Clear | SW - Surface Water | | 28.83889 | -89.8975 | Louisiana | Lafourche Parish |
| CC00Y5 | 2 Milliliter Glass Clear | SW - Surface Water | | 28.790974 | -89.869016 | Louisiana | Plaquemines Parish |
| CC00Y6 | 2 Milliliter Glass Clear | SW - Surface Water | | 28.877124 | -89.950942 | Louisiana | Lafourche Parish |
| CC00YA | 2 Milliliter Glass Clear | SW - Surface Water | | 28.873724 | -89.924612 | Louisiana | Lafourche Parish |
| CC00YH | 2 Milliliter Glass Clear | SW - Surface Water | | 28.87447 | -90.00143 | Louisiana | Lafourche Parish |
| CC00ZU | 2 Milliliter Glass Clear | SW - Surface Water | | 28.8625 | -90.023611 | Louisiana | Lafourche Parish |
| CC010O | 2 Milliliter Glass Clear | SW - Surface Water | | 28.870833 | -90.005278 | Louisiana | Lafourche Parish |
| LL10SV | 250 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 | 29.40463 | -87.80233 | Alabama | Baldwin County |
| EE004F | 3 Liter Polymer | SW - Surface Water | 10/14/2010 | 30.24124 | -87.7292 | Alabama | Baldwin |
| LL0JOW | 40 Milliliter Glass | SW - Surface Water | 10/4/2010 | 30.36222 | -86.97007 | Florida | Escambia |
| LL0C76 | 40 Milliliter Glass | SW - Surface Water | 10/21/2010 | 29.40463 | -87.80233 | Alabama | Baldwin County |
| LL0C77 | 40 Milliliter Glass | SW - Surface Water | 10/21/2010 | 29.40463 | -87.80233 | Alabama | Baldwin County |
| LL0N3G | 40 Milliliter Glass | SW - Surface Water | 10/21/2010 | 29.40463 | -87.80233 | Alabama | Baldwin County |
| LL0K6O | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.7853 | -88.37728 | Louisiana | Plaquemines Parish |
| LL0K6P | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.7853 | -88.37728 | Louisiana | Plaquemines Parish |
| LL0K1X | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 | 28.74139 | -88.346389 | Louisiana | Plaquemines Parish |
| LL0K2O | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 | 28.7458 | -88.34755 | Louisiana | Plaquemines Parish |
| LL0K53 | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | 28.71583 | -88.3828 | Louisiana | Plaquemines Parish |
| LL0K56 | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | 28.71986 | -88.38755 | Louisiana | Plaquemines Parish |
| LL0K66 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.71284 | -88.37569 | Louisiana | Plaquemines Parish |
| LL0K6L | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.70853 | -88.37728 | Louisiana | Plaquemines Parish |
| LL0KYA | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 28.090815 | -88.968765 | Louisiana | Plaquemines Parish |
| LL0KYD | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 28.090815 | -88.968765 | Louisiana | Plaquemines Parish |
| LL0LS9 | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 | 29.08642 | -95.10843 | Texas | Galveston County |
| LL0LSL | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 | No Data | No Data | No Location | No Location |
| LL0LSN | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 | 30.32365 | -86.15529 | Florida | Walton |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0LSP | 40 Milliliter Glass | SW - Surface Water | 10/6/2010 | 29.69787 | -84.76762 | Florida | Franklin |
| LL0LSR | 40 Milliliter Glass | SW - Surface Water | 10/6/2010 | 30.24644 | -88.07853 | Alabama | Mobile |
| LL0LT7 | 40 Milliliter Glass | SW - Surface Water | 10/8/2010 | 30.31551 | -89.2361 | Mississippi | Harrison |
| LL0LT9 | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 | 30.39326 | -88.89931 | Mississippi | Harrison |
| LL0LTA | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 | 30.39326 | -88.89931 | Mississippi | Harrison |
| LL0LTB | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 | 30.24859 | -88.18477 | Alabama | Mobile |
| LL0LTD | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 | 30.07386 | -84.18115 | Florida | Wakula |
| LL0LTL | 40 Milliliter Glass | SW - Surface Water | 10/11/2010 | 30.23295 | -88.89258 | Mississippi | Harrison |
| LL0LTO | 40 Milliliter Glass | SW - Surface Water | 10/11/2010 | 30.12418 | -85.73586 | Florida | Baldwin |
| LL0LUF | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 | 30.00983 | -84.31003 | Florida | Wakulla County |
| LL0LUG | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 | 30.00958 | -84.30964 | Florida | Wakulla County |
| LL0LUH | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 | 30.00945 | -84.30928 | Florida | Wakulla County |
| LL0LUI | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 | 30.2245 | -88.00916 | Alabama | Baldwin |
| LL0LUK | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 | 30.22174 | -88.59206 | Mississippi | Jackson |
| LL0LUM | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 | 30.24021 | -88.73511 | Mississippi | Jackson |
| LL0LUO | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 30.23118 | -87.93766 | Alabama | Baldwin |
| LL0LUQ | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 30.23118 | -87.93766 | Alabama | Baldwin |
| LL0LUS | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 30.23017 | -87.90493 | Alabama | Baldwin |
| LL0LUW | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 29.96781 | -83.89624 | Florida | Taylor County |
| LL0LV2 | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 30.20311 | -88.42414 | Mississippi | Jackson |
| LL0LV4 | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 30.22691 | -88.32646 | Alabama | Mobile |
| LL0LVO | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 29.21417 | -94.95388 | Texas | Galveston County |
| LL0LVZ | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.34277 | -88.54801 | Mississippi | Jackson |
| LL0LW5 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.21902 | -89.07874 | Mississippi | Harrison |
| LL0LW7 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.20746 | -88.97218 | Mississippi | Harrison |
| LL0LWB | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.00909 | -84.21058 | Florida | Wakulla County |
| LL0LWD | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.00925 | -84.21045 | Florida | Wakulla County |
| LL0LWF | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.22811 | -87.83128 | Alabama | Baldwin |
| LL0LWH | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.22849 | -87.86706 | Alabama | Baldwin |
| LL0LWJ | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.26887 | -87.58153 | Alabama | Baldwin |
| LL0LWL | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.24124 | -87.7292 | Alabama | Baldwin |
| BA01WX | 40 Milliliter Glass | SW - Surface Water | 5/24/2010 | 29.40617 | -89.60797 | Louisiana | Plaquemines Parish |
| BA01WZ | 40 Milliliter Glass | SW - Surface Water | 5/24/2010 | 29.40617 | -89.60797 | Louisiana | Plaquemines Parish |
| BA01X3 | 40 Milliliter Glass | SW - Surface Water | 5/24/2010 | 29.40617 | -89.60797 | Louisiana | Plaquemines Parish |
| BA01X9 | 40 Milliliter Glass | SW - Surface Water | 5/24/2010 | 29.40617 | -89.60797 | Louisiana | Plaquemines Parish |
| BA01XF | 40 Milliliter Glass | SW - Surface Water | 5/24/2010 | 29.40617 | -89.60797 | Louisiana | Plaquemines Parish |
| BA01YZ | 40 Milliliter Glass | SW - Surface Water | 6/30/2011 | No Data | No Data | No Location | No Location |
| LL0AMB | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 | 28.74139 | -88.346389 | Louisiana | Plaquemines Parish |
| LL0AMC | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 | 28.74139 | -88.346389 | Louisiana | Plaquemines Parish |
| LL0AMD | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 | 28.74139 | -88.346389 | Louisiana | Plaquemines Parish |
| LL0AME | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 | 28.7458 | -88.34755 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0AMF | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 | 28.7458 | -88.34755 | Louisiana | Plaquemines Parish |
| LL0AMG | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 | 28.7458 | -88.34755 | Louisiana | Plaquemines Parish |
| LL0AN7 | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0AN8 | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0APV | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | 28.71583 | -88.3828 | Louisiana | Plaquemines Parish |
| LL0APW | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | 28.71583 | -88.3828 | Louisiana | Plaquemines Parish |
| LL0APX | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | 28.71583 | -88.3828 | Louisiana | Plaquemines Parish |
| LL0APY | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | 28.71986 | -88.38755 | Louisiana | Plaquemines Parish |
| LL0APZ | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | 28.71986 | -88.38755 | Louisiana | Plaquemines Parish |
| LL0AQ0 | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | 28.71986 | -88.38755 | Louisiana | Plaquemines Parish |
| LL0AQG | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.71284 | -88.37569 | Louisiana | Plaquemines Parish |
| LL0AQH | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.71284 | -88.37569 | Louisiana | Plaquemines Parish |
| LL0AQI | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.71284 | -88.37569 | Louisiana | Plaquemines Parish |
| LL0AQY | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.71284 | -88.37569 | Louisiana | Plaquemines Parish |
| LL0AQZ | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.71284 | -88.37569 | Louisiana | Plaquemines Parish |
| LL0AR0 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.71284 | -88.37569 | Louisiana | Plaquemines Parish |
| LL0AR4 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.71284 | -88.37569 | Louisiana | Plaquemines Parish |
| LL0AR5 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.71284 | -88.37569 | Louisiana | Plaquemines Parish |
| LL0AR6 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.71284 | -88.37569 | Louisiana | Plaquemines Parish |
| LL0ARD | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.70853 | -88.37728 | Louisiana | Plaquemines Parish |
| LL0ARE | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.70853 | -88.37728 | Louisiana | Plaquemines Parish |
| LL0ARF | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.70853 | -88.37728 | Louisiana | Plaquemines Parish |
| LL0ARG | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.7853 | -88.37728 | Louisiana | Plaquemines Parish |
| LL0ARH | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.7853 | -88.37728 | Louisiana | Plaquemines Parish |
| LL0ARI | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.7853 | -88.37728 | Louisiana | Plaquemines Parish |
| LL0ARJ | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.70853 | -88.37728 | Louisiana | Plaquemines Parish |
| LL0ARK | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.70853 | -88.37728 | Louisiana | Plaquemines Parish |
| LL0ARL | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.70853 | -88.37728 | Louisiana | Plaquemines Parish |
| LL0B01 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.550186 | -88.483499 | Louisiana | Plaquemines Parish |
| LL0B02 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.550186 | -88.483499 | Louisiana | Plaquemines Parish |
| LL0B03 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.550186 | -88.483499 | Louisiana | Plaquemines Parish |
| LL0B04 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.526192 | -88.447957 | Louisiana | Plaquemines Parish |
| LL0B05 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.526192 | -88.447957 | Louisiana | Plaquemines Parish |
| LL0B06 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.526192 | -88.447957 | Louisiana | Plaquemines Parish |
| LL0BK4 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 28.090815 | -88.968765 | Louisiana | Plaquemines Parish |
| LL0BK5 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 28.090815 | -88.968765 | Louisiana | Plaquemines Parish |
| LL0BK6 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 28.090815 | -88.968765 | Louisiana | Plaquemines Parish |
| LL0BK7 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 28.090815 | -88.968765 | Louisiana | Plaquemines Parish |
| LL0BK8 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 28.090815 | -88.968765 | Louisiana | Plaquemines Parish |
| LL0BK9 | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 28.090815 | -88.968765 | Louisiana | Plaquemines Parish |
| LL0BXL | 40 Milliliter Glass | SW - Surface Water | 8/31/2010 | 27.00083 | -89.61921 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LL0K1M | 40 Milliliter Glass | SW - Surface Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| LL0K1N | 40 Milliliter Glass | SW - Surface Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| LL0K1O | 40 Milliliter Glass | SW - Surface Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| LL0K1P | 40 Milliliter Glass | SW - Surface Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| LL0K1Q | 40 Milliliter Glass | SW - Surface Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| LL0K1S | 40 Milliliter Glass | SW - Surface Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| LL0K1T | 40 Milliliter Glass | SW - Surface Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| LL0K1U | 40 Milliliter Glass | SW - Surface Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| LL0K1V | 40 Milliliter Glass | SW - Surface Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| LL0K1W | 40 Milliliter Glass | SW - Surface Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| LL0K1Y | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 | 28.74139 | -88.346389 | Louisiana | Plaquemines Parish |
| LL0K1Z | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 | 28.74139 | -88.346389 | Louisiana | Plaquemines Parish |
| LL0K21 | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 | 28.7458 | -88.34755 | Louisiana | Plaquemines Parish |
| LL0K22 | 40 Milliliter Glass | SW - Surface Water | 7/5/2010 | 28.7458 | -88.34755 | Louisiana | Plaquemines Parish |
| LL0K2G | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0K2H | 40 Milliliter Glass | SW - Surface Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0K54 | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | 28.71583 | -88.3828 | Louisiana | Plaquemines Parish |
| LL0K55 | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | 28.71583 | -88.3828 | Louisiana | Plaquemines Parish |
| LL0K57 | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | 28.71986 | -88.38755 | Louisiana | Plaquemines Parish |
| LL0K58 | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | 28.71986 | -88.38755 | Louisiana | Plaquemines Parish |
| LL0K5O | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.71284 | -88.37569 | Louisiana | Plaquemines Parish |
| LL0K5P | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.71284 | -88.37569 | Louisiana | Plaquemines Parish |
| LL0K5Q | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.71284 | -88.37569 | Louisiana | Plaquemines Parish |
| LL0K67 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.71284 | -88.37569 | Louisiana | Plaquemines Parish |
| LL0K68 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.71284 | -88.37569 | Louisiana | Plaquemines Parish |
| LL0K6C | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.71284 | -88.37569 | Louisiana | Plaquemines Parish |
| LL0K6D | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.71284 | -88.37569 | Louisiana | Plaquemines Parish |
| LL0K6E | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.71284 | -88.37569 | Louisiana | Plaquemines Parish |
| LL0K6M | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.70853 | -88.37728 | Louisiana | Plaquemines Parish |
| LL0K6N | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.70853 | -88.37728 | Louisiana | Plaquemines Parish |
| LL0K6Q | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.7853 | -88.37728 | Louisiana | Plaquemines Parish |
| LL0K6R | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.70853 | -88.37728 | Louisiana | Plaquemines Parish |
| LL0K6S | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.70853 | -88.37728 | Louisiana | Plaquemines Parish |
| LL0K6T | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | 28.70853 | -88.37728 | Louisiana | Plaquemines Parish |
| LL0KF8 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.550186 | -88.483499 | Louisiana | Plaquemines Parish |
| LL0KF9 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.550186 | -88.483499 | Louisiana | Plaquemines Parish |
| LL0KFA | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.550186 | -88.483499 | Louisiana | Plaquemines Parish |
| LL0KFB | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.526192 | -88.447957 | Louisiana | Plaquemines Parish |
| LL0KFC | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.526192 | -88.447957 | Louisiana | Plaquemines Parish |
| LL0KFD | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | 28.526192 | -88.447957 | Louisiana | Plaquemines Parish |
| LL0KYB | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 28.090815 | -88.968765 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LL0KYC | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 28.090815 | -88.968765 | Louisiana | Plaquemines Parish |
| LL0KYE | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 28.090815 | -88.968765 | Louisiana | Plaquemines Parish |
| LL0KYF | 40 Milliliter Glass | SW - Surface Water | 8/18/2010 | 28.090815 | -88.968765 | Louisiana | Plaquemines Parish |
| LL0LRU | 40 Milliliter Glass | SW - Surface Water | 10/4/2010 | 30.36222 | -86.97007 | Florida | Escambia |
| LL0LSA | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 | 29.08642 | -95.10843 | Texas | Galveston County |
| LL0LSM | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 | No Data | No Data | No Location | No Location |
| LL0LSO | 40 Milliliter Glass | SW - Surface Water | 10/5/2010 | 30.32365 | -86.15529 | Florida | Walton |
| LL0LSQ | 40 Milliliter Glass | SW - Surface Water | 10/6/2010 | 29.69787 | -84.76762 | Florida | Franklin |
| LL0LSS | 40 Milliliter Glass | SW - Surface Water | 10/6/2010 | 30.24644 | -88.07853 | Alabama | Mobile |
| LL0LT8 | 40 Milliliter Glass | SW - Surface Water | 10/8/2010 | 30.31551 | -89.2361 | Mississippi | Harrison |
| LL0LTC | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 | 30.24859 | -88.18477 | Alabama | Mobile |
| LL0LTE | 40 Milliliter Glass | SW - Surface Water | 10/7/2010 | 30.07386 | -84.18115 | Florida | Wakula |
| LL0LTM | 40 Milliliter Glass | SW - Surface Water | 10/11/2010 | 30.23295 | -88.89258 | Mississippi | Harrison |
| LL0LTN | 40 Milliliter Glass | SW - Surface Water | 10/11/2010 | 30.12418 | -85.73586 | Florida | Baldwin |
| LL0LUJ | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 | 30.2245 | -88.00916 | Alabama | Baldwin |
| LL0LUL | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 | 30.22174 | -88.59206 | Mississippi | Jackson |
| LL0LUN | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 | 30.24021 | -88.73511 | Mississippi | Jackson |
| LL0LUP | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 30.23118 | -87.93766 | Alabama | Baldwin |
| LL0LUR | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 30.23118 | -87.93766 | Alabama | Baldwin |
| LL0LUT | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 30.23017 | -87.90493 | Alabama | Baldwin |
| LL0LUU | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 29.96784 | -83.89623 | Florida | Taylor County |
| LL0LUV | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 29.96784 | -83.89623 | Florida | Taylor County |
| LL0LUX | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 29.96781 | -83.89624 | Florida | Taylor County |
| LL0LUY | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 29.96781 | -83.89632 | Florida | Taylor County |
| LL0LUZ | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 29.96781 | -83.89632 | Florida | Taylor County |
| LL0LV0 | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 29.77906 | -85.40923 | Florida | Gulf |
| LL0LV1 | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 29.77906 | -85.40923 | Florida | Gulf |
| LL0LV3 | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 30.20311 | -88.42414 | Mississippi | Jackson |
| LL0LV5 | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | 30.22691 | -88.32646 | Alabama | Mobile |
| LL0LVP | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 29.21417 | -94.95388 | Texas | Galveston County |
| LL0LW0 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.34277 | -88.54801 | Mississippi | Jackson |
| LL0LW6 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.21902 | -89.07874 | Mississippi | Harrison |
| LL0LW8 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.20746 | -88.97218 | Mississippi | Harrison |
| LL0LW9 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.00926 | -84.21048 | Florida | Wakulla County |
| LL0LWA | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.00926 | -84.21048 | Florida | Wakulla County |
| LL0LWC | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.00909 | -84.21058 | Florida | Wakulla County |
| LL0LWE | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.00925 | -84.21045 | Florida | Wakulla County |
| LL0LWG | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.22811 | -87.83128 | Alabama | Baldwin |
| LL0LWI | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.22849 | -87.86706 | Alabama | Baldwin |
| LL0LWK | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.26887 | -87.58153 | Alabama | Baldwin |
| LL0LWM | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | 30.24124 | -87.7292 | Alabama | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0W5U | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 | 30.00945 | -84.30928 | Florida | Wakulla County |
| LL0W61 | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 | 30.00958 | -84.30964 | Florida | Wakulla County |
| LL0W62 | 40 Milliliter Glass | SW - Surface Water | 10/12/2010 | 30.00983 | -84.31003 | Florida | Wakulla County |
| LS0K8J | 40 Milliliter Glass Amber | SW - Surface Water | 11/10/2010 | 29.339167 | -89.945 | Louisiana | Jefferson Parish |
| LL0Y5J | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | 28.70423 | -88.37873 | Louisiana | Plaquemines Parish |
| LL0Y5A | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | 28.70423 | -88.37873 | Louisiana | Plaquemines Parish |
| LL0Z22 | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | 28.70853 | -88.37728 | Louisiana | Plaquemines Parish |
| LL0Y4L | 40 Milliliter Glass Clear | SW - Surface Water | 7/11/2010 | 28.71986 | -88.38755 | Louisiana | Plaquemines Parish |
| LL0Y4M | 40 Milliliter Glass Clear | SW - Surface Water | 7/11/2010 | 28.71583 | -88.3828 | Louisiana | Plaquemines Parish |
| LL0Y4O | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | 28.70423 | -88.37873 | Louisiana | Plaquemines Parish |
| LL0Y4U | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | 28.7813 | -88.38866 | Louisiana | Plaquemines Parish |
| LL0Y4V | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | 28.70423 | -88.37873 | Louisiana | Plaquemines Parish |
| LL0Y52 | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | 28.70423 | -88.37873 | Louisiana | Plaquemines Parish |
| LL0Y54 | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | 28.70423 | -88.37873 | Louisiana | Plaquemines Parish |
| LL0Y56 | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | 28.70423 | -88.37873 | Louisiana | Plaquemines Parish |
| LL0Y5B | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | 28.70423 | -88.37873 | Louisiana | Plaquemines Parish |
| LL0Y5E | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | 28.70853 | -88.37728 | Louisiana | Plaquemines Parish |
| LL0Y5F | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | 28.70853 | -88.37728 | Louisiana | Plaquemines Parish |
| LL0Y5G | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | 28.70423 | -88.37873 | Louisiana | Plaquemines Parish |
| LL0Y9Q | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 30.07418 | -84.18042 | Florida | Wakula |
| LL0YMF | 40 Milliliter Glass Clear | SW - Surface Water | 6/17/2010 | 28.729488 | -88.366357 | Louisiana | Plaquemines Parish |
| LL0YNT | 40 Milliliter Glass Clear | SW - Surface Water | 7/20/2010 | 28.550186 | -88.483499 | Louisiana | Plaquemines Parish |
| LL0YNV | 40 Milliliter Glass Clear | SW - Surface Water | 7/20/2010 | 28.526192 | -88.447957 | Louisiana | Plaquemines Parish |
| LL0YU4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 | 30.23295 | -88.89258 | Mississippi | Harrison |
| LL0YU5 | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 | 30.12418 | -85.73586 | Florida | Baldwin |
| LL0YU7 | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 30.00983 | -84.31003 | Florida | Wakulla County |
| LL0YU8 | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 30.00958 | -84.30964 | Florida | Wakulla County |
| LL0YU9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 30.00945 | -84.30928 | Florida | Wakulla County |
| LL0YUA | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 30.2245 | -88.00916 | Alabama | Baldwin |
| LL0YUB | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 30.22174 | -88.59206 | Mississippi | Jackson |
| LL0YUC | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 30.24021 | -88.73511 | Mississippi | Jackson |
| LL0YUD | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 30.23118 | -87.93766 | Alabama | Baldwin |
| LL0YUE | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 30.23118 | -87.93766 | Alabama | Baldwin |
| LL0YUF | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 30.23017 | -87.90493 | Alabama | Baldwin |
| LL0YUG | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 29.96784 | -83.89623 | Florida | Taylor County |
| LL0YUH | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 29.96781 | -83.89624 | Florida | Taylor County |
| LL0YUI | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 29.96781 | -83.89632 | Florida | Taylor County |
| LL0YUJ | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 29.77906 | -85.40923 | Florida | Gulf |
| LL0YUM | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 29.21417 | -94.95388 | Texas | Galveston County |
| LL0YUR | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.34277 | -88.54801 | Mississippi | Jackson |
| LL0YUU | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.21902 | -89.07874 | Mississippi | Harrison |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0YUV | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.20746 | -88.97218 | Mississippi | Harrison |
| LL0YUW | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.00926 | -84.21048 | Florida | Wakulla County |
| LL0YUX | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.00909 | -84.21058 | Florida | Wakulla County |
| LL0YUY | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.00925 | -84.21045 | Florida | Wakulla County |
| LL0YUZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.22811 | -87.83128 | Alabama | Baldwin |
| LL0YV0 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.22849 | -87.86706 | Alabama | Baldwin |
| LL0YV1 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.26887 | -87.58153 | Alabama | Baldwin |
| LL0YV2 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.24124 | -87.7292 | Alabama | Baldwin |
| LL0YWN | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 | 29.08642 | -95.10843 | Texas | Galveston County |
| LL0YWV | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 30.31551 | -89.2361 | Mississippi | Harrison |
| LL0YWW | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 30.39326 | -88.89931 | Mississippi | Harrison |
| LL0YWX | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 30.24859 | -88.18477 | Alabama | Mobile |
| LL0YWY | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 30.07386 | -84.18115 | Florida | Wakula |
| LL0YXO | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 | 30.36222 | -86.97007 | Florida | Escambia |
| LL0YZW | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 30.07418 | -84.18042 | Florida | Wakula |
| LL0Z0C | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 30.07418 | -84.18042 | Florida | Wakula |
| LL0Z1P | 40 Milliliter Glass Clear | SW - Surface Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0Z1U | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | 28.71284 | -88.37569 | Louisiana | Plaquemines Parish |
| LL0Z1Z | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | 28.71284 | -88.37569 | Louisiana | Plaquemines Parish |
| LL0Z23 | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | 28.70853 | -88.37728 | Louisiana | Plaquemines Parish |
| LL0Z5C | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 30.20311 | -88.42414 | Mississippi | Jackson |
| LL0Z5D | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 30.22691 | -88.32646 | Alabama | Mobile |
| LL0Z8D | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 | 30.23295 | -88.89258 | Mississippi | Harrison |
| LL0Z8E | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 | 30.12418 | -85.73586 | Florida | Baldwin |
| LL0Z8F | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.22849 | -87.86706 | Alabama | Baldwin |
| LL0Z8G | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.26887 | -87.58153 | Alabama | Baldwin |
| LL0Z8H | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.24124 | -87.7292 | Alabama | Baldwin |
| LL0Z8I | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 | 30.24644 | -88.07853 | Alabama | Mobile |
| LL0Z8L | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 | No Data | No Data | No Location | No Location |
| LL0Z8M | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 | 30.32365 | -86.15529 | Florida | Walton |
| LL0ZCR | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | 30.31551 | -89.2361 | Mississippi | Harrison |
| LL0ZCS | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 30.39326 | -88.89931 | Mississippi | Harrison |
| LL0ZCW | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 30.07386 | -84.18115 | Florida | Wakula |
| LL0ZCX | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 30.24859 | -88.18477 | Alabama | Mobile |
| LL0ZD4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 29.77906 | -85.40923 | Florida | Gulf |
| LL0ZD7 | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 30.20311 | -88.42414 | Mississippi | Jackson |
| LL0ZD8 | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 30.22691 | -88.32646 | Alabama | Mobile |
| LL0ZD9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 30.23118 | -87.93766 | Alabama | Baldwin |
| LL0ZDA | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 30.23118 | -87.93766 | Alabama | Baldwin |
| LL0ZDB | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 30.23017 | -87.90493 | Alabama | Baldwin |
| LL0ZDC | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 29.96784 | -83.89623 | Florida | Taylor County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0ZDD | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 29.96781 | -83.89624 | Florida | Taylor County |
| LL0ZDE | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 29.96781 | -83.89632 | Florida | Taylor County |
| LL0ZE6 | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 29.96781 | -83.89624 | Florida | Taylor County |
| LL0ZE7 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.34277 | -88.54801 | Mississippi | Jackson |
| LL0ZE8 | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 29.96781 | -83.89632 | Florida | Taylor County |
| LL0ZEA | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 30.23118 | -87.93766 | Alabama | Baldwin |
| LL0ZEB | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.00909 | -84.21058 | Florida | Wakulla County |
| LL0ZEC | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.22811 | -87.83128 | Alabama | Baldwin |
| LL0ZED | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.00925 | -84.21045 | Florida | Wakulla County |
| LL0ZEE | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 30.23118 | -87.93766 | Alabama | Baldwin |
| LL0ZEF | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 29.77906 | -85.40923 | Florida | Gulf |
| LL0ZEG | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | 30.23017 | -87.90493 | Alabama | Baldwin |
| LL0ZHY | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.22811 | -87.83128 | Alabama | Baldwin |
| LL0ZHZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.22849 | -87.86706 | Alabama | Baldwin |
| LL0ZI0 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.26887 | -87.58153 | Alabama | Baldwin |
| LL0ZI1 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.24124 | -87.7292 | Alabama | Baldwin |
| LL0ZI4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 29.21417 | -94.95388 | Texas | Galveston County |
| LL0ZI7 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.34277 | -88.54801 | Mississippi | Jackson |
| LL0ZI8 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.21902 | -89.07874 | Mississippi | Harrison |
| LL0ZI9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.20746 | -88.97218 | Mississippi | Harrison |
| LL0ZIA | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.00926 | -84.21048 | Florida | Wakulla County |
| LL0ZIB | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.00909 | -84.21058 | Florida | Wakulla County |
| LL0ZIC | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.00925 | -84.21045 | Florida | Wakulla County |
| LL0ZII | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 | 30.36222 | -86.97007 | Florida | Escambia |
| LL0ZIL | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 30.07418 | -84.18042 | Florida | Wakula |
| LL0ZIQ | 40 Milliliter Glass Clear | SW - Surface Water | 10/4/2010 | 30.36222 | -86.97007 | Florida | Escambia |
| LL0ZIT | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 | 29.08642 | -95.10843 | Texas | Galveston County |
| LL0ZIU | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 30.24021 | -88.73511 | Mississippi | Jackson |
| LL0ZIV | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 30.22174 | -88.59206 | Mississippi | Jackson |
| LL0ZIW | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 30.2245 | -88.00916 | Alabama | Baldwin |
| LL0ZIX | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 30.00945 | -84.30928 | Florida | Wakulla County |
| LL0ZIY | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 30.00958 | -84.30964 | Florida | Wakulla County |
| LL0ZIZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | 30.00983 | -84.31003 | Florida | Wakulla County |
| LL0ZJN | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | 28.7853 | -88.37728 | Louisiana | Plaquemines Parish |
| LL0ZJS | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | 28.71284 | -88.37569 | Louisiana | Plaquemines Parish |
| LL0ZK6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 | 28.090815 | -88.968765 | Louisiana | Plaquemines Parish |
| LL0ZQE | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.00926 | -84.21048 | Florida | Wakulla County |
| LL0ZQI | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.20746 | -88.97218 | Mississippi | Harrison |
| LL0ZQK | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | 30.21902 | -89.07874 | Mississippi | Harrison |
| LL11J2 | 40 Milliliter Glass Clear | SW - Surface Water | 6/17/2010 | 28.729488 | -88.366357 | Louisiana | Plaquemines Parish |
| LL11R4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL11R5 | 40 Milliliter Glass Clear | SW - Surface Water | 10/5/2010 | 30.32365 | -86.15529 | Florida | Walton |
| LL11R6 | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 | 29.69787 | -84.76762 | Florida | Franklin |
| LL11R7 | 40 Milliliter Glass Clear | SW - Surface Water | 10/6/2010 | 30.24644 | -88.07853 | Alabama | Mobile |
| LL145I | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | 30.07418 | -84.18042 | Florida | Wakula |
| LS0K8Y | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 29.4795 | -89.5408 | Louisiana | Plaquemines Parish |
| LS0K9F | 40 Milliliter Glass Clear | SW - Surface Water | 11/4/2010 | 29.6852 | -89.6256 | Louisiana | Plaquemines |
| LS0K9T | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | 30.1989 | -89.1826 | Louisiana | St. Bernard Parish |
| LS0K9Y | 40 Milliliter Glass Clear | SW - Surface Water | 11/4/2010 | 29.6573 | -89.7415 | Louisiana | Plaquemines Parish |
| LS0K9Z | 40 Milliliter Glass Clear | SW - Surface Water | 11/4/2010 | 29.6253 | -89.6872 | Louisiana | Plaquemines Parish |
| LS0KA0 | 40 Milliliter Glass Clear | SW - Surface Water | 11/4/2010 | 29.6253 | -89.6872 | Louisiana | Plaquemines Parish |
| LS0KAF | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 29.4795 | -89.5408 | Louisiana | Plaquemines Parish |
| LS0KDU | 40 Milliliter Glass Clear | SW - Surface Water | 12/1/2010 | 29.606 | -89.5436 | Louisiana | Plaquemines Parish |
| LS0KEE | 40 Milliliter Glass Clear | SW - Surface Water | 12/1/2010 | 29.606 | -89.5436 | Louisiana | Plaquemines Parish |
| LS0KEM | 40 Milliliter Glass Clear | SW - Surface Water | 12/1/2010 | 29.606 | -89.5436 | Louisiana | Plaquemines Parish |
| LS0KEV | 40 Milliliter Glass Clear | SW - Surface Water | 12/1/2010 | 29.606 | -89.5436 | Louisiana | Plaquemines Parish |
| LS0KFO | 40 Milliliter Glass Clear | SW - Surface Water | 12/1/2010 | 29.606 | -89.5436 | Louisiana | Plaquemines Parish |
| LS0KG4 | 40 Milliliter Glass Clear | SW - Surface Water | 12/1/2010 | 29.606 | -89.5436 | Louisiana | Plaquemines Parish |
| LS0KH2 | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 29.4996 | -89.5275 | Louisiana | Plaquemines |
| LS0KH3 | 40 Milliliter Glass Clear | SW - Surface Water | 11/16/2010 | 29.4996 | -89.5275 | Louisiana | Plaquemines |
| TA04EG | 5 Milliliter Glass Clear | SW - Surface Water | 7/5/2011 | No Data | No Data | No Location | No Location |
| TA04EN | 5 Milliliter Glass Clear | SW - Surface Water | 7/6/2011 | No Data | No Data | No Location | No Location |
| TA04E8 | 5 Milliliter Glass Clear | SW - Surface Water | 7/5/2011 | No Data | No Data | No Location | No Location |
| TA04EY | 5 Milliliter Glass Clear | SW - Surface Water | 7/21/2011 | No Data | No Data | No Location | No Location |
| TA04F1 | 5 Milliliter Glass Clear | SW - Surface Water | 7/12/2011 | 28.74952 | -89.8964 | Louisiana | Lafourche Parish |
| EE000C | 500 Milliliter Polymer | SW - Surface Water | 6/26/2010 | 29.39033333 | -88.24658333 | Louisiana | St. Bernard Parish |
| LS2MXX | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/8/2010 | 29.05774 | -90.858775 | Louisiana | Terrebonne |
| LS2MO7 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/6/2010 | 30.123 | -89.7182 | Louisiana | Orleans |
| LS2N56 | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/8/2010 | 29.215271 | -91.124128 | Louisiana | Terrebonne |
| TD0EBK | 1 Gallon Plastic Bag | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| TD0EBM | 1 Gallon Plastic Bag | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| TD0EBN | 1 Gallon Plastic Bag | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA01T5 | 1 Gallon Polymer | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| LS2N1W | 1 Liter Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.05774 | -90.858775 | Louisiana | Terrebonne |
| VA01Z9 | 1 Liter Polymer | TA - Animal Tissue | 6/2/2011 | No Data | No Data | No Location | No Location |
| VA01ZA | 1 Liter Polymer | TA - Animal Tissue | 6/1/2011 | No Data | No Data | No Location | No Location |
| LS2MPC | 1 Quart Plastic Bag | TA - Animal Tissue | 10/7/2010 | 29.842181 | -93.263886 | Louisiana | Cameron Parish |
| LS0XNJ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/18/2010 | 29.6127 | -92.0995 | Louisiana | Vermillion |
| LS0Z55 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/13/2010 | 29.75245 | -93.3614 | Louisiana | Cameron |
| LS0Z5C | 1 Quart Plastic Bag | TA - Animal Tissue | 10/19/2010 | 29.73 | -89.608333 | Louisiana | St Bernard |
| LS2N5C | 1 Quart Plastic Bag | TA - Animal Tissue | 12/2/2010 | 30.0019 | -89.2454 | Louisiana | St Bernard |
| TD0EEE | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0EEG | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 | No Data | No Data | No Location | No Location |
| TD0EEH | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 | No Data | No Data | No Location | No Location |
| TD0EEM | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 | No Data | No Data | No Location | No Location |
| TD0EEN | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 | No Data | No Data | No Location | No Location |
| TD0EEP | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 | No Data | No Data | No Location | No Location |
| TD0FHB | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 | No Data | No Data | No Location | No Location |
| TD0FHD | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 | No Data | No Data | No Location | No Location |
| TD0FHE | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FHF | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FQL | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FQM | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FQN | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FQO | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FQP | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FQQ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FQR | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FQS | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FQT | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FQU | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FQV | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FQW | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FQX | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FR4 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| TD0FR5 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| TD0FR6 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| TD0FRD | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FRE | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FRF | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FRG | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 | No Data | No Data | No Location | No Location |
| TD0FRH | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FRI | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FRJ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FRK | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FRL | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FRM | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 | No Data | No Data | No Location | No Location |
| TD0FRN | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FRO | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FRR | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FRS | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FRT | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FRU | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD0FRV | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 | No Data | No Data | No Location | No Location |
| TD0FRW | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 | No Data | No Data | No Location | No Location |
| TD0FRX | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 | No Data | No Data | No Location | No Location |
| TD0FRY | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA02EZ | 120 Milliliter Polymer | TA - Animal Tissue | 5/17/2011 | No Data | No Data | No Location | No Location |
| VA02F8 | 120 Milliliter Polymer | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA02FF | 120 Milliliter Polymer | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA02EX | 120 Milliliter Polymer | TA - Animal Tissue | 5/31/2011 | No Data | No Data | No Location | No Location |
| VA02FA | 120 Milliliter Polymer | TA - Animal Tissue | 6/1/2011 | No Data | No Data | No Location | No Location |
| VA02ET | 120 Milliliter Polymer | TA - Animal Tissue | 5/23/2011 | No Data | No Data | No Location | No Location |
| VA02F3 | 120 Milliliter Polymer | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| LS0OE3 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 | 29.2451 | -90.7432 | Louisiana | Terrebonne Parish |
| LS0OEG | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.73 | -89.608333 | Louisiana | St Bernard |
| LS2JFI | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 30.0019 | -89.2454 | Louisiana | St Bernard |
| LS2MJP | 16 Ounce Glass Clear | TA - Animal Tissue | 10/6/2010 | 30.123 | -89.7182 | Louisiana | Orleans |
| LS2MJO | 16 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 | 29.842181 | -93.263886 | Louisiana | Cameron Parish |
| LS0ODZ | 16 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.606 | -89.5436 | Louisiana | Plaquemines Parish |
| LS0UQ6 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.215271 | -91.124128 | Louisiana | Terrebonne |
| LS0UXV | 16 Ounce Glass Clear | TA - Animal Tissue | 6/29/2011 | 29.55871 | -92.01718 | Louisiana | Iberia |
| LS0OEM | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.3531 | -90.7627 | Louisiana | Terrebonne Parish |
| LS0UXN | 16 Ounce Glass Clear | TA - Animal Tissue | 6/29/2011 | 29.5828 | -92.0936 | Louisiana | Vermillion |
| LS2MUX | 16 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.05774 | -90.858775 | Louisiana | Terrebonne |
| LS2MV1 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.215271 | -91.124128 | Louisiana | Terrebonne |
| VA01XL | 2 Liter Polymer | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA01XM | 2 Liter Polymer | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA01XN | 2 Liter Polymer | TA - Animal Tissue | 5/16/2011 | No Data | No Data | No Location | No Location |
| VA01XK | 2 Liter Polymer | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| LS17WY | 2 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.215271 | -91.124128 | Louisiana | Terrebonne |
| LS17S2 | 2 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.3531 | -90.7627 | Louisiana | Terrebonne Parish |
| LS17S5 | 2 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 | 29.2451 | -90.7432 | Louisiana | Terrebonne Parish |
| LS17S7 | 2 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.73 | -89.608333 | Louisiana | St Bernard |
| LS2N6I | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 | 29.8094 | -93.874 | Louisiana | Cameron Parish |
| LS2MO8 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/7/2010 | 29.8431 | -93.264 | Louisiana | Cameron Parish |
| LS2MXY | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/8/2010 | 29.05774 | -90.858775 | Louisiana | Terrebonne |
| LS2N3R | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/7/2010 | 29.8716 | -93.4055 | Louisiana | Cameron Parish |
| TD0EEF | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 4/8/2011 | No Data | No Data | No Location | No Location |
| TD0EEI | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 4/8/2011 | No Data | No Data | No Location | No Location |
| TD0EEK | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| TD0EEL | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| TD0EEO | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 4/8/2011 | No Data | No Data | No Location | No Location |
| TD0FQY | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0FQZ | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FR0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FR1 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FR2 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FR3 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| LS198D | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/10/2010 | 29.391417 | -90.051333 | Louisiana | Jefferson |
| LS198W | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/7/2010 | 29.208423 | -91.133598 | Louisiana | Terrebonne |
| LS198Y | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/13/2010 | 29.72922 | -93.35301 | Louisiana | Cameron Parish |
| LS1994 | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 | 30.0019 | -89.2454 | Louisiana | St Bernard |
| LS1996 | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/8/2010 | 29.053351 | -90.940102 | Louisiana | Terrebonne |
| LS19M2 | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/10/2010 | 29.2551 | -90.009 | Louisiana | Jefferson |
| LS19M6 | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/1/2010 | 29.606 | -89.5436 | Louisiana | Plaquemines Parish |
| LS19LV | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/10/2010 | 29.391417 | -90.051333 | Louisiana | Jefferson |
| LS1C3U | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/1/2010 | 29.606 | -89.5436 | Louisiana | Plaquemines Parish |
| LS1A08 | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/28/2011 | 29.55871 | -92.01718 | Louisiana | Iberia |
| LS1A0Q | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/29/2011 | 29.5828 | -92.0936 | Louisiana | Vermillion |
| LS1C4Z | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.73 | -89.608333 | Louisiana | St Bernard |
| LS1C50 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2010 | 29.75245 | -93.3614 | Louisiana | Cameron |
| LS1A56 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/9/2010 | 29.56825 | -92.10054 | Louisiana | Vermilion Parish |
| LS2IB5 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.8094 | -93.874 | Louisiana | Cameron Parish |
| LS2IBX | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/7/2010 | 29.842181 | -93.263886 | Louisiana | Cameron Parish |
| LS2HLB | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.05774 | -90.858775 | Louisiana | Terrebonne |
| LS2IB9 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/7/2010 | 29.8716 | -93.4055 | Louisiana | Cameron Parish |
| LS2ICJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/6/2010 | 30.123 | -89.7182 | Louisiana | Orleans |
| LS2IBL | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/7/2010 | 29.8431 | -93.264 | Louisiana | Cameron Parish |
| LS2HLA | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.05774 | -90.858775 | Louisiana | Terrebonne |
| LS2HLJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.215271 | -91.124128 | Louisiana | Terrebonne |
| LS2I4I | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 | 30.0019 | -89.2454 | Louisiana | St Bernard |
| VA0008 | 25 Milliliter Polymer | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA000H | 25 Milliliter Polymer | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| LS2N3K | 32 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 | 29.8716 | -93.4055 | Louisiana | Cameron Parish |
| LS2NFV | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.8094 | -93.874 | Louisiana | Cameron Parish |
| LS2NFY | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.8094 | -93.874 | Louisiana | Cameron Parish |
| LS2N3H | 32 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 | 29.8431 | -93.264 | Louisiana | Cameron Parish |
| LS2NER | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 | 29.8094 | -93.874 | Louisiana | Cameron Parish |
| VA0000 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA0002 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA0003 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA0004 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA0009 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA000A | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| VA000B | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA000D | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA000E | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA000F | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA000G | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA000K | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA000M | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA000N | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA000O | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA000P | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA000Q | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA000R | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA000S | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA000T | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA0013 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA0014 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA0015 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA0016 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA0017 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA0018 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA0019 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA001A | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA001B | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA001C | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA001D | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA001E | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA001F | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA001G | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA001H | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA001K | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA001L | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA001M | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA001N | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA001O | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA001P | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA000C | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA000J | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA000L | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| LS10GY | 4 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.391417 | -90.051333 | Louisiana | Jefferson |
| LS0XCK | 4 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 | 29.2551 | -90.009 | Louisiana | Jefferson |
| LS0XDG | 4 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 | 29.606 | -89.5436 | Louisiana | Plaquemines Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0XFQ | 4 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 | 29.053351 | -90.940102 | Louisiana | Terrebonne |
| LS0XFS | 4 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | 30.0019 | -89.2454 | Louisiana | St Bernard |
| LS0XFU | 4 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 | 29.208423 | -91.133598 | Louisiana | Terrebonne |
| VA01XH | 500 Milliliter Polymer | TA - Animal Tissue | 4/8/2011 | No Data | No Data | No Location | No Location |
| VA01XI | 500 Milliliter Polymer | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| NS02HA | 6 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2011 | 29.30829 | -89.89887 | Louisiana | Plaquemines |
| LS0YXN | 8 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 | 29.75245 | -93.3614 | Louisiana | Cameron |
| LS0Z9G | 8 Ounce Glass Clear | TA - Animal Tissue | 12/9/2010 | 29.56825 | -92.10054 | Louisiana | Vermilion Parish |
| LS0YY3 | 8 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | 29.73 | -89.608333 | Louisiana | St Bernard |
| LL16ZW | 1 Liter Glass Clear | TC - Tar | 9/10/2012 | 29.18586 | -90.05527 | Louisiana | Jefferson |
| LL16ZX | 1 Liter Glass Clear | TC - Tar | 9/10/2012 | 29.18165 | -90.06403 | Louisiana | Jefferson |
| BA00MI | 1 Liter Glass Clear | TC - Tar | 1/11/2011 | No Data | No Data | No Location | No Location |
| LL16ZK | 1 Liter Glass Clear | TC - Tar | 9/10/2012 | 29.18165 | -90.06403 | Louisiana | Jefferson |
| LL16ZP | 1 Liter Glass Clear | TC - Tar | 9/10/2012 | 29.18365 | -90.06004 | Louisiana | Jefferson |
| LL16ZY | 1 Liter Glass Clear | TC - Tar | 9/10/2012 | 29.18276 | -90.06178 | Louisiana | Jefferson |
| LL16ZZ | 1 Liter Glass Clear | TC - Tar | 9/10/2012 | 29.1833 | -90.06056 | Louisiana | Jefferson |
| WF0GLS | 4 Milliliter Glass | TC - Tar | 6/16/2010 | 30.23571 | -87.76699 | Alabama | Baldwin |
| WF0GMB | 4 Milliliter Glass | TC - Tar | 7/14/2010 | 30.27218 | -87.55382 | Alabama | Baldwin |
| WF0GOL | 4 Milliliter Glass | TC - Tar | 6/27/2010 | 30.33607 | -87.11121 | Florida | Escambia |
| WF0GOO | 4 Milliliter Glass | TC - Tar | 5/30/2010 | 30.16876 | -85.79536 | Florida | Baldwin |
| WF0GQI | 4 Milliliter Glass | TC - Tar | 6/4/2010 | 30.3466 | -86.22982 | Florida | Walton |
| WF08W6 | 4 Milliliter Glass | TC - Tar | 6/16/2010 | 30.23571 | -87.76699 | Alabama | Baldwin |
| WF0GLQ | 4 Milliliter Glass | TC - Tar | 6/20/2010 | 30.20898 | -88.50235 | Mississippi | Jackson |
| WF0GLR | 4 Milliliter Glass | TC - Tar | 6/18/2010 | 30.22852 | -88.33196 | Alabama | Mobile |
| WF0GLZ | 4 Milliliter Glass | TC - Tar | 6/20/2010 | 30.29502 | -86.06559 | Florida | Walton |
| WF0GM0 | 4 Milliliter Glass | TC - Tar | 6/20/2010 | 30.2797 | -86.02312 | Florida | Walton |
| WF0GMA | 4 Milliliter Glass | TC - Tar | 6/18/2010 | 30.32194 | -87.20608 | Florida | Escambia |
| WF0GN4 | 4 Milliliter Glass | TC - Tar | 6/7/2010 | 30.24212 | -88.1248 | Alabama | Mobile |
| WF0GO9 | 4 Milliliter Glass | TC - Tar | 6/18/2010 | 30.37042 | -86.92284 | Florida | Escambia |
| WF0GOV | 4 Milliliter Glass | TC - Tar | 6/14/2010 | 30.20758 | -88.41335 | Mississippi | Jackson |
| WF0GP3 | 4 Milliliter Glass | TC - Tar | 6/13/2010 | 30.32681 | -87.16194 | Florida | Escambia |
| WF0GP4 | 4 Milliliter Glass | TC - Tar | 6/7/2010 | 30.24388 | -88.12471 | Alabama | Mobile |
| WF0GPJ | 4 Milliliter Glass | TC - Tar | 6/7/2010 | 30.24212 | -88.1248 | Alabama | Mobile |
| WF0GPK | 4 Milliliter Glass | TC - Tar | 6/13/2010 | 30.29417 | -87.44184 | Florida | Escambia |
| WF0GPO | 4 Milliliter Glass | TC - Tar | 6/13/2010 | 30.2489 | -87.6672 | Alabama | Baldwin |
| WF0GPQ | 4 Milliliter Glass | TC - Tar | 6/13/2010 | 30.24331 | -87.71181 | Alabama | Baldwin |
| WF0GQ9 | 4 Milliliter Glass | TC - Tar | 6/4/2010 | 30.3463 | -87.05909 | Florida | Escambia |
| WF0GQS | 4 Milliliter Glass | TC - Tar | 6/4/2010 | 30.34768 | -86.23597 | Florida | Walton |
| WF0GR2 | 4 Milliliter Glass | TC - Tar | 6/4/2010 | 30.29541 | -86.06631 | Florida | Walton |
| BA00J1 | 4 Ounce Glass | TC - Tar | 11/9/2010 | 29.24868 | -89.96038 | Louisiana | Jefferson |
| TA01QD | 4 Ounce Glass Clear | TC - Tar | 6/15/2010 | 30.23955 | -88.76622 | Mississippi | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA01S2 | 4 Ounce Glass Clear | TC - Tar | 7/28/2010 | 30.32935 | -89.19501 | Mississippi | Harrison |
| TA01SF | 4 Ounce Glass Clear | TC - Tar | 7/26/2010 | 30.393127 | -88.878502 | Mississippi | Harrison |
| TA01SO | 4 Ounce Glass Clear | TC - Tar | 9/3/2010 | 30.38344 | -86.45103 | Florida | Okaloosa |
| TA01U5 | 4 Ounce Glass Clear | TC - Tar | 7/14/2010 | 30.19941 | -88.44508 | Mississippi | Jackson |
| TA01V5 | 4 Ounce Glass Clear | TC - Tar | 7/9/2010 | 30.247 | -88.7757 | Mississippi | Jackson |
| TA01X2 | 4 Ounce Glass Clear | TC - Tar | 7/10/2010 | 30.23919 | -88.67073 | Mississippi | Jackson |
| TA01XW | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 | 30.379351 | -89.043958 | Mississippi | Harrison |
| TA01YJ | 4 Ounce Glass Clear | TC - Tar | 6/18/2010 | 30.20937 | -88.50102 | Mississippi | Jackson |
| TA01ZR | 4 Ounce Glass Clear | TC - Tar | 7/15/2010 | 30.384701 | -89.013702 | Mississippi | Harrison |
| TA021R | 4 Ounce Glass Clear | TC - Tar | 7/10/2010 | 30.23763 | -88.66763 | Mississippi | Jackson |
| TA0248 | 4 Ounce Glass Clear | TC - Tar | 7/8/2010 | 30.2424 | -88.77697 | Mississippi | Jackson |
| TA025I | 4 Ounce Glass Clear | TC - Tar | 7/5/2010 | 30.34042 | -89.15993 | Mississippi | Harrison |
| TA025N | 4 Ounce Glass Clear | TC - Tar | 7/8/2010 | 30.24282 | -88.77747 | Mississippi | Jackson |
| TA0276 | 4 Ounce Glass Clear | TC - Tar | 6/15/2010 | 30.23955 | -88.74667 | Mississippi | Jackson |
| TA02AG | 4 Ounce Glass Clear | TC - Tar | 6/18/2010 | 30.20898 | -88.49968 | Mississippi | Jackson |
| TA02CJ | 4 Ounce Glass Clear | TC - Tar | 6/23/2010 | 30.2099 | -88.50657 | Mississippi | Jackson |
| TA02IH | 4 Ounce Glass Clear | TC - Tar | 6/23/2010 | 30.21532 | -88.50702 | Mississippi | Jackson |
| TA02IM | 4 Ounce Glass Clear | TC - Tar | 6/24/2010 | 30.24213 | -88.1125 | Alabama | Mobile |
| TA02KP | 4 Ounce Glass Clear | TC - Tar | 7/15/2010 | 30.246042 | -88.732853 | Mississippi | Jackson |
| TA02N6 | 4 Ounce Glass Clear | TC - Tar | 6/23/2010 | 30.23679 | -88.12266 | Alabama | Mobile |
| TA02QW | 4 Ounce Glass Clear | TC - Tar | 6/23/2010 | 30.3924 | -88.88322 | Mississippi | Harrison |
| TA02QZ | 4 Ounce Glass Clear | TC - Tar | 6/24/2010 | 30.24213 | -88.1125 | Alabama | Mobile |
| TA02VB | 4 Ounce Glass Clear | TC - Tar | 6/23/2010 | 30.23679 | -88.12266 | Alabama | Mobile |
| TA02Y0 | 4 Ounce Glass Clear | TC - Tar | 8/14/2010 | 29.666 | -85.351 | Florida | Gulf |
| TA02ZT | 4 Ounce Glass Clear | TC - Tar | 8/14/2010 | 29.666 | -85.351 | Florida | Gulf |
| TA034F | 4 Ounce Glass Clear | TC - Tar | 8/22/2010 | 29.86536 | -85.34529 | Florida | Gulf |
| TA034N | 4 Ounce Glass Clear | TC - Tar | 7/4/2010 | 30.23753 | -88.66734 | Mississippi | Jackson |
| TA03AD | 4 Ounce Glass Clear | TC - Tar | 7/4/2010 | 30.23963 | -88.66866 | Mississippi | Jackson |
| RF001H | 4 Ounce Glass Clear | TC - Tar | 7/23/2014 | No Data | No Data | No Location | No Location |
| TA01TP | 4 Ounce Glass Clear | TC - Tar | 9/21/2010 | 30.381758 | -86.849091 | Florida | Okaloosa |
| TA01XC | 4 Ounce Glass Clear | TC - Tar | 6/23/2010 | 30.2099 | -88.50657 | Mississippi | Jackson |
| TA01YP | 4 Ounce Glass Clear | TC - Tar | 9/22/2010 | 29.953606 | -85.44458 | Florida | Baldwin |
| TA023X | 4 Ounce Glass Clear | TC - Tar | 7/15/2010 | 30.239825 | -88.672774 | Mississippi | Jackson |
| TA027E | 4 Ounce Glass Clear | TC - Tar | 6/30/2010 | 30.38753 | -88.998 | Mississippi | Harrison |
| TA02A8 | 4 Ounce Glass Clear | TC - Tar | 7/5/2010 | 30.33601 | -89.17258 | Mississippi | Harrison |
| TA02BM | 4 Ounce Glass Clear | TC - Tar | 9/20/2010 | 29.675667 | -85.33387 | Florida | Gulf |
| TA02IQ | 4 Ounce Glass Clear | TC - Tar | 6/27/2010 | 30.21253 | -88.5149 | Mississippi | Jackson |
| TA02JS | 4 Ounce Glass Clear | TC - Tar | 7/9/2010 | 30.24607 | -88.77568 | Mississippi | Jackson |
| TA02O2 | 4 Ounce Glass Clear | TC - Tar | 8/7/2010 | 30.229765 | -88.658852 | Mississippi | Jackson |
| TA02SE | 4 Ounce Glass Clear | TC - Tar | 6/23/2010 | 30.21532 | -88.50702 | Mississippi | Jackson |
| TA035P | 4 Ounce Glass Clear | TC - Tar | 7/8/2010 | 30.24282 | -88.77747 | Mississippi | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA035Z | 4 Ounce Glass Clear | TC - Tar | 8/26/2010 | 30.38921 | -86.54884 | Florida | Okaloosa |
| TA037W | 4 Ounce Glass Clear | TC - Tar | 7/9/2010 | 30.24607 | -88.77568 | Mississippi | Jackson |
| TA02BA | 4 Ounce Glass Clear | TC - Tar | 7/10/2010 | 30.23919 | -88.67073 | Mississippi | Jackson |
| TA02C1 | 4 Ounce Glass Clear | TC - Tar | 6/27/2010 | 30.2148 | -88.5074 | Mississippi | Jackson |
| TA02SJ | 4 Ounce Glass Clear | TC - Tar | 8/7/2010 | 30.200594 | -88.464844 | Mississippi | Jackson |
| TA035L | 4 Ounce Glass Clear | TC - Tar | 8/27/2010 | 30.3309 | -89.18855 | Mississippi | Harrison |
| TA03CU | 4 Ounce Glass Clear | TC - Tar | 7/28/2010 | 30.242758 | -88.777473 | Mississippi | Jackson |
| TA01S3 | 4 Ounce Glass Clear | TC - Tar | 7/28/2010 | 30.241219 | -88.774368 | Mississippi | Jackson |
| TA01SB | 4 Ounce Glass Clear | TC - Tar | 7/10/2010 | 30.23763 | -88.66763 | Mississippi | Jackson |
| TA01SH | 4 Ounce Glass Clear | TC - Tar | 8/2/2010 | 30.243538 | -88.75817 | Mississippi | Jackson |
| TA01SI | 4 Ounce Glass Clear | TC - Tar | 9/10/2010 | 30.38829 | -86.53338 | Florida | Okaloosa |
| TA01SN | 4 Ounce Glass Clear | TC - Tar | 7/28/2010 | 30.391907 | -88.944405 | Mississippi | Harrison |
| TA01Y2 | 4 Ounce Glass Clear | TC - Tar | 8/6/2010 | 30.237984 | -88.668457 | Mississippi | Jackson |
| TA020C | 4 Ounce Glass Clear | TC - Tar | 8/5/2010 | 30.237297 | -88.666618 | Mississippi | Jackson |
| TA023E | 4 Ounce Glass Clear | TC - Tar | 8/22/2010 | 29.86536 | -85.34529 | Florida | Gulf |
| TA024M | 4 Ounce Glass Clear | TC - Tar | 6/20/2010 | 30.23171 | -88.28934 | Alabama | Mobile |
| TA025A | 4 Ounce Glass Clear | TC - Tar | 9/3/2010 | 30.214751 | -88.097785 | Alabama | Mobile |
| TA026O | 4 Ounce Glass Clear | TC - Tar | 9/7/2010 | 30.22466 | -88.10939 | Alabama | Mobile |
| TA02BF | 4 Ounce Glass Clear | TC - Tar | 9/4/2010 | 30.26357 | -89.39304 | Mississippi | Hancock |
| TA02CQ | 4 Ounce Glass Clear | TC - Tar | 8/27/2010 | 30.28865 | -89.35957 | Mississippi | Harrison |
| TA02E2 | 4 Ounce Glass Clear | TC - Tar | 9/14/2010 | 29.7306 | -85.39355 | Florida | Gulf |
| TA02G0 | 4 Ounce Glass Clear | TC - Tar | 9/4/2010 | 30.27888 | -89.3717 | Mississippi | Harrison |
| TA02GM | 4 Ounce Glass Clear | TC - Tar | 9/3/2010 | 30.221621 | -88.10481 | Alabama | Mobile |
| TA02I0 | 4 Ounce Glass Clear | TC - Tar | 9/21/2010 | 30.383204 | -86.838234 | Florida | Okaloosa |
| TA02LO | 4 Ounce Glass Clear | TC - Tar | 7/4/2010 | 30.3631 | -86.96612 | Florida | Escambia |
| TA02O7 | 4 Ounce Glass Clear | TC - Tar | 7/14/2010 | 30.22489 | -88.62208 | Mississippi | Jackson |
| TA030O | 4 Ounce Glass Clear | TC - Tar | 7/21/2010 | 30.339876 | -89.161163 | Mississippi | Harrison |
| TA030Y | 4 Ounce Glass Clear | TC - Tar | 8/26/2010 | 30.38786 | -86.52824 | Florida | Okaloosa |
| TA034R | 4 Ounce Glass Clear | TC - Tar | 8/14/2010 | 30.24513 | -88.12371 | Alabama | Mobile |
| TA0359 | 4 Ounce Glass Clear | TC - Tar | 8/15/2010 | 30.28779 | -89.36111 | Mississippi | Harrison |
| TA03BD | 4 Ounce Glass Clear | TC - Tar | 8/6/2010 | 30.242367 | -88.777054 | Mississippi | Jackson |
| TA03CG | 4 Ounce Glass Clear | TC - Tar | 7/14/2010 | 30.22489 | -88.62208 | Mississippi | Jackson |
| TA03CP | 4 Ounce Glass Clear | TC - Tar | 9/10/2010 | 30.388892 | -86.54021 | Florida | Okaloosa |
| TA03CS | 4 Ounce Glass Clear | TC - Tar | 7/8/2010 | 30.2424 | -88.77697 | Mississippi | Jackson |
| TA01SS | 4 Ounce Glass Clear | TC - Tar | 7/20/2010 | 30.29723 | -88.586998 | Mississippi | Jackson |
| TA01SW | 4 Ounce Glass Clear | TC - Tar | 9/8/2010 | 30.2283 | -87.8302 | Alabama | Baldwin |
| TA01YS | 4 Ounce Glass Clear | TC - Tar | 7/1/2010 | 30.38207 | -86.43024 | Florida | Okaloosa |
| TA0212 | 4 Ounce Glass Clear | TC - Tar | 8/9/2010 | 30.224315 | -88.588695 | Mississippi | Jackson |
| TA021C | 4 Ounce Glass Clear | TC - Tar | 8/8/2010 | 30.340235 | -87.31352 | Florida | Escambia |
| TA022I | 4 Ounce Glass Clear | TC - Tar | 8/8/2010 | 30.319874 | -87.22441 | Florida | Escambia |
| TA023G | 4 Ounce Glass Clear | TC - Tar | 7/4/2010 | 30.23963 | -88.66866 | Mississippi | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA024S | 4 Ounce Glass Clear | TC - Tar | 7/11/2010 | 30.305187 | -87.390007 | Florida | Escambia |
| TA025P | 4 Ounce Glass Clear | TC - Tar | 7/1/2010 | 30.38325 | -86.44563 | Florida | Okaloosa |
| TA029S | 4 Ounce Glass Clear | TC - Tar | 6/29/2010 | 30.22823 | -87.8313 | Alabama | Baldwin |
| TA02EK | 4 Ounce Glass Clear | TC - Tar | 8/31/2010 | 29.73691 | -85.395707 | Florida | Gulf |
| TA02HB | 4 Ounce Glass Clear | TC - Tar | 9/21/2010 | 30.278894 | -89.371796 | Mississippi | Harrison |
| TA02HY | 4 Ounce Glass Clear | TC - Tar | 7/12/2010 | 30.275656 | -87.542076 | Alabama | Baldwin |
| TA02IO | 4 Ounce Glass Clear | TC - Tar | 6/24/2010 | 30.38068 | -86.41598 | Florida | Okaloosa |
| TA02RJ | 4 Ounce Glass Clear | TC - Tar | 9/18/2010 | 30.055074 | -85.489405 | Florida | Bay County |
| TA02W3 | 4 Ounce Glass Clear | TC - Tar | 8/20/2010 | 30.2688 | -87.5833 | Alabama | Baldwin |
| TA02ZK | 4 Ounce Glass Clear | TC - Tar | 7/9/2010 | 30.247 | -88.7757 | Mississippi | Jackson |
| TA032Y | 4 Ounce Glass Clear | TC - Tar | 8/13/2010 | 30.26819 | -87.68997 | Alabama | Baldwin |
| TA0331 | 4 Ounce Glass Clear | TC - Tar | 8/9/2010 | 30.224315 | -88.588695 | Mississippi | Jackson |
| TA034A | 4 Ounce Glass Clear | TC - Tar | 8/26/2010 | 30.38921 | -86.54884 | Florida | Okaloosa |
| TA034O | 4 Ounce Glass Clear | TC - Tar | 8/15/2010 | 30.27648 | -89.37406 | Mississippi | Harrison |
| TA035Y | 4 Ounce Glass Clear | TC - Tar | 8/14/2010 | 30.23943 | -88.12134 | Alabama | Mobile |
| TA036H | 4 Ounce Glass Clear | TC - Tar | 9/1/2010 | 30.3896 | -86.5544 | Florida | Okaloosa |
| TA039C | 4 Ounce Glass Clear | TC - Tar | 8/21/2010 | 30.2303 | -88.0239 | Alabama | Baldwin |
| TA03AT | 4 Ounce Glass Clear | TC - Tar | 8/5/2010 | 30.215475 | -88.506996 | Mississippi | Jackson |
| TA03C8 | 4 Ounce Glass Clear | TC - Tar | 9/16/2010 | 30.29127 | -87.46194 | Florida, Alabama | Escambia |
| TA01PD | 4 Ounce Glass Clear | TC - Tar | 9/17/2010 | 29.68338 | -85.27457 | Florida | Gulf |
| TA01QV | 4 Ounce Glass Clear | TC - Tar | 7/17/2010 | 30.272436 | -87.553711 | Alabama | Baldwin |
| TA01RY | 4 Ounce Glass Clear | TC - Tar | 9/8/2010 | 30.2297 | -87.9696 | Alabama | Baldwin |
| TA01UL | 4 Ounce Glass Clear | TC - Tar | 6/29/2010 | 30.27548 | -87.54221 | Alabama | Baldwin |
| TA022K | 4 Ounce Glass Clear | TC - Tar | 7/20/2010 | 30.228548 | -88.615677 | Mississippi | Jackson |
| TA022V | 4 Ounce Glass Clear | TC - Tar | 7/21/2010 | 30.22638 | -87.99738 | Alabama | Baldwin |
| TA024G | 4 Ounce Glass Clear | TC - Tar | 6/18/2010 | 30.37042 | -86.92284 | Florida | Escambia |
| TA025B | 4 Ounce Glass Clear | TC - Tar | 7/8/2010 | 30.22942 | -87.97392 | Alabama | Baldwin |
| TA0272 | 4 Ounce Glass Clear | TC - Tar | 6/28/2010 | 30.24048 | -87.71217 | Alabama | Baldwin |
| TA0273 | 4 Ounce Glass Clear | TC - Tar | 7/14/2010 | 30.27218 | -87.55382 | Alabama | Baldwin |
| TA0291 | 4 Ounce Glass Clear | TC - Tar | 8/10/2010 | 30.368 | -86.939 | Florida | Escambia |
| TA0297 | 4 Ounce Glass Clear | TC - Tar | 6/28/2010 | 30.24212 | -87.73281 | Alabama | Baldwin |
| TA02A3 | 4 Ounce Glass Clear | TC - Tar | 9/21/2010 | 30.226215 | -89.073816 | Mississippi | Harrison |
| TA02A7 | 4 Ounce Glass Clear | TC - Tar | 6/18/2010 | 30.22852 | -88.33196 | Alabama | Mobile |
| TA02D0 | 4 Ounce Glass Clear | TC - Tar | 8/9/2010 | 30.28063 | -87.54247 | Alabama | Baldwin |
| TA02DJ | 4 Ounce Glass Clear | TC - Tar | 7/12/2010 | 30.304512 | -87.389694 | Florida | Escambia |
| TA02DS | 4 Ounce Glass Clear | TC - Tar | 6/13/2010 | 30.2489 | -87.6672 | Alabama | Baldwin |
| TA02KI | 4 Ounce Glass Clear | TC - Tar | 6/14/2010 | 30.34581 | -87.06187 | Florida | Escambia |
| TA02N0 | 4 Ounce Glass Clear | TC - Tar | 6/24/2010 | 30.37304 | -86.3549 | Florida | Walton |
| TA02N5 | 4 Ounce Glass Clear | TC - Tar | 9/18/2010 | 30.239808 | -88.768073 | Mississippi | Jackson |
| TA02N8 | 4 Ounce Glass Clear | TC - Tar | 8/4/2010 | 30.313879 | -87.346077 | Florida | Escambia |
| TA02NE | 4 Ounce Glass Clear | TC - Tar | 8/4/2010 | 30.289242 | -87.478096 | Florida, Alabama | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA02OA | 4 Ounce Glass Clear | TC - Tar | 9/17/2010 | 30.224513 | -89.075114 | Mississippi | Harrison |
| TA02OV | 4 Ounce Glass Clear | TC - Tar | 6/23/2010 | 30.27661 | -87.54166 | Alabama | Baldwin |
| TA02S1 | 4 Ounce Glass Clear | TC - Tar | 6/23/2010 | 30.32165 | -87.20851 | Florida | Escambia |
| TA02SH | 4 Ounce Glass Clear | TC - Tar | 9/17/2010 | 30.224366 | -89.075086 | Mississippi | Harrison |
| TA02T2 | 4 Ounce Glass Clear | TC - Tar | 8/22/2010 | 30.2423 | -88.12328 | Alabama | Mobile |
| TA02VW | 4 Ounce Glass Clear | TC - Tar | 8/10/2010 | 30.31885 | -87.23537 | Florida | Escambia |
| TA030M | 4 Ounce Glass Clear | TC - Tar | 9/7/2010 | 30.2439 | -87.7091 | Alabama | Baldwin |
| TA031N | 4 Ounce Glass Clear | TC - Tar | 8/19/2010 | 30.3431 | -87.0754 | Florida | Escambia |
| TA031P | 4 Ounce Glass Clear | TC - Tar | 8/10/2010 | 30.23325 | -88.11809 | Alabama | Mobile |
| TA031Q | 4 Ounce Glass Clear | TC - Tar | 8/21/2010 | 30.2277 | -87.9899 | Alabama | Baldwin |
| TA033K | 4 Ounce Glass Clear | TC - Tar | 8/19/2010 | 30.3188 | -87.2804 | Florida | Escambia |
| TA035G | 4 Ounce Glass Clear | TC - Tar | 8/11/2010 | 30.22917 | -88.11282 | Alabama | Mobile |
| TA0362 | 4 Ounce Glass Clear | TC - Tar | 8/24/2010 | 30.335 | -87.1215 | Florida | Escambia |
| TA036C | 4 Ounce Glass Clear | TC - Tar | 8/9/2010 | 30.27764 | -87.55099 | Alabama | Baldwin |
| TA01Q7 | 4 Ounce Glass Clear | TC - Tar | 9/21/2010 | 30.222581 | -89.076176 | Mississippi | Harrison |
| TA01RZ | 4 Ounce Glass Clear | TC - Tar | 7/6/2010 | 29.46636 | -93.16886 | Louisiana | Cameron Parish |
| TA01VM | 4 Ounce Glass Clear | TC - Tar | 7/13/2010 | 30.353907 | -87.019859 | Florida | Escambia |
| TA01VS | 4 Ounce Glass Clear | TC - Tar | 6/29/2010 | 30.26903 | -87.58162 | Alabama | Baldwin |
| TA01WK | 4 Ounce Glass Clear | TC - Tar | 7/2/2010 | 30.33877 | -87.09781 | Florida | Escambia |
| TA01WM | 4 Ounce Glass Clear | TC - Tar | 6/13/2010 | 30.24331 | -87.71181 | Alabama | Baldwin |
| TA01WN | 4 Ounce Glass Clear | TC - Tar | 7/3/2010 | 30.27664 | -87.54218 | Alabama | Baldwin |
| TA01X6 | 4 Ounce Glass Clear | TC - Tar | 7/13/2010 | 30.319075 | -87.230598 | Florida | Escambia |
| TA01X9 | 4 Ounce Glass Clear | TC - Tar | 7/9/2010 | 30.38838 | -86.53264 | Florida | Okaloosa |
| TA01XR | 4 Ounce Glass Clear | TC - Tar | 7/14/2010 | 30.19941 | -88.44508 | Mississippi | Jackson |
| TA01YQ | 4 Ounce Glass Clear | TC - Tar | 6/4/2010 | 30.3463 | -87.05909 | Florida | Escambia |
| TA021S | 4 Ounce Glass Clear | TC - Tar | 7/10/2010 | 30.305187 | -87.390007 | Florida | Escambia |
| TA0220 | 4 Ounce Glass Clear | TC - Tar | 7/4/2010 | 30.23753 | -88.66734 | Mississippi | Jackson |
| TA0233 | 4 Ounce Glass Clear | TC - Tar | 7/9/2010 | 30.38649 | -86.51907 | Florida | Okaloosa |
| TA0238 | 4 Ounce Glass Clear | TC - Tar | 7/3/2010 | 30.37744 | -86.38464 | Florida | Walton |
| TA023W | 4 Ounce Glass Clear | TC - Tar | 7/2/2010 | 30.37123 | -86.91781 | Florida | Escambia |
| TA027X | 4 Ounce Glass Clear | TC - Tar | 7/11/2010 | 30.368473 | -86.95593 | Florida | Escambia |
| TA0281 | 4 Ounce Glass Clear | TC - Tar | 7/10/2010 | 30.279692 | -87.527084 | Florida, Alabama | Baldwin |
| TA028L | 4 Ounce Glass Clear | TC - Tar | 6/23/2010 | 30.24102 | -87.73256 | Alabama | Baldwin |
| TA029T | 4 Ounce Glass Clear | TC - Tar | 6/29/2010 | 30.32629 | -87.16936 | Florida | Escambia |
| TA02KW | 4 Ounce Glass Clear | TC - Tar | 6/18/2010 | 30.32194 | -87.20608 | Florida | Escambia |
| TA02MJ | 4 Ounce Glass Clear | TC - Tar | 6/30/2010 | 30.23492 | -88.11913 | Alabama | Mobile |
| TA02MM | 4 Ounce Glass Clear | TC - Tar | 6/7/2010 | 30.24388 | -88.12471 | Alabama | Mobile |
| TA02NC | 4 Ounce Glass Clear | TC - Tar | 7/8/2010 | 30.275372 | -87.541306 | Alabama | Baldwin |
| TA02OH | 4 Ounce Glass Clear | TC - Tar | 6/7/2010 | 30.24212 | -88.1248 | Alabama | Mobile |
| TA02P9 | 4 Ounce Glass Clear | TC - Tar | 6/30/2010 | 30.29057 | -87.46476 | Florida, Alabama | Escambia |
| TA02Q9 | 4 Ounce Glass Clear | TC - Tar | 5/30/2010 | 30.16876 | -85.79536 | Florida | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA02RP | 4 Ounce Glass Clear | TC - Tar | 6/23/2010 | 30.24102 | -87.73256 | Alabama | Baldwin |
| TA02RS | 4 Ounce Glass Clear | TC - Tar | 6/23/2010 | 30.2492 | -88.20136 | Alabama | Mobile |
| TA02SP | 4 Ounce Glass Clear | TC - Tar | 7/3/2010 | 30.30663 | -87.38111 | Florida | Escambia |
| TA02UZ | 4 Ounce Glass Clear | TC - Tar | 6/23/2010 | 30.27661 | -87.54166 | Alabama | Baldwin |
| TA032L | 4 Ounce Glass Clear | TC - Tar | 8/26/2010 | 30.27019 | -87.55859 | Alabama | Baldwin |
| TA035V | 4 Ounce Glass Clear | TC - Tar | 8/5/2010 | 30.272188 | -87.553825 | Alabama | Baldwin |
| TA0372 | 4 Ounce Glass Clear | TC - Tar | 8/24/2010 | 30.382 | -86.861 | Florida | Escambia |
| TA038Q | 4 Ounce Glass Clear | TC - Tar | 9/16/2010 | 30.38906 | -86.540548 | Florida | Okaloosa |
| TA038R | 4 Ounce Glass Clear | TC - Tar | 9/16/2010 | 30.29115 | -87.46255 | Florida, Alabama | Escambia |
| TA039E | 4 Ounce Glass Clear | TC - Tar | 8/25/2010 | 30.2291 | -87.8185 | Alabama | Baldwin |
| TA03BG | 4 Ounce Glass Clear | TC - Tar | 8/25/2010 | 30.2387 | -87.7506 | Alabama | Baldwin |
| TA03C7 | 4 Ounce Glass Clear | TC - Tar | 9/7/2010 | 30.2295 | -87.8041 | Alabama | Baldwin |
| TA03H2 | 4 Ounce Glass Clear | TC - Tar | 7/15/2010 | 30.246042 | -88.732853 | Mississippi | Jackson |
| BA01WN | 40 Milliliter Glass | TC - Tar | 1/11/2011 | No Data | No Data | No Location | No Location |
| TA0401 | 500 Milliliter Glass | TC - Tar | 7/5/2010 | 30.33601 | -89.17258 | Mississippi | Harrison |
| TA0403 | 500 Milliliter Glass | TC - Tar | 6/30/2010 | 30.27567 | -87.542 | Alabama | Baldwin |
| TA03ZT | 500 Milliliter Glass | TC - Tar | 8/4/2010 | 30.313879 | -87.346077 | Florida | Escambia |
| TA03ZY | 500 Milliliter Glass | TC - Tar | 6/30/2010 | 30.2491 | -87.66714 | Alabama | Baldwin |
| TA0400 | 500 Milliliter Glass | TC - Tar | 6/30/2010 | 30.30087 | -87.4053 | Florida | Escambia |
| TA03OO | 8 Ounce Glass Clear | TC - Tar | 7/5/2010 | 30.34042 | -89.15993 | Mississippi | Harrison |
| TA03EC | 8 Ounce Glass Clear | TC - Tar | 7/26/2010 | 30.393007 | -88.879524 | Mississippi | Harrison |
| TA03NE | 8 Ounce Glass Clear | TC - Tar | 7/28/2010 | 30.32935 | -89.19501 | Mississippi | Harrison |
| TA02QN | 8 Ounce Glass Clear | TC - Tar | 9/14/2010 | 29.7306 | -85.39355 | Florida | Gulf |
| TA03DC | 8 Ounce Glass Clear | TC - Tar | 7/26/2010 | 30.393007 | -88.879524 | Mississippi | Harrison |
| TA03G0 | 8 Ounce Glass Clear | TC - Tar | 8/9/2010 | 30.206696 | -88.480381 | Mississippi | Jackson |
| TA03GO | 8 Ounce Glass Clear | TC - Tar | 9/10/2010 | 30.38829 | -86.53338 | Florida | Okaloosa |
| TA03JJ | 8 Ounce Glass Clear | TC - Tar | 8/2/2010 | 30.243538 | -88.75817 | Mississippi | Jackson |
| TA03KD | 8 Ounce Glass Clear | TC - Tar | 8/20/2010 | 30.2688 | -87.5833 | Alabama | Baldwin |
| TA03KQ | 8 Ounce Glass Clear | TC - Tar | 7/21/2010 | 30.339876 | -89.161163 | Mississippi | Harrison |
| TA03LM | 8 Ounce Glass Clear | TC - Tar | 9/10/2010 | 30.388892 | -86.54021 | Florida | Okaloosa |
| TA03LT | 8 Ounce Glass Clear | TC - Tar | 8/9/2010 | 30.206696 | -88.480381 | Mississippi | Jackson |
| TA03OG | 8 Ounce Glass Clear | TC - Tar | 8/26/2010 | 30.38786 | -86.52824 | Florida | Okaloosa |
| TA03OL | 8 Ounce Glass Clear | TC - Tar | 7/1/2010 | 30.38207 | -86.43024 | Florida | Okaloosa |
| TA03P3 | 8 Ounce Glass Clear | TC - Tar | 7/29/2010 | 30.379351 | -89.043958 | Mississippi | Harrison |
| TA03EO | 8 Ounce Glass Clear | TC - Tar | 6/30/2010 | 30.2491 | -87.66714 | Alabama | Baldwin |
| TA03IV | 8 Ounce Glass Clear | TC - Tar | 8/7/2010 | 30.200594 | -88.464844 | Mississippi | Jackson |
| TA03MB | 8 Ounce Glass Clear | TC - Tar | 7/28/2010 | 30.242758 | -88.777473 | Mississippi | Jackson |
| TA03MH | 8 Ounce Glass Clear | TC - Tar | 8/27/2010 | 30.3309 | -89.18855 | Mississippi | Harrison |
| TA03CY | 8 Ounce Glass Clear | TC - Tar | 9/3/2010 | 30.221621 | -88.10481 | Alabama | Mobile |
| TA03DS | 8 Ounce Glass Clear | TC - Tar | 5/30/2010 | 30.16876 | -85.79536 | Florida | Baldwin |
| TA03EF | 8 Ounce Glass Clear | TC - Tar | 6/23/2010 | 30.24102 | -87.73256 | Alabama | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA03EN | 8 Ounce Glass Clear | TC - Tar | 6/20/2010 | 30.29502 | -86.06559 | Florida | Walton |
| TA03ES | 8 Ounce Glass Clear | TC - Tar | 7/28/2010 | 30.391907 | -88.944405 | Mississippi | Harrison |
| TA03FF | 8 Ounce Glass Clear | TC - Tar | 9/7/2010 | 30.22466 | -88.10939 | Alabama | Mobile |
| TA03G7 | 8 Ounce Glass Clear | TC - Tar | 8/5/2010 | 30.215475 | -88.506996 | Mississippi | Jackson |
| TA03GA | 8 Ounce Glass Clear | TC - Tar | 8/8/2010 | 30.340235 | -87.31352 | Florida | Escambia |
| TA03GG | 8 Ounce Glass Clear | TC - Tar | 9/16/2010 | 30.38906 | -86.540548 | Florida | Okaloosa |
| TA03GU | 8 Ounce Glass Clear | TC - Tar | 8/5/2010 | 30.237297 | -88.666618 | Mississippi | Jackson |
| TA03GX | 8 Ounce Glass Clear | TC - Tar | 9/15/2010 | 29.99732 | -85.53046 | Florida | Baldwin |
| TA03GY | 8 Ounce Glass Clear | TC - Tar | 8/6/2010 | 30.242367 | -88.777054 | Mississippi | Jackson |
| TA03H0 | 8 Ounce Glass Clear | TC - Tar | 9/16/2010 | 30.29115 | -87.46255 | Florida, Alabama | Escambia |
| TA03HB | 8 Ounce Glass Clear | TC - Tar | 9/4/2010 | 30.27888 | -89.3717 | Mississippi | Harrison |
| TA03HL | 8 Ounce Glass Clear | TC - Tar | 8/15/2010 | 30.28779 | -89.36111 | Mississippi | Harrison |
| TA03HN | 8 Ounce Glass Clear | TC - Tar | 8/27/2010 | 30.28865 | -89.35957 | Mississippi | Harrison |
| TA03I1 | 8 Ounce Glass Clear | TC - Tar | 9/15/2010 | 29.75645 | -85.40264 | Florida | Gulf |
| TA03IC | 8 Ounce Glass Clear | TC - Tar | 9/17/2010 | 29.68338 | -85.27457 | Florida | Gulf |
| TA03IJ | 8 Ounce Glass Clear | TC - Tar | 6/19/2010 | 30.3598 | -86.28299 | Florida | Walton |
| TA03J7 | 8 Ounce Glass Clear | TC - Tar | 8/14/2010 | 30.24513 | -88.12371 | Alabama | Mobile |
| TA03JW | 8 Ounce Glass Clear | TC - Tar | 9/16/2010 | 30.29127 | -87.46194 | Florida, Alabama | Escambia |
| TA03JZ | 8 Ounce Glass Clear | TC - Tar | 8/6/2010 | 30.237984 | -88.668457 | Mississippi | Jackson |
| TA03K6 | 8 Ounce Glass Clear | TC - Tar | 8/9/2010 | 30.28063 | -87.54247 | Alabama | Baldwin |
| TA03KJ | 8 Ounce Glass Clear | TC - Tar | 9/4/2010 | 30.26357 | -89.39304 | Mississippi | Hancock |
| TA03KN | 8 Ounce Glass Clear | TC - Tar | 8/15/2010 | 30.27648 | -89.37406 | Mississippi | Harrison |
| TA03KS | 8 Ounce Glass Clear | TC - Tar | 8/14/2010 | 30.23943 | -88.12134 | Alabama | Mobile |
| TA03L4 | 8 Ounce Glass Clear | TC - Tar | 8/7/2010 | 30.229765 | -88.658852 | Mississippi | Jackson |
| TA03L8 | 8 Ounce Glass Clear | TC - Tar | 7/26/2010 | 30.393127 | -88.878502 | Mississippi | Harrison |
| TA03LA | 8 Ounce Glass Clear | TC - Tar | 6/13/2010 | 30.32681 | -87.16194 | Florida | Escambia |
| TA03MM | 8 Ounce Glass Clear | TC - Tar | 6/19/2010 | 30.35371 | -86.25817 | Florida | Walton |
| TA03MN | 8 Ounce Glass Clear | TC - Tar | 6/14/2010 | 30.2687 | -87.58311 | Alabama | Baldwin |
| TA03N5 | 8 Ounce Glass Clear | TC - Tar | 6/24/2010 | 30.37304 | -86.3549 | Florida | Walton |
| TA03NI | 8 Ounce Glass Clear | TC - Tar | 9/1/2010 | 30.3896 | -86.5544 | Florida | Okaloosa |
| TA03OE | 8 Ounce Glass Clear | TC - Tar | 9/14/2010 | 29.75649 | -85.40269 | Florida | Gulf |
| TA03D1 | 8 Ounce Glass Clear | TC - Tar | 9/3/2010 | 30.214751 | -88.097785 | Alabama | Mobile |
| TA03DV | 8 Ounce Glass Clear | TC - Tar | 6/29/2010 | 30.27548 | -87.54221 | Alabama | Baldwin |
| TA03FQ | 8 Ounce Glass Clear | TC - Tar | 8/25/2010 | 30.2387 | -87.7506 | Alabama | Baldwin |
| TA03FR | 8 Ounce Glass Clear | TC - Tar | 7/1/2010 | 30.38325 | -86.44563 | Florida | Okaloosa |
| TA03FS | 8 Ounce Glass Clear | TC - Tar | 7/11/2010 | 30.305187 | -87.390007 | Florida | Escambia |
| TA03GZ | 8 Ounce Glass Clear | TC - Tar | 6/7/2010 | 30.24388 | -88.12471 | Alabama | Mobile |
| TA03HZ | 8 Ounce Glass Clear | TC - Tar | 7/20/2010 | 30.29723 | -88.586998 | Mississippi | Jackson |
| TA03I2 | 8 Ounce Glass Clear | TC - Tar | 9/18/2010 | 30.239808 | -88.768077 | Mississippi | Jackson |
| TA03IT | 8 Ounce Glass Clear | TC - Tar | 6/14/2010 | 30.24121 | -87.73068 | Alabama | Baldwin |
| TA03J6 | 8 Ounce Glass Clear | TC - Tar | 7/8/2010 | 30.301098 | -87.405273 | Florida | Escambia |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA03JE | 8 Ounce Glass Clear | TC - Tar | 7/13/2010 | 30.353907 | -87.019859 | Florida | Escambia |
| TA03JF | 8 Ounce Glass Clear | TC - Tar | 8/13/2010 | 30.26819 | -87.68997 | Alabama | Baldwin |
| TA03JK | 8 Ounce Glass Clear | TC - Tar | 7/3/2010 | 30.30663 | -87.38111 | Florida | Escambia |
| TA03JX | 8 Ounce Glass Clear | TC - Tar | 8/21/2010 | 30.2277 | -87.9899 | Alabama | Baldwin |
| TA03JY | 8 Ounce Glass Clear | TC - Tar | 8/10/2010 | 30.368 | -86.939 | Florida | Escambia |
| TA03K0 | 8 Ounce Glass Clear | TC - Tar | 8/22/2010 | 30.2423 | -88.12328 | Alabama | Mobile |
| TA03KL | 8 Ounce Glass Clear | TC - Tar | 7/2/2010 | 30.33877 | -87.09781 | Florida | Escambia |
| TA03KM | 8 Ounce Glass Clear | TC - Tar | 7/8/2010 | 30.22942 | -87.97392 | Alabama | Baldwin |
| TA03L3 | 8 Ounce Glass Clear | TC - Tar | 8/26/2010 | 30.27019 | -87.55859 | Alabama | Baldwin |
| TA03LH | 8 Ounce Glass Clear | TC - Tar | 8/31/2010 | 29.73691 | -85.395707 | Florida | Gulf |
| TA03M9 | 8 Ounce Glass Clear | TC - Tar | 8/24/2010 | 30.335 | -87.1215 | Florida | Escambia |
| TA03MK | 8 Ounce Glass Clear | TC - Tar | 6/30/2010 | 30.27567 | -87.542 | Alabama | Baldwin |
| TA03NX | 8 Ounce Glass Clear | TC - Tar | 8/19/2010 | 30.3431 | -87.0754 | Florida | Escambia |
| TA03OK | 8 Ounce Glass Clear | TC - Tar | 7/15/2010 | 30.239825 | -88.672774 | Mississippi | Jackson |
| TA03ON | 8 Ounce Glass Clear | TC - Tar | 7/21/2010 | 30.22638 | -87.99738 | Alabama | Baldwin |
| TA03OU | 8 Ounce Glass Clear | TC - Tar | 7/3/2010 | 30.27664 | -87.54218 | Alabama | Baldwin |
| TA03P0 | 8 Ounce Glass Clear | TC - Tar | 7/3/2010 | 30.37744 | -86.38464 | Florida | Walton |
| TA03P7 | 8 Ounce Glass Clear | TC - Tar | 7/2/2010 | 30.37123 | -86.91781 | Florida | Escambia |
| TA03E3 | 8 Ounce Glass Clear | TC - Tar | 9/7/2010 | 30.2439 | -87.7091 | Alabama | Baldwin |
| TA03F3 | 8 Ounce Glass Clear | TC - Tar | 9/8/2010 | 30.2297 | -87.9696 | Alabama | Baldwin |
| TA03GD | 8 Ounce Glass Clear | TC - Tar | 8/5/2010 | 30.272188 | -87.553825 | Alabama | Baldwin |
| TA03GF | 8 Ounce Glass Clear | TC - Tar | 8/10/2010 | 30.23325 | -88.11809 | Alabama | Mobile |
| TA03GK | 8 Ounce Glass Clear | TC - Tar | 8/10/2010 | 30.31885 | -87.23537 | Florida | Escambia |
| TA03HE | 8 Ounce Glass Clear | TC - Tar | 6/23/2010 | 30.27661 | -87.54166 | Alabama | Baldwin |
| TA03HJ | 8 Ounce Glass Clear | TC - Tar | 6/27/2010 | 30.389 | -86.54092 | Florida | Okaloosa |
| TA03HT | 8 Ounce Glass Clear | TC - Tar | 7/14/2010 | 30.27218 | -87.55382 | Alabama | Baldwin |
| TA03HU | 8 Ounce Glass Clear | TC - Tar | 8/4/2010 | 30.289242 | -87.478096 | Florida, Alabama | Escambia |
| TA03HV | 8 Ounce Glass Clear | TC - Tar | 8/11/2010 | 30.22917 | -88.11282 | Alabama | Mobile |
| TA03I3 | 8 Ounce Glass Clear | TC - Tar | 6/7/2010 | 30.24212 | -88.1248 | Alabama | Mobile |
| TA03IM | 8 Ounce Glass Clear | TC - Tar | 6/27/2010 | 30.32519 | -87.17596 | Florida | Escambia |
| TA03K3 | 8 Ounce Glass Clear | TC - Tar | 9/18/2010 | 30.055074 | -85.489405 | Florida | Bay County |
| TA03K8 | 8 Ounce Glass Clear | TC - Tar | 8/8/2010 | 30.319874 | -87.22441 | Florida | Escambia |
| TA03LF | 8 Ounce Glass Clear | TC - Tar | 8/21/2010 | 30.2303 | -88.0239 | Alabama | Baldwin |
| TA03LK | 8 Ounce Glass Clear | TC - Tar | 9/17/2010 | 30.224366 | -89.075086 | Mississippi | Harrison |
| TA03LP | 8 Ounce Glass Clear | TC - Tar | 9/17/2010 | 30.224513 | -89.075114 | Mississippi | Harrison |
| TA03M1 | 8 Ounce Glass Clear | TC - Tar | 8/24/2010 | 30.382 | -86.861 | Florida | Escambia |
| TA03MD | 8 Ounce Glass Clear | TC - Tar | 6/20/2010 | 30.2797 | -86.02312 | Florida | Walton |
| TA03N3 | 8 Ounce Glass Clear | TC - Tar | 7/17/2010 | 30.272436 | -87.553711 | Alabama | Baldwin |
| TA03DN | 8 Ounce Glass Clear | TC - Tar | 6/16/2010 | 30.23571 | -87.76699 | Alabama | Baldwin |
| TA03DP | 8 Ounce Glass Clear | TC - Tar | 7/4/2010 | 30.3631 | -86.96612 | Florida | Escambia |
| TA03DT | 8 Ounce Glass Clear | TC - Tar | 6/16/2010 | 30.27473 | -87.54482 | Alabama | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA03E4 | 8 Ounce Glass Clear | TC - Tar | 6/30/2010 | 30.23492 | -88.11913 | Alabama | Mobile |
| TA03E8 | 8 Ounce Glass Clear | TC - Tar | 6/30/2010 | 30.30087 | -87.4053 | Florida | Escambia |
| TA03EQ | 8 Ounce Glass Clear | TC - Tar | 6/30/2010 | 30.29057 | -87.46476 | Florida, Alabama | Escambia |
| TA03ET | 8 Ounce Glass Clear | TC - Tar | 6/30/2010 | 30.38753 | -88.998 | Mississippi | Harrison |
| TA03EX | 8 Ounce Glass Clear | TC - Tar | 7/9/2010 | 30.38838 | -86.53264 | Florida | Okaloosa |
| TA03F1 | 8 Ounce Glass Clear | TC - Tar | 6/17/2010 | 30.30363 | -87.39292 | Florida | Escambia |
| TA03F6 | 8 Ounce Glass Clear | TC - Tar | 9/7/2010 | 30.2295 | -87.8041 | Alabama | Baldwin |
| TA03FA | 8 Ounce Glass Clear | TC - Tar | 6/17/2010 | 30.39276 | -86.58229 | Florida | Okaloosa |
| TA03FB | 8 Ounce Glass Clear | TC - Tar | 6/17/2010 | 30.39683 | -86.63131 | Florida | Okaloosa |
| TA03FD | 8 Ounce Glass Clear | TC - Tar | 8/19/2010 | 30.3188 | -87.2804 | Florida | Escambia |
| TA03FI | 8 Ounce Glass Clear | TC - Tar | 6/29/2010 | 30.32629 | -87.16936 | Florida | Escambia |
| TA03FJ | 8 Ounce Glass Clear | TC - Tar | 6/17/2010 | 30.27542 | -87.54211 | Alabama | Baldwin |
| TA03H8 | 8 Ounce Glass Clear | TC - Tar | 7/12/2010 | 30.304512 | -87.389694 | Florida | Escambia |
| TA03HF | 8 Ounce Glass Clear | TC - Tar | 8/25/2010 | 30.2291 | -87.8185 | Alabama | Baldwin |
| TA03IW | 8 Ounce Glass Clear | TC - Tar | 6/13/2010 | 30.29417 | -87.44184 | Florida | Escambia |
| TA03JM | 8 Ounce Glass Clear | TC - Tar | 8/26/2010 | 30.2592 | -87.6199 | Alabama | Baldwin |
| TA03JN | 8 Ounce Glass Clear | TC - Tar | 7/9/2010 | 30.38649 | -86.51907 | Florida | Okaloosa |
| TA03KC | 8 Ounce Glass Clear | TC - Tar | 8/9/2010 | 30.27764 | -87.55099 | Alabama | Baldwin |
| TA03KW | 8 Ounce Glass Clear | TC - Tar | 7/8/2010 | 30.275372 | -87.541306 | Alabama | Baldwin |
| TA03L9 | 8 Ounce Glass Clear | TC - Tar | 9/8/2010 | 30.2283 | -87.8302 | Alabama | Baldwin |
| TA03LY | 8 Ounce Glass Clear | TC - Tar | 6/14/2010 | 30.33531 | -87.14108 | Florida | Escambia |
| TA03M8 | 8 Ounce Glass Clear | TC - Tar | 6/20/2010 | 30.22668 | -88.3187 | Alabama | Mobile |
| TA03MF | 8 Ounce Glass Clear | TC - Tar | 6/23/2010 | 30.32165 | -87.20851 | Florida | Escambia |
| TA03MP | 8 Ounce Glass Clear | TC - Tar | 6/27/2010 | 30.33607 | -87.11121 | Florida | Escambia |
| TA03MU | 8 Ounce Glass Clear | TC - Tar | 6/28/2010 | 30.24048 | -87.71217 | Alabama | Baldwin |
| TA03MV | 8 Ounce Glass Clear | TC - Tar | 6/28/2010 | 30.24212 | -87.73281 | Alabama | Baldwin |
| TA03MY | 8 Ounce Glass Clear | TC - Tar | 6/23/2010 | 30.2492 | -88.20136 | Alabama | Mobile |
| TA03N7 | 8 Ounce Glass Clear | TC - Tar | 7/10/2010 | 30.305187 | -87.390007 | Florida | Escambia |
| TA03NB | 8 Ounce Glass Clear | TC - Tar | 6/24/2010 | 30.38068 | -86.41598 | Florida | Okaloosa |
| TA03NH | 8 Ounce Glass Clear | TC - Tar | 6/29/2010 | 30.26903 | -87.58162 | Alabama | Baldwin |
| TA03OM | 8 Ounce Glass Clear | TC - Tar | 7/11/2010 | 30.368473 | -86.95593 | Florida | Escambia |
| TA03OT | 8 Ounce Glass Clear | TC - Tar | 7/12/2010 | 30.275656 | -87.542076 | Alabama | Baldwin |
| TA03OW | 8 Ounce Glass Clear | TC - Tar | 7/13/2010 | 30.319075 | -87.230598 | Florida | Escambia |
| TA03P4 | 8 Ounce Glass Clear | TC - Tar | 9/14/2010 | 30.247313 | -89.423698 | Mississippi | Hancock |
| TA03P9 | 8 Ounce Glass Clear | TC - Tar | 7/10/2010 | 30.279692 | -87.527084 | Florida, Alabama | Baldwin |
| PN2489 | 1 Gallon Plastic Bag | TKDM - Top Kill Drilling Mud | 8/31/2010 | 29.14554 | -90.210228 | Louisiana | Lafourche Parish |
| PN24KL | 1 Gallon Plastic Bag | TKDM - Top Kill Drilling Mud | 8/31/2010 | 29.14554 | -90.210228 | Louisiana | Lafourche Parish |
| PN21YS | 1 Liter Glass Clear | TKDM - Top Kill Drilling Mud | 6/18/2010 | 29.12133 | -90.20167 | Louisiana | Lafourche |
| BA06MH | 125 Milliliter Glass Amber | TKDM - Top Kill Drilling Mud | 4/22/2011 | No Data | No Data | No Location | No Location |
| PN25DU | 4 Ounce Glass Clear | TKDM - Top Kill Drilling Mud | 6/18/2010 | 29.12015 | -90.20391 | Louisiana | Lafourche |
| PN25DQ | 4 Ounce Glass Clear | TKDM - Top Kill Drilling Mud | 6/18/2010 | 29.12133 | -90.20167 | Louisiana | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| HP0000 | 5 Gallon Polymer | TKDM - Top Kill Drilling Mud | 8/31/2010 | 29.14554 | -90.210228 | Louisiana | Lafourche Parish |
| LL0Z6Y | 15 Milliliter Glass | TP - Plant Tissue | 10/25/2010 | 29.4445 | -89.88921 | Louisiana | Plaquemines |
| LL0Z6Z | 15 Milliliter Glass | TP - Plant Tissue | 10/25/2010 | 29.44441 | -89.88879 | Louisiana | Plaquemines |
| TA02I2 | 4 Ounce Glass Clear | TP - Plant Tissue | 8/5/2010 | 29.06883 | -90.21947 | Louisiana | Lafourche Parish |
| TA01TR | 4 Ounce Glass Clear | TP - Plant Tissue | 8/5/2010 | 29.06883 | -90.21947 | Louisiana | Lafourche Parish |
| TA04DS | 40 Milliliter Glass | TP - Plant Tissue | 6/28/2010 | 29.47836 | -89.89608 | Louisiana | Plaquemines |
| TA04DT | 40 Milliliter Glass | TP - Plant Tissue | 6/28/2010 | 29.46002 | -89.91923 | Louisiana | Plaquemines |
| TA04DU | 40 Milliliter Glass | TP - Plant Tissue | 6/28/2010 | 29.4646 | -89.91006 | Louisiana | Plaquemines |
| TA04DV | 40 Milliliter Glass | TP - Plant Tissue | 6/28/2010 | 29.47499 | -89.90765 | Louisiana | Plaquemines |
| LL0YH2 | 40 Milliliter Glass Clear | TP - Plant Tissue | 10/25/2010 | 29.4445 | -89.88921 | Louisiana | Plaquemines |
| LL0YH6 | 40 Milliliter Glass Clear | TP - Plant Tissue | 10/25/2010 | 29.44441 | -89.88879 | Louisiana | Plaquemines |
| LL0ZGR | 40 Milliliter Glass Clear | TP - Plant Tissue | 10/25/2010 | 29.44441 | -89.88879 | Louisiana | Plaquemines |
| LL0ZH0 | 40 Milliliter Glass Clear | TP - Plant Tissue | 10/25/2010 | 29.4445 | -89.88921 | Louisiana | Plaquemines |
| LL11IA | 40 Milliliter Glass Clear | TP - Plant Tissue | 10/25/2010 | 29.4445 | -89.88921 | Louisiana | Plaquemines |
| LL11NS | 40 Milliliter Glass Clear | TP - Plant Tissue | 10/25/2010 | 29.44441 | -89.88879 | Louisiana | Plaquemines |
| LL11NV | 40 Milliliter Glass Clear | TP - Plant Tissue | 10/25/2010 | 29.4445 | -89.88921 | Louisiana | Plaquemines |
| LL11TF | 40 Milliliter Glass Clear | TP - Plant Tissue | 10/25/2010 | 29.44441 | -89.88879 | Louisiana | Plaquemines |
| PN25VU | 1 Liter Glass Amber | TRB - Tar Balls | 9/9/2011 | 30.32503 | -87.65674 | Alabama | Baldwin County |
| PN25W3 | 1 Liter Glass Amber | TRB - Tar Balls | 9/9/2011 | 30.32503 | -87.65674 | Alabama | Baldwin County |
| BA00MK | 1 Liter Glass Clear | TRB - Tar Balls | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA02BO | 1 Liter Polymer | TRB - Tar Balls | 10/27/2010 | No Data | No Data | No Location | No Location |
| LL178Q | 125 Milliliter Glass | TRB - Tar Balls | 11/26/2012 | 30.23141 | -88.6376 | Mississippi | Jackson |
| LL17DX | 125 Milliliter Glass | TRB - Tar Balls | 12/6/2012 | 30.22014 | -88.51863 | Mississippi | Jackson |
| LL17JB | 125 Milliliter Glass | TRB - Tar Balls | 10/8/2012 | 30.22825 | -88.61353 | Mississippi | Jackson |
| LL17S5L | 125 Milliliter Glass | TRB - Tar Balls | 8/17/2012 | 30.332007 | -87.134616 | Florida | Escambia |
| LL17S5O | 125 Milliliter Glass | TRB - Tar Balls | 8/17/2012 | 30.332007 | -87.134616 | Florida | Escambia |
| LL17K6 | 125 Milliliter Glass | TRB - Tar Balls | 10/4/2012 | 30.33762 | -89.16811 | Mississippi | Harrison |
| LL16UV | 125 Milliliter Glass | TRB - Tar Balls | 9/27/2012 | 30.23977 | -88.75207 | Mississippi | Jackson |
| LL16UY | 125 Milliliter Glass | TRB - Tar Balls | 9/23/2012 | 29.31647 | -89.80353 | Louisiana | Plaquemines |
| LL16UZ | 125 Milliliter Glass | TRB - Tar Balls | 9/27/2012 | 29.22058 | -90.01318 | Louisiana | Jefferson |
| LL17KC | 125 Milliliter Glass | TRB - Tar Balls | 10/6/2012 | 30.20637 | -88.47531 | Mississippi | Jackson |
| LL16US | 125 Milliliter Glass | TRB - Tar Balls | 9/26/2012 | 29.06483 | -90.45249 | Louisiana | Lafourche |
| LL1792 | 125 Milliliter Glass | TRB - Tar Balls | 11/26/2012 | 30.26792 | -89.38375 | Mississippi | Hancock |
| XX003J | 14 Milliliter Glass Amber | TRB - Tar Balls | 12/2/2013 | 29.23117 | -89.99273 | Louisiana | Jefferson |
| XX003K | 14 Milliliter Glass Amber | TRB - Tar Balls | 12/2/2013 | 29.23117 | -89.99273 | Louisiana | Jefferson |
| XX003L | 14 Milliliter Glass Amber | TRB - Tar Balls | 12/2/2013 | 29.23117 | -89.99273 | Louisiana | Jefferson |
| XX003V | 14 Milliliter Glass Amber | TRB - Tar Balls | 12/5/2012 | 30.22014 | -88.51863 | Mississippi | Jackson |
| XX003W | 14 Milliliter Glass Amber | TRB - Tar Balls | 12/5/2012 | 30.22014 | -88.51863 | Mississippi | Jackson |
| XX003X | 14 Milliliter Glass Amber | TRB - Tar Balls | 12/5/2012 | 30.22014 | -88.51863 | Mississippi | Jackson |
| XX0021 | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 | 29.06514 | -90.45332 | Louisiana | Lafourche |
| XX0022 | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 | 29.06514 | -90.45332 | Louisiana | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| XX0023 | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 | 29.06514 | -90.45332 | Louisiana | Lafourche |
| XX0027 | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 | 29.19455 | -90.04865 | Louisiana | Jefferson |
| XX0028 | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 | 29.19455 | -90.04865 | Louisiana | Jefferson |
| XX0029 | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 | 29.19455 | -90.04865 | Louisiana | Jefferson |
| XX002A | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 | 29.195 | -90.04888 | Louisiana | Jefferson |
| XX002B | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 | 29.195 | -90.04888 | Louisiana | Jefferson |
| XX002C | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 | 29.195 | -90.04888 | Louisiana | Jefferson |
| XX002D | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 | 29.195 | -90.04888 | Louisiana | Jefferson |
| XX002E | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 | 29.195 | -90.04888 | Louisiana | Jefferson |
| XX002F | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 | 29.195 | -90.04888 | Louisiana | Jefferson |
| XX002I | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 | 29.19299 | -90.04712 | Louisiana | Jefferson |
| XX002K | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 | 29.19299 | -90.04712 | Louisiana | Jefferson |
| XX002L | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 | 29.19299 | -90.04712 | Louisiana | Jefferson |
| XX002Q | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 | 29.19549 | -90.04999 | Louisiana | Jefferson |
| XX002R | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/8/2014 | 29.19549 | -90.04999 | Louisiana | Jefferson |
| XX002V | 14 Milliliter Glass Amber | TRB - Tar Balls | 10/28/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| XX002W | 14 Milliliter Glass Amber | TRB - Tar Balls | 10/28/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| XX002X | 14 Milliliter Glass Amber | TRB - Tar Balls | 10/28/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| XX002Y | 14 Milliliter Glass Amber | TRB - Tar Balls | 10/28/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| XX002Z | 14 Milliliter Glass Amber | TRB - Tar Balls | 10/28/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| XX0030 | 14 Milliliter Glass Amber | TRB - Tar Balls | 10/28/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| XX0037 | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/20/2013 | 29.1117 | -90.17941 | Louisiana | Lafourche |
| XX0038 | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/20/2013 | 29.1117 | -90.17941 | Louisiana | Lafourche |
| XX0039 | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/20/2013 | 29.1117 | -90.17941 | Louisiana | Lafourche |
| XX003A | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/20/2013 | 29.1117 | -90.17941 | Louisiana | Lafourche |
| XX003B | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/20/2013 | 29.1117 | -90.17941 | Louisiana | Lafourche |
| XX003C | 14 Milliliter Glass Amber | TRB - Tar Balls | 7/20/2013 | 29.1117 | -90.17941 | Louisiana | Lafourche |
| XX003P | 14 Milliliter Glass Amber | TRB - Tar Balls | 8/23/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| XX003Q | 14 Milliliter Glass Amber | TRB - Tar Balls | 8/23/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| XX003R | 14 Milliliter Glass Amber | TRB - Tar Balls | 8/23/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| XX0041 | 14 Milliliter Glass Amber | TRB - Tar Balls | 11/5/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| XX0042 | 14 Milliliter Glass Amber | TRB - Tar Balls | 11/5/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| XX0043 | 14 Milliliter Glass Amber | TRB - Tar Balls | 11/5/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0HZ0 | 2 Milliliter Glass Clear | TRB - Tar Balls | 3/30/2012 | No Data | No Data | No Location | No Location |
| BA0HZ2 | 2 Milliliter Glass Clear | TRB - Tar Balls | 3/28/2012 | No Data | No Data | No Location | No Location |
| BA0HZ3 | 2 Milliliter Glass Clear | TRB - Tar Balls | 3/30/2012 | No Data | No Data | No Location | No Location |
| BA0HZ4 | 2 Milliliter Glass Clear | TRB - Tar Balls | 3/30/2012 | No Data | No Data | No Location | No Location |
| EF0019 | 2 Ounce Glass Clear | TRB - Tar Balls | 9/13/2013 | 29.26749 | -89.95546 | Louisiana | Jefferson |
| EF000Y | 2 Ounce Glass Clear | TRB - Tar Balls | 7/17/2013 | 29.3111 | -89.86107 | Louisiana | Plaquemines |
| BA0HII | 25 Milliliter Glass Clear | TRB - Tar Balls | 3/30/2012 | No Data | No Data | No Location | No Location |
| BA0HIN | 25 Milliliter Glass Clear | TRB - Tar Balls | 6/1/2012 | 29.03141 | -89.2371 | Louisiana | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0HIS | 25 Milliliter Glass Clear | TRB - Tar Balls | 3/30/2012 | No Data | No Data | No Location | No Location |
| BA0HIW | 25 Milliliter Glass Clear | TRB - Tar Balls | 6/1/2012 | 29.03136 | -89.2368 | Louisiana | Plaquemines |
| BA0HJ2 | 25 Milliliter Glass Clear | TRB - Tar Balls | 3/30/2012 | No Data | No Data | No Location | No Location |
| BA0HJ7 | 25 Milliliter Glass Clear | TRB - Tar Balls | 6/1/2012 | 29.03106 | -89.23602 | Louisiana | Plaquemines |
| BA0HJM | 25 Milliliter Glass Clear | TRB - Tar Balls | 3/28/2012 | No Data | No Data | No Location | No Location |
| BA0HJQ | 25 Milliliter Glass Clear | TRB - Tar Balls | 6/1/2012 | 29.03083 | -89.23525 | Louisiana | Plaquemines |
| BA17O0 | 30 Milliliter Glass Clear | TRB - Tar Balls | 3/8/2014 | 29.0246 | -89.21951 | Louisiana | Plaquemines |
| BA17O5 | 30 Milliliter Glass Clear | TRB - Tar Balls | 1/10/2014 | 29.19299 | -90.04712 | Louisiana | Jefferson |
| BA17O8 | 30 Milliliter Glass Clear | TRB - Tar Balls | 2/15/2014 | 29.19289 | -90.04721 | Louisiana | Jefferson |
| BA17O1 | 30 Milliliter Glass Clear | TRB - Tar Balls | 3/8/2014 | 29.0246 | -89.21951 | Louisiana | Plaquemines |
| BA17O2 | 30 Milliliter Glass Clear | TRB - Tar Balls | 3/18/2014 | 29.18972 | -90.04861 | Louisiana | Jefferson |
| BA17O3 | 30 Milliliter Glass Clear | TRB - Tar Balls | 3/12/2014 | 29.25149 | -89.95679 | Louisiana | Jefferson |
| BA17O4 | 30 Milliliter Glass Clear | TRB - Tar Balls | 1/10/2014 | 29.19352 | -90.0475 | Louisiana | Jefferson |
| BA17O6 | 30 Milliliter Glass Clear | TRB - Tar Balls | 1/10/2014 | 29.19299 | -90.04712 | Louisiana | Jefferson |
| BA17O7 | 30 Milliliter Glass Clear | TRB - Tar Balls | 1/15/2014 | 29.06514 | -90.45332 | Louisiana | Lafourche |
| BA17OB | 30 Milliliter Glass Clear | TRB - Tar Balls | 2/17/2014 | 29.22973 | -89.99529 | Louisiana | Jefferson |
| BA17OD | 30 Milliliter Glass Clear | TRB - Tar Balls | 3/7/2014 | 29.18861 | -90.05098 | Louisiana | Jefferson |
| BA17O9 | 30 Milliliter Glass Clear | TRB - Tar Balls | 2/15/2014 | 29.19289 | -90.04721 | Louisiana | Jefferson |
| BA17OA | 30 Milliliter Glass Clear | TRB - Tar Balls | 2/17/2014 | 29.22962 | -89.99597 | Louisiana | Jefferson |
| BA17OC | 30 Milliliter Glass Clear | TRB - Tar Balls | 2/22/2014 | 29.3155 | -89.90083 | Louisiana | Plaquemines |
| BA0QY0 | 30 Milliliter Glass Clear | TRB - Tar Balls | 7/24/2013 | 29.3111 | -89.86107 | Louisiana | Plaquemines |
| WF08V8 | 4 Milliliter Glass | TRB - Tar Balls | 6/4/2010 | 30.20478 | -88.4194 | Mississippi | Jackson |
| WF08VG | 4 Milliliter Glass | TRB - Tar Balls | 6/4/2010 | 30.20478 | -88.4194 | Mississippi | Jackson |
| WF08WZ | 4 Milliliter Glass | TRB - Tar Balls | 6/1/2010 | 30.33562 | -87.11313 | Florida | Escambia |
| WF08UI | 4 Milliliter Glass | TRB - Tar Balls | 6/1/2010 | 30.33562 | -87.11313 | Florida | Escambia |
| WF0GM9 | 4 Milliliter Glass | TRB - Tar Balls | 6/18/2010 | 30.20898 | -88.49968 | Mississippi | Jackson |
| WF0GOQ | 4 Milliliter Glass | TRB - Tar Balls | 6/14/2010 | 30.33531 | -87.14108 | Florida | Escambia |
| WF0GOY | 4 Milliliter Glass | TRB - Tar Balls | 6/14/2010 | 30.34581 | -87.06187 | Florida | Escambia |
| WF0GP7 | 4 Milliliter Glass | TRB - Tar Balls | 6/6/2010 | 29.3057 | -89.913 | Louisiana | Jefferson |
| WF0GQ6 | 4 Milliliter Glass | TRB - Tar Balls | 6/4/2010 | 30.20478 | -88.4194 | Mississippi | Jackson |
| WF0GR1 | 4 Milliliter Glass | TRB - Tar Balls | 6/4/2010 | 30.20478 | -88.4194 | Mississippi | Jackson |
| BA00Y6 | 4 Ounce Glass | TRB - Tar Balls | 7/12/2010 | 27.6055 | -97.2076 | Texas | Nueces County |
| BA02NH | 4 Ounce Glass | TRB - Tar Balls | 10/12/2010 | 30.299502 | -89.078081 | Mississippi | Harrison County |
| BA00IY | 4 Ounce Glass | TRB - Tar Balls | 11/9/2010 | 29.24058 | -89.97675 | Louisiana | Jefferson |
| BA00IZ | 4 Ounce Glass | TRB - Tar Balls | 11/9/2010 | 29.22397 | -90.00669 | Louisiana | Jefferson |
| BA00J0 | 4 Ounce Glass | TRB - Tar Balls | 11/9/2010 | 29.24379 | -89.97013 | Louisiana | Jefferson |
| BA00TI | 4 Ounce Glass | TRB - Tar Balls | 11/9/2010 | 29.24801 | -89.96215 | Louisiana | Jefferson |
| BA00TK | 4 Ounce Glass | TRB - Tar Balls | 11/9/2010 | 29.25842 | -89.95039 | Louisiana | Jefferson |
| BA00TU | 4 Ounce Glass | TRB - Tar Balls | 11/10/2010 | 29.21033 | -90.02778 | Louisiana | Jefferson |
| BA00TW | 4 Ounce Glass | TRB - Tar Balls | 11/10/2010 | 29.20289 | -90.03657 | Louisiana | Jefferson |
| BA00U2 | 4 Ounce Glass | TRB - Tar Balls | 11/10/2010 | 29.21998 | -90.0138 | Louisiana | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA00V2 | 4 Ounce Glass | TRB - Tar Balls | 11/9/2010 | 29.22799 | -89.99844 | Louisiana | Jefferson |
| BA00W6 | 4 Ounce Glass | TRB - Tar Balls | 11/10/2010 | 29.21583 | -90.02048 | Louisiana | Jefferson |
| BA00XX | 4 Ounce Glass | TRB - Tar Balls | 7/12/2010 | No Data | No Data | No Location | No Location |
| BA00TL | 4 Ounce Glass | TRB - Tar Balls | 11/9/2010 | 29.23199 | -89.99097 | Louisiana | Jefferson |
| BA00TO | 4 Ounce Glass | TRB - Tar Balls | 11/9/2010 | 30.33946 | -87.31219 | Florida | Escambia |
| BA00TP | 4 Ounce Glass | TRB - Tar Balls | 11/9/2010 | 30.33946 | -87.31219 | Florida | Escambia |
| BA00W9 | 4 Ounce Glass | TRB - Tar Balls | 11/13/2010 | 30.2489 | -88.19881 | Alabama | Mobile |
| BA00IS | 4 Ounce Glass | TRB - Tar Balls | 11/11/2010 | 30.22463 | -89.74951 | Louisiana | St. Tammany Parish |
| BA00V3 | 4 Ounce Glass | TRB - Tar Balls | 11/16/2010 | 30.2281 | -87.83115 | Alabama | Baldwin |
| BA00VX | 4 Ounce Glass | TRB - Tar Balls | 10/29/2010 | 29.02221 | -89.21645 | Louisiana | Plaquemines |
| BA00VY | 4 Ounce Glass | TRB - Tar Balls | 10/29/2010 | 29.02221 | -89.21645 | Louisiana | Plaquemines |
| BA00W1 | 4 Ounce Glass | TRB - Tar Balls | 11/4/2010 | 30.242676 | -88.122528 | Alabama | Mobile |
| BA00WA | 4 Ounce Glass | TRB - Tar Balls | 11/13/2010 | 30.2489 | -88.19881 | Alabama | Mobile |
| BA00IF | 4 Ounce Glass | TRB - Tar Balls | 10/24/2010 | 30.26186 | -87.6092 | Alabama | Baldwin |
| BA00IG | 4 Ounce Glass | TRB - Tar Balls | 10/23/2010 | 30.32636 | -87.1686 | Florida | Escambia |
| BA00IH | 4 Ounce Glass | TRB - Tar Balls | 10/25/2010 | 30.22856 | -87.82455 | Alabama | Baldwin |
| BA00IK | 4 Ounce Glass | TRB - Tar Balls | 10/22/2010 | 30.288729 | -87.47482 | Florida, Alabama | Escambia |
| BA00IN | 4 Ounce Glass | TRB - Tar Balls | 11/14/2010 | 30.32481 | -87.18073 | Florida | Escambia |
| BA00IQ | 4 Ounce Glass | TRB - Tar Balls | 10/23/2010 | 30.19933 | -88.44479 | Mississippi | Jackson |
| BA00TJ | 4 Ounce Glass | TRB - Tar Balls | 11/12/2010 | 30.21394 | -88.50755 | Mississippi | Jackson |
| BA00TN | 4 Ounce Glass | TRB - Tar Balls | 11/6/2010 | 30.268009 | -87.585709 | Alabama | Baldwin |
| BA00W3 | 4 Ounce Glass | TRB - Tar Balls | 11/10/2010 | 29.44543 | -89.92896 | Louisiana | Plaquemines |
| BA00W5 | 4 Ounce Glass | TRB - Tar Balls | 11/10/2010 | 30.24019 | -87.73713 | Alabama | Baldwin |
| BA00WB | 4 Ounce Glass | TRB - Tar Balls | 11/17/2010 | 30.28839 | -87.47728 | Florida, Alabama | Escambia |
| BA0PMO | 4 Ounce Glass Amber | TRB - Tar Balls | 3/12/2014 | 29.25149 | -89.95679 | Louisiana | Jefferson |
| BA0PMT | 4 Ounce Glass Amber | TRB - Tar Balls | 3/12/2014 | 29.25149 | -89.95679 | Louisiana | Jefferson |
| BA0PLF | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2014 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA0PLJ | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0PLL | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0PLM | 4 Ounce Glass Amber | TRB - Tar Balls | 8/29/2013 | 29.24811 | -89.9634 | Louisiana | Jefferson |
| BA0PMP | 4 Ounce Glass Amber | TRB - Tar Balls | 3/14/2014 | 29.26833 | -89.95611 | Louisiana | Jefferson |
| BA0QTM | 4 Ounce Glass Amber | TRB - Tar Balls | 3/7/2014 | 29.18861 | -90.05098 | Louisiana | Jefferson |
| BA1921 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | 29.21193 | -90.02636 | Louisiana | Jefferson |
| BA1922 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | 29.21639 | -90.01998 | Louisiana | Jefferson |
| BA1924 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA1969 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | 29.22076 | -90.01293 | Louisiana | Jefferson |
| BA0PMN | 4 Ounce Glass Amber | TRB - Tar Balls | 3/17/2014 | 29.82722 | -89.24694 | Louisiana | St Bernard |
| BA0PLC | 4 Ounce Glass Amber | TRB - Tar Balls | 8/23/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA0PMQ | 4 Ounce Glass Amber | TRB - Tar Balls | 3/7/2014 | 29.18861 | -90.05098 | Louisiana | Jefferson |
| BA0PMR | 4 Ounce Glass Amber | TRB - Tar Balls | 3/18/2014 | 29.23027 | -89.99444 | Louisiana | Jefferson |
| BA1904 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA191F | 4 Ounce Glass Amber | TRB - Tar Balls | 2/17/2014 | 29.22962 | -89.99597 | Louisiana | Jefferson |
| BA191K | 4 Ounce Glass Amber | TRB - Tar Balls | 12/29/2013 | 29.11715 | -90.02971 | Louisiana | Jefferson Parish |
| BA191M | 4 Ounce Glass Amber | TRB - Tar Balls | 12/30/2013 | 29.30659 | -89.88752 | Louisiana | Plaquemines |
| BA1933 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/29/2013 | 29.21639 | -90.01998 | Louisiana | Jefferson |
| BA196C | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | 29.24811 | -89.9634 | Louisiana | Jefferson |
| BA191D | 4 Ounce Glass Amber | TRB - Tar Balls | 1/5/2014 | 29.19315 | -90.04721 | Louisiana | Jefferson |
| BA191E | 4 Ounce Glass Amber | TRB - Tar Balls | 2/15/2014 | 29.19289 | -90.04721 | Louisiana | Jefferson |
| BA191X | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA1923 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | 29.22494 | -90.00567 | Louisiana | Jefferson |
| BA1925 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | 29.24811 | -89.9634 | Louisiana | Jefferson |
| BA196D | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0PMM | 4 Ounce Glass Amber | TRB - Tar Balls | 11/5/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0PML | 4 Ounce Glass Amber | TRB - Tar Balls | 3/17/2014 | 29.18944 | -90.04916 | Louisiana | Jefferson |
| BA1905 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/23/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA191N | 4 Ounce Glass Amber | TRB - Tar Balls | 12/27/2013 | 29.1937 | -90.04755 | Louisiana | Jefferson |
| BA191S | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA191V | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | 29.22826 | -89.99833 | Louisiana | Jefferson |
| BA1930 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/29/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA1935 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/29/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA194C | 4 Ounce Glass Amber | TRB - Tar Balls | 8/29/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA196B | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA0PMS | 4 Ounce Glass Amber | TRB - Tar Balls | 3/18/2014 | 29.18972 | -90.04861 | Louisiana | Jefferson |
| BA191T | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA191Y | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA192Z | 4 Ounce Glass Amber | TRB - Tar Balls | 8/29/2013 | 29.24811 | -89.9634 | Louisiana | Jefferson |
| BA1934 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/29/2013 | 29.22826 | -89.99833 | Louisiana | Jefferson |
| BA1945 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/29/2013 | 29.24811 | -89.9634 | Louisiana | Jefferson |
| BA194D | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA194F | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA1967 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA196A | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA191U | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA191W | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | 29.24811 | -89.9634 | Louisiana | Jefferson |
| BA192Y | 4 Ounce Glass Amber | TRB - Tar Balls | 8/29/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA1948 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/29/2013 | 29.23225 | -89.9913 | Louisiana | Jefferson |
| BA194A | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA196E | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA196F | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0FIT | 4 Ounce Glass Clear | TRB - Tar Balls | 4/12/2012 | 30.33933 | -89.15983 | Mississippi | Harrison |
| BA0PLS | 4 Ounce Glass Clear | TRB - Tar Balls | 2/12/2013 | 30.38378 | -86.48094 | Florida | Okaloosa |
| BA193P | 4 Ounce Glass Clear | TRB - Tar Balls | 4/6/2013 | 29.1095 | -90.37436 | Louisiana | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA193S | 4 Ounce Glass Clear | TRB - Tar Balls | 6/29/2013 | 29.2007 | -90.03975 | Louisiana | Jefferson |
| BA0PLX | 4 Ounce Glass Clear | TRB - Tar Balls | 12/5/2013 | 30.22014 | -88.51863 | Mississippi | Jackson |
| BA0QAV | 4 Ounce Glass Clear | TRB - Tar Balls | 12/2/2013 | 29.23117 | -89.99273 | Louisiana | Jefferson |
| BA0PLQ | 4 Ounce Glass Clear | TRB - Tar Balls | 2/12/2013 | 30.38378 | -86.48094 | Florida | Okaloosa |
| BA0Q9U | 4 Ounce Glass Clear | TRB - Tar Balls | 3/16/2013 | 29.09113 | -90.5424 | Louisiana | Terrebonne |
| BA0QA4 | 4 Ounce Glass Clear | TRB - Tar Balls | 6/18/2013 | 29.20098 | -90.03942 | Louisiana | Jefferson |
| BA190S | 4 Ounce Glass Clear | TRB - Tar Balls | 9/13/2012 | 30.332007 | -87.134616 | Florida | Escambia |
| BA190U | 4 Ounce Glass Clear | TRB - Tar Balls | 9/13/2012 | 30.332007 | -87.134616 | Florida | Escambia |
| BA190V | 4 Ounce Glass Clear | TRB - Tar Balls | 9/13/2012 | 30.332007 | -87.134616 | Florida | Escambia |
| BA193Q | 4 Ounce Glass Clear | TRB - Tar Balls | 6/10/2013 | 29.25363 | -89.9545 | Louisiana | Jefferson |
| BA1949 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/29/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| TA01XP | 4 Ounce Glass Clear | TRB - Tar Balls | 7/12/2010 | 27.6055 | -97.2076 | Texas | Nueces County |
| TA023K | 4 Ounce Glass Clear | TRB - Tar Balls | 11/9/2010 | 29.23199 | -89.99097 | Louisiana | Jefferson |
| TA0258 | 4 Ounce Glass Clear | TRB - Tar Balls | 11/9/2010 | 29.24058 | -89.97675 | Louisiana | Jefferson |
| TA02BI | 4 Ounce Glass Clear | TRB - Tar Balls | 11/9/2010 | 29.24801 | -89.96215 | Louisiana | Jefferson |
| TA02DF | 4 Ounce Glass Clear | TRB - Tar Balls | 11/9/2010 | 29.25842 | -89.95039 | Louisiana | Jefferson |
| TA02DI | 4 Ounce Glass Clear | TRB - Tar Balls | 11/10/2010 | 29.20289 | -90.03657 | Louisiana | Jefferson |
| TA02US | 4 Ounce Glass Clear | TRB - Tar Balls | 7/8/2010 | 30.18599 | -89.74978 | Louisiana | Orleans |
| TA03AE | 4 Ounce Glass Clear | TRB - Tar Balls | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA03G5 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/12/2010 | No Data | No Data | No Location | No Location |
| BA0GPE | 4 Ounce Glass Clear | TRB - Tar Balls | 4/12/2012 | 30.33933 | -89.15983 | Mississippi | Harrison |
| BA0GPI | 4 Ounce Glass Clear | TRB - Tar Balls | 6/1/2012 | 29.03106 | -89.23602 | Louisiana | Plaquemines |
| BA0PLP | 4 Ounce Glass Clear | TRB - Tar Balls | 10/2/2012 | 29.27256 | -89.94481 | Louisiana | Jefferson |
| BA0PMC | 4 Ounce Glass Clear | TRB - Tar Balls | 11/4/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA0PMI | 4 Ounce Glass Clear | TRB - Tar Balls | 11/14/2013 | 29.15193 | -90.11152 | Louisiana | Lafourche |
| BA0PMJ | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA0QA2 | 4 Ounce Glass Clear | TRB - Tar Balls | 6/18/2013 | 29.19995 | -90.04053 | Louisiana | Jefferson |
| BA0QA8 | 4 Ounce Glass Clear | TRB - Tar Balls | 6/18/2013 | 29.20062 | -90.04414 | Louisiana | Jefferson |
| BA0QA9 | 4 Ounce Glass Clear | TRB - Tar Balls | 4/25/2013 | 30.32826 | -87.31581 | Florida | Escambia |
| BA0QAN | 4 Ounce Glass Clear | TRB - Tar Balls | 11/20/2012 | 30.23141 | -88.6376 | Mississippi | Jackson |
| BA1943 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | 29.22494 | -90.00567 | Louisiana | Jefferson |
| BA0QA3 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/20/2013 | 29.1117 | -90.17941 | Louisiana | Lafourche |
| BA0GU5 | 4 Ounce Glass Clear | TRB - Tar Balls | 3/30/2012 | No Data | No Data | No Location | No Location |
| BA0PKC | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA0PLE | 4 Ounce Glass Clear | TRB - Tar Balls | 10/14/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0PLI | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA0PLR | 4 Ounce Glass Clear | TRB - Tar Balls | 2/4/2013 | 29.09102 | -90.54277 | Louisiana | Terrebonne |
| BA0PMG | 4 Ounce Glass Clear | TRB - Tar Balls | 3/14/2014 | 29.26833 | -89.95611 | Louisiana | Jefferson |
| BA0QAA | 4 Ounce Glass Clear | TRB - Tar Balls | 1/26/2013 | 29.20353 | -89.05189 | Louisiana | Plaquemines |
| BA0QAC | 4 Ounce Glass Clear | TRB - Tar Balls | 4/28/2013 | 29.06555 | -90.48223 | Louisiana | Terrebonne |
| BA0QAE | 4 Ounce Glass Clear | TRB - Tar Balls | 6/18/2013 | 29.20078 | -90.04431 | Louisiana | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0QAG | 4 Ounce Glass Clear | TRB - Tar Balls | 4/28/2013 | 29.06559 | -90.48219 | Louisiana | Terrebonne |
| BA0QTN | 4 Ounce Glass Clear | TRB - Tar Balls | 3/8/2014 | 29.02343 | -89.21951 | Louisiana | Plaquemines |
| BA0QTO | 4 Ounce Glass Clear | TRB - Tar Balls | 2/17/2014 | 29.22973 | -89.99529 | Louisiana | Jefferson |
| BA0QTS | 4 Ounce Glass Clear | TRB - Tar Balls | 1/11/2014 | 29.195 | -90.04889 | Louisiana | Jefferson |
| BA1915 | 4 Ounce Glass Clear | TRB - Tar Balls | 2/22/2014 | 29.3155 | -89.90083 | Louisiana | Plaquemines |
| BA1918 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/26/2013 | 29.14001 | -90.26436 | Louisiana | Lafourche |
| BA191H | 4 Ounce Glass Clear | TRB - Tar Balls | 12/20/2013 | 29.19107 | -90.04789 | Louisiana | Jefferson |
| BA193N | 4 Ounce Glass Clear | TRB - Tar Balls | 9/17/2013 | 29.26749 | -89.95546 | Louisiana | Jefferson |
| BA193O | 4 Ounce Glass Clear | TRB - Tar Balls | 4/6/2013 | 29.10919 | -90.37464 | Louisiana | Lafourche |
| EF0003 | 4 Ounce Glass Clear | TRB - Tar Balls | 2/14/2013 | 30.21314 | -88.95688 | Mississippi | Harrison |
| EF0007 | 4 Ounce Glass Clear | TRB - Tar Balls | 2/14/2013 | 30.21219 | -88.97492 | Mississippi | Harrison |
| BA0PKH | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0PMK | 4 Ounce Glass Clear | TRB - Tar Balls | 10/28/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA0FIQ | 4 Ounce Glass Clear | TRB - Tar Balls | 1/19/2013 | 30.21286 | -88.97456 | Mississippi | Harrison |
| BA0FIS | 4 Ounce Glass Clear | TRB - Tar Balls | 1/19/2013 | 30.21154 | -88.98638 | Mississippi | Harrison |
| BA0FIU | 4 Ounce Glass Clear | TRB - Tar Balls | 3/28/2012 | No Data | No Data | No Location | No Location |
| BA0FIX | 4 Ounce Glass Clear | TRB - Tar Balls | 6/1/2012 | 29.03136 | -89.2368 | Louisiana | Plaquemines |
| BA0FJ7 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/2/2011 | 30.24651 | -88.08083 | Alabama | Mobile |
| BA0FJG | 4 Ounce Glass Clear | TRB - Tar Balls | 1/19/2013 | 30.21119 | -88.98351 | Mississippi | Harrison |
| BA0FJH | 4 Ounce Glass Clear | TRB - Tar Balls | 4/12/2012 | 30.33967 | -89.15883 | Mississippi | Harrison |
| BA0FJI | 4 Ounce Glass Clear | TRB - Tar Balls | 3/30/2012 | No Data | No Data | No Location | No Location |
| BA0FJJ | 4 Ounce Glass Clear | TRB - Tar Balls | 3/30/2012 | No Data | No Data | No Location | No Location |
| BA0FJN | 4 Ounce Glass Clear | TRB - Tar Balls | 6/1/2012 | 29.03104 | -89.23602 | Louisiana | Plaquemines |
| BA0FJV | 4 Ounce Glass Clear | TRB - Tar Balls | 9/22/2011 | 30.32148 | -86.1462 | Florida | Walton |
| BA0PM7 | 4 Ounce Glass Clear | TRB - Tar Balls | 11/16/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA0PM8 | 4 Ounce Glass Clear | TRB - Tar Balls | 11/4/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0PMA | 4 Ounce Glass Clear | TRB - Tar Balls | 3/15/2014 | 29.1657 | -90.0937 | Louisiana | Jefferson |
| BA0PMD | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA0PMF | 4 Ounce Glass Clear | TRB - Tar Balls | 3/14/2014 | 29.18571 | -90.06207 | Louisiana | Jefferson |
| BA0Q9W | 4 Ounce Glass Clear | TRB - Tar Balls | 2/14/2013 | 30.21314 | -88.95688 | Mississippi | Harrison |
| BA0QAU | 4 Ounce Glass Clear | TRB - Tar Balls | 11/27/2013 | 29.25444 | -89.95361 | Louisiana | Jefferson |
| BA0QTP | 4 Ounce Glass Clear | TRB - Tar Balls | 2/3/2014 | 29.19549 | -90.04999 | Louisiana | Jefferson |
| BA0QTQ | 4 Ounce Glass Clear | TRB - Tar Balls | 1/19/2014 | 29.195 | -90.04888 | Louisiana | Jefferson |
| BA190R | 4 Ounce Glass Clear | TRB - Tar Balls | 9/10/2012 | 29.29631 | -89.90928 | Louisiana | Jefferson |
| BA190W | 4 Ounce Glass Clear | TRB - Tar Balls | 9/13/2012 | 30.332007 | -87.134616 | Florida | Escambia |
| BA191Q | 4 Ounce Glass Clear | TRB - Tar Balls | 12/16/2013 | 29.19146 | -90.04854 | Louisiana | Jefferson |
| BA192L | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| TA02M2 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA0394 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/12/2010 | No Data | No Data | No Location | No Location |
| BA0QAJ | 4 Ounce Glass Clear | TRB - Tar Balls | 10/11/2012 | 30.31777 | -87.24681 | Florida | Escambia |
| BA0Q9X | 4 Ounce Glass Clear | TRB - Tar Balls | 3/15/2013 | 29.43746 | -89.88468 | Louisiana | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0Q9Z | 4 Ounce Glass Clear | TRB - Tar Balls | 1/22/2013 | 30.35356 | -87.02415 | Florida | Escambia |
| BA0QAF | 4 Ounce Glass Clear | TRB - Tar Balls | 4/28/2013 | 29.06555 | -90.48219 | Louisiana | Terrebonne |
| BA0QAM | 4 Ounce Glass Clear | TRB - Tar Balls | 11/16/2012 | 29.19582 | -89.0398 | Louisiana | Plaquemines |
| BA1914 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA1917 | 4 Ounce Glass Clear | TRB - Tar Balls | 2/25/2014 | 29.06854 | -90.49896 | Louisiana | Terrebonne |
| BA191A | 4 Ounce Glass Clear | TRB - Tar Balls | 11/5/2013 | 29.1333 | -90.1422 | Louisiana | Lafourche |
| BA193H | 4 Ounce Glass Clear | TRB - Tar Balls | 12/5/2013 | 29.19632 | -90.05054 | Louisiana | Jefferson |
| BA193R | 4 Ounce Glass Clear | TRB - Tar Balls | 6/10/2013 | 29.25363 | -89.9545 | Louisiana | Jefferson |
| BA1942 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0FIR | 4 Ounce Glass Clear | TRB - Tar Balls | 1/19/2012 | 30.21281 | -88.97502 | Mississippi | Harrison |
| BA0FJF | 4 Ounce Glass Clear | TRB - Tar Balls | 1/19/2012 | 30.21233 | -88.97808 | Mississippi | Harrison |
| BA0FJO | 4 Ounce Glass Clear | TRB - Tar Balls | 6/1/2012 | 29.03141 | -89.2371 | Louisiana | Plaquemines |
| BA0PKE | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA0PLG | 4 Ounce Glass Clear | TRB - Tar Balls | 11/4/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA0PLT | 4 Ounce Glass Clear | TRB - Tar Balls | 2/4/2013 | 29.09009 | -90.54456 | Louisiana | Terrebonne |
| BA0PLW | 4 Ounce Glass Clear | TRB - Tar Balls | 11/18/2012 | 30.26792 | -89.38375 | Mississippi | Hancock |
| BA0PM1 | 4 Ounce Glass Clear | TRB - Tar Balls | 11/16/2012 | 29.19578 | -89.03989 | Louisiana | Plaquemines |
| BA0QA0 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/17/2013 | 29.06415 | -90.44678 | Louisiana | Lafourche |
| BA0QA1 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/17/2013 | 29.06415 | -90.44678 | Louisiana | Lafourche |
| BA0QA6 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/17/2013 | 29.06415 | -90.44678 | Louisiana | Lafourche |
| BA0QA7 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/17/2013 | 29.06415 | -90.44678 | Louisiana | Lafourche |
| BA0QAB | 4 Ounce Glass Clear | TRB - Tar Balls | 6/18/2013 | 29.20075 | -90.04428 | Louisiana | Jefferson |
| BA0QAK | 4 Ounce Glass Clear | TRB - Tar Balls | 10/8/2012 | 30.22825 | -88.61353 | Mississippi | Jackson |
| BA0QAL | 4 Ounce Glass Clear | TRB - Tar Balls | 10/6/2012 | 30.20637 | -88.47531 | Mississippi | Jackson |
| BA0QTR | 4 Ounce Glass Clear | TRB - Tar Balls | 1/17/2014 | 29.19455 | -90.04865 | Louisiana | Jefferson |
| BA0RZL | 4 Ounce Glass Clear | TRB - Tar Balls | 11/20/2012 | 30.23141 | -88.6376 | Mississippi | Jackson |
| BA190G | 4 Ounce Glass Clear | TRB - Tar Balls | 1/11/2014 | 29.195 | -90.04889 | Louisiana | Jefferson |
| BA190H | 4 Ounce Glass Clear | TRB - Tar Balls | 1/7/2014 | 29.19352 | -90.0475 | Louisiana | Jefferson |
| BA190L | 4 Ounce Glass Clear | TRB - Tar Balls | 10/16/2013 | 29.13986 | -90.13105 | Louisiana | Lafourche |
| BA1910 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/23/2012 | 29.31647 | -89.80353 | Louisiana | Plaquemines |
| BA1916 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA191P | 4 Ounce Glass Clear | TRB - Tar Balls | 12/17/2013 | 29.1922 | -90.04751 | Louisiana | Jefferson |
| BA191R | 4 Ounce Glass Clear | TRB - Tar Balls | 12/16/2013 | 29.1948 | -90.0488 | Louisiana | Jefferson |
| BA1927 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/2/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA192P | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA192S | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | 29.23652 | -89.98478 | Louisiana | Jefferson |
| BA193J | 4 Ounce Glass Clear | TRB - Tar Balls | 12/12/2013 | 29.1958 | -90.05023 | Louisiana | Jefferson |
| BA193M | 4 Ounce Glass Clear | TRB - Tar Balls | 11/8/2013 | 29.12962 | -90.1488 | Louisiana | Lafourche |
| BA193Z | 4 Ounce Glass Clear | TRB - Tar Balls | 8/2/2013 | 29.248101 | -89.9634 | Louisiana | Jefferson |
| TA02MA | 4 Ounce Glass Clear | TRB - Tar Balls | 11/9/2010 | 29.22799 | -89.99844 | Louisiana | Jefferson |
| BA0P0G | 4 Ounce Glass Clear | TRB - Tar Balls | 1/10/2014 | 29.19299 | -90.04712 | Louisiana | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0PLU | 4 Ounce Glass Clear | TRB - Tar Balls | 2/4/2013 | 29.09011 | -90.54504 | Louisiana | Terrebonne |
| BA0PLV | 4 Ounce Glass Clear | TRB - Tar Balls | 2/4/2013 | 29.0915 | -90.543 | Louisiana | Terrebonne |
| BA0PM6 | 4 Ounce Glass Clear | TRB - Tar Balls | 11/11/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0PM9 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/23/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA0Q9V | 4 Ounce Glass Clear | TRB - Tar Balls | 2/28/2013 | 30.21298 | -88.95878 | Mississippi | Harrison |
| BA0Q9Y | 4 Ounce Glass Clear | TRB - Tar Balls | 2/28/2013 | 30.21129 | -88.96148 | Mississippi | Harrison |
| BA0QAH | 4 Ounce Glass Clear | TRB - Tar Balls | 2/14/2013 | 30.21219 | -88.97492 | Mississippi | Harrison |
| BA0QTT | 4 Ounce Glass Clear | TRB - Tar Balls | 1/15/2014 | 29.06514 | -90.45332 | Louisiana | Lafourche |
| BA1919 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/21/2013 | 29.32024 | -89.84206 | Louisiana | Plaquemines |
| BA191G | 4 Ounce Glass Clear | TRB - Tar Balls | 12/20/2013 | 29.19107 | -90.04789 | Louisiana | Jefferson |
| BA191I | 4 Ounce Glass Clear | TRB - Tar Balls | 12/19/2013 | 29.19303 | -90.04729 | Louisiana | Jefferson |
| BA191O | 4 Ounce Glass Clear | TRB - Tar Balls | 12/17/2013 | 29.1922 | -90.04751 | Louisiana | Jefferson |
| BA192J | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA192Q | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | 29.24811 | -89.9634 | Louisiana | Jefferson |
| BA193X | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | 29.22826 | -89.99833 | Louisiana | Jefferson |
| BA1940 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA0FJM | 4 Ounce Glass Clear | TRB - Tar Balls | 6/1/2012 | 29.03083 | -89.23525 | Louisiana | Plaquemines |
| BA0PLO | 4 Ounce Glass Clear | TRB - Tar Balls | 2/4/2013 | 29.06582 | -90.4888 | Louisiana | Terrebonne |
| BA0PLZ | 4 Ounce Glass Clear | TRB - Tar Balls | 10/4/2013 | 30.33762 | -89.16811 | Mississippi | Harrison |
| BA0PMB | 4 Ounce Glass Clear | TRB - Tar Balls | 10/28/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA0PME | 4 Ounce Glass Clear | TRB - Tar Balls | 10/8/2013 | 29.30962 | -89.89172 | Louisiana | Plaquemines |
| BA0PMH | 4 Ounce Glass Clear | TRB - Tar Balls | | 29.12962 | -90.1488 | Louisiana | Lafourche |
| BA0QA5 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/20/2013 | 29.1117 | -90.17941 | Louisiana | Lafourche |
| BA0QAD | 4 Ounce Glass Clear | TRB - Tar Balls | 3/28/2013 | 30.33173 | -88.58276 | Mississippi | Jackson |
| BA1901 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA1903 | 4 Ounce Glass Clear | TRB - Tar Balls | 11/6/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA190J | 4 Ounce Glass Clear | TRB - Tar Balls | 1/10/2014 | 29.19299 | -90.04712 | Louisiana | Jefferson |
| BA1911 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/28/2012 | No Data | No Data | No Location | No Location |
| BA1912 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/27/2012 | 29.22058 | -90.01318 | Louisiana | Jefferson |
| BA1913 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/26/2012 | 29.06483 | -90.45249 | Louisiana | Lafourche |
| BA191J | 4 Ounce Glass Clear | TRB - Tar Balls | 12/19/2013 | 29.19303 | -90.04729 | Louisiana | Jefferson |
| BA191L | 4 Ounce Glass Clear | TRB - Tar Balls | 12/30/2013 | 29.1901 | -90.04923 | Louisiana | Jefferson |
| BA192N | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA193I | 4 Ounce Glass Clear | TRB - Tar Balls | 12/9/2013 | 29.19628 | -90.05044 | Louisiana | Jefferson |
| BA0GOY | 4 Ounce Glass Clear | TRB - Tar Balls | 8/30/2011 | 29.87215 | -88.8283 | Louisiana | St Bernard |
| BA0PKD | 4 Ounce Glass Clear | TRB - Tar Balls | 10/30/2014 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA0PKJ | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA190X | 4 Ounce Glass Clear | TRB - Tar Balls | 9/24/2012 | 29.31227 | -89.77726 | Louisiana | Plaquemines |
| BA190Y | 4 Ounce Glass Clear | TRB - Tar Balls | 9/24/2012 | 29.31203 | -89.77551 | Louisiana | Plaquemines |
| BA190Z | 4 Ounce Glass Clear | TRB - Tar Balls | 9/24/2012 | 29.3114 | -89.77125 | Louisiana | Plaquemines |
| BA192U | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1938 | 4 Ounce Glass Clear | TRB - Tar Balls | 3/21/2014 | 30.24051 | -88.76579 | Mississippi | Jackson |
| BA1944 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/29/2013 | 29.24432 | -89.97074 | Louisiana | Jefferson |
| BA1947 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/29/2013 | 29.26418 | -89.94975 | Louisiana | Jefferson |
| BA0FIO | 4 Ounce Glass Clear | TRB - Tar Balls | 1/19/2012 | 30.21268 | -88.97402 | Mississippi | Harrison |
| BA0FIP | 4 Ounce Glass Clear | TRB - Tar Balls | 1/19/2012 | 30.21218 | -88.97411 | Mississippi | Harrison |
| BA0PM2 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/10/2012 | 29.18165 | -90.06403 | Louisiana | Jefferson |
| BA0PM3 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/10/2012 | 29.18586 | -90.05527 | Louisiana | Jefferson |
| BA0PM4 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/10/2012 | 29.1833 | -90.06056 | Louisiana | Jefferson |
| BA0PM5 | 4 Ounce Glass Clear | TRB - Tar Balls | 9/10/2012 | 29.18276 | -90.06178 | Louisiana | Jefferson |
| BA0QAI | 4 Ounce Glass Clear | TRB - Tar Balls | 9/10/2012 | 29.18365 | -90.06004 | Louisiana | Jefferson |
| BA191B | 4 Ounce Glass Clear | TRB - Tar Balls | 10/23/2013 | 29.16212 | -90.0972 | Louisiana | Lafourche |
| BA192R | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | 29.24058 | -89.97772 | Louisiana | Jefferson |
| BA192T | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | 29.23226 | -89.9913 | Louisiana | Jefferson |
| BA192W | 4 Ounce Glass Clear | TRB - Tar Balls | 8/29/2013 | 29.25365 | -89.95574 | Louisiana | Jefferson |
| BA1931 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/29/2013 | 29.25365 | -89.95573 | Louisiana | Jefferson |
| BA1937 | 4 Ounce Glass Clear | TRB - Tar Balls | 3/21/2014 | 30.24073 | -88.7701 | Mississippi | Jackson |
| BA1939 | 4 Ounce Glass Clear | TRB - Tar Balls | 3/21/2014 | 30.24027 | -88.76997 | Mississippi | Jackson |
| LL175S | 4 Ounce Glass Clear | TRB - Tar Balls | 8/17/2012 | 30.332007 | -87.134616 | Florida | Escambia |
| LL174F | 4 Ounce Glass Clear | TRB - Tar Balls | 8/17/2012 | 30.332007 | -87.134616 | Florida | Escambia |
| BA01VU | 40 Milliliter Glass | TRB - Tar Balls | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA01VO | 40 Milliliter Glass | TRB - Tar Balls | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA0T74 | 40 Milliliter Glass Clear | TRB - Tar Balls | 12/5/2013 | 29.23117 | -89.99273 | Louisiana | Jefferson |
| BA0T76 | 40 Milliliter Glass Clear | TRB - Tar Balls | 12/5/2013 | 29.23117 | -89.99273 | Louisiana | Jefferson |
| BA0T7B | 40 Milliliter Glass Clear | TRB - Tar Balls | 12/31/2013 | 29.19107 | -90.04789 | Louisiana | Jefferson |
| LL1748 | 60 Milliliter Glass Clear | TRB - Tar Balls | 9/24/2012 | 29.3114 | -89.77125 | Louisiana | Plaquemines |
| LL1749 | 60 Milliliter Glass Clear | TRB - Tar Balls | 9/24/2012 | 29.31227 | -89.77726 | Louisiana | Plaquemines |
| LL174A | 60 Milliliter Glass Clear | TRB - Tar Balls | 9/24/2012 | 29.31203 | -89.77551 | Louisiana | Plaquemines |
| BA00AE | 8 Ounce Glass | TRB - Tar Balls | 11/10/2010 | 30.33586 | -87.31826 | Florida | Escambia |
| BA00AG | 8 Ounce Glass | TRB - Tar Balls | 11/10/2010 | 30.33586 | -87.31826 | Florida | Escambia |
| BA192A | 8 Ounce Glass Clear | TRB - Tar Balls | 9/27/2012 | 30.23977 | -88.75207 | Mississippi | Jackson |
| BA193T | 8 Ounce Glass Clear | TRB - Tar Balls | 7/17/2013 | 29.3111 | -89.86107 | Louisiana | Plaquemines |
| BA00XH | 1 Liter Glass Amber | UNK - Unknown | | 29.73596 | -93.13406 | Louisiana | Cameron Parish |
| TA03Z1 | 1 Liter Glass Amber | UNK - Unknown | | No Data | No Data | No Location | No Location |
| TA05VZ | 1 Liter Glass Amber | UNK - Unknown | | 27.1954 | -89.97301 | Louisiana | Plaquemines Parish |
| TA03XI | 1 Liter Glass Clear | UNK - Unknown | 8/26/2010 | No Data | No Data | No Location | No Location |
| TA03T0 | 100 Milliliter Polymer | UNK - Unknown | | No Data | No Data | No Location | No Location |
| TA03T1 | 100 Milliliter Polymer | UNK - Unknown | | No Data | No Data | No Location | No Location |
| TA03T2 | 100 Milliliter Polymer | UNK - Unknown | | No Data | No Data | No Location | No Location |
| TA03T3 | 100 Milliliter Polymer | UNK - Unknown | | No Data | No Data | No Location | No Location |
| TA024V | 4 Ounce Glass Clear | UNK - Unknown | 5/27/2010 | 30.28761 | -87.47961 | Florida, Alabama | Escambia |
| TA02MC | 4 Ounce Glass Clear | UNK - Unknown | 6/11/2010 | 29.21874 | -91.1261 | Louisiana | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA02NI | 4 Ounce Glass Clear | UNK - Unknown | 5/28/2010 | 30.37928 | -89.03683 | Mississippi | Harrison |
| TA02TJ | 4 Ounce Glass Clear | UNK - Unknown | 5/28/2010 | 30.2083 | -88.49782 | Mississippi | Jackson |
| TA033E | 4 Ounce Glass Clear | UNK - Unknown | 5/27/2010 | 30.28725 | -87.48196 | Florida, Alabama | Escambia |
| TA03HK | 4 Ounce Glass Clear | UNK - Unknown | 5/27/2010 | 30.28725 | -87.48196 | Florida, Alabama | Escambia |
| TA02P3 | 4 Ounce Glass Clear | UNK - Unknown | 5/28/2010 | 30.22817 | -88.64829 | Mississippi | Jackson |
| TA034J | 4 Ounce Glass Clear | UNK - Unknown | 5/28/2010 | 30.33638 | -87.1101 | Florida | Escambia |
| TA036B | 4 Ounce Glass Clear | UNK - Unknown | 5/27/2010 | 30.01632 | -85.67349 | Florida | Bay County |
| TA02NF | 4 Ounce Glass Clear | UNK - Unknown | 8/1/2010 | 30.238623 | -88.698097 | Mississippi | Jackson |
| TA035I | 4 Ounce Glass Clear | UNK - Unknown | 5/27/2010 | 30.01632 | -85.67349 | Florida | Bay County |
| TA037A | 4 Ounce Glass Clear | UNK - Unknown | 8/30/2010 | 30.22794 | -88.32778 | Alabama | Mobile |
| TA03BU | 4 Ounce Glass Clear | UNK - Unknown | 7/31/2010 | 25.11111 | -97.11111 | Texas | Cameron County |
| TA05HY | 4 Ounce Glass Clear | UNK - Unknown | | 29.1199 | -90.19674 | Louisiana | Lafourche |
| TA02DO | 4 Ounce Glass Clear | UNK - Unknown | 6/17/2010 | 30.23025 | -87.90338 | Alabama | Baldwin |
| TA02EU | 4 Ounce Glass Clear | UNK - Unknown | 8/1/2010 | 30.409252 | -88.838913 | Mississippi | Harrison |
| TA02L6 | 4 Ounce Glass Clear | UNK - Unknown | 8/1/2010 | 30.389095 | -88.983772 | Mississippi | Harrison |
| TA0AF | 4 Ounce Glass Clear | UNK - Unknown | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA03BO | 4 Ounce Glass Clear | UNK - Unknown | 7/31/2010 | 25.11111 | -97.11111 | Texas | Cameron County |
| TA03BR | 4 Ounce Glass Clear | UNK - Unknown | 7/31/2010 | 25.11111 | -97.11111 | Texas | Cameron County |
| TA03BT | 4 Ounce Glass Clear | UNK - Unknown | 7/31/2010 | 25.11111 | -97.11111 | Texas | Cameron County |
| TA03BX | 4 Ounce Glass Clear | UNK - Unknown | 7/31/2010 | 25.11111 | -97.11111 | Texas | Cameron County |
| TA033O | 4 Ounce Glass Clear | UNK - Unknown | 8/1/2010 | 30.389095 | -88.983772 | Mississippi | Harrison |
| TA01YE | 4 Ounce Glass Clear | UNK - Unknown | 5/31/2010 | 29.140306 | -90.73594 | Louisiana | Terrebonne |
| TA029K | 4 Ounce Glass Clear | UNK - Unknown | 8/7/2010 | 30.341093 | -87.313164 | Florida | Escambia |
| TA02LX | 4 Ounce Glass Clear | UNK - Unknown | 6/17/2010 | 30.23025 | -87.90338 | Alabama | Baldwin |
| TA036I | 4 Ounce Glass Clear | UNK - Unknown | 8/1/2010 | 30.409252 | -88.838913 | Mississippi | Harrison |
| TA036O | 4 Ounce Glass Clear | UNK - Unknown | 8/1/2010 | 30.409334 | -88.839127 | Mississippi | Harrison |
| TA0393 | 4 Ounce Glass Clear | UNK - Unknown | 8/1/2010 | 30.409334 | -88.839127 | Mississippi | Harrison |
| TA03C0 | 4 Ounce Glass Clear | UNK - Unknown | 7/31/2010 | 25.11111 | -97.11111 | Texas | Cameron County |
| TA05HX | 4 Ounce Glass Clear | UNK - Unknown | | 29.1199 | -90.19674 | Louisiana | Lafourche |
| TA03HX | 8 Ounce Glass Clear | UNK - Unknown | 5/27/2010 | 30.01632 | -85.67349 | Florida | Bay County |
| TA03GN | 8 Ounce Glass Clear | UNK - Unknown | 5/27/2010 | 30.29018 | -87.4654 | Florida, Alabama | Escambia |
| TA03I9 | 8 Ounce Glass Clear | UNK - Unknown | 5/27/2010 | 30.29018 | -87.4654 | Florida, Alabama | Escambia |
| TA03LV | 8 Ounce Glass Clear | UNK - Unknown | 8/1/2010 | 30.238623 | -88.698097 | Mississippi | Jackson |
| TA03HW | 8 Ounce Glass Clear | UNK - Unknown | 5/28/2010 | 30.36253 | -86.96849 | Florida | Escambia |
| TA03DJ | 8 Ounce Glass Clear | UNK - Unknown | 5/27/2010 | 30.28761 | -87.47961 | Florida, Alabama | Escambia |
| TA03EZ | 8 Ounce Glass Clear | UNK - Unknown | 6/15/2010 | 30.28861 | -87.47568 | Florida, Alabama | Escambia |
| TA03GV | 8 Ounce Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL1794 | 125 Milliliter Glass | VG - Vegetation | 11/26/2012 | 29.19582 | -89.0398 | Louisiana | Plaquemines |
| LL1796 | 125 Milliliter Glass | VG - Vegetation | 11/26/2012 | 29.19578 | -89.03989 | Louisiana | Plaquemines |
| LL03XC | 125 Milliliter Glass | VG - Vegetation | 6/8/2011 | 29.19576 | -89.03965 | Louisiana | Plaquemines |
| LL16UR | 125 Milliliter Glass | VG - Vegetation | 9/28/2012 | 29.47375 | -89.85803 | Louisiana | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LL16VQ | 125 Milliliter Glass | VG - Vegetation | 9/28/2012 | 29.47379 | -89.8579 | Louisiana | Plaquemines |
| LL0Z6X | 15 Milliliter Glass | VG - Vegetation | 10/25/2010 | 29.44452 | -89.88918 | Louisiana | Plaquemines |
| LL0Z70 | 15 Milliliter Glass | VG - Vegetation | 10/25/2010 | 29.444 | -89.88881 | Louisiana | Plaquemines |
| WF08WK | 4 Milliliter Glass | VG - Vegetation | 8/8/2010 | 29.73314 | -93.74745 | Louisiana | Cameron |
| WF0GM1 | 4 Milliliter Glass | VG - Vegetation | 7/26/2010 | 30.17793 | -89.68305 | Louisiana | Orleans |
| WF0GMC | 4 Milliliter Glass | VG - Vegetation | 8/6/2010 | 29.49741 | -90.01903 | Louisiana | Jefferson |
| WF0GMX | 4 Milliliter Glass | VG - Vegetation | 8/6/2010 | 29.49741 | -90.01903 | Louisiana | Jefferson |
| WF0GN1 | 4 Milliliter Glass | VG - Vegetation | 7/21/2010 | 29.8478 | -89.35843 | Louisiana | St Bernard |
| WF0GN7 | 4 Milliliter Glass | VG - Vegetation | 7/27/2010 | 29.15775 | -90.10288 | Louisiana | Lafourche |
| WF0GNB | 4 Milliliter Glass | VG - Vegetation | 7/21/2010 | 29.25022 | -89.12295 | Louisiana | Plaquemines |
| WF0GNS | 4 Milliliter Glass | VG - Vegetation | 8/6/2010 | 29.50052 | -90.02282 | Louisiana | Jefferson |
| WF0GNU | 4 Milliliter Glass | VG - Vegetation | 7/21/2010 | 29.22894 | -89.1453 | Louisiana | Plaquemines |
| WF0GQA | 4 Milliliter Glass | VG - Vegetation | 7/16/2010 | 30.17753 | -89.73329 | Louisiana | Orleans |
| WF08UT | 4 Milliliter Glass | VG - Vegetation | 8/8/2010 | 29.93345 | -89.23695 | Louisiana | St Bernard |
| WF08WH | 4 Milliliter Glass | VG - Vegetation | 7/11/2010 | 29.35193 | -89.82469 | Louisiana | Plaquemines |
| WF0GMH | 4 Milliliter Glass | VG - Vegetation | 7/21/2010 | 29.25022 | -89.12295 | Louisiana | Plaquemines |
| WF0GMR | 4 Milliliter Glass | VG - Vegetation | 7/21/2010 | 29.22894 | -89.1453 | Louisiana | Plaquemines |
| WF0GN6 | 4 Milliliter Glass | VG - Vegetation | 8/6/2010 | 29.50052 | -90.02282 | Louisiana | Jefferson |
| WF0GNH | 4 Milliliter Glass | VG - Vegetation | 7/27/2010 | 29.15775 | -90.10288 | Louisiana | Lafourche |
| WF0GNI | 4 Milliliter Glass | VG - Vegetation | 7/21/2010 | 29.25022 | -89.12295 | Louisiana | Plaquemines |
| WF0GNT | 4 Milliliter Glass | VG - Vegetation | 7/21/2010 | 29.22894 | -89.1453 | Louisiana | Plaquemines |
| WF0GOR | 4 Milliliter Glass | VG - Vegetation | 7/12/2010 | 29.68452 | -89.43473 | Louisiana | St Bernard |
| WF0GNJ | 4 Milliliter Glass | VG - Vegetation | 7/21/2010 | 29.8478 | -89.35843 | Louisiana | St Bernard |
| BA02GB | 4 Ounce Glass | VG - Vegetation | 7/11/2010 | 29.30718 | -90.04662 | Louisiana | Jefferson |
| BA02GN | 4 Ounce Glass | VG - Vegetation | 7/11/2010 | 29.35193 | -89.82469 | Louisiana | Plaquemines |
| BA02J6 | 4 Ounce Glass | VG - Vegetation | 7/9/2010 | 29.47053 | -89.89568 | Louisiana | Plaquemines |
| BA02JP | 4 Ounce Glass | VG - Vegetation | 7/10/2010 | 30.20061 | -89.75396 | Louisiana | St Tammany |
| BA02KW | 4 Ounce Glass | VG - Vegetation | 7/9/2010 | 28.97515 | -89.36096 | Louisiana | Plaquemines |
| BA02L0 | 4 Ounce Glass | VG - Vegetation | 7/9/2010 | 28.97227 | -89.37099 | Louisiana | Plaquemines |
| BA02L4 | 4 Ounce Glass | VG - Vegetation | 7/9/2010 | 28.97087 | -89.37311 | Louisiana | Plaquemines |
| BA02PF | 4 Ounce Glass | VG - Vegetation | 7/6/2010 | 29.13889 | -90.69211 | Louisiana | Terrebonne |
| BA02W2 | 4 Ounce Glass | VG - Vegetation | 7/4/2010 | 29.47889 | -89.86928 | Louisiana | Plaquemines |
| BA00OM | 4 Ounce Glass | VG - Vegetation | 9/5/2010 | 29.94621 | -89.25159 | Louisiana | St Bernard |
| BA00Y2 | 4 Ounce Glass | VG - Vegetation | 7/12/2010 | 29.68452 | -89.43473 | Louisiana | St Bernard |
| BA00YE | 4 Ounce Glass | VG - Vegetation | 7/12/2010 | 29.68815 | -89.4334 | Louisiana | St Bernard |
| BA02JJ | 4 Ounce Glass | VG - Vegetation | 7/9/2010 | 29.47843 | -89.89301 | Louisiana | Plaquemines |
| BA02O7 | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | 29.73314 | -93.74745 | Louisiana | Cameron |
| BA02W1 | 4 Ounce Glass | VG - Vegetation | 7/4/2010 | 29.45914 | -89.81085 | Louisiana | Plaquemines |
| BA03H6 | 4 Ounce Glass | VG - Vegetation | 7/12/2010 | 29.69659 | -89.43414 | Louisiana | St Bernard |
| BA0095 | 4 Ounce Glass | VG - Vegetation | 8/25/2010 | 29.12792 | -90.34343 | Louisiana | Lafourche |
| BA009M | 4 Ounce Glass | VG - Vegetation | 8/19/2010 | 29.92838 | -89.27455 | Louisiana | St Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA009T | 4 Ounce Glass | VG - Vegetation | 8/19/2010 | 29.92058 | -89.29337 | Louisiana | St Bernard |
| BA009U | 4 Ounce Glass | VG - Vegetation | 8/25/2010 | 29.11137 | -90.367 | Louisiana | Lafourche |
| BA00OE | 4 Ounce Glass | VG - Vegetation | 9/5/2010 | 29.91875 | -89.29662 | Louisiana | St Bernard |
| BA00OI | 4 Ounce Glass | VG - Vegetation | 9/5/2010 | 29.92886 | -89.2557 | Louisiana | St Bernard |
| BA00PK | 4 Ounce Glass | VG - Vegetation | 7/26/2010 | 30.17793 | -89.68305 | Louisiana | Orleans |
| BA00ST | 4 Ounce Glass | VG - Vegetation | 8/27/2010 | 29.94546 | -89.26513 | Louisiana | St Bernard |
| BA00YW | 4 Ounce Glass | VG - Vegetation | 8/6/2010 | 29.49741 | -90.01903 | Louisiana | Jefferson |
| BA00ZD | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | 29.84886 | -89.32822 | Louisiana | St Bernard |
| BA00ZK | 4 Ounce Glass | VG - Vegetation | 8/7/2010 | 29.79876 | -89.29417 | Louisiana | St Bernard |
| BA00ZX | 4 Ounce Glass | VG - Vegetation | 9/7/2010 | 29.32164 | -89.84091 | Louisiana | Plaquemines |
| BA02FM | 4 Ounce Glass | VG - Vegetation | 8/17/2010 | 29.55088 | -92.23536 | Louisiana | Vermillion |
| BA02FW | 4 Ounce Glass | VG - Vegetation | 9/16/2010 | 29.44089 | -89.90327 | Louisiana | Plaquemines |
| BA02GC | 4 Ounce Glass | VG - Vegetation | 7/10/2010 | 30.23122 | -89.71656 | Louisiana | St. Tammany Parish |
| BA02GF | 4 Ounce Glass | VG - Vegetation | 7/10/2010 | 29.84051 | -89.30275 | Louisiana | St Bernard |
| BA02GJ | 4 Ounce Glass | VG - Vegetation | 7/10/2010 | 29.84943 | -89.27417 | Louisiana | St Bernard |
| BA02GO | 4 Ounce Glass | VG - Vegetation | 7/10/2010 | 29.85377 | -89.31469 | Louisiana | St Bernard |
| BA02GQ | 4 Ounce Glass | VG - Vegetation | 7/11/2010 | 29.32793 | -89.8343 | Louisiana | Plaquemines |
| BA02HK | 4 Ounce Glass | VG - Vegetation | 8/9/2010 | 29.05952 | -90.47384 | Louisiana | Terrebonne |
| BA02IK | 4 Ounce Glass | VG - Vegetation | 7/16/2010 | 30.17753 | -89.73329 | Louisiana | Orleans |
| BA02IU | 4 Ounce Glass | VG - Vegetation | 7/18/2010 | 29.46585 | -89.88761 | Louisiana | Plaquemines |
| BA02J1 | 4 Ounce Glass | VG - Vegetation | 7/20/2010 | 29.79341 | -89.29745 | Louisiana | St Bernard |
| BA02JA | 4 Ounce Glass | VG - Vegetation | 7/9/2010 | 29.43738 | -89.91016 | Louisiana | Plaquemines |
| BA02JH | 4 Ounce Glass | VG - Vegetation | 7/8/2010 | 29.27676 | -94.80801 | Texas | Galveston County |
| BA02KI | 4 Ounce Glass | VG - Vegetation | 7/8/2010 | 30.17802 | -89.6833 | Louisiana | Orleans |
| BA02KK | 4 Ounce Glass | VG - Vegetation | 7/9/2010 | 29.47753 | -89.89527 | Louisiana | Plaquemines |
| BA02KP | 4 Ounce Glass | VG - Vegetation | 7/6/2010 | 29.56716 | -94.10571 | Texas | Jefferson County |
| BA02KQ | 4 Ounce Glass | VG - Vegetation | 7/8/2010 | 29.1037 | -90.36123 | Louisiana | Lafourche |
| BA02KT | 4 Ounce Glass | VG - Vegetation | 7/6/2010 | 30.176417 | -89.727383 | Louisiana | Orleans |
| BA02LW | 4 Ounce Glass | VG - Vegetation | 7/11/2010 | 29.49927 | -94.52052 | Texas | Galveston County |
| BA02P8 | 4 Ounce Glass | VG - Vegetation | 7/4/2010 | 29.47339 | -89.87325 | Louisiana | Plaquemines |
| BA02P9 | 4 Ounce Glass | VG - Vegetation | 7/4/2010 | 29.46985 | -89.87608 | Louisiana | Plaquemines |
| BA02QN | 4 Ounce Glass | VG - Vegetation | 9/8/2010 | 29.09807 | -89.07223 | Louisiana | Plaquemines |
| BA02U9 | 4 Ounce Glass | VG - Vegetation | 8/4/2010 | 29.14384 | -90.25321 | Louisiana | Lafourche |
| BA03H3 | 4 Ounce Glass | VG - Vegetation | 7/12/2010 | 30.12863 | -89.43456 | Louisiana | St Bernard |
| BA03H4 | 4 Ounce Glass | VG - Vegetation | 7/12/2010 | 30.1349 | -89.42336 | Louisiana | St Bernard |
| BA03H5 | 4 Ounce Glass | VG - Vegetation | 7/12/2010 | 29.68347 | -89.40157 | Louisiana | St Bernard |
| BA0098 | 4 Ounce Glass | VG - Vegetation | 8/14/2010 | 29.8564 | -89.27114 | Louisiana | St Bernard |
| BA009E | 4 Ounce Glass | VG - Vegetation | 8/26/2010 | 29.33512 | -89.47301 | Louisiana | Plaquemines Parish |
| BA009J | 4 Ounce Glass | VG - Vegetation | 8/22/2010 | 29.47331 | -89.85886 | Louisiana | Plaquemines |
| BA009S | 4 Ounce Glass | VG - Vegetation | 8/25/2010 | 29.05972 | -90.47303 | Louisiana | Terrebonne |
| BA009X | 4 Ounce Glass | VG - Vegetation | 8/22/2010 | 29.45378 | -89.8666 | Louisiana | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA00B2 | 4 Ounce Glass | VG - Vegetation | 8/25/2010 | 29.92846 | -89.27454 | Louisiana | St Bernard |
| BA00BJ | 4 Ounce Glass | VG - Vegetation | 8/15/2010 | 29.92805 | -89.27476 | Louisiana | St Bernard |
| BA00L3 | 4 Ounce Glass | VG - Vegetation | 8/14/2010 | 29.93047 | -89.27063 | Louisiana | St Bernard |
| BA00L7 | 4 Ounce Glass | VG - Vegetation | 8/14/2010 | 29.91741 | -89.29807 | Louisiana | St Bernard |
| BA00LF | 4 Ounce Glass | VG - Vegetation | 8/14/2010 | 29.83767 | -89.32133 | Louisiana | St Bernard |
| BA00PL | 4 Ounce Glass | VG - Vegetation | 7/18/2010 | 29.93155 | -89.25332 | Louisiana | St Bernard |
| BA00PR | 4 Ounce Glass | VG - Vegetation | 7/26/2010 | 29.9237 | -89.28461 | Louisiana | St Bernard |
| BA00W4 | 4 Ounce Glass | VG - Vegetation | 11/10/2010 | 29.483 | -90.00706 | Louisiana | Jefferson |
| BA00YO | 4 Ounce Glass | VG - Vegetation | 8/4/2010 | 29.87761 | -89.24477 | Louisiana | St Bernard |
| BA00YP | 4 Ounce Glass | VG - Vegetation | 8/4/2010 | 29.93111 | -89.26933 | Louisiana | St Bernard |
| BA00YT | 4 Ounce Glass | VG - Vegetation | 8/5/2010 | 29.67971 | -89.42973 | Louisiana | St Bernard |
| BA00YU | 4 Ounce Glass | VG - Vegetation | 8/6/2010 | 29.50052 | -90.02282 | Louisiana | Jefferson |
| BA00Z5 | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | 29.45828 | -89.89665 | Louisiana | Plaquemines |
| BA00Z8 | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | 29.74212 | -93.70659 | Louisiana | Cameron |
| BA00ZB | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | 29.91805 | -89.29728 | Louisiana | St Bernard |
| BA00ZE | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | 29.85309 | -89.32134 | Louisiana | St Bernard |
| BA00ZF | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | 29.93179 | -89.24029 | Louisiana | St Bernard |
| BA00ZQ | 4 Ounce Glass | VG - Vegetation | 8/9/2010 | 29.06381 | -90.47238 | Louisiana | Terrebonne |
| BA00ZR | 4 Ounce Glass | VG - Vegetation | 9/6/2010 | 30.00575 | -89.35721 | Louisiana | St Bernard |
| BA01AJ | 4 Ounce Glass | VG - Vegetation | 7/31/2010 | 29.190835 | -91.092378 | Louisiana | Terrebonne |
| BA02FV | 4 Ounce Glass | VG - Vegetation | 9/9/2010 | 29.68246 | -89.43362 | Louisiana | St Bernard |
| BA02GP | 4 Ounce Glass | VG - Vegetation | 7/10/2010 | 29.19859 | -94.94362 | Texas | Galveston County |
| BA02GU | 4 Ounce Glass | VG - Vegetation | 7/11/2010 | 29.33608 | -89.83712 | Louisiana | Plaquemines |
| BA02HA | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | 29.85048 | -89.32539 | Louisiana | St Bernard |
| BA02HB | 4 Ounce Glass | VG - Vegetation | 8/6/2010 | 29.85158 | -89.32249 | Louisiana | St Bernard |
| BA02HJ | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | 29.46504 | -89.87891 | Louisiana | Plaquemines |
| BA02HN | 4 Ounce Glass | VG - Vegetation | 7/20/2010 | 29.76236 | -89.28948 | Louisiana | St Bernard |
| BA02IV | 4 Ounce Glass | VG - Vegetation | 7/18/2010 | 29.92791 | -89.27476 | Louisiana | St Bernard |
| BA02J4 | 4 Ounce Glass | VG - Vegetation | 7/15/2010 | 29.1311 | -89.4012 | Louisiana | Plaquemines Parish |
| BA02JE | 4 Ounce Glass | VG - Vegetation | 7/10/2010 | 29.31776 | -94.74953 | Texas | Galveston County |
| BA02JI | 4 Ounce Glass | VG - Vegetation | 7/10/2010 | 29.50871 | -94.49598 | Texas | Galveston County |
| BA02KJ | 4 Ounce Glass | VG - Vegetation | 7/8/2010 | 30.16147 | -89.66412 | Louisiana | Orleans |
| BA02KO | 4 Ounce Glass | VG - Vegetation | 7/9/2010 | 29.43647 | -89.90975 | Louisiana | Plaquemines |
| BA02KU | 4 Ounce Glass | VG - Vegetation | 7/8/2010 | 29.12183 | -90.33969 | Louisiana | Lafourche |
| BA02KY | 4 Ounce Glass | VG - Vegetation | 7/8/2010 | 29.13018 | -90.3474 | Louisiana | Lafourche |
| BA02NX | 4 Ounce Glass | VG - Vegetation | 8/5/2010 | 29.09523 | -90.42472 | Louisiana | Lafourche |
| BA02PB | 4 Ounce Glass | VG - Vegetation | 7/3/2010 | 29.06662 | -90.80477 | Louisiana | Terrebonne |
| BA02PE | 4 Ounce Glass | VG - Vegetation | 7/6/2010 | 29.19332 | -90.64445 | Louisiana | Terrebonne |
| BA02PX | 4 Ounce Glass | VG - Vegetation | 10/7/2010 | 29.12334 | -90.71284 | Louisiana | Terrebonne |
| BA02V1 | 4 Ounce Glass | VG - Vegetation | 7/30/2010 | 29.10246 | -90.35353 | Louisiana | Lafourche |
| BA00AY | 4 Ounce Glass | VG - Vegetation | 8/25/2010 | 29.12236 | -90.33973 | Louisiana | Lafourche |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA00B0 | 4 Ounce Glass | VG - Vegetation | 8/26/2010 | 29.39405 | -89.76838 | Louisiana | Plaquemines |
| BA00B7 | 4 Ounce Glass | VG - Vegetation | 8/26/2010 | 29.18751 | -90.34 | Louisiana | Lafourche |
| BA00B9 | 4 Ounce Glass | VG - Vegetation | 8/26/2010 | 29.17839 | -90.34814 | Louisiana | Lafourche |
| BA00LA | 4 Ounce Glass | VG - Vegetation | 8/14/2010 | 29.85375 | -89.31467 | Louisiana | St Bernard |
| BA00OK | 4 Ounce Glass | VG - Vegetation | 9/3/2010 | 29.1403 | -90.26659 | Louisiana | Lafourche |
| BA00PP | 4 Ounce Glass | VG - Vegetation | 7/21/2010 | 29.8478 | -89.35843 | Louisiana | St Bernard |
| BA00XQ | 4 Ounce Glass | VG - Vegetation | 7/11/2010 | 29.52418 | -94.45969 | Texas | Galveston County |
| BA00XR | 4 Ounce Glass | VG - Vegetation | 7/12/2010 | 30.16459 | -89.66834 | Louisiana | Orleans |
| BA00YR | 4 Ounce Glass | VG - Vegetation | 8/5/2010 | 29.86708 | -89.25987 | Louisiana | St Bernard |
| BA00YZ | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | 30.00077 | -89.21189 | Louisiana | St Bernard |
| BA00Z3 | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | 29.48847 | -89.91778 | Louisiana | Plaquemines |
| BA00Z4 | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | 29.46423 | -89.91788 | Louisiana | Plaquemines |
| BA00Z6 | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | 29.45539 | -89.89747 | Louisiana | Plaquemines |
| BA00ZL | 4 Ounce Glass | VG - Vegetation | 8/7/2010 | 29.12817 | -90.34342 | Louisiana | Lafourche |
| BA00ZO | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | 29.93117 | -89.26926 | Louisiana | St Bernard |
| BA01B7 | 4 Ounce Glass | VG - Vegetation | 9/20/2010 | 29.24289 | -90.39169 | Louisiana | Lafourche |
| BA01B9 | 4 Ounce Glass | VG - Vegetation | 9/20/2010 | 29.24289 | -90.39169 | Louisiana | Lafourche |
| BA02GV | 4 Ounce Glass | VG - Vegetation | 7/14/2010 | 29.29527 | -90.54507 | Louisiana | Terrebonne |
| BA02H8 | 4 Ounce Glass | VG - Vegetation | 8/6/2010 | 29.8505 | -89.32547 | Louisiana | St Bernard |
| BA02II | 4 Ounce Glass | VG - Vegetation | 7/18/2010 | 29.05944 | -90.6839 | Louisiana | Terrebonne |
| BA02J9 | 4 Ounce Glass | VG - Vegetation | 7/9/2010 | 29.5484 | -94.39119 | Texas | Galveston County |
| BA02JF | 4 Ounce Glass | VG - Vegetation | 7/23/2010 | 29.49114 | -89.9109 | Louisiana | Plaquemines |
| BA02JM | 4 Ounce Glass | VG - Vegetation | 7/10/2010 | 29.4671 | -94.59873 | Texas | Galveston County |
| BA02KH | 4 Ounce Glass | VG - Vegetation | 7/6/2010 | 29.65301 | -94.11875 | Texas | Jefferson County |
| BA02L5 | 4 Ounce Glass | VG - Vegetation | 7/11/2010 | 29.50678 | -94.50134 | Texas | Galveston County |
| BA02PC | 4 Ounce Glass | VG - Vegetation | 7/6/2010 | 29.15125 | -90.68795 | Louisiana | Terrebonne |
| BA02PD | 4 Ounce Glass | VG - Vegetation | 7/6/2010 | 29.14909 | -90.68835 | Louisiana | Terrebonne |
| BA009G | 4 Ounce Glass | VG - Vegetation | 8/26/2010 | 29.33538 | -89.47332 | Louisiana | Plaquemines Parish |
| BA009Z | 4 Ounce Glass | VG - Vegetation | 8/22/2010 | 29.45881 | -89.86517 | Louisiana | Plaquemines |
| BA00KW | 4 Ounce Glass | VG - Vegetation | 8/13/2010 | 29.12484 | -90.34071 | Louisiana | Lafourche |
| BA00L0 | 4 Ounce Glass | VG - Vegetation | 8/13/2010 | 29.12765 | -90.34357 | Louisiana | Lafourche |
| BA00L4 | 4 Ounce Glass | VG - Vegetation | 8/13/2010 | 29.10365 | -90.36139 | Louisiana | Lafourche |
| BA00L5 | 4 Ounce Glass | VG - Vegetation | 8/13/2010 | 29.10916 | -90.37437 | Louisiana | Lafourche |
| BA00L8 | 4 Ounce Glass | VG - Vegetation | 8/10/2010 | 29.65614 | -89.44037 | Louisiana | St Bernard |
| BA00L9 | 4 Ounce Glass | VG - Vegetation | 8/10/2010 | 29.6798 | -89.42971 | Louisiana | St Bernard |
| BA00LC | 4 Ounce Glass | VG - Vegetation | 8/15/2010 | 29.41962 | -89.83703 | Louisiana | Plaquemines |
| BA00LD | 4 Ounce Glass | VG - Vegetation | 8/15/2010 | 29.44829 | -89.92113 | Louisiana | Plaquemines |
| BA00LE | 4 Ounce Glass | VG - Vegetation | 8/10/2010 | 29.7001 | -89.44099 | Louisiana | St Bernard |
| BA00LG | 4 Ounce Glass | VG - Vegetation | 8/15/2010 | 29.45051 | -89.93991 | Louisiana | Plaquemines |
| BA00LH | 4 Ounce Glass | VG - Vegetation | 8/15/2010 | 29.44697 | -89.93754 | Louisiana | Plaquemines |
| BA00PT | 4 Ounce Glass | VG - Vegetation | 7/20/2010 | 29.46239 | -89.91963 | Louisiana | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA00Y8 | 4 Ounce Glass | VG - Vegetation | 7/14/2010 | 29.5115 | -94.49102 | Texas | Galveston County |
| BA00ZG | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | 29.93219 | -89.23417 | Louisiana | St Bernard |
| BA01B8 | 4 Ounce Glass | VG - Vegetation | 9/20/2010 | 29.24289 | -90.39169 | Louisiana | Lafourche |
| BA02GZ | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | 29.93345 | -89.23695 | Louisiana | St Bernard |
| BA02H0 | 4 Ounce Glass | VG - Vegetation | 8/7/2010 | 29.29046 | -89.91109 | Louisiana | Jefferson |
| BA02H2 | 4 Ounce Glass | VG - Vegetation | 8/9/2010 | 29.93121 | -89.26933 | Louisiana | St Bernard |
| BA02H3 | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | 29.86196 | -89.30891 | Louisiana | St Bernard |
| BA02H4 | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | 29.9899 | -89.24929 | Louisiana | St Bernard |
| BA02H6 | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | 29.9238 | -89.28577 | Louisiana | St Bernard |
| BA02H7 | 4 Ounce Glass | VG - Vegetation | 8/6/2010 | 29.84885 | -89.32819 | Louisiana | St Bernard |
| BA02HH | 4 Ounce Glass | VG - Vegetation | 8/7/2010 | 29.84903 | -89.32782 | Louisiana | St Bernard |
| BA02HI | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | 29.94293 | -89.23959 | Louisiana | St Bernard |
| BA02HL | 4 Ounce Glass | VG - Vegetation | 8/9/2010 | 29.96918 | -89.25388 | Louisiana | St Bernard |
| BA02HM | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | 29.94621 | -89.25145 | Louisiana | St Bernard |
| BA02HO | 4 Ounce Glass | VG - Vegetation | 7/31/2010 | 29.27225 | -89.94425 | Louisiana | Jefferson |
| BA02IZ | 4 Ounce Glass | VG - Vegetation | 7/18/2010 | 29.92966 | -89.23599 | Louisiana | St Bernard |
| BA02JL | 4 Ounce Glass | VG - Vegetation | 7/8/2010 | 30.18081 | -89.74218 | Louisiana | Orleans |
| BA02JO | 4 Ounce Glass | VG - Vegetation | 7/18/2010 | 29.94685 | -89.24155 | Louisiana | St Bernard |
| BA02K3 | 4 Ounce Glass | VG - Vegetation | 10/21/2010 | 29.25022 | -89.12295 | Louisiana | Plaquemines |
| BA02K4 | 4 Ounce Glass | VG - Vegetation | 7/21/2010 | 29.22894 | -89.1453 | Louisiana | Plaquemines |
| BA02K9 | 4 Ounce Glass | VG - Vegetation | 7/29/2010 | 30.37077 | -90.12095 | Louisiana | St. Tammany Parish |
| BA02KM | 4 Ounce Glass | VG - Vegetation | 7/8/2010 | 30.16745 | -89.71539 | Louisiana | Orleans |
| BA02L6 | 4 Ounce Glass | VG - Vegetation | 7/11/2010 | 29.39259 | -94.73117 | Texas | Galveston County |
| BA02L7 | 4 Ounce Glass | VG - Vegetation | 7/12/2010 | 30.16151 | -89.66406 | Louisiana | Orleans |
| BA02LC | 4 Ounce Glass | VG - Vegetation | 7/14/2010 | 29.51987 | -94.46753 | Texas | Galveston County |
| BA02O2 | 4 Ounce Glass | VG - Vegetation | 8/7/2010 | 29.99054 | -89.24876 | Louisiana | St Bernard |
| BA02OX | 4 Ounce Glass | VG - Vegetation | 6/28/2010 | 29.4646 | -89.91006 | Louisiana | Plaquemines |
| BA02OY | 4 Ounce Glass | VG - Vegetation | 6/28/2010 | 29.46002 | -89.91923 | Louisiana | Plaquemines |
| BA02OZ | 4 Ounce Glass | VG - Vegetation | 6/28/2010 | 29.47836 | -89.89608 | Louisiana | Plaquemines |
| BA02P0 | 4 Ounce Glass | VG - Vegetation | 6/28/2010 | 29.47499 | -89.90765 | Louisiana | Plaquemines |
| BA02TN | 4 Ounce Glass | VG - Vegetation | 7/27/2010 | 29.15775 | -90.10288 | Louisiana | Lafourche |
| TA01QJ | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 | 29.48847 | -89.91778 | Louisiana | Plaquemines |
| TA01R4 | 4 Ounce Glass Clear | VG - Vegetation | 7/11/2010 | 29.33608 | -89.83712 | Louisiana | Plaquemines |
| TA01TA | 4 Ounce Glass Clear | VG - Vegetation | 8/6/2010 | 29.8505 | -89.32547 | Louisiana | St Bernard |
| TA01W8 | 4 Ounce Glass Clear | VG - Vegetation | 7/18/2010 | 29.94685 | -89.24155 | Louisiana | St Bernard |
| TA01WG | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 | 29.68815 | -89.4334 | Louisiana | St Bernard |
| TA01XO | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 | 30.1349 | -89.42336 | Louisiana | St Bernard |
| TA01XX | 4 Ounce Glass Clear | VG - Vegetation | 7/11/2010 | 29.32793 | -89.8343 | Louisiana | Plaquemines |
| TA01Y0 | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 | 30.12863 | -89.43456 | Louisiana | St Bernard |
| TA01YA | 4 Ounce Glass Clear | VG - Vegetation | 7/8/2010 | 29.12183 | -90.33969 | Louisiana | Lafourche |
| TA01YZ | 4 Ounce Glass Clear | VG - Vegetation | 7/18/2010 | 29.46585 | -89.88761 | Louisiana | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA01Z8 | 4 Ounce Glass Clear | VG - Vegetation | 7/10/2010 | 29.85377 | -89.31469 | Louisiana | St Bernard |
| TA01ZE | 4 Ounce Glass Clear | VG - Vegetation | 8/9/2010 | 30.00077 | -89.21189 | Louisiana | St Bernard |
| TA020A | 4 Ounce Glass Clear | VG - Vegetation | 8/22/2010 | 29.45881 | -89.86517 | Louisiana | Plaquemines |
| TA021K | 4 Ounce Glass Clear | VG - Vegetation | 8/13/2010 | 29.10916 | -90.37437 | Louisiana | Lafourche |
| TA0222 | 4 Ounce Glass Clear | VG - Vegetation | 8/7/2010 | 29.84903 | -89.32782 | Louisiana | St Bernard |
| TA022C | 4 Ounce Glass Clear | VG - Vegetation | 7/30/2010 | 29.10246 | -90.35353 | Louisiana | Lafourche |
| TA0239 | 4 Ounce Glass Clear | VG - Vegetation | 8/9/2010 | 29.05952 | -90.47384 | Louisiana | Terrebonne |
| TA024N | 4 Ounce Glass Clear | VG - Vegetation | 8/19/2010 | 29.92058 | -89.29337 | Louisiana | St Bernard |
| TA024Y | 4 Ounce Glass Clear | VG - Vegetation | 7/9/2010 | 28.97227 | -89.37099 | Louisiana | Plaquemines |
| TA0262 | 4 Ounce Glass Clear | VG - Vegetation | 9/7/2010 | 29.32164 | -89.84091 | Louisiana | Plaquemines |
| TA026C | 4 Ounce Glass Clear | VG - Vegetation | 7/11/2010 | 29.30718 | -90.04662 | Louisiana | Jefferson |
| TA028F | 4 Ounce Glass Clear | VG - Vegetation | 10/26/2010 | 29.44349 | -89.88696 | Louisiana | Plaquemines |
| TA028M | 4 Ounce Glass Clear | VG - Vegetation | 8/7/2010 | 29.12817 | -90.34342 | Louisiana | Lafourche |
| TA028N | 4 Ounce Glass Clear | VG - Vegetation | 8/15/2010 | 29.44697 | -89.93754 | Louisiana | Plaquemines |
| TA028Y | 4 Ounce Glass Clear | VG - Vegetation | 8/9/2010 | 29.06381 | -90.47238 | Louisiana | Terrebonne |
| TA0294 | 4 Ounce Glass Clear | VG - Vegetation | 7/18/2010 | 29.93155 | -89.25332 | Louisiana | St Bernard |
| TA029E | 4 Ounce Glass Clear | VG - Vegetation | 8/25/2010 | 29.12792 | -90.34343 | Louisiana | Lafourche |
| TA02BH | 4 Ounce Glass Clear | VG - Vegetation | 10/26/2010 | 29.4435 | -89.88699 | Louisiana | Plaquemines |
| TA02BR | 4 Ounce Glass Clear | VG - Vegetation | 8/4/2010 | 29.93111 | -89.26933 | Louisiana | St Bernard |
| TA02C2 | 4 Ounce Glass Clear | VG - Vegetation | 7/14/2010 | 29.29527 | -90.54507 | Louisiana | Terrebonne |
| TA02CE | 4 Ounce Glass Clear | VG - Vegetation | 8/9/2010 | 29.93117 | -89.26926 | Louisiana | St Bernard |
| TA02CG | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 | 29.85048 | -89.32539 | Louisiana | St Bernard |
| TA02CW | 4 Ounce Glass Clear | VG - Vegetation | 9/5/2010 | 29.92886 | -89.2557 | Louisiana | St Bernard |
| TA02D1 | 4 Ounce Glass Clear | VG - Vegetation | 7/9/2010 | 29.43738 | -89.91016 | Louisiana | Plaquemines |
| TA02D6 | 4 Ounce Glass Clear | VG - Vegetation | 9/5/2010 | 29.94621 | -89.25159 | Louisiana | St Bernard |
| TA02D7 | 4 Ounce Glass Clear | VG - Vegetation | 9/9/2010 | 29.68246 | -89.43362 | Louisiana | St Bernard |
| TA02DC | 4 Ounce Glass Clear | VG - Vegetation | 8/22/2010 | 29.47331 | -89.85886 | Louisiana | Plaquemines |
| TA02DG | 4 Ounce Glass Clear | VG - Vegetation | 10/26/2010 | 29.44334 | -89.88682 | Louisiana | Plaquemines |
| TA02DH | 4 Ounce Glass Clear | VG - Vegetation | 10/26/2010 | 29.44334 | -89.88682 | Louisiana | Plaquemines |
| TA02DL | 4 Ounce Glass Clear | VG - Vegetation | 10/25/2010 | 29.44452 | -89.88918 | Louisiana | Plaquemines |
| TA02E6 | 4 Ounce Glass Clear | VG - Vegetation | 9/9/2010 | 29.68246 | -89.43362 | Louisiana | St Bernard |
| TA02E8 | 4 Ounce Glass Clear | VG - Vegetation | 8/6/2010 | 29.85158 | -89.32249 | Louisiana | St Bernard |
| TA02EE | 4 Ounce Glass Clear | VG - Vegetation | 8/25/2010 | 29.12792 | -90.34343 | Louisiana | Lafourche |
| TA02EG | 4 Ounce Glass Clear | VG - Vegetation | 8/14/2010 | 29.91741 | -89.29807 | Louisiana | St Bernard |
| TA02EJ | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 | 29.68347 | -89.40157 | Louisiana | St Bernard |
| TA02EO | 4 Ounce Glass Clear | VG - Vegetation | 8/14/2010 | 29.83767 | -89.32133 | Louisiana | St Bernard |
| TA02EZ | 4 Ounce Glass Clear | VG - Vegetation | 9/5/2010 | 29.91875 | -89.29662 | Louisiana | St Bernard |
| TA02F3 | 4 Ounce Glass Clear | VG - Vegetation | 7/4/2010 | 29.45914 | -89.81085 | Louisiana | Plaquemines |
| TA02F8 | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 | 30.16459 | -89.66834 | Louisiana | Orleans |
| TA02FT | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 | 29.84886 | -89.32822 | Louisiana | St Bernard |
| TA02FU | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 | 29.69659 | -89.43414 | Louisiana | St Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA02GB | 4 Ounce Glass Clear | VG - Vegetation | 7/6/2010 | 29.65301 | -94.11875 | Texas | Jefferson County |
| TA02GH | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 | 29.45828 | -89.89665 | Louisiana | Plaquemines |
| TA02GW | 4 Ounce Glass Clear | VG - Vegetation | 8/6/2010 | 29.50052 | -90.02282 | Louisiana | Jefferson |
| TA02H5 | 4 Ounce Glass Clear | VG - Vegetation | 8/26/2010 | 29.17839 | -90.34814 | Louisiana | Lafourche |
| TA02HF | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 | 29.68815 | -89.4334 | Louisiana | St Bernard |
| TA02HG | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 | 29.68452 | -89.43473 | Louisiana | St Bernard |
| TA02HL | 4 Ounce Glass Clear | VG - Vegetation | 7/11/2010 | 29.35193 | -89.82469 | Louisiana | Plaquemines |
| TA02I7 | 4 Ounce Glass Clear | VG - Vegetation | 7/9/2010 | 29.47843 | -89.89301 | Louisiana | Plaquemines |
| TA02IC | 4 Ounce Glass Clear | VG - Vegetation | 8/26/2010 | 29.17839 | -90.34814 | Louisiana | Lafourche |
| TA02IG | 4 Ounce Glass Clear | VG - Vegetation | 7/9/2010 | 29.47053 | -89.89568 | Louisiana | Plaquemines |
| TA02IR | 4 Ounce Glass Clear | VG - Vegetation | 7/10/2010 | 29.84051 | -89.30275 | Louisiana | St Bernard |
| TA02IT | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 | 29.86196 | -89.30891 | Louisiana | St Bernard |
| TA02J4 | 4 Ounce Glass Clear | VG - Vegetation | 8/10/2010 | 29.65614 | -89.44037 | Louisiana | St Bernard |
| TA02JA | 4 Ounce Glass Clear | VG - Vegetation | 7/9/2010 | 29.47843 | -89.89301 | Louisiana | Plaquemines |
| TA02JC | 4 Ounce Glass Clear | VG - Vegetation | 7/8/2010 | 29.1037 | -90.36123 | Louisiana | Lafourche |
| TA02JE | 4 Ounce Glass Clear | VG - Vegetation | 8/9/2010 | 29.9238 | -89.28577 | Louisiana | St Bernard |
| TA02JI | 4 Ounce Glass Clear | VG - Vegetation | 7/11/2010 | 29.50678 | -94.50134 | Texas | Galveston County |
| TA02JK | 4 Ounce Glass Clear | VG - Vegetation | 8/26/2010 | 29.33538 | -89.47332 | Louisiana | Plaquemines Parish |
| TA02KQ | 4 Ounce Glass Clear | VG - Vegetation | 7/18/2010 | 29.94685 | -89.24155 | Louisiana | St Bernard |
| TA02KS | 4 Ounce Glass Clear | VG - Vegetation | 7/23/2010 | 29.49114 | -89.9109 | Louisiana | Plaquemines |
| TA02KT | 4 Ounce Glass Clear | VG - Vegetation | 10/25/2010 | 29.444 | -89.88881 | Louisiana | Plaquemines |
| TA02NG | 4 Ounce Glass Clear | VG - Vegetation | 8/10/2010 | 29.6798 | -89.42971 | Louisiana | St Bernard |
| TA02OD | 4 Ounce Glass Clear | VG - Vegetation | 7/11/2010 | 29.33608 | -89.83712 | Louisiana | Plaquemines |
| TA02OJ | 4 Ounce Glass Clear | VG - Vegetation | 8/6/2010 | 29.49741 | -90.01903 | Louisiana | Jefferson |
| TA02QH | 4 Ounce Glass Clear | VG - Vegetation | 8/15/2010 | 29.45051 | -89.93991 | Louisiana | Plaquemines |
| TA02QJ | 4 Ounce Glass Clear | VG - Vegetation | 8/15/2010 | 29.41962 | -89.83703 | Louisiana | Plaquemines |
| TA02QK | 4 Ounce Glass Clear | VG - Vegetation | 8/25/2010 | 29.12236 | -90.33973 | Louisiana | Lafourche |
| TA02RQ | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 | 30.16151 | -89.66406 | Louisiana | Orleans |
| TA02SD | 4 Ounce Glass Clear | VG - Vegetation | 7/3/2010 | 29.06662 | -90.80477 | Louisiana | Terrebonne |
| TA02TA | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 | 29.68347 | -89.40157 | Louisiana | St Bernard |
| TA02TC | 4 Ounce Glass Clear | VG - Vegetation | 8/22/2010 | 29.47331 | -89.85886 | Louisiana | Plaquemines |
| TA02TF | 4 Ounce Glass Clear | VG - Vegetation | 7/9/2010 | 28.97515 | -89.36096 | Louisiana | Plaquemines |
| TA02TG | 4 Ounce Glass Clear | VG - Vegetation | 7/8/2010 | 30.17802 | -89.6833 | Louisiana | Orleans |
| TA02TH | 4 Ounce Glass Clear | VG - Vegetation | 8/25/2010 | 29.05972 | -90.47303 | Louisiana | Terrebonne |
| TA02TL | 4 Ounce Glass Clear | VG - Vegetation | 9/14/2010 | 29.44089 | -89.90327 | Louisiana | Plaquemines |
| TA02TP | 4 Ounce Glass Clear | VG - Vegetation | 7/4/2010 | 29.46985 | -89.87608 | Louisiana | Plaquemines |
| TA02TZ | 4 Ounce Glass Clear | VG - Vegetation | 8/9/2010 | 29.96918 | -89.25388 | Louisiana | St Bernard |
| TA02U9 | 4 Ounce Glass Clear | VG - Vegetation | 8/7/2010 | 29.79876 | -89.29417 | Louisiana | St Bernard |
| TA02UB | 4 Ounce Glass Clear | VG - Vegetation | 8/13/2010 | 29.12484 | -90.34071 | Louisiana | Lafourche |
| TA02UJ | 4 Ounce Glass Clear | VG - Vegetation | 6/28/2010 | 29.4646 | -89.91006 | Louisiana | Plaquemines |
| TA02UK | 4 Ounce Glass Clear | VG - Vegetation | 6/28/2010 | 29.47836 | -89.89608 | Louisiana | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA02UR | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 | 29.69659 | -89.43414 | Louisiana | St Bernard |
| TA02VM | 4 Ounce Glass Clear | VG - Vegetation | 7/26/2010 | 30.17793 | -89.68305 | Louisiana | Orleans |
| TA02VN | 4 Ounce Glass Clear | VG - Vegetation | 8/15/2010 | 29.92805 | -89.27476 | Louisiana | St Bernard |
| TA02VT | 4 Ounce Glass Clear | VG - Vegetation | 7/20/2010 | 29.76236 | -89.28948 | Louisiana | St Bernard |
| TA02VZ | 4 Ounce Glass Clear | VG - Vegetation | 7/9/2010 | 29.43647 | -89.90975 | Louisiana | Plaquemines |
| TA02W0 | 4 Ounce Glass Clear | VG - Vegetation | 8/9/2010 | 29.05952 | -90.47384 | Louisiana | Terrebonne |
| TA02W4 | 4 Ounce Glass Clear | VG - Vegetation | 8/22/2010 | 29.45378 | -89.8666 | Louisiana | Plaquemines |
| TA02W8 | 4 Ounce Glass Clear | VG - Vegetation | 8/14/2010 | 29.83767 | -89.32133 | Louisiana | St Bernard |
| TA02WF | 4 Ounce Glass Clear | VG - Vegetation | 8/26/2010 | 29.39405 | -89.76838 | Louisiana | Plaquemines |
| TA02WQ | 4 Ounce Glass Clear | VG - Vegetation | 7/18/2010 | 29.92966 | -89.23599 | Louisiana | St Bernard |
| TA02WV | 4 Ounce Glass Clear | VG - Vegetation | 7/4/2010 | 29.47339 | -89.87325 | Louisiana | Plaquemines |
| TA02WX | 4 Ounce Glass Clear | VG - Vegetation | 9/8/2010 | 29.09807 | -89.07223 | Louisiana | Plaquemines |
| TA02XR | 4 Ounce Glass Clear | VG - Vegetation | 7/8/2010 | 29.1037 | -90.36123 | Louisiana | Lafourche |
| TA02XW | 4 Ounce Glass Clear | VG - Vegetation | 8/13/2010 | 29.12765 | -90.34357 | Louisiana | Lafourche |
| TA02Y5 | 4 Ounce Glass Clear | VG - Vegetation | 10/26/2010 | 29.44333 | -89.88679 | Louisiana | Plaquemines |
| TA02Y7 | 4 Ounce Glass Clear | VG - Vegetation | 9/7/2010 | 29.32164 | -89.84091 | Louisiana | Plaquemines |
| TA034S | 4 Ounce Glass Clear | VG - Vegetation | 8/5/2010 | 29.09523 | -90.42472 | Louisiana | Lafourche |
| TA034W | 4 Ounce Glass Clear | VG - Vegetation | 7/4/2010 | 29.47889 | -89.86928 | Louisiana | Plaquemines |
| TA035A | 4 Ounce Glass Clear | VG - Vegetation | 7/4/2010 | 29.47339 | -89.87325 | Louisiana | Plaquemines |
| TA035F | 4 Ounce Glass Clear | VG - Vegetation | 7/10/2010 | 29.84943 | -89.27417 | Louisiana | St Bernard |
| TA0390 | 4 Ounce Glass Clear | VG - Vegetation | 9/8/2010 | 29.09807 | -89.07223 | Louisiana | Plaquemines |
| TA03AG | 4 Ounce Glass Clear | VG - Vegetation | 7/4/2010 | 29.47889 | -89.86928 | Louisiana | Plaquemines |
| TA03CF | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 | 29.85309 | -89.32134 | Louisiana | St Bernard |
| BA1929 | 4 Ounce Glass Clear | VG - Vegetation | 9/28/2012 | 29.47375 | -89.85803 | Louisiana | Plaquemines |
| TA01RB | 4 Ounce Glass Clear | VG - Vegetation | 7/10/2010 | 29.85377 | -89.31469 | Louisiana | St Bernard |
| TA01S0 | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 | 29.73314 | -93.74745 | Louisiana | Cameron |
| TA01S9 | 4 Ounce Glass Clear | VG - Vegetation | 8/14/2010 | 29.93047 | -89.27063 | Louisiana | St Bernard |
| TA01SJ | 4 Ounce Glass Clear | VG - Vegetation | 7/31/2010 | 29.27225 | -89.94425 | Louisiana | Jefferson |
| TA01V7 | 4 Ounce Glass Clear | VG - Vegetation | 8/25/2010 | 29.12236 | -90.33973 | Louisiana | Lafourche |
| TA01W3 | 4 Ounce Glass Clear | VG - Vegetation | 7/11/2010 | 29.52418 | -94.45969 | Texas | Galveston County |
| TA026H | 4 Ounce Glass Clear | VG - Vegetation | 8/25/2010 | 29.92846 | -89.27454 | Louisiana | St Bernard |
| TA029F | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 | 30.12863 | -89.43456 | Louisiana | St Bernard |
| TA029G | 4 Ounce Glass Clear | VG - Vegetation | 7/20/2010 | 29.46239 | -89.91963 | Louisiana | Plaquemines |
| TA02AN | 4 Ounce Glass Clear | VG - Vegetation | 7/10/2010 | 29.84051 | -89.30275 | Louisiana | St Bernard |
| TA02B3 | 4 Ounce Glass Clear | VG - Vegetation | 7/8/2010 | 29.27676 | -94.80801 | Texas | Galveston County |
| TA02CD | 4 Ounce Glass Clear | VG - Vegetation | 7/6/2010 | 30.176417 | -89.727383 | Louisiana | Orleans |
| TA02CX | 4 Ounce Glass Clear | VG - Vegetation | 8/22/2010 | 29.45881 | -89.86517 | Louisiana | Plaquemines |
| TA02FS | 4 Ounce Glass Clear | VG - Vegetation | 7/15/2010 | 29.1311 | -89.4012 | Louisiana | Plaquemines Parish |
| TA02L4 | 4 Ounce Glass Clear | VG - Vegetation | 8/25/2010 | 29.11137 | -90.367 | Louisiana | Lafourche |
| TA02LI | 4 Ounce Glass Clear | VG - Vegetation | 9/6/2010 | 30.00575 | -89.35721 | Louisiana | St Bernard |
| TA02N2 | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 | 29.45539 | -89.89747 | Louisiana | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA02OU | 4 Ounce Glass Clear | VG - Vegetation | 8/14/2010 | 29.93047 | -89.27063 | Louisiana | St Bernard |
| TA02TM | 4 Ounce Glass Clear | VG - Vegetation | 9/3/2010 | 29.1403 | -90.26659 | Louisiana | Lafourche |
| TA02TO | 4 Ounce Glass Clear | VG - Vegetation | 8/14/2010 | 29.85375 | -89.31467 | Louisiana | St Bernard |
| TA02WS | 4 Ounce Glass Clear | VG - Vegetation | 8/9/2010 | 29.93121 | -89.26933 | Louisiana | St Bernard |
| TA02WY | 4 Ounce Glass Clear | VG - Vegetation | 7/14/2010 | 29.5115 | -94.49102 | Texas | Galveston County |
| TA02X4 | 4 Ounce Glass Clear | VG - Vegetation | 8/14/2010 | 29.8564 | -89.27114 | Louisiana | St Bernard |
| TA02XH | 4 Ounce Glass Clear | VG - Vegetation | 8/14/2010 | 29.8564 | -89.27114 | Louisiana | St Bernard |
| TA02YR | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 | 29.73314 | -93.74745 | Louisiana | Cameron |
| TA02Z0 | 4 Ounce Glass Clear | VG - Vegetation | 7/8/2010 | 29.27676 | -94.80801 | Texas | Galveston County |
| TA02ZO | 4 Ounce Glass Clear | VG - Vegetation | 7/6/2010 | 29.15125 | -90.68795 | Louisiana | Terrebonne |
| TA030X | 4 Ounce Glass Clear | VG - Vegetation | 7/9/2010 | 29.47753 | -89.89527 | Louisiana | Plaquemines |
| TA031F | 4 Ounce Glass Clear | VG - Vegetation | 7/11/2010 | 29.32793 | -89.8343 | Louisiana | Plaquemines |
| TA033R | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 | 29.91805 | -89.29728 | Louisiana | St Bernard |
| TA034B | 4 Ounce Glass Clear | VG - Vegetation | 7/6/2010 | 29.19332 | -90.64445 | Louisiana | Terrebonne |
| TA034K | 4 Ounce Glass Clear | VG - Vegetation | 7/18/2010 | 29.93155 | -89.25332 | Louisiana | St Bernard |
| TA037Y | 4 Ounce Glass Clear | VG - Vegetation | 7/9/2010 | 28.97087 | -89.37311 | Louisiana | Plaquemines |
| TA01RK | 4 Ounce Glass Clear | VG - Vegetation | 8/7/2010 | 29.99054 | -89.24876 | Louisiana | St Bernard |
| TA01TM | 4 Ounce Glass Clear | VG - Vegetation | 7/18/2010 | 29.055944 | -90.6839 | Louisiana | Terrebonne |
| BA1928 | 4 Ounce Glass Clear | VG - Vegetation | 9/28/2012 | 29.47379 | -89.8579 | Louisiana | Plaquemines |
| TA01S7 | 4 Ounce Glass Clear | VG - Vegetation | 7/11/2010 | 29.49927 | -94.52052 | Texas | Galveston County |
| TA01SE | 4 Ounce Glass Clear | VG - Vegetation | 8/14/2010 | 29.91741 | -89.29807 | Louisiana | St Bernard |
| TA01UZ | 4 Ounce Glass Clear | VG - Vegetation | 7/9/2010 | 29.5484 | -94.39119 | Texas | Galveston County |
| TA01V1 | 4 Ounce Glass Clear | VG - Vegetation | 7/9/2010 | 29.47753 | -89.89527 | Louisiana | Plaquemines |
| TA01V2 | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 | 29.74212 | -93.70659 | Louisiana | Cameron |
| TA0284 | 4 Ounce Glass Clear | VG - Vegetation | 8/19/2010 | 29.92838 | -89.27455 | Louisiana | St Bernard |
| TA028W | 4 Ounce Glass Clear | VG - Vegetation | 7/10/2010 | 29.31776 | -94.74953 | Texas | Galveston County |
| TA02AW | 4 Ounce Glass Clear | VG - Vegetation | 8/5/2010 | 29.09523 | -90.42472 | Louisiana | Lafourche |
| TA02B2 | 4 Ounce Glass Clear | VG - Vegetation | 7/8/2010 | 29.12183 | -90.33969 | Louisiana | Lafourche |
| TA02B5 | 4 Ounce Glass Clear | VG - Vegetation | 7/18/2010 | 29.92966 | -89.23599 | Louisiana | St Bernard |
| TA02B8 | 4 Ounce Glass Clear | VG - Vegetation | 7/8/2010 | 30.16147 | -89.66412 | Louisiana | Orleans |
| TA02E5 | 4 Ounce Glass Clear | VG - Vegetation | 6/28/2010 | 29.47499 | -89.90765 | Louisiana | Plaquemines |
| TA02F7 | 4 Ounce Glass Clear | VG - Vegetation | 6/28/2010 | 29.47499 | -89.90765 | Louisiana | Plaquemines |
| TA02FO | 4 Ounce Glass Clear | VG - Vegetation | 10/25/2010 | 29.44441 | -89.88879 | Louisiana | Plaquemines |
| TA02G7 | 4 Ounce Glass Clear | VG - Vegetation | 10/25/2010 | 29.4445 | -89.88921 | Louisiana | Plaquemines |
| TA02JZ | 4 Ounce Glass Clear | VG - Vegetation | 7/16/2010 | 30.17753 | -89.73329 | Louisiana | Orleans |
| TA02LT | 4 Ounce Glass Clear | VG - Vegetation | 7/6/2010 | 29.19332 | -90.64445 | Louisiana | Terrebonne |
| TA02T7 | 4 Ounce Glass Clear | VG - Vegetation | 7/10/2010 | 29.50871 | -94.49598 | Texas | Galveston County |
| TA02XD | 4 Ounce Glass Clear | VG - Vegetation | 8/25/2010 | 29.05972 | -90.47303 | Louisiana | Terrebonne |
| TA02XJ | 4 Ounce Glass Clear | VG - Vegetation | 7/9/2010 | 29.43738 | -89.91016 | Louisiana | Plaquemines |
| TA02ZH | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 | 29.93179 | -89.24029 | Louisiana | St Bernard |
| TA0309 | 4 Ounce Glass Clear | VG - Vegetation | 7/31/2010 | 29.190835 | -91.092378 | Louisiana | Terrebonne |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA031J | 4 Ounce Glass Clear | VG - Vegetation | 7/8/2010 | 29.13018 | -90.3474 | Louisiana | Lafourche |
| TA033M | 4 Ounce Glass Clear | VG - Vegetation | 7/11/2010 | 29.39259 | -94.73117 | Texas | Galveston County |
| TA0341 | 4 Ounce Glass Clear | VG - Vegetation | 8/5/2010 | 29.86708 | -89.25987 | Louisiana | St Bernard |
| TA035M | 4 Ounce Glass Clear | VG - Vegetation | 7/8/2010 | 30.18081 | -89.74218 | Louisiana | Orleans |
| TA035S | 4 Ounce Glass Clear | VG - Vegetation | 7/6/2010 | 29.13889 | -90.69211 | Louisiana | Terrebonne |
| TA035X | 4 Ounce Glass Clear | VG - Vegetation | 8/26/2010 | 29.33538 | -89.47332 | Louisiana | Plaquemines Parish |
| TA0364 | 4 Ounce Glass Clear | VG - Vegetation | 7/18/2010 | 29.05944 | -90.6839 | Louisiana | Terrebonne |
| TA036W | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 | 29.93219 | -89.23417 | Louisiana | St Bernard |
| TA037V | 4 Ounce Glass Clear | VG - Vegetation | 7/4/2010 | 29.46985 | -89.87608 | Louisiana | Plaquemines |
| BA190Q | 4 Ounce Glass Clear | VG - Vegetation | 9/10/2012 | 29.45355 | -89.86716 | Louisiana | Plaquemines |
| TA01P5 | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 | 29.46504 | -89.87891 | Louisiana | Plaquemines |
| TA01RG | 4 Ounce Glass Clear | VG - Vegetation | 7/14/2010 | 29.51987 | -94.46753 | Texas | Galveston County |
| TA01U6 | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 | 29.46423 | -89.91788 | Louisiana | Plaquemines |
| TA02B1 | 4 Ounce Glass Clear | VG - Vegetation | 7/10/2010 | 29.4671 | -94.59873 | Texas | Galveston County |
| TA02I4 | 4 Ounce Glass Clear | VG - Vegetation | 6/28/2010 | 29.4646 | -89.91006 | Louisiana | Plaquemines |
| TA02K5 | 4 Ounce Glass Clear | VG - Vegetation | 8/26/2010 | 29.33512 | -89.47301 | Louisiana | Plaquemines Parish |
| TA02LD | 4 Ounce Glass Clear | VG - Vegetation | 7/27/2010 | 29.15775 | -90.10288 | Louisiana | Lafourche |
| TA02LU | 4 Ounce Glass Clear | VG - Vegetation | 7/29/2010 | 30.37077 | -90.12095 | Louisiana | St. Tammany Parish |
| TA02X6 | 4 Ounce Glass Clear | VG - Vegetation | 7/10/2010 | 30.20061 | -89.75396 | Louisiana | St Tammany |
| TA02YO | 4 Ounce Glass Clear | VG - Vegetation | 8/26/2010 | 29.33512 | -89.47301 | Louisiana | Plaquemines Parish |
| TA02YU | 4 Ounce Glass Clear | VG - Vegetation | 7/21/2010 | 29.22894 | -89.1453 | Louisiana | Plaquemines |
| TA02Z1 | 4 Ounce Glass Clear | VG - Vegetation | 8/9/2010 | 29.9899 | -89.24929 | Louisiana | St Bernard |
| TA0300 | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 | 30.16459 | -89.66834 | Louisiana | Orleans |
| TA0308 | 4 Ounce Glass Clear | VG - Vegetation | 8/4/2010 | 29.14384 | -90.25321 | Louisiana | Lafourche |
| TA033Q | 4 Ounce Glass Clear | VG - Vegetation | 7/6/2010 | 30.176417 | -89.727383 | Louisiana | Orleans |
| TA0345 | 4 Ounce Glass Clear | VG - Vegetation | 8/4/2010 | 29.87761 | -89.24477 | Louisiana | St Bernard |
| TA034L | 4 Ounce Glass Clear | VG - Vegetation | 7/6/2010 | 29.14909 | -90.68835 | Louisiana | Terrebonne |
| TA036G | 4 Ounce Glass Clear | VG - Vegetation | 7/26/2010 | 29.9237 | -89.28461 | Louisiana | St Bernard |
| TA0395 | 4 Ounce Glass Clear | VG - Vegetation | 8/22/2010 | 29.45378 | -89.8666 | Louisiana | Plaquemines |
| TA03AL | 4 Ounce Glass Clear | VG - Vegetation | 7/3/2010 | 29.06662 | -90.80477 | Louisiana | Terrebonne |
| TA03AS | 4 Ounce Glass Clear | VG - Vegetation | 7/21/2010 | 29.8478 | -89.35843 | Louisiana | St Bernard |
| BA0NUC | 4 Ounce Glass Clear | VG - Vegetation | 6/8/2011 | 29.19576 | -89.03965 | Louisiana | Plaquemines |
| TA01UC | 4 Ounce Glass Clear | VG - Vegetation | 6/28/2010 | 29.47836 | -89.89608 | Louisiana | Plaquemines |
| TA01ZQ | 4 Ounce Glass Clear | VG - Vegetation | 7/29/2010 | 30.37077 | -90.12095 | Louisiana | St. Tammany Parish |
| TA026K | 4 Ounce Glass Clear | VG - Vegetation | 7/20/2010 | 29.46239 | -89.91963 | Louisiana | Plaquemines |
| TA02AV | 4 Ounce Glass Clear | VG - Vegetation | 7/21/2010 | 29.25022 | -89.12295 | Louisiana | Plaquemines |
| TA02I1 | 4 Ounce Glass Clear | VG - Vegetation | 6/28/2010 | 29.46002 | -89.91923 | Louisiana | Plaquemines |
| TA02I6 | 4 Ounce Glass Clear | VG - Vegetation | 7/14/2010 | 29.29527 | -90.54507 | Louisiana | Terrebonne |
| TA02L5 | 4 Ounce Glass Clear | VG - Vegetation | 8/25/2010 | 29.11137 | -90.367 | Louisiana | Lafourche |
| TA02LE | 4 Ounce Glass Clear | VG - Vegetation | 6/28/2010 | 29.46002 | -89.91923 | Louisiana | Plaquemines |
| TA02LF | 4 Ounce Glass Clear | VG - Vegetation | 8/8/2010 | 29.93345 | -89.23695 | Louisiana | St Bernard |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TA02LP | 4 Ounce Glass Clear | VG - Vegetation | 7/14/2010 | 29.5115 | -94.49102 | Texas | Galveston County |
| TA02M8 | 4 Ounce Glass Clear | VG - Vegetation | 8/7/2010 | 29.84903 | -89.32782 | Louisiana | St Bernard |
| TA02VF | 4 Ounce Glass Clear | VG - Vegetation | 8/6/2010 | 29.84885 | -89.32819 | Louisiana | St Bernard |
| TA02YP | 4 Ounce Glass Clear | VG - Vegetation | 8/9/2010 | 29.94621 | -89.25145 | Louisiana | St Bernard |
| TA02Z7 | 4 Ounce Glass Clear | VG - Vegetation | 7/10/2010 | 30.23122 | -89.71656 | Louisiana | St. Tammany Parish |
| TA02ZC | 4 Ounce Glass Clear | VG - Vegetation | 7/12/2010 | 30.16151 | -89.66406 | Louisiana | Orleans |
| TA02ZY | 4 Ounce Glass Clear | VG - Vegetation | 7/27/2010 | 29.15775 | -90.10288 | Louisiana | Lafourche |
| TA032Z | 4 Ounce Glass Clear | VG - Vegetation | 7/6/2010 | 29.15125 | -90.68795 | Louisiana | Terrebonne |
| TA0343 | 4 Ounce Glass Clear | VG - Vegetation | 7/15/2010 | 29.1311 | -89.4012 | Louisiana | Plaquemines Parish |
| TA0348 | 4 Ounce Glass Clear | VG - Vegetation | 8/10/2010 | 29.7001 | -89.44099 | Louisiana | St Bernard |
| TA036D | 4 Ounce Glass Clear | VG - Vegetation | 7/10/2010 | 29.19859 | -94.94362 | Texas | Galveston County |
| TA036M | 4 Ounce Glass Clear | VG - Vegetation | 8/9/2010 | 29.94293 | -89.23959 | Louisiana | St Bernard |
| TA037X | 4 Ounce Glass Clear | VG - Vegetation | 7/6/2010 | 29.14909 | -90.68835 | Louisiana | Terrebonne |
| TA03CT | 4 Ounce Glass Clear | VG - Vegetation | 8/7/2010 | 29.29046 | -89.91109 | Louisiana | Jefferson |
| TA04FB | 40 Milliliter Glass | VG - Vegetation | 7/3/2010 | 29.06662 | -90.80477 | Louisiana | Terrebonne |
| TA04FC | 40 Milliliter Glass | VG - Vegetation | 7/8/2011 | 29.13018 | -90.3474 | Louisiana | Lafourche |
| TA04FD | 40 Milliliter Glass | VG - Vegetation | 7/8/2011 | 29.1037 | -90.36123 | Louisiana | Lafourche |
| TA04FE | 40 Milliliter Glass | VG - Vegetation | 7/8/2011 | 29.12183 | -90.33969 | Louisiana | Lafourche |
| TA04FF | 40 Milliliter Glass | VG - Vegetation | 7/11/2011 | 29.30718 | -90.04662 | Louisiana | Jefferson |
| TA04FG | 40 Milliliter Glass | VG - Vegetation | 7/11/2011 | 29.32793 | -89.8343 | Louisiana | Plaquemines |
| TA04FH | 40 Milliliter Glass | VG - Vegetation | 7/11/2011 | 29.35193 | -89.82469 | Louisiana | Plaquemines |
| TA04FI | 40 Milliliter Glass | VG - Vegetation | 7/11/2011 | 29.49927 | -94.52052 | Texas | Galveston County |
| TA04FJ | 40 Milliliter Glass | VG - Vegetation | 7/11/2011 | 29.39259 | -94.73117 | Texas | Galveston County |
| TA04FO | 40 Milliliter Glass | VG - Vegetation | 7/11/2011 | 29.33608 | -89.83712 | Louisiana | Plaquemines |
| TA04FP | 40 Milliliter Glass | VG - Vegetation | 7/11/2011 | 29.50678 | -94.50134 | Texas | Galveston County |
| LL0YCO | 40 Milliliter Glass Clear | VG - Vegetation | 10/26/2010 | 29.44334 | -89.88682 | Louisiana | Plaquemines |
| LL0YCP | 40 Milliliter Glass Clear | VG - Vegetation | 10/26/2010 | 29.44334 | -89.88682 | Louisiana | Plaquemines |
| LL0YCQ | 40 Milliliter Glass Clear | VG - Vegetation | 10/26/2010 | 29.44333 | -89.88679 | Louisiana | Plaquemines |
| LL0YCT | 40 Milliliter Glass Clear | VG - Vegetation | 10/26/2010 | 29.4435 | -89.88699 | Louisiana | Plaquemines |
| LL0YCU | 40 Milliliter Glass Clear | VG - Vegetation | 10/26/2010 | 29.44349 | -89.88696 | Louisiana | Plaquemines |
| LL0YH3 | 40 Milliliter Glass Clear | VG - Vegetation | 10/25/2010 | 29.44452 | -89.88918 | Louisiana | Plaquemines |
| LL0YH7 | 40 Milliliter Glass Clear | VG - Vegetation | 10/25/2010 | 29.444 | -89.88881 | Louisiana | Plaquemines |
| LL0ZJE | 40 Milliliter Glass Clear | VG - Vegetation | 10/25/2010 | 29.44452 | -89.88918 | Louisiana | Plaquemines |
| LL11KX | 40 Milliliter Glass Clear | VG - Vegetation | 10/26/2010 | 29.44334 | -89.88682 | Louisiana | Plaquemines |
| LL11L7 | 40 Milliliter Glass Clear | VG - Vegetation | 10/26/2010 | 29.44349 | -89.88696 | Louisiana | Plaquemines |
| LL11L8 | 40 Milliliter Glass Clear | VG - Vegetation | 10/26/2010 | 29.4435 | -89.88699 | Louisiana | Plaquemines |
| LL11LL | 40 Milliliter Glass Clear | VG - Vegetation | 10/26/2010 | 29.44334 | -89.88682 | Louisiana | Plaquemines |
| LL11M1 | 40 Milliliter Glass Clear | VG - Vegetation | 10/26/2010 | 29.44333 | -89.88679 | Louisiana | Plaquemines |
| LL11NL | 40 Milliliter Glass Clear | VG - Vegetation | 10/25/2010 | 29.44452 | -89.88918 | Louisiana | Plaquemines |
| LL11NU | 40 Milliliter Glass Clear | VG - Vegetation | 10/25/2010 | 29.444 | -89.88881 | Louisiana | Plaquemines |
| LL11PD | 40 Milliliter Glass Clear | VG - Vegetation | 10/25/2010 | 29.444 | -89.88881 | Louisiana | Plaquemines |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL11T8 | 40 Milliliter Glass Clear | VG - Vegetation | 10/25/2010 | 29.44452 | -89.88918 | Louisiana | Plaquemines |
| LL11TE | 40 Milliliter Glass Clear | VG - Vegetation | 10/25/2010 | 29.444 | -89.88881 | Louisiana | Plaquemines |
| TA03HS | 8 Ounce Glass Clear | VG - Vegetation | 8/18/2010 | 30.2692 | -87.5828 | Alabama | Baldwin |
| BA0DXN | Core | VG - Vegetation | 6/8/2011 | 29.19576 | -89.03965 | Louisiana | Plaquemines |
| BA0GZS | 1 Liter Glass Amber | WAF - Water Accommodated Fraction | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA134O | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA136A | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA134I | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA134M | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA134N | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA134T | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA134W | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA134X | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA134Y | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA1351 | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA1352 | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA1359 | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA135A | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA135B | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA135E | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA135F | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA136F | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA136N | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA13EZ | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA134H | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA134L | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA134U | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA134V | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA1364 | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA1369 | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA136O | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA13F0 | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA134F | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA134G | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA135I | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA135J | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA135M | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA135N | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA135S | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA1363 | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA1367 | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1368 | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA136E | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA136R | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA136S | 15 Milliliter Polymer | WAF - Water Accommodated Fraction | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA11FN | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA11FH | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA11G4 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA11FO | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA11FQ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA11G6 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA11GD | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA11GU | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA11H1 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA13DD | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13DE | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13ED | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA11F0 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/16/2012 | No Data | No Data | No Location | No Location |
| BA11FL | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA11FP | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/16/2012 | No Data | No Data | No Location | No Location |
| BA11G7 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA11GS | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA13CI | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13CJ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13D1 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13DB | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13DL | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13DV | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13CH | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13CL | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13D0 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13D2 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13EH | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA13EJ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA11F1 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA11F3 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/16/2012 | No Data | No Data | No Location | No Location |
| BA11F4 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/16/2012 | No Data | No Data | No Location | No Location |
| BA11F5 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA11F6 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA11F7 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA11F8 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA11F9 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA11FA | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA11FC | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA11FD | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA11FE | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA11FF | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA11FG | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA11FI | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA11FJ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA11FK | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA11FR | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA11FS | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA11FT | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA11FU | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA11FV | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA11FX | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA11FY | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA11FZ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA11G0 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA11G1 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA11G2 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA11G3 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA11G8 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA11G9 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA11GE | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA11GF | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA11GG | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/16/2012 | No Data | No Data | No Location | No Location |
| BA11GH | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/16/2012 | No Data | No Data | No Location | No Location |
| BA11GI | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA11GJ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA11GK | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA11GL | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA11GM | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA11GN | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA11GQ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA11GR | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA11GT | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA11GV | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA11GY | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA11GZ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA11H0 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA11H2 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA11H3 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA11H6 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/16/2012 | No Data | No Data | No Location | No Location |
| BA11H7 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 10/16/2012 | No Data | No Data | No Location | No Location |
| BA13C6 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13C7 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13C8 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13CK | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13CM | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13CN | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13CQ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13CX | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13CY | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13CZ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13DC | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13DG | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13DH | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13DI | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13DJ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13DK | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13DW | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13DX | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13DY | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13DZ | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13E0 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13E2 | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA13EB | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA13EE | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA13EF | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA13EG | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA13EI | 15 Milliliter Polymer Clear | WAF - Water Accommodated Fraction | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA1BK6 | 2 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/17/2014 | No Data | No Data | No Location | No Location |
| BA1BKC | 2 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/17/2014 | No Data | No Data | No Location | No Location |
| BA1BKE | 2 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/17/2014 | No Data | No Data | No Location | No Location |
| BA1BKM | 2 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/17/2014 | No Data | No Data | No Location | No Location |
| BA1BKQ | 2 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/17/2014 | No Data | No Data | No Location | No Location |
| BA0JF2 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JF3 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JF5 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IIA | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IID | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IIG | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0JTE | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0VQD | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0VQE | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0VS9 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0VSB | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0VSN | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0VTH | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0VTN | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0VTU | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0VTV | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA121U | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/22/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA142X | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA142Z | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA1430 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA1434 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA1436 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA1437 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA1438 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA143A | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA143E | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA143F | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA143H | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA14WU | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA14X3 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/19/2013 | No Data | No Data | No Location | No Location |
| BA14X4 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA14X5 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA14X8 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA14X9 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA14XA | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA14XB | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA14XC | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA14XF | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/15/2013 | No Data | No Data | No Location | No Location |
| BA14XG | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/15/2013 | No Data | No Data | No Location | No Location |
| BA14XJ | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA14XL | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA14XT | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/15/2013 | No Data | No Data | No Location | No Location |
| BA14XU | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/15/2013 | No Data | No Data | No Location | No Location |
| BA0IIB | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0IIF | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JT5 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JT7 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0JT8 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JT9 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JTB | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JTC | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JTD | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0VSE | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0VTG | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA1204 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/3/2014 | No Data | No Data | No Location | No Location |
| BA1205 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/8/2014 | No Data | No Data | No Location | No Location |
| BA1209 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/3/2014 | No Data | No Data | No Location | No Location |
| BA120A | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/3/2014 | No Data | No Data | No Location | No Location |
| BA120M | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/11/2014 | No Data | No Data | No Location | No Location |
| BA120N | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/15/2014 | No Data | No Data | No Location | No Location |
| BA120Q | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/15/2014 | No Data | No Data | No Location | No Location |
| BA120T | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/15/2014 | No Data | No Data | No Location | No Location |
| BA120W | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/15/2014 | No Data | No Data | No Location | No Location |
| BA121O | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/22/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA121P | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/24/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA121T | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/22/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA12I3 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/11/2014 | No Data | No Data | No Location | No Location |
| BA12I4 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/11/2014 | No Data | No Data | No Location | No Location |
| BA12I5 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/9/2014 | No Data | No Data | No Location | No Location |
| BA12I6 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/11/2014 | No Data | No Data | No Location | No Location |
| BA142W | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA143D | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA14XH | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA14XK | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA14XM | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA14XN | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA14XR | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA14XS | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA1A0H | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1B36 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1B38 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1B39 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1B8D | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1B8G | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 | No Data | No Data | No Location | No Location |
| BA1BN2 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1BN5 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/25/2014 | No Data | No Data | No Location | No Location |
| BA1BN7 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/25/2014 | No Data | No Data | No Location | No Location |
| BA1BN8 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/21/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1BS0 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/18/2014 | No Data | No Data | No Location | No Location |
| BA1CN2 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CQA | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/15/2014 | No Data | No Data | No Location | No Location |
| BA0VTM | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0VTT | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA1208 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/8/2014 | No Data | No Data | No Location | No Location |
| BA120O | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/15/2014 | No Data | No Data | No Location | No Location |
| BA120R | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/15/2014 | No Data | No Data | No Location | No Location |
| BA120S | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/15/2014 | No Data | No Data | No Location | No Location |
| BA120V | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/15/2014 | No Data | No Data | No Location | No Location |
| BA121Q | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/24/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA121R | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/24/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA121S | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/24/2014 | 27 | -89 | Louisiana | Plaquemines Parish |
| BA142Y | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA14X0 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA14X2 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA14X7 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA14XD | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA14XE | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA14XI | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA14XO | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA14XP | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA14XQ | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA1B37 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1B8M | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 | No Data | No Data | No Location | No Location |
| BA1BN1 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1BN3 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1BN4 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/25/2014 | No Data | No Data | No Location | No Location |
| BA1BN6 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/25/2014 | No Data | No Data | No Location | No Location |
| BA1BN9 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/25/2014 | No Data | No Data | No Location | No Location |
| BA1CCY | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/1/2014 | No Data | No Data | No Location | No Location |
| BA1CM3 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/18/2014 | No Data | No Data | No Location | No Location |
| BA1CM5 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/18/2014 | No Data | No Data | No Location | No Location |
| BA1CMW | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1CMX | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1CMY | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1CMZ | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1CN0 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1CN1 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1CN3 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA0IIC | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0IIE | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JT6 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0JTA | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0XJN | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1206 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/8/2014 | No Data | No Data | No Location | No Location |
| BA1207 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/8/2014 | No Data | No Data | No Location | No Location |
| BA120P | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/15/2014 | No Data | No Data | No Location | No Location |
| BA120U | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/15/2014 | No Data | No Data | No Location | No Location |
| BA120X | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/15/2014 | No Data | No Data | No Location | No Location |
| BA120Y | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/15/2014 | No Data | No Data | No Location | No Location |
| BA1B8L | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 | No Data | No Data | No Location | No Location |
| BA1BXM | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1AVO | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1AWE | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA1AZI | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 | No Data | No Data | No Location | No Location |
| BA1AZL | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 | No Data | No Data | No Location | No Location |
| BA1AZM | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 | No Data | No Data | No Location | No Location |
| BA1AZN | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1AZO | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1AZP | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1AZQ | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1AZR | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1B5N | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 | No Data | No Data | No Location | No Location |
| BA1BXN | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1BXO | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1BXS | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/22/2014 | No Data | No Data | No Location | No Location |
| BA1BXT | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/10/2014 | No Data | No Data | No Location | No Location |
| BA1BXV | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1BXW | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1BXX | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1BXY | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/26/2014 | No Data | No Data | No Location | No Location |
| BA1BY1 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1BY2 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA1BY4 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1BY6 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA1BY7 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA1BY8 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1BY9 | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1BYA | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1BYB | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1B3E | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1B5M | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 | No Data | No Data | No Location | No Location |
| BA1AVN | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1AWD | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA1AZS | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA1AZT | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA1AZW | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA1AZZ | 2 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA0GK9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GKD | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GKF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GJP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GK1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GKB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0ETM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ETN | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ETO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ETY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EZ2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EZ3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EZ4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EZ6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EZ7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EZ8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EZ9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EZA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EZB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EZC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EZD | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EZE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EZF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EZG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EZH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EZI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EZN | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EZO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EZP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EZR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EZS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EZU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EZV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EZW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0EZX | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EZY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EZZ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FA0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FA2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FA3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FA5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FA7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FA8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FA9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FAG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FAH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/12/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FAJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FAK | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/25/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FAL | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FAN | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/12/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FAO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FAQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FAR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FAS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FAU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FAV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FAW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/12/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FAX | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FAY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/12/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FB0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/29/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FB1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/12/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FB3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FB4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FB5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FB7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FBF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FBG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FBI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FBJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FBR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FBS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FBV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FC4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FC7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FCF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0FCG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FCH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FCI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FCJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FCK | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FCR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FCS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FCT | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FCU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FCW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FD4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FD5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FD6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FD7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FDA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FDB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/25/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FDD | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FDE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FDF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FDG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FDH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FDI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/19/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FDJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FDK | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FDL | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FDQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FDU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FDV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FDW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FDX | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/29/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FDY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FE2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FE4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FE6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/12/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FE7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FE8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FE9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FEA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FEC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/19/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FEJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FF3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0FH6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FH7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FH8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FH9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FHA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FHB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FHC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FHE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FHF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FHG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/2/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FHH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/2/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FHI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/2/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FHJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FHK | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FHL | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/2/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FHM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/2/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FHN | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/2/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FHP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/2/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FHQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/2/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FHR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/2/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FHS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/2/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FHT | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/2/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FHU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/2/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FHW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FHX | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FHY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FI1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FI2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FI3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FI4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FI5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FI6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FLM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0FLU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FLX | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FLY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FTP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FTQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FTT | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/22/2012 | No Data | No Data | No Location | No Location |
| BA0FU1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FU4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0FU6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0FUC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FUD | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FUG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/22/2012 | No Data | No Data | No Location | No Location |
| BA0FUO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FUP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FUS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0FUT | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0FUU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0FV1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FV2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FV5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/22/2012 | No Data | No Data | No Location | No Location |
| BA0FVA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FVE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FVF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FVH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/22/2012 | No Data | No Data | No Location | No Location |
| BA0FYA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FYO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FYP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FYQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FYR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FYT | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FYU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FYW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FZ0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FZ1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FZ2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FZ4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FZ5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FZ6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FZC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FZO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FZQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FZR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FZS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FZT | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FZU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FZV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FZX | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FZY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/18/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0FZZ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/18/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0GA0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/18/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GA1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/18/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GA2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GA3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GA8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GA9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GAA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GAB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GAC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GAJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GAO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GAP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GAQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GAR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GAS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GAT | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GAV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GAW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GAX | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GAY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GB0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GB1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GB2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GB3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GB5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 6/28/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GB8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GBB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GBC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GBE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GBF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GBI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GBJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GBK | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GBL | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GBM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GBO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GBP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GBQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GBR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GBS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GBU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0GBV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GBW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GBZ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GC0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GC1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GC2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GC3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GC4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GC6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GC7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GC9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GCA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GCC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 6/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GCD | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 6/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GCE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 6/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GCF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 6/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GCG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/30/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GCH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 6/21/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GCI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 6/21/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GCJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 6/21/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GCK | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 6/21/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0GE1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GE2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GE4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GE5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GE6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GE7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GE8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GE9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GEA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GEB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GEC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GED | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GEE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GEF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GEG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GEH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GEI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GEJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GEM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GEN | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0GEO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GFU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/6/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GFV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/6/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GFW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GG0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/6/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GG1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GG2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GG3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/6/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GG4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/6/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GG5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/6/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GG6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GG7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GG8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GG9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/6/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GGA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/6/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GGB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/6/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GGC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GGD | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GGE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GGF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GGG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GGJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/6/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GGK | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GGL | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GGM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GGN | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/6/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GGO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GGP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/6/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GJO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GJQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GJR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GJU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GJZ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GK0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GK2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GK3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GK7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GK8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GKA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GKC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GKE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0GKK | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GKL | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GKM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GKN | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GKO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GKP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GKQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GKR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GMV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GMW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GMZ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GN1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GN3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/9/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GN4 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/9/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GN6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GN7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GN8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GN9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GNA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GNB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GNC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GND | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GNE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GNF | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GNG | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 4/9/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PYL | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA0PYM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA0PYN | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA16SB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/17/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA16SC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/17/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA16SI | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/17/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA16TM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/17/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA16TR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/17/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1746 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA1747 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA1748 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA1749 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA174B | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA174D | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA174R | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA174S | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA174U | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA174V | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA174W | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA174X | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA174Y | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA174Z | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA1750 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA1751 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA1752 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA1753 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA1754 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA1755 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA175Q | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/17/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1792 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA179E | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA179J | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA179T | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA17A5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA17IM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA17IN | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA17IO | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA17IP | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA17IQ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA17IR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA17IT | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA17IV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA17IX | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA17J1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA17J3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA17J5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA17J7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA17J9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA17JB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA17XJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA17XV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA17XW | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA17XY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA17XZ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA17Y7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA17Y8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA1854 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1856 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA1858 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA185A | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA185C | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA185D | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA185F | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA185H | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA185J | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA185N | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA185O | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA185P | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA185Q | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA1869 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA186A | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA186B | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA186C | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA186D | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA186E | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA186F | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA186G | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA186H | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA186K | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA186L | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA186N | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA186P | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA186S | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA186T | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA186X | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA186Y | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA186Z | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA189C | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA189D | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA189E | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA189F | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA189G | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA189H | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA189I | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA189J | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA189K | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA189L | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA189M | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA189N | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA189O | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA189P | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA189Q | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA189R | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA189S | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA189T | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA189U | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA189V | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA189W | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA189X | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA189Y | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA189Z | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA18A0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA18A1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA19FV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA19HL | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA19J8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA19JA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA19JB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA19JC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA19JE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA19K7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA19KB | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/22/2014 | No Data | No Data | No Location | No Location |
| BA19KH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 | No Data | No Data | No Location | No Location |
| BA19KR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA19KS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA19KU | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA19KV | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA19KX | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 | No Data | No Data | No Location | No Location |
| BA19KY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 | No Data | No Data | No Location | No Location |
| BA19NL | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/23/2014 | No Data | No Data | No Location | No Location |
| BA19NM | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA19NS | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA19OH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA19OK | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA19P2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA19P6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA19P7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/26/2014 | No Data | No Data | No Location | No Location |
| BA19P8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/26/2014 | No Data | No Data | No Location | No Location |
| BA19P9 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/25/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA19V7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/21/2014 | No Data | No Data | No Location | No Location |
| BA19VZ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/10/2014 | No Data | No Data | No Location | No Location |
| BA19W1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/10/2014 | No Data | No Data | No Location | No Location |
| BA19W2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/10/2014 | No Data | No Data | No Location | No Location |
| BA19W3 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/10/2014 | No Data | No Data | No Location | No Location |
| BA19W5 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/10/2014 | No Data | No Data | No Location | No Location |
| BA19W7 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/10/2014 | No Data | No Data | No Location | No Location |
| BA1A74 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1A75 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1A76 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1A78 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1A7A | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1A7D | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1A7F | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1A7H | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1AA1 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1AA6 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1AA8 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1AAA | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1AAC | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1AAE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1CYZ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1CZJ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1D40 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 | No Data | No Data | No Location | No Location |
| BA1D41 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 | No Data | No Data | No Location | No Location |
| BA1D43 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 | No Data | No Data | No Location | No Location |
| BA1D5F | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1D5W | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA1D6C | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1D6D | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1D6E | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1D6G | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1D6H | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2014 | No Data | No Data | No Location | No Location |
| BA1D6J | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/12/2014 | No Data | No Data | No Location | No Location |
| BA1D6M | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2014 | No Data | No Data | No Location | No Location |
| BA1D6R | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2014 | No Data | No Data | No Location | No Location |
| BA1D7F | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1D7H | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/9/2014 | No Data | No Data | No Location | No Location |
| BA1D7K | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1D7R | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/8/2014 | No Data | No Data | No Location | No Location |
| BA1D7U | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/9/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1D7X | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/9/2014 | No Data | No Data | No Location | No Location |
| BA1DCH | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1DCT | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1DFR | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA1DRY | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1DRZ | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1DS0 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1DS2 | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/26/2014 | No Data | No Data | No Location | No Location |
| BA1DSD | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1DSE | 20 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/26/2014 | No Data | No Data | No Location | No Location |
| BA0LX8 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LX9 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LXJ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LXL | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OMR | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LWQ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LWR | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LWS | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LWT | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LWU | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LWV | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LWW | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LWX | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LWY | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LWZ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LX0 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LX1 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LX2 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LX3 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LX4 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LX5 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LX6 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LX7 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LXA | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LXB | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LXC | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LXD | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LXE | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LXF | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LXG | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LXH | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0LXI | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LXK | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LXM | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LXN | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LXO | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LXP | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LXQ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LXR | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LXS | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LXT | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LXU | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LXV | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LXW | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LXX | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LXY | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LXZ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LY0 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0LY1 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OKU | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OKV | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OKW | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OKX | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OKY | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OKZ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OL0 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OL1 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OL2 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OL3 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OL4 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OL5 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OL6 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OL7 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OL8 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OL9 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OLA | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OLB | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OLC | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OLD | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OLE | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OLF | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OLG | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0OLH | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OLI | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OLJ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OLK | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OLL | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OLM | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OLN | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OLO | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OLP | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OLQ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OLR | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OLS | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OLT | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OLU | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OLV | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OLW | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OLX | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OLY | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OLZ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OM0 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OM1 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OM2 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OM3 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OM4 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OM5 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OM6 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OM7 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OM8 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OM9 | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OMA | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OMB | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OMC | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OMD | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OME | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OMF | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OMG | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OMH | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OMI | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OMJ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OMK | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OML | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0OMM | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OMN | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OMO | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OMP | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0OMQ | 24 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA01VP | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01VW | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01W4 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01W8 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01WC | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/6/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01WD | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01WI | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/4/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01WK | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01WO | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/6/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01WP | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01WU | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/4/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01WW | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01X0 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/4/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01X1 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01X6 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/6/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01X8 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01XC | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/4/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01XD | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/4/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01XE | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01XJ | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/6/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01XK | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/6/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01XL | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01YO | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01YP | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01YQ | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01YR | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01YS | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01YT | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01YU | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01YV | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01YW | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01YX | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01Z0 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA01Z1 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA01Z2 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA01Z3 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA01Z4 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA01Z5 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA01Z6 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA01Z7 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA01Z8 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA01Z9 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA01ZA | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA01ZB | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA01ZC | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA01ZD | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA01ZE | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA01ZF | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA01ZH | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA01ZI | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA01ZJ | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA01ZK | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA01ZL | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA01ZM | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA01ZN | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA01ZO | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA01ZQ | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA01ZR | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA01ZT | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA01ZV | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA01ZW | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA01ZX | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA01ZY | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA02A0 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA02A2 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA02A4 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA02A6 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA02A8 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA02AA | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA02AB | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA02AD | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA02AF | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA02AH | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA02AJ | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA02AL | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA03HI | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03HK | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA03HN | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/18/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03HP | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03HR | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03HU | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03HW | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03I1 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03I3 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03I4 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/18/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03I5 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/17/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03I6 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03I8 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03ID | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03IE | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/18/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03IF | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03IG | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/18/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03IH | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/17/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03II | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03IK | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03IP | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03IR | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03IS | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/18/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03IT | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/17/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03IW | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03J1 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03J3 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03J4 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03J5 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/17/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03J8 | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03JA | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03JD | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03JF | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03JH | 25 Milliliter Glass | WAF - Water Accommodated Fraction | 6/17/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0P5I | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0P5J | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0Q4C | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0Q4D | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0Q4E | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0Q4F | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0Q4G | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0Q4H | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0Q4I | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0Q4J | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0Q4K | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0Q4L | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0Q4M | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0Q4N | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0Q4O | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0Q4P | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0Q4Q | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0Q4R | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0Q4S | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0Q4T | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0Q4U | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0Q4V | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0Q4W | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0Q4X | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0Q4Y | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0Q4Z | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0Q50 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0Q51 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0Q52 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0Q53 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0Q54 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0Q55 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0Q58 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0Q59 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0Q5A | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0Q5B | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QRG | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QRH | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QRI | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QRJ | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QRK | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QRL | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QRM | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QRN | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QRO | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QRP | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QRQ | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QRR | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QRS | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QRT | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA0QRU | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QRV | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QRW | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QRX | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QRY | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QRZ | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QS0 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QS1 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QS2 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QS3 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0QS4 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QS5 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QS6 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QS7 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QS8 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QS9 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QSA | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QSB | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QSC | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QSD | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QSE | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QSF | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA17I0 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA17I2 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA17I4 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA17I6 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17I8 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17IA | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17IC | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17IE | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17IG | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17II | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17IK | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17JF | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17JI | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17JK | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17JM | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17JO | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17JQ | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17JS | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17JT | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA17JV | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17JX | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17JZ | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17K1 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17K4 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17K8 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17KB | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17L1 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA17L3 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA17L6 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA17L8 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA17LA | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA17LE | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA17LH | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA17LJ | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA17LL | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA17LN | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA17LP | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA17LR | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA17LT | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA17LV | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA17LX | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA17LZ | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA17M1 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA17M3 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA182Y | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA18AH | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA18AJ | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA18AL | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA18AN | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA18AP | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA18AR | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA18AU | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA18AW | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA18AY | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA18B0 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA18B2 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA18B4 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA18B6 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA18B8 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA18B9 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA18BA | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA18BB | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA18BC | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA18BD | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA18BE | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA18BG | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA18BS | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA18JX | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA18JY | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA18K0 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA18K1 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA18K2 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA18K3 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA18K4 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA18K5 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA18K6 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA18K7 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA18K8 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA18K9 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA18OL | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA18OM | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA18ON | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA18QR | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA18XE | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA18ZP | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA18ZQ | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA18ZR | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA18ZS | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA18ZT | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA1A19 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA1A1A | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA1A1B | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A1C | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA1A1D | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A1E | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A1F | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A1G | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A1H | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A1I | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A1J | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A1K | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1A1L | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA1A1M | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A1N | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A1O | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A1P | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A1Q | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A2J | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A2U | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A31 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A37 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A38 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA1A39 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A3A | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA1A3B | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A3C | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA1A3E | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A3H | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A3P | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA1A5J | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A5K | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A5L | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A5M | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A5N | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A5O | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A5P | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A5Q | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A5R | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A5S | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A5T | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A7I | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A7J | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A7K | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A7M | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A7P | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A7S | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A7T | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A7U | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A7V | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A7W | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A7X | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A7Y | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1A7Z | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/25/2012 | No Data | No Data | No Location | No Location |
| BA1A87 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A88 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A89 | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A8A | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A8B | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/25/2012 | No Data | No Data | No Location | No Location |
| BA1A8G | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA1A8H | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA1A8I | 25 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA0FS9 | 250 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 12/6/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QKM | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0QKU | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/19/2012 | No Data | No Data | No Location | No Location |
| BA0QKN | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA1ADM | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1ADN | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1ADO | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA1ADP | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA1ADQ | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA1ADR | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA1AE1 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 | No Data | No Data | No Location | No Location |
| BA1AE2 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 | No Data | No Data | No Location | No Location |
| BA1AE3 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 | No Data | No Data | No Location | No Location |
| BA1AE4 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 | No Data | No Data | No Location | No Location |
| BA1AE5 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 | No Data | No Data | No Location | No Location |
| BA1AE6 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 | No Data | No Data | No Location | No Location |
| BA1AE7 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 | No Data | No Data | No Location | No Location |
| BA1AE8 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 | No Data | No Data | No Location | No Location |
| BA1AE9 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/20/2014 | No Data | No Data | No Location | No Location |
| BA1AIL | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA1AIM | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA1AIN | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA1AIO | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA1AIP | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1AIQ | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1AIR | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1AIS | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1AIT | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1AIU | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1AIV | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1AIW | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1AIX | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1AIY | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1AIZ | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1AJ0 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1AJ1 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1AJ2 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA1AJ3 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA1AJ4 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA1AJ5 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/22/2014 | No Data | No Data | No Location | No Location |
| BA1AJ6 | 30 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 7/22/2014 | No Data | No Data | No Location | No Location |
| BA01VX | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA01W0 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA01W3 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA01W6 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA01W9 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA01X4 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA01XN | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA01Y8 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA01YK | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA02AW | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA02BK | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA02BL | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA01WH | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA01WL | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA01WT | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA01WG | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA01WS | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA01XA | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA01XB | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA01VQ | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01VV | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01VY | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA01VZ | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA01W2 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA01W3 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01W5 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA01W7 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01WA | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA01WB | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA01WE | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01WF | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA01WJ | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA01WM | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA01WQ | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01WR | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA01WV | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01WY | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA01X2 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/22/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01X5 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA01X7 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA01XG | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA01XH | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA01XI | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA01XM | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA01XT | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA01Y2 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA01YE | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA01ZG | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA01ZP | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA01ZS | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA01ZU | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA01ZZ | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA02A1 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA02A3 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA02A5 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA02A7 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA02A9 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA02AC | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA02AE | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA02AG | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA02AI | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA02AK | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA02AM | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA02AQ | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA02B2 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA02B7 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA02BE | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA02BF | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA03HJ | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03HL | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03HM | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/18/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03HO | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03HQ | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA03HS | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03HV | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03HX | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03HY | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/18/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03HZ | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/17/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03I0 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03I2 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/18/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03I7 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03I9 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03IB | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/17/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03IC | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03IJ | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03IL | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03IM | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/18/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03IN | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/17/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03IO | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03IQ | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03IV | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03IX | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03IY | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/18/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03IZ | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/17/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03J0 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03J2 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03J7 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03J9 | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03JB | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/17/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03JE | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/20/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA03JG | 40 Milliliter Glass | WAF - Water Accommodated Fraction | 6/19/2011 | 30.283506 | -89.737187 | Louisiana | St. Tammany Parish |
| BA0GL0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA19JF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA0EVW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EX9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EXB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EYL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA1A7L | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0EXL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EXY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EYB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EYO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EYZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EZ0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0FW0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EPU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EPV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EPW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EPY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQ0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQ1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQ3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQ7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQ8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQ9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EQX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/20/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EQY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0ER0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0ER1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0ER2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0ER4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/18/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ER5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/18/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ER6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/18/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ER7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/18/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ER8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/18/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0ESM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ESN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ESO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ESP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ESQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ESS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/21/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EST | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/21/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ESU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/21/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ESV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/21/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ESW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/21/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ESY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ESZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ET1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ET2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/30/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ET4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/30/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ET6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/30/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ET7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ET8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ET9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ETA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ETG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ETH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ETI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ETJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ETK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ETL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ETQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ETR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ETS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ETT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ETU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ETV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ETW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0ETX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EU1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EU3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EU6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EU7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EV5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/28/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EV6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/28/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EV7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0EV8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/19/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EVA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/21/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EVB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/21/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EVC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/21/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EVD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/21/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EVE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 6/21/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EVF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/2/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EVG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/2/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EVI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EVJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/3/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EVK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EVL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EVM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EVO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EVP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EVQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EVR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EVS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/17/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EVU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EVV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EW0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EW1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EW2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EW3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EW4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EW5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EW6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EW7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EW8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EWA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EWC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EWF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/9/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EWH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EWI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/27/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EWJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/1/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EWK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EWL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EWM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EWN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EWO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EWP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0EWQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EWR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EWU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EWV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EWW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EWX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EWY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/14/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0EX8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EXA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EXC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EXK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EXM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EXN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EXX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EXZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EY9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EYA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EYM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EYN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EYX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EYY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FB9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FBA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FBB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/12/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FBC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FBL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FBM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FBN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FBO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FBP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FBX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FBY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/19/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FBZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FC0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FC1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FC9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FCA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FCB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FCC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FCD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FCE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BAOFCL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFCM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFCN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/12/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFCO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFCP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/19/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFCQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFCY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFCZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFD0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/12/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFD2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/19/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFEF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFER | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFES | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFET | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/12/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFEU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFEV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/12/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFEW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/12/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFEX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFEY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFEZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFF0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/12/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFF1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFF2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/12/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFG9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFGA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFGB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFGC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFGD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFGE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFGF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/2/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFGG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/2/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFGJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFGK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFGL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/2/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFGM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/2/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFGN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/2/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFGP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/2/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFGQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/2/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFGR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/2/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFGS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/2/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BAOFGT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/2/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0FGU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/2/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FKP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FKQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FKR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FKS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FKT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FKU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FKV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FKW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FL0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0FL1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0FL7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FL9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FLA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FLB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FMZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FN1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FNB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FNC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FND | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FNE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FNN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FNO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FNP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FNQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FNZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FO1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FO2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0FOB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0FOC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FOD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FOE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/5/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0FOO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FVR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0FVT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/6/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0FVU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FVV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FVW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FVX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FVY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FVZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0FW1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FW3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FW4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FW5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FW6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FW7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FW8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FWB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FWC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FWD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FWF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FWG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FWH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FWI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FWJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FWK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FWO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FWR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FWT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0FWU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0FWV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0FWW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/7/2012 | 25.91016 | -80.13942 | Florida | Miami-Dade County |
| BA0FWY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FX1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FX2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FX3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FX4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FX5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FX6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FX7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FX8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FX9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FXA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FXB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FXC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FXE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FXF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FXG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FXH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FXI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FXJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|----------------|
| BA0FXK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FXL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FXM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FXN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FXO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FXP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FXQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FXS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FXT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FXU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FXV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FXW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FXX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FXY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FXZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FY0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FY1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FY2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FY3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FY6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FY8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FYB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FYC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FYE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FYF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FYG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FYH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FYI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FYJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FYK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FYL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GCP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GCQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GCR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GCS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GCT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GCU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GCV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GCW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GCY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GCZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0GD0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GD1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GD2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GD3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GD4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GD5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GD6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GD7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GD8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GDA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GDC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GDD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GDE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GDF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GDG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GDI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GDJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GDK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GDL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GDM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GDN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GDO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GDP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GDQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GDR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GDS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GDT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GDU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GDV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GDW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GDX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GDZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GE0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GGR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GGS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GGT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GGV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GGW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GGX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GGY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GGZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0GH0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GH1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GH2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GH3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GH4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GH5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GH6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GH7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GH8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GH9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GHA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GHB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GHG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GHI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GHJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GHK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GHL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GHM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GHN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GHO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GHP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GHR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GHS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GHT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GHU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GHW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GHX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GHZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GI0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GI1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GI2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GI3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GI6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GI7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GI8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GIA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GIB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GIC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GID | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GIE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GIO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0GIQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GKT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GKU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GKV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GKW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GKX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GKY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GKZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GL2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GL3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GL5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GL6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GL7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GL8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GL9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GLA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GLB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GLE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GLF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GLG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GLH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GLI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GLJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GLL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GLM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GLN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GM0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GMK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GML | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GMM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GMN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GMP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GMR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GMS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/31/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GN5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GNH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GNI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GNL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/9/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GNM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/9/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GNN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/9/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GNO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0GNP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GNR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/9/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GNS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/9/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GNT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GNU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GNV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GNW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GNY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GNZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GO0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GO1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GO2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GO3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GO4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/9/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GO5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GO8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GOA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GOB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GOC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GOD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GOE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GOF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GOG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GOH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GOI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GOJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GOK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GOL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GOM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GON | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GOO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GOP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GOR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GOS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PAO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0PXU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0PY4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0PY5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0PYI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA16T7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/17/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA174A | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA174C | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA174E | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA174F | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA174G | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA174H | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA174I | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA174J | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA174K | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA1759 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/17/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA175A | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/17/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17I1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA17I3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA17I5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17I7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17I9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17IB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17ID | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17IF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17IH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17IJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17IS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA17IW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA17IY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA17J2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA17J4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA17J6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA17J8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA17JA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA17JC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA17JG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17JH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17JJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17JL | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17JN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17JP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17JR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17JU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17JW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17JY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17K0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17K2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA17K3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17K5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA17K9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17KA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17KC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA17L0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA17L2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA17L4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA17L5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA17L7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA17L9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA17LB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA17LF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA17LG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA17LI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA17LK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA17LM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA17LO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA17LQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA17LS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA17LU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA17LW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA17LY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA17M0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA17M2 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA17M4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA182X | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA1855 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA1857 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA1859 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA185B | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA185E | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA185G | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA185I | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA185K | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA1872 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA1873 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA1874 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA1875 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA1877 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA18AI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA18AK | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA18AM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA18AO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA18AQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA18AS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA18AT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA18AV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA18AX | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA18AZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA18B1 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA18B3 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA18B5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA18B7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA18BF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA18BR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA18JM | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA18JN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA18JO | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA18JP | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA18JQ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA18JR | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA18JS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA18JT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA18JU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA18JV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA18JW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA18O9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA18OA | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA18OB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA18ZE | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA18ZF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA18ZG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA18ZH | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA18ZI | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA18ZJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA19FT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA19GN | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA19H4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/21/2014 | No Data | No Data | No Location | No Location |
| BA19H6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/19/2014 | No Data | No Data | No Location | No Location |
| BA19H7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/19/2014 | No Data | No Data | No Location | No Location |
| BA19HJ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/18/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA19J9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA19JD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/9/2014 | No Data | No Data | No Location | No Location |
| BA19K4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA19K8 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA19KC | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/22/2014 | No Data | No Data | No Location | No Location |
| BA19KG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/20/2014 | No Data | No Data | No Location | No Location |
| BA19KT | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA19KW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/23/2014 | No Data | No Data | No Location | No Location |
| BA19KZ | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/20/2014 | No Data | No Data | No Location | No Location |
| BA19W0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/10/2014 | No Data | No Data | No Location | No Location |
| BA19W4 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/10/2014 | No Data | No Data | No Location | No Location |
| BA19W6 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/10/2014 | No Data | No Data | No Location | No Location |
| BA1A2V | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A2W | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A2X | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A2Y | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A2Z | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A30 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A32 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA1A33 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A34 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA1A35 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1A36 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA1A3J | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA1A3K | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA1A3L | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA1A3M | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA1A3Q | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA1A4T | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA1A77 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1A79 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1A7B | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1A7C | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1A7E | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1A7G | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1A7N | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A7O | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A7Q | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A7R | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA1A8V | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA1A8W | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/8/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1A8X | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA1A8Y | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA1AA0 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1AA5 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1AA7 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1AA9 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1AAB | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1AAD | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1AAF | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1AAG | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 10/6/2013 | No Data | No Data | No Location | No Location |
| BA1D42 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/20/2014 | No Data | No Data | No Location | No Location |
| BA1D4U | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1D62 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1D63 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1D64 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1D65 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1D66 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1D67 | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1D6A | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1D6I | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1D6K | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/12/2014 | No Data | No Data | No Location | No Location |
| BA1D6L | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/12/2014 | No Data | No Data | No Location | No Location |
| BA1D6N | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/12/2014 | No Data | No Data | No Location | No Location |
| BA1D6O | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/12/2014 | No Data | No Data | No Location | No Location |
| BA1D6P | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2014 | No Data | No Data | No Location | No Location |
| BA1D6Q | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2014 | No Data | No Data | No Location | No Location |
| BA1D6S | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2014 | No Data | No Data | No Location | No Location |
| BA1D6T | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/14/2014 | No Data | No Data | No Location | No Location |
| BA1D7G | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1D7I | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1D7J | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1D7L | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1D7S | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/8/2014 | No Data | No Data | No Location | No Location |
| BA1D7T | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/8/2014 | No Data | No Data | No Location | No Location |
| BA1D7V | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/9/2014 | No Data | No Data | No Location | No Location |
| BA1D7W | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/9/2014 | No Data | No Data | No Location | No Location |
| BA1D7Y | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/9/2014 | No Data | No Data | No Location | No Location |
| BA1D7Z | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/9/2014 | No Data | No Data | No Location | No Location |
| BA1DCS | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1DCV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1DCY | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 7/16/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1DRU | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/26/2014 | No Data | No Data | No Location | No Location |
| BA1DRV | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/26/2014 | No Data | No Data | No Location | No Location |
| BA1DRW | 40 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA0FM2 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FN3 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FNG | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FNS | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FO5 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FOH | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/8/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EX1 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EX2 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EX3 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EX4 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EX5 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/25/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EX6 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EX7 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EXD | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EXE | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EXF | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/29/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EXG | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/29/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EXH | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/25/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EXJ | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EXP | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EXR | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EXS | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/29/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EXT | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EXV | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EY1 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EY3 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EY5 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/25/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EY7 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EYD | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EYF | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/29/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EYH | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EYI | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EYJ | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EYK | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EYP | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EYQ | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EYR | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EYS | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0EYT | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EYU | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/25/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EYV | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EYW | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 1/26/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FBE | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 12/30/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FWN | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FWP | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FX0 | 40 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 8/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GR3 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GTC | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GV6 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EUF | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FSM | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FSR | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GQK | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GQN | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GQS | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GR0 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GR5 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GRF | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GRH | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GRI | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GRL | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GRP | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GRS | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GRY | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GRZ | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GSK | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GT7 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EUC | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EUG | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FSA | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 12/30/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FSB | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 12/30/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FSE | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FSH | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FSK | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FSN | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FSS | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FST | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FSU | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FSV | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0FSW | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GQO | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GQW | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GQX | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GR4 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GR6 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/26/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GR7 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GR9 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GRD | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GRG | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GRO | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GRW | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/26/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GS0 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GS1 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GS2 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GS3 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GS9 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GSA | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GSB | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GSD | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GSN | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GT9 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GTB | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GTF | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 12/30/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GTG | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GV4 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GV7 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 12/30/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GVO | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GVR | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GVS | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GW7 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GW9 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GWD | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/26/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GWE | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EUE | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EUH | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EUI | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EUJ | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EUK | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EUL | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FSG | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0FSJ | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FSO | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FSX | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GQB | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GQG | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GQH | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GQJ | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GQM | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GQU | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GRM | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GRN | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GRQ | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GRR | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GS6 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GV8 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GV9 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GWB | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GQD | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/30/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GQQ | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GRC | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GRE | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/20/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GSP | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/11/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GSS | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/26/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GTA | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GTV | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GWC | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/4/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GWH | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EUD | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/1/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FSD | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FSI | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GR1 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GR2 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 12/30/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GS8 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GSO | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GT8 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GV5 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GVQ | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/8/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GR8 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GSQ | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GW8 | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 3/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GQE | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/24/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0GQV | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GQP | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 1/13/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GRX | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 2/15/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GSM | 500 Milliliter Glass Amber | WAF - Water Accommodated Fraction | 4/17/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0QKO | 6 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA0QKS | 6 Milliliter Glass Clear | WAF - Water Accommodated Fraction | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA00IW | 4 Ounce Glass | WB - Weathered oil, Beached | 11/9/2010 | 29.22637 | -90.00207 | Louisiana | Jefferson |
| TA037K | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/13/2010 | 29.55984 | -92.01132 | Louisiana | Iberia |
| TA03AB | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/13/2010 | No Data | No Data | No Location | No Location |
| BA00BL | 4 Ounce Glass | WO - Weathered oil | 8/12/2010 | No Data | No Data | No Location | No Location |
| BA00K2 | 4 Ounce Glass | WO - Weathered oil | 5/21/2010 | 28.99667 | -88.63833 | Louisiana | Plaquemines Parish |
| BA00K1 | 4 Ounce Glass | WO - Weathered oil | 5/21/2010 | 29.003 | -88.83177 | Louisiana | Plaquemines Parish |
| BA00K6 | 4 Ounce Glass | WO - Weathered oil | 5/21/2010 | 28.97878 | -88.64102 | Louisiana | Plaquemines Parish |
| BA00KI | 4 Ounce Glass | WO - Weathered oil | 5/27/2010 | 28.66812 | -89.18147 | Louisiana | Plaquemines Parish |
| BA00KL | 4 Ounce Glass | WO - Weathered oil | 5/27/2010 | 28.66812 | -89.18147 | Louisiana | Plaquemines Parish |
| SV003P | 4 Ounce Glass Amber | WO - Weathered oil | 7/30/2013 | 30.586931 | -96.288419 | Texas | Brazos County |
| TA02SU | 4 Ounce Glass Clear | WO - Weathered oil | 8/12/2010 | No Data | No Data | No Location | No Location |
| TA02B0 | 4 Ounce Glass Clear | WO - Weathered oil | 6/26/2010 | 28.99211 | -89.89781 | Louisiana | Jefferson Parish |
| TA01RI | 4 Ounce Glass Clear | WO - Weathered oil | 6/26/2010 | 28.96694 | -89.79244 | Louisiana | Jefferson Parish |
| TA04FM | 40 Milliliter Glass | WO - Weathered oil | 6/26/2010 | 28.96694 | -89.79244 | Louisiana | Jefferson Parish |
| TA04FS | 40 Milliliter Glass | WO - Weathered oil | 6/26/2010 | 28.99211 | -89.89781 | Louisiana | Jefferson Parish |
| TA04FT | 40 Milliliter Glass | WO - Weathered oil | 6/26/2010 | 28.99211 | -89.89781 | Louisiana | Jefferson Parish |
| TA04FU | 40 Milliliter Glass | WO - Weathered oil | 6/26/2010 | 28.96694 | -89.79244 | Louisiana | Jefferson Parish |
| SV003O | 500 Milliliter Glass Amber | WO - Weathered oil | 8/19/2011 | 30.586931 | -96.288419 | Texas | Brazos County |
| SV003Q | 6 Ounce Glass Amber | WO - Weathered oil | 7/29/2010 | 30.586931 | -96.288419 | Texas | Brazos County |
| SV003R | 60 Milliliter Glass Clear | WO - Weathered oil | 7/29/2010 | 30.586931 | -96.288419 | Texas | Brazos County |
| LL1704 | 8 Ounce Glass Amber | WP - Wipe Sample | 6/14/2012 | No Data | No Data | No Location | No Location |
| LL1708 | 8 Ounce Glass Amber | WP - Wipe Sample | 6/14/2012 | No Data | No Data | No Location | No Location |
| LL170B | 8 Ounce Glass Amber | WP - Wipe Sample | 6/14/2012 | No Data | No Data | No Location | No Location |
| LL170D | 8 Ounce Glass Amber | WP - Wipe Sample | 6/14/2012 | No Data | No Data | No Location | No Location |
| LL170E | 8 Ounce Glass Amber | WP - Wipe Sample | 6/14/2012 | No Data | No Data | No Location | No Location |
| PN25SL | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 2/25/2012 | No Data | No Data | No Location | No Location |
| BA00H3 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 12/4/2010 | No Data | No Data | No Location | No Location |
| BA00P9 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 1/29/2011 | No Data | No Data | No Location | No Location |
| BA00PA | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 1/26/2011 | No Data | No Data | No Location | No Location |
| BA00H1 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 1/27/2011 | No Data | No Data | No Location | No Location |
| BA00HA | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 12/11/2010 | No Data | No Data | No Location | No Location |
| BA00HB | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 2/17/2011 | No Data | No Data | No Location | No Location |
| BA00OR | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 3/16/2011 | No Data | No Data | No Location | No Location |
| BA00OW | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 4/4/2011 | No Data | No Data | No Location | No Location |
| BA00P7 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 1/11/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA00XE | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 4/6/2011 | No Data | No Data | No Location | No Location |
| BA02BX | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 1/16/2011 | No Data | No Data | No Location | No Location |
| BA02C0 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 1/15/2011 | No Data | No Data | No Location | No Location |
| BA02C6 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 1/6/2011 | No Data | No Data | No Location | No Location |
| BA02CG | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 1/27/2011 | No Data | No Data | No Location | No Location |
| BA02CM | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 10/30/2010 | No Data | No Data | No Location | No Location |
| BA02CR | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 2/16/2011 | No Data | No Data | No Location | No Location |
| BA02CT | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 1/19/2011 | No Data | No Data | No Location | No Location |
| BA0GZP | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA0GZR | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| PN24B2 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 8/25/2010 | No Data | No Data | No Location | No Location |
| PN24D8 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 12/7/2010 | No Data | No Data | No Location | No Location |
| PN24LW | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/5/2010 | No Data | No Data | No Location | No Location |
| PN24MY | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/5/2010 | No Data | No Data | No Location | No Location |
| PN24U9 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 11/17/2010 | No Data | No Data | No Location | No Location |
| PN24UB | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 11/17/2010 | No Data | No Data | No Location | No Location |
| PN24ZQ | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 12/7/2010 | No Data | No Data | No Location | No Location |
| PN25S3 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 11/9/2010 | No Data | No Data | No Location | No Location |
| PN25SE | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 12/6/2010 | No Data | No Data | No Location | No Location |
| PN25SM | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 12/6/2010 | No Data | No Data | No Location | No Location |
| PN25TX | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 2/25/2012 | No Data | No Data | No Location | No Location |
| PN25U6 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 12/11/2010 | No Data | No Data | No Location | No Location |
| PN25U7 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 12/9/2010 | No Data | No Data | No Location | No Location |
| PN25UL | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/5/2010 | No Data | No Data | No Location | No Location |
| PN25UM | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 12/10/2010 | No Data | No Data | No Location | No Location |
| PN25UN | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/4/2010 | No Data | No Data | No Location | No Location |
| PN25UO | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 12/14/2010 | No Data | No Data | No Location | No Location |
| PN25UP | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 12/6/2010 | No Data | No Data | No Location | No Location |
| PN25UQ | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 12/14/2010 | No Data | No Data | No Location | No Location |
| PN25UR | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/5/2010 | No Data | No Data | No Location | No Location |
| PN25WM | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 11/9/2010 | No Data | No Data | No Location | No Location |
| PN25WO | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 12/7/2010 | No Data | No Data | No Location | No Location |
| PN25WQ | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 12/7/2010 | No Data | No Data | No Location | No Location |
| LL02LZ | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 1/25/2011 | No Data | No Data | No Location | No Location |
| LS0LJ2 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/7/2011 | 29.09289 | -90.54585 | Louisiana | Terrebonne |
| LS0LJ6 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/7/2011 | 29.06619 | -90.40578 | Louisiana | Lafourche Parish |
| LS0LI2 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/7/2011 | 29.16559 | -90.42111 | Louisiana | Terrebonne Parish |
| LS0LIY | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/7/2011 | 29.06619 | -90.40578 | Louisiana | Lafourche Parish |
| LS0LI3 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/7/2011 | 29.16559 | -90.42111 | Louisiana | Terrebonne Parish |
| LS0LIU | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/7/2011 | 29.06619 | -90.40578 | Louisiana | Lafourche Parish |
| LL16YU | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL16YV | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| LL17DN | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 10/6/2011 | No Data | No Data | No Location | No Location |
| LL17DO | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 10/4/2011 | No Data | No Data | No Location | No Location |
| LL17DP | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| LL17I4 | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 10/6/2011 | No Data | No Data | No Location | No Location |
| LL17I5 | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 10/4/2011 | No Data | No Data | No Location | No Location |
| LL17DM | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 10/6/2011 | No Data | No Data | No Location | No Location |
| LL17IB | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 8/2/2011 | No Data | No Data | No Location | No Location |
| LL03SH | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 3/16/2011 | No Data | No Data | No Location | No Location |
| LL03S8 | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 10/25/2010 | No Data | No Data | No Location | No Location |
| LL03SE | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 2/15/2011 | No Data | No Data | No Location | No Location |
| LL03S9 | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 10/26/2010 | No Data | No Data | No Location | No Location |
| LL03SA | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 12/4/2010 | No Data | No Data | No Location | No Location |
| LL03SD | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 1/27/2011 | No Data | No Data | No Location | No Location |
| LL03SF | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 2/16/2011 | No Data | No Data | No Location | No Location |
| LL03SG | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 2/17/2011 | No Data | No Data | No Location | No Location |
| LL17I6 | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 7/26/2011 | No Data | No Data | No Location | No Location |
| LL17I8 | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| LL17I9 | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 8/1/2011 | No Data | No Data | No Location | No Location |
| LL17IA | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 7/26/2011 | No Data | No Data | No Location | No Location |
| LL17I7 | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 7/23/2011 | No Data | No Data | No Location | No Location |
| BA02ET | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 1/17/2011 | No Data | No Data | No Location | No Location |
| LL03SB | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 1/17/2011 | No Data | No Data | No Location | No Location |
| LL03SC | 120 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 1/25/2011 | No Data | No Data | No Location | No Location |
| BA1BBM | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 7/21/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BL0 | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 7/17/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BDZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/18/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1C4E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/3/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BUH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/4/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1CMQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/13/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1COA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/24/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1CQB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/17/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1CQL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/7/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1CQZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/10/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA13IK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1ASG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/3/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BJ8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/6/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BTF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/10/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1BU9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/1/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1C7R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/14/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1CQY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/10/2014 | 25.11111 | -97.11111 | Texas | Cameron County |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0GFY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/6/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EU0 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/30/2012 | No Data | No Data | No Location | No Location |
| BA0EZJ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EZT | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FA1 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FA4 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FAB | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FAM | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/29/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FAZ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/19/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FBH | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FBU | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FCV | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FDC | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/12/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FEO | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/12/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FV3 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GB6 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/20/2012 | No Data | No Data | No Location | No Location |
| BA0GBT | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/2/2012 | No Data | No Data | No Location | No Location |
| BA0GC5 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/5/2012 | No Data | No Data | No Location | No Location |
| BA0GGI | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/6/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0PYC | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/24/2013 | No Data | No Data | No Location | No Location |
| BA0PZD | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA16TA | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/11/2013 | No Data | No Data | No Location | No Location |
| BA16WE | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/12/2013 | No Data | No Data | No Location | No Location |
| BA1734 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA173S | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/4/2013 | No Data | No Data | No Location | No Location |
| BA173X | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/4/2013 | No Data | No Data | No Location | No Location |
| BA174T | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/10/2013 | No Data | No Data | No Location | No Location |
| BA175M | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/4/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1775 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/9/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1777 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/13/2013 | No Data | No Data | No Location | No Location |
| BA177H | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/9/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA177J | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/13/2013 | No Data | No Data | No Location | No Location |
| BA177Y | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/4/2013 | No Data | No Data | No Location | No Location |
| BA177Z | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/4/2013 | No Data | No Data | No Location | No Location |
| BA17AA | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/30/2013 | No Data | No Data | No Location | No Location |
| BA17AB | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2013 | No Data | No Data | No Location | No Location |
| BA17AY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17GQ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/10/2013 | No Data | No Data | No Location | No Location |
| BA17SU | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/20/2013 | No Data | No Data | No Location | No Location |
| BA17TK | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/12/2013 | No Data | No Data | No Location | No Location |
| BA17XK | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/19/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA17ZC | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/15/2013 | No Data | No Data | No Location | No Location |
| BA17ZX | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/16/2013 | No Data | No Data | No Location | No Location |
| BA1806 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/8/2014 | No Data | No Data | No Location | No Location |
| BA180E | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/5/2014 | No Data | No Data | No Location | No Location |
| BA1819 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/30/2014 | No Data | No Data | No Location | No Location |
| BA181Y | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/24/2014 | No Data | No Data | No Location | No Location |
| BA183I | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/9/2013 | No Data | No Data | No Location | No Location |
| BA188I | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/30/2013 | No Data | No Data | No Location | No Location |
| BA188P | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/8/2013 | No Data | No Data | No Location | No Location |
| BA188X | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/30/2013 | No Data | No Data | No Location | No Location |
| BA18G0 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA18G9 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2013 | No Data | No Data | No Location | No Location |
| BA18GE | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/6/2013 | No Data | No Data | No Location | No Location |
| BA18GF | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/6/2013 | No Data | No Data | No Location | No Location |
| BA18H9 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/11/2013 | No Data | No Data | No Location | No Location |
| BA18IR | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/28/2013 | No Data | No Data | No Location | No Location |
| BA18NF | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/23/2013 | No Data | No Data | No Location | No Location |
| BA18Q6 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/21/2013 | No Data | No Data | No Location | No Location |
| BA18Q7 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/21/2013 | No Data | No Data | No Location | No Location |
| BA18SX | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2013 | No Data | No Data | No Location | No Location |
| BA18TH | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/1/2013 | No Data | No Data | No Location | No Location |
| BA19C9 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/19/2014 | No Data | No Data | No Location | No Location |
| BA19DH | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/21/2014 | No Data | No Data | No Location | No Location |
| BA19DS | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/8/2014 | No Data | No Data | No Location | No Location |
| BA19EX | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/24/2014 | No Data | No Data | No Location | No Location |
| BA19FU | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA19FZ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2014 | No Data | No Data | No Location | No Location |
| BA19GU | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/19/2014 | No Data | No Data | No Location | No Location |
| BA19GV | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2014 | No Data | No Data | No Location | No Location |
| BA19GX | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2014 | No Data | No Data | No Location | No Location |
| BA19HS | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2014 | No Data | No Data | No Location | No Location |
| BA19IQ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/5/2014 | No Data | No Data | No Location | No Location |
| BA19J4 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/10/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19J5 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/10/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19JI | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/7/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19KP | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/18/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19NJ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2014 | No Data | No Data | No Location | No Location |
| BA19NK | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA19NR | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA19P3 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA19P5 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/25/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA19TK | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/4/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19TY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/1/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19UU | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2014 | No Data | No Data | No Location | No Location |
| BA19VG | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/14/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19VS | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/11/2014 | No Data | No Data | No Location | No Location |
| BA19VV | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2014 | No Data | No Data | No Location | No Location |
| BA19VY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2014 | No Data | No Data | No Location | No Location |
| BA1AAS | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/21/2013 | No Data | No Data | No Location | No Location |
| BA1AAV | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/7/2013 | No Data | No Data | No Location | No Location |
| BA1CRY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/15/2014 | No Data | No Data | No Location | No Location |
| BA1CUU | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1CVT | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1CVY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1D17 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/25/2014 | No Data | No Data | No Location | No Location |
| BA1D1E | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/29/2014 | No Data | No Data | No Location | No Location |
| BA1D2U | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/16/2014 | No Data | No Data | No Location | No Location |
| BA1D3H | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2014 | No Data | No Data | No Location | No Location |
| BA1D4W | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2014 | No Data | No Data | No Location | No Location |
| BA1D53 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2014 | No Data | No Data | No Location | No Location |
| BA1D5A | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/6/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1D5B | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/6/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1D60 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1D61 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1D6B | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1D6F | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1D78 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/8/2014 | No Data | No Data | No Location | No Location |
| BA1D7O | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/8/2014 | No Data | No Data | No Location | No Location |
| BA1D8G | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2014 | No Data | No Data | No Location | No Location |
| BA1D8K | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA1D9K | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1D9Q | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1DBY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/18/2014 | No Data | No Data | No Location | No Location |
| BA1DE0 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/19/2014 | No Data | No Data | No Location | No Location |
| BA1DGD | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/8/2014 | No Data | No Data | No Location | No Location |
| BA1DGH | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2014 | No Data | No Data | No Location | No Location |
| BA1DGV | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2014 | No Data | No Data | No Location | No Location |
| BA1DGZ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/22/2014 | No Data | No Data | No Location | No Location |
| BA1DK8 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/3/2014 | No Data | No Data | No Location | No Location |
| BA1DKR | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1DKS | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1DM2 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/25/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1DM3 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/25/2014 | No Data | No Data | No Location | No Location |
| BA1DMV | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/15/2014 | No Data | No Data | No Location | No Location |
| BA1DMY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/31/2014 | No Data | No Data | No Location | No Location |
| BA1DO7 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/2/2014 | No Data | No Data | No Location | No Location |
| BA1DOF | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2014 | No Data | No Data | No Location | No Location |
| BA1DOJ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/30/2014 | No Data | No Data | No Location | No Location |
| BA1DR1 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/3/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1DRP | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/8/2014 | No Data | No Data | No Location | No Location |
| BA1DS1 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1DSC | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/9/2014 | No Data | No Data | No Location | No Location |
| BA02XD | 25 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 6/23/2010 | No Data | No Data | No Location | No Location |
| BA17DM | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/25/2012 | No Data | No Data | No Location | No Location |
| BA17PB | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/16/2012 | No Data | No Data | No Location | No Location |
| BA17PI | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/13/2012 | No Data | No Data | No Location | No Location |
| BA17PJ | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/13/2012 | No Data | No Data | No Location | No Location |
| BA184O | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/3/2012 | No Data | No Data | No Location | No Location |
| BA1852 | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/5/2012 | No Data | No Data | No Location | No Location |
| BA185Y | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/9/2012 | No Data | No Data | No Location | No Location |
| BA18J0 | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/4/2012 | No Data | No Data | No Location | No Location |
| BA18J1 | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/4/2012 | No Data | No Data | No Location | No Location |
| BA18VJ | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2012 | No Data | No Data | No Location | No Location |
| BA18XR | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/8/2012 | No Data | No Data | No Location | No Location |
| BA18YB | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/30/2012 | No Data | No Data | No Location | No Location |
| BA18YC | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/30/2012 | No Data | No Data | No Location | No Location |
| BA18ZN | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA1A1S | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/24/2013 | No Data | No Data | No Location | No Location |
| BA1A4S | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/8/2012 | No Data | No Data | No Location | No Location |
| BA1A4U | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/20/2012 | No Data | No Data | No Location | No Location |
| BA1A5U | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/28/2013 | No Data | No Data | No Location | No Location |
| BA1A5W | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/14/2013 | No Data | No Data | No Location | No Location |
| BA1A6E | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/10/2013 | No Data | No Data | No Location | No Location |
| BA1A6F | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/10/2013 | No Data | No Data | No Location | No Location |
| BA1A8T | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/30/2012 | No Data | No Data | No Location | No Location |
| BA1A95 | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/30/2012 | No Data | No Data | No Location | No Location |
| PN24KI | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 1/8/2011 | No Data | No Data | No Location | No Location |
| TA03V3 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 11/10/2010 | No Data | No Data | No Location | No Location |
| PN2487 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 1/14/2011 | No Data | No Data | No Location | No Location |
| TA03UX | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 10/21/2010 | No Data | No Data | No Location | No Location |
| PN24KE | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 1/13/2011 | No Data | No Data | No Location | No Location |
| TA03SV | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 11/14/2010 | No Data | No Data | No Location | No Location |
| TA03SW | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 11/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TA03TA | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 11/11/2010 | No Data | No Data | No Location | No Location |
| TA03TC | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 10/25/2010 | No Data | No Data | No Location | No Location |
| TA03TF | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 10/25/2010 | No Data | No Data | No Location | No Location |
| TA03TL | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 11/10/2010 | No Data | No Data | No Location | No Location |
| TA03TQ | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 11/11/2010 | No Data | No Data | No Location | No Location |
| TA03U8 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 11/21/2010 | No Data | No Data | No Location | No Location |
| TA03UB | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 10/20/2010 | No Data | No Data | No Location | No Location |
| TA03UC | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 10/20/2010 | No Data | No Data | No Location | No Location |
| TA03UE | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 11/11/2010 | No Data | No Data | No Location | No Location |
| TA03UH | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 11/17/2010 | No Data | No Data | No Location | No Location |
| TA03UL | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 11/1/2010 | No Data | No Data | No Location | No Location |
| TA03UM | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 11/17/2010 | No Data | No Data | No Location | No Location |
| TA03UQ | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 11/17/2010 | No Data | No Data | No Location | No Location |
| TA03UR | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 11/4/2010 | No Data | No Data | No Location | No Location |
| TA03UY | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 11/21/2010 | No Data | No Data | No Location | No Location |
| TA03V2 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 10/20/2010 | No Data | No Data | No Location | No Location |
| TA03V4 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 11/2/2010 | No Data | No Data | No Location | No Location |
| TA03TJ | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 11/11/2010 | No Data | No Data | No Location | No Location |
| TA03U1 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 11/3/2010 | No Data | No Data | No Location | No Location |
| PN2481 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 1/7/2011 | No Data | No Data | No Location | No Location |
| PN2482 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 1/18/2011 | No Data | No Data | No Location | No Location |
| PN2485 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 1/12/2011 | No Data | No Data | No Location | No Location |
| PN2486 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 1/10/2011 | No Data | No Data | No Location | No Location |
| TA03U2 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 11/14/2010 | No Data | No Data | No Location | No Location |
| PN2483 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 1/12/2011 | No Data | No Data | No Location | No Location |
| PN2484 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 1/14/2011 | No Data | No Data | No Location | No Location |
| PN24KG | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 1/8/2011 | No Data | No Data | No Location | No Location |
| PN24KH | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 1/13/2011 | No Data | No Data | No Location | No Location |
| PN24KJ | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 1/10/2011 | No Data | No Data | No Location | No Location |
| TA01PO | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/3/2010 | 30.23659 | -88.66477 | Mississippi | Jackson |
| TA01Q3 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/7/2010 | 30.24242 | -88.77699 | Mississippi | Jackson |
| TA01R0 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/24/2010 | 30.23937 | -88.74438 | Mississippi | Jackson |
| TA01S8 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/27/2010 | 30.39197 | -88.94276 | Mississippi | Harrison |
| TA01X4 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/1/2010 | 30.32281 | -88.02028 | Alabama | Baldwin County |
| TA021U | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/3/2010 | 30.23737 | -88.66708 | Mississippi | Jackson |
| TA0230 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/7/2010 | 30.24586 | -88.77586 | Mississippi | Jackson |
| TA023N | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/1/2010 | 30.32281 | -88.02028 | Alabama | Baldwin County |
| TA02CB | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/26/2010 | 30.24162 | -88.77673 | Mississippi | Jackson |
| TA02DQ | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/20/2010 | 30.20898 | -88.50235 | Mississippi | Jackson |
| TA02GU | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/31/2010 | 30.24284 | -88.10722 | Alabama | Mobile |
| TA02IB | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/24/2010 | 30.24008 | -88.73652 | Mississippi | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA02M6 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/21/2010 | 30.22505 | -88.62208 | Mississippi | Jackson |
| TA02MG | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/24/2010 | 30.24008 | -88.73652 | Mississippi | Jackson |
| TA02N9 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/19/2010 | 30.265942 | -89.386993 | Mississippi | Hancock |
| TA02OF | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/1/2010 | 30.32281 | -88.02028 | Alabama | Baldwin County |
| TA02PD | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | | 30.25013 | -87.65761 | Alabama | Baldwin |
| TA02Q7 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/29/2010 | 30.20605 | -88.49248 | Mississippi | Jackson |
| TA02SA | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/7/2010 | 30.37157 | -89.07088 | Mississippi | Harrison |
| TA02WE | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/31/2010 | 30.24284 | -88.10722 | Alabama | Mobile |
| TA031L | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2010 | 29.522 | -85.2399 | Florida | Franklin County |
| TA033I | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/26/2010 | 30.24298 | -88.77735 | Mississippi | Jackson |
| TA0215 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/3/2010 | 30.20096 | -88.43325 | Mississippi | Jackson |
| TA022U | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/27/2010 | 30.242758 | -88.777519 | Mississippi | Jackson |
| TA023H | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/11/2010 | 30.32807 | -87.31582 | Florida | Escambia |
| TA0289 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/3/2010 | 30.330545 | -89.190056 | Mississippi | Harrison |
| TA029L | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/1/2010 | 30.22463 | -88.02028 | Alabama | Baldwin |
| TA02CC | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/7/2010 | 30.24242 | -88.77699 | Mississippi | Jackson |
| TA02HD | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/14/2010 | 30.20758 | -88.41335 | Mississippi | Jackson |
| TA02PP | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/1/2010 | 30.22463 | -88.02028 | Alabama | Baldwin |
| TA034I | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/3/2010 | 30.23659 | -88.66477 | Mississippi | Jackson |
| TA038P | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/15/2010 | 29.99732 | -85.53046 | Florida | Baldwin |
| TA03AU | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/3/2010 | 30.23737 | -88.66708 | Mississippi | Jackson |
| TA03AW | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/27/2010 | 30.39098 | -88.96117 | Mississippi | Harrison |
| TA03C6 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | | 29.75645 | -85.40264 | Florida | Gulf |
| TA03CA | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/7/2010 | 30.24586 | -88.77586 | Mississippi | Jackson |
| TA02K3 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2010 | 30.382605 | -86.842674 | Florida | Okaloosa |
| TA02SG | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/21/2010 | 30.2239 | -88.61297 | Mississippi | Jackson |
| TA02SO | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/24/2010 | 30.23937 | -88.74438 | Mississippi | Jackson |
| TA01SM | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/20/2010 | 30.238424 | -87.751755 | Alabama | Baldwin |
| TA01UV | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/7/2010 | 30.22883 | -87.86802 | Alabama | Baldwin |
| TA01ZG | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2010 | 30.293644 | -88.58532 | Mississippi | Jackson |
| TA020N | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/3/2010 | 30.320166 | -89.226234 | Mississippi | Harrison |
| TA0241 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/29/2010 | 30.32742 | -87.15736 | Florida | Escambia |
| TA028T | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | 30.14001 | -85.76215 | Florida | Baldwin |
| TA029Z | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/14/2010 | 29.75649 | -85.40269 | Florida | Gulf |
| TA02CY | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2010 | 30.35663 | -89.11413 | Mississippi | Harrison |
| TA02KN | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/20/2010 | 30.20912 | -88.50395 | Mississippi | Jackson |
| TA02MR | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/1/2010 | 30.22463 | -88.02028 | Alabama | Baldwin |
| TA02PH | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2010 | 30.384594 | -86.839699 | Florida | Okaloosa |
| TA02QU | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/26/2010 | 30.24162 | -88.77673 | Mississippi | Jackson |
| TA02SR | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/7/2010 | 30.23154 | -87.93402 | Alabama | Baldwin |
| TA02XL | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/26/2010 | 30.24298 | -88.77735 | Mississippi | Jackson |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA02YL | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/16/2010 | 30.33107 | -89.1876 | Mississippi | Harrison |
| TA03CK | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/3/2010 | 30.221949 | -88.514549 | Mississippi | Jackson |
| TA01P4 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/19/2010 | 30.3209 | -87.31523 | Florida | Escambia |
| TA01SG | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/19/2010 | 30.319864 | -87.224922 | Florida | Escambia |
| TA01ZB | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/30/2010 | 30.286413 | -87.54261 | Alabama | Baldwin |
| TA020S | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/19/2010 | 30.385706 | -86.516045 | Florida | Okaloosa |
| TA02AL | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/14/2010 | 30.33073 | -87.29773 | Florida | Escambia |
| TA02IK | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/26/2010 | 30.22507 | -88.02575 | Alabama | Baldwin |
| TA02LZ | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/14/2010 | 30.21132 | -88.40948 | Mississippi | Jackson |
| TA031K | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | 30.38537 | -86.51537 | Florida | Okaloosa |
| TA037I | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/27/2010 | 30.276957 | -87.551468 | Alabama | Baldwin |
| TA037N | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/20/2010 | 30.292704 | -87.4543 | Florida, Alabama | Escambia |
| TA03BJ | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/30/2010 | 30.281483 | -87.549446 | Alabama | Baldwin |
| TA01PI | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/24/2010 | 30.24889 | -87.66777 | Alabama | Baldwin |
| TA01S6 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/19/2010 | 30.386353 | -86.519157 | Florida | Okaloosa |
| TA01SV | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/19/2010 | 30.319963 | -87.224052 | Florida | Escambia |
| TA01Z1 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2010 | 30.241167 | -88.776207 | Mississippi | Jackson |
| TA01ZA | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2010 | 30.282337 | -87.50666 | Florida, Alabama | Escambia |
| TA020B | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2010 | 30.306641 | -87.381058 | Florida | Escambia |
| TA022F | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2010 | 30.307146 | -87.37886 | Florida | Escambia |
| TA026U | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/19/2010 | 30.206043 | -88.416763 | Mississippi | Jackson |
| TA028I | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/16/2010 | 30.37174 | -86.9136 | Florida | Escambia |
| TA02UD | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2010 | 30.24262 | -87.71805 | Alabama | Baldwin |
| TA02WC | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/25/2010 | 30.22865 | -87.86482 | Alabama | Baldwin |
| TA0330 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2010 | 30.24812 | -87.67951 | Alabama | Baldwin |
| TA036J | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/17/2010 | 30.23043 | -87.80151 | Alabama | Baldwin |
| TA036U | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2010 | 30.24088 | -87.73376 | Alabama | Baldwin |
| TA0399 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/16/2010 | 30.32788 | -87.15318 | Florida | Escambia |
| TA03BA | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/17/2010 | 30.24757 | -87.68383 | Alabama | Baldwin |
| TA03BF | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2010 | 30.24061 | -87.7532 | Alabama | Baldwin |
| PN1ICA | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/4/2010 | No Data | No Data | No Location | No Location |
| PN1ID4 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/4/2010 | No Data | No Data | No Location | No Location |
| PN25DR | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | No Data | No Data | No Location | No Location |
| PN25DS | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | No Data | No Data | No Location | No Location |
| PN25DT | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | No Data | No Data | No Location | No Location |
| TA01QB | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/1/2010 | 30.24259 | -88.12468 | Alabama | Mobile |
| TA01UM | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/8/2010 | 30.301098 | -87.405273 | Florida | Escambia |
| TA01W4 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/1/2010 | 30.24479 | -88.12511 | Alabama | Mobile |
| TA0224 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/19/2010 | 30.209509 | -88.50042 | Mississippi | Jackson |
| TA02A6 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/14/2010 | 30.247313 | -89.423698 | Mississippi | Hancock |
| TA02CN | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/25/2010 | 30.2282 | -87.83103 | Alabama | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA02D8 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/25/2010 | 30.3289 | -87.1497 | Florida | Escambia |
| TA02II | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/24/2010 | 30.27224 | -87.55343 | Alabama | Baldwin |
| TA02V0 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/25/2010 | 30.27546 | -87.54224 | Alabama | Baldwin |
| TA02VJ | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | | 30.279879 | -87.517776 | Florida, Alabama | Escambia |
| TA0347 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | | 30.2592 | -87.6199 | Alabama | Baldwin |
| TA0381 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2010 | 30.24123 | -87.73151 | Alabama | Baldwin |
| TA039F | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/16/2010 | 30.36759 | -86.93918 | Florida | Escambia |
| TA03BE | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/20/2010 | 30.275469 | -87.542091 | Alabama | Baldwin |
| TA03BH | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2010 | 30.273294 | -87.550064 | Alabama | Baldwin |
| LL0M5W | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | No Data | No Data | No Location | No Location |
| LL0M5X | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | No Data | No Data | No Location | No Location |
| LL0M5Y | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | No Data | No Data | No Location | No Location |
| LL0M5Z | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | No Data | No Data | No Location | No Location |
| LL0K1L | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/7/2010 | No Data | No Data | No Location | No Location |
| LL0JVX | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 6/14/2010 | No Data | No Data | No Location | No Location |
| LL0K1R | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/7/2010 | No Data | No Data | No Location | No Location |
| LL0LD7 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0LDM | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0LDP | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0LQX | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 1/25/2011 | No Data | No Data | No Location | No Location |
| LL0LQY | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 1/25/2011 | No Data | No Data | No Location | No Location |
| LL0MHF | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/20/2010 | No Data | No Data | No Location | No Location |
| BA02XJ | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 6/23/2010 | No Data | No Data | No Location | No Location |
| LL0ALH | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL0ALI | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL0ALJ | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL0BXU | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0BXV | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0BXW | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0BY9 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0BYA | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0BYB | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0K0U | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL0K0V | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL0K0W | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL0L63 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | No Data | No Data | No Location | No Location |
| LL0L64 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | No Data | No Data | No Location | No Location |
| LL0LD8 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0LD9 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0LDN | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0LDO | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 9/1/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0LDQ | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0LQZ | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 1/25/2011 | No Data | No Data | No Location | No Location |
| LL0LXE | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0MHG | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/20/2010 | No Data | No Data | No Location | No Location |
| LL0MHH | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/20/2010 | No Data | No Data | No Location | No Location |
| BA0EYC | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EXO | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EY8 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 1/12/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FD1 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 1/12/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FEG | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 3/12/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FW2 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FW9 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FXR | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 3/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FY9 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FYD | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GHC | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 2/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GHD | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 2/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GHH | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GHQ | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GI4 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 2/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GI5 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 2/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GL1 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 3/22/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA178G | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 8/19/2013 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA17GP | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 8/10/2013 | No Data | No Data | No Location | No Location |
| BA17N4 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 6/29/2012 | No Data | No Data | No Location | No Location |
| BA17YU | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA19H5 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/21/2014 | No Data | No Data | No Location | No Location |
| BA19I6 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/21/2014 | No Data | No Data | No Location | No Location |
| BA19I8 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/17/2014 | No Data | No Data | No Location | No Location |
| BA19JJ | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 7/7/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19KQ | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 7/18/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19UC | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 7/1/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA19VH | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 7/14/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1CRX | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 6/15/2014 | No Data | No Data | No Location | No Location |
| BA1D3K | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/16/2014 | No Data | No Data | No Location | No Location |
| BA1D68 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1D69 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1D76 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/9/2014 | No Data | No Data | No Location | No Location |
| BA1D77 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/9/2014 | No Data | No Data | No Location | No Location |
| BA1D7P | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/8/2014 | No Data | No Data | No Location | No Location |
| BA1D7Q | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/8/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1D86 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/16/2014 | No Data | No Data | No Location | No Location |
| BA1D9D | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/22/2014 | No Data | No Data | No Location | No Location |
| BA1DGL | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/22/2014 | No Data | No Data | No Location | No Location |
| BA1DOR | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/29/2014 | No Data | No Data | No Location | No Location |
| BA1DOV | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/30/2014 | No Data | No Data | No Location | No Location |
| BA1DP3 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/29/2014 | No Data | No Data | No Location | No Location |
| BA1DP7 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/30/2014 | No Data | No Data | No Location | No Location |
| BA1DQP | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/3/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1DRX | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/25/2014 | No Data | No Data | No Location | No Location |
| PN23DD | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | No Data | No Data | No Location | No Location |
| LL0S9Y | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL0SWD | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0Y5K | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/13/2010 | No Data | No Data | No Location | No Location |
| LL0Y7Q | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0Y7V | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0YOL | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2010 | No Data | No Data | No Location | No Location |
| LL0YPQ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/26/2010 | No Data | No Data | No Location | No Location |
| LL0YU2 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL0YU3 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0Z8B | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL0Z8C | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0ZE3 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/26/2010 | No Data | No Data | No Location | No Location |
| LL0ZHS | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/26/2010 | No Data | No Data | No Location | No Location |
| LL0ZNE | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2010 | No Data | No Data | No Location | No Location |
| LL145X | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/14/2010 | No Data | No Data | No Location | No Location |
| PN230U | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/7/2011 | No Data | No Data | No Location | No Location |
| PN230V | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/7/2011 | No Data | No Data | No Location | No Location |
| PN230W | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/7/2011 | No Data | No Data | No Location | No Location |
| PN230X | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/7/2011 | No Data | No Data | No Location | No Location |
| PN235V | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/18/2011 | No Data | No Data | No Location | No Location |
| PN2362 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/18/2011 | No Data | No Data | No Location | No Location |
| PN236H | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/8/2011 | No Data | No Data | No Location | No Location |
| PN236P | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/18/2011 | No Data | No Data | No Location | No Location |
| PN23J0 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/21/2010 | No Data | No Data | No Location | No Location |
| PN23J1 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/21/2010 | No Data | No Data | No Location | No Location |
| PN23TC | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/8/2011 | No Data | No Data | No Location | No Location |
| PN23TD | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/8/2011 | No Data | No Data | No Location | No Location |
| PN23TK | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/8/2011 | No Data | No Data | No Location | No Location |
| PN23U7 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2011 | No Data | No Data | No Location | No Location |
| PN23UE | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/10/2011 | No Data | No Data | No Location | No Location |
| PN23UR | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/10/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| PN23UY | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2011 | No Data | No Data | No Location | No Location |
| PN23UZ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/10/2011 | No Data | No Data | No Location | No Location |
| LL17IC | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| LL17ID | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| LL17IE | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/4/2011 | No Data | No Data | No Location | No Location |
| LL17IF | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/6/2011 | No Data | No Data | No Location | No Location |
| LL17IG | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/6/2011 | No Data | No Data | No Location | No Location |
| LL17IH | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| LL17II | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/4/2011 | No Data | No Data | No Location | No Location |
| LL17IJ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/6/2011 | No Data | No Data | No Location | No Location |
| PN246O | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/12/2011 | No Data | No Data | No Location | No Location |
| PN246P | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/12/2011 | No Data | No Data | No Location | No Location |
| PN246Q | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/12/2011 | No Data | No Data | No Location | No Location |
| PN2479 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/7/2010 | No Data | No Data | No Location | No Location |
| PN247A | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/7/2010 | No Data | No Data | No Location | No Location |
| PN247B | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/7/2010 | No Data | No Data | No Location | No Location |
| PN247C | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/7/2010 | No Data | No Data | No Location | No Location |
| PN247D | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/7/2010 | No Data | No Data | No Location | No Location |
| PN247E | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/14/2011 | No Data | No Data | No Location | No Location |
| PN247F | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/14/2011 | No Data | No Data | No Location | No Location |
| PN247G | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/14/2011 | No Data | No Data | No Location | No Location |
| PN247H | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/14/2011 | No Data | No Data | No Location | No Location |
| PN247I | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/12/2011 | No Data | No Data | No Location | No Location |
| PN247J | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/18/2011 | No Data | No Data | No Location | No Location |
| PN247K | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/22/2010 | No Data | No Data | No Location | No Location |
| PN247L | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | No Data | No Data | No Location | No Location |
| PN247M | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2011 | No Data | No Data | No Location | No Location |
| PN247O | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2011 | No Data | No Data | No Location | No Location |
| PN247P | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/5/2010 | No Data | No Data | No Location | No Location |
| PN247Q | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/10/2011 | No Data | No Data | No Location | No Location |
| BA16S7 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/26/2013 | No Data | No Data | No Location | No Location |
| BA17U7 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/19/2013 | No Data | No Data | No Location | No Location |
| BA0EXQ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/29/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EXU | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/25/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EY6 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/25/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EYE | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EYG | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/29/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FBQ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FN6 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/21/2012 | No Data | No Data | No Location | No Location |
| BA0PYD | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/7/2013 | No Data | No Data | No Location | No Location |
| BA17DU | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/25/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA17MQ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/2/2013 | No Data | No Data | No Location | No Location |
| BA17PA | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/16/2012 | No Data | No Data | No Location | No Location |
| BA17SE | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/19/2013 | No Data | No Data | No Location | No Location |
| BA17T0 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/20/2013 | No Data | No Data | No Location | No Location |
| BA1807 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/8/2014 | No Data | No Data | No Location | No Location |
| BA180F | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/5/2014 | No Data | No Data | No Location | No Location |
| BA184P | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/3/2012 | No Data | No Data | No Location | No Location |
| BA188H | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/30/2013 | No Data | No Data | No Location | No Location |
| BA188W | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/30/2013 | No Data | No Data | No Location | No Location |
| BA18FZ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA18HA | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/11/2013 | No Data | No Data | No Location | No Location |
| BA18IQ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/28/2013 | No Data | No Data | No Location | No Location |
| BA18MT | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/2/2013 | No Data | No Data | No Location | No Location |
| BA18NE | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/23/2013 | No Data | No Data | No Location | No Location |
| BA18VD | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA18VK | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2012 | No Data | No Data | No Location | No Location |
| BA18ZM | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA19C8 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/19/2014 | No Data | No Data | No Location | No Location |
| BA19EL | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/24/2014 | No Data | No Data | No Location | No Location |
| BA19GB | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2014 | No Data | No Data | No Location | No Location |
| BA19H9 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2014 | No Data | No Data | No Location | No Location |
| BA19U3 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/4/2014 | 25.11111 | -97.11111 | Texas | Cameron County |
| BA1A1R | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/24/2013 | No Data | No Data | No Location | No Location |
| BA1A2H | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/28/2014 | No Data | No Data | No Location | No Location |
| BA1A4Q | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/16/2012 | No Data | No Data | No Location | No Location |
| BA1A4V | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/20/2012 | No Data | No Data | No Location | No Location |
| BA1A5V | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/14/2013 | No Data | No Data | No Location | No Location |
| BA1AAT | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/21/2013 | No Data | No Data | No Location | No Location |
| BA1CV6 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1CW5 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1CWA | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1D0H | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/15/2014 | No Data | No Data | No Location | No Location |
| BA1D28 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/18/2014 | No Data | No Data | No Location | No Location |
| BA1D2K | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/18/2014 | No Data | No Data | No Location | No Location |
| BA1D35 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2014 | No Data | No Data | No Location | No Location |
| BA1DE1 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/19/2014 | No Data | No Data | No Location | No Location |
| BA1DK7 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/3/2014 | No Data | No Data | No Location | No Location |
| BA1DN9 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/31/2014 | No Data | No Data | No Location | No Location |
| BA1DNT | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/2/2014 | No Data | No Data | No Location | No Location |
| PN246H | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/8/2011 | No Data | No Data | No Location | No Location |
| PN246I | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/8/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| PN246J | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2011 | No Data | No Data | No Location | No Location |
| PN246K | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2011 | No Data | No Data | No Location | No Location |
| PN246L | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2011 | No Data | No Data | No Location | No Location |
| PN246M | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2011 | No Data | No Data | No Location | No Location |
| PN246N | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/10/2011 | No Data | No Data | No Location | No Location |
| PN246R | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/8/2011 | No Data | No Data | No Location | No Location |
| PN246S | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/8/2011 | No Data | No Data | No Location | No Location |
| PN246T | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/7/2011 | No Data | No Data | No Location | No Location |
| PN246U | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/18/2011 | No Data | No Data | No Location | No Location |
| PN246V | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/18/2011 | No Data | No Data | No Location | No Location |
| PN246W | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/12/2011 | No Data | No Data | No Location | No Location |
| PN246X | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/10/2011 | No Data | No Data | No Location | No Location |
| PN246Y | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/10/2011 | No Data | No Data | No Location | No Location |
| PN246Z | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/10/2011 | No Data | No Data | No Location | No Location |
| PN2470 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/8/2011 | No Data | No Data | No Location | No Location |
| PN2471 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/18/2011 | No Data | No Data | No Location | No Location |
| PN2472 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/7/2011 | No Data | No Data | No Location | No Location |
| PN2473 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/10/2011 | No Data | No Data | No Location | No Location |
| PN2474 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/7/2011 | No Data | No Data | No Location | No Location |
| PN2475 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2011 | No Data | No Data | No Location | No Location |
| PN2476 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/7/2011 | No Data | No Data | No Location | No Location |
| PN2477 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/7/2011 | No Data | No Data | No Location | No Location |
| PN2478 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/18/2011 | No Data | No Data | No Location | No Location |
| PN247N | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/12/2011 | No Data | No Data | No Location | No Location |
| BA0GQT | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 4/10/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GWI | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 4/3/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FSF | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GRA | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 3/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GS4 | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GSC | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GVP | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 3/27/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GQZ | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 3/7/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GRK | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 1/25/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GT6 | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 3/12/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GQR | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 4/16/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FSC | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 1/12/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FSP | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 2/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0FSQ | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 2/28/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GQA | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 4/23/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GSL | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 4/9/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GWF | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 3/6/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0GWG | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 3/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GTD | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 2/21/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GVA | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 1/5/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GWA | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 2/14/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EUA | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 12/6/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0EUB | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 12/6/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GRJ | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 1/19/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GS5 | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 4/29/2012 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| BA0GTE | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 12/29/2011 | 30.283601 | -89.736246 | Louisiana | St. Tammany Parish |
| TA03WI | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 11/9/2010 | No Data | No Data | No Location | No Location |
| TA03WL | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 11/9/2010 | No Data | No Data | No Location | No Location |
| TA03SP | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 11/1/2010 | No Data | No Data | No Location | No Location |
| LL0NC0 | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 1/25/2011 | No Data | No Data | No Location | No Location |
| TA03WT | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 10/21/2010 | No Data | No Data | No Location | No Location |
| PN24KD | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 11/17/2010 | No Data | No Data | No Location | No Location |
| PN24KF | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 12/7/2010 | No Data | No Data | No Location | No Location |
| TA03JO | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/20/2010 | 30.238424 | -87.751755 | Alabama | Baldwin |
| TA03N0 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/19/2010 | 30.265942 | -89.386993 | Mississippi | Hancock |
| TA03P5 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2010 | 29.522 | -85.2399 | Florida | Franklin County |
| TA03K5 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/29/2010 | 30.32642 | -87.16615 | Florida | Escambia |
| TA03KB | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/29/2010 | 30.22818 | -87.83839 | Alabama | Baldwin |
| TA03OV | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/3/2010 | 30.330545 | -89.190056 | Mississippi | Harrison |
| TA03G4 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2010 | 30.293644 | -88.58532 | Mississippi | Jackson |
| TA03L2 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/3/2010 | 30.20096 | -88.43325 | Mississippi | Jackson |
| TA03MG | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/27/2010 | 30.242758 | -88.777519 | Mississippi | Jackson |
| TA03OS | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/7/2010 | 30.37157 | -89.07088 | Mississippi | Harrison |
| TA03D3 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/27/2010 | 30.39098 | -88.96117 | Mississippi | Harrison |
| TA03DB | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/27/2010 | 30.39197 | -88.94276 | Mississippi | Harrison |
| TA03E7 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2010 | 30.384594 | -86.839699 | Florida | Okaloosa |
| TA03G3 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/1/2010 | 30.24479 | -88.12511 | Alabama | Mobile |
| TA03H6 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/16/2010 | 30.33107 | -89.1876 | Mississippi | Harrison |
| TA03J8 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/3/2010 | 30.221949 | -88.514549 | Mississippi | Jackson |
| TA03L1 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/3/2010 | 30.320166 | -89.226234 | Mississippi | Harrison |
| TA03MJ | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2010 | 30.24061 | -87.7532 | Alabama | Baldwin |
| TA03I5 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/2/2010 | 30.23416 | -85.91624 | Florida | Baldwin |
| TA03D8 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/12/2010 | 30.33683 | -89.16936 | Mississippi | Harrison |
| TA03DR | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2010 | 30.382605 | -86.842674 | Florida | Okaloosa |
| TA03E5 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2010 | 30.35663 | -89.11413 | Mississippi | Harrison |
| TA03FW | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2010 | 30.24088 | -87.73376 | Alabama | Baldwin |
| TA03G2 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/20/2010 | 30.275469 | -87.542091 | Alabama | Baldwin |
| TA03HO | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2010 | 30.24812 | -87.67951 | Alabama | Baldwin |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA03HR | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2010 | 30.307146 | -87.37886 | Florida | Escambia |
| TA03HY | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/20/2010 | 30.292704 | -87.4543 | Florida, Alabama | Escambia |
| TA03I8 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/1/2010 | 30.24259 | -88.12468 | Alabama | Mobile |
| TA03JR | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/7/2010 | 30.22883 | -87.86802 | Alabama | Baldwin |
| TA03MQ | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/19/2010 | 30.206043 | -88.416763 | Mississippi | Jackson |
| TA03OJ | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/27/2010 | 30.275459 | -87.542191 | Alabama | Baldwin |
| TA03OR | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/17/2010 | 30.24757 | -87.68383 | Alabama | Baldwin |
| TA03EI | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2010 | 30.306641 | -87.381058 | Florida | Escambia |
| TA03G8 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2010 | 30.282337 | -87.50666 | Florida, Alabama | Escambia |
| TA03H7 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/19/2010 | 30.319864 | -87.224922 | Florida | Escambia |
| TA03II | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2010 | 30.241167 | -88.776207 | Mississippi | Jackson |
| TA03IO | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/27/2010 | 30.276957 | -87.551468 | Alabama | Baldwin |
| TA03LZ | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/18/2010 | 30.279879 | -87.517776 | Florida, Alabama | Escambia |
| TA03MW | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/24/2010 | 30.24889 | -87.66777 | Alabama | Baldwin |
| TA03CZ | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/24/2010 | 30.27224 | -87.55343 | Alabama | Baldwin |
| TA03D5 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/4/2010 | 30.32688 | -87.29815 | Florida | Escambia |
| TA03DD | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/19/2010 | 30.385706 | -86.516045 | Florida | Okaloosa |
| TA03DE | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/16/2010 | 30.288013 | -87.478073 | Florida, Alabama | Escambia |
| TA03DX | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/16/2010 | 30.32788 | -87.15318 | Florida | Escambia |
| TA03EM | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/16/2010 | 30.2271 | -88.11092 | Alabama | Mobile |
| TA03ER | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2010 | 30.273294 | -87.550064 | Alabama | Baldwin |
| TA03F7 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/16/2010 | 30.22814 | -88.11457 | Alabama | Mobile |
| TA03FH | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/16/2010 | 30.36759 | -86.93918 | Florida | Escambia |
| TA03FM | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/17/2010 | 30.23025 | -87.90338 | Alabama | Baldwin |
| TA03FP | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/17/2010 | 30.23043 | -87.80151 | Alabama | Baldwin |
| TA03H4 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/19/2010 | 30.209509 | -88.50042 | Mississippi | Jackson |
| TA03KV | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/7/2010 | 30.23154 | -87.93402 | Alabama | Baldwin |
| TA03MC | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/19/2010 | 30.319963 | -87.224052 | Florida | Escambia |
| TA03N6 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/31/2010 | 30.2999 | -87.4083 | Florida | Escambia |
| TA03NF | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2010 | 30.24123 | -87.73151 | Alabama | Baldwin |
| TA03NK | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/26/2010 | 30.22507 | -88.02575 | Alabama | Baldwin |
| TA03NR | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/19/2010 | 30.386353 | -86.519157 | Florida | Okaloosa |
| TA03PC | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2010 | 30.24262 | -87.71805 | Alabama | Baldwin |
| BA00YM | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/4/2010 | 29.75253 | -89.3737 | Louisiana | St. Bernard Parish |
| BA02LK | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/27/2010 | No Data | No Data | No Location | No Location |
| BA02LM | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/27/2010 | No Data | No Data | No Location | No Location |
| BA02LJ | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/26/2010 | No Data | No Data | No Location | No Location |
| TA049E | 5 Gallon Stainless Steel | TRB - Tar Balls | 3/24/2011 | No Data | No Data | No Location | No Location |
| TA049U | 5 Gallon Stainless Steel | TRB - Tar Balls | 3/24/2011 | No Data | No Data | No Location | No Location |
| TA04A1 | 5 Gallon Stainless Steel | TRB - Tar Balls | 3/16/2011 | No Data | No Data | No Location | No Location |
| TA04A9 | 5 Gallon Stainless Steel | TRB - Tar Balls | 3/28/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA04AB | 5 Gallon Stainless Steel | TRB - Tar Balls | 3/29/2011 | No Data | No Data | No Location | No Location |
| TA04AE | 5 Gallon Stainless Steel | TRB - Tar Balls | 3/24/2011 | No Data | No Data | No Location | No Location |
| TA04AL | 5 Gallon Stainless Steel | TRB - Tar Balls | 3/24/2011 | No Data | No Data | No Location | No Location |
| TA03RB | 1 Liter Glass Amber | SE - Sediment | 3/12/2011 | No Data | No Data | No Location | No Location |
| TA03RO | 1 Liter Glass Amber | SE - Sediment | 3/12/2011 | No Data | No Data | No Location | No Location |
| TA049T | 5 Gallon Stainless Steel | SE - Sediment | 3/12/2011 | No Data | No Data | No Location | No Location |
| TA04A8 | 5 Gallon Stainless Steel | TC - Tar | 3/15/2011 | No Data | No Data | No Location | No Location |
| TA049V | 5 Gallon Stainless Steel | TC - Tar | 3/15/2011 | No Data | No Data | No Location | No Location |
| TA04A4 | 5 Gallon Stainless Steel | TC - Tar | 3/15/2011 | No Data | No Data | No Location | No Location |
| TA04A5 | 5 Gallon Stainless Steel | TC - Tar | 3/15/2011 | No Data | No Data | No Location | No Location |
| OP001U | 1 Liter Polymer | DF - Defoamer (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| OP0020 | 1 Gallon Metal | OL - Oil (Generic/Unknown) | 6/19/2010 | No Data | No Data | No Location | No Location |
| OP0021 | 1 Gallon Metal | OL - Oil (Generic/Unknown) | 6/19/2010 | No Data | No Data | No Location | No Location |
| MD00PB | 0.5 Liter Plastic Bag | OTA - Other Air Sample | 5/16/2011 | No Data | No Data | No Location | No Location |
| MD00OL | 1 Liter Plastic Bag | OTA - Other Air Sample | 5/11/2011 | No Data | No Data | No Location | No Location |
| MD00ON | 1 Liter Plastic Bag | OTA - Other Air Sample | 5/14/2011 | No Data | No Data | No Location | No Location |
| MD00PJ | 1 Liter Plastic Bag | OTA - Other Air Sample | 5/18/2011 | No Data | No Data | No Location | No Location |
| MD0182 | 1 Liter Plastic Bag | OTA - Other Air Sample | 5/20/2011 | No Data | No Data | No Location | No Location |
| MD00OM | 1 Liter Plastic Bag | OTA - Other Air Sample | 5/14/2011 | No Data | No Data | No Location | No Location |
| MD00P1 | 1 Liter Plastic Bag | OTA - Other Air Sample | 5/14/2011 | No Data | No Data | No Location | No Location |
| MD00PC | 1 Liter Plastic Bag | OTA - Other Air Sample | 5/16/2011 | No Data | No Data | No Location | No Location |
| MD00PI | 1 Liter Plastic Bag | OTA - Other Air Sample | 5/18/2011 | No Data | No Data | No Location | No Location |
| MD0180 | 1 Liter Plastic Bag | OTA - Other Air Sample | 5/18/2011 | No Data | No Data | No Location | No Location |
| MD0181 | 1 Liter Plastic Bag | OTA - Other Air Sample | 5/20/2011 | No Data | No Data | No Location | No Location |
| MD00PA | 1 Liter Plastic Bag | OTA - Other Air Sample | 5/16/2011 | No Data | No Data | No Location | No Location |
| MD00PG | 1 Liter Plastic Bag | OTA - Other Air Sample | 5/16/2011 | No Data | No Data | No Location | No Location |
| MD00PH | 1 Liter Plastic Bag | OTA - Other Air Sample | 5/18/2011 | No Data | No Data | No Location | No Location |
| MD00P5 | 1 Liter Plastic Bag | OTA - Other Air Sample | 5/16/2011 | No Data | No Data | No Location | No Location |
| MD00P7 | 1 Liter Plastic Bag | OTA - Other Air Sample | 5/16/2011 | No Data | No Data | No Location | No Location |
| MD00P8 | 1 Liter Plastic Bag | OTA - Other Air Sample | 5/16/2011 | No Data | No Data | No Location | No Location |
| MD00P9 | 1 Liter Plastic Bag | OTA - Other Air Sample | 5/16/2011 | No Data | No Data | No Location | No Location |
| MD00PD | 1 Liter Plastic Bag | OTA - Other Air Sample | 5/16/2011 | No Data | No Data | No Location | No Location |
| MD01BX | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |
| MD01BY | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |
| MD01BZ | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |
| MD01C0 | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |
| MD01C1 | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |
| MD01C2 | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |
| MD01C3 | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |
| MD01C4 | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |
| MD01C5 | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| MD01C6 | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |
| MD01C7 | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |
| MD01C8 | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |
| MD01C9 | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |
| MD01CA | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |
| MD01CB | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |
| MD01CC | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |
| MD01CD | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |
| MD01CE | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |
| MD01CF | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |
| MD01CG | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |
| MD01CH | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |
| MD01CI | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |
| MD01CJ | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |
| MD01CK | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |
| MD01CL | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |
| MD01CM | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |
| MD01CN | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |
| MD01CO | 1000 CC Cylinder (Gas) | OTA - Other Air Sample | | No Data | No Data | No Location | No Location |
| MD00P4 | 500 CC Cylinder (Gas) | OTA - Other Air Sample | 6/14/2011 | No Data | No Data | No Location | No Location |
| MD000P | Manila Envelope | OTA - Other Air Sample | 5/11/2011 | No Data | No Data | No Location | No Location |
| MD01BK | 10 Gallon Plastic Bucket | OTL - Other Liquid Sample | 12/8/2010 | No Data | No Data | No Location | No Location |
| MD0161 | 3.5 Gallon Polymer | OTL - Other Liquid Sample | 4/21/2011 | No Data | No Data | No Location | No Location |
| MD01FG | 32 Ounce Glass | OTL - Other Liquid Sample | 8/1/2011 | No Data | No Data | No Location | No Location |
| MD01FH | 32 Ounce Glass | OTL - Other Liquid Sample | 8/1/2011 | No Data | No Data | No Location | No Location |
| MD01EB | 32 Ounce Glass | OTL - Other Liquid Sample | 7/27/2011 | No Data | No Data | No Location | No Location |
| MD01EF | 32 Ounce Glass | OTL - Other Liquid Sample | 7/27/2011 | No Data | No Data | No Location | No Location |
| MD01EG | 32 Ounce Glass | OTL - Other Liquid Sample | 7/27/2011 | No Data | No Data | No Location | No Location |
| MD01ET | 32 Ounce Glass | OTL - Other Liquid Sample | 7/27/2011 | No Data | No Data | No Location | No Location |
| MD01F0 | 32 Ounce Glass | OTL - Other Liquid Sample | 7/27/2011 | No Data | No Data | No Location | No Location |
| MD01EL | 32 Ounce Glass | OTL - Other Liquid Sample | 7/27/2011 | No Data | No Data | No Location | No Location |
| MD01EZ | 32 Ounce Glass | OTL - Other Liquid Sample | 7/27/2011 | No Data | No Data | No Location | No Location |
| MD01EY | 32 Ounce Glass | OTL - Other Liquid Sample | 7/27/2011 | No Data | No Data | No Location | No Location |
| MD01FS | 32 Ounce Glass Clear | OTL - Other Liquid Sample | 5/23/2011 | No Data | No Data | No Location | No Location |
| MD01BL | 5 Gallon Plastic Bucket | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| MD01KI | 1 Gallon Plastic Bucket | OTS - Other Solid Sample | 10/21/2010 | No Data | No Data | No Location | No Location |
| MD01KH | 1 Gallon Plastic Bucket | OTS - Other Solid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| MD01BA | 1 Quart Plastic Bag | OTS - Other Solid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| MD01BB | 1 Quart Plastic Bag | OTS - Other Solid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| MD01BC | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| MD01BD | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| MD01BE | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| MD01BF | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| MD01BG | 1 Quart Plastic Bag | OTS - Other Solid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| MD01BH | 1 Quart Plastic Bag | OTS - Other Solid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| MD01BI | 1 Quart Plastic Bag | OTS - Other Solid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| MD00AE | 10 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/10/2010 | No Data | No Data | No Location | No Location |
| MD00B0 | 10 Gallon Plastic Bucket | OTS - Other Solid Sample | 1/17/2011 | No Data | No Data | No Location | No Location |
| MD00AY | 10 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| MD00BA | 10 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/17/2010 | No Data | No Data | No Location | No Location |
| MD00A8 | 10 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/10/2010 | No Data | No Data | No Location | No Location |
| MD00AK | 10 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/10/2010 | No Data | No Data | No Location | No Location |
| MD01BJ | 10 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/17/2010 | No Data | No Data | No Location | No Location |
| MD00BK | 2 Gallon Plastic Bucket | OTS - Other Solid Sample | 5/4/2011 | No Data | No Data | No Location | No Location |
| MD01BU | 2 Gallon Plastic Bucket | OTS - Other Solid Sample | 4/30/2011 | No Data | No Data | No Location | No Location |
| MD01BT | 2 Gallon Plastic Bucket | OTS - Other Solid Sample | 5/9/2011 | No Data | No Data | No Location | No Location |
| MD01BS | 2 Gallon Plastic Bucket | OTS - Other Solid Sample | 5/12/2011 | No Data | No Data | No Location | No Location |
| MD00BM | 2 Gallon Plastic Bucket | OTS - Other Solid Sample | 5/10/2011 | No Data | No Data | No Location | No Location |
| MD00BN | 2 Gallon Plastic Bucket | OTS - Other Solid Sample | 5/10/2011 | No Data | No Data | No Location | No Location |
| MD00BR | 2 Gallon Plastic Bucket | OTS - Other Solid Sample | 5/14/2011 | No Data | No Data | No Location | No Location |
| MD0091 | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 1/28/2011 | No Data | No Data | No Location | No Location |
| MD00B3 | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/15/2010 | No Data | No Data | No Location | No Location |
| MD0089 | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| MD0094 | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/3/2010 | No Data | No Data | No Location | No Location |
| MD0097 | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/4/2010 | No Data | No Data | No Location | No Location |
| MD00AG | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/10/2010 | No Data | No Data | No Location | No Location |
| MD00AP | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 1/10/2011 | No Data | No Data | No Location | No Location |
| MD01BP | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| MD01BQ | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 1/30/2011 | No Data | No Data | No Location | No Location |
| MD01BW | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 1/20/2011 | No Data | No Data | No Location | No Location |
| MD0099 | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| MD00AA | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/10/2010 | No Data | No Data | No Location | No Location |
| MD00BE | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 4/19/2011 | No Data | No Data | No Location | No Location |
| MD00A0 | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| MD00AD | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/10/2010 | No Data | No Data | No Location | No Location |
| MD00AH | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/10/2010 | No Data | No Data | No Location | No Location |
| MD00AI | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/10/2010 | No Data | No Data | No Location | No Location |
| MD00AU | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| MD00B8 | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/15/2010 | No Data | No Data | No Location | No Location |
| MD00BP | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 5/10/2011 | No Data | No Data | No Location | No Location |
| MD00A4 | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 1/12/2011 | No Data | No Data | No Location | No Location |
| MD01BR | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 4/29/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| MD00A6 | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/15/2010 | No Data | No Data | No Location | No Location |
| MD00AO | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 1/10/2011 | No Data | No Data | No Location | No Location |
| MD00AT | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| MD00AV | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| MD00AW | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| MD00AZ | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| MD00B1 | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/15/2010 | No Data | No Data | No Location | No Location |
| MD00B2 | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/15/2010 | No Data | No Data | No Location | No Location |
| MD00B4 | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/15/2010 | No Data | No Data | No Location | No Location |
| MD01BO | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 6/18/2011 | No Data | No Data | No Location | No Location |
| MD01BV | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 2/3/2011 | No Data | No Data | No Location | No Location |
| MD0090 | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 1/28/2011 | No Data | No Data | No Location | No Location |
| MD00A5 | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/15/2010 | No Data | No Data | No Location | No Location |
| MD00A7 | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/15/2010 | No Data | No Data | No Location | No Location |
| MD00AQ | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| MD00AR | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| MD00AS | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| MD00AX | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| MD00B5 | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/15/2010 | No Data | No Data | No Location | No Location |
| MD00B6 | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/15/2010 | No Data | No Data | No Location | No Location |
| MD00B7 | 3.5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/15/2010 | No Data | No Data | No Location | No Location |
| MD00BF | 5 Gallon Plastic Bucket | OTS - Other Solid Sample | 4/30/2011 | No Data | No Data | No Location | No Location |
| MD00A1 | 5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| MD00BC | 5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/20/2010 | No Data | No Data | No Location | No Location |
| MD00BD | 5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/20/2010 | No Data | No Data | No Location | No Location |
| MD00BL | 5 Gallon Plastic Bucket | OTS - Other Solid Sample | 5/6/2011 | No Data | No Data | No Location | No Location |
| MD00BB | 5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/20/2010 | No Data | No Data | No Location | No Location |
| MD00AM | 5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/13/2010 | No Data | No Data | No Location | No Location |
| MD00A9 | 5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| MD00BO | 5 Gallon Plastic Bucket | OTS - Other Solid Sample | 5/12/2011 | No Data | No Data | No Location | No Location |
| MD00BS | 5 Gallon Plastic Bucket | OTS - Other Solid Sample | 6/14/2011 | No Data | No Data | No Location | No Location |
| MD00BU | 5 Gallon Plastic Bucket | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| MD00AN | 5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/13/2010 | No Data | No Data | No Location | No Location |
| MD00BH | 5 Gallon Plastic Bucket | OTS - Other Solid Sample | 5/3/2011 | No Data | No Data | No Location | No Location |
| MD00BT | 5 Gallon Plastic Bucket | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| MD0095 | 5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/3/2010 | No Data | No Data | No Location | No Location |
| MD0096 | 5 Gallon Plastic Bucket | OTS - Other Solid Sample | 12/3/2010 | No Data | No Data | No Location | No Location |
| MD00BG | 5 Gallon Plastic Bucket | OTS - Other Solid Sample | 9/17/2012 | No Data | No Data | No Location | No Location |
| MD00BI | 5 Gallon Plastic Bucket | OTS - Other Solid Sample | 5/3/2011 | No Data | No Data | No Location | No Location |
| MD00BJ | 5 Gallon Plastic Bucket | OTS - Other Solid Sample | 5/3/2011 | No Data | No Data | No Location | No Location |
| MD01BM | 5 Gallon Plastic Bucket | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| MD01J3 | Box | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| MD01J0 | Box | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| MD01J1 | Box | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| MD01J2 | Box | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| A0055J | 1 Gallon Polymer | SE - Sediment | 12/13/2011 | No Data | No Data | No Location | No Location |
| A0055K | 1 Gallon Polymer | SE - Sediment | 12/13/2011 | No Data | No Data | No Location | No Location |
| A0055L | 1 Gallon Polymer | SE - Sediment | 12/13/2011 | No Data | No Data | No Location | No Location |
| LS2MMW | 16 Ounce Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS2J4J | 16 Ounce Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS2J4K | 16 Ounce Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS2J4L | 16 Ounce Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS2J4O | 16 Ounce Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS2MMT | 16 Ounce Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS2MMV | 16 Ounce Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS2MMN | 16 Ounce Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS2MMR | 16 Ounce Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS2MMU | 16 Ounce Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS2J4H | 16 Ounce Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS2J4I | 16 Ounce Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS2J4P | 16 Ounce Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS2MMM | 16 Ounce Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS2MMO | 16 Ounce Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS2MMP | 16 Ounce Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS2MMQ | 16 Ounce Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS2MMS | 16 Ounce Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS2J4G | 16 Ounce Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS2J4M | 16 Ounce Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS2MIM | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 | No Data | No Data | No Location | No Location |
| LS2MIV | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 | No Data | No Data | No Location | No Location |
| LS2MIH | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 | No Data | No Data | No Location | No Location |
| LS2NRH | 4 Ounce Glass Clear | SE - Sediment | 10/24/2011 | No Data | No Data | No Location | No Location |
| LS2NLT | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 | No Data | No Data | No Location | No Location |
| LS2J8M | 4 Ounce Glass Clear | SE - Sediment | 11/9/2011 | No Data | No Data | No Location | No Location |
| LS2MIY | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 | No Data | No Data | No Location | No Location |
| LS2NLG | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 | No Data | No Data | No Location | No Location |
| LS2NLU | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 | No Data | No Data | No Location | No Location |
| LS2MIQ | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 | No Data | No Data | No Location | No Location |
| LS2NLX | 4 Ounce Glass Clear | SE - Sediment | 11/21/2011 | No Data | No Data | No Location | No Location |
| LS2JB4 | 4 Ounce Glass Clear | SE - Sediment | 11/20/2011 | No Data | No Data | No Location | No Location |
| LS2MEU | 8 Ounce Glass Clear | SE - Sediment | 11/21/2011 | No Data | No Data | No Location | No Location |
| LS2MEY | 8 Ounce Glass Clear | SE - Sediment | 11/21/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2NTJ | 8 Ounce Glass Clear | SE - Sediment | 10/24/2011 | No Data | No Data | No Location | No Location |
| LS2MI2 | 8 Ounce Glass Clear | SE - Sediment | 6/6/2011 | No Data | No Data | No Location | No Location |
| LS2N2G | 16 Ounce Glass | SL - Soil | 8/29/2011 | No Data | No Data | No Location | No Location |
| LS2N2D | 16 Ounce Glass Clear | SL - Soil | 8/29/2011 | No Data | No Data | No Location | No Location |
| LS2N2J | 16 Ounce Glass Clear | SL - Soil | 8/29/2011 | No Data | No Data | No Location | No Location |
| LS2NJV | 16 Ounce Glass Clear | SL - Soil | 8/29/2011 | No Data | No Data | No Location | No Location |
| LS2NKW | 16 Ounce Glass Clear | SL - Soil | 8/29/2011 | No Data | No Data | No Location | No Location |
| LS2NL0 | 16 Ounce Glass Clear | SL - Soil | 8/29/2011 | No Data | No Data | No Location | No Location |
| LS2NLA | 16 Ounce Glass Clear | SL - Soil | 8/29/2011 | No Data | No Data | No Location | No Location |
| LS2NOB | 16 Ounce Glass Clear | SL - Soil | 8/29/2011 | No Data | No Data | No Location | No Location |
| LS2NA9 | Core | SL - Soil | 9/29/2011 | No Data | No Data | No Location | No Location |
| LS2NAO | Core | SL - Soil | 9/29/2011 | No Data | No Data | No Location | No Location |
| LS2NY5 | Core | SL - Soil | 5/7/2011 | No Data | No Data | No Location | No Location |
| LS2NY8 | Core | SL - Soil | 5/13/2011 | No Data | No Data | No Location | No Location |
| PF00BE | 1 Quart Polymer | SODM - Synthetic Oil Drilling Mud | 4/25/2015 | No Data | No Data | No Location | No Location |
| PF00BH | 1 Quart Polymer | SODM - Synthetic Oil Drilling Mud | 4/25/2015 | No Data | No Data | No Location | No Location |
| PF00B8 | 1 Quart Polymer | SODM - Synthetic Oil Drilling Mud | 4/25/2015 | No Data | No Data | No Location | No Location |
| PF00BB | 1 Quart Polymer | SODM - Synthetic Oil Drilling Mud | 4/23/2015 | No Data | No Data | No Location | No Location |
| PF00BG | 1 Quart Polymer | SODM - Synthetic Oil Drilling Mud | 4/23/2015 | No Data | No Data | No Location | No Location |
| PF00BC | 1 Quart Polymer | SODM - Synthetic Oil Drilling Mud | 4/23/2015 | No Data | No Data | No Location | No Location |
| PF00B9 | 1 Quart Polymer | SODM - Synthetic Oil Drilling Mud | 4/23/2015 | No Data | No Data | No Location | No Location |
| PF00BA | 1 Quart Polymer | SODM - Synthetic Oil Drilling Mud | 4/23/2015 | No Data | No Data | No Location | No Location |
| PF00BD | 1 Quart Polymer | SODM - Synthetic Oil Drilling Mud | 4/23/2015 | No Data | No Data | No Location | No Location |
| PF00BF | 1 Quart Polymer | SODM - Synthetic Oil Drilling Mud | 4/23/2015 | No Data | No Data | No Location | No Location |
| PF00BJ | 5 Gallon Plastic Bucket | SODM - Synthetic Oil Drilling Mud | 5/14/2010 | No Data | No Data | No Location | No Location |
| PF00BK | 5 Gallon Plastic Bucket | SODM - Synthetic Oil Drilling Mud | 5/14/2010 | No Data | No Data | No Location | No Location |
| PF00BL | 5 Gallon Plastic Bucket | SODM - Synthetic Oil Drilling Mud | 5/14/2010 | No Data | No Data | No Location | No Location |
| A0055M | 1 Liter Glass Amber | SW - Surface Water | 12/13/2011 | No Data | No Data | No Location | No Location |
| A0055N | 1 Liter Glass Amber | SW - Surface Water | 12/13/2011 | No Data | No Data | No Location | No Location |
| A0055O | 1 Liter Glass Amber | SW - Surface Water | 12/13/2011 | No Data | No Data | No Location | No Location |
| A0055P | 1 Liter Glass Clear | SW - Surface Water | 12/13/2011 | No Data | No Data | No Location | No Location |
| A0055Q | 1 Liter Glass Clear | SW - Surface Water | 12/13/2011 | No Data | No Data | No Location | No Location |
| A0055R | 1 Liter Glass Clear | SW - Surface Water | 12/13/2011 | No Data | No Data | No Location | No Location |
| LS2J4E | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/19/2010 | No Data | No Data | No Location | No Location |
| LS2J5K | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS2J5P | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/1/2010 | No Data | No Data | No Location | No Location |
| LS2JAK | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 | No Data | No Data | No Location | No Location |
| LS2JAO | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS2JAP | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/11/2010 | No Data | No Data | No Location | No Location |
| LS2JAT | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/1/2010 | No Data | No Data | No Location | No Location |
| LS2JAW | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/1/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2MF2 | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS2MO3 | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/1/2010 | No Data | No Data | No Location | No Location |
| LS2MVW | 1 Gallon Plastic Bag | TA - Animal Tissue | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS2MXG | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS2MXL | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS2MXM | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS2MZA | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/13/2010 | No Data | No Data | No Location | No Location |
| LS2N4D | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS2J8E | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS2J8U | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/19/2010 | No Data | No Data | No Location | No Location |
| LS2J8V | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/18/2010 | No Data | No Data | No Location | No Location |
| LS2MXH | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS2MZ0 | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS2N8V | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS2N9I | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS2N9J | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS2N9K | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS2N9L | 1 Gallon Plastic Bag | TA - Animal Tissue | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS2MFI | 1 Liter Glass Clear | TA - Animal Tissue | 10/27/2010 | No Data | No Data | No Location | No Location |
| LS2JE5 | 1 Liter Glass Clear | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| LS2NHX | 1 Liter Glass Clear | TA - Animal Tissue | 10/18/2010 | No Data | No Data | No Location | No Location |
| LS2J5I | 1 Quart Plastic Bag | TA - Animal Tissue | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS2MW2 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS2MZ4 | 1 Quart Plastic Bag | TA - Animal Tissue | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS2N09 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS2N0D | 1 Quart Plastic Bag | TA - Animal Tissue | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS2JCB | 1 Quart Plastic Bag | TA - Animal Tissue | 11/17/2010 | No Data | No Data | No Location | No Location |
| LS2MJS | 1 Quart Plastic Bag | TA - Animal Tissue | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS2MXV | 1 Quart Plastic Bag | TA - Animal Tissue | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS2N44 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2010 | No Data | No Data | No Location | No Location |
| LS2N4B | 1 Quart Plastic Bag | TA - Animal Tissue | 10/14/2010 | No Data | No Data | No Location | No Location |
| LS2J1G | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS2JD9 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS2JEO | 16 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 | No Data | No Data | No Location | No Location |
| LS2MSS | 16 Ounce Glass Clear | TA - Animal Tissue | 10/14/2010 | No Data | No Data | No Location | No Location |
| LS2JDC | 16 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | No Data | No Data | No Location | No Location |
| LS2MIC | 16 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 | No Data | No Data | No Location | No Location |
| LS2MRM | 16 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS2J78 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS2J83 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS2MI6 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2J2M | 16 Ounce Glass Clear | TA - Animal Tissue | 10/14/2010 | No Data | No Data | No Location | No Location |
| LS2J9N | 16 Ounce Glass Clear | TA - Animal Tissue | 11/19/2010 | No Data | No Data | No Location | No Location |
| LS2JDJ | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS2J5D | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | No Data | No Data | No Location | No Location |
| LS2J9Q | 16 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS2JDG | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS2J79 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS2J4B | 16 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | No Data | No Data | No Location | No Location |
| LS2J97 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS2J9R | 16 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS2J2T | 16 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS2JF7 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS2JF6 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 | No Data | No Data | No Location | No Location |
| LS2NMI | 16 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS2MYF | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS2N4L | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/16/2010 | No Data | No Data | No Location | No Location |
| LS2N6C | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS2MY0 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS2N3S | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 10/27/2010 | No Data | No Data | No Location | No Location |
| LS2N54 | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS2IB1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/13/2010 | No Data | No Data | No Location | No Location |
| LS2ICA | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/16/2010 | No Data | No Data | No Location | No Location |
| LS2ICP | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2010 | No Data | No Data | No Location | No Location |
| LS2HKJ | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/1/2010 | No Data | No Data | No Location | No Location |
| LS2HKK | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/1/2010 | No Data | No Data | No Location | No Location |
| LS2HKL | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/1/2010 | No Data | No Data | No Location | No Location |
| LS2HL6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 | No Data | No Data | No Location | No Location |
| LS2HLY | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS2HSV | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS2HTF | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS2HTI | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS2HTT | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS2I4A | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS2ICD | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/14/2010 | No Data | No Data | No Location | No Location |
| LS2ICH | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS2ILY | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 | No Data | No Data | No Location | No Location |
| LS2IM7 | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS2IMH | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/19/2010 | No Data | No Data | No Location | No Location |
| LS2IPB | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/19/2010 | No Data | No Data | No Location | No Location |
| LS2IPD | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS2HZG | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/19/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2HSU | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS2HT6 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS2HKQ | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/27/2010 | No Data | No Data | No Location | No Location |
| LS2HKY | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 | No Data | No Data | No Location | No Location |
| LS2HLU | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS2I3E | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/18/2010 | No Data | No Data | No Location | No Location |
| LS2I40 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS2I4H | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS2I56 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS2I57 | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS2I3U | 20 Milliliter Glass Clear | TA - Animal Tissue | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS2MH5 | 32 Ounce Glass Clear | TA - Animal Tissue | 11/19/2010 | No Data | No Data | No Location | No Location |
| LS2MQF | 32 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS2MVL | 32 Ounce Glass Clear | TA - Animal Tissue | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS2MNJ | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS2MQG | 32 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS2MGB | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS2MNV | 32 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 | No Data | No Data | No Location | No Location |
| LS2MQM | 32 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS2MQV | 32 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 | No Data | No Data | No Location | No Location |
| LS2JC7 | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS2JC4 | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS2MNM | 32 Ounce Glass Clear | TA - Animal Tissue | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS2N3O | 32 Ounce Glass Clear | TA - Animal Tissue | 10/18/2010 | No Data | No Data | No Location | No Location |
| LS2NEL | 32 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 | No Data | No Data | No Location | No Location |
| TA04AO | 5 Gallon Stainless Steel | SO - Fresh Oil / Source Oil | 2/12/2011 | No Data | No Data | No Location | No Location |
| TA04AP | 5 Gallon Stainless Steel | SO - Fresh Oil / Source Oil | 2/12/2011 | No Data | No Data | No Location | No Location |
| TA04AT | 5 Gallon Stainless Steel | SO - Fresh Oil / Source Oil | 2/12/2011 | No Data | No Data | No Location | No Location |
| TA04AN | 5 Gallon Stainless Steel | SO - Fresh Oil / Source Oil | 2/12/2011 | No Data | No Data | No Location | No Location |
| TA04AQ | 5 Gallon Stainless Steel | SO - Fresh Oil / Source Oil | 2/12/2011 | No Data | No Data | No Location | No Location |
| TA04AU | 5 Gallon Stainless Steel | SO - Fresh Oil / Source Oil | 2/12/2011 | No Data | No Data | No Location | No Location |
| TA04AW | 5 Gallon Stainless Steel | SO - Fresh Oil / Source Oil | 2/12/2011 | No Data | No Data | No Location | No Location |
| TA04AV | 5 Gallon Stainless Steel | SO - Fresh Oil / Source Oil | 2/12/2011 | No Data | No Data | No Location | No Location |
| TD05FT | 4 Ounce Glass | SO - Fresh Oil / Source Oil | 5/12/2010 | No Data | No Data | No Location | No Location |
| TD05FU | 4 Ounce Glass | SO - Fresh Oil / Source Oil | 5/10/2010 | No Data | No Data | No Location | No Location |
| TD05FV | 4 Ounce Glass | SO - Fresh Oil / Source Oil | | No Data | No Data | No Location | No Location |
| BA0S8H | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 | No Data | No Data | No Location | No Location |
| GE000U | 1 Gallon Plastic Bag | AF - Animal Feed | 6/14/2012 | No Data | No Data | No Location | No Location |
| GE000X | 1 Gallon Plastic Bag | AF - Animal Feed | 6/19/2012 | No Data | No Data | No Location | No Location |
| GE000Z | 1 Gallon Plastic Bag | AF - Animal Feed | 6/19/2012 | No Data | No Data | No Location | No Location |
| BA0S81 | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0S82 | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA0S83 | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA0S84 | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA0S85 | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA0S86 | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA0S87 | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA0S88 | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA0S89 | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA0S8A | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA0S8B | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA0S8C | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA0S8D | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA0S8E | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA0S8G | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA0S8I | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA0S8J | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA0S8L | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA0S8M | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA0S8N | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA0S8P | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA0S8S | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA0S8U | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA0S8V | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA0S8Y | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 | No Data | No Data | No Location | No Location |
| GE000V | 1 Gallon Plastic Bag | AF - Animal Feed | 6/19/2012 | No Data | No Data | No Location | No Location |
| GE0010 | 1 Gallon Plastic Bag | AF - Animal Feed | 6/19/2012 | No Data | No Data | No Location | No Location |
| GE0011 | 1 Gallon Plastic Bag | AF - Animal Feed | 6/19/2012 | No Data | No Data | No Location | No Location |
| BA0S8K | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA0S8Q | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA19MR | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA0S8F | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA0S8O | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA0S8R | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA0S8T | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA0S8W | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA0S8X | 1 Gallon Plastic Bag | AF - Animal Feed | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA0S8Z | 1 Gallon Plastic Bag | AF - Animal Feed | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA0S7B | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA0S7I | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA0S7K | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA0S7L | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0S7M | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA0S6Z | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA0S70 | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA0S71 | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA0S74 | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA0S76 | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA0S77 | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA0S78 | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA0S7A | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA0S7C | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA0S7D | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA0S7E | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA0S7F | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA0S7G | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA0S7H | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA0S7J | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA0S7Z | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA0S80 | 1 Quart Plastic Bag | AF - Animal Feed | 3/14/2014 | No Data | No Data | No Location | No Location |
| GE000W | 1 Quart Plastic Bag | AF - Animal Feed | 6/19/2012 | No Data | No Data | No Location | No Location |
| GE000Y | 1 Quart Plastic Bag | AF - Animal Feed | 6/19/2012 | No Data | No Data | No Location | No Location |
| BA0S72 | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA0S73 | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA0S75 | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA0S79 | 1 Quart Plastic Bag | AF - Animal Feed | 12/2/2013 | No Data | No Data | No Location | No Location |
| LL16V6 | 250 Milliliter Glass | AF - Animal Feed | 8/28/2012 | No Data | No Data | No Location | No Location |
| LL1797 | 250 Milliliter Glass | AF - Animal Feed | 1/26/2012 | No Data | No Data | No Location | No Location |
| LL16V4 | 250 Milliliter Glass | AF - Animal Feed | 7/30/2012 | No Data | No Data | No Location | No Location |
| LL16V5 | 250 Milliliter Glass | AF - Animal Feed | 7/30/2012 | No Data | No Data | No Location | No Location |
| LL16VD | 250 Milliliter Glass | AF - Animal Feed | 7/30/2012 | No Data | No Data | No Location | No Location |
| LL16VH | 250 Milliliter Glass | AF - Animal Feed | 7/30/2012 | No Data | No Data | No Location | No Location |
| LL16VK | 250 Milliliter Glass | AF - Animal Feed | 8/28/2012 | No Data | No Data | No Location | No Location |
| LL1707 | 250 Milliliter Glass | AF - Animal Feed | 6/14/2012 | No Data | No Data | No Location | No Location |
| LL16V2 | 250 Milliliter Glass | AF - Animal Feed | 8/28/2012 | No Data | No Data | No Location | No Location |
| LL16V3 | 250 Milliliter Glass | AF - Animal Feed | 7/30/2012 | No Data | No Data | No Location | No Location |
| LL16VF | 250 Milliliter Glass | AF - Animal Feed | 8/28/2012 | No Data | No Data | No Location | No Location |
| LL16VG | 250 Milliliter Glass | AF - Animal Feed | 7/30/2012 | No Data | No Data | No Location | No Location |
| LL1705 | 250 Milliliter Glass | AF - Animal Feed | 6/15/2012 | No Data | No Data | No Location | No Location |
| LL179B | 250 Milliliter Glass | AF - Animal Feed | 3/29/2012 | No Data | No Data | No Location | No Location |
| LL179H | 250 Milliliter Glass | AF - Animal Feed | 3/29/2012 | No Data | No Data | No Location | No Location |
| LL179I | 250 Milliliter Glass | AF - Animal Feed | 3/29/2012 | No Data | No Data | No Location | No Location |
| LL179J | 250 Milliliter Glass | AF - Animal Feed | 3/29/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL179K | 250 Milliliter Glass | AF - Animal Feed | 3/29/2012 | No Data | No Data | No Location | No Location |
| LL179L | 250 Milliliter Glass | AF - Animal Feed | 3/29/2012 | No Data | No Data | No Location | No Location |
| LL179M | 250 Milliliter Glass | AF - Animal Feed | 3/29/2012 | No Data | No Data | No Location | No Location |
| LL179N | 250 Milliliter Glass | AF - Animal Feed | 3/29/2012 | No Data | No Data | No Location | No Location |
| LL179O | 250 Milliliter Glass | AF - Animal Feed | 3/29/2012 | No Data | No Data | No Location | No Location |
| LL179P | 250 Milliliter Glass | AF - Animal Feed | 3/29/2012 | No Data | No Data | No Location | No Location |
| GE000H | 8 Ounce Glass Amber | AF - Animal Feed | 6/19/2012 | No Data | No Data | No Location | No Location |
| GE000J | 8 Ounce Glass Amber | AF - Animal Feed | 8/28/2012 | No Data | No Data | No Location | No Location |
| GE000D | 8 Ounce Glass Amber | AF - Animal Feed | 8/28/2012 | No Data | No Data | No Location | No Location |
| GE000E | 8 Ounce Glass Amber | AF - Animal Feed | 6/14/2012 | No Data | No Data | No Location | No Location |
| GE000F | 8 Ounce Glass Amber | AF - Animal Feed | 6/14/2012 | No Data | No Data | No Location | No Location |
| GE000G | 8 Ounce Glass Amber | AF - Animal Feed | 6/14/2012 | No Data | No Data | No Location | No Location |
| GE000I | 8 Ounce Glass Amber | AF - Animal Feed | 8/28/2012 | No Data | No Data | No Location | No Location |
| GE000K | 8 Ounce Glass Amber | AF - Animal Feed | 6/19/2012 | No Data | No Data | No Location | No Location |
| GE000L | 8 Ounce Glass Amber | AF - Animal Feed | 8/28/2012 | No Data | No Data | No Location | No Location |
| GE000M | 8 Ounce Glass Amber | AF - Animal Feed | 6/14/2012 | No Data | No Data | No Location | No Location |
| GE000N | 8 Ounce Glass Amber | AF - Animal Feed | 6/19/2012 | No Data | No Data | No Location | No Location |
| GE000P | 8 Ounce Glass Amber | AF - Animal Feed | 6/15/2012 | No Data | No Data | No Location | No Location |
| GE000O | 8 Ounce Glass Amber | AF - Animal Feed | 6/19/2012 | No Data | No Data | No Location | No Location |
| LL1702 | 8 Ounce Glass Amber | AF - Animal Feed | 6/19/2012 | No Data | No Data | No Location | No Location |
| LL170A | 8 Ounce Glass Amber | AF - Animal Feed | 6/19/2012 | No Data | No Data | No Location | No Location |
| LL170C | 8 Ounce Glass Amber | AF - Animal Feed | 6/19/2012 | No Data | No Data | No Location | No Location |
| LL170F | 8 Ounce Glass Amber | AF - Animal Feed | 6/14/2012 | No Data | No Data | No Location | No Location |
| LL1703 | 8 Ounce Glass Amber | AF - Animal Feed | 6/14/2012 | No Data | No Data | No Location | No Location |
| LL1709 | 8 Ounce Glass Amber | AF - Animal Feed | 6/14/2012 | No Data | No Data | No Location | No Location |
| LL170G | 8 Ounce Glass Amber | AF - Animal Feed | 6/19/2012 | No Data | No Data | No Location | No Location |
| BA0NU6 | 4 Ounce Glass Clear | AS - Absorbent Solid | 6/8/2011 | No Data | No Data | No Location | No Location |
| TD0H5N | 1 Liter Aluminum | AWO - Artificially Weathered Oil | 6/19/2010 | No Data | No Data | No Location | No Location |
| TD0H1X | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H1Y | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H1Z | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H20 | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H21 | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H22 | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H23 | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H24 | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H4O | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H4P | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H4Q | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H4R | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H4S | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD0H4T | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H4U | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H4V | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H4W | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H4X | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H4Y | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H4Z | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H50 | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H51 | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H52 | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H53 | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H54 | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H55 | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H56 | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H57 | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H58 | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H59 | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H5A | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H5B | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H5C | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H5D | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H5E | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H5F | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H5G | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H5H | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H5I | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H5J | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H5K | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H5L | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| TD0H5M | 1 Liter Glass Amber | AWO - Artificially Weathered Oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| BA0SB2 | 8 Ounce Glass Clear | BO - Mixed/Multiple Species Sample | 11/9/2013 | No Data | No Data | No Location | No Location |
| WF0ES5 | 4 Ounce Glass | BP - Boom and Pad | 8/25/2010 | No Data | No Data | No Location | No Location |
| BA00SI | 4 Ounce Glass | BP - Boom and Pad | 8/25/2010 | No Data | No Data | No Location | No Location |
| BA00SM | 4 Ounce Glass | BP - Boom and Pad | 8/29/2010 | No Data | No Data | No Location | No Location |
| BA00SQ | 4 Ounce Glass | BP - Boom and Pad | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0ETP | 4 Ounce Glass | BP - Boom and Pad | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF0ES1 | 4 Ounce Glass | BP - Boom and Pad | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF0EAS | 4 Ounce Glass | BP - Boom and Pad | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0EAT | 4 Ounce Glass | BP - Boom and Pad | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0ER0 | 4 Ounce Glass | BP - Boom and Pad | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA02ZN | 4 Ounce Glass Clear | BP - Boom and Pad | 7/6/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA02F9 | 4 Ounce Glass Clear | BP - Boom and Pad | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA02GX | 4 Ounce Glass Clear | BP - Boom and Pad | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA02H6 | 4 Ounce Glass Clear | BP - Boom and Pad | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA02HI | 4 Ounce Glass Clear | BP - Boom and Pad | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA02HM | 4 Ounce Glass Clear | BP - Boom and Pad | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA02T1 | 4 Ounce Glass Clear | BP - Boom and Pad | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA02UX | 4 Ounce Glass Clear | BP - Boom and Pad | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA02W6 | 4 Ounce Glass Clear | BP - Boom and Pad | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA02FW | 4 Ounce Glass Clear | BP - Boom and Pad | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA02G4 | 4 Ounce Glass Clear | BP - Boom and Pad | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA02YC | 4 Ounce Glass Clear | BP - Boom and Pad | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0FIO | 4 Ounce Glass | BR - Burn Residue | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0ERW | 4 Ounce Glass | BR - Burn Residue | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0ERZ | 4 Ounce Glass | BR - Burn Residue | 7/8/2010 | No Data | No Data | No Location | No Location |
| BA00PF | 4 Ounce Glass | BR - Burn Residue | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA00PO | 4 Ounce Glass | BR - Burn Residue | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA00PS | 4 Ounce Glass | BR - Burn Residue | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF0HAM | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0HAR | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0HBD | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/18/2010 | No Data | No Data | No Location | No Location |
| WF0HCK | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HMI | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/2/2010 | No Data | No Data | No Location | No Location |
| WF0HMJ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0GWP | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0GY6 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 5/9/2010 | No Data | No Data | No Location | No Location |
| WF0GYC | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/3/2010 | No Data | No Data | No Location | No Location |
| WF0GYJ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/1/2010 | No Data | No Data | No Location | No Location |
| WF0GZS | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0HM6 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0GV8 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/22/2010 | No Data | No Data | No Location | No Location |
| WF0GVC | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0GXE | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0GYI | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0GZ0 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/30/2010 | No Data | No Data | No Location | No Location |
| WF0GZE | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/3/2010 | No Data | No Data | No Location | No Location |
| WF0HM2 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0GV0 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/22/2010 | No Data | No Data | No Location | No Location |
| WF0GYE | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/9/2010 | No Data | No Data | No Location | No Location |
| WF0HAL | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0GUI | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GUO | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0GUS | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/19/2010 | No Data | No Data | No Location | No Location |
| WF0GUU | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/3/2010 | No Data | No Data | No Location | No Location |
| WF0GUV | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/19/2010 | No Data | No Data | No Location | No Location |
| WF0GUW | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GUX | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GV4 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/24/2010 | No Data | No Data | No Location | No Location |
| WF0GV9 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/9/2010 | No Data | No Data | No Location | No Location |
| WF0GVB | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0GVD | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0GVP | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0GW3 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GWF | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/9/2010 | No Data | No Data | No Location | No Location |
| WF0GWG | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/3/2010 | No Data | No Data | No Location | No Location |
| WF0GWH | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0GWO | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GXC | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/9/2010 | No Data | No Data | No Location | No Location |
| WF0GXV | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0GYL | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0GYM | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0GYS | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0GYT | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0GYX | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/3/2010 | No Data | No Data | No Location | No Location |
| WF0GYY | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0GZ5 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/24/2010 | No Data | No Data | No Location | No Location |
| WF0GZ6 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0GZ8 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/24/2010 | No Data | No Data | No Location | No Location |
| WF0GZ9 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/24/2010 | No Data | No Data | No Location | No Location |
| WF0GZH | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0GZP | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/24/2010 | No Data | No Data | No Location | No Location |
| WF0GZX | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/3/2010 | No Data | No Data | No Location | No Location |
| WF0HA0 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0HA5 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/24/2010 | No Data | No Data | No Location | No Location |
| WF0HA6 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/24/2010 | No Data | No Data | No Location | No Location |
| WF0HAJ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0HAW | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HB1 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/10/2010 | No Data | No Data | No Location | No Location |
| WF0HB5 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0HB7 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HB8 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0HC0 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0HC6 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0HC9 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0HCB | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HCE | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/9/2010 | No Data | No Data | No Location | No Location |
| WF0HCM | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HF6 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/8/2010 | No Data | No Data | No Location | No Location |
| WF0HFI | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0HLW | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0HM0 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/22/2010 | No Data | No Data | No Location | No Location |
| WF0HM1 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0HMK | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HMX | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HN3 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0HNA | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0HNB | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HNJ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HNQ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HNS | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0GU5 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0GW4 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GW5 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GWD | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GWI | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0GWQ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/22/2010 | No Data | No Data | No Location | No Location |
| WF0GX1 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/9/2010 | No Data | No Data | No Location | No Location |
| WF0GXM | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0GZB | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/9/2010 | No Data | No Data | No Location | No Location |
| WF0HMH | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/24/2010 | No Data | No Data | No Location | No Location |
| WF0HOM | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0GV6 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/2/2010 | No Data | No Data | No Location | No Location |
| WF0GVA | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GVY | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0GW0 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0GWB | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/3/2010 | No Data | No Data | No Location | No Location |
| WF0GWN | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0GWT | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GX2 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GXR | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0GXZ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GYD | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0GZ2 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0HA2 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| WF0HAG | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HBU | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HC3 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0HFJ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/8/2010 | No Data | No Data | No Location | No Location |
| WF0HM5 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0HMG | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0HMP | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/24/2010 | No Data | No Data | No Location | No Location |
| WF0HMR | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HMS | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HMU | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 5/9/2010 | No Data | No Data | No Location | No Location |
| WF0HN7 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0HNH | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0HNM | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0HNR | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0HNU | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0HNV | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0HNW | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/18/2010 | No Data | No Data | No Location | No Location |
| WF0HNX | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0HO2 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0HO3 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/15/2010 | No Data | No Data | No Location | No Location |
| WF0GVV | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/8/2010 | No Data | No Data | No Location | No Location |
| WF0GVX | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/2/2010 | No Data | No Data | No Location | No Location |
| WF0GZF | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HBA | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0HMC | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/9/2010 | No Data | No Data | No Location | No Location |
| WF0HMM | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0HMO | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0GUG | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/15/2010 | No Data | No Data | No Location | No Location |
| WF0GUL | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GUQ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0GUR | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GUT | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/2/2010 | No Data | No Data | No Location | No Location |
| WF0GUY | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0GV3 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/3/2010 | No Data | No Data | No Location | No Location |
| WF0GVI | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0GVJ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/12/2010 | No Data | No Data | No Location | No Location |
| WF0GVL | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/15/2010 | No Data | No Data | No Location | No Location |
| WF0GVO | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/8/2010 | No Data | No Data | No Location | No Location |
| WF0GVR | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0GVS | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0GVU | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0GW1 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/3/2010 | No Data | No Data | No Location | No Location |
| WF0GW6 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GW8 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GWJ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GWK | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0GWL | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0GWM | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0GWS | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/19/2010 | No Data | No Data | No Location | No Location |
| WF0GWU | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GXG | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GXI | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0GXK | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/22/2010 | No Data | No Data | No Location | No Location |
| WF0GXX | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GY4 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/3/2010 | No Data | No Data | No Location | No Location |
| WF0GYN | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0GYQ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0GYV | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/24/2010 | No Data | No Data | No Location | No Location |
| WF0GZ4 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0GZ7 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/3/2010 | No Data | No Data | No Location | No Location |
| WF0GZA | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/24/2010 | No Data | No Data | No Location | No Location |
| WF0GZL | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0GZM | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0GZZ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0HA1 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HA3 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0HAU | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HBZ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0HM9 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0HMD | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0HMQ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HMT | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HMZ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HN0 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/2/2010 | No Data | No Data | No Location | No Location |
| WF0HN5 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0HN6 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0HN9 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0HND | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/24/2010 | No Data | No Data | No Location | No Location |
| WF0HNE | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HNF | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0HNG | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0HNI | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0HNK | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0HNL | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0HNN | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0HO5 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/3/2010 | No Data | No Data | No Location | No Location |
| WF0HOI | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0HOK | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0HON | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0HOO | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/8/2010 | No Data | No Data | No Location | No Location |
| WF0GTV | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0GUH | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/9/2010 | No Data | No Data | No Location | No Location |
| WF0GUJ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/2/2010 | No Data | No Data | No Location | No Location |
| WF0GVW | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/12/2010 | No Data | No Data | No Location | No Location |
| WF0GW2 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/8/2010 | No Data | No Data | No Location | No Location |
| WF0GXH | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GXP | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/22/2010 | No Data | No Data | No Location | No Location |
| WF0GZD | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0HB6 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0HBV | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0HFA | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0HFH | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/8/2010 | No Data | No Data | No Location | No Location |
| WF0HFK | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/8/2010 | No Data | No Data | No Location | No Location |
| WF0HFO | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/15/2010 | No Data | No Data | No Location | No Location |
| WF0HLX | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0HLY | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0HM7 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0HMB | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/17/2010 | No Data | No Data | No Location | No Location |
| WF0HML | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0HMN | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0GTU | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0GTW | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GTZ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0GU0 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/15/2010 | No Data | No Data | No Location | No Location |
| WF0GU3 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/3/2010 | No Data | No Data | No Location | No Location |
| WF0GU4 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0GU7 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0GU8 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0GUC | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0GUF | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/8/2010 | No Data | No Data | No Location | No Location |
| WF0GUM | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/2/2010 | No Data | No Data | No Location | No Location |
| WF0GVH | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0GVQ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0GVZ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/12/2010 | No Data | No Data | No Location | No Location |
| WF0GW7 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/22/2010 | No Data | No Data | No Location | No Location |
| WF0GWE | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/8/2010 | No Data | No Data | No Location | No Location |
| WF0GWV | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0GWW | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/9/2010 | No Data | No Data | No Location | No Location |
| WF0GWZ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0GX0 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0GX5 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0GX6 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/9/2010 | No Data | No Data | No Location | No Location |
| WF0GX7 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0GX8 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0GX9 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0GXA | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/9/2010 | No Data | No Data | No Location | No Location |
| WF0GXL | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/19/2010 | No Data | No Data | No Location | No Location |
| WF0GXN | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0GXQ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GXS | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GXT | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GXU | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GXW | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0GXY | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GY1 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0GYB | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0GYG | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0GYH | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0GYZ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0GZI | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0GZO | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0GZQ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0GZR | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0GZV | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/24/2010 | No Data | No Data | No Location | No Location |
| WF0GZW | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0HA4 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0HAI | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0HAK | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0HB3 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HB4 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HBS | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/8/2010 | No Data | No Data | No Location | No Location |
| WF0HBT | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0HBX | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HFD | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0HFE | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0HFF | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0HLZ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/19/2010 | No Data | No Data | No Location | No Location |
| WF0HM4 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0HMA | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0HME | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/19/2010 | No Data | No Data | No Location | No Location |
| WF0HMF | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0HMV | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HMW | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0HMY | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0HN1 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HN8 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/19/2010 | No Data | No Data | No Location | No Location |
| WF0HNC | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/3/2010 | No Data | No Data | No Location | No Location |
| WF0HNO | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/24/2010 | No Data | No Data | No Location | No Location |
| WF0HNP | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0HO4 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/8/2010 | No Data | No Data | No Location | No Location |
| WF0HPW | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0HPY | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/8/2010 | No Data | No Data | No Location | No Location |
| WF0HPZ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0HS5 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/3/2010 | No Data | No Data | No Location | No Location |
| WF0HS6 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/15/2010 | No Data | No Data | No Location | No Location |
| WF0HS7 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/8/2010 | No Data | No Data | No Location | No Location |
| WF0HS8 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0HS9 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0GTY | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/3/2010 | No Data | No Data | No Location | No Location |
| WF0GU9 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/12/2010 | No Data | No Data | No Location | No Location |
| WF0GUA | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/9/2010 | No Data | No Data | No Location | No Location |
| WF0GUD | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/8/2010 | No Data | No Data | No Location | No Location |
| WF0GUE | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0GVK | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/9/2010 | No Data | No Data | No Location | No Location |
| WF0GWC | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/8/2010 | No Data | No Data | No Location | No Location |
| WF0GWR | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/19/2010 | No Data | No Data | No Location | No Location |
| WF0GWY | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/9/2010 | No Data | No Data | No Location | No Location |
| WF0GX3 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0GX4 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/19/2010 | No Data | No Data | No Location | No Location |
| WF0GXJ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GXO | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/19/2010 | No Data | No Data | No Location | No Location |
| WF0GY0 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/19/2010 | No Data | No Data | No Location | No Location |
| WF0GY3 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0GYF | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GYK | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0GZC | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/2/2010 | No Data | No Data | No Location | No Location |
| WF0GZJ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0GZK | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/3/2010 | No Data | No Data | No Location | No Location |
| WF0GZN | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0GZT | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/3/2010 | No Data | No Data | No Location | No Location |
| WF0GZU | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0GZY | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HAH | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0HB9 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0HBR | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/12/2010 | No Data | No Data | No Location | No Location |
| WF0HBW | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/12/2010 | No Data | No Data | No Location | No Location |
| WF0HBY | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0HCF | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/8/2010 | No Data | No Data | No Location | No Location |
| WF0HCG | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0HCH | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0HCI | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/8/2010 | No Data | No Data | No Location | No Location |
| WF0HCJ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/8/2010 | No Data | No Data | No Location | No Location |
| WF0HCL | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/15/2010 | No Data | No Data | No Location | No Location |
| WF0HF8 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/9/2010 | No Data | No Data | No Location | No Location |
| WF0HN4 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GTX | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/12/2010 | No Data | No Data | No Location | No Location |
| WF0GU1 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/2/2010 | No Data | No Data | No Location | No Location |
| WF0GU6 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GUP | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0GV1 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/24/2010 | No Data | No Data | No Location | No Location |
| WF0GVE | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0GVF | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GVG | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GVM | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/12/2010 | No Data | No Data | No Location | No Location |
| WF0GVN | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0GW9 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/22/2010 | No Data | No Data | No Location | No Location |
| WF0GWA | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0GWX | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/19/2010 | No Data | No Data | No Location | No Location |
| WF0GXB | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/9/2010 | No Data | No Data | No Location | No Location |
| WF0GXD | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0GXF | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/9/2010 | No Data | No Data | No Location | No Location |
| WF0GY7 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0GYA | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0GYO | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/4/2010 | No Data | No Data | No Location | No Location |
| WF0GYP | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/2/2010 | No Data | No Data | No Location | No Location |
| WF0GYR | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0GYU | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0GYW | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0GZ1 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0HA7 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0HA8 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0HA9 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/24/2010 | No Data | No Data | No Location | No Location |
| WF0HAA | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HAB | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0HAC | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0HAD | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0HAE | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/2/2010 | No Data | No Data | No Location | No Location |
| WF0HAF | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HAN | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HAP | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0HAQ | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0HAV | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0HAX | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HAY | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/18/2010 | No Data | No Data | No Location | No Location |
| WF0HB0 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0HB2 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/18/2010 | No Data | No Data | No Location | No Location |
| WF0HBB | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0HBC | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0HBE | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0HBF | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0HBG | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0HBH | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0HBK | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0HBL | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HBM | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0HBP | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HC2 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0HC7 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/18/2010 | No Data | No Data | No Location | No Location |
| WF0HC8 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/3/2010 | No Data | No Data | No Location | No Location |
| WF0HCA | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HCD | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0HE0 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/8/2010 | No Data | No Data | No Location | No Location |
| WF0HF5 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/8/2010 | No Data | No Data | No Location | No Location |
| WF0HFC | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0HM3 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/22/2010 | No Data | No Data | No Location | No Location |
| WF0HN2 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/2/2010 | No Data | No Data | No Location | No Location |
| WF0I26 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0I27 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0I28 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0I29 | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0I2A | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0I2B | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/3/2010 | No Data | No Data | No Location | No Location |
| WF0I2C | 16 Ounce Iso Jar | DM - Drilling Mud (Generic/Unknown) | 4/3/2010 | No Data | No Data | No Location | No Location |
| WF0HE4 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0HEK | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HEM | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0HER | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HET | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0HEU | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HHC | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0HHE | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0HHF | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0HIB | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HJM | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HG0 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0HGY | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0HH7 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0HI9 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0HIH | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF0HIR | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HP2 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0HPO | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0HHA | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0HCZ | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HD8 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HDG | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HDI | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0HE8 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0HEA | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0HEC | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0HEH | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0HEL | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0HEW | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HF9 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HFP | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0HFS | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/26/2010 | No Data | No Data | No Location | No Location |
| WF0HFW | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HG2 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0HGD | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0HGH | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0HGR | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HGV | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HGZ | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/26/2010 | No Data | No Data | No Location | No Location |
| WF0HH2 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0HH5 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0HHN | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0HI5 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0HIG | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF0HJP | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF0HJY | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0HJZ | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0HK4 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0HNZ | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HO0 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HO1 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HO6 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HO7 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HO8 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HO9 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HOA | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HOB | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HOC | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HOS | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HOY | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0HOZ | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HP6 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF0HPL | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HQ2 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0HQ5 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/26/2010 | No Data | No Data | No Location | No Location |
| WF0HQC | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF0HQP | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF0HQT | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0HQX | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF0HKU | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HKY | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HL5 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0HP4 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0HPQ | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0HGT | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0HH6 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HHZ | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HI3 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HI6 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF0HIA | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0HIK | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HIL | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0HJA | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HJC | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0HOF | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HOR | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HP1 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HPJ | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HPT | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0HQ7 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF0HKS | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HKV | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HKW | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0HKX | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HL4 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HL6 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0HL7 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0HLG | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0HLH | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HLL | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HOT | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HPF | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HPP | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0HD1 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HD2 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HDB | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HDC | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HDD | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HDE | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HDF | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HE2 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HE3 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HE6 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HEN | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HEX | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0HG4 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0HGX | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0HH8 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0HI2 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0HI4 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HI7 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0HII | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HIN | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HIO | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HIP | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HJB | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HJD | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HOG | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HOH | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HOV | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0HPA | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HPC | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) |  | No Data | No Data | No Location | No Location |
| WF0HPS | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HPU | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HQ0 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0HQ1 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0HQ3 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0HQ4 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0HQ6 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0HQG | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0HQI | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HQO | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HQQ | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF0HQR | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HQS | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0HQU | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0HQV | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0HQW | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HR0 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0HR2 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0HR3 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0HR4 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0HR5 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HR6 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0HR7 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HR8 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HR9 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0HRA | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0HIM | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF0HIX | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HJ5 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0HJ7 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0HJ9 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0HJE | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0HKR | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0HKT | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0HKZ | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HL0 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0HL1 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HL2 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0HL3 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HL9 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HLA | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HLB | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0HLD | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0HLF | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HLI | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HOU | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0HPB | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0HPD | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0HPE | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0HPN | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HPR | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HPV | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0HG3 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HGU | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0HGW | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0HH9 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0HI8 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HIJ | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HIU | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HIV | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HIW | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HIY | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HJ0 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0HJ4 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0HJG | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HKQ | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0HOQ | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HP0 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0HP3 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HP8 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF0HP9 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0HPH | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HPI | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0HPM | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0HQA | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0HQN | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0HR1 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HIS | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HIT | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HJ3 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0HJ6 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0HJ8 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HLC | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0HLK | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HCN | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HCO | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HCP | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HCQ | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HCR | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HCS | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HCT | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HCV | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HCW | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HCX | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HD0 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HD5 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HD6 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HD7 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HD9 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HDA | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HDH | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HDJ | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HDK | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HDL | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HDM | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HDN | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HDO | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0HDP | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HDQ | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0HDR | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HDS | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HDT | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HDU | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0HDV | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HDW | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HDX | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HDY | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HDZ | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HE1 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0HE9 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HEB | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HED | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0HEE | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HEF | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HEG | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0HEI | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0HEJ | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HEO | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HEP | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HEQ | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HES | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0HEV | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HEY | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0HF0 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0HF1 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0HFQ | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HFR | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HFT | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0HFU | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0HFV | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0HFZ | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0HG5 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HG6 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HG7 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HG8 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0HG9 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0HGA | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0HGB | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0HGC | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0HGE | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0HGF | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0HGG | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0HGI | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HGJ | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0HGK | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0HGM | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0HGN | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HGO | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0HGP | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HGQ | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0HGS | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0HH0 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0HH1 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HH3 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0HH4 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0HHB | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HHD | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0HHG | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0HHP | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HHQ | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HHR | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0HHU | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0HHX | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HHY | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HIC | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0HID | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HIE | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF0HIF | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0HIZ | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0HJ1 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0HJ2 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HJK | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0HJL | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0HJN | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0HJO | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0HJQ | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HJR | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0HJS | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0HJT | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0HJU | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HJV | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HJW | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0HJX | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0HK0 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HK1 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HK2 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0HK3 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HK5 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0HK6 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0HK7 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HK8 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HK9 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HKA | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HKB | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0HKC | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HKD | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HKE | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HKG | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0HKH | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF0HKI | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0HKK | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HKM | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HKN | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HKO | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF0HOW | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HOX | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0HP5 | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0HQB | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HQD | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HQE | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HQF | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HQJ | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0HQL | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HQM | 16 Ounce Metal | DM - Drilling Mud (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0GRU | 40 Milliliter Glass | DM - Drilling Mud (Generic/Unknown) | 6/4/2010 | No Data | No Data | No Location | No Location |
| SV003K | 1 Liter Glass Amber | DSP - Dispersant | | No Data | No Data | No Location | No Location |
| SV003U | 120 Milliliter Glass Amber | DSP - Dispersant | 8/20/2015 | No Data | No Data | No Location | No Location |
| BA00T4 | 2 Liter Glass | DSP - Dispersant | | No Data | No Data | No Location | No Location |
| BA00T0 | 2 Liter Glass | DSP - Dispersant | | No Data | No Data | No Location | No Location |
| BA00T2 | 2 Liter Glass | DSP - Dispersant | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA00T3 | 2 Liter Glass | DSP - Dispersant | | No Data | No Data | No Location | No Location |
| SV0025 | 20 Milliliter Glass | DSP - Dispersant | | No Data | No Data | No Location | No Location |
| SV0026 | 20 Milliliter Glass | DSP - Dispersant | | No Data | No Data | No Location | No Location |
| SV0027 | 20 Milliliter Glass | DSP - Dispersant | | No Data | No Data | No Location | No Location |
| SV0028 | 20 Milliliter Glass | DSP - Dispersant | | No Data | No Data | No Location | No Location |
| SV0029 | 20 Milliliter Glass | DSP - Dispersant | | No Data | No Data | No Location | No Location |
| TD09WW | 4 Ounce Polymer | DSP - Dispersant | 4/23/2010 | No Data | No Data | No Location | No Location |
| TD09WX | 4 Ounce Polymer | DSP - Dispersant | 4/23/2010 | No Data | No Data | No Location | No Location |
| TD09WY | 4 Ounce Polymer | DSP - Dispersant | 4/23/2010 | No Data | No Data | No Location | No Location |
| TD09WZ | 4 Ounce Polymer | DSP - Dispersant | 4/23/2010 | No Data | No Data | No Location | No Location |
| TD09X0 | 4 Ounce Polymer | DSP - Dispersant | 4/23/2010 | No Data | No Data | No Location | No Location |
| TD09X1 | 4 Ounce Polymer | DSP - Dispersant | 4/23/2010 | No Data | No Data | No Location | No Location |
| TD09X2 | 4 Ounce Polymer | DSP - Dispersant | 4/23/2010 | No Data | No Data | No Location | No Location |
| TD09X3 | 4 Ounce Polymer | DSP - Dispersant | 4/23/2010 | No Data | No Data | No Location | No Location |
| TD09X4 | 4 Ounce Polymer | DSP - Dispersant | 4/23/2010 | No Data | No Data | No Location | No Location |
| TD09X5 | 4 Ounce Polymer | DSP - Dispersant | 4/23/2010 | No Data | No Data | No Location | No Location |
| TD09X6 | 4 Ounce Polymer | DSP - Dispersant | 4/23/2010 | No Data | No Data | No Location | No Location |
| TD09X7 | 4 Ounce Polymer | DSP - Dispersant | 4/23/2010 | No Data | No Data | No Location | No Location |
| BA01XR | 40 Milliliter Glass | DSP - Dispersant | | No Data | No Data | No Location | No Location |
| BA01XS | 40 Milliliter Glass | DSP - Dispersant | | No Data | No Data | No Location | No Location |
| BA01XX | 40 Milliliter Glass | DSP - Dispersant | | No Data | No Data | No Location | No Location |
| BA01XY | 40 Milliliter Glass | DSP - Dispersant | | No Data | No Data | No Location | No Location |
| BA01Y3 | 40 Milliliter Glass | DSP - Dispersant | | No Data | No Data | No Location | No Location |
| BA01Y4 | 40 Milliliter Glass | DSP - Dispersant | | No Data | No Data | No Location | No Location |
| BA01YA | 40 Milliliter Glass | DSP - Dispersant | | No Data | No Data | No Location | No Location |
| BA01YG | 40 Milliliter Glass | DSP - Dispersant | | No Data | No Data | No Location | No Location |
| BA01YM | 40 Milliliter Glass | DSP - Dispersant | | No Data | No Data | No Location | No Location |
| BA02AS | 40 Milliliter Glass | DSP - Dispersant | | No Data | No Data | No Location | No Location |
| BA02AX | 40 Milliliter Glass | DSP - Dispersant | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA02AY | 40 Milliliter Glass | DSP - Dispersant | | No Data | No Data | No Location | No Location |
| BA02B3 | 40 Milliliter Glass | DSP - Dispersant | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA02B4 | 40 Milliliter Glass | DSP - Dispersant | | No Data | No Data | No Location | No Location |
| BA02QV | 40 Milliliter Glass | DSP - Dispersant | 6/19/2010 | No Data | No Data | No Location | No Location |
| BA02QW | 40 Milliliter Glass | DSP - Dispersant | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA02QX | 40 Milliliter Glass | DSP - Dispersant | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA02Y5 | 40 Milliliter Glass | DSP - Dispersant | 6/19/2010 | No Data | No Data | No Location | No Location |
| SV003L | 500 Milliliter Glass Amber | DSP - Dispersant | | No Data | No Data | No Location | No Location |
| SV003M | 500 Milliliter Glass Amber | DSP - Dispersant | | No Data | No Data | No Location | No Location |
| LS0LU4 | 1 Gallon Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS0LU5 | 1 Gallon Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS0LU6 | 1 Gallon Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1GZP | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | No Data | No Data | No Location | No Location |
| LS0LM9 | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS0LMA | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS0LOX | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS0LP0 | 1 Pint Plastic Bag | FTR - Filter | 7/7/2011 | No Data | No Data | No Location | No Location |
| LS0LP1 | 1 Pint Plastic Bag | FTR - Filter | 7/7/2011 | No Data | No Data | No Location | No Location |
| LS0LP3 | 1 Pint Plastic Bag | FTR - Filter | 6/11/2011 | No Data | No Data | No Location | No Location |
| LS0LP9 | 1 Pint Plastic Bag | FTR - Filter | 7/30/2011 | No Data | No Data | No Location | No Location |
| LS0LPA | 1 Pint Plastic Bag | FTR - Filter | 7/31/2011 | No Data | No Data | No Location | No Location |
| LS0LPF | 1 Pint Plastic Bag | FTR - Filter | 7/28/2011 | No Data | No Data | No Location | No Location |
| LS0LPI | 1 Pint Plastic Bag | FTR - Filter | 7/28/2011 | No Data | No Data | No Location | No Location |
| LS0LPL | 1 Pint Plastic Bag | FTR - Filter | 6/12/2011 | No Data | No Data | No Location | No Location |
| LS0LPM | 1 Pint Plastic Bag | FTR - Filter | 6/12/2011 | No Data | No Data | No Location | No Location |
| LS0LPP | 1 Pint Plastic Bag | FTR - Filter | 6/11/2011 | No Data | No Data | No Location | No Location |
| LS0LPR | 1 Pint Plastic Bag | FTR - Filter | 6/11/2011 | No Data | No Data | No Location | No Location |
| LS0LPU | 1 Pint Plastic Bag | FTR - Filter | 8/12/2011 | No Data | No Data | No Location | No Location |
| LS0LPV | 1 Pint Plastic Bag | FTR - Filter | 8/12/2011 | No Data | No Data | No Location | No Location |
| LS0LPW | 1 Pint Plastic Bag | FTR - Filter | 8/12/2011 | No Data | No Data | No Location | No Location |
| LS0LPZ | 1 Pint Plastic Bag | FTR - Filter | 6/30/2011 | No Data | No Data | No Location | No Location |
| LS0LQ5 | 1 Pint Plastic Bag | FTR - Filter | 7/2/2011 | No Data | No Data | No Location | No Location |
| LS0LQD | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 | No Data | No Data | No Location | No Location |
| LS0LQG | 1 Pint Plastic Bag | FTR - Filter | 6/24/2011 | No Data | No Data | No Location | No Location |
| LS0LQH | 1 Pint Plastic Bag | FTR - Filter | 6/22/2011 | No Data | No Data | No Location | No Location |
| LS0LQJ | 1 Pint Plastic Bag | FTR - Filter | 6/25/2011 | No Data | No Data | No Location | No Location |
| LS0LQK | 1 Pint Plastic Bag | FTR - Filter | 6/24/2011 | No Data | No Data | No Location | No Location |
| LS0LQV | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 | No Data | No Data | No Location | No Location |
| LS0LQZ | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 | No Data | No Data | No Location | No Location |
| LS0LR0 | 1 Pint Plastic Bag | FTR - Filter | 6/13/2011 | No Data | No Data | No Location | No Location |
| LS0LR1 | 1 Pint Plastic Bag | FTR - Filter | 6/15/2011 | No Data | No Data | No Location | No Location |
| LS0LR2 | 1 Pint Plastic Bag | FTR - Filter | 6/13/2011 | No Data | No Data | No Location | No Location |
| LS0LR9 | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 | No Data | No Data | No Location | No Location |
| LS0LRC | 1 Pint Plastic Bag | FTR - Filter | 7/22/2011 | No Data | No Data | No Location | No Location |
| LS0LRI | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS0LRJ | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS0LRL | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS0LRN | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS0LRO | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS0LRX | 1 Pint Plastic Bag | FTR - Filter | 6/9/2011 | No Data | No Data | No Location | No Location |
| LS0LRY | 1 Pint Plastic Bag | FTR - Filter | 6/8/2011 | No Data | No Data | No Location | No Location |
| LS0LS4 | 1 Pint Plastic Bag | FTR - Filter | 6/28/2011 | No Data | No Data | No Location | No Location |
| LS0LSA | 1 Pint Plastic Bag | FTR - Filter | 6/22/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0LSC | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS0LSE | 1 Pint Plastic Bag | FTR - Filter | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS0LSM | 1 Pint Plastic Bag | FTR - Filter | 7/22/2011 | No Data | No Data | No Location | No Location |
| LS0LSQ | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 | No Data | No Data | No Location | No Location |
| LS0LSX | 1 Pint Plastic Bag | FTR - Filter | 6/8/2011 | No Data | No Data | No Location | No Location |
| LS0LSY | 1 Pint Plastic Bag | FTR - Filter | 8/6/2011 | No Data | No Data | No Location | No Location |
| LS0LT2 | 1 Pint Plastic Bag | FTR - Filter | 8/10/2011 | No Data | No Data | No Location | No Location |
| LS0LT7 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2011 | No Data | No Data | No Location | No Location |
| LS0LT9 | 1 Pint Plastic Bag | FTR - Filter | 7/12/2011 | No Data | No Data | No Location | No Location |
| LS0LTA | 1 Pint Plastic Bag | FTR - Filter | 6/15/2011 | No Data | No Data | No Location | No Location |
| LS0LTB | 1 Pint Plastic Bag | FTR - Filter | 6/4/2011 | No Data | No Data | No Location | No Location |
| LS0LTI | 1 Pint Plastic Bag | FTR - Filter | 6/6/2011 | No Data | No Data | No Location | No Location |
| LS0LTT | 1 Pint Plastic Bag | FTR - Filter | 7/5/2011 | No Data | No Data | No Location | No Location |
| LS0LTU | 1 Pint Plastic Bag | FTR - Filter | 7/6/2011 | No Data | No Data | No Location | No Location |
| LS0LTV | 1 Pint Plastic Bag | FTR - Filter | 7/6/2011 | No Data | No Data | No Location | No Location |
| LS0LU3 | 1 Pint Plastic Bag | FTR - Filter | 8/8/2011 | No Data | No Data | No Location | No Location |
| LS0LUU | 1 Pint Plastic Bag | FTR - Filter | 6/4/2011 | No Data | No Data | No Location | No Location |
| LS0LUW | 1 Pint Plastic Bag | FTR - Filter | 6/5/2011 | No Data | No Data | No Location | No Location |
| LS0LV1 | 1 Pint Plastic Bag | FTR - Filter | 6/5/2011 | No Data | No Data | No Location | No Location |
| LS0LV3 | 1 Pint Plastic Bag | FTR - Filter | 6/30/2011 | No Data | No Data | No Location | No Location |
| LS0LV6 | 1 Pint Plastic Bag | FTR - Filter | 6/5/2011 | No Data | No Data | No Location | No Location |
| LS0LV9 | 1 Pint Plastic Bag | FTR - Filter | 6/12/2011 | No Data | No Data | No Location | No Location |
| LS0LVD | 1 Pint Plastic Bag | FTR - Filter | 7/21/2011 | No Data | No Data | No Location | No Location |
| LS0LVE | 1 Pint Plastic Bag | FTR - Filter | 8/15/2011 | No Data | No Data | No Location | No Location |
| LS0LVF | 1 Pint Plastic Bag | FTR - Filter | 6/22/2011 | No Data | No Data | No Location | No Location |
| LS0LVH | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 | No Data | No Data | No Location | No Location |
| LS0LVM | 1 Pint Plastic Bag | FTR - Filter | 6/24/2011 | No Data | No Data | No Location | No Location |
| LS0LVN | 1 Pint Plastic Bag | FTR - Filter | 6/23/2011 | No Data | No Data | No Location | No Location |
| LS0LVO | 1 Pint Plastic Bag | FTR - Filter | 6/22/2011 | No Data | No Data | No Location | No Location |
| LS0LVP | 1 Pint Plastic Bag | FTR - Filter | 6/22/2011 | No Data | No Data | No Location | No Location |
| LS0LVR | 1 Pint Plastic Bag | FTR - Filter | 6/26/2011 | No Data | No Data | No Location | No Location |
| LS0LVV | 1 Pint Plastic Bag | FTR - Filter | 6/11/2011 | No Data | No Data | No Location | No Location |
| LS0LW5 | 1 Pint Plastic Bag | FTR - Filter | 6/27/2011 | No Data | No Data | No Location | No Location |
| LS0LW9 | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS0LWL | 1 Pint Plastic Bag | FTR - Filter | 7/24/2011 | No Data | No Data | No Location | No Location |
| LS0LWR | 1 Pint Plastic Bag | FTR - Filter | 6/7/2011 | No Data | No Data | No Location | No Location |
| LS0LWU | 1 Pint Plastic Bag | FTR - Filter | 6/8/2011 | No Data | No Data | No Location | No Location |
| LS0LWW | 1 Pint Plastic Bag | FTR - Filter | 6/3/2011 | No Data | No Data | No Location | No Location |
| LS0LWZ | 1 Pint Plastic Bag | FTR - Filter | 6/11/2011 | No Data | No Data | No Location | No Location |
| LS0LX0 | 1 Pint Plastic Bag | FTR - Filter | 6/9/2011 | No Data | No Data | No Location | No Location |
| LS0LX1 | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0LX7 | 1 Pint Plastic Bag | FTR - Filter | 6/3/2011 | No Data | No Data | No Location | No Location |
| LS0LX8 | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS0LX9 | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS0LXE | 1 Pint Plastic Bag | FTR - Filter | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS0LXJ | 1 Pint Plastic Bag | FTR - Filter | 6/3/2011 | No Data | No Data | No Location | No Location |
| LS168A | 1 Pint Plastic Bag | FTR - Filter | 7/27/2011 | No Data | No Data | No Location | No Location |
| LS168B | 1 Pint Plastic Bag | FTR - Filter | 7/26/2011 | No Data | No Data | No Location | No Location |
| LS168E | 1 Pint Plastic Bag | FTR - Filter | 7/2/2011 | No Data | No Data | No Location | No Location |
| LS168I | 1 Pint Plastic Bag | FTR - Filter | 6/30/2011 | No Data | No Data | No Location | No Location |
| LS168J | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS168M | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 | No Data | No Data | No Location | No Location |
| LS168N | 1 Pint Plastic Bag | FTR - Filter | 7/3/2011 | No Data | No Data | No Location | No Location |
| LS168O | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 | No Data | No Data | No Location | No Location |
| LS168Q | 1 Pint Plastic Bag | FTR - Filter | 8/16/2011 | No Data | No Data | No Location | No Location |
| LS168R | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 | No Data | No Data | No Location | No Location |
| LS1791 | 1 Pint Plastic Bag | FTR - Filter | 7/13/2011 | No Data | No Data | No Location | No Location |
| LS1793 | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1794 | 1 Pint Plastic Bag | FTR - Filter | 8/17/2011 | No Data | No Data | No Location | No Location |
| LS1797 | 1 Pint Plastic Bag | FTR - Filter | 8/21/2011 | No Data | No Data | No Location | No Location |
| LS1799 | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS179C | 1 Pint Plastic Bag | FTR - Filter | 8/22/2011 | No Data | No Data | No Location | No Location |
| LS17JL | 1 Pint Plastic Bag | FTR - Filter | 7/1/2011 | No Data | No Data | No Location | No Location |
| LS1D7X | 1 Pint Plastic Bag | FTR - Filter | 4/13/2011 | No Data | No Data | No Location | No Location |
| LS1D7Y | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1D7Z | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1D8K | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | No Data | No Data | No Location | No Location |
| LS1D92 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | No Data | No Data | No Location | No Location |
| LS1DAI | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 | No Data | No Data | No Location | No Location |
| LS1DAP | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS1DAQ | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS1DAW | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS1DB3 | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS1DBJ | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS1DBK | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS1DBV | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS1DCH | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS1DCJ | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS1DCT | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS1DCU | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS1DD7 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS1DD8 | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1DEF | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS1DEG | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | No Data | No Data | No Location | No Location |
| LS1DEH | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | No Data | No Data | No Location | No Location |
| LS1DEX | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | No Data | No Data | No Location | No Location |
| LS1DG6 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | No Data | No Data | No Location | No Location |
| LS1DGI | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS1DHD | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | No Data | No Data | No Location | No Location |
| LS1DHO | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | No Data | No Data | No Location | No Location |
| LS1DHP | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | No Data | No Data | No Location | No Location |
| LS1DI4 | 1 Pint Plastic Bag | FTR - Filter | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS1DJS | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | No Data | No Data | No Location | No Location |
| LS1DLO | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | No Data | No Data | No Location | No Location |
| LS1DNF | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS1DOD | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | No Data | No Data | No Location | No Location |
| LS1DW9 | 1 Pint Plastic Bag | FTR - Filter | 4/14/2011 | No Data | No Data | No Location | No Location |
| LS1DWD | 1 Pint Plastic Bag | FTR - Filter | 4/14/2011 | No Data | No Data | No Location | No Location |
| LS1DWE | 1 Pint Plastic Bag | FTR - Filter | 4/15/2011 | No Data | No Data | No Location | No Location |
| LS1DWF | 1 Pint Plastic Bag | FTR - Filter | 4/15/2011 | No Data | No Data | No Location | No Location |
| LS1DWI | 1 Pint Plastic Bag | FTR - Filter | 4/16/2011 | No Data | No Data | No Location | No Location |
| LS1DWK | 1 Pint Plastic Bag | FTR - Filter | 4/16/2011 | No Data | No Data | No Location | No Location |
| LS1DWM | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1DWN | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1DWS | 1 Pint Plastic Bag | FTR - Filter | 4/17/2011 | No Data | No Data | No Location | No Location |
| LS1DWX | 1 Pint Plastic Bag | FTR - Filter | 4/18/2011 | No Data | No Data | No Location | No Location |
| LS1DX7 | 1 Pint Plastic Bag | FTR - Filter | 4/20/2011 | No Data | No Data | No Location | No Location |
| LS1DX9 | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1DXM | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS1DXN | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS1DYC | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS1DYD | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS1DYX | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS1DZ0 | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 | No Data | No Data | No Location | No Location |
| LS1DZ1 | 1 Pint Plastic Bag | FTR - Filter | 11/7/2010 | No Data | No Data | No Location | No Location |
| LS1DZZ | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS1E0H | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | No Data | No Data | No Location | No Location |
| LS1E0I | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | No Data | No Data | No Location | No Location |
| LS1E16 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS1E17 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS1E1M | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS1E1Y | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS1E27 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1E28 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS1E2N | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS1E2O | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS1E37 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS1E3E | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS1E3L | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS1E3M | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS1E4E | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS1E4F | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS1E4V | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | No Data | No Data | No Location | No Location |
| LS1E5B | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS1E5C | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS1E5D | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS1E5E | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS1E5O | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS1E5P | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS1E5Q | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS1E5R | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS1E67 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | No Data | No Data | No Location | No Location |
| LS1E68 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | No Data | No Data | No Location | No Location |
| LS1E69 | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | No Data | No Data | No Location | No Location |
| LS1E6A | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | No Data | No Data | No Location | No Location |
| LS1E6D | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS1E6E | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS1E6W | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS1E6X | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS1E78 | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS1E7A | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS1E7U | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS1E7V | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS1E80 | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS1E8B | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS1E8C | 1 Pint Plastic Bag | FTR - Filter | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS1E8G | 1 Pint Plastic Bag | FTR - Filter | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS1E8O | 1 Pint Plastic Bag | FTR - Filter | 11/15/2010 | No Data | No Data | No Location | No Location |
| LS1E92 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS1E93 | 1 Pint Plastic Bag | FTR - Filter | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS1E9K | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS1EA9 | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS1EAE | 1 Pint Plastic Bag | FTR - Filter | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS1EB2 | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1EB3 | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS1EBC | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS1EBD | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS1ECD | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | No Data | No Data | No Location | No Location |
| LS1ECT | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | No Data | No Data | No Location | No Location |
| LS1EEA | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS1EEO | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 | No Data | No Data | No Location | No Location |
| LS1EEP | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1EEQ | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1EF2 | 1 Pint Plastic Bag | FTR - Filter | 12/6/2010 | No Data | No Data | No Location | No Location |
| LS1EGF | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS1EHC | 1 Pint Plastic Bag | FTR - Filter | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS1EHT | 1 Pint Plastic Bag | FTR - Filter | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS1EID | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | No Data | No Data | No Location | No Location |
| LS1EJ5 | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1EJ6 | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1EJW | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1EJX | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1EJY | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1EK1 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2011 | No Data | No Data | No Location | No Location |
| LS1EKF | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1EKG | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1EKH | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1EKI | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1EKQ | 1 Pint Plastic Bag | FTR - Filter | 4/3/2011 | No Data | No Data | No Location | No Location |
| LS1EKU | 1 Pint Plastic Bag | FTR - Filter | 4/4/2011 | No Data | No Data | No Location | No Location |
| LS1EKW | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1EKX | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1EL5 | 1 Pint Plastic Bag | FTR - Filter | 4/11/2011 | No Data | No Data | No Location | No Location |
| LS1ELU | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS1EMJ | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS1EMS | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS1EN4 | 1 Pint Plastic Bag | FTR - Filter | 9/11/2011 | No Data | No Data | No Location | No Location |
| LS1ENB | 1 Pint Plastic Bag | FTR - Filter | 9/8/2011 | No Data | No Data | No Location | No Location |
| LS1ENE | 1 Pint Plastic Bag | FTR - Filter | 9/9/2011 | No Data | No Data | No Location | No Location |
| LS1ENJ | 1 Pint Plastic Bag | FTR - Filter | 9/10/2011 | No Data | No Data | No Location | No Location |
| LS1ENY | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS1EOZ | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | No Data | No Data | No Location | No Location |
| LS1EPA | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS1EPR | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | No Data | No Data | No Location | No Location |
| LS1EQ6 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1EQK | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | No Data | No Data | No Location | No Location |
| LS1ER0 | 1 Pint Plastic Bag | FTR - Filter | 9/12/2010 | No Data | No Data | No Location | No Location |
| LS1ERH | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS1ERX | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS1ETS | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS1ETT | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS1EUH | 1 Pint Plastic Bag | FTR - Filter | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS1EUZ | 1 Pint Plastic Bag | FTR - Filter | 9/11/2010 | No Data | No Data | No Location | No Location |
| LS1EV8 | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1EVP | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1EW4 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS1EWE | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | No Data | No Data | No Location | No Location |
| LS1EXS | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | No Data | No Data | No Location | No Location |
| LS1EXZ | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | No Data | No Data | No Location | No Location |
| LS1EYJ | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 | No Data | No Data | No Location | No Location |
| LS1EYZ | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | No Data | No Data | No Location | No Location |
| LS1EZ7 | 1 Pint Plastic Bag | FTR - Filter | 8/1/2010 | No Data | No Data | No Location | No Location |
| LS1EZF | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | No Data | No Data | No Location | No Location |
| LS1F0C | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS1F1J | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | No Data | No Data | No Location | No Location |
| LS1F2X | 1 Pint Plastic Bag | FTR - Filter | 7/30/2010 | No Data | No Data | No Location | No Location |
| LS1F3G | 1 Pint Plastic Bag | FTR - Filter | 7/31/2010 | No Data | No Data | No Location | No Location |
| LS1F3U | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1F3V | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1F4G | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1F4H | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1F52 | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1F53 | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1F58 | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1F5K | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1F63 | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1F6F | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1F77 | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | No Data | No Data | No Location | No Location |
| LS1F82 | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS1F8L | 1 Pint Plastic Bag | FTR - Filter | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS1F95 | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1F96 | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1F9D | 1 Pint Plastic Bag | FTR - Filter | 4/1/2011 | No Data | No Data | No Location | No Location |
| LS1F9M | 1 Pint Plastic Bag | FTR - Filter | 4/2/2011 | No Data | No Data | No Location | No Location |
| LS1F9O | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1F9P | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1F9S | 1 Pint Plastic Bag | FTR - Filter | 4/23/2011 | No Data | No Data | No Location | No Location |
| LS1F9T | 1 Pint Plastic Bag | FTR - Filter | 4/23/2011 | No Data | No Data | No Location | No Location |
| LS1F9Z | 1 Pint Plastic Bag | FTR - Filter | 4/24/2011 | No Data | No Data | No Location | No Location |
| LS1FA2 | 1 Pint Plastic Bag | FTR - Filter | 4/24/2011 | No Data | No Data | No Location | No Location |
| LS1FA6 | 1 Pint Plastic Bag | FTR - Filter | 4/20/2011 | No Data | No Data | No Location | No Location |
| LS1FAC | 1 Pint Plastic Bag | FTR - Filter | 4/23/2011 | No Data | No Data | No Location | No Location |
| LS1FAF | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1FAG | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1FAH | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1FAL | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1FAZ | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | No Data | No Data | No Location | No Location |
| LS1FB2 | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | No Data | No Data | No Location | No Location |
| LS1FB9 | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS1FBA | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | No Data | No Data | No Location | No Location |
| LS1FBJ | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | No Data | No Data | No Location | No Location |
| LS1FC1 | 1 Pint Plastic Bag | FTR - Filter | 9/4/2010 | No Data | No Data | No Location | No Location |
| LS1FCG | 1 Pint Plastic Bag | FTR - Filter | 9/4/2010 | No Data | No Data | No Location | No Location |
| LS1FCK | 1 Pint Plastic Bag | FTR - Filter | 9/5/2010 | No Data | No Data | No Location | No Location |
| LS1FD2 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | No Data | No Data | No Location | No Location |
| LS1FDH | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | No Data | No Data | No Location | No Location |
| LS1FE8 | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | No Data | No Data | No Location | No Location |
| LS1GQ8 | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1GQD | 1 Pint Plastic Bag | FTR - Filter | 9/1/2011 | No Data | No Data | No Location | No Location |
| LS1GUC | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS1GVY | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS1GW7 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS1GW8 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS1GWJ | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS1GWK | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS1GX3 | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1GXO | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1GY7 | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1GY8 | 1 Pint Plastic Bag | FTR - Filter | | No Data | No Data | No Location | No Location |
| LS1GYC | 1 Pint Plastic Bag | FTR - Filter | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS1GYW | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS1GYX | 1 Pint Plastic Bag | FTR - Filter | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS1GZQ | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | No Data | No Data | No Location | No Location |
| LS1H03 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | No Data | No Data | No Location | No Location |
| LS1H0Q | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS1H12 | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | No Data | No Data | No Location | No Location |
| LS1H1O | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1H1P | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS1H1Q | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS1H2N | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | No Data | No Data | No Location | No Location |
| LS1H2U | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | No Data | No Data | No Location | No Location |
| LS1H33 | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | No Data | No Data | No Location | No Location |
| LS1H3B | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | No Data | No Data | No Location | No Location |
| LS1H3C | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | No Data | No Data | No Location | No Location |
| LS1H3T | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | No Data | No Data | No Location | No Location |
| LS1H4A | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 | No Data | No Data | No Location | No Location |
| LS1H4B | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 | No Data | No Data | No Location | No Location |
| LS1H50 | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 | No Data | No Data | No Location | No Location |
| LS1H51 | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 | No Data | No Data | No Location | No Location |
| LS1H52 | 1 Pint Plastic Bag | FTR - Filter | 12/19/2010 | No Data | No Data | No Location | No Location |
| LS1H5L | 1 Pint Plastic Bag | FTR - Filter | 12/17/2010 | No Data | No Data | No Location | No Location |
| LS1H65 | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS1H6F | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS1H6G | 1 Pint Plastic Bag | FTR - Filter | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS1H7B | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | No Data | No Data | No Location | No Location |
| LS1H7K | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | No Data | No Data | No Location | No Location |
| LS1H7Q | 1 Pint Plastic Bag | FTR - Filter | 8/15/2010 | No Data | No Data | No Location | No Location |
| LS1H8M | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS1H8N | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS1H8S | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS1H8V | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | No Data | No Data | No Location | No Location |
| LS1H8X | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | No Data | No Data | No Location | No Location |
| LS1H91 | 1 Pint Plastic Bag | FTR - Filter | 8/22/2010 | No Data | No Data | No Location | No Location |
| LS1H9E | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | No Data | No Data | No Location | No Location |
| LS1HBN | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | No Data | No Data | No Location | No Location |
| LS1HC4 | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 | No Data | No Data | No Location | No Location |
| LS1HC9 | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | No Data | No Data | No Location | No Location |
| LS1HCD | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 | No Data | No Data | No Location | No Location |
| LS1HCE | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | No Data | No Data | No Location | No Location |
| LS1HCK | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 | No Data | No Data | No Location | No Location |
| LS1HCL | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | No Data | No Data | No Location | No Location |
| LS1HCM | 1 Pint Plastic Bag | FTR - Filter | 7/9/2010 | No Data | No Data | No Location | No Location |
| LS1HCZ | 1 Pint Plastic Bag | FTR - Filter | 7/10/2010 | No Data | No Data | No Location | No Location |
| LS1HE1 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | No Data | No Data | No Location | No Location |
| LS1HER | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | No Data | No Data | No Location | No Location |
| LS1HEY | 1 Pint Plastic Bag | FTR - Filter | 9/6/2010 | No Data | No Data | No Location | No Location |
| LS1HFN | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | No Data | No Data | No Location | No Location |
| LS1HFX | 1 Pint Plastic Bag | FTR - Filter | 9/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1HH4 | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS1HHI | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS1HHK | 1 Pint Plastic Bag | FTR - Filter | 8/24/2010 | No Data | No Data | No Location | No Location |
| LS1HHL | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS1HHN | 1 Pint Plastic Bag | FTR - Filter | 8/24/2010 | No Data | No Data | No Location | No Location |
| LS1HHO | 1 Pint Plastic Bag | FTR - Filter | 8/24/2010 | No Data | No Data | No Location | No Location |
| LS1HHP | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS1HHQ | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS1HHR | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS1HHT | 1 Pint Plastic Bag | FTR - Filter | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS1HHW | 1 Pint Plastic Bag | FTR - Filter | 8/27/2010 | No Data | No Data | No Location | No Location |
| LS1HHX | 1 Pint Plastic Bag | FTR - Filter | 8/27/2010 | No Data | No Data | No Location | No Location |
| LS1HHY | 1 Pint Plastic Bag | FTR - Filter | 8/27/2010 | No Data | No Data | No Location | No Location |
| LS1HHZ | 1 Pint Plastic Bag | FTR - Filter | 8/27/2010 | No Data | No Data | No Location | No Location |
| LS1HIF | 1 Pint Plastic Bag | FTR - Filter | 8/18/2010 | No Data | No Data | No Location | No Location |
| LS1HJ6 | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 | No Data | No Data | No Location | No Location |
| LS1HJH | 1 Pint Plastic Bag | FTR - Filter | 12/5/2010 | No Data | No Data | No Location | No Location |
| LS1HJI | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS1HK7 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS1HKR | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS1HL2 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS1HL3 | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS1HLI | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS1HM0 | 1 Pint Plastic Bag | FTR - Filter | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS1HMA | 1 Pint Plastic Bag | FTR - Filter | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS1HML | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | No Data | No Data | No Location | No Location |
| LS1HMM | 1 Pint Plastic Bag | FTR - Filter | 12/11/2010 | No Data | No Data | No Location | No Location |
| LS1HN2 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS1HN3 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS1HNX | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS1HO8 | 1 Pint Plastic Bag | FTR - Filter | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS1HOH | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS1HOQ | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | No Data | No Data | No Location | No Location |
| LS1HPH | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS1HPI | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS1HPW | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS1HQF | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS1HQG | 1 Pint Plastic Bag | FTR - Filter | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS1HQR | 1 Pint Plastic Bag | FTR - Filter | 12/15/2010 | No Data | No Data | No Location | No Location |
| LS1HQT | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | No Data | No Data | No Location | No Location |
| LS1HQU | 1 Pint Plastic Bag | FTR - Filter | 12/18/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1HRW | 1 Pint Plastic Bag | FTR - Filter | 9/8/2010 | No Data | No Data | No Location | No Location |
| LS1HS5 | 1 Pint Plastic Bag | FTR - Filter | 9/10/2010 | No Data | No Data | No Location | No Location |
| LS1HST | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS1HTS | 1 Pint Plastic Bag | FTR - Filter | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS1HUG | 1 Pint Plastic Bag | FTR - Filter | 8/23/2010 | No Data | No Data | No Location | No Location |
| LS1HUO | 1 Pint Plastic Bag | FTR - Filter | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS1HWT | 1 Pint Plastic Bag | FTR - Filter | 8/2/2010 | No Data | No Data | No Location | No Location |
| LS1HX6 | 1 Pint Plastic Bag | FTR - Filter | 8/3/2010 | No Data | No Data | No Location | No Location |
| LS1HXW | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | No Data | No Data | No Location | No Location |
| LS1HYX | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | No Data | No Data | No Location | No Location |
| LS1HZA | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | No Data | No Data | No Location | No Location |
| LS1HZB | 1 Pint Plastic Bag | FTR - Filter | 7/13/2010 | No Data | No Data | No Location | No Location |
| LS1HZI | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | No Data | No Data | No Location | No Location |
| LS1I0B | 1 Pint Plastic Bag | FTR - Filter | 7/11/2010 | No Data | No Data | No Location | No Location |
| LS1I0G | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | No Data | No Data | No Location | No Location |
| LS1I0H | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | No Data | No Data | No Location | No Location |
| LS1I0I | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | No Data | No Data | No Location | No Location |
| LS1I0J | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | No Data | No Data | No Location | No Location |
| LS1I0K | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | No Data | No Data | No Location | No Location |
| LS1I0L | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | No Data | No Data | No Location | No Location |
| LS1I0M | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | No Data | No Data | No Location | No Location |
| LS1I0N | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | No Data | No Data | No Location | No Location |
| LS1I0O | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | No Data | No Data | No Location | No Location |
| LS1I0P | 1 Pint Plastic Bag | FTR - Filter | 7/12/2010 | No Data | No Data | No Location | No Location |
| LS1I21 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | No Data | No Data | No Location | No Location |
| LS1I2B | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS1I3A | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | No Data | No Data | No Location | No Location |
| LS1I3N | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS1I3O | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS1I3P | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS1I3Q | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS1I3R | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS1I3S | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS1I3T | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS1I3U | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS1I3V | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS1I3W | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | No Data | No Data | No Location | No Location |
| LS1I3X | 1 Pint Plastic Bag | FTR - Filter | 7/16/2010 | No Data | No Data | No Location | No Location |
| LS1IB2 | 1 Pint Plastic Bag | FTR - Filter | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS1IBM | 1 Pint Plastic Bag | FTR - Filter | 7/18/2010 | No Data | No Data | No Location | No Location |
| LS1IC4 | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1ICM | 1 Pint Plastic Bag | FTR - Filter | 7/17/2010 | No Data | No Data | No Location | No Location |
| LS1ID6 | 1 Pint Plastic Bag | FTR - Filter | 7/14/2010 | No Data | No Data | No Location | No Location |
| LS1ID9 | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | No Data | No Data | No Location | No Location |
| LS1IDD | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | No Data | No Data | No Location | No Location |
| LS1IDM | 1 Pint Plastic Bag | FTR - Filter | 8/6/2010 | No Data | No Data | No Location | No Location |
| LS1IGQ | 1 Pint Plastic Bag | FTR - Filter | 8/5/2010 | No Data | No Data | No Location | No Location |
| LS1IH2 | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 | No Data | No Data | No Location | No Location |
| LS1IH3 | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 | No Data | No Data | No Location | No Location |
| LS1II4 | 1 Pint Plastic Bag | FTR - Filter | 8/10/2010 | No Data | No Data | No Location | No Location |
| LS1III | 1 Pint Plastic Bag | FTR - Filter | 8/9/2010 | No Data | No Data | No Location | No Location |
| LS1IIK | 1 Pint Plastic Bag | FTR - Filter | 8/7/2010 | No Data | No Data | No Location | No Location |
| LS1IJ5 | 1 Pint Plastic Bag | FTR - Filter | 8/8/2010 | No Data | No Data | No Location | No Location |
| LS1D94 | 1 Quart Plastic Bag | FTR - Filter | 6/25/2010 | No Data | No Data | No Location | No Location |
| LS1D9A | 1 Quart Plastic Bag | FTR - Filter | 6/26/2010 | No Data | No Data | No Location | No Location |
| LS1D9E | 1 Quart Plastic Bag | FTR - Filter | 6/27/2010 | No Data | No Data | No Location | No Location |
| LS1EUQ | 1 Quart Plastic Bag | FTR - Filter | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS1EUS | 1 Quart Plastic Bag | FTR - Filter | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS1GVQ | 1 Quart Plastic Bag | FTR - Filter | 6/20/2010 | No Data | No Data | No Location | No Location |
| LS1HB1 | 1 Quart Plastic Bag | FTR - Filter | 6/1/2010 | No Data | No Data | No Location | No Location |
| LS1DA4 | 2 Ounce Glass | FTR - Filter | 5/28/2010 | No Data | No Data | No Location | No Location |
| LS1DAC | 2 Ounce Glass | FTR - Filter | 5/27/2010 | No Data | No Data | No Location | No Location |
| BA0OK9 | 4 Ounce Glass Clear | FTR - Filter | 7/20/2012 | No Data | No Data | No Location | No Location |
| BA0OKD | 4 Ounce Glass Clear | FTR - Filter | 7/20/2012 | No Data | No Data | No Location | No Location |
| TD08MQ | 8 Ounce Glass | FTR - Filter | 7/12/2010 | No Data | No Data | No Location | No Location |
| TD06YE | 8 Ounce Glass | FTR - Filter | 7/15/2010 | No Data | No Data | No Location | No Location |
| TD07DT | 8 Ounce Glass | FTR - Filter | 6/26/2010 | No Data | No Data | No Location | No Location |
| LS0LU8 | 8 Ounce Glass Clear | FTR - Filter | 7/11/2010 | No Data | No Data | No Location | No Location |
| CC005M | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sam | 6/10/2010 | No Data | No Data | No Location | No Location |
| CC00DW | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sam | 6/10/2010 | No Data | No Data | No Location | No Location |
| CC005Q | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sam | 6/10/2010 | No Data | No Data | No Location | No Location |
| CC00DE | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sam | 5/19/2010 | No Data | No Data | No Location | No Location |
| PN25DO | 1 Liter Glass Amber | LM - Multiple Phase Liquid Waste Sam | 12/5/2010 | No Data | No Data | No Location | No Location |
| CC00HU | 4 Ounce Glass Clear | LM - Multiple Phase Liquid Waste Sam | 6/18/2010 | No Data | No Data | No Location | No Location |
| CC00HV | 4 Ounce Glass Clear | LM - Multiple Phase Liquid Waste Sam | 6/18/2010 | No Data | No Data | No Location | No Location |
| CC00HW | 4 Ounce Glass Clear | LM - Multiple Phase Liquid Waste Sam | 6/18/2010 | No Data | No Data | No Location | No Location |
| CC00HE | 40 Milliliter Glass Clear | LM - Multiple Phase Liquid Waste Sam | 4/30/2010 | No Data | No Data | No Location | No Location |
| CC00HG | 40 Milliliter Glass Clear | LM - Multiple Phase Liquid Waste Sam | 4/30/2010 | No Data | No Data | No Location | No Location |
| CC00HJ | 40 Milliliter Glass Clear | LM - Multiple Phase Liquid Waste Sam | 4/30/2010 | No Data | No Data | No Location | No Location |
| CC00HK | 40 Milliliter Glass Clear | LM - Multiple Phase Liquid Waste Sam | 4/30/2010 | No Data | No Data | No Location | No Location |
| CC00HH | 40 Milliliter Glass Clear | LM - Multiple Phase Liquid Waste Sam | 4/30/2010 | No Data | No Data | No Location | No Location |
| CC00HI | 40 Milliliter Glass Clear | LM - Multiple Phase Liquid Waste Sam | 4/30/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CC00HL | 40 Milliliter Glass Clear | LM - Multiple Phase Liquid Waste Sam | 4/30/2010 | No Data | No Data | No Location | No Location |
| CC00HN | 40 Milliliter Glass Clear | LM - Multiple Phase Liquid Waste Sam | 4/30/2010 | No Data | No Data | No Location | No Location |
| CC00HP | 40 Milliliter Glass Clear | LM - Multiple Phase Liquid Waste Sam | 4/30/2010 | No Data | No Data | No Location | No Location |
| CC00HQ | 40 Milliliter Glass Clear | LM - Multiple Phase Liquid Waste Sam | 4/30/2010 | No Data | No Data | No Location | No Location |
| CC00HM | 40 Milliliter Glass Clear | LM - Multiple Phase Liquid Waste Sam | 4/30/2010 | No Data | No Data | No Location | No Location |
| LL16VE | 250 Milliliter Glass | MS - Mousse | 5/9/2012 | No Data | No Data | No Location | No Location |
| WF0EN7 | 4 Ounce Glass | MS - Mousse | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0ESM | 4 Ounce Glass | MS - Mousse | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0EIR | 4 Ounce Glass | MS - Mousse | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0EVO | 4 Ounce Glass | MS - Mousse | 7/29/2010 | No Data | No Data | No Location | No Location |
| BA02VF | 4 Ounce Glass | MS - Mousse | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF07DS | 4 Ounce Glass | MS - Mousse | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0ELL | 4 Ounce Glass | MS - Mousse | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0EVU | 4 Ounce Glass | MS - Mousse | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0EXP | 4 Ounce Glass | MS - Mousse | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0FNJ | 4 Ounce Glass | MS - Mousse | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0ECY | 4 Ounce Glass | MS - Mousse | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0EL5 | 4 Ounce Glass | MS - Mousse | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0EL7 | 4 Ounce Glass | MS - Mousse | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0ETN | 4 Ounce Glass | MS - Mousse | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0FA5 | 4 Ounce Glass | MS - Mousse | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0FKC | 4 Ounce Glass | MS - Mousse | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0EL8 | 4 Ounce Glass | MS - Mousse | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0EIW | 4 Ounce Glass | MS - Mousse | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0ELD | 4 Ounce Glass | MS - Mousse | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0ELI | 4 Ounce Glass | MS - Mousse | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0EQC | 4 Ounce Glass | MS - Mousse | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0FBY | 4 Ounce Glass | MS - Mousse | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0EXT | 4 Ounce Glass | MS - Mousse | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF006U | 4 Ounce Glass | MS - Mousse | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0079 | 4 Ounce Glass | MS - Mousse | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0EIS | 4 Ounce Glass | MS - Mousse | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0ESB | 4 Ounce Glass | MS - Mousse | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0ESD | 4 Ounce Glass | MS - Mousse | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF0ETE | 4 Ounce Glass | MS - Mousse | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0EZZ | 4 Ounce Glass | MS - Mousse | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0FBJ | 4 Ounce Glass | MS - Mousse | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0FBR | 4 Ounce Glass | MS - Mousse | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0FNC | 4 Ounce Glass | MS - Mousse | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0FNE | 4 Ounce Glass | MS - Mousse | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA01TZ | 4 Ounce Glass Clear | MS - Mousse | 7/29/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0FM2 | 8 Ounce Glass | MS - Mousse | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA0P0H | 1 Gallon Plastic Bag | NT - Fishing / Shrimping Net | | No Data | No Data | No Location | No Location |
| IN00IQ | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | 6/21/2010 | No Data | No Data | No Location | No Location |
| IN00IR | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00GT | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | 6/13/2010 | No Data | No Data | No Location | No Location |
| IN00HM | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | 6/13/2010 | No Data | No Data | No Location | No Location |
| IN00HN | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | 6/13/2010 | No Data | No Data | No Location | No Location |
| IN00I9 | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN01JE | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN002F | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00G6 | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00G8 | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00GU | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00HO | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00I6 | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | 6/14/2010 | No Data | No Data | No Location | No Location |
| IN00IA | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | 6/18/2010 | No Data | No Data | No Location | No Location |
| IN00P2 | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN01J1 | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN01J2 | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN01JG | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN01JH | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN01JI | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN01JJ | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00G7 | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | 6/14/2010 | No Data | No Data | No Location | No Location |
| IN00G9 | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | 6/14/2010 | No Data | No Data | No Location | No Location |
| IN01JL | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN01JM | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN01JN | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN01JO | 1 Gallon Glass Amber | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN001T | 1 Gallon Glass Clear | OL - Oil (Generic/Unknown) | 6/14/2010 | No Data | No Data | No Location | No Location |
| IN00Q9 | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| IN00SH | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 5/17/2010 | No Data | No Data | No Location | No Location |
| IN0046 | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 5/18/2010 | No Data | No Data | No Location | No Location |
| IN005S | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 6/14/2010 | No Data | No Data | No Location | No Location |
| IN00PO | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 4/30/2010 | No Data | No Data | No Location | No Location |
| IN00PS | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 4/30/2010 | No Data | No Data | No Location | No Location |
| IN00Q7 | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 5/18/2010 | No Data | No Data | No Location | No Location |
| IN00QJ | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 5/7/2010 | No Data | No Data | No Location | No Location |
| IN00R2 | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 5/20/2010 | No Data | No Data | No Location | No Location |
| IN00RU | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 5/6/2010 | No Data | No Data | No Location | No Location |
| IN00RV | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 5/6/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| IN00RX | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 5/7/2010 | No Data | No Data | No Location | No Location |
| IN00SD | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 5/17/2010 | No Data | No Data | No Location | No Location |
| IN00SF | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 5/17/2010 | No Data | No Data | No Location | No Location |
| IN00SG | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 5/17/2010 | No Data | No Data | No Location | No Location |
| IN00SL | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 5/17/2010 | No Data | No Data | No Location | No Location |
| IN00T0 | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |
| IN00T1 | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 5/18/2010 | No Data | No Data | No Location | No Location |
| IN00TQ | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |
| IN00TR | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |
| IN00TS | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |
| IN004A | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 5/18/2010 | No Data | No Data | No Location | No Location |
| IN00PP | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 4/30/2010 | No Data | No Data | No Location | No Location |
| IN00PW | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 5/18/2010 | No Data | No Data | No Location | No Location |
| IN00PX | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 5/18/2010 | No Data | No Data | No Location | No Location |
| IN00Q3 | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00Q4 | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00QB | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 5/18/2010 | No Data | No Data | No Location | No Location |
| IN00QC | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |
| IN00S6 | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 5/7/2010 | No Data | No Data | No Location | No Location |
| IN00SC | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 5/17/2010 | No Data | No Data | No Location | No Location |
| IN00TT | 1 Gallon Polymer | OL - Oil (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |
| TA03YX | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 5/22/2010 | No Data | No Data | No Location | No Location |
| TA03YY | 1 Liter Glass Amber | OL - Oil (Generic/Unknown) | 5/22/2010 | No Data | No Data | No Location | No Location |
| IN01IM | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/21/2010 | No Data | No Data | No Location | No Location |
| IN01HP | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01HS | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01HT | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01I7 | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01IF | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/21/2010 | No Data | No Data | No Location | No Location |
| IN01IG | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/21/2010 | No Data | No Data | No Location | No Location |
| IN01IH | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/21/2010 | No Data | No Data | No Location | No Location |
| IN01II | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/21/2010 | No Data | No Data | No Location | No Location |
| IN01IJ | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/21/2010 | No Data | No Data | No Location | No Location |
| IN01IK | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/21/2010 | No Data | No Data | No Location | No Location |
| IN01IO | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/21/2010 | No Data | No Data | No Location | No Location |
| IN01I2 | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01I4 | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01I6 | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01IA | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/19/2010 | No Data | No Data | No Location | No Location |
| IN01IB | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/19/2010 | No Data | No Data | No Location | No Location |
| IN01IE | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/19/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| IN01IN | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/21/2010 | No Data | No Data | No Location | No Location |
| IN01IP | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/21/2010 | No Data | No Data | No Location | No Location |
| IN01IR | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/21/2010 | No Data | No Data | No Location | No Location |
| IN01IS | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2010 | No Data | No Data | No Location | No Location |
| TA03SH | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 8/3/2010 | No Data | No Data | No Location | No Location |
| IN01HK | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01HM | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01HN | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01HO | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01HQ | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01HR | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01HU | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01HV | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01HW | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01HX | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01HY | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01HZ | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01I0 | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01I1 | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01I3 | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01I5 | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01I8 | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01I9 | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/19/2010 | No Data | No Data | No Location | No Location |
| IN01IC | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/19/2010 | No Data | No Data | No Location | No Location |
| IN01ID | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/19/2010 | No Data | No Data | No Location | No Location |
| IN01IL | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/21/2010 | No Data | No Data | No Location | No Location |
| IN01IT | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN01IU | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN01IW | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN01IX | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| TA03SJ | 1 Liter Glass Clear | OL - Oil (Generic/Unknown) | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0FQR | 1 Liter Polymer | OL - Oil (Generic/Unknown) | 5/24/2010 | No Data | No Data | No Location | No Location |
| IN01GU | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 2/17/2011 | No Data | No Data | No Location | No Location |
| IN005Z | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| IN0060 | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| IN01G3 | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 2/17/2011 | No Data | No Data | No Location | No Location |
| IN01GL | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 2/12/2011 | No Data | No Data | No Location | No Location |
| IN01GT | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 2/17/2011 | No Data | No Data | No Location | No Location |
| IN01GV | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 2/17/2011 | No Data | No Data | No Location | No Location |
| IN01H3 | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 2/17/2011 | No Data | No Data | No Location | No Location |
| IN01H5 | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 2/17/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| IN01H6 | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 2/17/2011 | No Data | No Data | No Location | No Location |
| IN01H7 | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 2/17/2011 | No Data | No Data | No Location | No Location |
| IN005X | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| IN0061 | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 7/16/2010 | No Data | No Data | No Location | No Location |
| IN005W | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| IN01G4 | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01GX | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 2/12/2011 | No Data | No Data | No Location | No Location |
| IN01H4 | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 2/12/2011 | No Data | No Data | No Location | No Location |
| IN01G2 | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 2/17/2011 | No Data | No Data | No Location | No Location |
| IN01GZ | 1 Quart Glass Amber | OL - Oil (Generic/Unknown) | 2/12/2011 | No Data | No Data | No Location | No Location |
| IN01IQ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00OQ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN002G | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN002H | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN002I | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN002L | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN002N | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN002Q | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN002S | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN002V | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/31/2010 | No Data | No Data | No Location | No Location |
| IN002X | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN002Z | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/31/2010 | No Data | No Data | No Location | No Location |
| IN0034 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN0036 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN003P | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN005R | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| IN005T | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| IN005U | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| IN0064 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 6/29/2010 | No Data | No Data | No Location | No Location |
| IN0065 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/28/2010 | No Data | No Data | No Location | No Location |
| IN0067 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 6/28/2010 | No Data | No Data | No Location | No Location |
| IN00BN | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN00BW | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN00CI | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00CJ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00CM | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00CP | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00E3 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 | No Data | No Data | No Location | No Location |
| IN00KZ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00LL | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00LP | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| IN00LQ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00LV | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00M1 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00M7 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/6/2010 | No Data | No Data | No Location | No Location |
| IN00MX | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00N1 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/10/2010 | No Data | No Data | No Location | No Location |
| IN00OP | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/30/2010 | No Data | No Data | No Location | No Location |
| IN00OR | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00TD | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/2/2010 | No Data | No Data | No Location | No Location |
| IN01E7 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01ED | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01EF | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01EI | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01EJ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01EL | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01F8 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/17/2010 | No Data | No Data | No Location | No Location |
| IN0004 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN0005 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/18/2010 | No Data | No Data | No Location | No Location |
| IN001R | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 6/3/2010 | No Data | No Data | No Location | No Location |
| IN002J | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN002M | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN002O | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN002P | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN002R | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN002T | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN002U | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN0031 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN0033 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN003A | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/11/2010 | No Data | No Data | No Location | No Location |
| IN003C | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/30/2010 | No Data | No Data | No Location | No Location |
| IN003M | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN003N | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN003O | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN003Q | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN003Y | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/24/2010 | No Data | No Data | No Location | No Location |
| IN004C | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/24/2010 | No Data | No Data | No Location | No Location |
| IN004D | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/24/2010 | No Data | No Data | No Location | No Location |
| IN004G | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/24/2010 | No Data | No Data | No Location | No Location |
| IN004W | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/24/2010 | No Data | No Data | No Location | No Location |
| IN005V | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| IN007X | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| IN007Y | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN0080 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN0083 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN00AB | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN00BD | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN00BE | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN00BF | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN00BG | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN00BJ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN00BK | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN00BL | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN00BM | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN00BO | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN00BP | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN00BR | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN00BT | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN00BU | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN00BV | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN00BY | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00BZ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00C2 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00C3 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00C4 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00C8 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00CB | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00CC | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00CD | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00CF | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00CG | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00CH | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00CK | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00CL | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00CN | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00CO | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00CQ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00CR | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00CS | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00CW | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00DS | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00DT | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 | No Data | No Data | No Location | No Location |
| IN00DU | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| IN00DV | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 | No Data | No Data | No Location | No Location |
| IN00DW | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 | No Data | No Data | No Location | No Location |
| IN00DX | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 | No Data | No Data | No Location | No Location |
| IN00DY | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 | No Data | No Data | No Location | No Location |
| IN00DZ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 | No Data | No Data | No Location | No Location |
| IN00E0 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 | No Data | No Data | No Location | No Location |
| IN00E1 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 | No Data | No Data | No Location | No Location |
| IN00E2 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 | No Data | No Data | No Location | No Location |
| IN00E4 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 | No Data | No Data | No Location | No Location |
| IN00E5 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 | No Data | No Data | No Location | No Location |
| IN00E6 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 | No Data | No Data | No Location | No Location |
| IN00E7 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 | No Data | No Data | No Location | No Location |
| IN00E9 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/3/2010 | No Data | No Data | No Location | No Location |
| IN00EA | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/23/2010 | No Data | No Data | No Location | No Location |
| IN00EB | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/3/2010 | No Data | No Data | No Location | No Location |
| IN00EE | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 | No Data | No Data | No Location | No Location |
| IN00EF | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 | No Data | No Data | No Location | No Location |
| IN00EG | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 | No Data | No Data | No Location | No Location |
| IN00EJ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00EM | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00EN | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00EO | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00EP | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00EQ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00ER | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00ES | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00ET | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00EU | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00EV | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00EW | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00EZ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00F1 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00F2 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00F3 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00F4 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00F6 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00F7 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00F9 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00FA | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00FB | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00FF | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| IN00G5 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 6/3/2010 | No Data | No Data | No Location | No Location |
| IN00I8 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00IE | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00IL | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00IM | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00IN | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00IO | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00IS | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00IT | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 6/21/2010 | No Data | No Data | No Location | No Location |
| IN00IU | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00IW | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00IZ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00J0 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00J2 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00J8 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00J9 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00JD | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00JE | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00JF | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00JI | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00JJ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00JM | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00JN | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00JO | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00JP | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00JT | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00JU | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00JW | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00JY | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00JZ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00K2 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00K3 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00K4 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00K7 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00K8 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00K9 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00KA | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00KB | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00KC | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00KG | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00KH | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| IN00KI | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00KL | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00KM | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00KN | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00KV | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00L0 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00L1 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00L5 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00L6 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00LA | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00LC | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/1/2010 | No Data | No Data | No Location | No Location |
| IN00LH | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00LI | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/1/2010 | No Data | No Data | No Location | No Location |
| IN00LJ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/1/2010 | No Data | No Data | No Location | No Location |
| IN00LM | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00LY | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00LZ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00M3 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/6/2010 | No Data | No Data | No Location | No Location |
| IN00M5 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/6/2010 | No Data | No Data | No Location | No Location |
| IN00M9 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/6/2010 | No Data | No Data | No Location | No Location |
| IN00MT | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/9/2010 | No Data | No Data | No Location | No Location |
| IN00MU | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00MV | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00MW | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00MY | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00N3 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/11/2010 | No Data | No Data | No Location | No Location |
| IN00N5 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/13/2010 | No Data | No Data | No Location | No Location |
| IN00N6 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/13/2010 | No Data | No Data | No Location | No Location |
| IN00N8 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00N9 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00NB | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00NC | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00NE | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00NF | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00NH | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00NI | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00NK | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00NL | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00NN | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00NO | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00NQ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/30/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| IN00NR | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00NS | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00NT | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00NU | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00NV | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00NZ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN0O01 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN0O02 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN0O03 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN0O04 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN0O05 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN0O06 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN0O08 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN0O09 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00OA | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00OC | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00OD | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/30/2010 | No Data | No Data | No Location | No Location |
| IN00OE | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00OF | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/30/2010 | No Data | No Data | No Location | No Location |
| IN00OG | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/30/2010 | No Data | No Data | No Location | No Location |
| IN00OH | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00OI | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/31/2010 | No Data | No Data | No Location | No Location |
| IN00OJ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00OK | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/30/2010 | No Data | No Data | No Location | No Location |
| IN00OL | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00OM | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/30/2010 | No Data | No Data | No Location | No Location |
| IN00ON | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00OS | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/30/2010 | No Data | No Data | No Location | No Location |
| IN00OU | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN00OV | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00OW | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| IN00OX | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00Q1 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |
| IN00RK | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/7/2010 | No Data | No Data | No Location | No Location |
| IN00SP | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 | No Data | No Data | No Location | No Location |
| IN00T2 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |
| IN00TE | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/2/2010 | No Data | No Data | No Location | No Location |
| IN00TF | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/2/2010 | No Data | No Data | No Location | No Location |
| IN00TI | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/2/2010 | No Data | No Data | No Location | No Location |
| IN014E | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| IN01DT | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| IN01DU | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01DV | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01DW | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01DX | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01DY | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01DZ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01E1 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01E6 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01E8 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01E9 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01EA | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01EB | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01EC | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01EE | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01EG | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01EH | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| IN01EK | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01EZ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01F0 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01F1 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01F2 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01F9 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01FA | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01FB | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01H9 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/18/2010 | No Data | No Data | No Location | No Location |
| IN0009 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN000E | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN000F | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/18/2010 | No Data | No Data | No Location | No Location |
| IN000G | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN001Q | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN001S | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 6/3/2010 | No Data | No Data | No Location | No Location |
| IN0024 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN0026 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/30/2010 | No Data | No Data | No Location | No Location |
| IN0027 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 6/3/2010 | No Data | No Data | No Location | No Location |
| IN0029 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/30/2010 | No Data | No Data | No Location | No Location |
| IN002K | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN002Y | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/2/2010 | No Data | No Data | No Location | No Location |
| IN0030 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN0035 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN003E | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/31/2010 | No Data | No Data | No Location | No Location |
| IN003F | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/31/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| IN003G | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN003H | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/12/2010 | No Data | No Data | No Location | No Location |
| IN003I | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/12/2010 | No Data | No Data | No Location | No Location |
| IN003J | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN003K | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN003L | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN004P | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 4/30/2010 | No Data | No Data | No Location | No Location |
| IN0050 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/2/2010 | No Data | No Data | No Location | No Location |
| IN005Y | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| IN0062 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 6/28/2010 | No Data | No Data | No Location | No Location |
| IN0063 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 6/29/2010 | No Data | No Data | No Location | No Location |
| IN0068 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 6/28/2010 | No Data | No Data | No Location | No Location |
| IN0081 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN00AA | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN00AD | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN00AF | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/18/2010 | No Data | No Data | No Location | No Location |
| IN00AH | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN00AI | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/18/2010 | No Data | No Data | No Location | No Location |
| IN00AJ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/18/2010 | No Data | No Data | No Location | No Location |
| IN00AL | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN00AM | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN00BH | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN00BI | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN00BQ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN00BS | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN00BX | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN00C5 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00C6 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00C7 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00CA | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00CT | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00CU | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00CV | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00CX | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00CY | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00CZ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00D0 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00D1 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00D2 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00D3 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00D4 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| IN00D5 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00D6 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00D7 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00D8 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00D9 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00DA | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00DB | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00DC | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00DD | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00DE | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00DF | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00DG | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00DH | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00DI | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00DJ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00DK | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00DL | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00DM | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00DN | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00DO | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00DP | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00DQ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00DR | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00E8 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 | No Data | No Data | No Location | No Location |
| IN00EC | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/3/2010 | No Data | No Data | No Location | No Location |
| IN00ED | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/29/2010 | No Data | No Data | No Location | No Location |
| IN00EH | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00EI | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00EK | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00EL | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00EX | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00F0 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00F5 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN00FC | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/21/2010 | No Data | No Data | No Location | No Location |
| IN00FD | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/21/2010 | No Data | No Data | No Location | No Location |
| IN00FE | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/21/2010 | No Data | No Data | No Location | No Location |
| IN00FG | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN00I7 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00IB | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00IC | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00ID | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| IN00IF | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00IG | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00IH | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00II | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00IJ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00IK | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00IP | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00IV | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00IX | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00IY | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00J1 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00J3 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00J4 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00J5 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00J6 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00J7 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00JA | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00JB | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00JC | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00JG | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00JH | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00JK | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00JL | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 | No Data | No Data | No Location | No Location |
| IN00JR | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00JV | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00K0 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00K6 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00KD | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00KJ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00KK | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00KQ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00KR | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00KS | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00KT | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00KU | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00L4 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00L8 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00L9 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00LB | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/1/2010 | No Data | No Data | No Location | No Location |
| IN00LE | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/1/2010 | No Data | No Data | No Location | No Location |
| IN00LF | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/1/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| IN00LG | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/1/2010 | No Data | No Data | No Location | No Location |
| IN00LK | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/1/2010 | No Data | No Data | No Location | No Location |
| IN00LO | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00LR | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00LS | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00LT | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00LU | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00LW | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00M0 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/4/2010 | No Data | No Data | No Location | No Location |
| IN00M4 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/6/2010 | No Data | No Data | No Location | No Location |
| IN00MB | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/5/2010 | No Data | No Data | No Location | No Location |
| IN00MC | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00MD | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00ME | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00MF | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00MS | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/4/2010 | No Data | No Data | No Location | No Location |
| IN00MZ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00N4 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/13/2010 | No Data | No Data | No Location | No Location |
| IN00N7 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/13/2010 | No Data | No Data | No Location | No Location |
| IN00NA | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00ND | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00NJ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00NM | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00NP | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00NW | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00NX | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00NY | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00O0 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00O7 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00OO | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00OT | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00P1 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN00P3 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00P4 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00P5 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00P6 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00QO | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/7/2010 | No Data | No Data | No Location | No Location |
| IN00QP | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/7/2010 | No Data | No Data | No Location | No Location |
| IN00QQ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/7/2010 | No Data | No Data | No Location | No Location |
| IN00QR | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/7/2010 | No Data | No Data | No Location | No Location |
| IN00QS | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| IN00QT | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/7/2010 | No Data | No Data | No Location | No Location |
| IN00R4 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| IN00RJ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/7/2010 | No Data | No Data | No Location | No Location |
| IN00RM | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/7/2010 | No Data | No Data | No Location | No Location |
| IN00RN | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/7/2010 | No Data | No Data | No Location | No Location |
| IN00RP | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/7/2010 | No Data | No Data | No Location | No Location |
| IN00S0 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 | No Data | No Data | No Location | No Location |
| IN00SJ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/17/2010 | No Data | No Data | No Location | No Location |
| IN00SQ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 | No Data | No Data | No Location | No Location |
| IN00SX | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 | No Data | No Data | No Location | No Location |
| IN00TG | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/2/2010 | No Data | No Data | No Location | No Location |
| IN00TH | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/2/2010 | No Data | No Data | No Location | No Location |
| IN00TK | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| IN00UI | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| IN01DS | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01E0 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01EY | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| IN01H8 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN01HA | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/18/2010 | No Data | No Data | No Location | No Location |
| IN01HH | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01HI | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01HJ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01J3 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN01J5 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN01J7 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN01JA | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN01JB | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN01JK | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00C9 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00MQ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/4/2010 | No Data | No Data | No Location | No Location |
| IN0025 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN0032 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN003B | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN003D | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00A9 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN00AC | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN00AE | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/18/2010 | No Data | No Data | No Location | No Location |
| IN00AG | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN00AK | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN00C0 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/2/2010 | No Data | No Data | No Location | No Location |
| IN00C1 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| IN00CE | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00JQ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00JS | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00K5 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00KE | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00KO | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00KW | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00KX | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00KY | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00L2 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00L3 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00L7 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00LD | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/10/2010 | No Data | No Data | No Location | No Location |
| IN00LN | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00LX | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00M2 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/6/2010 | No Data | No Data | No Location | No Location |
| IN00M6 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/6/2010 | No Data | No Data | No Location | No Location |
| IN00M8 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/6/2010 | No Data | No Data | No Location | No Location |
| IN00MA | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00MG | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00MH | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00MI | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/4/2010 | No Data | No Data | No Location | No Location |
| IN00MJ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/4/2010 | No Data | No Data | No Location | No Location |
| IN00MK | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/4/2010 | No Data | No Data | No Location | No Location |
| IN00ML | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/4/2010 | No Data | No Data | No Location | No Location |
| IN00MM | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/4/2010 | No Data | No Data | No Location | No Location |
| IN00MN | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/4/2010 | No Data | No Data | No Location | No Location |
| IN00MO | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00MP | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00MR | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/4/2010 | No Data | No Data | No Location | No Location |
| IN00N0 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/10/2010 | No Data | No Data | No Location | No Location |
| IN00N2 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/10/2010 | No Data | No Data | No Location | No Location |
| IN00NG | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN00OB | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00OY | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/16/2010 | No Data | No Data | No Location | No Location |
| IN00OZ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN00P0 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/16/2010 | No Data | No Data | No Location | No Location |
| IN00PF | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |
| IN00PG | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |
| IN00PH | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |
| IN00Q0 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| IN00Q2 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |
| IN00R1 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |
| IN00R7 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| IN00R8 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| IN00RL | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/7/2010 | No Data | No Data | No Location | No Location |
| IN00RZ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 | No Data | No Data | No Location | No Location |
| IN00SI | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/17/2010 | No Data | No Data | No Location | No Location |
| IN00ST | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |
| IN00SY | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 | No Data | No Data | No Location | No Location |
| IN00SZ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/25/2010 | No Data | No Data | No Location | No Location |
| IN00TN | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| IN00TU | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |
| IN00TV | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |
| IN00TW | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |
| IN01HG | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2010 | No Data | No Data | No Location | No Location |
| IN01J4 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN01J6 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN01J8 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN01J9 | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN01JC | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN01JD | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN0FJG | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN0FJH | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN0FJI | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN0FJJ | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN0FJK | 1 Quart Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN007T | 1 Quart Metal | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN007U | 1 Quart Metal | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| IN007R | 1 Quart Metal | OL - Oil (Generic/Unknown) | 8/24/2010 | No Data | No Data | No Location | No Location |
| PE002N | 1 Quart Polymer | OL - Oil (Generic/Unknown) | 10/19/2012 | No Data | No Data | No Location | No Location |
| BA0OQU | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OQO | 10 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| LL0AGG | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/23/2010 | No Data | No Data | No Location | No Location |
| LL0AGH | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| LL0AGI | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/23/2010 | No Data | No Data | No Location | No Location |
| LL0AGJ | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| LL0AGK | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/23/2010 | No Data | No Data | No Location | No Location |
| LL0AGL | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| LL0AGM | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/23/2010 | No Data | No Data | No Location | No Location |
| LL0AGN | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| LL0AGO | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/23/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0AGP | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| LL0AGQ | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/23/2010 | No Data | No Data | No Location | No Location |
| LL0AGR | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| LL0AGS | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/23/2010 | No Data | No Data | No Location | No Location |
| LL0AGT | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| LL0AGU | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/23/2010 | No Data | No Data | No Location | No Location |
| LL0AGV | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| LL0AGX | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| LL0AGY | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| LL0AGZ | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| LL0AH0 | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| LL0AH1 | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| LL0AH2 | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| LL0AH3 | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| LL0AH4 | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| LL0AH5 | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| LL0AH6 | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| LL0AH7 | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| LL0AH8 | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| LL0AMN | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0AMO | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0AMP | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0AMQ | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0AMR | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0AMS | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0AMT | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0AMU | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0AMV | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0AMZ | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0AN0 | 15 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0GLH | 150 Milliliter Polymer | OL - Oil (Generic/Unknown) | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0GLI | 150 Milliliter Polymer | OL - Oil (Generic/Unknown) | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0FQS | 16 Ounce Glass | OL - Oil (Generic/Unknown) | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0HBQ | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 4/2/2010 | No Data | No Data | No Location | No Location |
| WF0HFG | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/9/2010 | No Data | No Data | No Location | No Location |
| WF0GUB | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0GUZ | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/22/2010 | No Data | No Data | No Location | No Location |
| WF0GV5 | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/24/2010 | No Data | No Data | No Location | No Location |
| WF0HBJ | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 4/3/2010 | No Data | No Data | No Location | No Location |
| WF0HBN | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HC1 | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0HC4 | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/12/2010 | No Data | No Data | No Location | No Location |
| WF0HF2 | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/12/2010 | No Data | No Data | No Location | No Location |
| WF0HF4 | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/8/2010 | No Data | No Data | No Location | No Location |
| WF0HF7 | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/8/2010 | No Data | No Data | No Location | No Location |
| WF0HFN | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/12/2010 | No Data | No Data | No Location | No Location |
| WF0HNT | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/12/2010 | No Data | No Data | No Location | No Location |
| WF0HOL | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/12/2010 | No Data | No Data | No Location | No Location |
| WF0HOP | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/9/2010 | No Data | No Data | No Location | No Location |
| WF0GUN | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/22/2010 | No Data | No Data | No Location | No Location |
| WF0HCC | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 5/9/2010 | No Data | No Data | No Location | No Location |
| WF0HNY | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0HOJ | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/7/2010 | No Data | No Data | No Location | No Location |
| WF0GV2 | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/23/2010 | No Data | No Data | No Location | No Location |
| WF0GV7 | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/24/2010 | No Data | No Data | No Location | No Location |
| WF0GY2 | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0GY5 | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0GZG | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/30/2010 | No Data | No Data | No Location | No Location |
| WF0HF3 | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/8/2010 | No Data | No Data | No Location | No Location |
| WF0HFM | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/7/2010 | No Data | No Data | No Location | No Location |
| WF0HPX | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/8/2010 | No Data | No Data | No Location | No Location |
| WF0GVT | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 2/18/2010 | No Data | No Data | No Location | No Location |
| WF0GY8 | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0GY9 | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/29/2010 | No Data | No Data | No Location | No Location |
| WF0HFB | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/12/2010 | No Data | No Data | No Location | No Location |
| WF0GU2 | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/18/2010 | No Data | No Data | No Location | No Location |
| WF0GUK | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0HAO | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/28/2010 | No Data | No Data | No Location | No Location |
| WF0HAS | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 2/15/2010 | No Data | No Data | No Location | No Location |
| WF0HAT | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0HAZ | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 2/10/2010 | No Data | No Data | No Location | No Location |
| WF0HBI | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 3/12/2010 | No Data | No Data | No Location | No Location |
| WF0HBO | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 4/1/2010 | No Data | No Data | No Location | No Location |
| WF0HC5 | 16 Ounce Iso Jar | OL - Oil (Generic/Unknown) | 2/17/2010 | No Data | No Data | No Location | No Location |
| WF0HP7 | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0HD3 | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HD4 | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HE5 | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0HE7 | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0HFX | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0HFY | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0HG1 | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 5/22/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0HGL | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0HHO | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF0HHS | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF0HHT | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF0HHV | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HHW | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0HI0 | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0HIQ | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0HJF | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HJH | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0HKF | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0HKJ | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0HKL | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0HKP | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0HLE | 16 Ounce Metal | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0HOD | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 5/26/2010 | No Data | No Data | No Location | No Location |
| WF0HOE | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0HPK | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HPG | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HQ9 | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF0HL8 | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HCU | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0HCY | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0HQ8 | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HQK | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF0HQY | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0HQZ | 16 Ounce Metal | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| BA0OS8 | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OS9 | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OSA | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OSD | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OSE | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OSF | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OTG | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OTK | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OTL | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OTN | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OTP | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OTR | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OTS | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OTT | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0OTW | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OTX | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OTY | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OTZ | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OU0 | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OU1 | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OU2 | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OU3 | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OU4 | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OU5 | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OVT | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OVV | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OWC | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OWD | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OWI | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OWK | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OWL | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OWP | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OWX | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0P17 | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OTH | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OU6 | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OU7 | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OU8 | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OWB | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OWE | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OWF | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OWM | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OWO | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | 3/31/2011 | No Data | No Data | No Location | No Location |
| BA0OWR | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OWS | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OWT | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OWU | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OWV | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA01MN | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| CC00OT | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OX4 | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OWH | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OWA | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OTQ | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OW9 | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0OWG | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OWN | 2 Milliliter Glass | OL - Oil (Generic/Unknown) | 3/31/2011 | No Data | No Data | No Location | No Location |
| BA0OWJ | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OWQ | 2 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OVB | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OVU | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OVZ | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OW0 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OW1 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0P0O | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0P10 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0P15 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0HZZ | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0I00 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0I01 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0I02 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0I03 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0I04 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0I05 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0I06 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA0OSH | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OSI | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0OSJ | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0OSK | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OSL | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OSP | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OSQ | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OSR | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OT4 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OT5 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OT7 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0OTA | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0OTB | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0OTC | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0OTD | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0OTE | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0OTF | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0OU9 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OUA | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OUB | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OUC | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0OUD | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OUE | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OUF | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OUG | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OUH | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OUI | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OUJ | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OUK | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OUL | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OUM | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OUN | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OUO | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OUP | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OUQ | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OUS | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OUT | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OUU | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OUV | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OUX | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OUY | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OUZ | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OV0 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OV1 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OV2 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OV3 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OV4 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OV5 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OV6 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OV7 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OV8 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OV9 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OVA | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OVC | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OVD | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OVE | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OVG | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OVH | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OVI | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OVJ | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OVK | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OVL | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0OVM | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OVN | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OVP | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OVQ | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OVR | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OVS | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OVW | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OVX | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OVY | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OW2 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OW3 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OW4 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OW5 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OW6 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OW7 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0P0T | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0P0U | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0P0V | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0P0W | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OQK | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0ORE | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 4/20/2011 | No Data | No Data | No Location | No Location |
| BA0ORF | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0ORH | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0ORI | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0ORK | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0ORL | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0ORM | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OSN | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0OSO | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0OSS | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OT6 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0OT8 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0P0J | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OQW | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OQX | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OR0 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OR1 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OR2 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OR3 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OR4 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OS3 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0OXM | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0P0K | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0P0L | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0P0Q | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0HZG | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/10/2012 | No Data | No Data | No Location | No Location |
| BA0JGF | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/10/2012 | No Data | No Data | No Location | No Location |
| BA0NFH | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/10/2012 | No Data | No Data | No Location | No Location |
| BA0OXJ | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0P12 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0ORY | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 4/20/2011 | No Data | No Data | No Location | No Location |
| BA0ORZ | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 4/20/2011 | No Data | No Data | No Location | No Location |
| BA0OS0 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OS1 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OS2 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OS4 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OS5 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0P0M | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0P0N | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0P0P | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0P0R | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA1CK6 | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CKR | 2 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 8/19/2014 | No Data | No Data | No Location | No Location |
| WF0GSY | 2 Ounce Polymer | OL - Oil (Generic/Unknown) | 4/24/2010 | No Data | No Data | No Location | No Location |
| WF0GT0 | 2 Ounce Polymer | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GSW | 2 Ounce Polymer | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GSZ | 2 Ounce Polymer | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OX8 | 20 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0OX0 | 20 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OX1 | 20 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OX6 | 20 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0OX9 | 20 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0OXA | 20 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0OXB | 20 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0OXC | 20 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0OXD | 20 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0OXE | 20 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0OXF | 20 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0OXG | 20 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0OWZ | 20 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OX2 | 20 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OX3 | 20 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0OX7 | 20 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/13/2011 | No Data | No Data | No Location | No Location |
| WF0GRL | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GRM | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | 4/24/2010 | No Data | No Data | No Location | No Location |
| WF0GRP | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GRR | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GSC | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GSG | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | 4/24/2010 | No Data | No Data | No Location | No Location |
| WF0GSK | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GST | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | 4/24/2010 | No Data | No Data | No Location | No Location |
| WF0GSU | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GSP | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | 4/24/2010 | No Data | No Data | No Location | No Location |
| WF0GRD | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GRG | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GRO | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | 4/24/2010 | No Data | No Data | No Location | No Location |
| WF0GRS | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | 4/24/2010 | No Data | No Data | No Location | No Location |
| WF0GRW | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GRX | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GS3 | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GS8 | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GRN | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0GS1 | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF0GRA | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF0GRF | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF0GRJ | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF0GRV | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF0GS2 | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF0GS7 | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF0GSB | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF0GSR | 24 Milliliter Glass | OL - Oil (Generic/Unknown) | 2/12/2011 | No Data | No Data | No Location | No Location |
| BA0HJJ | 25 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/10/2012 | No Data | No Data | No Location | No Location |
| LL179A | 250 Milliliter Glass | OL - Oil (Generic/Unknown) | 4/6/2012 | No Data | No Data | No Location | No Location |
| BA0RBG | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA0RBO | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/28/2011 | No Data | No Data | No Location | No Location |
| BA0RBR | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 3/14/2011 | No Data | No Data | No Location | No Location |
| BA0RBP | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0R9T | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 11/1/2011 | No Data | No Data | No Location | No Location |
| BA0R9U | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 11/28/2011 | No Data | No Data | No Location | No Location |
| BA0RBN | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 3/11/2011 | No Data | No Data | No Location | No Location |
| BA0QXR | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/17/2013 | No Data | No Data | No Location | No Location |
| BA0RBE | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/3/2012 | No Data | No Data | No Location | No Location |
| BA0QY1 | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/24/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0RBL | 30 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/5/2011 | No Data | No Data | No Location | No Location |
| WF08WT | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0GHN | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 4/24/2010 | No Data | No Data | No Location | No Location |
| WF0GHO | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GHP | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GHQ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GHR | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GHX | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 4/24/2010 | No Data | No Data | No Location | No Location |
| WF0GHY | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 4/24/2010 | No Data | No Data | No Location | No Location |
| WF0GI3 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 4/24/2010 | No Data | No Data | No Location | No Location |
| WF0GI4 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 4/24/2010 | No Data | No Data | No Location | No Location |
| WF0GI5 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GI6 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GIB | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 4/24/2010 | No Data | No Data | No Location | No Location |
| WF0GIC | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GID | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GIE | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 4/24/2010 | No Data | No Data | No Location | No Location |
| WF0GIF | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GIG | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 4/24/2010 | No Data | No Data | No Location | No Location |
| WF0GIH | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GII | 4 Milliliter Glass | OII - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GIJ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 4/24/2010 | No Data | No Data | No Location | No Location |
| WF0GIK | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GIM | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GIN | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 4/24/2010 | No Data | No Data | No Location | No Location |
| WF0GIO | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GIP | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GIQ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GIR | 4 Milliliter Glass | OII - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GIS | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GIT | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GIU | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GIV | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GIW | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GIX | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GIY | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 4/24/2010 | No Data | No Data | No Location | No Location |
| WF0GIZ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GQ4 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0GQE | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0GQO | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0GQY | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0GR8 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF08WN | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0GI0 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GI1 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GI2 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GIA | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GIL | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF08WO | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0GDO | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0GDI | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0GDJ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0GRZ | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0GS5 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0GSA | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/22/2010 | No Data | No Data | No Location | No Location |
| WF0GSM | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0GI7 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GI8 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GI9 | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GSE | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/22/2010 | No Data | No Data | No Location | No Location |
| WF0GSI | 4 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA1CDR | 4 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA0OQY | 4 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OQZ | 4 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0I0J | 4 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0I0K | 4 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0I0L | 4 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0I0M | 4 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0I0N | 4 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 3/6/2013 | No Data | No Data | No Location | No Location |
| WF0I0O | 4 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0I0P | 4 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 3/6/2013 | No Data | No Data | No Location | No Location |
| WF0I0Q | 4 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0I0R | 4 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HYK | 4 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HYL | 4 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HYJ | 4 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HYM | 4 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HYN | 4 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HYO | 4 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HYP | 4 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HYQ | 4 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HYR | 4 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/5/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0HYS | 4 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HYT | 4 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0I0I | 4 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HYI | 4 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 2/12/2013 | No Data | No Data | No Location | No Location |
| WF0EEQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0EF4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0EG5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0FCY | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0FD1 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0EQ3 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0EQ4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0EQ5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0FJV | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/10/2010 | No Data | No Data | No Location | No Location |
| WF0EBC | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0EOQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0EQ0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0FG3 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF0FR4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0EMZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0END | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 9/5/2010 | No Data | No Data | No Location | No Location |
| WF07E5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0EEK | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0EEL | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0EES | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0EG1 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0EG7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0EJE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF0EMX | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0EPO | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0EPY | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0EVP | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0FEA | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/11/2010 | No Data | No Data | No Location | No Location |
| WF0FEB | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/11/2010 | No Data | No Data | No Location | No Location |
| WF0FMP | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0EMV | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0EOG | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0EOP | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0EP4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF0EPP | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0EPT | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0EPU | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0ESK | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0EWU | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0EX8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0EXA | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0EZ6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0EZQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0FE7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0FGK | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/9/2010 | No Data | No Data | No Location | No Location |
| WF0FJJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0FJY | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF0FR5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0FR6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0FR7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0FR8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0FRC | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0FRD | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA00NC | 4 Ounce Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0ECM | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0EFK | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0EG2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0EK5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0EO8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0EOT | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0EP2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0EP7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF0EPL | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF0ERJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0ERN | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0ERV | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0ESO | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0EW6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0EWN | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF0EWO | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF0EWR | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0EWS | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0EWX | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0EX5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0EX7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0EXE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0EXS | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0FC3 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/31/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0FH9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0FHC | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0FHG | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0FHH | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0FHL | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0FHM | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0FHN | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0FHS | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF0FJB | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0FJG | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0FJS | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF0FKG | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0FKW | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0FL0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0FL8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0FMN | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0FN3 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0FNO | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0EOZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF0EX3 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| BA00PU | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | No Data | No Data | No Location | No Location |
| BA00PY | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0035 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0089 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF07E3 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0EBG | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0EEM | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0EEU | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0EF1 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0EIT | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0EMR | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0EOL | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0EOR | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0EOS | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0EP1 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0EPZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0ES2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0ESA | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0EUC | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0EVL | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0EWF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 9/11/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0EWT | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0FC8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0FCD | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0FFM | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF0FG6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0FGW | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FHD | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0FJR | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF0FKR | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0FMS | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF07E2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0033 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0073 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF007V | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0087 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0EB7 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0EBD | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0EOC | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0EOO | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0ETJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0ETT | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0EX9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0FD6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF0FE6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0FG9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0FGE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0FHF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0FKD | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0FKM | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0FKT | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0FKY | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0ETU | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0EWW | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | No Data | No Data | No Location | No Location |
| BA008W | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/12/2010 | No Data | No Data | No Location | No Location |
| BA00GQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| BA01VT | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| BA02HC | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/6/2010 | No Data | No Data | No Location | No Location |
| BA02M3 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA02UH | 4 Ounce Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA02UK | 4 Ounce Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA05P4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/22/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0DFI | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DFM | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/22/2010 | No Data | No Data | No Location | No Location |
| WF006X | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0081 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0082 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0084 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/9/2010 | No Data | No Data | No Location | No Location |
| WF0EAZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0EB4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0EB8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0EBA | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/22/2010 | No Data | No Data | No Location | No Location |
| WF0EBH | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0EE8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0EEF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0EEH | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0EEI | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0EF3 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0EKH | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0EO1 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0EO2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0EOI | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0EOJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0EON | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0EOV | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0EOW | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0EPK | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF0EPQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0EPX | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0ES9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0EWP | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0EWY | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0EWZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0EXF | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0EXI | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0FD5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0FD9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0FF9 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF0FFK | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF0FG8 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0FGB | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0FGD | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0FGL | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0FGM | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0FHQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0FIZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0FJ0 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0FJC | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0FJE | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0FKA | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0FKJ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0FKN | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0FKU | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0FKV | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0FKZ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0FL1 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0FL4 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0FL6 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0FMT | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0FMW | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0FMY | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0FN2 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0FN5 | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0FND | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF0FNI | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0FNQ | 4 Ounce Glass | OL - Oil (Generic/Unknown) | 7/6/2010 | No Data | No Data | No Location | No Location |
| BA0OXH | 4 Ounce Glass Amber | OL - Oil (Generic/Unknown) | 3/4/2011 | No Data | No Data | No Location | No Location |
| TA02I8 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/8/2010 | No Data | No Data | No Location | No Location |
| TA02T3 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA02T8 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| TA02ZB | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/29/2010 | No Data | No Data | No Location | No Location |
| CC00GW | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/12/2010 | No Data | No Data | No Location | No Location |
| CC00H4 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/16/2010 | No Data | No Data | No Location | No Location |
| TA02C8 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/12/2010 | No Data | No Data | No Location | No Location |
| TA02RC | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 10/17/2010 | No Data | No Data | No Location | No Location |
| BA02E9 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/18/2010 | No Data | No Data | No Location | No Location |
| TA021B | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA02ME | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/20/2010 | No Data | No Data | No Location | No Location |
| TA02ZI | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/30/2010 | No Data | No Data | No Location | No Location |
| TA029D | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/5/2010 | No Data | No Data | No Location | No Location |
| TA02TS | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/8/2010 | No Data | No Data | No Location | No Location |
| TA01UG | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/26/2010 | No Data | No Data | No Location | No Location |
| TA01UH | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/4/2010 | No Data | No Data | No Location | No Location |
| TA01XT | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/6/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| TA01Y8 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA020G | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA02CK | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA02J5 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA02PT | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| TA0340 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/6/2010 | No Data | No Data | No Location | No Location |
| BA02E7 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/18/2010 | No Data | No Data | No Location | No Location |
| CC00GV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/14/2010 | No Data | No Data | No Location | No Location |
| TA01PV | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 5/30/2010 | No Data | No Data | No Location | No Location |
| TA01UJ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/7/2010 | No Data | No Data | No Location | No Location |
| TA0204 | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/6/2010 | No Data | No Data | No Location | No Location |
| TA021E | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/5/2010 | No Data | No Data | No Location | No Location |
| TA02NB | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 6/1/2010 | No Data | No Data | No Location | No Location |
| TA02YJ | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| TA03CL | 4 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/6/2010 | No Data | No Data | No Location | No Location |
| LL0A7Z | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| LL0A80 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| LL0A81 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF0GHZ | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | | No Location | No Location |
| LL0AKB | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/30/2010 | No Data | No Data | No Location | No Location |
| LL0AKC | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| LL0AKD | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/30/2010 | No Data | No Data | No Location | No Location |
| LL0AKE | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| LL0AKF | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/30/2010 | No Data | No Data | No Location | No Location |
| LL0AKG | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| LL0AKH | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/30/2010 | No Data | No Data | No Location | No Location |
| LL0AKI | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| LL0AKJ | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/30/2010 | No Data | No Data | No Location | No Location |
| LL0AKK | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| LL0AKL | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/30/2010 | No Data | No Data | No Location | No Location |
| LL0AKM | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| LL0AKN | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL0AKO | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/3/2010 | No Data | No Data | No Location | No Location |
| LL0AKP | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL0AKQ | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/3/2010 | No Data | No Data | No Location | No Location |
| LL0AKR | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL0AKS | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/3/2010 | No Data | No Data | No Location | No Location |
| LL0AKT | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL0AKU | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/3/2010 | No Data | No Data | No Location | No Location |
| LL0AKV | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL0AKW | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| LL0AKX | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL0AKY | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/3/2010 | No Data | No Data | No Location | No Location |
| LL0AMW | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0AMX | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0AMY | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0C64 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/14/2010 | No Data | No Data | No Location | No Location |
| LL0C67 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| LL0C6A | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| LL0C6B | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| LL0C6D | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| LL0C6E | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| LL0C6N | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/21/2010 | No Data | No Data | No Location | No Location |
| LL0C6O | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/21/2010 | No Data | No Data | No Location | No Location |
| LL0C6P | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/21/2010 | No Data | No Data | No Location | No Location |
| LL0C6Q | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/21/2010 | No Data | No Data | No Location | No Location |
| LL0C6R | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/21/2010 | No Data | No Data | No Location | No Location |
| LL0C5Y | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/14/2010 | No Data | No Data | No Location | No Location |
| LL0C5Z | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/14/2010 | No Data | No Data | No Location | No Location |
| LL0C60 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/14/2010 | No Data | No Data | No Location | No Location |
| LL0C61 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/14/2010 | No Data | No Data | No Location | No Location |
| LL0C62 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/14/2010 | No Data | No Data | No Location | No Location |
| LL0C65 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/14/2010 | No Data | No Data | No Location | No Location |
| LL0C68 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| LL0C6G | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| LL0C6H | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| LL0C6I | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| LL0C6J | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| LL0C6K | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| LL0C6L | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| LL0C6T | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/29/2010 | No Data | No Data | No Location | No Location |
| LL0C6U | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/29/2010 | No Data | No Data | No Location | No Location |
| LL0C6W | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/29/2010 | No Data | No Data | No Location | No Location |
| LL0C6X | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/29/2010 | No Data | No Data | No Location | No Location |
| LL0C63 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0GS0 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/21/2010 | No Data | No Data | No Location | No Location |
| LL0C01 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0C02 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0C04 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0C05 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0C07 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0C0A | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/1/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0C66 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/14/2010 | No Data | No Data | No Location | No Location |
| LL0C69 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| LL0C6C | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| LL0C6F | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| LL0C6M | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/21/2010 | No Data | No Data | No Location | No Location |
| LL0C6S | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0GDM | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA0OXS | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF0GDL | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0GDN | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA0OXT | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 2/12/2011 | No Data | No Data | No Location | No Location |
| LL0C00 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0C03 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0C06 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0C08 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0C09 | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0C6V | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0GSF | 40 Milliliter Glass | OL - Oil (Generic/Unknown) | 6/20/2010 | No Data | No Data | No Location | No Location |
| BA0RA7 | 40 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | 9/8/2010 | No Data | No Data | No Location | No Location |
| LL146J | 40 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | 6/22/2010 | No Data | No Data | No Location | No Location |
| LL148P | 40 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| LL148Q | 40 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | 6/22/2010 | No Data | No Data | No Location | No Location |
| LL148R | 40 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | 6/22/2010 | No Data | No Data | No Location | No Location |
| LL148S | 40 Milliliter Glass Amber | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA0R9X | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 8/21/2010 | No Data | No Data | No Location | No Location |
| BA0RAD | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 8/31/2010 | No Data | No Data | No Location | No Location |
| BA0RAW | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA0RB0 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 3/18/2011 | No Data | No Data | No Location | No Location |
| BA0RBI | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/18/2011 | No Data | No Data | No Location | No Location |
| BA0RAC | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/9/2011 | No Data | No Data | No Location | No Location |
| BA0RAQ | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 11/29/2010 | No Data | No Data | No Location | No Location |
| BA0RBH | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/18/2011 | No Data | No Data | No Location | No Location |
| LL0XZL | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0XZM | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0XZN | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0Y1N | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/23/2010 | No Data | No Data | No Location | No Location |
| LL0Y1O | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| LL0Y1P | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/23/2010 | No Data | No Data | No Location | No Location |
| LL0Y1Q | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| LL0Y1R | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/23/2010 | No Data | No Data | No Location | No Location |
| LL0Y1S | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0Y1T | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/23/2010 | No Data | No Data | No Location | No Location |
| LL0Y1V | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0Y1W | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0Y1X | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0Y1Y | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0Y1Z | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0Y20 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0Y21 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0Y3H | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL0Y3I | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL0Y3J | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 | No Data | No Data | No Location | No Location |
| LL0Y3K | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL0Y4D | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0Y4F | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 | No Data | No Data | No Location | No Location |
| LL0Y4H | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0Y4I | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0Y4J | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0Y83 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0Y84 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0Y85 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0Y86 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0Y87 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0Y88 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL0YJL | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| LL0YJM | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/23/2010 | No Data | No Data | No Location | No Location |
| LL0YJN | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| LL0YJO | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/23/2010 | No Data | No Data | No Location | No Location |
| LL0YJP | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/23/2010 | No Data | No Data | No Location | No Location |
| LL0YJQ | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| LL0YJR | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/23/2010 | No Data | No Data | No Location | No Location |
| LL0YJS | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| LL0YJX | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/30/2010 | No Data | No Data | No Location | No Location |
| LL0YJY | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/30/2010 | No Data | No Data | No Location | No Location |
| LL0YJZ | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| LL0YK0 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| LL0YK1 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/30/2010 | No Data | No Data | No Location | No Location |
| LL0YK2 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| LL0YK3 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/30/2010 | No Data | No Data | No Location | No Location |
| LL0YK4 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| LL0YK5 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/30/2010 | No Data | No Data | No Location | No Location |
| LL0YK6 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0YK7 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| LL0YK8 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/30/2010 | No Data | No Data | No Location | No Location |
| LL0YLH | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| LL0YLI | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| LL0YLJ | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| LL0YLK | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| LL0YLL | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| LL0YLM | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| LL0YLN | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| LL0YLO | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| LL0YLP | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| LL0YLQ | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| LL0YLR | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| LL0YLT | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| LL0YLW | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| LL0YMG | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL0YMH | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/4/2010 | No Data | No Data | No Location | No Location |
| LL0YN4 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 | No Data | No Data | No Location | No Location |
| LL0YN5 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL0YN6 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 | No Data | No Data | No Location | No Location |
| LL0YN7 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL0YN8 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL0YN9 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 | No Data | No Data | No Location | No Location |
| LL0YSF | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| LL0YSG | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/22/2010 | No Data | No Data | No Location | No Location |
| LL0YSL | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/14/2010 | No Data | No Data | No Location | No Location |
| LL0YSM | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/14/2010 | No Data | No Data | No Location | No Location |
| LL0YSN | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/14/2010 | No Data | No Data | No Location | No Location |
| LL0YSO | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/14/2010 | No Data | No Data | No Location | No Location |
| LL0YSP | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/14/2010 | No Data | No Data | No Location | No Location |
| LL0YSQ | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/14/2010 | No Data | No Data | No Location | No Location |
| LL0YSR | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/14/2010 | No Data | No Data | No Location | No Location |
| LL0YSS | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| LL0YST | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| LL0YSU | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| LL0YSV | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| LL0YSW | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| LL0YSX | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| LL0YSY | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| LL0YSZ | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| LL0YT0 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0YT1 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| LL0YT2 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| LL0YT3 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| LL0YT4 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| LL0YT5 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| LL0YT6 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| LL0YT7 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| LL0YT8 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| LL0YT9 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| LL0YTA | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/21/2010 | No Data | No Data | No Location | No Location |
| LL0YTB | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/21/2010 | No Data | No Data | No Location | No Location |
| LL0YTC | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/21/2010 | No Data | No Data | No Location | No Location |
| LL0YTD | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/21/2010 | No Data | No Data | No Location | No Location |
| LL0YTE | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/21/2010 | No Data | No Data | No Location | No Location |
| LL0YTF | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/21/2010 | No Data | No Data | No Location | No Location |
| LL0YXM | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/29/2010 | No Data | No Data | No Location | No Location |
| LL0YXN | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/29/2010 | No Data | No Data | No Location | No Location |
| LL0YXV | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/29/2010 | No Data | No Data | No Location | No Location |
| LL0YXW | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/29/2010 | No Data | No Data | No Location | No Location |
| LL0YXX | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/29/2010 | No Data | No Data | No Location | No Location |
| LL0ZKF | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 | No Data | No Data | No Location | No Location |
| LL0ZMF | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/14/2010 | No Data | No Data | No Location | No Location |
| LL0ZMG | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/14/2010 | No Data | No Data | No Location | No Location |
| LL0ZMH | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/29/2010 | No Data | No Data | No Location | No Location |
| LL11GB | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/29/2010 | No Data | No Data | No Location | No Location |
| LL11GO | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/29/2010 | No Data | No Data | No Location | No Location |
| LL11GV | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/29/2010 | No Data | No Data | No Location | No Location |
| LL11H4 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/29/2010 | No Data | No Data | No Location | No Location |
| LL11H8 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/29/2010 | No Data | No Data | No Location | No Location |
| LL11HV | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/29/2010 | No Data | No Data | No Location | No Location |
| LL11IC | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| LL11ID | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| LL11IE | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| LL11IF | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| LL11IG | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| LL11IH | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/23/2010 | No Data | No Data | No Location | No Location |
| LL11II | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| LL11IJ | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| LL11IK | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| LL11IL | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| LL11IM | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL11IN | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| LL11IO | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| LL11IP | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| LL11IR | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| LL11J9 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 | No Data | No Data | No Location | No Location |
| LL11JA | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL11JE | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL11JG | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL11JH | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 | No Data | No Data | No Location | No Location |
| LL11JJ | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL11JK | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 | No Data | No Data | No Location | No Location |
| LL11JN | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 | No Data | No Data | No Location | No Location |
| LL11JO | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 | No Data | No Data | No Location | No Location |
| LL11JP | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL11JS | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 | No Data | No Data | No Location | No Location |
| LL11JT | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/3/2010 | No Data | No Data | No Location | No Location |
| LL11JU | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL11JV | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/4/2010 | No Data | No Data | No Location | No Location |
| LL11JX | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL11JY | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| LL11JZ | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| LL11K0 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/21/2010 | No Data | No Data | No Location | No Location |
| LL11K1 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/14/2010 | No Data | No Data | No Location | No Location |
| LL11K2 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| LL11K9 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| LL11KA | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/21/2010 | No Data | No Data | No Location | No Location |
| LL11KB | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/14/2010 | No Data | No Data | No Location | No Location |
| LL11KC | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| LL11KE | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| LL11KF | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/14/2010 | No Data | No Data | No Location | No Location |
| LL11KG | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/14/2010 | No Data | No Data | No Location | No Location |
| LL11KH | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| LL11KI | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| LL11KJ | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/21/2010 | No Data | No Data | No Location | No Location |
| LL11KK | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/14/2010 | No Data | No Data | No Location | No Location |
| LL11KL | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| LL11KM | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| LL11KN | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| LL11KO | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| LL11KP | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/16/2010 | No Data | No Data | No Location | No Location |
| LL11KQ | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL11KR | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2010 | No Data | No Data | No Location | No Location |
| LL11KS | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/21/2010 | No Data | No Data | No Location | No Location |
| LL11MA | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/21/2010 | No Data | No Data | No Location | No Location |
| LL11Q7 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| LL11Q8 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/26/2010 | No Data | No Data | No Location | No Location |
| LL11Q9 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/25/2010 | No Data | No Data | No Location | No Location |
| LL11SD | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| LL11SE | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL11SF | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL11SG | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/30/2010 | No Data | No Data | No Location | No Location |
| LL11SH | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/30/2010 | No Data | No Data | No Location | No Location |
| LL11SI | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/2/2010 | No Data | No Data | No Location | No Location |
| LL11SJ | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| LL11SL | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/30/2010 | No Data | No Data | No Location | No Location |
| LL11SU | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL11SV | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL11SW | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL11T4 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/23/2010 | No Data | No Data | No Location | No Location |
| LL11U2 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/1/2010 | No Data | No Data | No Location | No Location |
| LL11U4 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| LL11U5 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/22/2010 | No Data | No Data | No Location | No Location |
| LL11U8 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/22/2010 | No Data | No Data | No Location | No Location |
| LL11U9 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| LL11UA | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| LL11UB | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL11UC | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/30/2010 | No Data | No Data | No Location | No Location |
| LL11UE | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/30/2010 | No Data | No Data | No Location | No Location |
| LL11UG | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/30/2010 | No Data | No Data | No Location | No Location |
| LL11UH | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| LL11UI | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/1/2010 | No Data | No Data | No Location | No Location |
| LL147U | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| LL147V | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/22/2010 | No Data | No Data | No Location | No Location |
| LL148I | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/22/2010 | No Data | No Data | No Location | No Location |
| LL148J | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| LL148K | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/22/2010 | No Data | No Data | No Location | No Location |
| LL148L | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| LL148M | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/22/2010 | No Data | No Data | No Location | No Location |
| LL148N | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| LL148O | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA0R9V | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 8/28/2010 | No Data | No Data | No Location | No Location |
| BA0R9Z | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 8/18/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0RA1 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 8/4/2010 | No Data | No Data | No Location | No Location |
| BA0RA3 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 7/21/2010 | No Data | No Data | No Location | No Location |
| BA0RAE | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/27/2011 | No Data | No Data | No Location | No Location |
| BA0RAO | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 12/15/2010 | No Data | No Data | No Location | No Location |
| BA0RAS | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA0RB4 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 8/31/2010 | No Data | No Data | No Location | No Location |
| BA0RB7 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 3/3/2011 | No Data | No Data | No Location | No Location |
| BA0RAF | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA0RAI | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 8/28/2010 | No Data | No Data | No Location | No Location |
| BA0RAK | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 10/29/2010 | No Data | No Data | No Location | No Location |
| BA0RAZ | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 12/10/2010 | No Data | No Data | No Location | No Location |
| BA0RB6 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/3/2010 | No Data | No Data | No Location | No Location |
| BA0RB9 | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/3/2010 | No Data | No Data | No Location | No Location |
| LL11UJ | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/24/2010 | No Data | No Data | No Location | No Location |
| LL148T | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 6/22/2010 | No Data | No Data | No Location | No Location |
| TA05JZ | 40 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 5/11/2010 | No Data | No Data | No Location | No Location |
| PE002L | 450 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/28/2010 | No Data | No Data | No Location | No Location |
| IN001P | 5 Ounce Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| IN0028 | 5 Ounce Glass Clear | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| BA0OXI | 6 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA0OXK | 6 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA0OXL | 6 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA0P11 | 6 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA0P14 | 6 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA0OR8 | 6 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 4/8/2011 | No Data | No Data | No Location | No Location |
| BA0ORB | 6 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 4/8/2011 | No Data | No Data | No Location | No Location |
| BA0OR9 | 6 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 4/8/2011 | No Data | No Data | No Location | No Location |
| BA0OR5 | 6 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 4/8/2011 | No Data | No Data | No Location | No Location |
| BA0OR6 | 6 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 4/8/2011 | No Data | No Data | No Location | No Location |
| BA0OR7 | 6 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 4/8/2011 | No Data | No Data | No Location | No Location |
| BA0ORA | 6 Milliliter Glass Clear | OL - Oil (Generic/Unknown) | 4/8/2011 | No Data | No Data | No Location | No Location |
| WF0GHS | 7 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GHU | 7 Milliliter Glass | OL - Oil (Generic/Unknown) | | No Data | No Data | No Location | No Location |
| WF0GHT | 7 Milliliter Glass | OL - Oil (Generic/Unknown) | 4/24/2010 | No Data | No Data | No Location | No Location |
| WF0GHV | 7 Milliliter Glass | OL - Oil (Generic/Unknown) | 4/24/2010 | No Data | No Data | No Location | No Location |
| WF0GHW | 7 Milliliter Glass | OL - Oil (Generic/Unknown) | 4/24/2010 | No Data | No Data | No Location | No Location |
| WF0EDI | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0EDO | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0EDB | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0EDN | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0FRF | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/5/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| WF0FRM | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0FM3 | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0FRN | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0FRQ | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0FRR | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0EDD | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0FLZ | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0FM5 | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF0FRK | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0FM9 | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0FRT | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0EDH | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF0FCO | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF0FCP | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF0FMF | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0FML | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0FRO | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0GSX | 8 Ounce Glass | OL - Oil (Generic/Unknown) | 4/24/2010 | No Data | No Data | No Location | No Location |
| GE0009 | 8 Ounce Glass Amber | OL - Oil (Generic/Unknown) | 5/9/2012 | No Data | No Data | No Location | No Location |
| GE0008 | 8 Ounce Glass Amber | OL - Oil (Generic/Unknown) | 4/6/2012 | No Data | No Data | No Location | No Location |
| GE000A | 8 Ounce Glass Amber | OL - Oil (Generic/Unknown) | 4/6/2012 | No Data | No Data | No Location | No Location |
| TA03I4 | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 9/11/2010 | No Data | No Data | No Location | No Location |
| TA03GT | 8 Ounce Glass Clear | OL - Oil (Generic/Unknown) | 8/6/2010 | No Data | No Data | No Location | No Location |
| DI003F | 1 Liter Aluminum | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC0097 | 1 Liter Glass Amber | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC0099 | 1 Liter Glass Amber | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC009A | 1 Liter Glass Amber | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00AU | 1 Liter Glass Amber | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00AY | 1 Liter Glass Amber | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00HS | 1 Liter Glass Amber | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| CC005P | 1 Liter Glass Amber | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| CC009B | 1 Liter Glass Amber | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC009C | 1 Liter Glass Amber | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00AZ | 1 Liter Glass Amber | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00B1 | 1 Liter Glass Amber | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC005N | 1 Liter Glass Amber | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| CC0098 | 1 Liter Glass Amber | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC005L | 1 Liter Glass Amber | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| CC0096 | 1 Liter Glass Amber | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC009D | 1 Liter Glass Amber | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC009E | 1 Liter Glass Amber | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CC00AV | 1 Liter Glass Amber | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00AW | 1 Liter Glass Amber | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00AX | 1 Liter Glass Amber | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00B0 | 1 Liter Glass Amber | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00B2 | 1 Liter Glass Amber | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| PE002H | 1 Liter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 | No Data | No Data | No Location | No Location |
| PE002I | 1 Liter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 | No Data | No Data | No Location | No Location |
| PE002J | 1 Liter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 | No Data | No Data | No Location | No Location |
| PE002K | 1 Liter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 | No Data | No Data | No Location | No Location |
| OP001X | 1 Liter Glass Clear | OTL - Other Liquid Sample | 4/21/2010 | No Data | No Data | No Location | No Location |
| OP001Y | 1 Liter Glass Clear | OTL - Other Liquid Sample | 4/21/2010 | No Data | No Data | No Location | No Location |
| OP001W | 1 Liter Glass Clear | OTL - Other Liquid Sample | 4/21/2010 | No Data | No Data | No Location | No Location |
| OP001Z | 1 Liter Glass Clear | OTL - Other Liquid Sample | 4/21/2010 | No Data | No Data | No Location | No Location |
| DI003E | 1 Liter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| DI003D | 1 Liter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| PE002G | 1 Quart Polymer | OTL - Other Liquid Sample | 10/19/2012 | No Data | No Data | No Location | No Location |
| LS0M2E | 10 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| LS0AVI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AVJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05PE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06CD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06CI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06CJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06CL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06CM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06CN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06CQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06CR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06CU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06CV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06CY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06CZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06D2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06D3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06D6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06D7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06DA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06DB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06DE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06DF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06DL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS06DM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06GO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06GU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06GW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06GX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06GY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06GZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06H1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06H7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06H8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06H9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06HD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06HE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06HG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06HI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06HJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06HK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06HL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06HM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06HN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06HP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06HQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06HR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06HS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06HT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06QM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06XV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06YH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07C3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07C4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07C6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07D0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07D1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07D3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07D7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07D8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07D9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07DB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07DC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07DD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07DE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS07DG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07DH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07DI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07DJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07DK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07DL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07DM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07DN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07EX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07EY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07EZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07F0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07F1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07F2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07F3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07F4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07F5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07F6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07F7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07F8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07W6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07W7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07W8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07W9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07WA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07WB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07WC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07WD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07WE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07WF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07WG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07WH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07WI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07WJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07WK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07WL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07WM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07WN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07WO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07WP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07WQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS07WR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07WS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07WT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07WU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07WV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07WW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07WX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07WY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07WZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07X0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07X1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07X2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07X3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07X4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07X5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07X6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07X7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07X8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07X9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07XO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09GO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09GP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09GQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09GR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09H2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09H4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09H5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09H8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09HA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09HB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09HP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09HQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09I4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09I7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09IE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09IJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09JB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09JQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09KP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09KQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09KR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS09KS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09KU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09L2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09L4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09L5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09L6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09L7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09L8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09L9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09LA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09LB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09LG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09LI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09LM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09LN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09LQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09LR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09LS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09LT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09LU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09LY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09LZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09M0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09M1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09M2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09M3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09M5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09M6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09M7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09M8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09M9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09MA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09MB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ME | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09MF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09MG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09MH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09MI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ML | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09MM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09MN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS09N8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09N9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09NA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09NB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09NI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09NJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09NK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09NO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09NP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09NQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09NR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09NS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09NT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09NU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09NV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09NW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09NX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09NY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09NZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09O4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09O9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09OE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09OG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09OH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09OL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09OT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09P0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09P4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09P6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09P7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09P8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09PA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09PI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09PJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09PK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09PL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09PM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09PN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09PP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09PR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09PV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS09PW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09PX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09PY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09PZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Q3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Q4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Q5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Q8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Q9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09QA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09QB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09QI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09QJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09QK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09QL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09QO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09QP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09QQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09QU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09QV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09QW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09QX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09QY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09QZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09R0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09R1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09R2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09R3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09R4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09R5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09R6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09R7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09R8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09R9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09RA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09RB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09RC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09RE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09RF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09RG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09RH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS09SW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09TM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09TN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09TO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09TP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09TQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09TR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09TS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09TT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09TV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09TX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09TY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09U4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09U5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09U6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09U7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09U8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09U9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09UA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09UB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09UC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09UD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09UE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09UF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09UG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09UH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09UI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09UJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09UK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09UL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09UM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09UN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09UO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09UP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09UQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09UR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09US | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09UT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09W7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09W9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09WA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS09WC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09WD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09WG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09WJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09WK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09WL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09WM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09WO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09WP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09WQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09WR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09WS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09XT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09YU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09YV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09YW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09YX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09YY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09YZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Z0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Z1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Z2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Z3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Z4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Z5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Z6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Z7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Z8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Z9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ZA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ZB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ZC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ZD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ZE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ZF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ZG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ZH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ZI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ZJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ZK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ZL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS09ZM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ZN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ZO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ZP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ZQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ZR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ZS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ZT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ZU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ZV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ZW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ZX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AA0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AA1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AA2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AA3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AA4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AA5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AA6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AA8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AA9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AAA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AAB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AAC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AAD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AAE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AAF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AAG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AAO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AAQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AAR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AAS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AAT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AAV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AAW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AAX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AAY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AAZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AB1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AB2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ABB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0ABC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ABD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ABE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ABF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ABG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ABH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ABI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ABJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ABK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ABL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ABM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ABN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ABO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ABP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ABQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ABR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ABS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ABT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ABU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ABV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ABW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ABX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ABY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ABZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AC0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AC1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AC2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AC3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AC4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AC5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AC6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AC7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AC8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AC9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ACA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ACB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ACC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ACD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ACE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ACI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ACM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0ACN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AD0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AD3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AD5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AD6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AD7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AD8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AD9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ADC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ADD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ADE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ADM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ADO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ADQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ADR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ADS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ADT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ADU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ADV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ADW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ADY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AE8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AEA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AED | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AF6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AF7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AF8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AF9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AFE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AFG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AFH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AFJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AFK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AFL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AFQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AFT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AFU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AFX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AFY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AFZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AG1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0AG2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AG4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AG6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AG7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AG8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AG9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AGA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AGB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AGC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AGD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AGE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AGF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AGG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AGH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AGI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AGJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AGK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AGL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AGM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AGN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AGO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AGP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AGQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AGR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AGS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AGT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AGU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AGV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AGW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AGX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AGY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AGZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AH0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AH1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AH2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AH3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AH4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AH5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AH6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AH7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AH8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0AH9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AHA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AHB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AHC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AHD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AHH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AHO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AHP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AHQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AHR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AHS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AHT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AHU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AHV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AHW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AHX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AHY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AHZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AI0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AI1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AI2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AI3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AI4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AI5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AI6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AI7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AI8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AI9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AIA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AIB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AIC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AID | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AIE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AIF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AIG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AIH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AII | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AIJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AIK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AIL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AIM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0AIN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AIO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AIP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AIQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AIR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AIS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AIT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AIU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AIV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AIW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AIX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AIY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AIZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJ0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJ1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJ2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJ3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJ4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJ5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJ6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJ7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJ8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJ9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0AKQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ALU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ALV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ALW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ALX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ALY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ALZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AM0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AM1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AM2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AM3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AM4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AM5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AM7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AM8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AM9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AMA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AMB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AMC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AMD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AME | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AMF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AMG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AMH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AMI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AMJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AMK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AML | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AMM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AMN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AMO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AMP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AMQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AMR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AMS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AMT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AMU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AMV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AMW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AMX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AMY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0AMZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ANI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ANJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ANK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ANL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ANM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ANN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ANO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ANP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ANQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ANR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ANS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ANT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ANU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ANV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ANW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ANX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ANY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AOL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AOO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AOP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AOQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AOR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AOS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AOT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AOU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AOV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AOW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AOX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AOY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AOZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AP1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AP2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AP3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AP4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AP5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AP6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0APP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0APQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0APR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0APS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0APT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0APU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0APW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0APZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQ0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQ1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQ2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQ3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQ4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQ6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQ7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQ8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQ9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ARI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ARQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ARR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ARS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ART | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ASI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ASJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ASK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ASL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ASM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ASN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ASO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ASP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ASQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ASR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ASS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AST | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ASU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ASV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0AT6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AT7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AT8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AT9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ATA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ATC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ATO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AU2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AU4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AUS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AV9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AVA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AVB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AVC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AVX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AVY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AVZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AW0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AW1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AW2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AW3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AW4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AW9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AWA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AWB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AWL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AXC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AXD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AXE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AXF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AXG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AXH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AXL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AXM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AXN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AXO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AXP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AXQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AXR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AXS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AXT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0AXU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AXV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AXW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AXX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AXY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AXZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AY0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AY1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AY2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AY3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AY4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AY5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AY6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AY7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AY8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AY9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AYA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AYB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AYC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AYD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AYE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AYF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AYG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AYH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AYJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AYK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AYL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AYM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AYN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AYO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AYP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AYQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AYR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AYS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AYT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AYU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AYV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AYW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AYZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZ0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZ1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0AZ2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZ3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZ4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZ5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BA9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BAC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BAD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BAE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BAI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BAM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BAN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BAU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BB0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BB1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BB3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BB6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BB7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06GV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06H6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06HA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06HB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06HF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06HH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09H9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09HC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09HV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09QR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09RD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AP7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0APC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0APD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0APE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0APF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0APG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0API | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS09GY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09H7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09GU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09H6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09HN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09QF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09QG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09QH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AKL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AKM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AKP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AKS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AP0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AP8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AP9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0APA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0APB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0APH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQ5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06HC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06H0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06XD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07C7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07C8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09KV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09KW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09KX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09LC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09LD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09LE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09LF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09M4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09MC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09MK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09NC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ND | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09O2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09O6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS09O7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09OU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09PB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Q2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09VP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09VY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09W6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AAU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AB0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AB3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ADF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ADI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ADK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AEC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AFA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AU0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AUU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AUV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AV1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AV2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AV3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AV4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AV5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AVD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AVP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AVQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AVU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AVV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AVW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AWI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AWM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AWN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AYI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AYX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BB2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BB4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07D2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07D4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07D5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07D6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07DA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS07DF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09TW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AL7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AUX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AUY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AUZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AV0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AVO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AVR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AVS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06JQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06JR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06JS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06K3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06K4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06K6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06KH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06Q8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06Q9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06QC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07C0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07C1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07C2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07C9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09L0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09L1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09L3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09LH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09LO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09LP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09LV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09LW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09LX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09MD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09MJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09O0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ON | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09OO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09UU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09UV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09UW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS09UX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09UZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09V0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09V1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09V2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09V4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09V5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09V6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09V7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09VA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09VB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09VC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09VD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09VE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09VF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09VG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09VH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09VI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09VJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09VK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09VL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09VM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09VN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09VR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09VS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09VT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09VX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09W0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09W1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09W2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09W5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09W8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09WB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AB5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AB9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ACJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ACK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ACL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ACV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AE6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AE7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0AE9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AEB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AEG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AFB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AFI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AFS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AFV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AG5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AM6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ATD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ATI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ATJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ATK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ATL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ATQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ATS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ATT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ATZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AUR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AUW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AVE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AVG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AW8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AWC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AWD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AWE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AWF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AWG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AWJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AWK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AYY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BB5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09U0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09U1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09U3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AL8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0APN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0APO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09T1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09T3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09T4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS06H2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06H3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06H4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06H5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06IB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06QG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06XN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06XU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06Y6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06YB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07C5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07XI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07XJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07XK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07XL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07XM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07XN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07XP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07XQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07XR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07XT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07XU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07XV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09I3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ID | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09IH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09JN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09JO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09K4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09KI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09KJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09NE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09OA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09OB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09P9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09T2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09TF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09TU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09TZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09U2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09UY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS09V8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09V9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09VO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09VQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09VV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09VW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09VZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09W4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ZY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ZZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ACO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ACP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ACQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ACR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ACS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ACT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ACU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ACW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ACX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ACY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ACZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AD1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AD2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AD4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ADA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ADB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ADH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ADJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ADL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ADN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ADP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AFD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AFF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AFM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AFN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AFO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AFP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AFR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AFW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AG0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0AJF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AKU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AKV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AKW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AKX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AKY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AKZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AL0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AL1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AL2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AL3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AL4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AL6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ALP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ALR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ALS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0APJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0APK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0APL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0APM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AR0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ATB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ATF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ATH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ATM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ATN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ATP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ATR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ATU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ATV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ATX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ATY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AU1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AU3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AU5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AU6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AU7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AU8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AU9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AUA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0AUB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AUC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AUD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AUE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AUF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AUG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AUH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AV6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AV7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AV8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AVF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AVH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AVT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AW5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AW6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AW7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AWH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BA1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BAG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BAJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BAP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BAQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BAR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BAS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BAV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BAY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09TA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09TB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09T0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09SU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09SV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09SX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ALA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05OE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05OI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05OO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05OQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05OX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05PB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS05PC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05PD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05PF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05PG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05PH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05PI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05PL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05PM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05PN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05PO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05PP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05PQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05PR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05PS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05PT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06D0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06D9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06DI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06DJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06DO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06DP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06DQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06DR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06DS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06DT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06DU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06DV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06DW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06DX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06DY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06DZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06E0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06E1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06E2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06E3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06E4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06E5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06E6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06E7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06E8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06E9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS06EA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06EB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06EC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ED | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06EE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06EF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06EG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06EH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06EI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06EJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06EK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06EL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06EM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06EN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06EO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06EP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06EQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ER | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ES | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ET | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06EZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06FI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06FJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06FK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06FL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06FM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06FO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06FP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06FQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06FR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06FS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06FT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06FU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06FV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06FW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06FX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06FY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06FZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06G0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06G1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06G2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS06G3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06G4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06G5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06G6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06G7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06G8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06G9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06GA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06GB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06GF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06GG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06GH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06HO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06I0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06JP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06JU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06JV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06JW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06JX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06JY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06JZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06K0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06K1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06K5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06K7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06K8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06K9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06KA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06KB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06KC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06KD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06KE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06KF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06KG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06KJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06KK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06KL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06KM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06KN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06QF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06QH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS06QI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06QJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06QK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06QL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06QN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06QO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06QP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06QQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06QR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06QS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06QT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06QU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06QV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06QW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06QX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06QY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06QZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06R0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06R1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06R8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06X9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06XO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06Y2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07AJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07B1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07B2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07B3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07B4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07B5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07B6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07B7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07B8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07B9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07BA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07BB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07BC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07BD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07BE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07BF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07BG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07BH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS07BI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07BJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07BK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07BL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07BM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07BN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07CA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07CB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07CC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07CD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07CE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07CF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07CG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07CH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07CI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07CJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07CK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07CL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07CM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07CN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07CO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07CP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07CQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07CR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07CS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07CT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07CU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ES | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ET | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07EU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07FC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07XS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09GS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09GV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09GW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09GX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09GZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09H0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09H1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09H3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09HK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS09HR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09HS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09HT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09HU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09HW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09HX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09HY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09HZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09I0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09I6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09I9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09IC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09IF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09II | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09IS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09IW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09J4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09J6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09JG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09JY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09K3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09KD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09KH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09LJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09LK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09LL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09NF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09NG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09NH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09O5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09OP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09P3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09PO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09PQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09PS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09PT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Q6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Q7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09T5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09T6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09TC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS09TD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09TE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09TG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09TI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09TK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09W3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09WE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09WF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09WH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09WI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09WN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09WT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09XF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09XG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09XH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09XJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09XK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09XM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09XN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09XO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09XP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09XQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09XR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09XS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09XU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Y0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Y1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Y5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Y6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Y7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Y8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Y9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09YA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09YB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09YG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09YK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09YL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09YM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09YN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09YO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09YP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS09YQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09YR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09YT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ADG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AFC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AG3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AKB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AKG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AKH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AKJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AKK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AKO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AKR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AKT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AL5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AL9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ALB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ALO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ALQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ALT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AN0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AN1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AN2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AN3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AN4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AN5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AN6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AN7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AN8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AN9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ANA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ANB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ANC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AND | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ANE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ANF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ANG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ANH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AO9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0AQY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AR1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AR2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AR3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AR4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AR5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AR9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ARA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ARB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ARZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AS0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AS2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AS3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AS4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AS5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AS7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AS8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AS9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ASA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ASB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ASC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ASD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ASE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ASF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ATE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ATG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ATW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AUI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AUJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AUK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AUL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AUM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AUN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AUO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AUP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AUQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AWO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AWP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AWQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AWR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0AWX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AWY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AWZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AX6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AX7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AX8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AX9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AXA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AXK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BA0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BAB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BAF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BAK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BAL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BAO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BAT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BAW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BAX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BAZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05O9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05OC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05OD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05OF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05OG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05OH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05OJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05OK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05OL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05OM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05ON | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05OP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05OS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05OT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05OV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05OZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05PJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06HV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS06I2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06I3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06I4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06I6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06IA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06JO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06K2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06R2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06R5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06R6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06R7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06RA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06Z8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ZE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ZK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ZL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ZU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07AA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07AE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07DT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07EE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07EG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ER | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07EV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09KA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09TJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09TL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AO3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AO4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AO5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AO6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AO7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AO8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AOD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AOE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05O6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS05O7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05O8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05OA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05OB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05OR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05OU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05OW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05OY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05P0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05P1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05P2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05P3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05P4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05P5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05P6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05P7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05P8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05P9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05PA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05PK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06DC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06GI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06GJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06GP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06GQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06GR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06GS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06GT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06HX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06HY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06HZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06I1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06I5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06I8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06I9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06IQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06IR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06IS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06KI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06R3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06R4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS06R9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06RB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06X7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06XA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06XE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06XF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06XG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06XS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06XY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06Y7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06Y9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06YA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06YC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06YD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06YE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06YJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06Z7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06Z9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ZA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ZB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ZC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ZD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ZF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ZG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ZH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ZI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ZJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ZM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ZN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ZO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ZP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ZQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ZR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ZS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ZT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ZV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ZW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ZX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ZY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ZZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07A0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS07A1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07A2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07A3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07A4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07A5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07A6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07A7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07A8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07A9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07AB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07AC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07AD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07AF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07AG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07AH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07AI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07AK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07AL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07AO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07AS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07AT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07AU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07AV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07AX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07AY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07AZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07B0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07BZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07DO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07DP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07DQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07DR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07DS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07DU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07DV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07DW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07DX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07DY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07DZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07E0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07E1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS07E2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07E3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07E4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07E5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07E6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07E7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07E8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07E9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07EA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07EB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07EC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ED | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07EF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07EH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07EI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07EJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07EK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07EL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07EM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07EN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07EO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07EP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07EQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09GT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09HD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09HF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09HH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09HI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09HJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09HL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09HM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09HO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09I1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09I2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09I5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09I8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09IA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09IB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09IG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09IO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09IP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS09IQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09IX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09IZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09J5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09J9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09JA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09JE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09JH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09JI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09JK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09JL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09JM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09JZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09K6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09K7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09KC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09KE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09KL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09P2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09PU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Q0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Q1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09QD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09QM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09QN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09QT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09XI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09XY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Y2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Y3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09Y4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09YC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09YD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09YE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09YH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09YI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09YJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09YS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AEF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AEH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AEI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0AHJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AKI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ALD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ANZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AO0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AO1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AO2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AOA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AOB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AOC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AOF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0APV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0APY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AR6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AR7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AR8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ARC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ARD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ARE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ARF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ARG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ARH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ARJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ARK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ARL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ARM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ARN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ARO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ARP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ARU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ARV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ARW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ARX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ARY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AS1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AS6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AWU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AWV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AWW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AX0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0AX1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AX2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AX3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AX5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AXB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AXI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AXJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZ7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZ8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZ9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BA2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BA4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BA5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06CK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06CO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06CP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06CS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06CT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06CW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06D4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06DD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06DG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06DK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06DN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06II | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06IO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06IY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06IZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06Q7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06QA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06QB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09K0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09O1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS09O3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09OR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09OS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09P1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09X9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09YF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AAN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AEE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AEJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AEK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AES | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AET | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AF2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AF3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AF4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AHI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AHK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZ6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06CC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06CX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06D1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06D5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06D8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06DH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06HU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06HW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06I7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ID | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06IE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06IF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06IG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06IH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06IK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06IP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06IT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06X8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06XB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06XC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06XH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS06XI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06XK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06XL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06XM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06XP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06XQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06XR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06XT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06XW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06XX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06XZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06Y0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06Y1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06Y3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06Y4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06Y5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06Y8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06YF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06YG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06YI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07AM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07AN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07AP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07AQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07AR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07AW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07XE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07XF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09HE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09HG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09IM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09IN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09IR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09IU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09IV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09IY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09J0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09J1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09J2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09J3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09J7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS09J8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09JJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09JP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09JR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09JS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09JT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09JU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09K1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09K2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09K5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09K8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09K9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09KB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09KF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09KG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09KK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09KM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09KN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09NL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09NM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09NN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09OQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09PE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09QC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09QE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09QS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09T7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09T8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09X6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09X7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AA7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AAJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AAM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AEL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AEM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AEO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AEP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AEQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AER | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AEU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AEV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0AEW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AEX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AEY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AEZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AF0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AF1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AF5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AHL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AHM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AJU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AK0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AK1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AK2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AK3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AK4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AK5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AK6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AK7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AK8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AK9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AKA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ALC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ALE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ALG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ALL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ALN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0APX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AVK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AX4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AZQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BA3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06IU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06IV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06IW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09JW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS09WV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06B6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06B7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06B8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06BC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06BE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06BF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06BG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06BI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06BJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06BM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06BN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06BO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06BW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06BX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06C5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06C7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06CB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06CE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06EU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06EV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06EW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06EY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06F2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06F3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06F5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06F7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06F8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06FA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06FE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06FF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06FG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06FH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06IC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06IJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06IL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06IM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06IN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06IX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06XJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07XD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS07XG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07XH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09IK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09IL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09JC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09JD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09JV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09JX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09KO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09KT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09KY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09KZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09O8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09OC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09OD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09OI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09OJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09OM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09PC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09PD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09PF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09PG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09PH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09RP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09SF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09SG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09SY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09SZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09T9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09TH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09X1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09X8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09XB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09XD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09XE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09XW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AAH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AAI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AAK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AAL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AAP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0ACF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ACG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ACH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AE4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AEN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AKD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ALF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ALH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ALM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AQW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AVL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AVM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AWT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BA6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BA7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BA8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BAA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BAH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06EX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06F0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06F1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06F4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06F6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06F9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06FB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06FC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06FD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09GD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09GH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09GI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09X0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AB4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AB7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ADX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AE0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AE1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AE2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0AE3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AE5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06B9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06BD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06BH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06BK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06BL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06BP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06BQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06BR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06BS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06BT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06BU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06BV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06BY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06BZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06C0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06C1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06C2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06C3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06C4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06C6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06C8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06C9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06CA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06CF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06CG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06CH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06GC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06GD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06GE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06GK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06GL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06GM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06GN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06QD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06QE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07BO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07BP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07BR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07BT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS07BU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07BX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07BY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07XA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07XB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07XC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09GE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09GF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09GG | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09GJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09GN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09OF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09OK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09RO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09RQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09RR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09RX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09RZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09S1 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09S3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09S4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09S7 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09S9 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09SE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09SH | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09SI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09SJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09SK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09SL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09SM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09SN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09SO | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09SP | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09SQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09SR | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09SS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ST | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09V3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09WU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09X2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09X3 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS09X4 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09X5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09XA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09XC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09XL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09XV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09XX | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09XZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AB6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ABA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ADZ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AKC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AKE | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AKF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AKN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ALI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ALJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0ALK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AVN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07BQ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07BS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07BV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09GK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09GM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09IT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09JF | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09RI | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09RK | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09RL | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09RM | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09RN | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09RS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09RT | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09RU | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09RV | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09RY | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09S0 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09S2 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09S8 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09SB | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09SC | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS09SD | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0AWS | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09RJ | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09RW | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09S5 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09S6 | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09SA | 10 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06DK | 12.5 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06DL | 12.5 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06DM | 12.5 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09GL | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06YQ | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06YY | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09WW | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06Z4 | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06YK | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06YL | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06YM | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06YO | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06YR | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06Z0 | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06Z2 | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06Z3 | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06YP | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06YU | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06YV | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06YX | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09WX | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09WY | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09WZ | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06YS | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06YT | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06YZ | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06Z5 | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06Z6 | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06YN | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06YW | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06Z1 | 15 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06B9 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06BA | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06BU | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA06BV | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06CD | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| TA071X | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA071Y | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06AP | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06BR | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06BS | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06BP | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06BQ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06BT | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06BW | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06CG | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06CH | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06CW | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06CX | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06AH | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06AI | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06AO | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06B7 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06B8 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06C6 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06C7 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0765 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA06AL | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| TA06J7 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| TA070Z | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0710 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0717 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0718 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA071F | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA071G | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA071K | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA071L | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0722 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0723 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA072L | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA072M | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA076C | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA076D | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA076E | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA0782 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA0785 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA069T | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06EA | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| TA06EB | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| TA06EC | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| TA0767 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA0768 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA0769 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA076A | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA076B | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA077B | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA078C | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA078X | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA078Y | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA079F | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA079I | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA079J | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA069U | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06F3 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA06F5 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA06GY | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| TA06H0 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| TA06HE | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| TA06HF | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| TA06HG | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| TA06HP | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| TA06HQ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| TA06HU | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA06JT | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06JU | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06JV | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06JW | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06JX | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06JY | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06JZ | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06KH | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| TA06L5 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06LH | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06ME | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| TA0714 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA071N | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA071P | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0766 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA076F | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA076G | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA076H | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA076J | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA077C | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA069P | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA069Q | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA069R | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0715 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA071O | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA076I | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA076K | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA076L | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA076M | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA076N | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0781 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0786 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0788 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0791 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0792 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0794 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0795 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0796 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0797 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA079G | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA079P | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA07A5 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA07A6 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06D9 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA070W | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA070X | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0713 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0787 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0789 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA078A | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA078B | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA078D | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA07A2 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA07A3 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TA07A4 | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01WH | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01WI | 16 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0HHK | 16 Ounce Metal | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0HI1 | 16 Ounce Metal | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| SP002C | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP002D | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP002E | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP002F | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP002G | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP002H | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP002I | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP002J | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP002K | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP002L | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP002M | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP002N | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP002O | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP002P | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP002Q | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP002R | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP002S | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP002T | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP002U | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP002V | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP002W | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP002X | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP002Y | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP002Z | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP0030 | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP0031 | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP0032 | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP0033 | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP0034 | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP0035 | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP0036 | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP0037 | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP0038 | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP0039 | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP003B | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP003C | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| SP003D | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP003E | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP003F | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP003G | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP003H | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP003I | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP003J | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP003K | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP003L | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| SP003M | 2 Milliliter Flame Sealed Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA01DL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA02Z3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA02Z5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA03EX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA03EZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA04AB | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/4/2011 | No Data | No Data | No Location | No Location |
| BA06K9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA06KQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA08EV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA08EX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA08F3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA08Z9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA09DD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA09FK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 | No Data | No Data | No Location | No Location |
| BA09FP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2011 | No Data | No Data | No Location | No Location |
| BA09GG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 | No Data | No Data | No Location | No Location |
| BA09HZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA09SB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA0BA1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | No Data | No Data | No Location | No Location |
| BA0BA2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | No Data | No Data | No Location | No Location |
| BA0CEY | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | No Data | No Data | No Location | No Location |
| BA0CFE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | No Data | No Data | No Location | No Location |
| BA0CFW | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | No Data | No Data | No Location | No Location |
| BA0CI5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA0CIO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA0CUI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | No Data | No Data | No Location | No Location |
| BA0CUJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | No Data | No Data | No Location | No Location |
| BA0CUN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | No Data | No Data | No Location | No Location |
| BA0CUS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 | No Data | No Data | No Location | No Location |
| BA0CUT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 | No Data | No Data | No Location | No Location |
| BA0CUV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0CUW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 | No Data | No Data | No Location | No Location |
| BA0CV8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 | No Data | No Data | No Location | No Location |
| BA0CVB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2011 | No Data | No Data | No Location | No Location |
| GL08CE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL08CT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL08CU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL08D4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL08DW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL08E3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL08EF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| GL08EK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| GL0GSJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0GSL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0GSM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0GSY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0GT3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0GT4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0GT5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0GT6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0GTA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0GTE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0GTF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0GTG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0GTW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0GUF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0GUP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0GUV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0H1X | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0H21 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL0H22 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL0H2G | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0H2N | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0H2S | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL0H2X | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL0H2Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL0H3B | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL0H4Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0H5J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| GL0H5K | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0H5R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0H60 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0H61 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0H63 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0H66 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0H69 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0H6L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0H6M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0H6Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0H6R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0H70 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0H7A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL0H7M | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0H7N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0H7O | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0H7U | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0H86 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0H87 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0H89 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0H8A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0H8N | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0H8X | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0H8Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0H90 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0H91 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0H93 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0H97 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0H98 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0H9E | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0H9G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0H9H | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0H9I | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0H9O | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0H9R | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0H9Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0HA7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0HAR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL0HAY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL0HB1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0HB2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0HBB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL0HBD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0HBG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0HBS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0HBT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0HBV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0HBW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0HC0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0HC1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0HCV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0HCW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0HCX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0HD0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0HD1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0HDP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL0HGL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| GL0HGS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL0HGZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL0HH4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL0HH8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0HH9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL0HHJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0HHN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0HHU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0HHV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0HI5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL0HI6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL0HIB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL0HIL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| GL0HLW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL0HM5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL0HMM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| GL0HND | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0HNI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0HNQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0HNY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0HOA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL0HOB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL0HOC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL0HOD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL0HOG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL0HON | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL0HOU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0HOX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0HOY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0HP6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL0HP7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL0HPJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL0HPM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| GL0HSQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0HSW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0HTB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0HTF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0HU2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| GL0HU8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| GL0HUL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0HV1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0HV5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0HVF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL0HW1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0HWA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0HWB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0HWC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0HWG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0HWH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0HWL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0HWM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0I4R | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL0I50 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL0I5E | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| GL0I5W | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL0I7H | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL0I8P | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL0I9B | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL0I9K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL0IEZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL0IFK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL0IFQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL0IGM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL0IGO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL0II5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL0II6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL0II7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL0IIR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0IIS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0IIX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0IJ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0IJ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0IQZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0IR8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0IS8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0ISB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0ISL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0J50 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0J51 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0J5E | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| GL0J65 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0J6X | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0J6Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0J75 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0J84 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL0J9V | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| GL0J9Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| GL0JA6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| GL0JA8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| GL0JAA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| GL0JAH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| GL0JAI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| GL0JAM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL0JB4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0JB7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0JB8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0JB9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0JBA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0JBY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0JC1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0JC2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0JC8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0JC9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0JCA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0JCH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0JCM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0JCZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL0JD0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL0JDN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL0JDP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0JDR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL0JDS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL0JDX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0JIP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| GL0JJW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL0JKE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL0JKO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| GL0JKV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| GL0JL6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL0JLI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL0JLO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL0JM1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL0JN3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0JNG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL0JNH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL0JNZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0JTV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| GL0JV7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0JV8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0K1H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0K1I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0K1N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0K23 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| GL0K24 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| GL0K26 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL0K2W | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| GL0K39 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0K3H | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0K3I | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0K3K | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0K3N | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0K4D | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0K4O | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL0K4U | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL0K4V | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL0K4Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL0K4Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL0K59 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| GL0K5A | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| GL0K5K | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | No Data | No Data | No Location | No Location |
| GL0K5O | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0K5V | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0K5W | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0K60 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0K61 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0K66 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0K67 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0K6F | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0KCU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL0KCV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL0KDK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0KDT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0KDU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0KDV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0KDW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0KDZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0KF5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL0KF7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0KF8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL0KFB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0KFO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0KFV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0KGB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0KIJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0KIL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL0KIP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL0KIY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL0KJ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL0KKE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL0KOH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL0KPC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0KT8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0KTW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL0KU4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0KUC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0KUL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0KUM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0KUQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0KUS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0KUT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0KVV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0KVZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0KXF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| GL0KXP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0KXT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| GL0KYB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0KYC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0L3Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL0L3Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL0L45 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0L4V | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| GL0L5J | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0L5R | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0L64 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL0L65 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL0L67 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL0L6J | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL0LA1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | No Data | No Data | No Location | No Location |
| GL0LA7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | No Data | No Data | No Location | No Location |
| GL0LA8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | No Data | No Data | No Location | No Location |
| GL0LA9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | No Data | No Data | No Location | No Location |
| GL0LAA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | No Data | No Data | No Location | No Location |
| GL0LAE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| GL0LB8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0LB9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0LBT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| GL0LC6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0LC7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0LCB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0LCC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0LCM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0LCN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0LCT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0LCU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0LCV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0LD0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0LDT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0LDU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0LDV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0LET | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0LF5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0LG3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0LGX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0LGY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0LJW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL0LKF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL0LL9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0LLE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0LLF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0LLH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| GL0LLR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| GL0LLS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | No Data | No Data | No Location | No Location |
| GL0LLU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| GL0LLY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0LM4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0LM5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0LMB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0LMC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0LME | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0LMJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0LMM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0LMO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL0LMP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL0LMY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0LMZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0LN5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0LN6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0LNA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0LNF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0LNG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0LNJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0LNK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0LNL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0LNP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0LNT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0LO6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0LOB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0LOM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0LOW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL0LP5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL0LPF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL0LPV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| GL0LQM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL0LQS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0LQU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL0LQV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL0LQW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL0LRJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL0LRO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL0LRS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0LRT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL0LS5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL0LVZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0LW6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0LW7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0LWA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0LWF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0LWG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0LX2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0LX3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0LXA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0LXD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0LXE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0LXI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0LXJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0LXZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0LYB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0LYG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0M84 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0M89 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0M8L | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0M8X | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0M9W | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF008Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF00BQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF00CE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF00D4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF00D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF00DA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF00DB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF00DE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF00DJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF00DQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF00F2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF00F7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF00F8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF00FA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF00FC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF00FE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF00FG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF00FI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF00FK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF00FM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF00II | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF00IS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF00IT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF00J2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF00J3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF00J4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF00J5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF00K2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF00KF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF00KL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF00KM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF00KP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF00M2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF00M3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF00M4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF00M5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00M6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00M7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00MC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF00MF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00MN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00MT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF00MU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF00MZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF00N1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF00N7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00N8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00NF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF00Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF00RQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF00RT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF00RX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF00S4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF00SG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF00SK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF00T1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF00TS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | No Data | No Data | No Location | No Location |
| WF00UM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF00UT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF00UU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF00W8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF00WA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF00WC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF00WE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF00WG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF00WJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| WF00WK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| WF00WM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF00X6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| WF00XD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00XF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01A1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF01A3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF03CL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF03DD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF03EM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF03EU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF03F8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF03FG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF03FL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF03FV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF03FW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF03KJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF03KL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF03L2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF03LC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF03PS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF03PT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF03U3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF03UT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF03YQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF04A6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF04A7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF04A8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF04AI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF04AJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF04AK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF04AL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF04AM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF04AN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF04AO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF04AP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF04AR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF04AS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF04AT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF04BU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF04F6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF04FH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF04K8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04KA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04KB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04KC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04NR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04P3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF04P5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF04P6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF04P7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF04P8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF04PA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF04PB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF04PJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF04PK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF04PL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF04PM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF04PN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF04PU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF04PV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF04Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF04Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF04Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF04QH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF04QU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF05HA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05HC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF05HM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF05HQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF05I2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF05IP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF05J5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF05J7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF05JQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF05JT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF05JU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF05JV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF05JW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF05K4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF05K5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF05K6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF05K7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF05K8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF05K9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| WF05KA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF05KC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| WF05KD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF05O3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05O5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05O7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05O9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05OF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF05OH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF05OI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF05OJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF05OL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF05OM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF05ON | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF05OQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF05OR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF05OS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF05OU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF05OX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF05OZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05PG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05QJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05QR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF05QT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF05QV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05QZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05R1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF05R3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF05R8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF06J3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF06JR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF06K3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF06K6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06K7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06KR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF06LF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF06OV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | No Data | No Data | No Location | No Location |
| WF06Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06QO | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06QP | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06QR | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06R0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF06RI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF06SJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF06SL | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF06SR | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF08E8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF08E9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF08EA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF08EB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF08ED | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF08EF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF08EH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF08EI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF08EJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF08EL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF08EM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF08EN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF08EP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF08EQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF08ER | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF08ES | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF08ET | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF08EU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF08EV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF08EW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF08EX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF08EZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF08F1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF08F2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF08F3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF08F4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF08F5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF08F6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF08FB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF08FC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF08FD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF08FF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF08FG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF08FH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF08FI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF08FJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF08FK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF08FL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF08FM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF08FN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF08FP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF08FQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF08FR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF08FS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08FT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF08FU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF08FV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF08FW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF08FX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF08FY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF08G0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF08G3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF08G4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08G5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF08G6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF08G7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF08G8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF08G9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF08GA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF08GC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF08GE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF08GG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF08GI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF08GJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF08GK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF08GM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF08GN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF08GQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF08GS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF08GT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF08GU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF08GW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF08GX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF08GY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF08H4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF08H7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF08H9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF08HA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF08HB | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF08HC | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF08HG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF08HH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF08HK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF08HL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF08HR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF08HS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF08HT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF08HU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF08HV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF08HW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF08HX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF08I8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF08IN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF08J1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF08J2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF08J4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF08JB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF0BIB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0BMI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| WF0FNW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| WF0FO1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0FO2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 | No Data | No Data | No Location | No Location |
| WF0FO9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| WF0FOA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2011 | No Data | No Data | No Location | No Location |
| WF0FOB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2011 | No Data | No Data | No Location | No Location |
| WF0FOR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2011 | No Data | No Data | No Location | No Location |
| WF0FOY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 | No Data | No Data | No Location | No Location |
| WF0FP2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2011 | No Data | No Data | No Location | No Location |
| WF0FP8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0FPM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0FPO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0FPP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0FPQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0FPS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0FPT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0FPU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0FPV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0FPX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 | No Data | No Data | No Location | No Location |
| WF0FPY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 | No Data | No Data | No Location | No Location |
| WF0FPZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 | No Data | No Data | No Location | No Location |
| WF0FQ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2011 | No Data | No Data | No Location | No Location |
| WF0FQ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2011 | No Data | No Data | No Location | No Location |
| WF0FQE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0FQF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0FQH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | No Data | No Data | No Location | No Location |
| BA06W0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA07P2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | No Data | No Data | No Location | No Location |
| BA07QC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | No Data | No Data | No Location | No Location |
| BA07SQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA08EN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA08EZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA08H4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | No Data | No Data | No Location | No Location |
| BA08IF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | No Data | No Data | No Location | No Location |
| BA08IR | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | No Data | No Data | No Location | No Location |
| BA0CYE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA0CYL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA0EMI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EML | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EO0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| GL0GY3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| GL0GY6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| GL0GZ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0GZ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0GZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL0GZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL0GZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL0H0Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL0H13 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL0H1Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0H1R | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0H1S | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0HK8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL0HQ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0HQ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL0HQ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL0HQF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL0HQJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL0HQL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0HR5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0HRD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0HRI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0HRJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0HRR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0HS3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0HSF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0IC7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0IC8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0ICF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0ICG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0ICH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0ICL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0ICU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0ID5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL0IDA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL0IK4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| GL0IL5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0ILW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL0IM5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL0IM7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL0IM8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0IM9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0IME | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0IMF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0IV0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | No Data | No Data | No Location | No Location |
| GL0IWI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0IWS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0IWX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0IX3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0IXB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0IXG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0IXK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0IXL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0J0X | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL0J10 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL0J11 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL0J12 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL0J1C | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL0J1L | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| GL0J20 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL0J21 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL0J2C | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| GL0JH6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL0JH8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL0JHC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL0JHJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL0JHQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL0JI8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL0JO5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| GL0JO9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL0JOG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL0JOH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL0JOJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL0JON | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0JOR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0JOU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0JOZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL0JP4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0JPC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0JPH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0JPI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0JPO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL0JPP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL0JPU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| GL0JPW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|-----------------------|----------|-----------|-------|---------------|
| GL0JPY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0JQ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL0JQE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0JQL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| GL0JQO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| GL0JRK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| GL0JRW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL0JS6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL0JS8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0JSK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0JSL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0JSM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0JSO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0JSP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0JSQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0JSU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0JT4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | No Data | No Data | No Location | No Location |
| GL0JT5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | No Data | No Data | No Location | No Location |
| GL0JY1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| GL0JYB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0JYK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0JZ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL0JZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL0K03 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0K04 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0K09 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0K0A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0K0W | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0K6L | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| GL0K72 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0K73 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL0K7D | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL0K7G | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL0K7K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0K8Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0K8V | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0KZ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL0KZ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL0KZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL0L18 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL0L1G | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0L1H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL0L1I | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL0L1N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| GL0L1Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL0L1R | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL0L25 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0L27 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | No Data | No Data | No Location | No Location |
| GL0L2P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0L3P | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0L3V | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0M1O | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0M26 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0M2N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0M3A | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL0M3B | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL0M3H | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL0M3K | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0M45 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0M6O | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL0M6Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| LL16O1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26KM | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26KT | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26YO | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS270D | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AAN | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ABS | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ABY | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ABZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AC4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AC6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ACC | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BYI | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BYJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BYM | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C21 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C22 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C23 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C24 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C25 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C28 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2C2A | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C2C | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C2E | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C2G | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C2I | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C2K | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C2P | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C2Q | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C2R | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C2V | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C2W | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C2Y | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C2Z | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C31 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C35 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C36 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C37 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C38 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C39 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C3A | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C3B | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C3D | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C3E | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C3G | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C3K | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C3L | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C3M | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C3R | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C3U | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C3W | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C42 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C47 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C49 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C4B | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C6I | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C6J | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C6L | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C6N | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C6O | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C6Q | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C6W | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2C75 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C78 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C7B | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C7D | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C7E | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C7G | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C7H | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C7L | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C7P | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C7Q | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C7X | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C7Y | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C7Z | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C81 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C8B | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C8R | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C91 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C92 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C98 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C9B | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CC0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CC2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CC3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CC5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E2Y | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E38 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E39 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E3F | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E3I | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E3J | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E3Q | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E41 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E4L | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E4T | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E4V | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E53 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E5H | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E5J | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E5P | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E5S | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E65 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2E72 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E7D | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E7I | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E7N | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E7X | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E85 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0092 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF009J | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF00A6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00AA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00AG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF00QV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF01AV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF01AZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF01BB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF01BE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF01BN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF01BP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF01BW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF01C4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF01CE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF01CW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF01DE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF01DI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF01DM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF01DU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF01DX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF01DZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF01E1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF01E4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF03QI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF03QN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF03QS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF03RO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03S5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03SB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03SQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03TQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF04J5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF04J8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF04TD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF04TQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF04US | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF04UT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF04WU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF04WV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF04WW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF04X2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF05U5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF05ZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF05ZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF05ZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF06A5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF06A6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF06AE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF06AF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF06AG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF06AH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF06AI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF06AJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF06AK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF06AL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF06AP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF06AQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF06AR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF06AS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF06BA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF06BB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF06BC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF06BN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF06BO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF06CF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF06D4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF06DL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF06DM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF06DN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF06DV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF06DW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF06DY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF06DZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF06EK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF06EM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF06FJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF06FN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF06H0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF06H1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF06HI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF08JC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF08JD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF08JE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF08JF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF08JG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF08JH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF08JI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF08JJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08JK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF08JL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF08JM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF08JN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF08JO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF08JP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF08JQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF08JR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF08JS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF08JT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF08JU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF08JV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF08JW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF08JX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF08JY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF08JZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF08K0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF08K1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF08K2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF08K3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF08K4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF08K5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF08K6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF08K7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08K8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08K9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08KA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08KB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF08KC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08KD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08KE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF08KF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08KG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08KH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08KI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08KJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08KK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08KL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08KM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08KN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08KO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08KP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08KQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF08KR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF08KS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF08KT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF08KU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF08KV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF08KW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF08KX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08KY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08KZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08L0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08L1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08L2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08L3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08L4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08L5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08L6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08L7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08L8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08L9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08LA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08LB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08LC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08LD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08LE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08LF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08LG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF08LH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08LI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08LJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08LK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08LL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08LM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08LN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08LO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08LP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08LQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08LR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08LS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08LT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF08LU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08LV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08LW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08LX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08LY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF08LZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF08M0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF08M1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF08M2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF0DBF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| LS2CC4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C3C | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C3Y | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C6M | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF00P8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF00Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF00Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF00Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF04GL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF04GM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| BA01H2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA01JF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA01JG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA01JW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA01K6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA01OO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| BA01P4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA01P5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| BA04DI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA04LJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | No Data | No Data | No Location | No Location |
| BA04LN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | No Data | No Data | No Location | No Location |
| BA06V0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| BA06X4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| BA07QA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | No Data | No Data | No Location | No Location |
| BA07QB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | No Data | No Data | No Location | No Location |
| BA07R2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA07RQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA07S1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA07S7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA07SA | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA07SC | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA07V3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA07VW | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA07ZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| BA07ZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| BA08B5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| BA08BR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | No Data | No Data | No Location | No Location |
| BA08CK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA08DM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA08H5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | No Data | No Data | No Location | No Location |
| BA08HB | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | No Data | No Data | No Location | No Location |
| BA08IG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | No Data | No Data | No Location | No Location |
| BA08J4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | No Data | No Data | No Location | No Location |
| BA08J7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | No Data | No Data | No Location | No Location |
| BA08KK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA08LB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA08LL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | No Data | No Data | No Location | No Location |
| BA08TM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | No Data | No Data | No Location | No Location |
| BA08TQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | No Data | No Data | No Location | No Location |
| BA08V9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | No Data | No Data | No Location | No Location |
| BA08VB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | No Data | No Data | No Location | No Location |
| BA08WA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA09XB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA0ABD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | No Data | No Data | No Location | No Location |
| BA0ASW | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | No Data | No Data | No Location | No Location |
| BA0AUF | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | No Data | No Data | No Location | No Location |
| BA0BF7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| BA0BF8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0BKK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA0BL2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| BA0BL3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| BA0BMF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | No Data | No Data | No Location | No Location |
| BA0BML | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | No Data | No Data | No Location | No Location |
| BA0BQC | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | No Data | No Data | No Location | No Location |
| BA0BQN | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | No Data | No Data | No Location | No Location |
| BA0BRH | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | No Data | No Data | No Location | No Location |
| BA0BSP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| BA0BTI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA0BVG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0BVU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA0BYE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2011 | No Data | No Data | No Location | No Location |
| BA0BZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA0BZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0BZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA0CA0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA0CAC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA0CAD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA0CAG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA0CAJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA0CAK | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/22/2011 | No Data | No Data | No Location | No Location |
| BA0CBC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| BA0CBF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| BA0CC1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA0CDO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0CDP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0CKS | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 | No Data | No Data | No Location | No Location |
| BA0CL8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 | No Data | No Data | No Location | No Location |
| BA0CM7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/8/2010 | No Data | No Data | No Location | No Location |
| BA0CMC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | No Data | No Data | No Location | No Location |
| BA0CMF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | No Data | No Data | No Location | No Location |
| BA0CMO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA0CMT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA0CMV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0CMW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0CNN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA0CXX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA0CY3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA0DA0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| BA0DAB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0DAE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| BA0DDD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DE0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DE1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DHQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DTL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ENG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| CC00J6 | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| GL07UA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| GL07UG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| GL07UV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL07UZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL07VF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL07VG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL07WP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL07WX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL07WY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL07X7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL07XD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL07XE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL07XH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL07XR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL07Y9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL07YX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL07ZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL07ZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL08A4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL08AL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL08AW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL08B7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL08B8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL08B9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL08BA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL08BF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL08BK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL08BP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL08BQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL08BR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL08BT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL08C3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL08C6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL08F8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL08F9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL08FB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL08FC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL08FN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL08G9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL08GD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL08GE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL08HB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | No Data | No Data | No Location | No Location |
| GL08HC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| GL08IH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| GL08JF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL08JT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL08JU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL0IXM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| LL16N7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LL16OW | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26M4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26MC | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AC0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BYK | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C2X | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C3J | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C3P | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C3T | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C7A | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C7S | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C8J | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E3R | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF00O6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF00Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF00R1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF01AQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF01B5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF01B8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF01BC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF01BU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF01DK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF03MV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF03MW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF03MZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF03N0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF03NA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF03NF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03P1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF03QM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF03RI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03S3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF03TE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03TG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03TI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03TK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03TM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03TO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03TS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF03W3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF04DT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04EP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04G7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF04G8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF04G9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF04GK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF04J6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF04JX | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF04JY | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/24/2010 | No Data | No Data | No Location | No Location |
| WF04TC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04TF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF04TG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF04TH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF04TI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF04TJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF04TK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF04TL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF04TM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF04TN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF04TO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF04TP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF04TR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| WF04TS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| WF04TT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF04TU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF04TV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF04TW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF04TX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF04TY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF04TZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF04U0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF04U1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF04U2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF04U3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF04U5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF04U6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF04U9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF04UA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF04UB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF04UC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF04UD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF04UE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF04UF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF04UG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF04UI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF04UJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF04UK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF04UL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF04UM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF04UN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF04UO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF04UP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF04UQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF04UR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF04UU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF04UV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF04UW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF04UX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF04UY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF04UZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF04V0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF04V1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF04V2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF04V4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF04V5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF04V6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF04V7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF04V8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF04V9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF04VA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF04VB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF04VC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF04VD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF04VE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF04VF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF04VH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF04VI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF04VJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF04VK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF04VL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF04VM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF04VN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF04VO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF04VP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF04VQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF04VR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF04VT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF04VU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF04VV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF04VX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF04VY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF04W1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF04W2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF04W4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF04W5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF04W6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF04W9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF04WA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF04WB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF04WC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF04WD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF04WE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF04WF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF04WG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF04WH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF04WI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF04WJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF04WK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF04WL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF04WM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF04WN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF04WO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF04WP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF04WQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF04WR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF04WS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF04WT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF04WZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF04X1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04X3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF04X4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF04X5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF04X6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF04X7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF04X8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF04X9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF04XA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF04XB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF05ZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF06A2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF06A3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF06AX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF06B9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF06BK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF06BS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF06C9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF06CA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF06CC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | No Data | No Data | No Location | No Location |
| WF06CD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF06CG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF06CJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF06CK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF06CL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF06CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF06CN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF06CO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF06CP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF06CQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF06CR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF06CS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF06CT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF06CU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF06CV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF06CW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF06D1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF06D2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF06D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF06D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF06D8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF06DA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF06DC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF06DD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF06DE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF06DF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF06DG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF06DH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF06DI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF06DK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF06IC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF06IE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF06II | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF06IJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF06IK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF06IU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF06IW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF06IX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF06IY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF06J0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF06J4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF06J5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF06J7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF06J9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF06JA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF06JK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF06JM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF06JQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF06JS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF06JT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF06JZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF06K2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF06K8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06K9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06KA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06KE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06KM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF06KQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF06KS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF06KT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF06KU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06KW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06KX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06KY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06L0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06L4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF06L8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF06LC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF06LD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF06LK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06LN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06LP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF08E6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF08E7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF08EC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF08EE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF08EG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF08EK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF08EO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF08EY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF08F0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF08F7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF08F8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF08FA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF08FE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF08FO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF08FZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF08G1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF08G2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF08GB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF08GD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF08GF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF08GH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF08GL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF08GO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF08GP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF08GR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF08GV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF08GZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF08H0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF08H1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF08H2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF08H3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF08H5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF08H6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF08H8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF08HD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF08HE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF08HF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF08HI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF08HJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF08HM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF08HN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF08HO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF08HP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF08HQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF08HY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF08HZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF08I0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF08I1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08I2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF08I3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF08I4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08I5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF08I6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF08I7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08I9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08IA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF08IB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF08IC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF08ID | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF08IE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF08IF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF08IG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF08IH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF08II | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF08IJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF08IK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF08IL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF08IM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF08IO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF08IP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF08IQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF08IR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF08IS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF08IT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF08IU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF08IX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF08J3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BHW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF0BHX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0BHY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0BHZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0BI1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0BI6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0BI7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0BI8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0BIC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0BIF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0BII | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0BIM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0BIP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0BIQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0BIR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0BIS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0BLN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0BLP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0BLQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0BLR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0BLS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0BLT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0BLU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0BLV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0BLW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0BLX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0BLY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0BM1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0BM3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0BM4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0BM5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0BM8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0BMB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0BMD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0BMF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0BMH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0BMO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0BMP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0BMQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0BMR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0BMS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0BMU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0BMV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0BMW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0BMX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0BN1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0BN5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0BN6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0BN7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0BN8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0BNA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0BNB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0BND | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0BNE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0BNH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0BNJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0BNK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0BNL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0BNM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0BNN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0BNO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0BNQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0BNR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0BNS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0BNT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0FNR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0FNS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0FNU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| WF0FNV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| WF0FNX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| WF0FNY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2011 | No Data | No Data | No Location | No Location |
| WF0FNZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2011 | No Data | No Data | No Location | No Location |
| WF0FO0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2011 | No Data | No Data | No Location | No Location |
| WF0FO3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 | No Data | No Data | No Location | No Location |
| WF0FO4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 | No Data | No Data | No Location | No Location |
| WF0FO5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 | No Data | No Data | No Location | No Location |
| WF0FO6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 | No Data | No Data | No Location | No Location |
| WF0FO7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 | No Data | No Data | No Location | No Location |
| WF0FO8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| WF0FOC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2011 | No Data | No Data | No Location | No Location |
| WF0FOD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2011 | No Data | No Data | No Location | No Location |
| WF0FOE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2011 | No Data | No Data | No Location | No Location |
| WF0FOF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2011 | No Data | No Data | No Location | No Location |
| WF0FOG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2011 | No Data | No Data | No Location | No Location |
| WF0FOH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2011 | No Data | No Data | No Location | No Location |
| WF0FOI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2011 | No Data | No Data | No Location | No Location |
| WF0FOJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2011 | No Data | No Data | No Location | No Location |
| WF0FOK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2011 | No Data | No Data | No Location | No Location |
| WF0FOL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2011 | No Data | No Data | No Location | No Location |
| WF0FOM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2011 | No Data | No Data | No Location | No Location |
| WF0FON | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2011 | No Data | No Data | No Location | No Location |
| WF0FOO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2011 | No Data | No Data | No Location | No Location |
| WF0FOP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2011 | No Data | No Data | No Location | No Location |
| WF0FOQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2011 | No Data | No Data | No Location | No Location |
| WF0FOS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2011 | No Data | No Data | No Location | No Location |
| WF0FOT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2011 | No Data | No Data | No Location | No Location |
| WF0FOU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2011 | No Data | No Data | No Location | No Location |
| WF0FOV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2011 | No Data | No Data | No Location | No Location |
| WF0FOW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2011 | No Data | No Data | No Location | No Location |
| WF0FOX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2011 | No Data | No Data | No Location | No Location |
| WF0FOZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 | No Data | No Data | No Location | No Location |
| WF0FP0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2011 | No Data | No Data | No Location | No Location |
| WF0FP1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2011 | No Data | No Data | No Location | No Location |
| WF0FP3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2011 | No Data | No Data | No Location | No Location |
| WF0FP4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2011 | No Data | No Data | No Location | No Location |
| WF0FP5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2011 | No Data | No Data | No Location | No Location |
| WF0FP6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0FPA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0FPC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0FPE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2011 | No Data | No Data | No Location | No Location |
| WF0FPF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2011 | No Data | No Data | No Location | No Location |
| WF0FPG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2011 | No Data | No Data | No Location | No Location |
| WF0FPH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2011 | No Data | No Data | No Location | No Location |
| WF0FPI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0FPK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0FPL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0FPN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0FPR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0FPW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 | No Data | No Data | No Location | No Location |
| WF0FQ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0FQ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0FQ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | No Data | No Data | No Location | No Location |
| WF0FQ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | No Data | No Data | No Location | No Location |
| WF0FQ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2011 | No Data | No Data | No Location | No Location |
| WF0FQ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2011 | No Data | No Data | No Location | No Location |
| WF0FQ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2011 | No Data | No Data | No Location | No Location |
| WF0FQ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2011 | No Data | No Data | No Location | No Location |
| WF0FQA | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/14/2011 | No Data | No Data | No Location | No Location |
| WF0FQB | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/14/2011 | No Data | No Data | No Location | No Location |
| WF0FQC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0FQD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0FQG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | No Data | No Data | No Location | No Location |
| WF0FQI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0FQJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA01M6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | No Data | No Data | No Location | No Location |
| BA01M8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | No Data | No Data | No Location | No Location |
| BA01MC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | No Data | No Data | No Location | No Location |
| BA01MG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | No Data | No Data | No Location | No Location |
| BA01MK | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | No Data | No Data | No Location | No Location |
| BA01MQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | No Data | No Data | No Location | No Location |
| BA01P2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| BA01PA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| BA01PB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| BA03QY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA03R0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA04LM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | No Data | No Data | No Location | No Location |
| BA04N4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA06IZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA06J0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA06JK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA06JM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA06JN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA06K7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA06KJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA06QY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA06R6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA06R8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA06RD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA06RJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA06RK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA06RW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA06U9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| BA08K8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | No Data | No Data | No Location | No Location |
| BA08KJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA08KM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | No Data | No Data | No Location | No Location |
| BA08KT | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA08L6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA08LD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA08VQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| BA0AAG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0AC5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| BA0ACF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| BA0ACS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| BA0AD1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| BA0AO1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 | No Data | No Data | No Location | No Location |
| BA0AOS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0AOT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0AV7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | No Data | No Data | No Location | No Location |
| BA0AVG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | No Data | No Data | No Location | No Location |
| BA0AVI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | No Data | No Data | No Location | No Location |
| BA0CDE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0CDF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0CKZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | No Data | No Data | No Location | No Location |
| BA0CL3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | No Data | No Data | No Location | No Location |
| BA0CLM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/2/2010 | No Data | No Data | No Location | No Location |
| BA0CM0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA0CM2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA0CMZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0CN0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0CN2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA0CN8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA0CND | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0CNH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA0CNQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0DQ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EJ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EJA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| LS26N5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C2F | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C2T | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C2U | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C30 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E40 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF00QU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF03LX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04C0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF04DY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF04EW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04F0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04F1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF04F3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF04F4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF04F5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF04FB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF04FD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04FF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04FG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04FJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04FN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF04GW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04GY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF04H8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04H9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04HH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF04HJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04HO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04HR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF04HW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF04HX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF04I1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF04I3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF04I7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF04I8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF04IH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF04IL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF04IN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF04IO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF04IP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF04IW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF04IY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF04IZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04JN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF04JO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF04S8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF04VG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF04VS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF04VW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF04VZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF04W0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF04W7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF04W8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF04WX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF04WY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF04X0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF08IY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0BI2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0BI3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0BI4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0BI5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0BI9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF0BIE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0BIG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0BIH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0BIK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0BIL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0BIN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0BIO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0BIT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0BLM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0BLO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0BLZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0BM0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0BM2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0BM6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0BM7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0BM9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0BMA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0BMC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0BME | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0BMG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0BMJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0BMK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0BMM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0BMT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0BMY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0BMZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0BN2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0BN4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0BN9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0BNF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| WF0BNG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| WF0BNI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0BNP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0CBO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0CC1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| BA01DM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA01DQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA01E4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA01E6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA01EF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA01IO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA01IQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA01J0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA01J2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA01J4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA01JM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA01JR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA01JS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA01JV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA01JZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA01K1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA01K2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA02Z1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA03B5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA03BM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA03CW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA04GR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| BA04HQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | No Data | No Data | No Location | No Location |
| BA05FO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA05GO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA05J9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA07G7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA07GC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA07GF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA07GG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA07GI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA07MV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA07PC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | No Data | No Data | No Location | No Location |
| BA07PL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | No Data | No Data | No Location | No Location |
| BA07QG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | No Data | No Data | No Location | No Location |
| BA07SJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA07TH | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA07TJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA07U2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA07WA | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA07WH | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA07WI | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA07WJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA08B6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| BA08BA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| BA08BV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | No Data | No Data | No Location | No Location |
| BA08CH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA08CT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA08F2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA08F4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA08G6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | No Data | No Data | No Location | No Location |
| BA08GA | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | No Data | No Data | No Location | No Location |
| BA08HU | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA08JB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | No Data | No Data | No Location | No Location |
| BA08PK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| BA08PX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA08Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA08QO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| BA08QP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| BA08R7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA08YM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA09CG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA09CH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA09CI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA09CV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA09D1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA09D8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA09D9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA09E3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA09E4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA09E5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA09EQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | No Data | No Data | No Location | No Location |
| BA09F2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | No Data | No Data | No Location | No Location |
| BA09FC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | No Data | No Data | No Location | No Location |
| BA09FH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 | No Data | No Data | No Location | No Location |
| BA09GC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 | No Data | No Data | No Location | No Location |
| BA09GH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 | No Data | No Data | No Location | No Location |
| BA09GK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA09GM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA09GN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA09H7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA09HM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA09HN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA09HU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA09JE | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA09JM | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA09KP | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA09KY | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA09KZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA09L6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA09L7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA09LK | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA09LV | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA09NZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | No Data | No Data | No Location | No Location |
| BA09ZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA0AG5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0AMZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0ANH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA0ANI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0ANO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0AX0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| BA0BAC | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | No Data | No Data | No Location | No Location |
| BA0BAM | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | No Data | No Data | No Location | No Location |
| BA0BAN | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | No Data | No Data | No Location | No Location |
| BA0BB4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | No Data | No Data | No Location | No Location |
| BA0BB6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0BKA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA0BKB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA0BKL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA0BKM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA0BKP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA0BKR | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0BKT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA0BKY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA0BLC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| BA0BMH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | No Data | No Data | No Location | No Location |
| BA0BQB | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/16/2011 | No Data | No Data | No Location | No Location |
| BA0BSO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| BA0BTK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA0BVB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0BVJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0BW3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0BWJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA0BWK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0BWL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0BWM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0BWR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA0BY2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0BZ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | No Data | No Data | No Location | No Location |
| BA0BZ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | No Data | No Data | No Location | No Location |
| BA0BZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | No Data | No Data | No Location | No Location |
| BA0BZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA0BZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA0BZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0BZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA0BZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA0BZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA0BZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA0CA1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0CA2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0CA6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA0CA7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA0CA8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA0CA9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA0CAE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA0CAF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA0CAH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA0CAO | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/22/2011 | No Data | No Data | No Location | No Location |
| BA0CAQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/22/2011 | No Data | No Data | No Location | No Location |
| BA0CER | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | No Data | No Data | No Location | No Location |
| BA0CGF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | No Data | No Data | No Location | No Location |
| BA0CHT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2011 | No Data | No Data | No Location | No Location |
| BA0CIL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA0CIT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA0CJD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | No Data | No Data | No Location | No Location |
| BA0CJF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | No Data | No Data | No Location | No Location |
| BA0CQS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA0CR2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0CUM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | No Data | No Data | No Location | No Location |
| BA0CYI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA0CYK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA0CZ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA0CZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA0CZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| BA0CZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| BA0DA2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| BA0DD5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DDA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DE6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DEQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DIO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DTM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| GL0I2U | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL0I2V | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL0I2X | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL0I39 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL0I9J | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL0IHL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL0IHO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL0IIT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| GL0IJ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0IJK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0IJP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0IQX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL0IRU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0IRV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0IS4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0IS5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0IS6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0ISA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0J3Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL0J46 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL0J47 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL0J4B | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL0J4C | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL0J4D | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL0J57 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0J5D | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0J5F | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0J5N | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0J5S | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| GL0J61 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0JEQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL0JLV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL0JNW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL0KNM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL0KO5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL0KOC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL0KOX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL0KW1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0KXG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0LL3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0LL4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0LLA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0LLT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| LS26LQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26MK | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ACJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C8V | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E4S | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E5C | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2E5L | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E6S | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF009R | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF00A3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF00A5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF00A7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00AF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF00B1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00B9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00D9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF00P4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF00PA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF00R9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF00RG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF01AD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF01AP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF01AR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF01B2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF01B9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF01BY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF01C0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF01C3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF01CA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF01CG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF01CR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF01CT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF01CU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF01CY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF01D0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF01D2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF01D4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF01DF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF01DH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF01DS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF01DT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF01DV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF03LV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03M0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03M3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03M5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03MD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF03MY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF03NN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03PL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF03PN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF03PY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF03PZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF03Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF03Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF03Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF03QD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF03QF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF03QK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF03QO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF03QQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF03QU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF03QW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF03QY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03R4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF03RA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03RG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03RM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03S6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03SG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03SO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03SS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03SU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03SY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03T6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03T8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03TA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03TC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03TP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF04F7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04FP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF04FQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04FR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF04FS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF04FT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04FU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04FV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04FW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF04FX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04FY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04FZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF04G0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF04G1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF04G2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF04G3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF04G4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF04G5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF04G6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF04GA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF04GB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF04GC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF04GD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF04GE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF04GF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF04GG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF04GH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF04GI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF04GJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04GN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF04GO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF04GP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF04GQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF04GR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF04GS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF04GT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF04GU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF04GV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04GX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF04GZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF04H0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF04H1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04H2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04H3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04H4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04H5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04H6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04H7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04HA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF04HB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF04HC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF04HD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04HE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF04HF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF04HG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF04HI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF04HL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04HM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04HN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04HP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF04HQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF04HS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF04HT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF04HU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF04HV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF04HY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF04HZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04I0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04I2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF04I4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF04I5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF04I6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF04I9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF04IA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF04IB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF04IC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF04ID | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF04IE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF04IF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF04IG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF04II | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF04IJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF04IK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF04IM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF04IQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF04IR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF04IS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF04IT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF04IU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF04IV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF04IX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF04J0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04J1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04J2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04J3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF04J4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF04J9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04JA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04JB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF04JC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF04JD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF04JE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF04JF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF04JG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF04JH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF04JI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF04JJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF04JK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF04JL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF04JM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF04JZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF04K0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF04K1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF04K5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF04KE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04KG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04KK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04KM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04KW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF04L0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF04L2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF04LI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04LK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04LS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04M2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04M8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04MG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04MK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04ML | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04MO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04MP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04MT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF04NF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF04NS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04O2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04TE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF04U4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF04U7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF04U8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF04UH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF04V3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF05PZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05ZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF05ZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF05ZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF05ZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF05ZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF06A0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF06A1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF06AA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF06AD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF06AM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF06AN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF06AO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF06AT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF06AU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF06AV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF06AW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF06AY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF06AZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF06B0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF06B4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| WF06BD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF06BE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF06BH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF06BI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF06BL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF06BM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF06BQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF06BV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF06BX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF06BZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF06C0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF06C1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF06C2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF06C3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF06C4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF06C5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF06C8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF06CB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF06CE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF06CH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF06CI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF06CZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF06D0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF06D7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF06D9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF06DO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0BI0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0BID | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0BN3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CBN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0CBR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0CBS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0CBT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF0CBU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF0CBV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0CBX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0CBY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0CBZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0CC0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0CC2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0CC3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0CC4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0CC5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF0CC6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF0CC7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF0CC8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF0CC9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0CCA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0CCB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0DBB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0DBE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0DBG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA01LY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | No Data | No Data | No Location | No Location |
| BA01MA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | No Data | No Data | No Location | No Location |
| BA01NW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| BA01OK | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| BA03QM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA03RN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA03RY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA04D1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA04DB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA04E0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA04E3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA04E4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA04EB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA04MB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | No Data | No Data | No Location | No Location |
| BA08KQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0AO2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 | No Data | No Data | No Location | No Location |
| BA0AO7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 | No Data | No Data | No Location | No Location |
| BA0AOP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0AOU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0AQ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0AQC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0AQE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0ARW | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | No Data | No Data | No Location | No Location |
| BA0AST | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | No Data | No Data | No Location | No Location |
| BA0ASU | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | No Data | No Data | No Location | No Location |
| BA0ASV | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | No Data | No Data | No Location | No Location |
| BA0EI7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| LS26LP | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26M0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ABX | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ACB | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BYN | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C2B | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C3F | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C3H | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C40 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C7C | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF03PP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF03PQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF03PR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF04BV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF04BW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF04BY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF04BZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF04C1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF04C2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF04C3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF04C4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF04C5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF04C6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF04C7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF04C8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF04C9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF04CA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF04CB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF04CC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF04CD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF04CE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF04CF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF04CG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF04CH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF04CI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF04CJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF04CK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF04CL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF04CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF04CN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF04CO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF04CP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF04CQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF04CR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF04CS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF04CT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF04CU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF04CV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF04CW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF04CX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF04CY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF04CZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF04D0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF04D1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF04D2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF04D4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF04D5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF04D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF04D7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF04D8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF04D9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF04DB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF04DC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF04DD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF04DE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF04DF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF04DG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF04DH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF04DI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF04DJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF04DK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF04DL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF04DM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF04DN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF04DO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF04DP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF04DQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF04DR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF04DS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF04DU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF04DV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF04DW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF04DX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04DZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF04E0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF04E1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF04E2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF04E3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF04E4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF04E5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF04E6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF04E7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF04E8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF04E9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF04EA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF04EB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF04EC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF04ED | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF04EE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF04EF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04EG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04EH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04EI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF04EJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF04EK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF04EL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF04EM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04EN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04EQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF04ER | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF04ES | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04ET | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF04EU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04EV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04EX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04EY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04EZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF04F2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF04F8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04F9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04FA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF04FC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04FE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04FI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04FK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04FL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF04FM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF04HK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF0BIJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0BML | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0BN0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| LS26LN | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26LO | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26LV | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26LW | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26LY | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26M3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS26M6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26MJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ML | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26MO | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26MV | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26XV | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26Y1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ABK | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ACE | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C2H | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C2M | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C2S | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C32 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C33 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C3I | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C3N | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C3S | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C3Z | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C4A | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C6K | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C80 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C86 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C8A | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C8S | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C96 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E46 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E69 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E7K | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E7V | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E80 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF04BX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF04DA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF04EO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0BMN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0BNC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| LS2ABT | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AC5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AC9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ACF | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ACH | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C8I | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA01BX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA01CO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA01CP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA01D5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA01F2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA01FO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA01G3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 | No Data | No Data | No Location | No Location |
| BA01H7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA01HD | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA01HE | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA01HI | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA01HV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA01HY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA01I2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA01IW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA01LS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | No Data | No Data | No Location | No Location |
| BA01O3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| BA02YZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA02ZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA02ZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA03C0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA03CR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA03DL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA03DM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA03E0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA03E3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA03E4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA03EK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA03EO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA03FL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| BA03G8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| BA03LS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| BA03LT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| BA03LU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| BA03NT | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | No Data | No Data | No Location | No Location |
| BA03NU | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | No Data | No Data | No Location | No Location |
| BA03NV | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | No Data | No Data | No Location | No Location |
| BA03O5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | No Data | No Data | No Location | No Location |
| BA03OC | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | No Data | No Data | No Location | No Location |
| BA03ON | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | No Data | No Data | No Location | No Location |
| BA03OV | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA03OZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | No Data | No Data | No Location | No Location |
| BA03P0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/5/2010 | No Data | No Data | No Location | No Location |
| BA03PQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | No Data | No Data | No Location | No Location |
| BA03PU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | No Data | No Data | No Location | No Location |
| BA03PV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | No Data | No Data | No Location | No Location |
| BA03PW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | No Data | No Data | No Location | No Location |
| BA03Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA03Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA03QF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA03R5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA03R6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA03RH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA03RR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA03UN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| BA03US | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| BA03UY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| BA03UZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| BA03XB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| BA03Y2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 | No Data | No Data | No Location | No Location |
| BA03Y5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 | No Data | No Data | No Location | No Location |
| BA03Y7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 | No Data | No Data | No Location | No Location |
| BA03YC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 | No Data | No Data | No Location | No Location |
| BA03ZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 | No Data | No Data | No Location | No Location |
| BA04A6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 | No Data | No Data | No Location | No Location |
| BA04A7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 | No Data | No Data | No Location | No Location |
| BA04A8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 | No Data | No Data | No Location | No Location |
| BA04AQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| BA04CO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA04CP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| BA04CQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA04CR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| BA04DF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA04EL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA04FC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA04GU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| BA04GX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| BA04HM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/26/2010 | No Data | No Data | No Location | No Location |
| BA04IU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA04M1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | No Data | No Data | No Location | No Location |
| BA04M2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | No Data | No Data | No Location | No Location |
| BA04MI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA04MU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | No Data | No Data | No Location | No Location |
| BA04MW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA04MX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA04MZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | No Data | No Data | No Location | No Location |
| BA04N5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA04N6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | No Data | No Data | No Location | No Location |
| BA04N8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA04N9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA04NE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | No Data | No Data | No Location | No Location |
| BA04NG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/31/2010 | No Data | No Data | No Location | No Location |
| BA05FX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA05IZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 | No Data | No Data | No Location | No Location |
| BA05LH | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA05LV | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA05LY | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA05M7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA05ME | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA05NK | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA05NZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA05OD | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA05R4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| BA06RV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA06T1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2011 | No Data | No Data | No Location | No Location |
| BA06U8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| BA06US | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| BA06UT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| BA06VV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA06VY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA07D7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA07HI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| BA07HL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| BA07I2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| BA07LH | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA07ME | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA07QP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | No Data | No Data | No Location | No Location |
| BA07QX | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA07ZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| BA08BL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | No Data | No Data | No Location | No Location |
| BA08E1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA08F0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA08F5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA08F6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA08F7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA08F9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA08FB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA08FC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | No Data | No Data | No Location | No Location |
| BA08FE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | No Data | No Data | No Location | No Location |
| BA08FF | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA08FG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | No Data | No Data | No Location | No Location |
| BA08FH | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA08FI | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | No Data | No Data | No Location | No Location |
| BA08FO | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA08FP | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA08FQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA08FR | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA08FS | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA08FT | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA08FU | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA08FV | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA08FW | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA08FX | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA08GH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | No Data | No Data | No Location | No Location |
| BA08HP | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | No Data | No Data | No Location | No Location |
| BA08HQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | No Data | No Data | No Location | No Location |
| BA08HV | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA08I5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | No Data | No Data | No Location | No Location |
| BA08I6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | No Data | No Data | No Location | No Location |
| BA08I8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/27/2011 | No Data | No Data | No Location | No Location |
| BA08KN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA08KO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA08NP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| BA08QJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| BA08QK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| BA08QM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA08S6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | No Data | No Data | No Location | No Location |
| BA08SG | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | No Data | No Data | No Location | No Location |
| BA08SI | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | No Data | No Data | No Location | No Location |
| BA08SR | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | No Data | No Data | No Location | No Location |
| BA08T0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | No Data | No Data | No Location | No Location |
| BA08T7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | No Data | No Data | No Location | No Location |
| BA08T9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | No Data | No Data | No Location | No Location |
| BA08TA | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA08TB | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | No Data | No Data | No Location | No Location |
| BA08ZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA09CJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA09DC | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA09EN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | No Data | No Data | No Location | No Location |
| BA09ER | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | No Data | No Data | No Location | No Location |
| BA09EX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | No Data | No Data | No Location | No Location |
| BA09EZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | No Data | No Data | No Location | No Location |
| BA09F4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | No Data | No Data | No Location | No Location |
| BA09F9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2011 | No Data | No Data | No Location | No Location |
| BA09FD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2011 | No Data | No Data | No Location | No Location |
| BA09FQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2011 | No Data | No Data | No Location | No Location |
| BA09FS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2011 | No Data | No Data | No Location | No Location |
| BA09I0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA09K0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA09K4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA09KK | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA09KM | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA09KW | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA09LS | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA09TE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| BA09UQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| BA09WU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA09WY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA09XL | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA09XP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA09Z6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| BA09ZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| BA0AA2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA0AA5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA0AAI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0AD7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2011 | No Data | No Data | No Location | No Location |
| BA0AG3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0AGT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0AGW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0AHA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0AHB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0AHC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0AHL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA0AHR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA0AHV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0AI1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | No Data | No Data | No Location | No Location |
| BA0AI2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | No Data | No Data | No Location | No Location |
| BA0AIB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0AIC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0AID | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0AIE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0AO9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 | No Data | No Data | No Location | No Location |
| BA0AOC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 | No Data | No Data | No Location | No Location |
| BA0AOG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 | No Data | No Data | No Location | No Location |
| BA0AOH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 | No Data | No Data | No Location | No Location |
| BA0AOO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0AP6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0ARU | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | No Data | No Data | No Location | No Location |
| BA0ASG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2011 | No Data | No Data | No Location | No Location |
| BA0ATN | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 | No Data | No Data | No Location | No Location |
| BA0AUS | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | No Data | No Data | No Location | No Location |
| BA0AV4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | No Data | No Data | No Location | No Location |
| BA0AVB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | No Data | No Data | No Location | No Location |
| BA0AVL | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | No Data | No Data | No Location | No Location |
| BA0AVP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/18/2010 | No Data | No Data | No Location | No Location |
| BA0AW9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA0AWA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA0AWB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA0AWC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA0AWE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA0AWM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA0AWN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA0AX3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| BA0AXA | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0AZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | No Data | No Data | No Location | No Location |
| BA0AZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/20/2011 | No Data | No Data | No Location | No Location |
| BA0BBD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0BF6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| BA0BGW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA0BGY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA0BGZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA0BH1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| BA0BHK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0BHP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0BKF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA0BKS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0BKU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA0BT7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| BA0BUT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA0BYF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2011 | No Data | No Data | No Location | No Location |
| BA0BZ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2011 | No Data | No Data | No Location | No Location |
| BA0BZ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2011 | No Data | No Data | No Location | No Location |
| BA0BZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | No Data | No Data | No Location | No Location |
| BA0BZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | No Data | No Data | No Location | No Location |
| BA0BZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | No Data | No Data | No Location | No Location |
| BA0BZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0BZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA0CA3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA0CA4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA0CA5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA0CAM | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0CC7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA0CEL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0CES | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0CFA | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | No Data | No Data | No Location | No Location |
| BA0CFD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | No Data | No Data | No Location | No Location |
| BA0CG6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | No Data | No Data | No Location | No Location |
| BA0CGT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | No Data | No Data | No Location | No Location |
| BA0CHM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2011 | No Data | No Data | No Location | No Location |
| BA0CKK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | No Data | No Data | No Location | No Location |
| BA0CKL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | No Data | No Data | No Location | No Location |
| BA0CLU | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0CO9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 | No Data | No Data | No Location | No Location |
| BA0COB | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 | No Data | No Data | No Location | No Location |
| BA0COP | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 | No Data | No Data | No Location | No Location |
| BA0COS | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 | No Data | No Data | No Location | No Location |
| BA0COU | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 | No Data | No Data | No Location | No Location |
| BA0CP7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0CP8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0CPI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA0CPT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0CQE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA0CQW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0CV0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | No Data | No Data | No Location | No Location |
| BA0CV1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2011 | No Data | No Data | No Location | No Location |
| BA0CV2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | No Data | No Data | No Location | No Location |
| BA0CZ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0CZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| BA0CZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| BA0CZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| BA0CZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| BA0CZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| BA0CZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| BA0DA3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| BA0DA4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| BA0DA8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| BA0DA9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| BA0DAA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| BA0DAD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| BA0DAI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| BA0DAJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| BA0DAK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| BA0DD4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DD6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DD8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DDT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DDU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DE7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DEB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DEC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DEF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DHG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DHT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DHY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DIL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DIP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DIS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DIT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DIU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DIV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DP6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DPR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DYN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DYV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0DYW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DYX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EA1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EA3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EA5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EAU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EB8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EHZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EIQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EIR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EIX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EJN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EKS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EL8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EN9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ENQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ENW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EO1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EOC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EOD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| CC00JI | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00JJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00JK | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00LN | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00LO | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00LP | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00LQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00LR | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00NG | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00OS | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00T2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00T3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00T4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00T6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00T7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00T8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00T9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00TA | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00TB | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| CC00TC | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00TD | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00TE | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00TF | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00TG | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00TH | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00TI | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00TJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00TK | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00TL | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00TM | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00TN | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00TO | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00TP | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00TQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00TR | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00TS | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00TT | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00TU | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00TV | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00TW | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00TX | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00TY | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00TZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00U0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00U1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00U2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00U3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00U4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00UH | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00UI | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00UL | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00UM | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00UO | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00UP | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00US | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00UV | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00UW | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00UX | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00UY | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00UZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CC00V0 | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| GL0HNV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0IXO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL0KOS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL0KOW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| LS2058 | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26KO | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26LL | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26LR | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26LS | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26LX | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26LZ | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26M1 | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26M5 | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26M7 | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26ME | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26MF | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26MG | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26MH | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26MM | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26MP | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26MQ | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26MS | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26MU | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26MZ | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26N0 | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26N1 | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26N2 | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26N3 | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26N4 | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26N7 | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26XO | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26XP | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26YG | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26Z1 | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26Z7 | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26ZA | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26ZC | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26ZD | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26ZF | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| LS26ZG | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS26ZO | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ZR | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ZS | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ZW | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2708 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2709 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS270C | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AA5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AAX | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AB2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AB6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ABL | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ABM | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ABU | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ABV | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ABW | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AC2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AC3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ACA | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ACL | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C27 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C2L | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C3Q | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C41 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C6U | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C7I | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C7M | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C7O | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C7R | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C7T | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C7U | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C88 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C89 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C8E | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C8F | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C8H | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C8L | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C8M | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C8N | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2C8Y | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C8Z | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C90 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C93 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C94 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C97 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C99 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C9A | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E2Q | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E2Z | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E3L | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E3N | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E3P | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E3Y | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E43 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E49 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E4A | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E4I | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E51 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E5E | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E5G | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E61 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E66 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E6B | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E6C | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E6E | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E6F | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E6K | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E6N | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E6T | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E7E | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E7W | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E84 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF008D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF008F | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF008I | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF008K | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF008O | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF008X | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF008Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0095 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0097 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0099 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF009B | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF009D | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF009F | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF009H | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF009L | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF009N | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF009P | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF009T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF009V | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF00A1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF00A9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00AB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00AD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF00AH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF00AL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF00AN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF00AP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF00AR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF00AT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF00AV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00AX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00AY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00AZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00B3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00B5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00B7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00BB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF00BD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00BF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00BG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00BH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00BJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00BL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00BN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00BO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF00BS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF00BU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF00BW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF00BY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF00C0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF00C2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF00C4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF00C6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF00C8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF00CA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF00CC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF00CG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF00CI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF00CK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF00CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF00CO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF00CQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF00CS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF00CU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF00CW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF00CY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF00D0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF00D2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF00D7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF00D8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF00DC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF00DF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF00DG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF00DH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF00DI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF00DK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF00DM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF00DO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF00DS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF00DU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF00DW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF00DY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF00E0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF00E2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF00E4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF00E6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF00E8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF00EA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF00EC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF00EE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF00EG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF00EI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF00EK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF00EM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF00EO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF00EQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF00ES | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF00EU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF00EW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF00EY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF00F0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF00F4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF00F6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF00FF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF00FJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF00FL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF00FN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF00FO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF00FP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF00FQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF00FR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF00FS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF00FT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF00FU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF00FV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF00FW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF00FX | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/21/2010 | No Data | No Data | No Location | No Location |
| WF00FY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF00FZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF00G0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF00G1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF00G2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF00G3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF00G4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF00G5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF00G6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF00G7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF00G8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF00G9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF00GA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF00GC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|-----------------------|----------|-----------|-------|---------------|
| WF00GD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF00GE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF00GF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF00GG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF00GH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF00GI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF00GJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF00GK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF00GL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF00GM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF00GN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF00GO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF00GP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF00GQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF00GR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF00GS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF00GT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF00GU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF00GV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF00GW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF00GX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF00GY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF00GZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF00H0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF00H1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF00H2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF00H3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF00H4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF00H5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF00H6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF00H7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF00H8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF00H9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF00HA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF00HB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF00HC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF00HD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF00HE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF00HF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF00HG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF00HH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF00HI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF00HJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF00HK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF00HL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF00HM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF00HN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF00HO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF00HP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF00HQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF00HR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF00HS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF00HT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF00HU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF00HV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF00HW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF00HX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF00HY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF00HZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF00I0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF00I1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF00I2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF00I3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF00I4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF00I5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF00I6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF00I7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF00I8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF00I9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF00IA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF00IB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF00IC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF00ID | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF00IE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF00IF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF00IG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF00IH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF00IJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF00IK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF00IL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF00IM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF00IN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF00IO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF00IP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF00IQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF00IR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF00IU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF00IV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF00IW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF00IX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF00IY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF00IZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF00J0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF00J6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF00J7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF00J8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF00J9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF00JA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF00JB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| WF00JC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF00JD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| WF00JE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF00JF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF00JG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF00JH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF00JJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF00JK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| WF00JL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF00JN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF00JQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF00JS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF00JV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF00JW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF00JZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF00K0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF00K3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF00K4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| WF00K5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF00K6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF00K7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF00K9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF00KA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF00KB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF00KC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF00KD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF00KE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF00KG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF00KH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF00KI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF00KJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF00KK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF00KN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF00KO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF00KQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF00KR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF00KS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF00KT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF00KU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF00KV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF00KW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF00KX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF00KY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF00L0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF00L1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF00L2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF00L3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF00L4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF00L6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF00L7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF00L8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF00L9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF00LB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00LC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF00LD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF00LE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00LF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF00LG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00LH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00LI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00LJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00LL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF00LM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00LN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00LO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF00LP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00LQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00LR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00LS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00LT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00LV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00LX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00LY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00LZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00M1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00M8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00MA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00MB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF00MD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF00ME | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00MG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00MH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00MI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00MJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00MK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF00ML | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF00MM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF00MO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00MP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00MQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00MR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00MS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00MV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00MW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00MX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00MY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF00N0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF00N2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF00N3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF00N4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF00N5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF00N6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF00N9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF00NA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF00NB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF00NC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| WF00ND | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF00NE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF00NG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF00NH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF00NI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF00NJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF00NK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF00NL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF00NM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF00NN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00NO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF00NQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF00NS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF00NU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF00NV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF00NW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF00NY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF00O2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF00O4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF00O8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF00OA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF00OC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF00OE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF00OG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF00OI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF00OK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF00OM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF00ON | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF00OO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF00OQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF00OS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF00OU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF00OW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF00OY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF00P0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF00P2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF00P6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF00PC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF00PE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF00PG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF00PI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF00PK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF00PM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF00PO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF00PQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF00PS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF00PU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF00PW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF00PY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF00Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF00Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF00QA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF00QC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF00QE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF00QG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF00QI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF00QK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF00QM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF00QO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF00QQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF00QS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF00QW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF00QY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF00R3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF00R5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF00R7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF00RB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF00RC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF00RE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF00RI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF00RK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF00RL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF00RM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF00RO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF00RV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF00S0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF00S2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF00S6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF00S8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF00SA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF00SC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF00SE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF00SF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF00SI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF00SM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF00SO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF00SQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF00SS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF00SU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF00SW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF00SY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF00T0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF00T2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF00T4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF00T6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF00T8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF00T9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF00TA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF00TC | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF00TE | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF00TG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF00TI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF00TK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF00TM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF00TO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| WF00TQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF00TU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| WF00TW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| WF00TY | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF00U0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF00U1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF00U2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| WF00U4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| WF00U6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF00U8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF00UA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF00UC | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/21/2010 | No Data | No Data | No Location | No Location |
| WF00UD | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/21/2010 | No Data | No Data | No Location | No Location |
| WF00UE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF00UG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF00UI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF00UK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF00UO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF00UQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF00US | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF00UW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF00UY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF00V0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF00V2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF00V4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF00V6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF00V8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF00VA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF00VC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF00VE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF00VG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00VI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF00VK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF00VM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF00VP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00VR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00VT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00VV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00VX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00VZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00W1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00W3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00W5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00WF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF00WI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| WF00WN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF00WO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF00WP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF00WQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF00WT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF00WU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF00WV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF00WW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF00WX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF00WY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF00WZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF00X1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF00X3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF00X5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF00X7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00X9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00XB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00XG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00XH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| WF00XJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF00XL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF00XN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF00XP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF00XR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF00XT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00XV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF00XX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF00XZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF00Y1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF00Y3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF00Y5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF00Y7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF00Y9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF00YB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF00YD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF00YG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF00YH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF00YJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00YN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00YP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF00YR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF00YT | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF00YW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00YZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00Z1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00Z3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00Z5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00Z7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF00Z9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF00ZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF00ZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF00ZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00ZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00ZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF00ZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF00ZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF00ZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF00ZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF00ZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF00ZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00ZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01A5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF01AA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF01AG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF01AI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF01AL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF01AN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF01AO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF01AX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF01B7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF01BI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF01BJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF01BR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF01BT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF01C7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF01CC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF01CI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF01CL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF01D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF01D8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF01DA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF01DC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF01DJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF01DL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF01DN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF01DO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF01DQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF01DR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF01DY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF01E0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF01E2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF01E5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF01X0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01X1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01X2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01X3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF01X4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01X5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01X6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01X7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF01X8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF01X9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF01XF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF01XG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01XH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF02WP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF02WR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF02WT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF02WY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF03CH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF03CJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF03CN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF03CP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF03CR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF03CT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF03CV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF03CX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF03CY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF03CZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF03D1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| WF03D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| WF03D5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF03D7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF03D9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF03DB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF03DF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF03DH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF03DI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF03DK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF03DN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF03DP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF03DR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF03DT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF03DV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF03DW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF03DX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF03DY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF03E0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF03E1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF03E4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF03E7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF03E9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF03EC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF03EF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF03EH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF03EJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF03EL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF03EN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF03EP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF03EW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF03EY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF03F0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF03F2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF03F4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF03F6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF03FA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF03FC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF03FE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF03FJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF03FN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF03FP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF03FR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF03FT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF03FX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF03FZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF03G1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF03G3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF03G5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| WF03G7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| WF03HP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | No Data | No Data | No Location | No Location |
| WF03HR | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF03HT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | No Data | No Data | No Location | No Location |
| WF03HV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF03HX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF03HZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF03I1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF03I3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF03I5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| WF03I6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF03I7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF03I9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF03IB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF03ID | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF03IF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF03IH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF03II | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF03IJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| WF03IK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| WF03IL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF03IN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF03IP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF03IR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF03IT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF03IU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF03IW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF03IX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF03IY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF03IZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF03J0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF03J1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF03J2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF03J4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF03J6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF03J8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF03JA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF03JC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF03JE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF03JG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF03JI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF03JK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF03JM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF03JO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF03JQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF03JS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF03JT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF03JU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF03JW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF03JY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF03K0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF03K2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF03K4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF03K6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF03K8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF03KA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF03KB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF03KC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF03KE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF03KG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF03KI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF03KK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF03KM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF03KO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF03KQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF03KS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF03KU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF03KW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF03KY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF03L0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF03L4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF03L6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF03L8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF03LA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF03LE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF03LG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF03LI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF03LK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF03LM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF03LO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF03LP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03LR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03LT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03M1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03M2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03M7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03M9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03MB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03MF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03MH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03MJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03ML | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF03MN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03MP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF03MR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF03MT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF03MX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF03N1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF03N3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03N5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF03N7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF03N9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF03NB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF03NE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03NH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03NJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03NL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03NR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03NT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03NV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03NX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03NZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03O1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF03O3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03O5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03O7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03O9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03OB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03OD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF03OE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF03OF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF03OH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF03OJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF03OL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF03ON | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF03OP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF03OR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF03OT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF03OV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF03OX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF03OZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF03P3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF03P5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| WF03P7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF03P9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF03PB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF03PD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF03PF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF03PH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF03PJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF03PU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF03PW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF03Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF03Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF03QA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF03QG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF03QH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF03QL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF03QR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF03R0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03R2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03R6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF03R8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03RC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03RE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03RK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03RQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF03RS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF03RV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF03RX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF03RZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF03S0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF03S1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF03S8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03SA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03SC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03SE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03SI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03SK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03SM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03SW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03T0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03T2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03T4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF03TU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF03TW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| WF03TX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| WF03TY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF03U0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF03U2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF03U4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF03U6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF03U8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF03UA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF03UC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF03UE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF03UG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF03UI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF03UK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF03UM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF03UO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF03UQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF03US | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF03UU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF03UV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF03UW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF03UY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF03V0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF03V1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF03V2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF03V4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF03V6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF03V8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF03VC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF03VE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF03VG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF03VI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF03VK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF03VM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF03VN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF03VO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF03VQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF03VS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF03VU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF03VW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF03VY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF03W0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF03W2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF03W5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF03W6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF03W8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF03WA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF03WC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF03WE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF03WG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF03WH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF03WI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF03WL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF03WN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF03WP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF03WR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF03WT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF03WU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF03WW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF03WY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF03X0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF03X2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF03X4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF03X6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF03X8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF03XA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF03XC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF03XG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF03XI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| WF03XK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF03XM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF03XO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF03XQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF03XS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF03XU | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF03XV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF03XW | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF03XX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF03XY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF03XZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF03Y0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF03Y1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF03Y2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF03Y3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | No Data | No Data | No Location | No Location |
| WF03Y4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF03Y5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF03Y6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF03Y7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF03Y8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF03Y9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF03YA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | No Data | No Data | No Location | No Location |
| WF03YB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF03YC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF03YD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF03YE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF03YF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF03YG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF03YH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF03YI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF03YJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF03YK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF03YL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF03YM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF03YN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF03YO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF03YP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF03YR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF03YS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF03YT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF03YU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF03YV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF03YW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF03YX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF03YY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF03YZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF03Z0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF03Z1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF03Z2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF03Z3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF03Z4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF03Z5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF03Z6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF03Z7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF03Z8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF03Z9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF03ZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF03ZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF03ZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF03ZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF03ZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| WF03ZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| WF03ZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF03ZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF03ZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF03ZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF03ZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF03ZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF03ZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF03ZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF03ZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF03ZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF03ZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF03ZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF03ZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF03ZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF03ZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF03ZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF03ZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF03ZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF03ZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF03ZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF04A0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF04A1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF04A2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF04A3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF04A4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF04A5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF04A9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | No Data | No Data | No Location | No Location |
| WF04AA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF04AB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF04AC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF04AD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF04AE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF04AF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF04AG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| WF04AH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF04AQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | No Data | No Data | No Location | No Location |
| WF04AU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF04AV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF04AX | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF04AZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF04B0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF04B1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF04B2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF04B3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF04B5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF04B7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF04B8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF04B9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF04BA | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF04BB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| WF04BC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF04BD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF04BE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF04BF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF04BG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF04BH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF04BI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF04BJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF04BK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF04BL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF04BM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF04BN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF04BO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF04BQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| WF04BR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF04BS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF04BT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF04JW | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF04K4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF04KI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04KL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04KN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04KO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF04KQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF04KS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF04KT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF04KU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF04KY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF04L4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF04L6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04L8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04LA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04LC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF04LE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF04LG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF04LM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04LO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04LQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04LU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04LW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04LY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04M0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04M4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04M6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04MA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04MC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04ME | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04MI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04MM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04MU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04MV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04MW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04MY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04MZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04N0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04N2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04N3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04N4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04N7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04N8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04NA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF04NC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04ND | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04NH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------|----------|-----------|-------|---------------|
| WF04NJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF04NK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF04NM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF04NO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF04NQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04NT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04NV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04NW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04O0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04O4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04O6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04O8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF04O9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF04OA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF04OB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF04OC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF04OD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF04OE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF04OF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF04OG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF04OH | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF04OI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF04OJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF04OK | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF04OM | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF04ON | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF04OO | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF04OP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF04OQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF04OR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF04OS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF04OT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF04OU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF04OV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF04P0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF04P1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF04P2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF04P4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF04P9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF04PC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF04PD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF04PE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF04PF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF04PG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF04PH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF04PI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF04PO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF04PP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF04PQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF04PR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF04PS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF04PT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF04PW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF04PX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF04PY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF04PZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF04Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF04Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF04Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF04Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF04Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF04Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF04Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF04QA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF04QB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF04QC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF04QD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF04QE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF04QI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF04QJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF04QK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF04QL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF04QM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF04QO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF04QP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04QQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF04QR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF04QT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF04QV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF04QW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF04QX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF04QY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF04QZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF04R0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF04R1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF04R2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF04R3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF04R4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF04R5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF04R6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04R7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04R8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF04R9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04RA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF04RB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF04RC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF04RD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF04RE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF04RF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF04RG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF04RH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF04RI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF04RJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF04RK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF04RL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF04RM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF04RN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF04RO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF04RP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF04RQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF04RR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF04RS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF04RT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF04RU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF04RV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF04RW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF04RX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF04RY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF04RZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF04S0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF04S1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF04S2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF04S3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF04S4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF04S5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF04S6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF04S7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF04W3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF05H4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF05H6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF05H7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF05HE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF05HJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF05HK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF05HL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF05HO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF05HR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF05I3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF05I5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF05I8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| WF05IA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF05IC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF05IF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF05IH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF05IJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF05IL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF05IN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF05IQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF05IS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF05IU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF05IW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF05IY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF05J0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF05J3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF05J8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF05J9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF05JB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF05JD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF05JE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF05JG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF05JI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF05JJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | No Data | No Data | No Location | No Location |
| WF05JL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF05JN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| WF05JP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF05JR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF05JX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF05JY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF05K0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF05KB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF05NC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF05NE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF05NH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF05NJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF05NL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF05NN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF05NO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05NQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF05NS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF05NT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF05NV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF05NY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF05O1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05OB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05OD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05OO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05P1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05P3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05P5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05P9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05PE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05PI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05PL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05PN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05PO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05PQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05PT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05PV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05PX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05QB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05QC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| WF05QF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05QH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05QL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05QN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05QP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF05QQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF05QU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05QW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05QY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05R5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF05R6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF05R7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF05R9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF05RB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF05ZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF06A4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF06A7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF06A8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF06A9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF06AB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF06AC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF06B1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF06B2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| WF06B3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF06B5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF06B6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF06B7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF06B8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF06BF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF06BG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF06BJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF06BP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF06BR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF06BT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF06BU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF06BW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF06BY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF06C6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF06C7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF06CX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF06CY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF06D5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF06DB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF06DJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF06DX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF06E1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF06E3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF06E5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF06E7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF06E9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF06EB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF06EE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | No Data | No Data | No Location | No Location |
| WF06EG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | No Data | No Data | No Location | No Location |
| WF06EI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF06EN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF06EP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF06ER | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF06ET | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF06EU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF06EV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF06EX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF06EZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF06F2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF06F4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF06F5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF06F6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF06F8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF06FA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF06FB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF06FD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF06FF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF06FH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF06FI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF06FK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF06FQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF06FS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF06FV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF06FX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF06FZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF06G1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF06G2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| WF06G3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| WF06G4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF06G6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF06G7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF06G8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF06G9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF06GA | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| WF06GC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF06GD | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/15/2011 | No Data | No Data | No Location | No Location |
| WF06GE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF06GF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF06GG | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | No Data | No Data | No Location | No Location |
| WF06GH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| WF06GI | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF06GJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF06GK | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF06GL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF06GM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF06GN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF06GO | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF06GS | 2 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| WF06GT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF06GU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF06GV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF06GZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF06H2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF06H3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF06H4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF06H5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF06H6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF06H7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF06H8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF06H9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF06HA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF06HB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF06HC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF06HD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF06HE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF06HF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF06HG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF06HH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF06HJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF06HK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF06HL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF06HM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF06HN | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06HO | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06HP | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06HQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06HR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF06HS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF06HT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF06HU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF06HW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF06HY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF06I0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF06I2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF06I4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF06I6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF06I8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF06IA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF06ID | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF06IG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF06IL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF06IN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF06IO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF06IQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF06IS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF06IV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF06IZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF06J1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF06J2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF06J6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF06J8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF06JB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF06JD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF06JF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF06JH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF06JI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF06JO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF06JU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF06JX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF06K1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF06K4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF06KC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06KD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06KF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06KG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06KI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF06KK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF06KO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF06KP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF06L2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06L6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF06LA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF06LE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF06LG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF06LI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06LJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06LR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06OU | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF06OX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF06P3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF06P4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF06P5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF06P6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF06P7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF06P8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF06P9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF06PA | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF06PB | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF06PC | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF06PD | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF06PE | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF06PF | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF06PG | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF06PH | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF06PJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06PL | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06PM | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06PN | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06PP | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06PP | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF06PR | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF06PT | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF06PV | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06PX | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06PZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06Q5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06QA | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06QB | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06QD | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06QF | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06QH | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06QJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF06QL | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/15/2011 | No Data | No Data | No Location | No Location |
| WF06QN | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06QT | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06QU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF06QV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF06QX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF06QZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF06R1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF06R3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF06R5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF06R6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06R7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06R8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06R9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06RA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06RB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06RD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF06RE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF06RF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF06RG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF06RH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF06RJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF06RL | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF06RM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF06RN | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF06RO | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF06RP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF06RQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | No Data | No Data | No Location | No Location |
| WF06RR | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | No Data | No Data | No Location | No Location |
| WF06RS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF06RT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF06RV | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF06RX | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF06RZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| WF06S1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF06S3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF06S5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF06S7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF06S9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF06SB | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF06SD | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF06SF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF06SH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF06SI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF06SK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF06SM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | No Data | No Data | No Location | No Location |
| WF06SN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF06SP | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF06ST | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF08F9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| WF08IW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF08IZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF08J0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF08J5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF08J6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF08J7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF08J8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF08JA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0BIA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0CBQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0CBW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0FNT | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/14/2011 | No Data | No Data | No Location | No Location |
| WF0FP9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0FPB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0FPD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| LS2A2T | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ABN | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ABQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2ABR | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AC7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ACN | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C7J | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C7N | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0DPT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| LS20KQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26KL | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26KU | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26LM | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26MB | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26MI | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26MX | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26YR | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26YS | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26Z6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ZH | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ZN | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ZT | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ZY | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2703 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2704 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2707 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AB0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AB8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ABD | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ABO | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ABP | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AC1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AC8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ACD | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C29 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C3V | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C6R | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C6V | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C77 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C79 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C83 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C87 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C8C | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C8O | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2E3O | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E3U | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E4H | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E4J | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E4K | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E4O | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E52 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E5F | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E5N | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E5Z | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E60 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E62 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E6A | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E6D | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E6G | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E6H | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E6M | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E6P | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E6Q | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E6R | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E74 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E7T | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E7U | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E81 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C8D | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CC1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA09VZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| BA0EJ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| LS20KO | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20KP | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20KR | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20KS | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20M2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20M3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20M6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20M7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20M8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20M9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20MA | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20MC | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20MD | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS20ME | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20MG | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20MH | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20MI | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20MJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20MK | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20MM | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20MO | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20MS | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS233M | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26L1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26MT | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26N8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26YV | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A2S | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AB9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C2O | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C3X | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C43 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C82 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C8K | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C8P | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C8W | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA01CI | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/17/2010 | No Data | No Data | No Location | No Location |
| BA01CL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA01SA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| BA07FG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| BA08N5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| BA08NJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| BA08WT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA0BSJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0CZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| BA0DA5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| BA0DA6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| BA0DA7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| BA0DAC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| BA0DAH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| BA0ELX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ELY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ELZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EMU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0EMY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EN1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EN7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EOH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| LS20KT | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20M4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20M5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20MB | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20MF | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ML | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20MQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20MR | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26L9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26LB | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26YH | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26YL | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26YQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26YT | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26Z9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ZB | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ZE | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ZI | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ZK | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ZM | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ZP | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ZX | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2706 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS270B | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AA0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AA2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AAU | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AAW | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AB3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ABB | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ABE | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C7V | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C84 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C8Q | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C8T | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C8X | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E2W | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2E3A | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E3C | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E3M | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E3Z | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E48 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E4E | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E4G | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E4X | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E54 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E5A | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E5I | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E5M | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E5O | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E5Y | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E6I | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E6V | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E7G | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E7R | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF008V | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF01B4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF03LS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03M6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03NC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF03P2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF03PG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF03QJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF03ST | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF04K3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF04K6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0CBP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0DBH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| BA08UX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | No Data | No Data | No Location | No Location |
| BA08V4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | No Data | No Data | No Location | No Location |
| LS1ZV2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS205P | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS205S | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2066 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20MN | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20MP | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20MT | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20NF | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS20NM | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20O7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2328 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2338 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS233L | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS233N | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26L2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26L6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26L8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26LC | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26LE | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26LT | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26M2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26M8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26MD | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26N6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26YJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26Z4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26Z5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ZV | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2700 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AAC | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AB4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ACG | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ACK | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BYL | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C20 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C2D | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C44 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C46 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C74 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C76 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C7F | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C7W | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C8G | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E31 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E42 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E4Q | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E56 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E57 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E58 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2E5W | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E71 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E7F | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ABF | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZUR | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZUW | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZUZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZV0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZV1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZV4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZV5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZVA | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZVE | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZVF | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZVH | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZVO | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZVV | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZW2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZW3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZW4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZW9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZWA | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZWB | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZWW | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZWX | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZWZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZX0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZX1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20N5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20OB | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20OD | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS232O | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2331 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2336 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS233O | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26KN | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26KP | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26KQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26KR | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26L4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26LU | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS26YU | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ZU | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2705 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AAJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AAL | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AAM | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AB1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AB5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ABH | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ABI | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ACI | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ACM | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C26 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C45 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C48 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C6P | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C6T | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C6X | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C72 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C73 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C7K | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C85 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C8U | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C95 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E2U | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E30 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E4C | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E4F | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E4N | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E4R | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E5U | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E5V | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E6U | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E6Y | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E7B | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E7C | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E82 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E83 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E86 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF04D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| LS2A2R | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2AA1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AAB | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AAK | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ABJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA01C0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/17/2010 | No Data | No Data | No Location | No Location |
| BA01E2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA01FY | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 | No Data | No Data | No Location | No Location |
| BA01G0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 | No Data | No Data | No Location | No Location |
| BA01G8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 | No Data | No Data | No Location | No Location |
| BA01H6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA01QS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| BA01QU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| BA01S3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| BA01TJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA01TO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| BA01TT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| BA01TW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA02ZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA02ZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA03CD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA03FM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| BA03GC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| BA03GL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| BA03GU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| BA03K0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA03K8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA03KD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA03KG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA03KI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA03KJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA03LV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| BA03V4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| BA03V5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| BA03V9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 | No Data | No Data | No Location | No Location |
| BA03XQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA03Y0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/16/2012 | No Data | No Data | No Location | No Location |
| BA03Y4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA03YZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 | No Data | No Data | No Location | No Location |
| BA03Z0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 | No Data | No Data | No Location | No Location |
| BA03Z1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 | No Data | No Data | No Location | No Location |
| BA03Z2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA03ZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 | No Data | No Data | No Location | No Location |
| BA04A0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 11/4/2011 | No Data | No Data | No Location | No Location |
| BA04AG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| BA04B1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| BA04BD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| BA04BI | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| BA04BO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| BA04CE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| BA04CL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| BA04F4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA04G8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| BA04J5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA05H4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| BA05HR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| BA05IX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 | No Data | No Data | No Location | No Location |
| BA05JD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA05JE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA06SU | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2011 | No Data | No Data | No Location | No Location |
| BA06SV | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2011 | No Data | No Data | No Location | No Location |
| BA06SW | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2011 | No Data | No Data | No Location | No Location |
| BA06SX | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2011 | No Data | No Data | No Location | No Location |
| BA06SY | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2011 | No Data | No Data | No Location | No Location |
| BA06SZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2011 | No Data | No Data | No Location | No Location |
| BA06T0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2011 | No Data | No Data | No Location | No Location |
| BA06UA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| BA06UF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| BA06UY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| BA06UZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| BA06VL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA06VM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA06VN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA06VO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA06VP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA06VQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA06VR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA06VS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA06VW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA06VX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA06VZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA06W1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA06W7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA06Z4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| BA06ZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| BA07AC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| BA07B1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| BA07B9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 | No Data | No Data | No Location | No Location |
| BA07BA | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 | No Data | No Data | No Location | No Location |
| BA07BF | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 | No Data | No Data | No Location | No Location |
| BA07BG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 | No Data | No Data | No Location | No Location |
| BA07BT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2011 | No Data | No Data | No Location | No Location |
| BA07BU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA07BV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2011 | No Data | No Data | No Location | No Location |
| BA07BW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA07C1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA07CB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA07CR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA07D2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA07D5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA07FQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| BA07G9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA07I0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| BA07I1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| BA07QR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | No Data | No Data | No Location | No Location |
| BA08GN | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | No Data | No Data | No Location | No Location |
| BA08H0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | No Data | No Data | No Location | No Location |
| BA08H6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | No Data | No Data | No Location | No Location |
| BA08HE | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/15/2011 | No Data | No Data | No Location | No Location |
| BA08OF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| BA08OR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| BA08P3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| BA08Y0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | No Data | No Data | No Location | No Location |
| BA08YB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/17/2010 | No Data | No Data | No Location | No Location |
| BA09BB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA09BE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA09ED | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 | No Data | No Data | No Location | No Location |
| BA09EJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 | No Data | No Data | No Location | No Location |
| BA09ET | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA09EU | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2012 | No Data | No Data | No Location | No Location |
| BA09EW | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2012 | No Data | No Data | No Location | No Location |
| BA09IQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| BA09IU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| BA09NY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA09RK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA09TD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| BA09VH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| BA09VN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| BA09XC | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA09XG | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA09XW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA09Y1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA09YU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| BA0AB3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | No Data | No Data | No Location | No Location |
| BA0ADM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2011 | No Data | No Data | No Location | No Location |
| BA0ADO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2011 | No Data | No Data | No Location | No Location |
| BA0ADV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | No Data | No Data | No Location | No Location |
| BA0ADZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | No Data | No Data | No Location | No Location |
| BA0AEE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | No Data | No Data | No Location | No Location |
| BA0AEG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | No Data | No Data | No Location | No Location |
| BA0AEK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA0AEN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA0AFU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0AFV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0AFW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0AGB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0AGG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0AGK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0AGL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0AH2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0AH3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0AH7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0AH8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0AHD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0AHF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0AHJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA0AHK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA0AHO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA0AHQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA0AHT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA0AHU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA0AHX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0AHY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0AHZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | No Data | No Data | No Location | No Location |
| BA0AI3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0AI4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | No Data | No Data | No Location | No Location |
| BA0AI5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | No Data | No Data | No Location | No Location |
| BA0AI6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0AI7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0AI9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0AO0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/12/2011 | No Data | No Data | No Location | No Location |
| BA0ATP | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/8/2011 | No Data | No Data | No Location | No Location |
| BA0AW3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA0AW5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA0AW6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA0AW7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA0AW8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA0AWO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA0AWP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA0AZ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0AZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/16/2011 | No Data | No Data | No Location | No Location |
| BA0BBR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| BA0BC6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| BA0BCO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| BA0BD0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| BA0BDB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| BA0BEB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| BA0BEC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| BA0BEP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| BA0BES | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| BA0BF5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| BA0BFA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| BA0BFB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| BA0BFG | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0BG1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA0BG2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA0BGB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA0BGC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA0BGD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA0BGE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA0BH8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA0BHG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA0BHQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| BA0BHR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA0BJ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| BA0BP7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0BP9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| BA0BU4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA0BU5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA0BU6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA0BU8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0BU9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0BUA | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0BUB | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0BUC | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0BUD | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0BUG | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA0BUH | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA0BUO | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0BUU | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA0BUV | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA0BUW | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA0BUX | 2 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA0BUY | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0BUZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0BV0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0BV5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0BV6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0BV8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0CAA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0CAI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA0CEJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0CFR | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/29/2011 | No Data | No Data | No Location | No Location |
| BA0CGU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | No Data | No Data | No Location | No Location |
| BA0CI4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA0CI9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA0COE | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/13/2011 | No Data | No Data | No Location | No Location |
| BA0CPU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0CVR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | No Data | No Data | No Location | No Location |
| BA0DA1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| BA0DAF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| BA0DAG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| BA0DDB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DDE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DDH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DDJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DDL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0DE2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DE8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DEE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DEI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DEM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DEP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DES | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DEV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DEX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DEY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DEZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DF0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DGZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DH0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DH1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DH2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DH3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DH4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DH9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DHB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DHC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DHD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DHH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DHI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DHK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DHO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DHP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DHR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DHS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DHU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DHV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DHX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DI5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DIM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DIR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0DJP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DL1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DL2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DL3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DL4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DL5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DP3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DP4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DP5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DP7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DP8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DP9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DPA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DPB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DPC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DPE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DPF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DPG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DPI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DPJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DPK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DPM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DPN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DPO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DPP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DPQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DPS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DPU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DPW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DPX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DPY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DPZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0DQ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DR1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DR2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DR3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DR4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DR5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DSS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DST | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DSU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DSW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DT0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DT1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DT2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DT3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DT4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DT5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DT6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DT7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DT8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0DT9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DTA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DTD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DTO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DYI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DYM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DYO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DYP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DYQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DYR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DYS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DYT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DYU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DYY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DYZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EA2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0EA8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EAA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EAB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EAC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EAF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EAG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EAH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EAJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EAK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EAL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EAM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EAN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EAO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EAP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EAR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EAS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EAT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EAV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EAX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EAZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EB2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EB4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EB9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EGU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EGV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EGW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EGX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EGY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EGZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EH0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EH1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EH2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EH3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EH4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EH5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EH6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EH7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EH8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EH9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EHA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EHB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0EHC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EHD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EHE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EHF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EHG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EHH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EHI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EHJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EHK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EHL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EHM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EHN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EHO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EHP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EHR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EHS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EHT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EHV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EHW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EHY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EI0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EI1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EI2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EI6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EI8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EIB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EIC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EIE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EIG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EIH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EIJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EIK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EIM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EIN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EIO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EIP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EIY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EIZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EJ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EJ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EJ2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0EJ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EJ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EJ6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EJ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EJ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EJB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EJH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EJI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EJJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EJK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EJL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EJM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EK7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EK9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EKB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EKJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EKN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EKO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EKU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EKW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EKX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EL0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EL4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ELV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EM0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EM2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EM3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EM4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EM7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EME | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EMF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EMG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EMM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EN0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EN5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EN6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ENH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ENK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ENN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ENP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ENR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0ENV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EO2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EO3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EO5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EO8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EOE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EOI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| GL0M7V | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| LL16NJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LL16NO | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LL16NP | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LL16NQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LL16NR | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LL16NS | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LL16NY | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LL16NZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LL16O8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LL16O9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LL16OC | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LL16OK | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LL16OM | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LL16P1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LL16P2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LL16PJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LL16PV | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LL16QK | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LL16QU | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LL16R1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LL16R3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LL16R4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LL16R6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XHE | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XHF | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XHG | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XHH | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZUQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZUS | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZUT | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZUU | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZUV | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZUX | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1ZUY | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZV3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZV6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZV7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZV8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZV9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZVB | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZVC | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZVD | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZVG | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZVI | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZVJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZVK | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZVL | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZVM | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZVN | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZVP | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZVQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZVS | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZVT | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZVU | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZVW | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZVX | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZVY | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZVZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZW0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZW1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZW5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZW6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZW7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZW8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZWC | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZWD | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZWE | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZWF | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZWG | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZWH | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZWI | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZWJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZWK | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZWL | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1ZWM | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZWN | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZWO | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZWP | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZWQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZWS | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZWT | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZWV | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZU | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZV | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZW | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZX | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZY | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2050 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2051 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2052 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2053 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2054 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2055 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2056 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2057 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2059 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS205A | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS205B | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS205C | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS205D | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS205E | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS205F | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS205G | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS205H | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS205I | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS205J | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS205K | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS205L | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS205M | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS205N | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS205O | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS205Q | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS205R | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS205T | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS205U | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS205V | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS205W | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS205X | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS205Y | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS205Z | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2060 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2061 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2062 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2063 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2064 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2065 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2067 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2068 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2069 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS206A | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS206B | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS206C | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS206D | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS206E | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS206F | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS206G | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS206H | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS206I | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS206J | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS206K | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS206L | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS206M | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS206N | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS206O | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS206P | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS206Q | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS206R | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS206S | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS206T | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS206U | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS206V | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20MU | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20MV | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20MW | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20MX | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS20MY | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20MZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20N0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20N1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20N2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20N3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20N4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20N6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20N7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20N8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20N9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20NA | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20NB | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20NC | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ND | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20NE | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20NG | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20NH | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20NI | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20NJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20NK | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20NN | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20NO | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20NP | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20NQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20NR | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20NS | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20NT | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20NU | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20NV | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20NW | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20NX | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20NY | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20NZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20O0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20O1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20O2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20O3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20O4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20O5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20O6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS20O8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20O9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20OA | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20OC | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20OE | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20OF | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2316 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2317 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2318 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2319 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS231B | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS231C | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS231E | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS231F | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS231G | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS231H | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS231I | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS231J | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS231K | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS231L | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS231M | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS231N | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS231O | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS231P | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS231Q | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS231R | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS231S | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS231T | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS231U | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS231V | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS231W | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS231X | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS231Y | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS231Z | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2320 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2321 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2322 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2323 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2324 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2325 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2326 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2327 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2329 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS232A | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS232B | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS232C | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS232D | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS232E | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS232F | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS232G | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS232H | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS232I | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS232J | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS232K | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS232L | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS232M | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS232N | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS232P | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS232Q | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS232R | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS232S | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS232U | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS232V | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS232W | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS232X | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS232Y | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS232Z | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2330 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2332 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2333 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2334 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2335 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2337 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2339 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS233A | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS233B | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS233C | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS233D | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS233E | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS233F | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS233G | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS233H | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS233I | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS233J | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS233K | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26KI | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26KJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26KK | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26KV | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26KW | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26KX | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26LA | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26LD | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26M9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26MA | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26MN | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26MR | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26MY | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26XR | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26XT | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26XW | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26XX | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26XZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26Y0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26Y3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26Y9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26YD | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26YE | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26YF | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26YI | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26YK | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26YM | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26YN | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26YP | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26YW | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26YX | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26YY | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26YZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26Z0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26Z2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26Z3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26Z8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ZJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS26ZL | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2701 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2702 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS270A | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS270E | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AA4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AA6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AA8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AA9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AAD | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AAF | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AAH | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AAI | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AAP | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AAQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AAT | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AAV | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AAY | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AAZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AB7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ABA | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ABC | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ABG | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C6S | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C6Y | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C6Z | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C70 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C71 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E2P | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E2R | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E2X | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E33 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E34 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E36 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E37 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E3B | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E3D | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E3E | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E3H | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E3K | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E3S | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2E3T | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E3V | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E3W | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E3X | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E45 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E47 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E4B | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E4D | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E4M | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E4P | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E4U | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E4W | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E50 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E55 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E59 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E5D | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E5K | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E5X | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E6J | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E6L | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E6W | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E6X | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E75 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E76 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E77 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E78 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E79 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E7H | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E7J | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E7L | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E7M | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E7O | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E7P | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E7Q | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E7S | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E7Z | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF008C | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF008H | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF008J | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF008L | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF008M | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF008N | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF008P | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF008R | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF008T | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0091 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF009G | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF009I | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF009K | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF009M | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF009Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF009S | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF009U | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF009X | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF009Y | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00A0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF00A2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF00A4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF00A8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00AC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00AE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF00AI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF00AJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00AK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF00AM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF00AO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF00AQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF00AS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF00AU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF00AW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00B0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00B2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00B4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00B6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00B8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00BA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00BC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF00BE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00BI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00BK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00BM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00BR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF00BT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF00BV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF00BX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF00BZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF00C1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF00C3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF00C7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF00C9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF00CB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF00CD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF00CF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF00CH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF00CJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF00CL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF00CN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF00CP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF00CR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF00CT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF00CV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF00CX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF00CZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF00D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF00DD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF00DL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF00DN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF00DP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF00DR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF00DT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF00DV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF00DX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF00DZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF00E1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF00E3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF00E5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF00E7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF00E9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF00EB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF00ED | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF00EF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF00EH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF00EJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF00EL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF00EN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF00EP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF00ER | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF00ET | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF00EV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF00EX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF00EZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF00F1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF00F3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF00F5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF00F9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF00FB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF00FD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF00FH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF00GB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF00J1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF00JM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF00JO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | No Data | No Data | No Location | No Location |
| WF00JP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | No Data | No Data | No Location | No Location |
| WF00JR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF00JT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF00JU | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF00JX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF00K1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF00K8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF00KZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF00L5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF00LA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF00LK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00LU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00LW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00M0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00M9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00NP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF00NR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF00NT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF00NX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF00NZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF00O0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF00O1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF00O3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF00O5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF00O7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF00O9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF00OB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF00OF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF00OH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF00OJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF00OL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF00OP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF00OR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF00P1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF00P3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF00P5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF00P7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF00P9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF00PB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF00PD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF00PF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF00PH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF00PJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF00PL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF00PN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF00PR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF00PT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF00PV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF00PX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF00PZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF00Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF00Q3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF00QB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF00QD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF00QF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF00QH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF00QJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF00QL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF00QN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF00QP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF00QR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF00QT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF00QX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF00QZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF00R0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF00R2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF00R4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF00R6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF00R8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF00RA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF00RD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF00RF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF00RH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF00RJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF00RN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF00RP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF00RR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF00RS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF00RU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF00RW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF00RY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF00RZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF00S1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF00S3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF00S5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF00S7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF00S9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF00SB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF00SD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF00SH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF00SJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF00SL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF00SN | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF00SP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF00SR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF00ST | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF00SV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF00SX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF00SZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF00T3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF00T5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF00TB | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF00TD | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF00TF | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF00TH | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF00TJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF00TL | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF00TN | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF00TP | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| WF00TR | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF00TT | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | No Data | No Data | No Location | No Location |
| WF00TV | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| WF00TX | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| WF00TZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF00U3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| WF00U5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| WF00U7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF00U9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF00UB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF00UF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF00UH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF00UJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF00UL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF00UN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF00UP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF00UR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF00UV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF00UX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF00UZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF00V1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF00V3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF00V5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF00V7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF00V9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF00VB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF00VD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF00VF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF00VH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF00VJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF00VL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF00VN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF00VO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00VQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00VS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00VU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF00VW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00VY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00W0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00W2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00W4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00W6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF00W7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF00W9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF00WB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF00WD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF00WH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF00WL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF00WR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF00WS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF00X0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF00X2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF00X4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF00X8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00XA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00XC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00XE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00XI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| WF00XK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF00XM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF00XO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF00XQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF00XS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF00XU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00XW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF00XY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF00Y0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF00Y2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF00Y4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF00Y6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF00Y8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF00YA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF00YC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF00YE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF00YF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF00YI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF00YK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF00YL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00YM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00YO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00YQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF00YS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF00YU | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF00YV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00YX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00YY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00Z0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00Z2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00Z4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00Z6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00Z8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF00ZA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF00ZC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF00ZD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF00ZF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF00ZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF00ZK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF00ZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF00ZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF00ZP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF00ZR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF00ZT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF00ZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF00ZW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF00ZY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01A0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01A2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF01A4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF01A6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF01A7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF01A8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF01A9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF01AB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF01AC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF01AE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF01AF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF01AH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF01AJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF01AK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF01AM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF01AS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF01AT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF01AU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF01AW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF01AY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF01B0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF01B1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF01B3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF01B6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF01BA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF01BD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF01BF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF01BG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF01BH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF01BK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF01BL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF01BM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF01BO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF01BQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF01BS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF01BV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF01BX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF01BZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF01C1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF01C2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF01C5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF01C6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF01C8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF01C9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF01CB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF01CD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF01CF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF01CH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF01CJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF01CK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF01CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF01CN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF01CO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF01CP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF01CQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF01CS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF01CV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF01CX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF01CZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF01D1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF01D3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF01D5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF01D7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF01D9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF01DB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF01DD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF01DG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF01DP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF01DW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF01E3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF01E6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF02WQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF02WS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF02WX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF02WZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF03CI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF03CK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF03CM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF03CO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF03CQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF03CS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF03CU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF03CW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF03D0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF03D2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| WF03D4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| WF03D6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF03D8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF03DA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF03DC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF03DE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF03DG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF03DJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF03DL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF03DM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF03DO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF03DQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF03DS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF03DU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF03DZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF03E2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF03E3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF03E5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF03E6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF03E8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF03EA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF03EB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF03ED | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF03EE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF03EG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF03EI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF03EK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF03EO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF03EQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF03ER | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF03ES | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF03ET | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF03EV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF03EX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF03EZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF03F1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF03F3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF03F5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF03F7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF03F9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF03FB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF03FD | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF03FF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF03FH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF03FI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF03FK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF03FM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF03FO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF03FQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF03FS | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF03FU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF03FY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF03G0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF03G2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF03G4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF03G6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| WF03G8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| WF03HQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | No Data | No Data | No Location | No Location |
| WF03HS | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF03HU | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | No Data | No Data | No Location | No Location |
| WF03HW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF03HY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF03I0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF03I2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF03I4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF03I8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF03IA | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF03IC | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF03IE | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF03IG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF03IM | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF03IO | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF03IQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF03IS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF03IV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF03J3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF03J5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF03J7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF03J9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF03JB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF03JD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF03JF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF03JH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF03JJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF03JL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF03JN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF03JP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF03JR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF03JV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF03JX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF03JZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF03K1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| WF03K3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF03K5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF03K7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF03K9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF03KD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF03KF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF03KH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF03KN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF03KP | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF03KR | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF03KT | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF03KV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF03KX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF03KZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF03L1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF03L3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF03L5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF03L7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF03L9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF03LB | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF03LD | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF03LF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF03LH | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF03LJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF03LL | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF03LN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF03LQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03LU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03LW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03LY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03LZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03M4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03M8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03MA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03MC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03ME | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03MG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03MI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03MK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03MM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF03MO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF03MQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF03MS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF03MU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF03N2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF03N4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03N6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF03N8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF03ND | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03NG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03NI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03NK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03NM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03NO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03NP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF03NQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF03NS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03NU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03NW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03NY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03O0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03O2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF03O4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03O6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03O8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03OA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03OC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF03OG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF03OI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF03OM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF03OO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF03OQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF03OS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF03OU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF03OW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF03OY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF03P0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF03P4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF03P6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF03P8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF03PA | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF03PC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF03PE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF03PI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF03PK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF03PM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF03PO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF03PV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF03PX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF03Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF03Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF03Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF03Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF03Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF03QB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF03QC | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF03QE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF03QP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF03QT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF03QV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF03QX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF03QZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03R1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03R3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03R5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF03R7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF03R9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03RB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03RD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03RF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03RH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03RJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03RL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03RN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03RP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03RR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF03RT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF03RU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF03RW | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF03RY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF03S2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF03S4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF03S7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF03S9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03SD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03SF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03SH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03SJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03SL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03SN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03SP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03SR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03SV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03SX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03SZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03T1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03T3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03T5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03T7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03T9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03TB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03TD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03TF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03TH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03TJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03TL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03TN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03TR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03TT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF03TV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF03TZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF03U1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF03U5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF03U7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF03U9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF03UB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF03UD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF03UF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF03UH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF03UJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF03UL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF03UN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF03UP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF03UR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF03UX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF03UZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF03V3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF03V5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF03V7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF03V9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF03VA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF03VB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF03VD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF03VF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF03VH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF03VJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF03VL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF03VP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF03VR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF03VT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF03VV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF03VX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF03VZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF03W1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF03W4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF03W7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF03W9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF03WB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF03WD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF03WF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF03WJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF03WK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF03WM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF03WO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF03WQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF03WS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF03WV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF03WX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF03WZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF03X1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF03X3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF03X5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF03X7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF03X9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF03XB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF03XD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF03XE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF03XF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF03XH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF03XJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| WF03XL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF03XN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF03XP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF03XR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF03XT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF04AW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF04AY | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF04B4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF04B6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF04BP | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF04J7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF04JV | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF04K2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF04K7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF04K9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04KD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04KF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04KH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04KJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04KP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF04KR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF04KV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF04KX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF04KZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF04L1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF04L3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF04L5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF04L7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04L9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04LB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04LD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF04LF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF04LH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF04LJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04LL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04LN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF04LP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04LR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04LT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04LV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04LX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04M1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04M5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04M7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04M9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04MB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04MD | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04MF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04MH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04MJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04MN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04MQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04MR | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04MS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04MX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04N1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04N5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04N6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04N9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF04NB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF04NE | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF04NG | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF04NI | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF04NL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF04NN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF04NP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF04NU | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04NX | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04NY | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04NZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04O1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04O3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04O5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04O7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF04OL | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF04OW | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF04OX | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF04OY | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF04OZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF04QF | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF04QG | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF04QN | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF04QS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF05H2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF05H3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF05H5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF05H8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF05H9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF05HB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF05HD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF05HF | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF05HG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| WF05HH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF05HI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF05HN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF05HP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF05HS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF05HT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF05HU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF05HV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF05HW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF05HX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF05HY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | No Data | No Data | No Location | No Location |
| WF05HZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF05I0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF05I1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF05I4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF05I6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF05I7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| WF05I9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF05IB | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF05ID | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF05IE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF05IG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF05II | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF05IK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| WF05IM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF05IO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF05IR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF05IT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF05IV | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF05IX | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF05IZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF05J1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF05J2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF05J4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF05J6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF05JA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF05JC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF05JF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF05JH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF05JK | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF05JM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF05JO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF05JS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF05JZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF05K1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF05K2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF05K3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF05KE | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF05KF | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF05KG | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF05KH | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF05KI | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF05KJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF05ND | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF05NF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF05NG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF05NI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF05NK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF05NM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF05NP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF05NR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF05NU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF05NW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF05NX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF05NZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF05O0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05O2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF05O4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05O6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05O8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05OA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05OC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05OE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF05OG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF05OK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF05OP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF05OT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF05OV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF05OW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF05OY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05P0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05P2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05P4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05P6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05P7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05P8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05PA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05PB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05PC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF05PD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05PF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05PH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05PJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05PK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05PM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05PP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05PR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05PS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05PU | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05PW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05PY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05QA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05QD | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF05QE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05QG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05QI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05QK | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05QM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05QO | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF05QS | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF05QX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05R0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF05R2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF05R4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF05RA | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF06DU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF06E0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF06E2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF06E4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF06E6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF06E8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF06EA | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF06EC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF06ED | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | No Data | No Data | No Location | No Location |
| WF06EF | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | No Data | No Data | No Location | No Location |
| WF06EH | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF06EJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF06EL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | No Data | No Data | No Location | No Location |
| WF06EO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF06EQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF06ES | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF06EW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF06EY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF06F0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF06F1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF06F3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF06F7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF06F9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF06FC | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF06FE | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF06FG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF06FL | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF06FM | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF06FO | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| WF06FP | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF06FR | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF06FT | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF06FU | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF06FW | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF06FY | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF06G5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| WF06GB | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | No Data | No Data | No Location | No Location |
| WF06GP | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06GQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06GR | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06GW | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06GX | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06GY | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06HV | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF06HX | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF06HZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF06I1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF06I3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF06I5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF06I7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF06I9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF06IB | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF06IF | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF06IH | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF06IM | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF06IP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF06IR | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF06IT | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF06JC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF06JE | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF06JG | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF06JJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF06JL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF06JN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF06JP | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF06JV | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF06JW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF06JY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF06K0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF06K5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF06KB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06KH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06KJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF06KL | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF06KN | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF06KV | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06KZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06L1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06L3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06L5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF06L7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF06L9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF06LB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF06LH | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF06LL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06LM | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06LO | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06LQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06LS | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06LT | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06OW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF06OY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF06OZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF06P0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF06P1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF06P2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF06PI | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06PK | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06PO | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF06PQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF06PS | 2 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF06PU | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06PW | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06PY | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06Q0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06Q6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06Q8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06QC | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06QE | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06QG | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF06QI | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF06QK | 2 Milliliter Glass | OTL - Other Liquid Sample | 4/15/2011 | No Data | No Data | No Location | No Location |
| WF06QM | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06QQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06QS | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06QW | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF06QY | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF06R2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF06R4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF06RC | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF06RK | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF06RU | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF06RW | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF06RY | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| WF06S0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF06S2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF06S4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF06S6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF06S8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF06SA | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF06SC | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF06SE | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF06SG | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF06SO | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF06SQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF06SS | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF08IV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF08J9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0FPJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| LS2AA7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AAE | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS231A | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS231D | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS232T | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26KS | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26LF | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26MW | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AA3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AAA | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AAG | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AAO | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2AAR | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AAS | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0DSV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DSZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EJD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EJF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EJG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| LS26KZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26L3 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26XQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26XU | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26XY | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26Y2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26Y5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26Y6 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26Y7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26YC | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E3G | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E44 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E5B | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E7A | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E70 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA07HJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| BA07HK | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| BA07I3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| BA0DDV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DDX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ELU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EM1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EM5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EM6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EM8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EM9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EMB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EMC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EMD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EMH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EMJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EMK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EMN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EMO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0EMP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EMR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EMS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EMT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EMV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EMX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EMZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EN2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EN3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EN8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ENA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ENB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ENF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ENJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ENL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ENM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ENO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ENS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ENT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ENU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ENX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ENY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ENZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EO4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EO6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EO7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EOA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EOB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EOF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| LS26XS | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26Y4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26Y8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26YA | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26YB | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E2T | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E68 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E6Z | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E7Y | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0098 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF009A | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF009C | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF009E | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF009O | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF009Z | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF00PP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| BA0DQ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DR0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EIL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EIT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EJC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| LS26KY | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26L0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26LI | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E32 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0EIV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| LS26L5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26L7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26LG | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26LJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26LK | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E2S | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E2V | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E5R | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E63 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E64 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E67 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E6O | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA03WX | 2 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| BA03ZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA03ZQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA04A1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA04FS | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| BA04HW | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| BA05IQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA07B3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA07BH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA07BP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA07BR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA07BX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA07C6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA07CG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA07CO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA07DG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA07DH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA07DJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA07DO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA07DP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0AAM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0AAO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0AFO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0BHL | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0BHN | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0DDC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DDI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DDP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DDQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DDR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DDS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DDW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DE4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DE5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DEH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DEK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DEL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DEO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DER | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DEU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DEW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DF5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DF6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DF8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DFA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DFB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DGY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DHE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DHF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DI1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DIB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DIE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DIF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DIG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DII | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0DIX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DIY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJ1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJ3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJ9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DK0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DK2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DKB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DPD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DPH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DPL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DPV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DQY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DSX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DSY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DTB | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DTN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DTR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DYJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DYK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DYL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZ8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EA0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EA4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EA6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EA7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EA9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EAD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0EAE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EAI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EAQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EAW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EAY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EB0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EB1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EB3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EB5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EB6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EB7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EBA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EHQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EHU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EI9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EIA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EID | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EIF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EII | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EIS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EIU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EIW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EJE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EK6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EK8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EKK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EKP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EL5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EL6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EL7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ELW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EMA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EMQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EMW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EN4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ENC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0END | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ENE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0ENI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EO9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EOG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0EOJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EOK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EOL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| LS26LH | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E35 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E5Q | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E5T | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF008E | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF008G | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF008Q | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF008S | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF008U | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF008W | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0090 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0093 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0094 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0096 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF009W | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF00C5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF00D1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF00D5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF00OV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF00T7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF04LZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF04M3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF06G0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| BA0EHX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0BTG | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA0DD3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DDM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DDO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DED | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA03YF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA03Z3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA03Z4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA03ZN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA03ZU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA03ZX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA05IA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA05J1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA05J2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA05J3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA05J6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA05JG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA05JS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA05K0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA05K9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA05KA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA05KD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA05KE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA05KL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA05KV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA05KX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA09EI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0AZH | 2 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | No Data | No Data | No Location | No Location |
| BA0CAB | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0CED | 2 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0DD7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DD9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DDF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DDG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DDK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DDN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DDY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DDZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DE3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DE9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DEA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DEG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DEJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DEN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DET | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DF1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DF2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DF3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DF4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DF7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DF9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DH5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DH6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DH7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DH8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0DHA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DHJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DHL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DHM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DHN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DHW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DHZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DI0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DI2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DI3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DI4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DI6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DI7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DI8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DI9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DIA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DIC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DID | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DIH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DIJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DIK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DIN | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DIQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DIW | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJ0 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJ4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJ5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJ7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJO | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DJZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DK1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DK3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DK4 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0DK5 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DK6 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DK7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DK8 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DK9 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DKA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DTC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DTE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DTF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DTG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DTH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DTI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DTJ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DTK | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DTP | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DTQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DTS | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DTT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DTU | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0DVV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EKA | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EKC | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EKD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EKE | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EKF | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EKG | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EKH | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EKI | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EKL | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EKM | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EKQ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EKR | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EKT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EKV | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EKY | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EKZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EL1 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EL2 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0EL3 | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| CC00NI | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00NK | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CC00NL | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00NS | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00NV | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00NW | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00NZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00O0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00O2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00O5 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00O7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00O8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00O9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00OB | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00OD | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00OE | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00OF | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00OI | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00OJ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00OR | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00PV | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00PX | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00PZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00Q1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00Q2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00Q4 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00Q7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00Q9 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00QB | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00QD | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00QE | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00QF | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00QG | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00QH | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00QK | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00QM | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00QN | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00QO | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00QQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00QS | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00QT | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00QU | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00QX | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CC00QY | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00QZ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00R0 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00R1 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00R2 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00R7 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00R8 | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00RB | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00RC | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00RE | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00RL | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00RM | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00RN | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00RO | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00RP | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00RQ | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00RR | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00RS | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00RT | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00RU | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00RV | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00RW | 2 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF00BP | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF00JI | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF00JY | 2 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF00OD | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF00OT | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF00OX | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF00OZ | 2 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF03OK | 2 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0FP7 | 2 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| LS1K6T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LFM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MUN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N0B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N52 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N53 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BK2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BK6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BOC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BT8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0BXA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JRE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JRF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JRG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JRI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JTB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JV4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JV6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JV7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K6U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K6X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K7A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KNP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KNV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KNY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KNZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KO0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KOB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L0U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L10 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L12 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L15 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L1D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L1G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L1J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L2D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L2E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L2F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L2G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L2M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L2N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L2Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L36 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L3A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L61 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LDT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LX4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LXS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M3I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M3J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1M3K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M3L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M3M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M3N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M3O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M3P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M3Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M3R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M3S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M3T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M3U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M3V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M3W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M3X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M3Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M3Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M40 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M41 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M42 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M43 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M44 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M5O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M5R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M5X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M7A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M7C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M7D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M7E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M7F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M7G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M8N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MGJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MGO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MN5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MNB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MNP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N1Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N24 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N4I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N8R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N8S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1N9C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NA8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NAI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NAJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NAQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NAS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NEW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NEX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NEY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NF1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NF3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NF8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NFH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NFP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NG5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NSC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NSR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NST | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NSW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NSY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NT9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NVD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NXG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NXU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O9Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O9Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OA0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OA1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OA2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OA3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OA4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OA5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OB4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OCI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OCJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OCK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OCL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OCM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OCN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OCO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OCP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1OCQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OCR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OCS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OCT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OCU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OCV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OCW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OK1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OK2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OK3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OK5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OK8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OK9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OKA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OKF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OKI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OKN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OPZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQ1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OR5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OSJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OSM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OSN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OSQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OSS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OTL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OTM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OTN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OTO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OTP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OUZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OVT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OXS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OY2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OYK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1OZJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P0Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P0Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P11 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P6U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P6V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P6X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P6Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P6Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P71 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P72 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P75 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P76 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P78 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P79 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P7O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P7P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P7S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P7T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P80 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P82 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P83 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P84 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P85 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P86 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P87 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P89 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P8B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PAY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PBT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PD2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PD4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PD5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PDR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PG3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PGL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PHF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PHT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1PI6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PI7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PIA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PIB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PIC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PID | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PIE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QEA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QEB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QEC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QED | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QEE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QEF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QEG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QEH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QEI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QEJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QEK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QEL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QEM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QEN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QEO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QEP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QEQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QER | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QES | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QEU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QEV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QEW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QEX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QF9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QG8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QG9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QGA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QGC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QGN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QGR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QGV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QGW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QHD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1QHG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QHH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R1T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R2P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UYD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2998 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2999 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AOS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AOT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AOU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DAH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LEO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LN2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M58 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M5U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M5V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M5W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OAO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OB7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OB8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OB9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OBB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OBD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OBG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OBO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OBP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OBQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OSG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OSO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2471 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BPD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BQG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BQV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BV6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JPB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JPL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JV5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JVA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JVD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JVX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1JW0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JYF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JYG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JYH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JYI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JYK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JYM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JYN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JYO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JYP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K0V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K0Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K0Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K1F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K1G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K1H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K1Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K1U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K1W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K1X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K20 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K21 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K28 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K29 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K2A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K4X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K4Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K52 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K53 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K55 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K57 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K58 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K6P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K72 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K73 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K74 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K75 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K95 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K97 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1K98 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KAM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KAS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KAW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KAZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KBA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KC6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KC7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KC9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KF5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KF9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KWZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L0O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L0P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L0Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L0W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L11 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L13 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L14 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L16 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L18 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L1B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L1F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L1L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L1O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L1Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L1Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L25 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L2C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L2H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L2I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L2L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L2O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L2P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L2Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L2R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L2S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L2T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L2X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L2Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L31 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1L38 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L3H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L4Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L50 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L52 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L55 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L56 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L58 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L59 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L5A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L5E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L5G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L5J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L5M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L5P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L5R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L5S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L6O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L7K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L7N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LCB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LCE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LE8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LEH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LEI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LEJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LK6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LK8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LN1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LOK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LVA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LVF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LVI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LW0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LWC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LWP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M5N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M5T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M78 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M79 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M7B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1MB2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MBR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MCI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N3T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N5N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N5O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N5Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N65 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N6A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N6E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N6T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N8F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N8G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N8H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N8J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N8K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N8L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N8M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N8P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N8Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N8T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N8V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N8W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N8X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N8Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N90 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N92 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N93 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N9B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N9F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N9G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N9I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N9K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N9P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N9U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NA6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NA9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NAK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NAO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NAP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1NAT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NAU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NAV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NAW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NAX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NAY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ND8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NE4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NF0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NF6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NG1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NG2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NG3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NGN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NKF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NNE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NNQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O3U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OAB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OAD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OAE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OAF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OAG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OAH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OB1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OB3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OB5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OB6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OBC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OBE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OBF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OBJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OBN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OBR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OBT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OCX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJ0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OPF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OPI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OPQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1OQE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OR9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ORC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ORF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ORG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OSA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OWI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OXF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OY6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OYD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OYQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P88 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PBH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PDV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PG2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PH4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PHJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PI8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PK6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QFG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QGY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QIJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CHS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DAQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BNP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BU4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BWT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JRO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KNJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KR7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KWR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KWV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L0V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1L1E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L1K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L1V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L22 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L24 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L28 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L29 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L2A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L2B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L2W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L30 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L32 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L37 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L39 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L3B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L3E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L3F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L5H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L5N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L5O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L5Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L5T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L5W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L5Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L63 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L6D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L6Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L6R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L6T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L6U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L6X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L6Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L70 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L75 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L78 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L79 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L7A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L7D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L7G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L7I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L7M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1L8H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LCG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LD5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LDU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LEB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LK2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LK7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LLC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LVH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M0W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M0X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M4G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M5F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M5L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M5Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M6K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M76 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M77 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MD3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MS9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MSL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MST | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N60 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N8E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N8I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N8N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N8O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N8Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N91 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N96 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N97 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N98 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N99 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N9E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N9T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N9V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N9X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N9Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N9Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NA1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1NA5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NAA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NAD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NAE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NAF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NAH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NAL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NEL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NF2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NN3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NNB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NNJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NNN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NNP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NON | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NOZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O48 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OA6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OA9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OAA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OAZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OBA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OBH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OBI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OBL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OBU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OPJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OPS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ORH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OS9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OSD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OX8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OYH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P9R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PA0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PGV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QET | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QEY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1QH1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QIC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QIN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R1O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RBS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UY8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BK5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BOD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BQI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BR1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BV0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BW2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BX1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BX4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KNO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KNS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KO7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KO9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KOD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KOT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KWS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KXA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L9E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L9U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LCF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LCW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LEP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LGD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LH2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LIB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LMD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LN3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LN4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LSS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LXJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M4V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M53 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M7U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M7W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M7Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1M8T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M8Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M8Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M91 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M96 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M9B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M9D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M9F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M9J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MA3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MAC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MGK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MKH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MKP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MMY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MMZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MN0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MN1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MN3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MN4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MN6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MN7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MN8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MN9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MNA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MNG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MNI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MNK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MNL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MNM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MNO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MNZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MO4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MOR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MT5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MT6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MTG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MTJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MW4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N1Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N2O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1NDR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NE5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NF5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NRE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NS4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NS5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NS6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NS7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NS8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NSD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NSF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NSO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NT0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NTB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NXF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NXK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NXR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NY0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NY6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NYB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NYD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OKB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OKC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OKE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OKO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OL5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OLB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OO7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQ0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ORB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ORE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OVM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OVQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OVR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OVS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OW9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OWH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OWO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1OZC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P5B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P6W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P7M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P8A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P8J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PBB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PBC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PBE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PD3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PD6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PDD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PDE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QFY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QG3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QG4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QGD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QGL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QGO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QGS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2479 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS247W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JRH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K78 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KXQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L4O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LD1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LDC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LDH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LDR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LDS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LDV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LEK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LEQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LG7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LID | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LK5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LLT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LN7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1LOG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LP2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LPG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LWG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LWH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M4J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M5C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M5I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M5J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M5M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M5S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M5Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M61 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M62 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M66 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M6E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M70 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MBF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MCM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MCX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MD1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MSB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MSG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MT1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MT8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MT9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N1D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N5G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N5M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N67 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N6B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N6C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N6S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NE6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NEZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NFZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NG4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NG6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1NJM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NK2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NK6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NKA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NKB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NL3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O47 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O73 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OA8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OAC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OAM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OAR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OAX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OC2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ODJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OIW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OPO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ORD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OS7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OS8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OSK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OY5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OYC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OYJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P3F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P4P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P5G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P5W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PE6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PFV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PG5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PG7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PGP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PKK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q9B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15DM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/17/2013 | No Data | No Data | No Location | No Location |
| LS0BK3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BMA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0BN8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BNK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BSG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BUD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BX9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BXS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JRK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K6R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K6V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K6W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K6Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K79 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K7H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K9K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KLY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KR1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KWQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KWU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KWY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KXD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KXK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KXP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KXZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L3K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L3O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L3R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L45 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L46 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L4E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L4F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L4K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L4P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L8G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LAF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1LD2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LD4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LDF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LDI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LDK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LDL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LDO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LDW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LDX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LDY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LDZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LE9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LEA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LEC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LEV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LEW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LF7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LFJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LG8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LGY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LGZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LH0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LHS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LI3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LI7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LK4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LM9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LMH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LMI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LMJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LMX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LN5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LOI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LOL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LOM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LOS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LOY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LPD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LWJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LXM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1LXP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LXQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LXT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M0E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M29 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M2C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M4Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M55 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M5A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M5H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M65 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M6L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M6W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M6Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M8X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M92 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M93 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M9I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M9K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M9N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M9Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M9W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M9X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MAB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MAE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MAR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MBS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MCN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MCU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MD5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MGC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MGI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MKK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MKQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MLF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MMS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1MQ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MR4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MS1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MSC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MT2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MT7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MTT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MTZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MWN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N14 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N16 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N17 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N19 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N1E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N1F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N2P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N3Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N3S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N4F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N5D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N5V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N68 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N6K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N6R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N78 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N7H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NB9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NBA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NE0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NE3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NF7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NFE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NFK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NFM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NFR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NFX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NKE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NKJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1NV2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NVC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O17 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O41 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O44 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O46 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O4A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O6D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O6P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O6W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O9W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OAI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OAQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OB0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OB2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OBS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OBX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OBY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ODQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OEZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OH9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OIU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OPP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OPR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OR0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OR2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OR7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1ORA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ORI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OSF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OSI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OSP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OVC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OVI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OW0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OWB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OWE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OWJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OWQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OXB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OXE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OXL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OXT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OXW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OXX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OY7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OYV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OYX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P0Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P0R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P10 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P58 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P5F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P5R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P6D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P6T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P73 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P7A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P7B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P7C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P7D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P7G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1P7K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P7N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P7Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P95 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P9S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P9T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P9Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PAF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PAT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PAX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PB4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PB6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PBA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PBF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PBG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PBV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PC1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PC2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PCF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PDB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PDC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PDG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PDU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PF7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PF8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PFM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PFU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PFW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PH7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PHE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PHI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PHN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PI9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PII | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PIY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PK8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PKC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PKD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PKF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PKI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1Q93 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q99 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q9E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QFU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QGB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QGM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QGT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QH3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QHA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QHF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QHI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJ1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TD0B1V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14M4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/17/2013 | No Data | No Data | No Location | No Location |
| BA15E9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BID | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BIF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BKB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BKC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BKD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BKL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BKM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BKP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BKR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BKS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BKU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BLA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BLP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BLQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BLV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BLW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BLY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BLZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BM1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BM2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BM4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BM5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BN1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BNG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BNH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BNJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0BNM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BNN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BO5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BOG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BOH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BOM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BP4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BP5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BP7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BQW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BQY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BQZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BR0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BS7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BS8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BSA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BSB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BSJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BSK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BSQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BST | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BSV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BSW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BSX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BT2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BT9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BTU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BTV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BU3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BUE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BUG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BUH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BUN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BVK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BW1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BWB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BWC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BWG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BWN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BWS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BX0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0BX5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BX6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BX7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BX8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BYD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BYF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BYG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JOS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JOT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JOU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JOW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JOX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JOY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JOZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JP1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JP6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JP7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JP8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JP9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JPA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JPC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JPD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JPE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JPF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JPG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JPH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JPI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JPJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JPK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JPM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JPN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JPO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JPV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JPX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JPZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1JQR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JR7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JR8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JRB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JRC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JRD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JRL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JRM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JRN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JT4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JT5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JT6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JTA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JTJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JTS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JUB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JUC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JUD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JUE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JUL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JUM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JUO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JUP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JUQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JUS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JUU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JUZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JV0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JV3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JV8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JV9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JVC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JVS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JVT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JW3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JWA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JWF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JWG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JWH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1JWM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JWO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JWQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JWU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JWW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JWX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JWY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JWZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JX0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JX2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JX3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JX5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JX6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JX7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JX8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JXA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JXB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JXC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JXD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JXE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JXF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JXG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JXH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JXI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JXJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JXK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JXM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JXR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JXU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JXV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JXW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JXX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JXY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JXZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JY0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JY1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JY2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JY3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JY4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JY5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JY8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1JYE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JYJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JYL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JYS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JYT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JYU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JYW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JYY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JYZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZ0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZ1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K0G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K0H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K0I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K0J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K0K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K0M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K0N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K0P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K0Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K0S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K0T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K0W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K10 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K12 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K15 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K16 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K19 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K1I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K1J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1K1L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K1M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K1N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K1O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K1S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K1T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K1Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K22 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K25 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K26 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K27 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K2J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K2K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K2L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K2X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K2Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K2Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K31 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K32 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K33 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K34 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K35 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K36 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K38 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K39 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K3A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K3B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K3C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K3D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K3F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K3G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K3H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K3I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K3J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K3K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K3L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K3M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K3O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K3P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K3Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K3R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1K3S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K3T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K3X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K3Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K3Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K43 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K44 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K45 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K4A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K4B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K4D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K4E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K4F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K4G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K4H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K4I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K4J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K4K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K4L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K4M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K4N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K4O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K4P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K4Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K4R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K4S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K4T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K4U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K4V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K4W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K50 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K51 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K54 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K56 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K59 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K5K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K6O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K6S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K6Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K70 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K71 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1K76 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K77 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K7B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K7D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K7E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K7F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K7K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K7T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K83 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K84 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K8B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K8I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K8L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K8M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K8N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K8P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K8Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K8R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K8S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K92 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K94 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K96 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K9A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K9I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K9S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K9W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KA0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KA1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KA2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KA8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KAJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KAR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KAT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KAV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KB0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KB1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KB4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KB5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KB7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KBB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KBC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1KBD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KBE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KBG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KBJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KBK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KBQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KC0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KC1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KC3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KC4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KC5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KCD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KCH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KCI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KD1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KD7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KD8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KD9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KDG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KDM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KDQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KDR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KDU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KDV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KDY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KE2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KE3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KE4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KE5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KE6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KE7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KE9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KEQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KEY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KEZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KF0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KF4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KF6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KF7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KF8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KFA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1KG3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KG4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KG5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KG6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KG7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KG8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KG9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KGA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KGB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KGC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KGD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KGE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KGF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KGG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KGH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KGI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KGJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KGK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KGL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KGM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KGN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KGO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KGP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KGQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KGR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KGS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KGT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KGU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KGV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KGW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KGX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KGY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KGZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KH0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KH1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KH3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KH4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KH5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KH6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KH7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KH8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1KH9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KHA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KHB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KHC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KHD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KHE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KHF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KHG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KHH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KHI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KHJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KHK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KHL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KHN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KHO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KHP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KHQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KHR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KKB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KKC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KKD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KKE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KKF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KKI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KKJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KKK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KKL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KKM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KKN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KKO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KKP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KKQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KKS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KKT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KKU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KKW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KKX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KKZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KL0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KL5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KL7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1KLO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KLR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KLS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KLU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KLV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KLX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KLZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KM4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KM5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KM6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KM8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KM9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KMM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KMY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KN0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KN6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KNI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KNN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KNQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KNR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KNT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KNU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KNW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KNX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KO3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KOC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KOR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KOU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KOV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KPE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KPF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KPG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KPH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KPI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KPJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KPK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KPL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KPM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KPN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KPO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KPP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1KPQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KPR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KPS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KPT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KPU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KPV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KPW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KPX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KPY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KPZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQ0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KR0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KR2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KR3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KR5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KR8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KRE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KS9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KSL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KU0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KU4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1KU7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KU8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KUM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KUS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KV0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KVG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KVK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KVL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KVM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KVP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KVT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KVY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KWJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KWO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KWP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KWT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KWW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KX1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KX2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KX5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KXC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KXG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KXJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KXL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KY5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KY6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KY7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KYA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L00 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L03 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L05 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L06 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L07 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L09 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L0A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L0B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L0E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L0F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L0G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L0H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L0I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1L0J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L0K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L0L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L0R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L0T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L0Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L17 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L1H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L1N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L1Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L1R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L1S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L1T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L23 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L26 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L27 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L2J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L2K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L2U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L2V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L33 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L35 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L3C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L3D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L3G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L3I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L3J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L3L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L3M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L3N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L3P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L3Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L3S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L3T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L3V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L3W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L40 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L42 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L43 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L49 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L4A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1L4C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L4H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L4I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L4J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L4R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L4S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L4T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L4Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L4Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L51 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L53 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L54 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L57 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L5B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L5C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L5D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L5F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L5I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L5K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L5L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L5U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L5V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L5X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L5Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L60 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L64 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L65 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L66 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L67 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L68 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L6A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L6B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L6M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L6N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L6P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L6S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L6V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L6W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L6Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L71 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L72 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1L73 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L74 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L76 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L77 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L7B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L7C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L7E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L7F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L7H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L8D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L8E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L8F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L8M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L8N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L8O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L8P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L8Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L8R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L8T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L8U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L8W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L8X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L90 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L92 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L93 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L95 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L96 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L97 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L98 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L9B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L9D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L9J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L9P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L9S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L9V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LA2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LAG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LAH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LBT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LBU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LBV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1LBZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LC1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LC3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LCD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LCS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LCU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LCV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LCX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LCY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LCZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LD0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LD3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LDB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LDD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LDG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LDJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LDP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LDQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LE0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LE1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LE3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LE5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LE7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LED | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LEG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LEL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LEM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LEN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LER | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LES | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LET | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LEU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LEX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LF3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LF4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LF6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LFA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LFB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LFD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LFE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LFF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1LFH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LFK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LFL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LFN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LFO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LFP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LFQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LFR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LFS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LFZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LG0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LG1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LG2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LGA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LGB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LGC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LGG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LGH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LGL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LGM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LGO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LGQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LGR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LGT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LGX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LHD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LHO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LI4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LI6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LIC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LIR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LIS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LIV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LIX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LIZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1LJ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LK0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LK1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LK3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LK9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LKA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LKC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LKK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LKL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LKR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LKS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LKY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LL2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LL3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LLA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LLH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LLM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LLY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LM1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LM3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LM4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LM8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LMA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LMG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LMK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LMN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LMO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LMP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LMQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LMT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LMU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LMV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LMY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LMZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LN0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1LN6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LN8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LNA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LNI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LNN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LO6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LOA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LOB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LOD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LOF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LOH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LOJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LON | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LOO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LOR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LOV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LOW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LOX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LP3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LP7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LP8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LPK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LPL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LPS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LPT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LPU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LPV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LPW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LPX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LPY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LPZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQ0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQ1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1LQA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LQZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LR0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LR1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LR2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LR3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LR4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LR5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LR6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LR7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LR8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LR9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LRA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LRB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LRC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LRD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LRE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1LRF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LRG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LRH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LRI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LRJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LRM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LRN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LRO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LRP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LRQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LRR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LRU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LRW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LRX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LTU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LU4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LUM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LUT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LUU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LVB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LVR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LVU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LW1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LW2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LWA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LWB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LWD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LWK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LWL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LWM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LX1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LX2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LX3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LX6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LXB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LXF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LXL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LXU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LXX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LY4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LY5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1LY7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LYB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LYG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LYJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LYO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LYQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LYS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LYV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZ0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M01 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M02 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M06 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M0G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M0L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M0Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M0Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M18 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M1D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M1E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M1H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M1J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M1Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M1R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M1W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M1Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M20 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M24 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M2A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M2B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M2F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M2G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M2Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M32 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M33 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M35 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1M37 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M50 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M51 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M56 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M59 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M5B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M5E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M5G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M5K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M5P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M5Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M60 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M67 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M6B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M6D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M6F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M6G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M6J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M6M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M6N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M6O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M6P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M6Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M6S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M6T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M6Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M71 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M72 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M75 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M7H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M7I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M7J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M7S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M7T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M7V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M7X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M7Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M80 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M8O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M8Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M8R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1M8U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M8V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M8W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M90 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M94 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M95 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M99 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M9A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M9C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M9G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M9H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M9L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M9P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M9T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M9U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M9V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M9Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M9Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MA1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MA2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MA4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MA5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MA6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MA7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MA8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MAF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MAG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MAH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MAU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MB3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MBK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MBT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MBU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MCG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MCL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MCW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MD0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MDB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MGA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MGB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MGD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1MGE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MGF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MGG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MGL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MGM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MGP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MGS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MGU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MGV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MGW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MGY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MH5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MH7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MHE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MHF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MHG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MHH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MHI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MHJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MHK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MHL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MHM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MHN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MHO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MHP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MHQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MHR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MHS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MHT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MHU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MHV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MHW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MHX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MHY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MHZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MI0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MI1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MI2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MI3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MI4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MI5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1MI6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MI7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MI8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MI9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MIA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MIB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MIC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MID | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MIE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MIF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MIG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MIH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MII | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MIJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MIK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MIL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MIM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MIN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MIO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MIP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MIQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MIR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MIS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MIT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MIU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MIV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MIW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MIX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MIY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MIZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJ0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJ1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1MJB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MJZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MK0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MK1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MK2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MK3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MK4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MK5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MK8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MK9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MKA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MKB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MKC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MKE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MKG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MKO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MMR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MMV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1MMW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MMX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MN2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MNC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MND | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MNE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MNH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MNJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MNN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MNR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MNS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MNT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MNV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MNY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MO0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MO1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MO2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MO3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MO5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MO6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MOB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MOD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MOE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MOF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MOG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MOH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MOI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MOJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MOM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MON | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MOQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MOS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MOT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MP2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MS8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1MSE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MSF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MSK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MSM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MSP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MSU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MSV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MSX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MSY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MT0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MT3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MTA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MTB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MTL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MUY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MV0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MV6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MVL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MVX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MWF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MWV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MYI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N02 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N04 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N0W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N0X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N0Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N0Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N10 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N12 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N13 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N15 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N18 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N1A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N1B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N1C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N1G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N1H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1N1I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N1K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N1M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N1O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N1T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N1W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N23 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N29 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N2A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N2B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N2M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N2N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N2R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N3P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N3R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N3U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N3V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N3W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N42 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N43 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N44 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N45 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N46 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N47 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N48 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N4B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N4G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N4H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N4J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N4L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N4S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N4U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N4W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N5W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N5X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N5Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N63 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N64 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N6D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N6G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N6I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1N74 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N8C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N8D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N9A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N9D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N9H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N9J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N9L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N9M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N9N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N9O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N9Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N9W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NA0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NA2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NA3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NA4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NA7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NAB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NAM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NAR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NB8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NC8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NCY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NDO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NDX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NDZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NE2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NED | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NEF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NEJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NEK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NEU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NEV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NF4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NFA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NFB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NFC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NFF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NFG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NFI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1NFL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NFN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NFO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NFS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NFV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NFY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NG0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NG7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NG8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NGA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NGB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NGC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NGD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NGE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NGF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NGG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NGH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NGJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NGK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NGL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NGM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NGO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NGP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NGQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NGR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NGS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NGT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NGU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NGV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NGW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NGX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NGY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NGZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NH0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NH1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NH2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NH3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NH4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NH5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NH6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NH7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1NH8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NH9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NHA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NHB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NK1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NK3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NK4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NKC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NKD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NKL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NKM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NKN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NKQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NKS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NKV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NMK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NML | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NMM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NN2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NN4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NN7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NNG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NNH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NNI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NNO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NOM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NOP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NOR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NP7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NPD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NPE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NPI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NPL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NPO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1NPR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NPU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NR6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NRC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NRD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NRF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NRG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NRH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NRI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NRN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NRP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NRR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NRS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NRW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NRX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NRZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NS1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NS2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NS3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NSA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NSB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NSE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NSG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NSH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NSI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NSJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NSK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NSL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NSM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NSN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NSP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NSQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NSS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NSU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NSX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NSZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NT1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NT2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NT4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1NT5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NT6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NT8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NTA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NTC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NTD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NTE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NTF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NTG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NTH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NTJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NTK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NTL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NTM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NTN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NTO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NTP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NTQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NTR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NTS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NTT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NTU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NTV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NTW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NTX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NTY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NU1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NU2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NU3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NU4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NU5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NU6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NU9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NUA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NUE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NUF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NUG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NUH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NUI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NUJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NUK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1NUL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NUM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NUO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NUP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NUQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NUR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NUS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NUV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NUZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NV0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NV3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NV9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NVB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NVG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NVH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NXD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NXE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NXH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NXI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NXJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NXL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NXM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NXN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NXO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NXP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NXQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NXV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NXW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NXX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NXY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NY1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NY2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NY3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NY4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NY5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NY7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NY8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NY9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NYA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NYC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NYE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1NYF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NYG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NYH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NYI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NYJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NYK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NYL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NYM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NYN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NYO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NYP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NYQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NYR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NYS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NYT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NYU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NYV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NYW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NYX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NYY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NYZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZ0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZ1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1NZK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NZZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O00 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O01 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O02 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O03 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O04 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O05 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O06 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O07 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O08 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O09 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O0A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O0B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O0C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O0D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O0E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O0F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O0G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O0H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O0I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O0J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O0K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O0L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O0M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O0N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O0O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1OOP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O10 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O11 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O12 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O13 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O1G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O35 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O3W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O3X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O40 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O42 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O43 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O45 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O5H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O68 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O6F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O6H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O6J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O6L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O6N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O6R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O6T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O6U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O6V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O6X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O6Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O72 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O74 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O75 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O76 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O77 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1O78 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O7B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OA7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OAJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OAK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OAL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OAP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OAS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OAT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OAW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OBV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OC0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OC3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OCY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OD0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OD1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OD2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OD3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OD7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OD8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ODC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ODI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ODL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ODN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ODP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ODT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OF7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OFH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OFI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OFJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OFM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OFN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OFP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OFQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OFT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OFZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OG0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OG6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OG9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OGA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OGB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1OGC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OGE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OGG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OGJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OGL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OGM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OGN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OGO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OGQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OGU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OGW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OGX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OH5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OH7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OH8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OHG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OI6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OIA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OIB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OIG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OIH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OIL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OIP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OK0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OK4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OK6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OK7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OKD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OKG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OKH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OKJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OKL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OKM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OKW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OL1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1OL6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OLC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OLD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OLG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OLS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OLX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OLY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ON0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ONA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ONK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ONL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ONQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ONR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ONT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ONV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ONY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ONZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OO1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OO3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OPE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OPK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OR1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OR6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ORJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ORN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ORO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ORS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OS4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1OS6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OSB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OSC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OSH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OSL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OSR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OT2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OT3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OTB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OTE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OTF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OTG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OTH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OTJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OU7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OUY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OV0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OV1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OV4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OV6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OVF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OVJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OVL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OVP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OVV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OVX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OW1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OW5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OW7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OW8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OWA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OWC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OWD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OWF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OWK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OWL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OWT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OWW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OWX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OWZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OX3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1OX5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OX7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OX9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OXG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OXI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OXM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OXQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OXR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OXU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OXY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OY1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OY3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OY4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OY8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OY9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OYA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OYB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OYE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OYF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OYG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OYI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OYN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OYO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OYP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OYS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OYT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OYZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P0T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P0U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1P1J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P1Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P1S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P1U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P2B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P2W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P37 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P3K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P3P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P45 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P4K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P4M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P4N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P50 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P57 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P5A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P5J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P5K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P5L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P5M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P5N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P5Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P64 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P6A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P6H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P6K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P6M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P6Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P6R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P6S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P70 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P74 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P77 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P7E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P7F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P7J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P7L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P7R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P7U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P7X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P7Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1P7Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P8E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P8F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P8G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P8H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P8K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P8L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P8M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P8N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P8U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P9C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P9N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P9P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P9V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P9X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P9Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PA1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PA3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PAB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PAE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PAG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PAH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PAI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PAJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PAK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PAQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PAS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PAU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PB0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PB7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PB8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PB9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PBD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PBI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PBJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PBK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PBM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PBN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PBQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PBR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PBS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1PBU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PBW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PBX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PBZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PC0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PC3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PC4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PC5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PC7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PCA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PCC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PCI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PCJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PCL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PCM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PCO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PCP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PCS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PCY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PCZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PD0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PD1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PD7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PD8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PDF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PEB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PEO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PEU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PEV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PEX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PEY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PF2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PF3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PF6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PF9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PFA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PFE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PFF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PFG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PFH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PFJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1PFK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PFP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PFQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PFR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PFS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PFT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PFY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PFZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PG4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PG6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PG9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PGF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PGI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PGJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PGK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PGO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PGQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PGR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PGS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PGT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PGX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PGY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PH3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PH5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PHB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PHD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PHH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PHK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PHM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PHU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PHW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PHY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PHZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PI0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PI1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PI2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PIJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PIM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PIT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1PJD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PK7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PKA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PKE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PKG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PKL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PKM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PKN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PKO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PKP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PKQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PKW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q8Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q8V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q91 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q92 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q94 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q96 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q97 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q98 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q9A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q9C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q9D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q9Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QCG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QCJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QCK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QDO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QDQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QDR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QF4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QFZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QG0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QG1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QG2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QG5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1QG6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QGE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QGG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QGK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QGP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QGQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QGX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QH2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QH5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QH6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QH7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QH8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QH9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QHB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QHC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QHE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QHJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QHL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QHP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QHQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QHR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QHW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QIA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QIB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QID | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QIF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QIG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QIH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QIK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QIO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QIV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R1K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R1M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R1Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R1S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1R1X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R21 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R2X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SES | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SET | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SKV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z0H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS246O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2475 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2476 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25RC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BT3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BTA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BU9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D62 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D6U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DAG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DAJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DAW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TD0B0H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TD0B0I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TD0B0J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TD0B15 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TD0B16 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TD0B17 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TD0B1T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TD0B1U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BJV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BKV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BL1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BL2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BLT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BM6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BMB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BN2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BN4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BNB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BNQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BPU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BQA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0BQH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BQS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BQT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BR3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BR4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BR9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BRA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BSP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BVZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BW5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BW6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BWL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BWQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JRP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JRQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JRR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K5A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K7I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K7R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K7S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K87 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K88 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K8A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K8C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K8V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K8X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K93 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K9M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KDA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KDD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KL1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KL3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KL4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KL6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KL8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KLB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KLC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KLF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KLH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KLN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KLW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1KM0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KM1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KM3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KMD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KMG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KMJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KMO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KMP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KMQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KMV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KN3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KN8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KNE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KNF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KR9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KRF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KRQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KSG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KSO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KWX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KX0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KXI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KXT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KY1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KY4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KY9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KYE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L0S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L1A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L1I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L1M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L1P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L20 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L3U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L3X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L3Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L41 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L44 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L4B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L4M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1L4W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L7P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L7Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L7X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L7Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L87 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L8A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L8L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L9W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LC0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LC2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LC5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LC6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LC7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LCC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LCR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LCT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LD8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LD9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LDE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LDM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LDN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LE2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LEE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LEF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LF0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LF5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LF8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LFC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LFG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LFT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LFU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LFV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LFY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LG6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LG9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LGF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LGI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LGJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LGK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LGP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1LGS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LGW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LH4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LHF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LHL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LHQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LHW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LIQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LIT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LIY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJ0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJ1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LKH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LKZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LL0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LL6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LL7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LL8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LLB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LLD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LLE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LLI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LLJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LMF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LML | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LMM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LMR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LMS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LMW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LNH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LNJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1LNK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LNR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LNS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LO0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LO3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LOP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LOT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LPA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LPC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LPF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LPI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LPJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LPN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LPP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LSJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LSL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LUS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LUW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LUY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LUZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LV5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LV7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LV8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LVJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LVP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LVV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LVW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LVY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LW4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LW6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LW7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LWF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LWI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LWO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LX0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LX5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LXA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LYR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LYT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LYW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZ1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1LZ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M00 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M04 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M05 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M07 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M0A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M0B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M0C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M0H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M0P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M0R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M0V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M15 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M1A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M1C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M1F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M1G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M1M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M1P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M1T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M1U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M1X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M1Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M28 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M2K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M2M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M2P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M2Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M2T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M2U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M2Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M31 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M38 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M3A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1M3C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M3E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M3F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M46 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M48 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M4A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M4C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M4F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M4H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M4W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M4X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M52 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M54 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M57 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M5D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M63 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M64 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M68 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M69 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M6A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M6C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M6H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M6R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M6X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M74 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M7K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M7N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M81 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M84 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M9R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M9S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MA9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MAD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MAS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MAX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MBG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MBM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MBQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MBY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MC1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MC2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1MCK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MCY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MCZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MD2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MD4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MD9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MDD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MDG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MDH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MDQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ME3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MFR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MG0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MG9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MGQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MKD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MKF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MKN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MKZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ML1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ML3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ML4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MLZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MMA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MMU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MRV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MSA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MSR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MSS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MSZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MTK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MTO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MTP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MTW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MTX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MTY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1MU0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MUZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MV2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MV3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MV8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MV9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MVA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MVB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MVC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MVU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MWC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MWJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MWK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MWO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MWU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N07 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N08 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N0G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N1L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N1P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N1S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N25 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N2T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N2X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N35 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N39 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N3B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N3E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N3M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N3N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N3O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N3X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N4E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N4N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N4P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N4T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N4Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N5I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N5P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1N62 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N6F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N6H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N6J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N6L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N6N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N6O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N6Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N70 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N80 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N82 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N83 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N89 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NCJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NCX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ND9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NDA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NDM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NDS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NDY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NE7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NE8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NEB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NEC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NEG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NEM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NER | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NET | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NF9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NFQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NFT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NG9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NK0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NK7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NKG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NKK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NKP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1NKR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NL0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NL1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NLN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NN1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NNL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NO5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NO6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NOL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NOQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NOS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NOY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NP5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NP6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NUT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NVE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NVJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O1F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O1U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O1Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O1Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O21 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O2S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O30 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O31 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O39 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O3M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O49 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O4B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O5T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O5Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O6C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O6M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O70 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O71 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O79 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OAN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OAU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OAV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OBK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OBM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1OBW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OC1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OCZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OD4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OD5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ODD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ODE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ODF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ODG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ODH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ODU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ODV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OE4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OE6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OEA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OEG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OEL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OEM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OES | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OEW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OF2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OF3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OGT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OH4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OH6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OHD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OHE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OHH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OHO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OHU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OIF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OIO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OIQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OIS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OP2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OP3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OP8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OP9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OPB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OPG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1OPH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OPT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OPU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OPV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OPW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OR3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OR4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OR8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ORW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ORX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OSE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OSW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OSZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OT9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OTC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OTI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OTK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OV2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OVN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OWP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OX2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OXA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OXH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OXZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OY0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OYM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OYR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OYU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZ0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P0S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P0V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P1C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P1N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P29 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P35 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P3C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1P3D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P3J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P40 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P47 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P4A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P4H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P4I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P4L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P4V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P4W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P4X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P4Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P4Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P56 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P5P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P62 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P65 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P6J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P7V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P8C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P8D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P8I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P8R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P8S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P8V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P8W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P8X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P96 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P9E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P9G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P9I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P9K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P9Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P9U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P9W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PA4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PA5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PA8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PAA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PAM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PAN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1PAO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PAV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PB2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PC6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PC9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PCB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PCN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PCQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PCR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PCW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PD9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PE2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PEC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PEG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PEQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PFD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PFI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PFN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PFX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PG1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PGB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PGM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PGU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PGW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PH0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PH1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PHO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PHP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PHQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PHR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PHV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PI3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PI4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PIH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PIP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PIR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PIS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PIU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PIX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1PJX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PK0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PK2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PK4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PK9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PKJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PKV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PKX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q8L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q8W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q90 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q95 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QCI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QDE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QDG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QDS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QFV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QFW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QH0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QHM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QHU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QI0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QI2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QII | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QIT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QIU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QIZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R1U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R1V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R1Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R2R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R2U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RBN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UVW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1UW9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UYB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UYC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS246P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2472 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS247L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS247Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2480 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D5V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DA2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TD0AZD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TD0B02 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15DK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BL4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BL5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BM7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BNA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BSH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BTS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BTX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BTY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BUB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BV5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BV7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BW4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BW8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BWF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JRA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JRJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K8H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K9J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K9N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K9Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K9U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KD5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KD6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KDB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KL2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KLD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KLE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KLG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1KLK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KLL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KLP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KLQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KLT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KM2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KM7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KMA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KMB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KMC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KME | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KMF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KMI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KML | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KMR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KMS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KMT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KMU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KMW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KMX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KN1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KN9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KNA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KRD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KRJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KSF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KSJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KSK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KSN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KX3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KX9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KXH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KXM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KXN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KXU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KXV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KXY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KY3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KY8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L3Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1L4L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LAI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LCJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LCK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LCP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LCQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LD6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LD7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LDA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LE4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LFI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LFW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LFX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LG5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LGE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LGN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LH1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LHE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LIO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LIU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LKB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LKQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LKT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LKW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LL4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LL5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LLL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LLN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LLO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LLZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LMB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LMC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LNU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LU2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LWQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LWR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LWS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LWT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LWU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LWV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LWW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1LWX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M09 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M0F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M0I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M0K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M0O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M34 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MAO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MAT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MAV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MB7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MBB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MBC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MBE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MBH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MBJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MBL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MBP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MBX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MC8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MC9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MCA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MCH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MCR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MCS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MCT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MD7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MD8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MEC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MFQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MKI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MKJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MKL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MKM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MKR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MKV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1MKW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ML6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ML7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MLE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MLK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MLX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MM3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MM5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MM9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MMT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MPO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MR6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MR8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MRH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MRO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MRZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MS0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MSI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MSO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MSQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MSW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MT4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MTE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MTH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MTI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MTU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MTV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MUX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MV1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MV5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MVE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MVH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MVO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MVQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MW1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MW7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MW8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1MWB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MWH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MYA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N00 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N01 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N05 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N0E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N0H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N11 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N1N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N2S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N2U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N2V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N2Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N2Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N33 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N38 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N3C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N3G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N3L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N3Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N41 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N4D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N55 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N56 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N59 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N5E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N5F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N5J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N5K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1N5L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N61 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N6M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N6P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N7D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N7U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N7W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N85 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NBB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NC6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NC9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NCI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NCT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NCV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ND5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ND7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NDF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NDG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NDH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NEH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NFD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NFU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NK5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NK8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NK9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NKH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NKI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NKT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NKU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NL2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NLF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NLG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NLO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NLT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NUU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1NV5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NV8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O1A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O1C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O1L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O1M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O1N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O1P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O1T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O1V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O1X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O20 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O23 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O2Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O32 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O33 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O3E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O3G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O3Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O3R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O5E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O5I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O5S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O5U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O5V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O61 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O6B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O6G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O6Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O9V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OAY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OBZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OD6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OD9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ODB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ODM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ODO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OE2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OE3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OE5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OE8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1OEC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OEF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OEH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OEI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OEQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OER | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OEV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OEX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OEY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OF0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OF1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OHN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OHT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OHV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OI8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OI9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OP0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OP4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OP5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OP6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OPC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OPL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OPX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OPY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OQ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OXC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OXK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OXN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OXP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OXV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OYW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OYY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P3Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P42 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P46 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P4D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P4E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P4J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1P4O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P4R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P4U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P51 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P53 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P54 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P59 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P5C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P5D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P5E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P5I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P5T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P5V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P5X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P5Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P60 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P61 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P66 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P6F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P6I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P6L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P97 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P98 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P9J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PA2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PA6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PA7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PA9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PAD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PAL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PAP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PAR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PAZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PB5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PDS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PEJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PG0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PG8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PGD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PGE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PGN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1PH2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PH6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PHA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PHC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PHG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PIN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PIQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PIV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PK3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PK5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PKB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PKH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PKS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PKY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PL3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TUM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TUX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TV7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS246W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS247Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L0N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1055 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15Y9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| LS0BK8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BK9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BKI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BKJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BKO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BKX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BLN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BLO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BLS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BMM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BMP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BMS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BMY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0BMZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BN5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BN7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BPG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BPH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BPX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BPY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BQL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BQM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BQP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BQQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BSM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BSN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BSS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BT4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BT5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BU0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BV9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BVA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BWE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BWH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BWI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BWJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BWK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BWR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BWX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BWY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BX2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JRU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JT0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JT3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JTC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JTE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JTG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JTH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JTI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JTN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JTO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JTQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JTR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JTT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1JTU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JTY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JTZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JU1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JU4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JU6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JU9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JUA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K00 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K01 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K02 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K03 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K04 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K09 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K0A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K0B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K0D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K0E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K0F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K5C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K5D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K5E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K5F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K5G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K5H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K5I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K5J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K5L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K5N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K5O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K5P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K5Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K5S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1K5T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K5U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K5Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K61 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K62 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K65 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K66 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K67 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K69 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K6A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K6B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K6C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K6D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K6J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K6L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K6M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K7C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K7G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K7J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K7L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K7M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K7N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K7O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K7P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K7Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K7V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K7Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K8D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K8G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K8O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K99 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K9G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K9H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K9L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KCO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KCP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KCS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KCU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KCV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KCX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KCY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1KD0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KD2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KD3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KDC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KDE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KNK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KNL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KNM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KO1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KO2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KO4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KOG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KOH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KOQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KOS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KOW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KOX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KOY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KOZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KP0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KP1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KX4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KX6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KX8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KXB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KXF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KXW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KY2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KYB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L01 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L02 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L04 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L08 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L0C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L0D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L0M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L47 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L48 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L4D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L4N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1L4V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L4X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L7O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L7R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L7S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L7T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L7U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L7V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L7W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L7Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L80 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L81 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L82 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L83 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L84 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L85 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L86 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L88 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L89 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L8B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L8C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L8I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L8J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L8K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L8S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L8V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L8Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L8Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L91 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L99 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L9A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L9C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L9F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L9G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L9H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L9I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L9K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L9L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L9M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L9N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L9O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1L9Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L9R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L9T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L9X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L9Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L9Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LA0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LA1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LA3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LA5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LAE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LB8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LC4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LC8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LC9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LCH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LCL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LCM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LCN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LCO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LEZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LGU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LGV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LH3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LH7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LH8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LH9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LHA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LHB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LHC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LHI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LHK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LHM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LHP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LHR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LHU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LHV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LHY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LHZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LI1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LI8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1LI9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LIA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LIF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LII | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LIK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LIL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LIP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LIW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LJY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LKF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LKU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LKV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LKX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LL1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LL9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LLF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LLK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LME | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LNB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LNE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LNG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LNL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LNM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LNV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LNW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LNZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LO2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LOC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LOE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LOQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LOZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LP0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1LP4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LP5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LPB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LPE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LPH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LPM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LSM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LSO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LSX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LT8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LTA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LTC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LTF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LTG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LTJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LTK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LTL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LTN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LTP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LTR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LTS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LTT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LTW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LTX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LTY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LX7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LX9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LXK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LXN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LXV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LXW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LY6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LYA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LYE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LYL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LYU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M4I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M4K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M4L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M4P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M4Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1M4R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M4S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M4T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M4U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M6I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M6U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M6V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M73 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M85 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M86 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M87 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M88 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M89 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M8B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M8C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M8D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M8E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M8F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M8G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M8H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M8I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M8K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M8L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M8M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M8P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M8S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M97 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M98 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MA0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MAK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MD6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MGH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MGN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MGX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MH2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MH3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MHA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MHB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MNF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MNQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MNU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1MNW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MNX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MO7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MO8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MO9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MOA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MOC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MOK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MOL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MOO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MOP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MP3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MTD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MTF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MTM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MUH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MUW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MV7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MVP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MVV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MW2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MWD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MWG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MWL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N03 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N09 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N0C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1N0F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N1Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N28 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N2E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N2H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N2K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N2L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N2Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N30 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N31 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N32 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N34 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N36 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N37 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N3D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N3F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N3H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N3J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N3K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N40 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N4C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N4R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N51 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N7V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N7Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N7Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N81 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N8A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N8B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NBC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NBG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NBK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NBW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NBZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NC4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NC5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NCA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NCE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NCH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NCW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ND0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1ND1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ND4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NDJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NDP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NDQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NDW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NE1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NEA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NEQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NFJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NPC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NPF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NPG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NPH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NPJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NPK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NPM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NPN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NPP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NPQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NPS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NPT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NPV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NPW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NPX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NPY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NPZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1NQR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NR0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NR1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NR2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NR3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NR4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NR5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NR7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NR8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NR9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NRA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NRB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NRJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NRK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NRL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NRM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NRO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NRT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NRU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NRV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NRY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NS0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NS9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NSV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NT3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NT7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NUW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NUX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NUY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NV6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NVI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NXC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NXS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NXT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NXZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O5F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1O5G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O5J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O5M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O5N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O5Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O62 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O65 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O6A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O6E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O6K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O6Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O6S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ODA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ODX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OE1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OE9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OEB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OED | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OEE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OEU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OF4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OF5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OF8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OF9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OFA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OFB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OFD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OFF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OFG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OFK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OFL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OFR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OFU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OFV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OFW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OFX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OFY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OG1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OG2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OG3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OG7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1OG8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OGD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OGF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OGH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OGI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OGK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OGR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OGS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OGV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OH0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OH1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OH2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OH3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OHA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OHK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OHQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OI5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OIV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OIX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OKX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OKY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OL3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OL4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OL7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OL8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OL9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OLA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1OLE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OLF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OLH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OLI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OLN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OLP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OLR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OLZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ON1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ON2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ON4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ON7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ONB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ONC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ONJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ONM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ONO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ONP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ONS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ONU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ONW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ONX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OO0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OO5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OO8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OON | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OP1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OPA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ORK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ORM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ORQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1ORR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ORT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ORU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ORV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ORY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ORZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OS0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OS1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OS2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OS3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OS5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OSX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OSY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OT0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OT1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OT4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OT5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OT6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OT7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OT8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OTA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OTD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OVH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OVO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OVY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OVZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OW3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OW6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OWG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OWM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OWN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OWR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OWS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OWU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OWV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OWY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OX0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OX1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OX4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OX6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OXD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1OXJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZ1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P04 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P18 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P1D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P1L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P1T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P2J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P2R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P2S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P2X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P2Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P2Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P30 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P36 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P39 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P3A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P3U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P3W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P3X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P3Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P48 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P49 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P4B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P4C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P4F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P7W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P8O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P8P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P8Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P8T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P8Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P8Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P90 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P91 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P94 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P9H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P9L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P9M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P9O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PAW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1PB1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PC8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PCE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PCG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PCX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PDA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PDQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PDT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PEM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PEP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PES | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PEW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PEZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PF0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PF1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PF4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PF5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PFB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PFC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PFL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PFO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PGA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PGH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PH9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PHL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PHS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PIG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PK1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PKR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PKZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PL1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q8G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q8I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q8J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q8K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q8N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q8O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1Q8P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q8R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q8S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q8T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q8U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q8X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q8Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q8Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q9F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q9G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q9H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q9I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q9J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q9R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q9X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QDL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QDN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QDP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QDT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QDU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QEZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QF2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QFD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QFS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QFT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QFX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QGF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QGH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QGI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QGJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QGU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QGZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QHK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QHN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QHO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QHS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SCG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SEF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TUQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TUW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TVU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1TWD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21DB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS246Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2470 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS247B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TD0AZC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TD0AZE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TD0B00 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TD0B01 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BJO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BJU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BNE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BNS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BNT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BOJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BOL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BPV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BQ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BQ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BQB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BQD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BQE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BRJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BRK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BSD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BSE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BTR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BU1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BUA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BUO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BVH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BVJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BWM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BWO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BWP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BWU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CH6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IOJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K6H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K6I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K6N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1K6Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K80 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K81 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K85 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K8E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K8K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K8T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K8Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K90 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K9C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K9D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K9F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K9O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K9X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KCR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KCW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KCZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KD4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KDF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KL9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KLA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KLI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KLJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KLM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KMH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KMK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KMN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KMZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KN5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KN7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KNB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KND | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KNG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KNH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KR4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KRB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KRC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KRH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KRL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KRP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KRZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1KSH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KSR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KXE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KY0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L19 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L1C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L1U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L1W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L1X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L21 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L34 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L4G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L4U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L62 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L69 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L6E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L6F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L6H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L7L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LCA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LCI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LEY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LF1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LG3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LG4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LHG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LHJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LHT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LI2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LI5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LIE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LIG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LIH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LIJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LKE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LLG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LLP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LM2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LNF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LNT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LNX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1LNY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LO1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LO4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LO5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LO7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LO9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LPO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LPQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LSK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LU1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LU3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LUA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LUH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LUJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LUK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LUL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LUX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LV3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LV4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LV6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LV9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LVG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LVL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LVM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LVQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LVT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LVX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LW3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LW5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LW8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LW9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LWE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LWY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LWZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LYY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LYZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1LZI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M03 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M08 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M0D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M0J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M0M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M0N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M0U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M0Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M10 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M13 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M14 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M16 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M19 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M1B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M1K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M1L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M1N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M1S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M1V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M22 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M23 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M26 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M27 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M2D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M2E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M2H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M2L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M2N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M2O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M2R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M2S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M2W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M2X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M30 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M36 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M39 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M3B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1M3D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M3G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M3H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M45 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M47 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M49 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M4B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M4D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M4E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M4M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M4N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M4Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M7L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M7M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M7O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M7P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M7Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M7R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M9O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MAA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MAI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MAJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MAP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MAW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MAY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MB0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MB5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MB6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MB8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MB9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MBD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MBI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MBN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MBO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MBV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MBW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MBZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MC3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MC7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MCB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MCE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1MCF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MCJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MCO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MCP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MDA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MDC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MDE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MDF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MDI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MDJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MDR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MDS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ME0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ME1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MED | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MEM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MEX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MF5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MF6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MFI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MFS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MKU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MKY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ML0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ML9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MLA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MLB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MLC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MLD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MLH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MLI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MLR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MLS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MM1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MME | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MMH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MMI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MMJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1MR1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MR2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MR3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MR7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MRE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MRI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MRM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MRP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MRQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MRR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MRS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MRT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MRU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MRX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MRY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MS2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MS3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MS4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MS5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MS6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MS7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MSD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MSH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MSJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MSN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MTC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MTN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MTQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MUA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MUF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MUI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MUJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MUK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MUL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MUM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MUU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MUV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MV4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MVD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MVF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MVG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1MVI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MVN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MVS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MVT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MVW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MVZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MW0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MW3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MW5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MW6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MW9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MWE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MWI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MWP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MWR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MWT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MYK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N06 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N0A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N0D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N1J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N1R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N3A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N3I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N49 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N4A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N4K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N4V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N50 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N5Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N5R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N5S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N5T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N66 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N69 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N7B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1N7F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N7L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N7M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N7N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N7O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N7S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N7T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N7X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N84 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N86 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N87 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N94 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N95 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N9R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NAC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NAG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NB0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NB2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NB3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NC7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NCB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NCN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NCS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NCU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NCZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ND2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NDC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NDL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NDN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NEE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NEI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NEN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NEP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NFW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NKO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NKW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NKX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NL4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NL5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1NL6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NL7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NL8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NL9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NLA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NLC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NLE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NLH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NLQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NLR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NLS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NLU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NLV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NLW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NLX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NMP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NMQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NMW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NMX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NMZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NN0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NN5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NN9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NND | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NNF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NNM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NNU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NNX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NNY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NO8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NOA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NOB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NOC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NOE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NOG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NOH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NOI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NOK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NOO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NOU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NOW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1NOX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NP0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NP1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NP3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NV7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NVK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O15 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O18 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O19 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O1O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O1R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O1S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O1W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O22 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O26 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O28 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O2A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O2C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O34 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O38 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O3C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O3F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O3I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O3L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O3N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O3O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O3P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O3S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O3T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O3V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O3Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O3Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O5K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O5O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O5W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O5X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O5Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O60 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O63 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O64 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O66 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1O67 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O69 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O6I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O6O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O7A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O9X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OC6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OC9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OCB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ODK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ODR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ODS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ODW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ODY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ODZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OEN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OEO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OET | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OHB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OHC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OHF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OHJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OHM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OHP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OHW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OI0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OI1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OI2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OI3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OI7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OII | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OIK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OIM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OIR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OIT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OIY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OIZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OP7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1OPD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OPM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OPN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ORL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ORP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OU6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OUM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OUN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OVW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OW2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OXO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P01 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P0A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P0K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P0L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P0N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P0P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P1H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P2U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P2V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P31 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P32 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P33 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P34 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P3E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P3I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P3N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P3O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P3V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P41 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P43 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P44 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P4G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P4Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P4S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P4T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P55 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P5H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P5O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P5S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P5U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1P5Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P63 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P6B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P6C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P6E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P92 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P93 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P9D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P9F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PAC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PB3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PCD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PCT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PCU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PCV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PDY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PDZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PE5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PEA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PEE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PEI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PEL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PER | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PET | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PGG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PGZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PH8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PHX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PI5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PIL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PIW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PL0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q8H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q8M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q9K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1Q9L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QCH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QD5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QD6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QD7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QD8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QDC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QDF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QDH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QDI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QF0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QG7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QH4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QHV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QHY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QHZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QI1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QI3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QI4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QI6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QI7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QI8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QI9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QIE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QIL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QIM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QIW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QIX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QIY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R1Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R29 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R2I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R2N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R2S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R2T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R31 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1R32 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RBR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RC6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SBZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SCO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SF3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TUF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TUL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TUN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TUY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UVQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UVS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UVY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UW8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UYA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS246R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS247O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS247V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BST | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D5X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D6A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D6G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D6J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D6L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D6O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D6Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D6S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D6V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DA5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DAC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DAR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BMJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BMN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BMQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BND | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BO1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BO2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BO4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BOI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BOR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BOS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0BTB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BTN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BTO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BTP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BU7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BU8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BV2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BV3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BV4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BW9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BWW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BYE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K05 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K06 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K07 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K08 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K0C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K5B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K5M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K5R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K5V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K5W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K5X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K5Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K60 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K63 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K64 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K68 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K6E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K6F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K6G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K6K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K7U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K7W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K7X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K7Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K82 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K89 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K8F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K8J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1K8U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K8W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K8Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K91 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K9B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K9E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K9P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K9R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K9T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K9V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KCM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KCN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KCQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KCT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KR6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KRA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KRG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KRK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KRM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KRN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KRO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KRR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KRS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KRT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KRU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KRV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KS0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KS1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KS2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KS4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KS5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KS6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KS7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KS8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KSE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KSI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KSM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KSP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KSQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KX7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KXS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1KXX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KYC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KYD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KYH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KYJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KYP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KYR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LA6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LA8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LA9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LAB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LF2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LH5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LH6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LHH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LHN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LHX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LI0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LIM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LIN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LLQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LLR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LLS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LN9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LNC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LND | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LNO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LNP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LNQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LO8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LP1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LP6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1LP9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LWN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LX8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M4O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MAM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MAQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MAZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MB1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MBA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MC0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MC4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MC5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MC6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MCC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MCD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MCQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MCV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MDT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ME2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ME6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ME9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MEA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MEB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MEJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MEL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MEN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MEO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MES | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MET | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MEV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MEW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MF0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MF2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MF3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MF7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MF8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MFA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MFC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MFD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MFF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MFG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1MFH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MFM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MFN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MFP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MFU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MFX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MFZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MG1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MG2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MG4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MKS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MKT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MKX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ML2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ML5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ML8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MLG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MLL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MLM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MLP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MLQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MLT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MLU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MLW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MLY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MM0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MM4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MM6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MM8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MMB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MMC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MMD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MMG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MMK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MML | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MMM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MMN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MMO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MMQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MPP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1MQS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MR0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MRB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MRC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MRD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MRF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MRK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MRL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MRN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MRW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MU3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MU4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MU8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MUB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MUE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MUG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MUP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MUR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MVJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MVK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MVM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MVR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MVY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MWA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MWM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MWQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MWS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MYC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MYD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MYF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MYG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MYL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MYM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MYO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MYQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MYS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MYU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MYV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MYW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MYX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MYY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1MZ1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N1U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N2W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N3Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N4O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N4Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N4X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N4Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N54 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N5C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N5H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N6W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N6Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N71 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N73 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N75 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N76 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N79 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N7A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N7C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N7E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N7G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N7I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N7J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N7K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N7P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N7Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N7R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N88 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NB5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NB6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NB7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NC2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NC3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NCC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NCD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NCF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NCG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NCK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NCL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NCM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1NCO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NCP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NCQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NCR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ND3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ND6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NDB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NDD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NDE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NDI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NDK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NDT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NDU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NDV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NE9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NEO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NKY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NKZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NLB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NLD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NLI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NLJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NLK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NLL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NLM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NV1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NV4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NVA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NVF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O14 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O16 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O1B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O1D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O1E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O1K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O1Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O24 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O27 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O29 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O2H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1O2I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O2J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O2L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O2N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O2P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O2R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O2U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O2V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O36 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O3A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O3B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O3D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O3H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O3J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O3K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O5L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O5P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O5R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OC4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OC5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OC7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OCA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OCC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OCD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OCE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OCF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OCG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OE0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OE7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OEJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OEK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OEP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OHI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OHL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OHR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OHS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OHX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OHY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OHZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OI4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OIC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1OIN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJ1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OM0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OMJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OMK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OUI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OUJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OUK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OUL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OUO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OUP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OUQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OYL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OZ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P03 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P05 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P06 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P07 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P08 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P09 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P0B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P0C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P0D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P0E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P0F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P0G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P0H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P0I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P0J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P0M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P0O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P13 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P14 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P15 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P16 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P17 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P19 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P1A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1P1B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P1E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P1F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P1G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P1I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P1K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P1M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P1O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P1P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P1R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P1Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P21 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P23 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P2A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P2G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P2H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P2O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P2Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P38 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P3B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P3G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P3H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P3L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P3M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P3Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P3R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P3S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P3T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P52 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P67 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P68 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P6G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P6N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P99 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P9A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P9B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PDW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PDX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PE0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PE1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PE3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1PE4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PE7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PE8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PE9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PED | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PEF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PEH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PEK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PEN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PGC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PIK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PIO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PKT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PKU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PL2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q9W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SCA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SCJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TUJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TUO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TUZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TV0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TV1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TV3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TV6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TV8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TVG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TWF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TWR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TWT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UEI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UEO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UEQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UEZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21DA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21DV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2467 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS246A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS246V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS246X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS246Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2473 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2474 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2478 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS247A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS247C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS247D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS247E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS247I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS247R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS247U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS247Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BSH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BSU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BSZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BT9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BTQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BTR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BXH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BSK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BSN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BTH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA07Y1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| BA07YB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| BA0INS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Q6O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA0V0C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/8/2013 | No Data | No Data | No Location | No Location |
| BA0V0D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/8/2013 | No Data | No Data | No Location | No Location |
| BA0V0E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/8/2013 | No Data | No Data | No Location | No Location |
| BA0V0F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/8/2013 | No Data | No Data | No Location | No Location |
| BA0V0G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0V0H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/8/2013 | No Data | No Data | No Location | No Location |
| BA0V0I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA0V0J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/8/2013 | No Data | No Data | No Location | No Location |
| BA0VQN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0VQO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA0VQP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/8/2013 | No Data | No Data | No Location | No Location |
| BA0VQQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0VQR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/8/2013 | No Data | No Data | No Location | No Location |
| BA0VQS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/8/2013 | No Data | No Data | No Location | No Location |
| BA0VQT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/8/2013 | No Data | No Data | No Location | No Location |
| BA0VQU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA0VQV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0VQW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/8/2013 | No Data | No Data | No Location | No Location |
| BA0VQX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/8/2013 | No Data | No Data | No Location | No Location |
| BA10XI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| BA14PL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/17/2013 | No Data | No Data | No Location | No Location |
| BA15V1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/17/2013 | No Data | No Data | No Location | No Location |
| BA15WO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BIC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BIE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BJK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BJL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BJN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BKY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BMK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BMT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BMV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BMW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BP8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BP9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BPA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BPE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BQ0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BQ1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BQ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BQ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BQ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BQ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BQJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BR6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BR7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BRC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BRD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BRF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BRG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BRM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BRN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BRP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0BRQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BRS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BRT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BS4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BSZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BT1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BUJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BUK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BUM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BV1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BVD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BVE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BVG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BVM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BVN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BYH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BYO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BYP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BYQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJ0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJ1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JOV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JP0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JP2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JP3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JP4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JP5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JPP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JPQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JPR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JPS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JPT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JPU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JPW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JPY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQ0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQ1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQ2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1JQ8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JR0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JR1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JR2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JR3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JR4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JR5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JR6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JR9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JRS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JRT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JRV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JRW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JRX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JRY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JRZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JS0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JS1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JS2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JS3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JS4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JS5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1JS6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JS7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JS8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JS9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JSA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JSB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JSC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JSD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JSE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JSF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JSG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JSH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JSI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JSJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JSK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JSL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JSM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JSN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JSO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JSP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JSQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JSR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JSS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JST | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JSU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JSV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JSW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JSX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JSY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JSZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JT1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JT2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JT7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JT8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JT9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JTD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JTF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JTK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JTL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JTM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JTP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1JTV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JTW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JTX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JU0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JU2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JU3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JU5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JU7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JU8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JUF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JUG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JUH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JUI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JUJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JUK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JUN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JUR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JUT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JUV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JUW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JUX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JUY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JV1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JV2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JVB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JVE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JVF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JVG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JVH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JVI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JVJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JVK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JVL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JVM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JVN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JVO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JVP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JVQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JVR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JVU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JVV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1JVW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JVY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JVZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JW1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JW2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JW4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JW6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JW7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JW8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JW9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JWB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JWC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JWD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JWE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JWI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JWJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JWK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JWL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JWN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JWP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JWR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JWS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JWT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JWV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JX1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JX4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JX9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JXL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JXN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JXO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JXP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JXQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JXS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JXT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JY6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JY7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JY9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JYA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JYB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JYC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JYD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1JYQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JYR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JYV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JYX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZ7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K0L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K0O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K0R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K0U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K0X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K13 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K14 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K17 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K18 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K1A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K1C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K1D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K1E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K1P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K1Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K23 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K24 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K2C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K2D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K2E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K2F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K2G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K2H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K2I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K2M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K2N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1K2O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K2P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K2Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K2R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K2S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K2T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K2U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K2V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K2W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K30 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K37 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K3E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K3N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K3U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K3V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K3W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K40 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K41 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K42 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K46 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K47 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K48 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K49 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K4C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K86 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K9Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1K9Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KA3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KA4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KA5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KA6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KA7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KA9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KAA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KAB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KAC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KAD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KAE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KAF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KAG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KAH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1KAI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KAK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KAL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KAN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KAO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KAP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KAQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KAU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KAX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KAY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KB2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KB3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KB6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KB8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KB9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KBF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KBH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KBI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KBL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KBM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KBN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KBO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KBP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KBR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KBS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KBT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KBU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KBV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KBW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KBX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KBY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KBZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KC2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KC8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KCA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KCB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KCC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KCE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KCF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KCG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KCJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1KCK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KDH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KDI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KDJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KDK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KDL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KDN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KDO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KDP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KDS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KDT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KDW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KDX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KDZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KE0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KE1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KE8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KEA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KEB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KEC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KED | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KEE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KEF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KEG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KEH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KEI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KEJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KEK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KEL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KEM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KEN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KEO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KEP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KER | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KES | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KET | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KEU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KEV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KEW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KEX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KF1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1KF2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KF3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KFB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KFC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KFD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KFE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KFF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KFG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KFH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KFI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KFJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KFK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KFL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KFM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KFN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KFO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KFP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KFQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KFR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KFS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KFT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KFU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KFV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KFW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KFX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KFY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KFZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KG0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KG1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KG2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KH2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KHM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KKG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KKH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KKR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KKV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KKY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KN2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KN4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KNC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KO5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1KO6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KO8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KOA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KOE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KOF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KOI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KOJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KOK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KOL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KOM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KON | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KOO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KOP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KP2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KP3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KP4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KP5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KP6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KP7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KP8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KP9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KPA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KPB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KPC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KPD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KQ1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KRI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KRW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KRX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KRY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KS3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KSA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KSB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KSC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KSD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KU1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KU2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KU3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KU5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KU6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KU9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1KUA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KUB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KUC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KUD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KUE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KUF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KUG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KUH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KUI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KUJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KUK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KUL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KUN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KUO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KUP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KUQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KUR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KUT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KUU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KUV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KUW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KUX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KUY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KUZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KV1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KV2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KV3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KV4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KV5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KV6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KV7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KV8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KV9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KVA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KVB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KVC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KVD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KVE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KVF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KVH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KVI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1KVJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KVN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KVO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KVQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KVR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KVS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KVU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KVV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KVW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KVX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KVZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KW0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KW1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KW2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KW3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KW4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KW5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KW6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KW7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KW8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KW9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KWA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KWB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KWC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KWD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KWE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KWF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KWG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KWH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KWI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KWK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KWL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KWM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KWN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KYF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KYG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KYI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KYK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KYL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KYM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KYN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1KYO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KYQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KYS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KYT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KYU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KYV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KYW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KYX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KYY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KYZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZ0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZ1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KZZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L6C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L6G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L6I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L6J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1L6K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L6L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L7J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L94 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LA4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LA7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LAA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LAC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LAD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LAJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LAK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LAL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LAM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LAN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LAO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LAP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LAQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LAR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LAS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LAT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LAU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LAV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LAW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LAX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LAY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LAZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LB0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LB1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LB2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LB3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LB4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LB5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LB6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LB7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LB9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LBA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LBB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LBC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LBD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LBE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LBF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1LBG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LBH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LBI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LBJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LBK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LBL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LBM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LBN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LBO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LBP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LBQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LBR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LBS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LBW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LBX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LBY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LF9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LKD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LKG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LKI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LKJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LKM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LKN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LKO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LKP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LLU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LLV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LLW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LLX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LM0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LM5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LM6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LM7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LPR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LRK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LRL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LRS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LRT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LRV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LRY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LRZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1LS0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LS1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LS2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LS3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LS4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LS5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LS6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LS7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LS8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LS9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LSA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LSB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LSC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LSD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LSE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LSF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LSG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LSH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LSI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LSN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LSP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LSQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LSR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LST | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LSU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LSV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LSW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LSY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LSZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LT0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LT1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LT2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LT3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LT4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LT5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LT6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LT7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LT9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LTB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LTD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LTE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1LTH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LTI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LTM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LTO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LTQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LTV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LTZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LU0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LU5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LU6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LU7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LU8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LU9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LUB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LUC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LUD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LUE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LUF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LUG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LUI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LUN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LUO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LUP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LUQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LUR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LUV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LV1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LV2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LVC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LVD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LVE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LVK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LVN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LVO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LVS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LVZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LXC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LXD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LXE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LXG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LXH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1LXI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LXO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LXR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LXY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LXZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LY0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LY1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LY2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LY3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LY8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LY9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LYC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LYD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LYF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LYH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LYI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LYK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LYM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LYN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LYP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LYX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1LZ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M0S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M0T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M17 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M1I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M21 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M25 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M2V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M82 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M83 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M8A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1M8J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MAL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MDK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MDL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MDM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MDN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MDO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MDP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MDU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1MDV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MDW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MDX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MDY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MDZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ME4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ME5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ME7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ME8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MEE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MEF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MEG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MEH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MEI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MEK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MEP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MEQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MER | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MEU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MEY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MEZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MF1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MF4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MF9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MFB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MFE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MFJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MFK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MFL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MFO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MFT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MFV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MFW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MFY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MG3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MG5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MG6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MG7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MG8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MGR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MGT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1MGZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MH0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MH1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MH4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MH6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MH8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MH9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MHC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MHD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MLJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MLN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MLO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MLV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MM2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MM7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MMF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MMP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MOU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MOV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MOW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MOX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MOY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MOZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MP0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MP1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MP4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MP5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MP6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MP7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MP8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MP9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MPA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MPB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MPC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MPD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MPE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MPF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MPG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MPH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MPI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MPJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1MPK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MPL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MPM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MPN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MPQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MPR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MPS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MPT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MPU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MPV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MPW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MPX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MPY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MR5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MR9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MRA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MRG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MRJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MTR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MTS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MU1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MU2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MU5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MU6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MU7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MU9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MUC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MUD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MUO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MUQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MUS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MUT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MWW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MWX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MWY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MWZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MX0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MX1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MX2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MX3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1MX4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MX5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MX6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MX7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MX8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MX9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MXA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MXB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MXC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MXD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MXE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MXF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MXG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MXH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MXI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MXJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MXK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MXL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MXM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MXN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MXO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MXP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MXQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MXR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MXS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MXT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MXU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MXV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MXW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MXX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MXY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MXZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MY0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MY1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MY2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MY3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MY4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MY5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MY6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MY7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MY8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1MY9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MYB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MYE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MYH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MYJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MYN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MYP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MYR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MYT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MYZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZ0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZ4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZ9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MZM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N0I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N0J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N0K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N0L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N0M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N0N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N0O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N0P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N0Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N0R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N0S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N0T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N0U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N0V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N1V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N1X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N20 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N21 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N22 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N26 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N27 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N2C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1N2D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N2F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N2G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N2I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N2J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N4M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N57 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N58 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N5A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N5B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N5U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N6U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N6V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N6X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N6Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N77 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N8U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1N9S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NAN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NAZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NB1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NB4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NBD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NBE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NBF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NBH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NBI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NBJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NBL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NBM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NBN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NBO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NBP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NBQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NBR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NBS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NBT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NBU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NBV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NBX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NBY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1NC0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NC1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NES | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NGI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NMN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NMO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NMR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NMS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NMT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NMU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NMV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NMY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NN6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NN8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NNA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NNC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NNK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NNR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NNS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NNT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NNV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NNW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NNZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NO0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NO1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NO2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NO3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NO4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NO7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NO9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NOD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NOF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NOJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NOT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NOV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NP2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NP4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NP8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NP9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NPA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NPB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1NQ0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQ1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQ5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NQV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NRQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NTI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NTZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NU0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NU7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NU8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NUB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NUC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NUD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NUN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NVL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O1H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O25 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O2B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O2D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O2F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O2G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O2K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O2M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O2O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O2Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O2T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O2W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O2X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O37 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OC8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OCH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1OF6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OFC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OFE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OFO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OFS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OG4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OG5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OGP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OGY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OGZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OID | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OIE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OJX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OKP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OKQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OKR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OKS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OKT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OKU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OKV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OKZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OL0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OL2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OLJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OLK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OLL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OLM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OLO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OLQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OLT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OLU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OLV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OLW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OM1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OM2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OM6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OM7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1OM8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OM9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OMA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OMB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OMC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OMD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OME | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OMF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OMG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OMH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OMI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OML | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OMM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OMN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OMO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OMP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OMQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OMR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OMS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OMT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OMU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OMV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OMW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OMX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OMY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OMZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ON3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ON5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ON6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ON8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ON9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OND | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ONE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ONF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ONG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ONH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ONI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ONN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OO2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OO4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OO6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1OO9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OOV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OTQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OTR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OTS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OTT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OTU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OTV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OTW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OTX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OTY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OTZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OU0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OU1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OU2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OU3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OU4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OU5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OU8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OU9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OUA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OUB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OUC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OUD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OUE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OUF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OUG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OUH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OUR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OUS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OUT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OUU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OUV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OUW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OUX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OV3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1OV5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OV7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OV8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OV9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OVA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OVB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OVD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OVE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OVG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OVK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OVU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OW4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P00 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P02 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P0W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P0X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P12 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P1X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P1Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P20 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P22 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P24 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P25 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P26 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P27 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P28 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P2C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P2D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P2E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P2F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P2I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P2K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P2L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P2M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P2N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P2P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P2T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P69 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PCH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PCK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PDH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1PDI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PDJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PDK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PDL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PDM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PDN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PDO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PDP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PIF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QCL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QCM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QCN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QCO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QCP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QCV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QCY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QCZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QD0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QD1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QD2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QD3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QD4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QD9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QDA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QDB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QDD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QDJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QDK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QDM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QF3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QF5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QF6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QF7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QF8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QFA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QFB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QFE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QFF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QFH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QFI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QFJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1QFK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QFL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QFM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QFN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QFO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QFP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QFQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QI5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJ0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R1L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R1N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R1P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R1R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R1W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R20 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R22 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R23 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R24 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R25 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R26 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R27 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R28 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R2A | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R2B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R2C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R2D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R2E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R2F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R2G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R2H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R2J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R2K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R2L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R2M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R2O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R2Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R2V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R2W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R2Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R2Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R30 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1R33 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RBG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RBH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RBI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RBJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RBK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RBL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RBM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RBO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RBP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RBQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RBT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RBU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RBV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RBW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RBX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RBY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RBZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RC0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RC1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RC2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RC3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RC4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RC5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RC7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RC8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RC9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RCA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RCB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RCC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RCD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RCE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RCF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RCG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RCH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SBY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SC8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SC9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SCB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SCC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SCD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1SCE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SCF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SCH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SCI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SCK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SCL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SCM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SCN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SCP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SCQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SCR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SEG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SEH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SEI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SEJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SEK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SEL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SEP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SEQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SER | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SEU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SEV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SEW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SEX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SEY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SEZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SF0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SF1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SF2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SF4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SF5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SF6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SF7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SF8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TFS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TFT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TFU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TFV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TU8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TU9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TUA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1TUB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TUC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TUD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TUE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TUG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TUH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TUI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TUK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TUP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TUR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TUS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TUT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TUU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TUV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TV2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TV4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TV5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TV9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TVA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TVB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TVC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TVD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TVE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TVF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TVH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TVI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TVJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TVK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TVL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TVM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TVN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TVO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TVP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TVQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TVR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TVS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TVT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TVV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TVW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TVX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TVY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1TVZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TW0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TW1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TW2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TW3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TW4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TW5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TW6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TW7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TW9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TWA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TWB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TWC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TWE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TWG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TWH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TWI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TWJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TWK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TWL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TWM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TWN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TWO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TWP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TWQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TWS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UDR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UDS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UDT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UDU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UDV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UDW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UDX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UDY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UDZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UE0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UE1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UE2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UE3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UE4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UE5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1UE6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UE7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UE8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UE9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UEA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UEB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UEC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UED | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UEE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UEF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UEG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UEH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UEJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UEK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UEL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UEM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UEN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UEP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UER | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UES | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UET | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UEU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UEV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UEW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UEX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UEY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UF0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UF1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UF2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UF3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UF4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UF5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UF6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UI2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UI3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UI4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UI5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UI6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UI7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UIC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UID | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1UTT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UTU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UTW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UU2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UU3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UU4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UU5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UU6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UU7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UU8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UU9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UUA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UUB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UUC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UUD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UUE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UUF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UUG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UUH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UUI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UUJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UUK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UUL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UUM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UUN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UUO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UUP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UUQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UUR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UUS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UUT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UUU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UUV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UUW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UUX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UUY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UUZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UV0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UV1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UV2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UV3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1UV4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UV5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UV6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UV7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UV8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UV9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UVA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UVB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UVC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UVD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UVE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UVF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UVG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UVH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UVI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UVJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UVK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UVL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UVM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UVN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UVO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UVP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UVR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UVT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UVU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UVV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UVX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UVZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UW6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UW7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UY9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X84 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X8G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YMV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21CR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21CS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21CT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21CU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21CV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21CW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21CX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS21CY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21CZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21D0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21D1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21D2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21D3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21D4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21D5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21D6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21D7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21D8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21D9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21DC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21DD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21DE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21DF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21DG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21DH | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21DI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21DJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21DK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21DL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21DM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21DN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21DO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21DP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21DQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21DR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21DS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21DT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21DU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21DW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21DX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21DY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21DZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21E0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21E1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS229P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS229R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS243T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS245B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS245C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS245D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS245E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS245F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS245G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS245H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS245I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS245J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS245K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS245L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS245M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS245N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS245O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS245P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS245Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS245R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS245S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS245T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS245U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS245V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS245W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS245X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS245Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS245Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2460 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2461 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2462 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2463 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2464 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2465 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2466 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2468 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2469 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS246B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS246C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS246D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS246E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS246F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS246G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS246H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS246I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS246J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS246K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS246L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS246M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS246N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS246S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS246T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS246U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS246Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2477 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS247F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS247G | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS247H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS247J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS247K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS247M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS247N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS247P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS247S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS247T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS247X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2481 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BSC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BSD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BSE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BSF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BSG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BSI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BSJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BSL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BSM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BSO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BSP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BSQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BSR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BSS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BSV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BSW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BSX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BSY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BT0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2BT1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BT2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BT4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BT5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BT6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BT7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BT8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BTB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BTC | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BTD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BTE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BTF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BTG | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BTI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BTJ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BTK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BTL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BTM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BTN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BTO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BTP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BTS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BTT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BTU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BTV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BTW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BTX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BTY | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BTZ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BU0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BU1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BU2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BU3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BU4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BU5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BU6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BU7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BU8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BUA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CHT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZ3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2D5J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D5K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D5L | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D5M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D5N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D5O | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D5P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D5Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D5R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D5S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D5T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D5U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D5W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D5Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D5Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D60 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D61 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D63 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D64 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D65 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D66 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D67 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D68 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D69 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D6B | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D6C | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D6D | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D6E | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D6F | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D6H | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D6I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D6K | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D6M | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D6N | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D6P | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D6R | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D6T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D6W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D6X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D9U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D9V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2D9W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D9X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D9Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D9Z | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DA0 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DA1 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DA3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DA4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DA6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DA7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DA8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DA9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DAA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DAB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DAD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DAE | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DAF | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DAI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DAK | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DAL | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DAM | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DAN | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DAO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DAP | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DAS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DAT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DAU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DAV | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EF8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TD0B03 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EFA | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O1I | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O1J | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O2Y | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OM3 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OM4 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1OM5 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EF6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EF7 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EF9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EFB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1QCQ | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QCR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QCS | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QCT | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QCU | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QCW | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QCX | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS229Q | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS229S | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS229T | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS229U | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS229V | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS229W | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS229X | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VF2 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IKO | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IL9 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ILI | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0INB | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0INR | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IO8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JQ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JZ6 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJD | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TW8 | 2 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IRL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IRO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1O8B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O8Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q5V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q5Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q7B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q7C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q7D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q7E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q7K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R9R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RA0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RAE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1REJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RSM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RSY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RSZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YI4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2OOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2OOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2OOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2OPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2143 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0IC1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ICG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IH0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IRF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JDZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JHK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JI1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JRI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JRW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KCV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KCW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2012 | No Data | No Data | No Location | No Location |
| BA0MZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2012 | No Data | No Data | No Location | No Location |
| BA0MZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2012 | No Data | No Data | No Location | No Location |
| BA0NBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NHR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0OJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0OJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0OYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2013 | No Data | No Data | No Location | No Location |
| BA0OZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2012 | No Data | No Data | No Location | No Location |
| BA0OZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/29/2012 | No Data | No Data | No Location | No Location |
| BA0OZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2012 | No Data | No Data | No Location | No Location |
| BA0OZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0P2D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/30/2012 | No Data | No Data | No Location | No Location |
| BA0P2I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2012 | No Data | No Data | No Location | No Location |
| BA0P2L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2012 | No Data | No Data | No Location | No Location |
| BA0P2P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2012 | No Data | No Data | No Location | No Location |
| BA0P2S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2012 | No Data | No Data | No Location | No Location |
| BA0P2Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2012 | No Data | No Data | No Location | No Location |
| BA0P3J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2012 | No Data | No Data | No Location | No Location |
| BA0PA5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2013 | No Data | No Data | No Location | No Location |
| BA0PAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/13/2011 | No Data | No Data | No Location | No Location |
| BA0PBG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/27/2013 | No Data | No Data | No Location | No Location |
| BA0PC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0PC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0PCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2013 | No Data | No Data | No Location | No Location |
| BA0PD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | No Data | No Data | No Location | No Location |
| BA0PD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | No Data | No Data | No Location | No Location |
| BA0PDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2012 | No Data | No Data | No Location | No Location |
| BA0PEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2011 | No Data | No Data | No Location | No Location |
| BA0PET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2011 | No Data | No Data | No Location | No Location |
| BA0PFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | No Data | No Data | No Location | No Location |
| BA0PH0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 | No Data | No Data | No Location | No Location |
| BA0PH4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/6/2013 | No Data | No Data | No Location | No Location |
| BA0PH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0PHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0PHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0PHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/7/2012 | No Data | No Data | No Location | No Location |
| BA0PHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/7/2012 | No Data | No Data | No Location | No Location |
| BA0Q5J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0Q5M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2012 | No Data | No Data | No Location | No Location |
| BA0Q5P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2012 | No Data | No Data | No Location | No Location |
| BA0Q5R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2012 | No Data | No Data | No Location | No Location |
| BA0Q62 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2012 | No Data | No Data | No Location | No Location |
| BA0Q66 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2012 | No Data | No Data | No Location | No Location |
| BA0Q67 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2012 | No Data | No Data | No Location | No Location |
| BA0Q68 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0Q6A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2012 | No Data | No Data | No Location | No Location |
| BA0Q6F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2011 | No Data | No Data | No Location | No Location |
| BA0Q6Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/7/2011 | No Data | No Data | No Location | No Location |
| BA0Q71 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2012 | No Data | No Data | No Location | No Location |
| BA0Q73 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2012 | No Data | No Data | No Location | No Location |
| BA0Q74 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2012 | No Data | No Data | No Location | No Location |
| BA0Q7E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2011 | No Data | No Data | No Location | No Location |
| BA0Q7F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2011 | No Data | No Data | No Location | No Location |
| BA0Q7P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2011 | No Data | No Data | No Location | No Location |
| BA0SMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2012 | No Data | No Data | No Location | No Location |
| BA0SNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2012 | No Data | No Data | No Location | No Location |
| BA0SOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| BA0SON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| BA0SPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2012 | No Data | No Data | No Location | No Location |
| BA0SRH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2014 | No Data | No Data | No Location | No Location |
| BA0SRJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2013 | No Data | No Data | No Location | No Location |
| BA0SRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2013 | No Data | No Data | No Location | No Location |
| BA0SRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2013 | No Data | No Data | No Location | No Location |
| BA0SRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2013 | No Data | No Data | No Location | No Location |
| BA0SRZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2013 | No Data | No Data | No Location | No Location |
| BA0SSN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| BA0SV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2013 | No Data | No Data | No Location | No Location |
| BA0SWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2011 | No Data | No Data | No Location | No Location |
| BA0SYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2013 | No Data | No Data | No Location | No Location |
| BA0SYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2013 | No Data | No Data | No Location | No Location |
| BA0SZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2011 | No Data | No Data | No Location | No Location |
| BA0T1B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2013 | No Data | No Data | No Location | No Location |
| BA0T1G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2013 | No Data | No Data | No Location | No Location |
| BA0T1H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2013 | No Data | No Data | No Location | No Location |
| BA0T1I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 | No Data | No Data | No Location | No Location |
| BA0T1R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2013 | No Data | No Data | No Location | No Location |
| BA0T1Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/25/2013 | No Data | No Data | No Location | No Location |
| BA0T5R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2011 | No Data | No Data | No Location | No Location |
| BA0T60 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2011 | No Data | No Data | No Location | No Location |
| BA0T63 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/21/2011 | No Data | No Data | No Location | No Location |
| BA0T9V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA0TAE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA0TAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/3/2010 | No Data | No Data | No Location | No Location |
| BA0TAS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/4/2011 | No Data | No Data | No Location | No Location |
| BA0TAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/6/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0TAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2011 | No Data | No Data | No Location | No Location |
| BA0TB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2011 | No Data | No Data | No Location | No Location |
| BA0TEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2012 | No Data | No Data | No Location | No Location |
| BA0TEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2012 | No Data | No Data | No Location | No Location |
| BA0TF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 | No Data | No Data | No Location | No Location |
| BA0TFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2012 | No Data | No Data | No Location | No Location |
| BA0TG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2012 | No Data | No Data | No Location | No Location |
| BA0TGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 | No Data | No Data | No Location | No Location |
| BA0TGU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TGV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/26/2012 | No Data | No Data | No Location | No Location |
| BA0TH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0TLP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA0TM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2011 | No Data | No Data | No Location | No Location |
| BA0TME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2011 | No Data | No Data | No Location | No Location |
| BA0TMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA0U0T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0U0V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U3N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/10/2012 | No Data | No Data | No Location | No Location |
| BA0U4P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 | No Data | No Data | No Location | No Location |
| BA0U5H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0U5I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0U5O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0U62 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/31/2012 | No Data | No Data | No Location | No Location |
| BA0U9K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2011 | No Data | No Data | No Location | No Location |
| BA0U9O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 | No Data | No Data | No Location | No Location |
| BA0U9P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 | No Data | No Data | No Location | No Location |
| BA0U9V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA0UAC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 | No Data | No Data | No Location | No Location |
| BA0UAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2012 | No Data | No Data | No Location | No Location |
| BA0UAO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0UAR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2013 | No Data | No Data | No Location | No Location |
| BA0UAS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2013 | No Data | No Data | No Location | No Location |
| BA0UAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | No Data | No Data | No Location | No Location |
| BA0UAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | No Data | No Data | No Location | No Location |
| BA0UB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/27/2013 | No Data | No Data | No Location | No Location |
| BA0UBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2013 | No Data | No Data | No Location | No Location |
| BA0UBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 | No Data | No Data | No Location | No Location |
| BA0UBX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2014 | No Data | No Data | No Location | No Location |
| BA0UC2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2014 | No Data | No Data | No Location | No Location |
| BA0UC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/10/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0UC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/10/2014 | No Data | No Data | No Location | No Location |
| BA0UCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/14/2014 | No Data | No Data | No Location | No Location |
| BA0UDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2013 | No Data | No Data | No Location | No Location |
| BA0UEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| BA0UFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA0UFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | No Data | No Data | No Location | No Location |
| BA0UFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2011 | No Data | No Data | No Location | No Location |
| BA0UFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2011 | No Data | No Data | No Location | No Location |
| BA0UGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/6/2011 | No Data | No Data | No Location | No Location |
| BA0UGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2011 | No Data | No Data | No Location | No Location |
| BA0UGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/8/2011 | No Data | No Data | No Location | No Location |
| BA0UGU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2013 | No Data | No Data | No Location | No Location |
| BA0UGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2013 | No Data | No Data | No Location | No Location |
| BA0UHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2012 | No Data | No Data | No Location | No Location |
| BA0UHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2012 | No Data | No Data | No Location | No Location |
| BA0UHR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2012 | No Data | No Data | No Location | No Location |
| BA0UI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA0UI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA0UI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA0UI9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2012 | No Data | No Data | No Location | No Location |
| BA0UIE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2012 | No Data | No Data | No Location | No Location |
| BA0UII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA0UIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2012 | No Data | No Data | No Location | No Location |
| BA0UJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA0UJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA0UJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2013 | No Data | No Data | No Location | No Location |
| BA0UJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2013 | No Data | No Data | No Location | No Location |
| BA0UK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2013 | No Data | No Data | No Location | No Location |
| BA0UKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2013 | No Data | No Data | No Location | No Location |
| BA0UNJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | No Data | No Data | No Location | No Location |
| BA0UNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA0UNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA0UNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2013 | No Data | No Data | No Location | No Location |
| BA0UNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | No Data | No Data | No Location | No Location |
| BA0UNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2013 | No Data | No Data | No Location | No Location |
| BA0UO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | No Data | No Data | No Location | No Location |
| BA0UO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | No Data | No Data | No Location | No Location |
| BA0UQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0UR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/29/2012 | No Data | No Data | No Location | No Location |
| BA0UR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/13/2012 | No Data | No Data | No Location | No Location |
| BA0UR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/13/2012 | No Data | No Data | No Location | No Location |
| BA0US7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/10/2012 | No Data | No Data | No Location | No Location |
| BA0UU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2011 | No Data | No Data | No Location | No Location |
| BA0UZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0V0L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| BA0V0W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2012 | No Data | No Data | No Location | No Location |
| BA0V13 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| BA0V1B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA0V21 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| BA0V2T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA0V3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 | No Data | No Data | No Location | No Location |
| BA0V3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 | No Data | No Data | No Location | No Location |
| BA0V3O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/2/2013 | No Data | No Data | No Location | No Location |
| BA0V3S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/8/2013 | No Data | No Data | No Location | No Location |
| BA0V3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2013 | No Data | No Data | No Location | No Location |
| BA0V3Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2013 | No Data | No Data | No Location | No Location |
| BA0V3Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2013 | No Data | No Data | No Location | No Location |
| BA0V40 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2012 | No Data | No Data | No Location | No Location |
| BA0V44 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/5/2012 | No Data | No Data | No Location | No Location |
| BA0V45 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2012 | No Data | No Data | No Location | No Location |
| BA0V48 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0V4H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/5/2012 | No Data | No Data | No Location | No Location |
| BA0V4I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2012 | No Data | No Data | No Location | No Location |
| BA0V4P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2012 | No Data | No Data | No Location | No Location |
| BA0V5O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA0V6D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0V6F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0V6M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2012 | No Data | No Data | No Location | No Location |
| BA0V6N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0V6S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2012 | No Data | No Data | No Location | No Location |
| BA0V6Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0V77 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2012 | No Data | No Data | No Location | No Location |
| BA0V7U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2012 | No Data | No Data | No Location | No Location |
| BA0V7V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2012 | No Data | No Data | No Location | No Location |
| BA0V8B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2012 | No Data | No Data | No Location | No Location |
| BA0V8G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2012 | No Data | No Data | No Location | No Location |
| BA0V8K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/26/2012 | No Data | No Data | No Location | No Location |
| BA0V8L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/26/2012 | No Data | No Data | No Location | No Location |
| BA0V9M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0V9Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 | No Data | No Data | No Location | No Location |
| BA0VAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2012 | No Data | No Data | No Location | No Location |
| BA0VBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VBX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/14/2012 | No Data | No Data | No Location | No Location |
| BA0VBZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2012 | No Data | No Data | No Location | No Location |
| BA0VC0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2012 | No Data | No Data | No Location | No Location |
| BA0VC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/27/2012 | No Data | No Data | No Location | No Location |
| BA0VC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/27/2012 | No Data | No Data | No Location | No Location |
| BA0VCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/5/2013 | No Data | No Data | No Location | No Location |
| BA0VCI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2013 | No Data | No Data | No Location | No Location |
| BA0VCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2013 | No Data | No Data | No Location | No Location |
| BA0VCM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2013 | No Data | No Data | No Location | No Location |
| BA0VDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/14/2011 | No Data | No Data | No Location | No Location |
| BA0VDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2010 | No Data | No Data | No Location | No Location |
| BA0VDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/6/2011 | No Data | No Data | No Location | No Location |
| BA0VEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/29/2010 | No Data | No Data | No Location | No Location |
| BA0VGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | No Data | No Data | No Location | No Location |
| BA0VHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2011 | No Data | No Data | No Location | No Location |
| BA0VHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/3/2011 | No Data | No Data | No Location | No Location |
| BA0VHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| BA0VIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2012 | No Data | No Data | No Location | No Location |
| BA0VIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2012 | No Data | No Data | No Location | No Location |
| BA0VIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2012 | No Data | No Data | No Location | No Location |
| BA0VIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2012 | No Data | No Data | No Location | No Location |
| BA0VIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2012 | No Data | No Data | No Location | No Location |
| BA0VJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA0VJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA0VJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0VK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0VKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/23/2010 | No Data | No Data | No Location | No Location |
| BA0VL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VLG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VLL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA0VLM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VLV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VLZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| BA0VMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0W0W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2013 | No Data | No Data | No Location | No Location |
| BA0W0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2013 | No Data | No Data | No Location | No Location |
| BA0W1U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W1W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2013 | No Data | No Data | No Location | No Location |
| BA0W3E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA0W3R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA0W3S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA0W4D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2010 | No Data | No Data | No Location | No Location |
| BA0W4F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA0W4M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/4/2011 | No Data | No Data | No Location | No Location |
| BA0W4Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 | No Data | No Data | No Location | No Location |
| BA0W5C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2011 | No Data | No Data | No Location | No Location |
| BA0W5I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2011 | No Data | No Data | No Location | No Location |
| BA0W5J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2011 | No Data | No Data | No Location | No Location |
| BA0W6G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/9/2011 | No Data | No Data | No Location | No Location |
| BA0W6K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2011 | No Data | No Data | No Location | No Location |
| BA0W73 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA0W76 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA0W7J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2011 | No Data | No Data | No Location | No Location |
| BA0W7L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| BA0W7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| BA0W7S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| BA0W91 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/5/2013 | No Data | No Data | No Location | No Location |
| BA0W93 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2011 | No Data | No Data | No Location | No Location |
| BA0WCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2011 | No Data | No Data | No Location | No Location |
| BA0WD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA0WFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA0WFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2012 | No Data | No Data | No Location | No Location |
| BA0WGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA0WH6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2011 | No Data | No Data | No Location | No Location |
| BA0WHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2011 | No Data | No Data | No Location | No Location |
| BA0WHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2011 | No Data | No Data | No Location | No Location |
| BA0WHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 | No Data | No Data | No Location | No Location |
| BA0WHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/10/2011 | No Data | No Data | No Location | No Location |
| BA0WI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/15/2011 | No Data | No Data | No Location | No Location |
| BA0WIC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/15/2011 | No Data | No Data | No Location | No Location |
| BA0WID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2011 | No Data | No Data | No Location | No Location |
| BA0WII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2011 | No Data | No Data | No Location | No Location |
| BA0WIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/17/2011 | No Data | No Data | No Location | No Location |
| BA0WIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0WJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | No Data | No Data | No Location | No Location |
| BA0WK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2012 | No Data | No Data | No Location | No Location |
| BA0WKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2012 | No Data | No Data | No Location | No Location |
| BA0WKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | No Data | No Data | No Location | No Location |
| BA0WLF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/5/2013 | No Data | No Data | No Location | No Location |
| BA0WNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2013 | No Data | No Data | No Location | No Location |
| BA0WNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 | No Data | No Data | No Location | No Location |
| BA0WNQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 | No Data | No Data | No Location | No Location |
| BA0WNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2013 | No Data | No Data | No Location | No Location |
| BA0WO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2013 | No Data | No Data | No Location | No Location |
| BA0WO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2013 | No Data | No Data | No Location | No Location |
| BA0WO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2013 | No Data | No Data | No Location | No Location |
| BA0WOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/2/2013 | No Data | No Data | No Location | No Location |
| BA0WQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| BA0WR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| BA0WRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 | No Data | No Data | No Location | No Location |
| BA0WZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/23/2012 | No Data | No Data | No Location | No Location |
| BA0WZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 | No Data | No Data | No Location | No Location |
| BA0WZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2012 | No Data | No Data | No Location | No Location |
| BA0X47 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/19/2012 | No Data | No Data | No Location | No Location |
| BA0X51 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 | No Data | No Data | No Location | No Location |
| BA0X5A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/24/2012 | No Data | No Data | No Location | No Location |
| BA0X5N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| BA0X5V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA0X6K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/26/2012 | No Data | No Data | No Location | No Location |
| BA0X6O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/19/2012 | No Data | No Data | No Location | No Location |
| BA0X7O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA0X8G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| BA0XA6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2012 | No Data | No Data | No Location | No Location |
| BA0XAF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2012 | No Data | No Data | No Location | No Location |
| BA0XAG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2012 | No Data | No Data | No Location | No Location |
| BA0XAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2012 | No Data | No Data | No Location | No Location |
| BA0XAL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA0XAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0XAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | No Data | No Data | No Location | No Location |
| BA0XAQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0XAR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0XCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA0XCH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2010 | No Data | No Data | No Location | No Location |
| BA0XCI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2010 | No Data | No Data | No Location | No Location |
| BA0XCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA0XD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | No Data | No Data | No Location | No Location |
| BA0XD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2010 | No Data | No Data | No Location | No Location |
| BA0XD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2010 | No Data | No Data | No Location | No Location |
| BA0XDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2010 | No Data | No Data | No Location | No Location |
| BA0XE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA0XE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA0XE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA0XEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| BA0XK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2011 | No Data | No Data | No Location | No Location |
| BA0XP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0XPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0XPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0XPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0XPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0XQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2012 | No Data | No Data | No Location | No Location |
| BA0XQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/14/2012 | No Data | No Data | No Location | No Location |
| BA0XQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/14/2012 | No Data | No Data | No Location | No Location |
| BA0XQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2013 | No Data | No Data | No Location | No Location |
| BA0Y0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2013 | No Data | No Data | No Location | No Location |
| BA0Y2V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2012 | No Data | No Data | No Location | No Location |
| BA0Y3H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | No Data | No Data | No Location | No Location |
| BA0Y3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | No Data | No Data | No Location | No Location |
| BA0Y4C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | No Data | No Data | No Location | No Location |
| BA0Y4V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| BA0Y7O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2012 | No Data | No Data | No Location | No Location |
| BA0Y7Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2012 | No Data | No Data | No Location | No Location |
| BA0Y7R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2012 | No Data | No Data | No Location | No Location |
| BA0Y82 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2012 | No Data | No Data | No Location | No Location |
| BA0Y83 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2012 | No Data | No Data | No Location | No Location |
| BA0Y8D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Y8M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 | No Data | No Data | No Location | No Location |
| BA0Y98 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0Y99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0Y9A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0Y9B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0Y9C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0Y9D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0Y9E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0Y9F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0Y9G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0Y9H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0Y9I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0Y9J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0Y9K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0Y9L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0Y9M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0Y9N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0Y9O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0Y9P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0Y9Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0Y9R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0Y9S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0Y9T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0Y9U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0Y9V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0Y9W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0Y9X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0Y9Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0Y9Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0YA0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0YA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0YA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0YA3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0YA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0YA5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0YA6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0YA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA0YAV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2012 | No Data | No Data | No Location | No Location |
| BA0YAW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 | No Data | No Data | No Location | No Location |
| BA0YAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 | No Data | No Data | No Location | No Location |
| BA0YRF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2013 | No Data | No Data | No Location | No Location |
| BA0YRG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2013 | No Data | No Data | No Location | No Location |
| BA0YZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/7/2013 | No Data | No Data | No Location | No Location |
| BA0Z2G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | No Data | No Data | No Location | No Location |
| BA0Z36 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | No Data | No Data | No Location | No Location |
| BA0ZD2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2013 | No Data | No Data | No Location | No Location |
| BA0ZD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2013 | No Data | No Data | No Location | No Location |
| BA0ZDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|-----------------------|----------|-----------|-------|---------------|
| BA0ZDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2013 | No Data | No Data | No Location | No Location |
| BA0ZDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2013 | No Data | No Data | No Location | No Location |
| BA0ZDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA0ZDX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 | No Data | No Data | No Location | No Location |
| BA0ZDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 | No Data | No Data | No Location | No Location |
| BA0ZE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA0ZEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 | No Data | No Data | No Location | No Location |
| BA0ZEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 | No Data | No Data | No Location | No Location |
| BA0ZEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 | No Data | No Data | No Location | No Location |
| BA0ZEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 | No Data | No Data | No Location | No Location |
| BA0ZJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2013 | No Data | No Data | No Location | No Location |
| BA0ZK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2013 | No Data | No Data | No Location | No Location |
| BA0ZKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2013 | No Data | No Data | No Location | No Location |
| BA0ZKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2013 | No Data | No Data | No Location | No Location |
| BA0ZL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZLZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/13/2012 | No Data | No Data | No Location | No Location |
| BA0ZOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/23/2012 | No Data | No Data | No Location | No Location |
| BA0ZP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/9/2012 | No Data | No Data | No Location | No Location |
| BA0ZP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/13/2012 | No Data | No Data | No Location | No Location |
| BA0ZPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2013 | No Data | No Data | No Location | No Location |
| BA0ZPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2013 | No Data | No Data | No Location | No Location |
| BA0ZQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA0ZTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | No Data | No Data | No Location | No Location |
| BA0ZTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA0ZU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA0ZXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | No Data | No Data | No Location | No Location |
| BA0ZXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/3/2010 | No Data | No Data | No Location | No Location |
| BA0ZXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA0ZXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA0ZY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA0ZY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA0ZY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | No Data | No Data | No Location | No Location |
| BA0ZYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2011 | No Data | No Data | No Location | No Location |
| BA0ZYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2011 | No Data | No Data | No Location | No Location |
| BA0ZYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2011 | No Data | No Data | No Location | No Location |
| BA0ZYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA100R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | No Data | No Data | No Location | No Location |
| BA1017 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1019 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 | No Data | No Data | No Location | No Location |
| BA101A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 | No Data | No Data | No Location | No Location |
| BA101F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2014 | No Data | No Data | No Location | No Location |
| BA101L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/10/2014 | No Data | No Data | No Location | No Location |
| BA101M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/10/2014 | No Data | No Data | No Location | No Location |
| BA102E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2014 | No Data | No Data | No Location | No Location |
| BA102F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2014 | No Data | No Data | No Location | No Location |
| BA102G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/13/2014 | No Data | No Data | No Location | No Location |
| BA103U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2012 | No Data | No Data | No Location | No Location |
| BA103V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2012 | No Data | No Data | No Location | No Location |
| BA103W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2012 | No Data | No Data | No Location | No Location |
| BA103Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 | No Data | No Data | No Location | No Location |
| BA1040 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2012 | No Data | No Data | No Location | No Location |
| BA1042 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2012 | No Data | No Data | No Location | No Location |
| BA1049 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 | No Data | No Data | No Location | No Location |
| BA104H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2010 | No Data | No Data | No Location | No Location |
| BA104Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| BA105C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/26/2010 | No Data | No Data | No Location | No Location |
| BA105R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| BA105X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA106A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| BA106H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA106N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA106W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA1072 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2010 | No Data | No Data | No Location | No Location |
| BA1074 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | No Data | No Data | No Location | No Location |
| BA107A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2011 | No Data | No Data | No Location | No Location |
| BA107B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2011 | No Data | No Data | No Location | No Location |
| BA107E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA107J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA107L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA107S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | No Data | No Data | No Location | No Location |
| BA107U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | No Data | No Data | No Location | No Location |
| BA109B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2012 | No Data | No Data | No Location | No Location |
| BA10AU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2010 | No Data | No Data | No Location | No Location |
| BA10B1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10C4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| BA10CG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10DO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | No Data | No Data | No Location | No Location |
| BA10EB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA10EH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| BA10EQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA10ER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA10ET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA10EU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA10F7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA10FD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA10GN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10H9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA10HK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA10HS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2013 | No Data | No Data | No Location | No Location |
| BA10I0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 | No Data | No Data | No Location | No Location |
| BA10I4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2013 | No Data | No Data | No Location | No Location |
| BA10I6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2013 | No Data | No Data | No Location | No Location |
| BA10I8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2013 | No Data | No Data | No Location | No Location |
| BA10IC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 | No Data | No Data | No Location | No Location |
| BA10IE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA10IF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA10KT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2013 | No Data | No Data | No Location | No Location |
| BA10KV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2013 | No Data | No Data | No Location | No Location |
| BA10L0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2013 | No Data | No Data | No Location | No Location |
| BA10L4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2013 | No Data | No Data | No Location | No Location |
| BA10LC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA10LP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2011 | No Data | No Data | No Location | No Location |
| BA10MF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10NS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| BA10NU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2013 | No Data | No Data | No Location | No Location |
| BA10NV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2013 | No Data | No Data | No Location | No Location |
| BA10OU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2010 | No Data | No Data | No Location | No Location |
| BA10OV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2010 | No Data | No Data | No Location | No Location |
| BA10OY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 | No Data | No Data | No Location | No Location |
| BA10PL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | No Data | No Data | No Location | No Location |
| BA10PN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | No Data | No Data | No Location | No Location |
| BA10R6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| BA10RJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA10RM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| BA10S2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/3/2010 | No Data | No Data | No Location | No Location |
| BA10SP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA10T4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/27/2011 | No Data | No Data | No Location | No Location |
| BA10T7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2011 | No Data | No Data | No Location | No Location |
| BA10TM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2010 | No Data | No Data | No Location | No Location |
| BA10VC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/19/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA10VP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | No Data | No Data | No Location | No Location |
| BA10WI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| BA10WW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA10YO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| BA10ZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2011 | No Data | No Data | No Location | No Location |
| BA10ZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA1107 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA110U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA111C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA111E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | No Data | No Data | No Location | No Location |
| BA1128 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/24/2011 | No Data | No Data | No Location | No Location |
| BA112E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| BA112G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| BA112H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2011 | No Data | No Data | No Location | No Location |
| BA113A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| BA113Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| BA1147 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA114K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | No Data | No Data | No Location | No Location |
| BA116A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/6/2011 | No Data | No Data | No Location | No Location |
| BA116L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/9/2011 | No Data | No Data | No Location | No Location |
| BA116S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| BA119D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/28/2010 | No Data | No Data | No Location | No Location |
| BA119H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | No Data | No Data | No Location | No Location |
| BA119W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 | No Data | No Data | No Location | No Location |
| BA119Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA11A3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 | No Data | No Data | No Location | No Location |
| BA11A6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | No Data | No Data | No Location | No Location |
| BA11AI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11B9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| BA11BK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/4/2011 | No Data | No Data | No Location | No Location |
| BA11CC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| BA11CG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| BA11CT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| BA11D6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| BA11DJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| BA11DQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| BA11DV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA11DX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| BA11IB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 | No Data | No Data | No Location | No Location |
| BA11ID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/12/2012 | No Data | No Data | No Location | No Location |
| BA11J6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/6/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA11JO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2013 | No Data | No Data | No Location | No Location |
| BA11JU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2013 | No Data | No Data | No Location | No Location |
| BA11JV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2013 | No Data | No Data | No Location | No Location |
| BA11K5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2011 | No Data | No Data | No Location | No Location |
| BA11LD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11MO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2011 | No Data | No Data | No Location | No Location |
| BA11MW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11N9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA11ND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA11NE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA11NF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA11NI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA11NJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA11NO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2013 | No Data | No Data | No Location | No Location |
| BA11OC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA11QZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA11RA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA11RE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA11RF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA11RH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA11RK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA11RL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA11RO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA11SH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2012 | No Data | No Data | No Location | No Location |
| BA11SJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2012 | No Data | No Data | No Location | No Location |
| BA11SK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2012 | No Data | No Data | No Location | No Location |
| BA11SW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/20/2012 | No Data | No Data | No Location | No Location |
| BA11T1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2012 | No Data | No Data | No Location | No Location |
| BA11TH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA11TT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/5/2012 | No Data | No Data | No Location | No Location |
| BA11U6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA11U7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA11U9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2012 | No Data | No Data | No Location | No Location |
| BA11UC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA11UD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA11UI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA11UJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA11UQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/7/2012 | No Data | No Data | No Location | No Location |
| BA11UT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2012 | No Data | No Data | No Location | No Location |
| BA11UW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/14/2012 | No Data | No Data | No Location | No Location |
| BA11V9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA11VK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/26/2013 | No Data | No Data | No Location | No Location |
| BA11VO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2013 | No Data | No Data | No Location | No Location |
| BA11VQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | No Data | No Data | No Location | No Location |
| BA11VR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | No Data | No Data | No Location | No Location |
| BA11W1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/22/2012 | No Data | No Data | No Location | No Location |
| BA11W6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/22/2012 | No Data | No Data | No Location | No Location |
| BA11WD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/7/2012 | No Data | No Data | No Location | No Location |
| BA11WF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2012 | No Data | No Data | No Location | No Location |
| BA11XA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/24/2011 | No Data | No Data | No Location | No Location |
| BA11YO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/15/2011 | No Data | No Data | No Location | No Location |
| BA11ZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 | No Data | No Data | No Location | No Location |
| BA124D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA125H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA125K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA125O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2012 | No Data | No Data | No Location | No Location |
| BA125R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA125U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA125X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA125Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1262 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1267 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2012 | No Data | No Data | No Location | No Location |
| BA126H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/23/2012 | No Data | No Data | No Location | No Location |
| BA126P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2012 | No Data | No Data | No Location | No Location |
| BA1272 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2012 | No Data | No Data | No Location | No Location |
| BA1274 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/3/2012 | No Data | No Data | No Location | No Location |
| BA127F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2012 | No Data | No Data | No Location | No Location |
| BA127Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2012 | No Data | No Data | No Location | No Location |
| BA127V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA127W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2012 | No Data | No Data | No Location | No Location |
| BA127X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2012 | No Data | No Data | No Location | No Location |
| BA1284 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/15/2012 | No Data | No Data | No Location | No Location |
| BA1285 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | No Data | No Data | No Location | No Location |
| BA1288 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2013 | No Data | No Data | No Location | No Location |
| BA128B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2013 | No Data | No Data | No Location | No Location |
| BA128C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2013 | No Data | No Data | No Location | No Location |
| BA128H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2013 | No Data | No Data | No Location | No Location |
| BA128I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2013 | No Data | No Data | No Location | No Location |
| BA129O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2013 | No Data | No Data | No Location | No Location |
| BA129R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2013 | No Data | No Data | No Location | No Location |
| BA129T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/26/2012 | No Data | No Data | No Location | No Location |
| BA129V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/26/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA129W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2013 | No Data | No Data | No Location | No Location |
| BA129X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2013 | No Data | No Data | No Location | No Location |
| BA12A6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA12A7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 | No Data | No Data | No Location | No Location |
| BA12A8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/26/2012 | No Data | No Data | No Location | No Location |
| BA12AO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA12AQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA12AR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA12CV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2013 | No Data | No Data | No Location | No Location |
| BA12DV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2013 | No Data | No Data | No Location | No Location |
| BA12EC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2013 | No Data | No Data | No Location | No Location |
| BA12ET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2013 | No Data | No Data | No Location | No Location |
| BA12EW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2013 | No Data | No Data | No Location | No Location |
| BA12FL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/11/2012 | No Data | No Data | No Location | No Location |
| BA12FU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA12FW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA12IR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2011 | No Data | No Data | No Location | No Location |
| BA12JA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/23/2011 | No Data | No Data | No Location | No Location |
| BA12JH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/7/2011 | No Data | No Data | No Location | No Location |
| BA12K3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2011 | No Data | No Data | No Location | No Location |
| BA12KH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/17/2011 | No Data | No Data | No Location | No Location |
| BA12KU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/8/2011 | No Data | No Data | No Location | No Location |
| BA12O5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA12QZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2012 | No Data | No Data | No Location | No Location |
| BA12R1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2012 | No Data | No Data | No Location | No Location |
| BA12R6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 | No Data | No Data | No Location | No Location |
| BA12RD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2012 | No Data | No Data | No Location | No Location |
| BA12RI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 | No Data | No Data | No Location | No Location |
| BA12RT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 | No Data | No Data | No Location | No Location |
| BA12RV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2012 | No Data | No Data | No Location | No Location |
| BA12RW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2012 | No Data | No Data | No Location | No Location |
| BA12S0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2012 | No Data | No Data | No Location | No Location |
| BA12SD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 | No Data | No Data | No Location | No Location |
| BA12SE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 | No Data | No Data | No Location | No Location |
| BA12SR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2012 | No Data | No Data | No Location | No Location |
| BA12SU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/14/2012 | No Data | No Data | No Location | No Location |
| BA12SV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/14/2012 | No Data | No Data | No Location | No Location |
| BA12T3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2012 | No Data | No Data | No Location | No Location |
| BA12T5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2012 | No Data | No Data | No Location | No Location |
| BA12T6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/29/2012 | No Data | No Data | No Location | No Location |
| BA12TA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA12TF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2012 | No Data | No Data | No Location | No Location |
| BA12TH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 | No Data | No Data | No Location | No Location |
| BA12TM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA12VL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| BA12VV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2010 | No Data | No Data | No Location | No Location |
| BA12W8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/12/2011 | No Data | No Data | No Location | No Location |
| BA12WA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2011 | No Data | No Data | No Location | No Location |
| BA12WC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2011 | No Data | No Data | No Location | No Location |
| BA12YA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA12YY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA12ZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA12ZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA12ZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA12ZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2013 | No Data | No Data | No Location | No Location |
| BA12ZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2013 | No Data | No Data | No Location | No Location |
| BA1300 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/28/2013 | No Data | No Data | No Location | No Location |
| BA1302 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1303 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2013 | No Data | No Data | No Location | No Location |
| BA1304 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2013 | No Data | No Data | No Location | No Location |
| BA1305 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2013 | No Data | No Data | No Location | No Location |
| BA1306 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2013 | No Data | No Data | No Location | No Location |
| BA1307 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/28/2013 | No Data | No Data | No Location | No Location |
| BA130A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2013 | No Data | No Data | No Location | No Location |
| BA130G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2013 | No Data | No Data | No Location | No Location |
| BA130I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2013 | No Data | No Data | No Location | No Location |
| BA130O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/15/2013 | No Data | No Data | No Location | No Location |
| BA130R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/8/2013 | No Data | No Data | No Location | No Location |
| BA130V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2013 | No Data | No Data | No Location | No Location |
| BA1312 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 | No Data | No Data | No Location | No Location |
| BA13FY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2014 | No Data | No Data | No Location | No Location |
| BA13GD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/12/2013 | No Data | No Data | No Location | No Location |
| BA13H4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/21/2014 | No Data | No Data | No Location | No Location |
| BA13I8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2013 | No Data | No Data | No Location | No Location |
| BA13IA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2013 | No Data | No Data | No Location | No Location |
| BA13MB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2011 | No Data | No Data | No Location | No Location |
| BA13TH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA13TM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA13TP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA13TU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2012 | No Data | No Data | No Location | No Location |
| BA13TV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2012 | No Data | No Data | No Location | No Location |
| BA13TY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA13U0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA13U2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2012 | No Data | No Data | No Location | No Location |
| BA13U4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA13U7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2012 | No Data | No Data | No Location | No Location |
| BA13UA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2012 | No Data | No Data | No Location | No Location |
| BA13UB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2012 | No Data | No Data | No Location | No Location |
| BA13UM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2012 | No Data | No Data | No Location | No Location |
| BA13UQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2012 | No Data | No Data | No Location | No Location |
| BA13US | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 | No Data | No Data | No Location | No Location |
| BA13UT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | No Data | No Data | No Location | No Location |
| BA13UY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA13V0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA13V9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 | No Data | No Data | No Location | No Location |
| BA13VK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 | No Data | No Data | No Location | No Location |
| BA13VT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2012 | No Data | No Data | No Location | No Location |
| BA13VW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2012 | No Data | No Data | No Location | No Location |
| BA13W0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2012 | No Data | No Data | No Location | No Location |
| BA13XB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA13Y0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13Y1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13Y7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13YJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA140I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA140Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA1413 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA14AA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 | No Data | No Data | No Location | No Location |
| BA14CO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 | No Data | No Data | No Location | No Location |
| BA14CW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA14CZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2012 | No Data | No Data | No Location | No Location |
| BA14D0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2012 | No Data | No Data | No Location | No Location |
| BA14D1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA14D2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA14DD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14DI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14DJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14DK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14DL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14DM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14DU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/31/2012 | No Data | No Data | No Location | No Location |
| BA14DV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA14DW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA14E1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA14E3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA14EC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2013 | No Data | No Data | No Location | No Location |
| BA14EM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA14EN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14F6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2013 | No Data | No Data | No Location | No Location |
| BA14F8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA14FF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA14FP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2013 | No Data | No Data | No Location | No Location |
| BA14FR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 | No Data | No Data | No Location | No Location |
| BA14GN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2013 | No Data | No Data | No Location | No Location |
| BA14GO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/15/2013 | No Data | No Data | No Location | No Location |
| BA14GZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2013 | No Data | No Data | No Location | No Location |
| BA14I1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA14I4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA14IU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14J3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA14J7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA14JD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA14JI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA14K0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA14K4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA14K9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2014 | No Data | No Data | No Location | No Location |
| BA14KI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2013 | No Data | No Data | No Location | No Location |
| BA14KM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/13/2013 | No Data | No Data | No Location | No Location |
| BA14KS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/13/2013 | No Data | No Data | No Location | No Location |
| BA14KU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2013 | No Data | No Data | No Location | No Location |
| BA14L5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA14L7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA14L8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA14LB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA14LS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2013 | No Data | No Data | No Location | No Location |
| BA14M0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2013 | No Data | No Data | No Location | No Location |
| BA14MJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA14MQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2013 | No Data | No Data | No Location | No Location |
| BA14MU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA14N8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA14NV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 | No Data | No Data | No Location | No Location |
| BA14O2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | No Data | No Data | No Location | No Location |
| BA14O3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | No Data | No Data | No Location | No Location |
| BA14OM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA14OU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2013 | No Data | No Data | No Location | No Location |
| BA14OW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA14P6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | No Data | No Data | No Location | No Location |
| BA14PK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 | No Data | No Data | No Location | No Location |
| BA14PS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14PT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14PX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14Q1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14Q2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14Q3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14Q4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14Q5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14Q6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14Q7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14QC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14QD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14QE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14QF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14QG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14QK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14QO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14QT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14QU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14QW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14R5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/6/2014 | No Data | No Data | No Location | No Location |
| BA14R6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/6/2014 | No Data | No Data | No Location | No Location |
| BA14RE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/6/2014 | No Data | No Data | No Location | No Location |
| BA14RJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2014 | No Data | No Data | No Location | No Location |
| BA14RS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2013 | No Data | No Data | No Location | No Location |
| BA14RU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2013 | No Data | No Data | No Location | No Location |
| BA14RY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2013 | No Data | No Data | No Location | No Location |
| BA14S4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2013 | No Data | No Data | No Location | No Location |
| BA14S5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2014 | No Data | No Data | No Location | No Location |
| BA14S7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA14S8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA14SH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/15/2013 | No Data | No Data | No Location | No Location |
| BA156C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA156L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA157D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2013 | No Data | No Data | No Location | No Location |
| BA1583 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA1585 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA158E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA158F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA158L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2013 | No Data | No Data | No Location | No Location |
| BA158Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2013 | No Data | No Data | No Location | No Location |
| BA158Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA159H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA159I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA159J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA159L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA159O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA159P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2013 | No Data | No Data | No Location | No Location |
| BA159Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2013 | No Data | No Data | No Location | No Location |
| BA159U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA159X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA15B0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2013 | No Data | No Data | No Location | No Location |
| BA15B9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2013 | No Data | No Data | No Location | No Location |
| BA15BL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2013 | No Data | No Data | No Location | No Location |
| BA15BV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 | No Data | No Data | No Location | No Location |
| BA15CA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 | No Data | No Data | No Location | No Location |
| BA15EI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA15ER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA15ES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA15F4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/18/2012 | No Data | No Data | No Location | No Location |
| BA15FH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/27/2012 | No Data | No Data | No Location | No Location |
| BA15FO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2012 | No Data | No Data | No Location | No Location |
| BA15FP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2012 | No Data | No Data | No Location | No Location |
| BA15FR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 | No Data | No Data | No Location | No Location |
| BA15G4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/27/2012 | No Data | No Data | No Location | No Location |
| BA15G8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA15GA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA15GC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA15GD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA15GG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA15GH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA15GI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2013 | No Data | No Data | No Location | No Location |
| BA15GJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2013 | No Data | No Data | No Location | No Location |
| BA15GL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2013 | No Data | No Data | No Location | No Location |
| BA15GM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2013 | No Data | No Data | No Location | No Location |
| BA15GQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15GR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA15GS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA15GT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15GZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/16/2011 | No Data | No Data | No Location | No Location |
| BA15H2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA15KP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 | No Data | No Data | No Location | No Location |
| BA15KQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2010 | No Data | No Data | No Location | No Location |
| BA15N8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2014 | No Data | No Data | No Location | No Location |
| BA15NC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2014 | No Data | No Data | No Location | No Location |
| BA15NI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 | No Data | No Data | No Location | No Location |
| BA15NU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2013 | No Data | No Data | No Location | No Location |
| BA15NV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2013 | No Data | No Data | No Location | No Location |
| BA15NW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15OB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2010 | No Data | No Data | No Location | No Location |
| BA15OJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2011 | No Data | No Data | No Location | No Location |
| BA15OM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | No Data | No Data | No Location | No Location |
| BA15P9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2010 | No Data | No Data | No Location | No Location |
| BA15PL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA15Q3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| BA15Q6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA15Q7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA15QB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| BA15RH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA15RI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/18/2012 | No Data | No Data | No Location | No Location |
| BA15RL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA15TU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2012 | No Data | No Data | No Location | No Location |
| BA15TV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2012 | No Data | No Data | No Location | No Location |
| BA15UD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/23/2014 | No Data | No Data | No Location | No Location |
| BA15UK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2013 | No Data | No Data | No Location | No Location |
| BA15UV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 | No Data | No Data | No Location | No Location |
| BA15UZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2013 | No Data | No Data | No Location | No Location |
| BA15WI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/4/2011 | No Data | No Data | No Location | No Location |
| BA15XG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA15XW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA15YH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2011 | No Data | No Data | No Location | No Location |
| BA15Z0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2010 | No Data | No Data | No Location | No Location |
| BA15Z5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| BA162S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | No Data | No Data | No Location | No Location |
| BA162X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2013 | No Data | No Data | No Location | No Location |
| BA162Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2013 | No Data | No Data | No Location | No Location |
| BA163C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/16/2014 | No Data | No Data | No Location | No Location |
| BA163I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/27/2014 | No Data | No Data | No Location | No Location |
| BA1642 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA164L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA164O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2011 | No Data | No Data | No Location | No Location |
| BA164W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2011 | No Data | No Data | No Location | No Location |
| BA1659 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | No Data | No Data | No Location | No Location |
| BA165D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA165G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA165J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2011 | No Data | No Data | No Location | No Location |
| BA167I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA167J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA167R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA167T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| BA1685 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| BA1686 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| BA1689 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| BA168M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA1692 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA1693 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA1694 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA1695 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA1696 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA1697 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA1699 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA169A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA169B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA169C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA169D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA169F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA169G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA169H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA169I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA169J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA169K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA169L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA169M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA169N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA169O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA169P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA169Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA169R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA169S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA169T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA169U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA169V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA169W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA169X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA169Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA169Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA16A0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA16A1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA16A2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA16A3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA16A4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA16A5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA16FC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 | No Data | No Data | No Location | No Location |
| BA16FD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 | No Data | No Data | No Location | No Location |
| BA16FH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2013 | No Data | No Data | No Location | No Location |
| BA16FI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 | No Data | No Data | No Location | No Location |
| BA16FO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 | No Data | No Data | No Location | No Location |
| BA16FP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 | No Data | No Data | No Location | No Location |
| BA16GD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 | No Data | No Data | No Location | No Location |
| BA16GM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2013 | No Data | No Data | No Location | No Location |
| BA16GN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2013 | No Data | No Data | No Location | No Location |
| BA1A03 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2014 | No Data | No Data | No Location | No Location |
| BA1AV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2014 | No Data | No Data | No Location | No Location |
| BA1B6B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2014 | No Data | No Data | No Location | No Location |
| BA1BVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| BA1BVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2014 | No Data | No Data | No Location | No Location |
| BA1BVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| BA1BVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| BA1C42 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2014 | No Data | No Data | No Location | No Location |
| BA1C43 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1C63 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1CHA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2014 | No Data | No Data | No Location | No Location |
| BA1CIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/24/2014 | No Data | No Data | No Location | No Location |
| BA1CIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2014 | No Data | No Data | No Location | No Location |
| BA1CJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2014 | No Data | No Data | No Location | No Location |
| BA1CS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| LS0BIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BLH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0CFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O7O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O7P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O7Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O7U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O7W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O7X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O7Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O7Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O80 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O85 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O89 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O8A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O8N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O8R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PWX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q1S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q7L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1Q7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q7O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q7U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q7V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q7X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QA3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QA6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QAE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QAQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QAS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QB5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R9G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R9L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S0P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S36 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1SY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TAS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TRZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U04 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U48 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UBN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1USW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W4D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W4P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1W4S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W5N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W7F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WSI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WSK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X8U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XAF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XAH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XAP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XAR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XBG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XBK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XBL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XBT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XBV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1YV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS204F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS207R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS208K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS209W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS209X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS209Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20XF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20XT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Y2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Y3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20YC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20YN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS217I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS219P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21IA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21LH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21MK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21S9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS220K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS220M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2212 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS222X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS223J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS224H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS226F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS226X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS227H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22DD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22EU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS22JW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22P7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22RS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22RT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22S0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22S2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22S3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22XB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22XH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS233S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23BP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23BT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23BV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23C7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23C9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23LH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23LL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23LR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Q1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23QA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23QF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23QN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23QP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23RC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23RW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23RY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23S0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2410 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2417 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24EO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24EQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24HM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24HN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24K6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24K7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24K8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24K9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24KA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24KB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS24KC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24KD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24KY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24KZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24L0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24L1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24L2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24L3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24L4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24L5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24L6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24L7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24L8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24L9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24LA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24LD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24M6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24M7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24M8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24M9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24MA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24MB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24MC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24MD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24MF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24MG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24MH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24MI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24MJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24MK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24MM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24MN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24MO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24MP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24MQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24MR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24MS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24MT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24MU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24MV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS24MW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24MX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24MY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24MZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24N0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24N1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24N3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24N4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24N5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24N6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24N7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24N8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24N9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24NB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24NC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24NE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24NH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24NI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24NK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24NL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24NM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24NN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24NO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24NP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24NQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24NR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24NS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24NT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24NU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24NV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24NW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24NX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24NY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24NZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24O0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24O2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24O3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24O4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24O5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24O6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS24O7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24O8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24O9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24OA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24OB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24OC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24OD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24OE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24OF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24OG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24OH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24OI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24OJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24OK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24OL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24OM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24OO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24OR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24OU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24OV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24OW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24RI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24RK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24RO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24RX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24S4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24S8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24SA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24SB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24SC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24SF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24SG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24SH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24SI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24SK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24SM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24SP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24SR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24SS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24SU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24SW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS24SY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24T6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24TI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24TT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24TV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24TW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24TZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24U1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24U3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24U4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24U8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24U9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24UL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24V4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24VR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24WD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24WF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24WG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24WI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24WL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24WM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24WN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24WO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24WP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24WU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24WV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24WW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24WY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Y0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Y7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Y9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24YG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Z9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS251W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS252C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS252M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS252N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS252R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS252T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS252U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS252V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS252W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS252X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS252Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2532 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2533 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2534 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2535 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2537 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2538 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2539 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS253C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS253F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS253H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS253I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS253J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS253K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS253M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS253N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS253O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS253P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS253Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS253R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS253S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS253T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS253V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS253W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS254B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS254C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS254D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS254G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS254H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS254I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS254K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS254L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS254M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS254N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS254O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS254P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS254Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS254R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS254S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS254T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS254V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS254W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS254X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS254Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2552 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2553 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2554 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2558 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS255A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS255B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS255C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS255E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS255P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS255T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2560 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2563 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2564 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS256A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS256E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS256K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS256L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS256N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS256P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS256Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS256Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2573 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2574 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2576 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2579 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS257A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS257C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS257D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS257E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS257F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS257G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS257H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS257J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS257L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS257M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS257O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS257P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS257Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS257R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS257S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS257T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS257U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS257V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS257W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS257X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS257Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS257Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2580 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2581 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2582 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2583 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2584 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2585 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2586 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2587 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2588 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2589 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS258A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS258B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS258C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS258D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS258E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS258F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS258G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS258H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS258I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS258J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS258K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS258L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS258M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS258N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS258O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS258P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS258Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS258R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS258S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS258T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS258U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS258V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS258W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS258X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS258Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS258Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2590 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2591 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2592 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2593 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2594 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2595 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2596 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2597 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2598 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2599 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS259A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS259B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS259C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS259D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS259E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS259F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS259G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS259H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS259I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS259P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25BQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25CU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25D2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25D4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25D8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25D9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25DC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25DD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25DE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25DL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS25DM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25DW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25E4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25E5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25EB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25EC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25ED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25EE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25EF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25EG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25EH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25EI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25EJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25EK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25EL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25EM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25EN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25EO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25EP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25EQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25ER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25ES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25ET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25EU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25EV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25EW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25EX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25EY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25EZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25F0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25F1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25F2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25F3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25F4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25F5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25F6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25F7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25F8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25FM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25FN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25FZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS25G0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25G1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25G2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25G3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25GK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25HU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25HV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25HW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25HX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25HY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25IW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25J2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25J5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25J6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25J7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25J8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25J9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25JD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25JF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25JG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25JH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25JI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25JJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25JK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25JL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25JM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25JN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25JQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25JR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25JS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25JU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25JV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25JX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25JY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25JZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25K0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25K1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25K2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25K3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25K5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25K6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS25K7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25K9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25KA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25KB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25KC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25KD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25KE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25KF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25KG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25KH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25KI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25KK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25KL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25KN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25KO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25KP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25KR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25KS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25KT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25KU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25KV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25KZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25L0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25L1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25L2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25L3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25L4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25L6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25L7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25L8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25L9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25LA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25LB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25LC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25LF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25LG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25LH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25LK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25LM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25LS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25M0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS25M1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25M2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25M4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25M5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25M6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25M7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25M8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25MI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25MJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25MK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25MM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25MN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25N6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25N9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25NK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25NM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25NN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25NO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25NQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25NS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25NT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25NU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25NW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25NX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25NY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25NZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25O2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25O3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25O4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25O7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25O8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25O9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25OB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25OC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25OD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25OG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25OH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25PC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25PD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25PE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25PH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS25PI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25PL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25PO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25PP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25PQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25PR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25PS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25PV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25PX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25PY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25PZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Q0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Q1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Q2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Q4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Q5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Q6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Q7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Q8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25QA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25QB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25QC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25QF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25QG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25QH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25QI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25QJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25QK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25QL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25QM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25QN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25QO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25QP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25QQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25QX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25QY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25R0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25R2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25R3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25R4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25R5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS25R7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25RJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25RK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25RL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25RW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25RX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25RY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25RZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25S0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25S1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25S3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25SB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25SD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25SE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25SF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25SG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25SH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25SI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25SJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25SU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25SV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25SW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25SX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25T0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25T2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25T5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25TA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25TB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25TC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25TD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25TE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25TF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25TG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25TH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25TI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25TJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25TN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25TO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25TS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25TT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25TU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS25TX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25TZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25U0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25U1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25U2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25U3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25U6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25U7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25U8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25U9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25UA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25UB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25UC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25UF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25UG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25UH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25UL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25UM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25UN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25UT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25V2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25V3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25V5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25V6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25V9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25VA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25VB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25VC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25VD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25VE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25VF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25VG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25VI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25VJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25VL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25VM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25VO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25VP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25VQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25VS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25VT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS25VU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25VW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25VY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25VZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25W1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25W4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25W5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25W6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25WA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25WG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25WH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25WI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25WJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25WK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25WL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25WO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25WQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25WR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25WS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25WT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25WU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25WV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25WW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25WY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25X0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25X2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25X6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25X7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25X8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25X9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25XA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25XC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25XD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25XF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25XG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25XI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25XJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25XL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25XN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25XO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25XP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS25XQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25XT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25XU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25XV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25XW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25XX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25XY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25XZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Y0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Y1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Y2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Y3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Y4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Y5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Y6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Y7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Y9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25YB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25YC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25YD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25YE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25YF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25YG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25YH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25YI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25YJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25YK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25YL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25YM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25YN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25YO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25YP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25YR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25YS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25YU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25YV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25YW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25YX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25YZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Z0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Z1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS25Z2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Z3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Z4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Z5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Z6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Z7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Z8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Z9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25ZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2600 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2602 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2605 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2606 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2608 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2609 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS260E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS260F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS260G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS260H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS260Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS260V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS260X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS260Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2611 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2612 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2613 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2617 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2618 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2619 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS261A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS261B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS261C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS261D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS261F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS261G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS261I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS261K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS261O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS261Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS261S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS261T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS261U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS261W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2621 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2622 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2624 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2627 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2628 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2629 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS262D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS262E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS262F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS262G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS262K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS262N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS262O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS262R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS262S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS262T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS262U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS262Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2630 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2631 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2632 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2633 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2634 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS263B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2644 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2645 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS264A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS264F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS264H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS264I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS264K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS264P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS264U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS264V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS264W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS264X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2656 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2657 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2658 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS265A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS265B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS265C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS265D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS265E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS265F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS265J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS265M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS265P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS265R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS265S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS265T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS265U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS265V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS265W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS265Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS265Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2660 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2661 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2666 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2667 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2669 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS266B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS266F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS266G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS266H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS266I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS266L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS266N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS266O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS266P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS266Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS266R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS266S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS266Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS268Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS269S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS269X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26A0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26A9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26AG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS26AQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26AR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26AU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26AY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26B5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26B6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26B7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26BA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26BB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26BE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26BF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26BG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26BN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26BO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26BR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26BV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26C6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26C7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26C8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26C9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26CA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26CB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26CC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26CD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26CE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26CF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26CG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26CH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26CI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26CJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26CK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26CM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26CN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26CO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26CQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26CR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26CS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26CT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26CU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26D0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26D3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS26D4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26D5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26D6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26D7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26D8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26D9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26DA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26DB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26DC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26DD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26DE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26DF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26DG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26DH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26DI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26DJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26DK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26DL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26DM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26DN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26DP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26DQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26DS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26DT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26DU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26DV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26DW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26DX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26DY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26DZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26E0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26E1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26E2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26E3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26E4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26E5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26E6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26E7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26E8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26E9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26EA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS26EB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26EC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26EE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26EF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26EG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26EH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26EI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26EJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26EL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26EM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26EN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26EO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26EP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26EQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26EU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26EY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26F7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26F9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26FF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26FG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26FH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26FI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26FP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26FR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26FT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26FU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26FV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26FW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26FY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26FZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26G0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26G3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26G4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26G5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26GG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26GM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26GO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26GW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS26GX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26GZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26H0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26H1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26H2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26H3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26H4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26H5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26H8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26H9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26HE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26HF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26HG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26HH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26HI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26HJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26HK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26HL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26HM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26HN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26HO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26HP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26HV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26I6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26I7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26I8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26I9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26IB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26IR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26J2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26J3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26J7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26JC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26JG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26JK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26JY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26K0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26K4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26KG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26N9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS26NF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26NG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26NQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26NR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26NT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26NZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26O1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26O6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26O7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26O9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26OC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26OI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26OP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26OV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26P4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26P6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26P7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26PU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26PW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26QX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26SF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26SG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26SH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26SU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26SV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26T5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26T6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26TA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26TG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26TJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26TO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26TP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26TR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26TS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26TU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26TX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26TZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26U0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26U1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26U3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS26U5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26U6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26U7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26U8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26U9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26UA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26UB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26UC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26UE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26UG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26UH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26UI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26UJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26UK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26UL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26UM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26UQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26UR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26US | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26UT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26UW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26V0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26V3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26V4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26V5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26V6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26V8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26V9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26VA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26VB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26VC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26VD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26VE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26VF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26VG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26VH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26VI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26VL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26WA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26WN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26WX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS26WY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26WZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26X1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26X2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26X3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26X4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26X7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26XB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26XC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS270G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS270V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS271A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS271C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS271H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS271I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS271W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS272A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS272Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS273A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS273B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS273E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS273J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS273O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS273W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2745 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2756 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2759 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS275A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS275D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2763 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS276J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS277P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS277Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS278B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2794 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS279E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS279L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS279P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS279R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS279W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27A6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS27A9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27AJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27CE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27CH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27CR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27CT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27D3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27D9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27DA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27DX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27E7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27E9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27EO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27EX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27F5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27F6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27F7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27F8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27FB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27FC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27FD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27FE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27FF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27FI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27FJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27FK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27FL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27FM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27FX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27GT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27GX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27H2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27H7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27H9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27HA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27HB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27HC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27HG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27HI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27HJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27HK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS27HL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27HW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27HZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27I0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27I1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27I4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27I6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27IC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27II | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27IK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27IP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27IQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27IR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27IU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27IV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27IW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27IX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27IY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27IZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27J0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27J1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27J2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27J4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27J6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27J7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27J9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27JA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27JB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27JC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27JE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27JF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27JG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27JH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27JI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27JJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27JK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27JM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27JO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27JP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27JS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27JT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS27JU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27JV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27JW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27JX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27JY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27JZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27K0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27K1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27K2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27K3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27K4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27K6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27K9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27KA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27KB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27KC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27KD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27KE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27KF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27KG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27KI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27KK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27KL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27KO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27KQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27KR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27KU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27KY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27L0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27L1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27L3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27L4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27L5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27L6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27L8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27L9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27LB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27NV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27O8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27OB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27OC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS27OD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27OF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27OG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27OH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27OI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27OJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27OL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27OO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27OP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27OQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27OV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27OY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27P0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27P3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27P4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27P5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27P7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27P8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27P9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27PA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27PF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27PG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27PH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27PI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27PL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27PS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27PT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27PU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27PX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27PY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27PZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Q0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Q1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Q3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Q4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Q5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Q6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Q9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27QC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27QD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS27QE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27QF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27QG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27QI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27QK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27QQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27QR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27QU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27QX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27R1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27R3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27R4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27R5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27R6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27R7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27R8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27RA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27RB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27RC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27RE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27RH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27RI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27RJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27RK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27RM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27RN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27RR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27RS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27RT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27S0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27S2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27SB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27SG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27SM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27SO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27SQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27SW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27SX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27T2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27T3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27T4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS27T6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27T7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27T9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27TB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27TC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27TD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27TF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27TH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27TI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27TO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27TS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27TT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27TV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27U3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27UB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27UF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27UK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27UL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27UU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27V1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27V4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27VB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27VC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27VF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27VK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27VM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27VN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27VP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27VS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27VZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27W0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27W4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27W6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27W8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27W9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27WB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27WE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27WN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27X0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27X6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27XK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS27XU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27XW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Y4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27YD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27YH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27YT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27YU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Z0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Z4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Z5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Z6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Z7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Z8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Z9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2804 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2806 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2807 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS280E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS280Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS281M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS281N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS281O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS281P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS281R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS281S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS281X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2820 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2823 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2825 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2826 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS282G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS282H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS282I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS282R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS282S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS282U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS282W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS282Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2838 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2839 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS283B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS283C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS283E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS283L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS283W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS283X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2845 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2849 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS284A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS284F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS284H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS284N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2866 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2867 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2869 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2880 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2883 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2884 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2885 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS288B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS288D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS288V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2898 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2899 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS289B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS289I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS289K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS289N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS289P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS289T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS289U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS289V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS289W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS289X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS289Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS289Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28A2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28A3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28A6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28A7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28AD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28AL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28AP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28AR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28AY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28B2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28B4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28B5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28B6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28B8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28B9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28BA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28BE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28BF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28BG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28BO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28BP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28BW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28BZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28C1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS28C3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28C4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28C6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28C9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28CL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28CP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28CR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28CS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28CT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28CU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28CV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28CX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28CY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28D1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28D2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28D3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28D4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28D5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28D8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28DA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28DB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28DF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28DG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28DH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28DI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28DJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28DK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28DL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28DN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28DO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28DP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28DQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28DR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28DT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28DU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28DV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28DX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28DY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28E1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28E2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28E4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS28E5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28E7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28E8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28E9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28EA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28EB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28EC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28EE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28EF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28EG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28EH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28EI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28EJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28EK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28EL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28EU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28EV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28EW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28F2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28F4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28F6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28F8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28F9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28FA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28FH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28FI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28FJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28FK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28FL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28FM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28FN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28FO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28FQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28FR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28FS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28FT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28FU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28FV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS28FW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28G0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28G4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28GT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28HL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28HM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28HN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28HR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28I9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28IL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28IT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28IV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28J8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28JG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28JS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28JT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28K9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28KA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28KB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28KC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28KT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28L4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28M5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28M9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28MA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28MB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28MO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28MS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28MZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28P9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28PG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Q3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28QF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28QG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28QH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28QI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28QJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28QN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28QP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28QR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS28QS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28QU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28QX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28QY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28QZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28R0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28R2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28R3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28R8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28R9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28RH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28RJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28RS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28S5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28S6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28S7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28SA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28SB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28SD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28SE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28SG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28SH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28SI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28SJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28SK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28SM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28SN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28SO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28SQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28SS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28SU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28T1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28T2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28UV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28V3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28V7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28VG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28VR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28VS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28VW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28VX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS28WB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28XF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28XK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28XS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28XW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28YJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28YK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28YQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28YR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28YT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28YX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Z0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Z1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Z4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Z5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Z7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Z9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2900 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2901 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2902 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2904 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2905 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2906 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2908 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2909 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS290A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS290B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS290F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS290G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS290I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS290J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS290N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS290O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS290P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS290Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS290R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS290T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS290W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS290X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS290Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2914 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2916 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2919 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS291A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2927 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2928 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS292D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS292H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2940 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2946 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS294Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS295M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2960 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2966 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2968 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2969 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS296G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS298R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2996 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS299A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS299B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS299C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS299E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS299F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS299H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS299I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS299K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS299L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS299M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS299Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS299R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS299S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS299T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS299U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS299V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS299X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS299Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS299Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29A1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29A9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29AA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29AB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29AC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29AD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29AE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29AG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29AH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29AI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29AK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29AM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29AN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29AS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29AT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29AX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29AY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29AZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29B0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29B2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29B3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29BA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29BD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29BK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29BL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29BM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29BP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29D6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29D7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29DF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29DO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29EV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS29EW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29EX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29EY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29EZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29F1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29F2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29F5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29F8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29FB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29FC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29FD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29FF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29FG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29FH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29FI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29FL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29FN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29FO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29FQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29FS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29FT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29FU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29FV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29FW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29FY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29FZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29G0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29G2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29G5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29G7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29GA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29GD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29GF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29GI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29GK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29GN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29GQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29GR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29GT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29GU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29GV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS29GX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29GY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29GZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29H0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29H1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29H2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29H6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29H7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29H8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29H9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29HE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29HG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29HH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29HI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29HK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29HL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29HM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29HN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29HO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29HP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29HQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29HR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29HS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29HT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29HU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29HV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29HW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29HX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29HY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29I2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29I3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29I4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29I8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29I9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29IE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29IG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29IH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29II | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29IK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29IN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS29IO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29IP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29IS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29IT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29IV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29IW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29IX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29J2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29J7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29JB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29JC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29JD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29JE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29JG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29JH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29JI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29JJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29JM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29JN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29JO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29JP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29JQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29JT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29JV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29JW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29JX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29JZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29K1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29K3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29K4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29K6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29KA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29KM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29KN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29KX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29LU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29LX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29LZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29M9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29MH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29MN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS29MP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29MQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29MR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29MT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29MZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29N2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29N3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29N4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29N5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29N6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29N7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29N8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29N9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29NA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29NB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29NC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29NE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29NF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29NG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29NH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29NI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29NJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29NK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29NL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29NM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29NN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29NU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29NV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29NX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29OQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29OV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29PQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29PY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29PZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Q6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Q7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Q9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29QE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29QG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29QJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS29QK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29QL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29QN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29QO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29QP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29QR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29QS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29QT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29QX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29QY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29QZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29R1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29R4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29R6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29RA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29RB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29RC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29RD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29SW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29SX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29SY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29SZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29T1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29T2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29T6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29TA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29TB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29TC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29TF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29TK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29TM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29TN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29TQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29TR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29TX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29TY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29U0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29U1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29U2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29U4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29UA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS29UB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29UG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29UK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29UP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29UR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29US | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29UU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29UX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29UY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29V6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29VC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29VD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29VJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29VP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29VX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29VY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29VZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29W0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29W2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29W6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29W9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29WE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29WH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29WL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29WO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29WS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29WV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29XN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29XV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29YG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29YJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29YK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29YO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29YW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29YZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Z1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Z2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Z3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Z6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Z7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Z9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS29ZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A06 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A0A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A21 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A22 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A23 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A24 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A25 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A27 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A28 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A29 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A2A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A2B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A2C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A2E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A2F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A2G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A2H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A2I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A2J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A2K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A2L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A2M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A2P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A2Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A2U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A2W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A2Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A30 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A32 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A34 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A35 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A3A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2A3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A3E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A3F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A3G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A3H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A3I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A3J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A3K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A3L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A3M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A3N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A3O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A3P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A3Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A3R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A3S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A3T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A3U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A3W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A3Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A40 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A41 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A42 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A44 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A45 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A4B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A4C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A4E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A4F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A4G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A4I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A4J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A4K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A4L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A4M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A4N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A4O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A4P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A4Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2A4R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A4S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A4V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A4X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A4Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A51 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A53 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A56 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A57 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A58 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A5A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A5B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A5C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A5D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A5E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A5F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A5H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A5J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A5K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A5L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A5M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A5N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A5P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A5Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A5R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A5S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A5T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A5U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A5V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A5Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A62 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A63 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A66 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A6B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A6C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A6H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A6K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2A6N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A6X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A6Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A74 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A75 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A79 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A7B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A7C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A7E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A7T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A7V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A7W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A7X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A7Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A7Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A80 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A81 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A82 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A83 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A85 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A86 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A87 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A88 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A89 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A8A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A8B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A8D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A8E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A8F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A8H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A8I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A8J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A8K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A8L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A8M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A8N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A8O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A8P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A8Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A8S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A8T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2A8U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A8V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A8W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A8X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A8Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A8Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A90 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A91 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A92 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A93 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A96 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A97 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A98 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A9A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A9B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A9E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ACO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ACT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AD2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ADC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ADD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ADF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ADG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ADH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ADJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ADM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ADN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ADO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ADQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ADT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ADW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ADZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2AEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AEI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AEJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AGX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AH6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AI4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2AKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ALD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ALE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ALJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ALS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ANA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ANB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ANE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ANF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ANG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ANI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ANX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ANY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2AOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AOX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2APA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2APB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2APD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2APG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2APM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2APN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2APP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2APQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2APR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2APS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2APT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2APV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2APX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ASA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ASB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ASJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ASP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ASR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ATN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ATZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2AVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AW1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2AYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B0A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B0E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B0W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B11 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B12 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B17 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B1A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B1C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B1H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B1K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B1L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B1Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B26 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B2D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B2L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B2M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B34 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B3H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B3P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B3R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B4B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B4F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2B4P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B4Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B4V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B4Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B50 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B51 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B53 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B57 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B58 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B5A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B5B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B5C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B5D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B5F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B5H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B5J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B5K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B5M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B5N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B5O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B5P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B5Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B5R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B5T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B5V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B5W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B5X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B5Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B60 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B61 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B63 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B66 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B67 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B69 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B6A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2B6D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B6E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B6G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B6H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B6J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B6K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B6L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B6N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B6P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B6R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B6S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B6T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B6V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B6W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B6X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B6Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B71 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B72 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B73 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B75 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B76 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B78 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B7B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B7C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B7E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B7G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B7I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B7J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B7N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B7O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B7P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B7Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B7R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B7S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B7T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B7V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B7W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B7X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B7Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B7Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2B80 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B81 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B83 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B84 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B85 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B86 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B87 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B88 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B89 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B8A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B8B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B8C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B8D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B8E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B8F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B8G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B8H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B8I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B8J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B8K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B8L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B8M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B8N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B8P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B9B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BCH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2BFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BGU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BGW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BH9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BHQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BI4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2BK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BLF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BLG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BLH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BLJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BLK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BLL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BLM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BLN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BLO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BLR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BLS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BLT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BLV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BLW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BLX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BLY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BLZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2BMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BNJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BNQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2BNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2BQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BRF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BRH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BRI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BRJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BRL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BRM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BRN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BRV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BRZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2BS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BS2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BSA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BSB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C1H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C1V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C1Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C4G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C4T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C4U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C4V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C4X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C56 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C5G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C5J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C5S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C5T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C68 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C6H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2C9G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C9K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C9L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C9Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C9R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C9T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C9V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C9X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C9Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CA0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CA9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CAA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CAB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CAE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CAR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CAS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CAV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CAW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CB4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CB5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CB6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CBG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CBJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CBK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2CBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CBN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CBT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CBV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CCN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CCO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CCX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CD2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CEI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CH9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2CHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CIE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CLF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CLG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CLI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CLK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CLM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CLP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CLZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2CPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CRF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CRG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CRI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CRK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CSD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CSG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CTX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| LS2CW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CW1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D00 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D0J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D0L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D0M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D0Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D13 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D15 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D16 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D17 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D18 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D19 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D1A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D1B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D1E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D1G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D1I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D1J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D1K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D1M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D1N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2D1O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D1T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D1U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D1V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D1W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D1X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D1Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D1Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D23 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D24 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D27 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D28 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D29 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D2B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D2C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D2F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D2J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D2M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D2N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D2Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D2R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D2S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D2T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D2U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D2V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D2W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D2X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D2Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D2Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D30 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D31 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D34 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D3A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D3F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D3J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|-----------------------|----------|-----------|-------|---------------|
| LS2D3N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D3P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D3Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D3S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D3T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D3W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D42 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D43 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D45 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D46 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D4I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D4N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D4R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D4V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D4X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D56 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D58 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D5B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D5C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D5F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D7W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D92 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DE1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DEI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DEJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2DFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DG8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DGJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DGR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DLP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2DMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DRM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DRO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DRV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2DSE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DSF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DSG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DSH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DSI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DSJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DSK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DSL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DSO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DT6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DTH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DTX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2DW1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E00 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E01 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E04 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E05 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E06 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E07 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2E0A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E0J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E0L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E0N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E0O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E0U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E17 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E19 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E1I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E1J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E1K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E1L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E1Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E24 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E25 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E27 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E29 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E2F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E2H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E2K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E2L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E2M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E8I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E8J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E8L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E8M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E8P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E8R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E8S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E8U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E93 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E94 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E95 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E98 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E9A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E9C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E9E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E9F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E9L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E9N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E9P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2E9S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E9T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E9U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E9V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E9Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E9Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EA3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EA5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EA9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EAA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EAB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EAC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EAE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EAF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EAG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EAH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EAL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EAO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EAP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EAQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EAR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EAZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EB4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EBL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EBN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EC2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2EC6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ECA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ECE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ECF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ECG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ECI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ECQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ECX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ED0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ED1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ED7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ED8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EDE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EGW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EH9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EI4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EIC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2EJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EKY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ELD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ELE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ELG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ELI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ELL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ELO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ELZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2EML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ENA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ENC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ENE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ENF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ENG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ENH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ENJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ENK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ENL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ENN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ENZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EOX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2EPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ER0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ER3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ER4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ER5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ERD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ERG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ERJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ERK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ERL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ERM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ERN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ERO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ERR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ERT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ES3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ES5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ESA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ESE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ESG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ESZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ET4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ET6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ET7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ET8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0HYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| WF0HZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2013 | No Data | No Data | No Location | No Location |
| WF0HZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2013 | No Data | No Data | No Location | No Location |
| BA1698 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2012 | No Data | No Data | No Location | No Location |
| LS1TMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25SS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25VN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A69 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0HZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| LS24WE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25T1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A2N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0HZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| LS1TMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0OZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2012 | No Data | No Data | No Location | No Location |
| BA0PA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2013 | No Data | No Data | No Location | No Location |
| BA0PBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2013 | No Data | No Data | No Location | No Location |
| BA0PD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2013 | No Data | No Data | No Location | No Location |
| BA0PFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/3/2010 | No Data | No Data | No Location | No Location |
| BA0PH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2013 | No Data | No Data | No Location | No Location |
| BA0SUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2013 | No Data | No Data | No Location | No Location |
| BA0UG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/16/2011 | No Data | No Data | No Location | No Location |
| BA0UGX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2013 | No Data | No Data | No Location | No Location |
| BA0UJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA0VHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| BA0VMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| BA0W1H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2013 | No Data | No Data | No Location | No Location |
| BA0WO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2013 | No Data | No Data | No Location | No Location |
| BA0XK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2011 | No Data | No Data | No Location | No Location |
| BA0ZU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/3/2010 | No Data | No Data | No Location | No Location |
| BA104C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA104D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA10AP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | No Data | No Data | No Location | No Location |
| BA10L8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| BA10N7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA119I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA119L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/10/2011 | No Data | No Data | No Location | No Location |
| BA11IQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA11JP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2013 | No Data | No Data | No Location | No Location |
| BA11LX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/23/2011 | No Data | No Data | No Location | No Location |
| BA11S8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 | No Data | No Data | No Location | No Location |
| BA11YY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2011 | No Data | No Data | No Location | No Location |
| BA127K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2012 | No Data | No Data | No Location | No Location |
| BA12E9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2013 | No Data | No Data | No Location | No Location |
| BA12Z4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA140H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2012 | No Data | No Data | No Location | No Location |
| BA15CH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA15EJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA15UM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/15/2013 | No Data | No Data | No Location | No Location |
| BA15W0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1646 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA164S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA167V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA168J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA1BGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1BGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2014 | No Data | No Data | No Location | No Location |
| BA1C4R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1C4S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1C4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1C6P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2014 | No Data | No Data | No Location | No Location |
| BA1CFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2014 | No Data | No Data | No Location | No Location |
| BA1CG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/12/2014 | No Data | No Data | No Location | No Location |
| BA1CGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2014 | No Data | No Data | No Location | No Location |
| BA1CHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2014 | No Data | No Data | No Location | No Location |
| LS0BIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24KU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25GC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25J3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25LI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25TY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS265I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2691 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26HQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26JN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26NY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26OR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26OS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28VI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28WF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28WS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28X6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28XG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Y2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29JY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A2O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2APE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2B5I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B5L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B5U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B6C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B6M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B79 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E9G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EGU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ENM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HT6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IAO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IBI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IC3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ICL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0IYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JAH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JB4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KC1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KE1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LC2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LC3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0LDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LE1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LEJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LG8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LGU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LGV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ND3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NDX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NH5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0OZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0P2M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 | No Data | No Data | No Location | No Location |
| BA0P2N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2012 | No Data | No Data | No Location | No Location |
| BA0P2W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2012 | No Data | No Data | No Location | No Location |
| BA0P38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/22/2012 | No Data | No Data | No Location | No Location |
| BA0P3F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | No Data | No Data | No Location | No Location |
| BA0P3M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2012 | No Data | No Data | No Location | No Location |
| BA0P3R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2012 | No Data | No Data | No Location | No Location |
| BA0P52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | No Data | No Data | No Location | No Location |
| BA0P59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2011 | No Data | No Data | No Location | No Location |
| BA0PAB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2013 | No Data | No Data | No Location | No Location |
| BA0PAG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| BA0PAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2011 | No Data | No Data | No Location | No Location |
| BA0PAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | No Data | No Data | No Location | No Location |
| BA0PC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2013 | No Data | No Data | No Location | No Location |
| BA0PCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2013 | No Data | No Data | No Location | No Location |
| BA0PCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2013 | No Data | No Data | No Location | No Location |
| BA0PCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2013 | No Data | No Data | No Location | No Location |
| BA0PCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/23/2012 | No Data | No Data | No Location | No Location |
| BA0PCR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2012 | No Data | No Data | No Location | No Location |
| BA0PCX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0PD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA0PD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2013 | No Data | No Data | No Location | No Location |
| BA0PD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA0PD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2013 | No Data | No Data | No Location | No Location |
| BA0PDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2013 | No Data | No Data | No Location | No Location |
| BA0PDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0PDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0PDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA0PDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2011 | No Data | No Data | No Location | No Location |
| BA0PFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA0PFS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | No Data | No Data | No Location | No Location |
| BA0PFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2011 | No Data | No Data | No Location | No Location |
| BA0PFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2011 | No Data | No Data | No Location | No Location |
| BA0PFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2011 | No Data | No Data | No Location | No Location |
| BA0PG8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0PGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| BA0PGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA0PGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2012 | No Data | No Data | No Location | No Location |
| BA0PGW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 | No Data | No Data | No Location | No Location |
| BA0PGX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2013 | No Data | No Data | No Location | No Location |
| BA0PGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2013 | No Data | No Data | No Location | No Location |
| BA0PH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2013 | No Data | No Data | No Location | No Location |
| BA0PH5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/6/2013 | No Data | No Data | No Location | No Location |
| BA0PHQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA0PIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| BA0PIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA0Q5S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2013 | No Data | No Data | No Location | No Location |
| BA0Q5U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/28/2013 | No Data | No Data | No Location | No Location |
| BA0Q5V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/28/2013 | No Data | No Data | No Location | No Location |
| BA0Q5W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2013 | No Data | No Data | No Location | No Location |
| BA0Q5Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2013 | No Data | No Data | No Location | No Location |
| BA0Q60 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0Q6D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2012 | No Data | No Data | No Location | No Location |
| BA0Q6P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| BA0Q6R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA0Q7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/15/2011 | No Data | No Data | No Location | No Location |
| BA0Q7Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 | No Data | No Data | No Location | No Location |
| BA0SO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/3/2010 | No Data | No Data | No Location | No Location |
| BA0SOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | No Data | No Data | No Location | No Location |
| BA0SOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0SOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| BA0SOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| BA0SP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| BA0SPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| BA0SPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 | No Data | No Data | No Location | No Location |
| BA0SQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2013 | No Data | No Data | No Location | No Location |
| BA0SR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2013 | No Data | No Data | No Location | No Location |
| BA0SR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2013 | No Data | No Data | No Location | No Location |
| BA0SR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2013 | No Data | No Data | No Location | No Location |
| BA0SRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/7/2013 | No Data | No Data | No Location | No Location |
| BA0SRP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2013 | No Data | No Data | No Location | No Location |
| BA0SSL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| BA0ST4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/29/2010 | No Data | No Data | No Location | No Location |
| BA0SV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA0SV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2013 | No Data | No Data | No Location | No Location |
| BA0SVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2013 | No Data | No Data | No Location | No Location |
| BA0SVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2013 | No Data | No Data | No Location | No Location |
| BA0SVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2011 | No Data | No Data | No Location | No Location |
| BA0SW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/7/2012 | No Data | No Data | No Location | No Location |
| BA0SWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2012 | No Data | No Data | No Location | No Location |
| BA0SYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2012 | No Data | No Data | No Location | No Location |
| BA0SZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/3/2012 | No Data | No Data | No Location | No Location |
| BA0SZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/9/2012 | No Data | No Data | No Location | No Location |
| BA0SZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2011 | No Data | No Data | No Location | No Location |
| BA0SZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2011 | No Data | No Data | No Location | No Location |
| BA0SZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2011 | No Data | No Data | No Location | No Location |
| BA0T1A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2013 | No Data | No Data | No Location | No Location |
| BA0T1E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2013 | No Data | No Data | No Location | No Location |
| BA0T1M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/7/2013 | No Data | No Data | No Location | No Location |
| BA0T1S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2013 | No Data | No Data | No Location | No Location |
| BA0T1X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | No Data | No Data | No Location | No Location |
| BA0T2I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/3/2014 | No Data | No Data | No Location | No Location |
| BA0T2J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/3/2014 | No Data | No Data | No Location | No Location |
| BA0T2Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2011 | No Data | No Data | No Location | No Location |
| BA0T30 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2011 | No Data | No Data | No Location | No Location |
| BA0T3H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2011 | No Data | No Data | No Location | No Location |
| BA0T3R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2011 | No Data | No Data | No Location | No Location |
| BA0T3X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/21/2011 | No Data | No Data | No Location | No Location |
| BA0T5W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2011 | No Data | No Data | No Location | No Location |
| BA0T5Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2011 | No Data | No Data | No Location | No Location |
| BA0T68 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/6/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA0T69 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/6/2014 | No Data | No Data | No Location | No Location |
| BA0T6E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2014 | No Data | No Data | No Location | No Location |
| BA0T6F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2014 | No Data | No Data | No Location | No Location |
| BA0T6H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/6/2014 | No Data | No Data | No Location | No Location |
| BA0T6I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/6/2014 | No Data | No Data | No Location | No Location |
| BA0TEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/18/2012 | No Data | No Data | No Location | No Location |
| BA0TFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/11/2012 | No Data | No Data | No Location | No Location |
| BA0TG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2012 | No Data | No Data | No Location | No Location |
| BA0TGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/5/2012 | No Data | No Data | No Location | No Location |
| BA0TGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/5/2012 | No Data | No Data | No Location | No Location |
| BA0TGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TH0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TH6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA0TLF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/7/2011 | No Data | No Data | No Location | No Location |
| BA0TLT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2011 | No Data | No Data | No Location | No Location |
| BA0TLW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/6/2011 | No Data | No Data | No Location | No Location |
| BA0TLZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2011 | No Data | No Data | No Location | No Location |
| BA0TM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2011 | No Data | No Data | No Location | No Location |
| BA0TM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2011 | No Data | No Data | No Location | No Location |
| BA0TMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/4/2011 | No Data | No Data | No Location | No Location |
| BA0TMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/4/2011 | No Data | No Data | No Location | No Location |
| BA0TMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2011 | No Data | No Data | No Location | No Location |
| BA0TMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/14/2011 | No Data | No Data | No Location | No Location |
| BA0TML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/10/2011 | No Data | No Data | No Location | No Location |
| BA0TMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2011 | No Data | No Data | No Location | No Location |
| BA0TMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/16/2011 | No Data | No Data | No Location | No Location |
| BA0TN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2011 | No Data | No Data | No Location | No Location |
| BA0TN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2011 | No Data | No Data | No Location | No Location |
| BA0TN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2011 | No Data | No Data | No Location | No Location |
| BA0TO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA0TO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA0TO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA0TOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/31/2011 | No Data | No Data | No Location | No Location |
| BA0U5B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0U6C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/23/2012 | No Data | No Data | No Location | No Location |
| BA0U6H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| BA0U6K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| BA0U6R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA0U6T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| BA0U6V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA0U7F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0U7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2011 | No Data | No Data | No Location | No Location |
| BA0U9W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA0UB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | No Data | No Data | No Location | No Location |
| BA0UB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/27/2013 | No Data | No Data | No Location | No Location |
| BA0UBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2013 | No Data | No Data | No Location | No Location |
| BA0UBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 | No Data | No Data | No Location | No Location |
| BA0UBT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 | No Data | No Data | No Location | No Location |
| BA0UBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 | No Data | No Data | No Location | No Location |
| BA0UBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2014 | No Data | No Data | No Location | No Location |
| BA0UC1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2014 | No Data | No Data | No Location | No Location |
| BA0UCI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0UCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA0UCM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA0UD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/16/2013 | No Data | No Data | No Location | No Location |
| BA0UD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/16/2013 | No Data | No Data | No Location | No Location |
| BA0UDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/28/2013 | No Data | No Data | No Location | No Location |
| BA0UDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/28/2013 | No Data | No Data | No Location | No Location |
| BA0UDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2013 | No Data | No Data | No Location | No Location |
| BA0UDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 | No Data | No Data | No Location | No Location |
| BA0UDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA0UDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | No Data | No Data | No Location | No Location |
| BA0UDX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | No Data | No Data | No Location | No Location |
| BA0UEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA0UF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0UF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| BA0UFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA0UFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2011 | No Data | No Data | No Location | No Location |
| BA0UHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2012 | No Data | No Data | No Location | No Location |
| BA0UIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA0UIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA0UIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0UIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0UJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2013 | No Data | No Data | No Location | No Location |
| BA0UJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2013 | No Data | No Data | No Location | No Location |
| BA0UJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2013 | No Data | No Data | No Location | No Location |
| BA0UK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 | No Data | No Data | No Location | No Location |
| BA0UK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 | No Data | No Data | No Location | No Location |
| BA0UKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 | No Data | No Data | No Location | No Location |
| BA0UKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0UKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 | No Data | No Data | No Location | No Location |
| BA0UKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2013 | No Data | No Data | No Location | No Location |
| BA0UNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | No Data | No Data | No Location | No Location |
| BA0UND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2013 | No Data | No Data | No Location | No Location |
| BA0UNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2013 | No Data | No Data | No Location | No Location |
| BA0UPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA0UQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2010 | No Data | No Data | No Location | No Location |
| BA0UQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2011 | No Data | No Data | No Location | No Location |
| BA0UQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2013 | No Data | No Data | No Location | No Location |
| BA0UQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | No Data | No Data | No Location | No Location |
| BA0UQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA0UQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA0UQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/13/2012 | No Data | No Data | No Location | No Location |
| BA0UR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0UR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2011 | No Data | No Data | No Location | No Location |
| BA0UUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2011 | No Data | No Data | No Location | No Location |
| BA0V14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| BA0V1L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA0V1U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| BA0V2V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA0V3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/2/2013 | No Data | No Data | No Location | No Location |
| BA0V3I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2012 | No Data | No Data | No Location | No Location |
| BA0V3J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2013 | No Data | No Data | No Location | No Location |
| BA0V3K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/8/2013 | No Data | No Data | No Location | No Location |
| BA0V43 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0V4M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2012 | No Data | No Data | No Location | No Location |
| BA0V5P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA0V6K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2012 | No Data | No Data | No Location | No Location |
| BA0V6Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0V78 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2012 | No Data | No Data | No Location | No Location |
| BA0V7E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA0V7F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA0V7W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/26/2012 | No Data | No Data | No Location | No Location |
| BA0V83 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2012 | No Data | No Data | No Location | No Location |
| BA0V8A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2012 | No Data | No Data | No Location | No Location |
| BA0V8H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/28/2012 | No Data | No Data | No Location | No Location |
| BA0V8I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/28/2012 | No Data | No Data | No Location | No Location |
| BA0V8P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 | No Data | No Data | No Location | No Location |
| BA0VB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA0VCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 | No Data | No Data | No Location | No Location |
| BA0VDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0VDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA0VEI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/2/2011 | No Data | No Data | No Location | No Location |
| BA0VGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 | No Data | No Data | No Location | No Location |
| BA0VI4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2012 | No Data | No Data | No Location | No Location |
| BA0VI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2012 | No Data | No Data | No Location | No Location |
| BA0VI9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2012 | No Data | No Data | No Location | No Location |
| BA0VIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0VJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 | No Data | No Data | No Location | No Location |
| BA0VJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/19/2012 | No Data | No Data | No Location | No Location |
| BA0VJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0VKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 | No Data | No Data | No Location | No Location |
| BA0VKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2010 | No Data | No Data | No Location | No Location |
| BA0VKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 | No Data | No Data | No Location | No Location |
| BA0VKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 | No Data | No Data | No Location | No Location |
| BA0VKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/23/2011 | No Data | No Data | No Location | No Location |
| BA0VLQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VLT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA0VNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| BA0VPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/7/2011 | No Data | No Data | No Location | No Location |
| BA0VQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/3/2012 | No Data | No Data | No Location | No Location |
| BA0VQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/3/2012 | No Data | No Data | No Location | No Location |
| BA0W03 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2013 | No Data | No Data | No Location | No Location |
| BA0W1B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2013 | No Data | No Data | No Location | No Location |
| BA0W1C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2013 | No Data | No Data | No Location | No Location |
| BA0W3N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| BA0W41 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2010 | No Data | No Data | No Location | No Location |
| BA0W42 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| BA0W47 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| BA0W48 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| BA0W4O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA0W59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2011 | No Data | No Data | No Location | No Location |
| BA0W5X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2011 | No Data | No Data | No Location | No Location |
| BA0W6B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W6D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | No Data | No Data | No Location | No Location |
| BA0W6J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA0W6Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | No Data | No Data | No Location | No Location |
| BA0W84 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2011 | No Data | No Data | No Location | No Location |
| BA0W87 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA0W8F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0W8K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/15/2011 | No Data | No Data | No Location | No Location |
| BA0W8M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| BA0W8N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2011 | No Data | No Data | No Location | No Location |
| BA0W96 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA0WCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2012 | No Data | No Data | No Location | No Location |
| BA0WF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 | No Data | No Data | No Location | No Location |
| BA0WF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 | No Data | No Data | No Location | No Location |
| BA0WF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | No Data | No Data | No Location | No Location |
| BA0WFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 | No Data | No Data | No Location | No Location |
| BA0WFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2012 | No Data | No Data | No Location | No Location |
| BA0WFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | No Data | No Data | No Location | No Location |
| BA0WFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2012 | No Data | No Data | No Location | No Location |
| BA0WG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | No Data | No Data | No Location | No Location |
| BA0WGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| BA0WGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2010 | No Data | No Data | No Location | No Location |
| BA0WH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/24/2011 | No Data | No Data | No Location | No Location |
| BA0WHA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA0WHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2011 | No Data | No Data | No Location | No Location |
| BA0WHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/8/2011 | No Data | No Data | No Location | No Location |
| BA0WHK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/20/2011 | No Data | No Data | No Location | No Location |
| BA0WJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | No Data | No Data | No Location | No Location |
| BA0WK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2012 | No Data | No Data | No Location | No Location |
| BA0WK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2012 | No Data | No Data | No Location | No Location |
| BA0WKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 | No Data | No Data | No Location | No Location |
| BA0WMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2013 | No Data | No Data | No Location | No Location |
| BA0WOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/2/2013 | No Data | No Data | No Location | No Location |
| BA0WQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA0WRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 | No Data | No Data | No Location | No Location |
| BA0WRE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WRL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WRO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| BA0WZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2012 | No Data | No Data | No Location | No Location |
| BA0WZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/9/2012 | No Data | No Data | No Location | No Location |
| BA0X4R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2012 | No Data | No Data | No Location | No Location |
| BA0X56 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/17/2012 | No Data | No Data | No Location | No Location |
| BA0X6N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/23/2012 | No Data | No Data | No Location | No Location |
| BA0X6T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/30/2012 | No Data | No Data | No Location | No Location |
| BA0X6U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/19/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0X6V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/23/2012 | No Data | No Data | No Location | No Location |
| BA0X80 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| BA0X84 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA0X8C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| BA0X8L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| BA0X8O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2011 | No Data | No Data | No Location | No Location |
| BA0XAA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0XAC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| BA0XAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2012 | No Data | No Data | No Location | No Location |
| BA0XAS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2012 | No Data | No Data | No Location | No Location |
| BA0XAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2012 | No Data | No Data | No Location | No Location |
| BA0XAU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2012 | No Data | No Data | No Location | No Location |
| BA0XCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| BA0XCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA0XCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 | No Data | No Data | No Location | No Location |
| BA0XD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA0XD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2010 | No Data | No Data | No Location | No Location |
| BA0XDE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA0XDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | No Data | No Data | No Location | No Location |
| BA0XDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA0XE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2010 | No Data | No Data | No Location | No Location |
| BA0XEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | No Data | No Data | No Location | No Location |
| BA0XEI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/4/2010 | No Data | No Data | No Location | No Location |
| BA0XEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| BA0XET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/30/2010 | No Data | No Data | No Location | No Location |
| BA0XEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/10/2011 | No Data | No Data | No Location | No Location |
| BA0XKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2011 | No Data | No Data | No Location | No Location |
| BA0XKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2011 | No Data | No Data | No Location | No Location |
| BA0XKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2011 | No Data | No Data | No Location | No Location |
| BA0XOX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 | No Data | No Data | No Location | No Location |
| BA0XQB | 2 Milliliter Glass Clear | | No Data | No Data | No Location | No Location |
| BA0Y38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2010 | No Data | No Data | No Location | No Location |
| BA0Y39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | No Data | No Data | No Location | No Location |
| BA0Y3P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2010 | No Data | No Data | No Location | No Location |
| BA0Y3Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | No Data | No Data | No Location | No Location |
| BA0Y3W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2010 | No Data | No Data | No Location | No Location |
| BA0Y3Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| BA0Y41 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| BA0Y4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| BA0Y57 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/24/2011 | No Data | No Data | No Location | No Location |
| BA0YAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| BA0YZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/14/2013 | No Data | No Data | No Location | No Location |
| BA0YZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/14/2013 | No Data | No Data | No Location | No Location |
| BA0ZD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA0ZDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA0ZDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA0ZDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA0ZDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA0ZDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA0ZDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA0ZDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA0ZE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0ZIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/13/2014 | No Data | No Data | No Location | No Location |
| BA0ZTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA0ZU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA0ZX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA100Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | No Data | No Data | No Location | No Location |
| BA1018 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2014 | No Data | No Data | No Location | No Location |
| BA101C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 | No Data | No Data | No Location | No Location |
| BA101D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2014 | No Data | No Data | No Location | No Location |
| BA101X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2014 | No Data | No Data | No Location | No Location |
| BA101Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2014 | No Data | No Data | No Location | No Location |
| BA1065 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| BA1079 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2011 | No Data | No Data | No Location | No Location |
| BA107F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA107N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA107Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2011 | No Data | No Data | No Location | No Location |
| BA107T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | No Data | No Data | No Location | No Location |
| BA10CO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA10CV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| BA10D4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA10DK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| BA10DN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | No Data | No Data | No Location | No Location |
| BA10DT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/29/2010 | No Data | No Data | No Location | No Location |
| BA10E0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA10EN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA10EW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2011 | No Data | No Data | No Location | No Location |
| BA10FB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA10FC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA10FE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA10GK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10GX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA10H5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA10H8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA10HR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2013 | No Data | No Data | No Location | No Location |
| BA10KS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2013 | No Data | No Data | No Location | No Location |
| BA10N8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10PA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2010 | No Data | No Data | No Location | No Location |
| BA10Q3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2011 | No Data | No Data | No Location | No Location |
| BA10RB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | No Data | No Data | No Location | No Location |
| BA10RN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA10RP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA10RQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA10TW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| BA10U0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2010 | No Data | No Data | No Location | No Location |
| BA10U1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA10U6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA10UH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA10UR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA10VL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2011 | No Data | No Data | No Location | No Location |
| BA10VR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/21/2011 | No Data | No Data | No Location | No Location |
| BA10VU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 | No Data | No Data | No Location | No Location |
| BA10VW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2011 | No Data | No Data | No Location | No Location |
| BA10WV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| BA10XX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| BA10XY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/26/2010 | No Data | No Data | No Location | No Location |
| BA10Y6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2011 | No Data | No Data | No Location | No Location |
| BA10YN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA111S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| BA112V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| BA1133 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2011 | No Data | No Data | No Location | No Location |
| BA1154 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/13/2011 | No Data | No Data | No Location | No Location |
| BA115C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/19/2012 | No Data | No Data | No Location | No Location |
| BA115P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/31/2011 | No Data | No Data | No Location | No Location |
| BA115R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/31/2011 | No Data | No Data | No Location | No Location |
| BA116Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| BA119M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA119O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11AM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| BA11AV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| BA11AW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA11BG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA11BX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA11D7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| BA11DO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| BA11EF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2011 | No Data | No Data | No Location | No Location |
| BA11EG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2011 | No Data | No Data | No Location | No Location |
| BA11I1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2012 | No Data | No Data | No Location | No Location |
| BA11I7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11IM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA11IT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA11J0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 | No Data | No Data | No Location | No Location |
| BA11J4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 | No Data | No Data | No Location | No Location |
| BA11KE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA11KL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/27/2011 | No Data | No Data | No Location | No Location |
| BA11LB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/23/2011 | No Data | No Data | No Location | No Location |
| BA11QX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA11QY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA11R1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2012 | No Data | No Data | No Location | No Location |
| BA11R3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2012 | No Data | No Data | No Location | No Location |
| BA11R4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2012 | No Data | No Data | No Location | No Location |
| BA11R5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA11R6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA11R9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA11RN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA11UP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/7/2012 | No Data | No Data | No Location | No Location |
| BA11US | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2012 | No Data | No Data | No Location | No Location |
| BA11UX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/14/2012 | No Data | No Data | No Location | No Location |
| BA11V1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 | No Data | No Data | No Location | No Location |
| BA11V2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 | No Data | No Data | No Location | No Location |
| BA11V8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA11VC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA11VJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/26/2013 | No Data | No Data | No Location | No Location |
| BA11VP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/28/2013 | No Data | No Data | No Location | No Location |
| BA11WZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2012 | No Data | No Data | No Location | No Location |
| BA11X9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA11XC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2011 | No Data | No Data | No Location | No Location |
| BA11XT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/6/2011 | No Data | No Data | No Location | No Location |
| BA11YC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/6/2011 | No Data | No Data | No Location | No Location |
| BA11YJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2010 | No Data | No Data | No Location | No Location |
| BA123A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| BA124Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2011 | No Data | No Data | No Location | No Location |
| BA1250 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/28/2011 | No Data | No Data | No Location | No Location |
| BA1258 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA125C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA125F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2012 | No Data | No Data | No Location | No Location |
| BA1264 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2012 | No Data | No Data | No Location | No Location |
| BA126L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/26/2012 | No Data | No Data | No Location | No Location |
| BA126V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2012 | No Data | No Data | No Location | No Location |
| BA126Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2012 | No Data | No Data | No Location | No Location |
| BA1270 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2012 | No Data | No Data | No Location | No Location |
| BA1281 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/9/2011 | No Data | No Data | No Location | No Location |
| BA1283 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/14/2012 | No Data | No Data | No Location | No Location |
| BA1289 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2013 | No Data | No Data | No Location | No Location |
| BA129M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2013 | No Data | No Data | No Location | No Location |
| BA129Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2013 | No Data | No Data | No Location | No Location |
| BA12AJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2013 | No Data | No Data | No Location | No Location |
| BA12CO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2013 | No Data | No Data | No Location | No Location |
| BA12F4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2014 | No Data | No Data | No Location | No Location |
| BA12FJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/11/2012 | No Data | No Data | No Location | No Location |
| BA12FS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/14/2012 | No Data | No Data | No Location | No Location |
| BA12IN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| BA12IS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2011 | No Data | No Data | No Location | No Location |
| BA12IX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| BA12J2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2011 | No Data | No Data | No Location | No Location |
| BA12J3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/7/2011 | No Data | No Data | No Location | No Location |
| BA12KE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| BA12O2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA12R0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA12RH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 | No Data | No Data | No Location | No Location |
| BA12RU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2012 | No Data | No Data | No Location | No Location |
| BA12S2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2012 | No Data | No Data | No Location | No Location |
| BA12S3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2012 | No Data | No Data | No Location | No Location |
| BA12S7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2012 | No Data | No Data | No Location | No Location |
| BA12S8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2012 | No Data | No Data | No Location | No Location |
| BA12SG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 | No Data | No Data | No Location | No Location |
| BA12SH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 | No Data | No Data | No Location | No Location |
| BA12SL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2012 | No Data | No Data | No Location | No Location |
| BA12SZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/14/2012 | No Data | No Data | No Location | No Location |
| BA12TC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2012 | No Data | No Data | No Location | No Location |
| BA12TI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA12TL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 | No Data | No Data | No Location | No Location |
| BA12TY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA12VN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| BA12VQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA12VR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA12VU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA12WD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 | No Data | No Data | No Location | No Location |
| BA12Y5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA12Y8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA12YC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA13GF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/27/2014 | No Data | No Data | No Location | No Location |
| BA13GY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | No Data | No Data | No Location | No Location |
| BA13H0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | No Data | No Data | No Location | No Location |
| BA13H2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2014 | No Data | No Data | No Location | No Location |
| BA13HG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/21/2014 | No Data | No Data | No Location | No Location |
| BA13HH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | No Data | No Data | No Location | No Location |
| BA13HP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 | No Data | No Data | No Location | No Location |
| BA13KB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/3/2011 | No Data | No Data | No Location | No Location |
| BA13KP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2011 | No Data | No Data | No Location | No Location |
| BA13KS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2011 | No Data | No Data | No Location | No Location |
| BA13M3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA13M4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA13MM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2010 | No Data | No Data | No Location | No Location |
| BA13MN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/4/2011 | No Data | No Data | No Location | No Location |
| BA13MO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA13TI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2012 | No Data | No Data | No Location | No Location |
| BA13TN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA13U3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA140J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2012 | No Data | No Data | No Location | No Location |
| BA141A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/3/2012 | No Data | No Data | No Location | No Location |
| BA14AR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14CN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 | No Data | No Data | No Location | No Location |
| BA14CP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA14CS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA14DF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14DG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14FA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2013 | No Data | No Data | No Location | No Location |
| BA14FE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2013 | No Data | No Data | No Location | No Location |
| BA14FK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/9/2013 | No Data | No Data | No Location | No Location |
| BA14FM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2013 | No Data | No Data | No Location | No Location |
| BA14FQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/15/2013 | No Data | No Data | No Location | No Location |
| BA14FU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/21/2014 | No Data | No Data | No Location | No Location |
| BA14GI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2013 | No Data | No Data | No Location | No Location |
| BA14GP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2013 | No Data | No Data | No Location | No Location |
| BA14GX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA14GY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/15/2013 | No Data | No Data | No Location | No Location |
| BA14IR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/3/2014 | No Data | No Data | No Location | No Location |
| BA14IW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/21/2014 | No Data | No Data | No Location | No Location |
| BA14IX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/3/2014 | No Data | No Data | No Location | No Location |
| BA14K1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2014 | No Data | No Data | No Location | No Location |
| BA14KL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/4/2013 | No Data | No Data | No Location | No Location |
| BA14KP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/11/2013 | No Data | No Data | No Location | No Location |
| BA14KQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2013 | No Data | No Data | No Location | No Location |
| BA14L0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA14MV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2013 | No Data | No Data | No Location | No Location |
| BA14O9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA14OL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2013 | No Data | No Data | No Location | No Location |
| BA14P1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | No Data | No Data | No Location | No Location |
| BA14P5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA14PH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2013 | No Data | No Data | No Location | No Location |
| BA14Q9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14QA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14QV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14R2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/6/2014 | No Data | No Data | No Location | No Location |
| BA14R4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2014 | No Data | No Data | No Location | No Location |
| BA14RF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/13/2014 | No Data | No Data | No Location | No Location |
| BA14RG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/13/2014 | No Data | No Data | No Location | No Location |
| BA14RK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/12/2013 | No Data | No Data | No Location | No Location |
| BA14RM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2013 | No Data | No Data | No Location | No Location |
| BA14RN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2013 | No Data | No Data | No Location | No Location |
| BA14S1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 | No Data | No Data | No Location | No Location |
| BA14V3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 | No Data | No Data | No Location | No Location |
| BA1573 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2013 | No Data | No Data | No Location | No Location |
| BA1581 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | No Data | No Data | No Location | No Location |
| BA158P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2013 | No Data | No Data | No Location | No Location |
| BA159K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA159Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2013 | No Data | No Data | No Location | No Location |
| BA15A1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA15AI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2013 | No Data | No Data | No Location | No Location |
| BA15AQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/31/2013 | No Data | No Data | No Location | No Location |
| BA15AZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2013 | No Data | No Data | No Location | No Location |
| BA15B6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2013 | No Data | No Data | No Location | No Location |
| BA15BB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2013 | No Data | No Data | No Location | No Location |
| BA15BG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2013 | No Data | No Data | No Location | No Location |
| BA15BT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 | No Data | No Data | No Location | No Location |
| BA15BU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA15C6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA15CF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA15E8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2013 | No Data | No Data | No Location | No Location |
| BA15EO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA15FC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA15FM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA15FU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 | No Data | No Data | No Location | No Location |
| BA15GE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA15H9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/21/2011 | No Data | No Data | No Location | No Location |
| BA15KR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/5/2011 | No Data | No Data | No Location | No Location |
| BA15N2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2014 | No Data | No Data | No Location | No Location |
| BA15N5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2014 | No Data | No Data | No Location | No Location |
| BA15NJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2014 | No Data | No Data | No Location | No Location |
| BA15NK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/24/2014 | No Data | No Data | No Location | No Location |
| BA15NN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2014 | No Data | No Data | No Location | No Location |
| BA15O3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2011 | No Data | No Data | No Location | No Location |
| BA15O4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/29/2010 | No Data | No Data | No Location | No Location |
| BA15OP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/24/2010 | No Data | No Data | No Location | No Location |
| BA15PD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | No Data | No Data | No Location | No Location |
| BA15QG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2011 | No Data | No Data | No Location | No Location |
| BA15S6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA15SM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/2/2014 | No Data | No Data | No Location | No Location |
| BA15SZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2014 | No Data | No Data | No Location | No Location |
| BA15T3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/4/2014 | No Data | No Data | No Location | No Location |
| BA15U6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2013 | No Data | No Data | No Location | No Location |
| BA15U8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2013 | No Data | No Data | No Location | No Location |
| BA15UF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/28/2014 | No Data | No Data | No Location | No Location |
| BA15UH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/28/2014 | No Data | No Data | No Location | No Location |
| BA15UL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/23/2014 | No Data | No Data | No Location | No Location |
| BA15UR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA15UU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/15/2013 | No Data | No Data | No Location | No Location |
| BA15UW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA15V4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 | No Data | No Data | No Location | No Location |
| BA15VU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA15W9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA15WK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2010 | No Data | No Data | No Location | No Location |
| BA15XM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | No Data | No Data | No Location | No Location |
| BA15XY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | No Data | No Data | No Location | No Location |
| BA15YJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA15YO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA15YT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA15YU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA15ZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA15ZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA15ZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| BA1639 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/15/2014 | No Data | No Data | No Location | No Location |
| BA163J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/16/2014 | No Data | No Data | No Location | No Location |
| BA163K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/27/2014 | No Data | No Data | No Location | No Location |
| BA1640 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA1641 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2011 | No Data | No Data | No Location | No Location |
| BA164C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2010 | No Data | No Data | No Location | No Location |
| BA164H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA164M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2011 | No Data | No Data | No Location | No Location |
| BA164U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | No Data | No Data | No Location | No Location |
| BA165Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA1660 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA1677 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| BA167B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA168G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| BA168V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/9/2011 | No Data | No Data | No Location | No Location |
| BA168W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA16GC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2013 | No Data | No Data | No Location | No Location |
| BA1A04 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2014 | No Data | No Data | No Location | No Location |
| BA1A08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1ASA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2014 | No Data | No Data | No Location | No Location |
| BA1ASM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2014 | No Data | No Data | No Location | No Location |
| BA1AUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2014 | No Data | No Data | No Location | No Location |
| BA1AYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1AYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1AZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1AZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1AZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2014 | No Data | No Data | No Location | No Location |
| BA1BBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2014 | No Data | No Data | No Location | No Location |
| BA1BBX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2014 | No Data | No Data | No Location | No Location |
| BA1BBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA1BO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2014 | No Data | No Data | No Location | No Location |
| BA1BO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA1BO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2014 | No Data | No Data | No Location | No Location |
| BA1BOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2014 | No Data | No Data | No Location | No Location |
| BA1BOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2014 | No Data | No Data | No Location | No Location |
| BA1BOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA1BOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1BV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2014 | No Data | No Data | No Location | No Location |
| BA1C5H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA1C5O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA1C5Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1C5S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1C5U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1C5V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1C61 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1C62 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2014 | No Data | No Data | No Location | No Location |
| BA1C66 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1C68 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1C69 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2014 | No Data | No Data | No Location | No Location |
| BA1C6D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1C6E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2014 | No Data | No Data | No Location | No Location |
| BA1C6F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2014 | No Data | No Data | No Location | No Location |
| BA1C6G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2014 | No Data | No Data | No Location | No Location |
| BA1C6H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA1C6J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2014 | No Data | No Data | No Location | No Location |
| BA1C6K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2014 | No Data | No Data | No Location | No Location |
| BA1C6L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2014 | No Data | No Data | No Location | No Location |
| BA1C6M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA1C6N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2014 | No Data | No Data | No Location | No Location |
| BA1C6O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA1C6Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2014 | No Data | No Data | No Location | No Location |
| BA1CFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2014 | No Data | No Data | No Location | No Location |
| BA1CFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2014 | No Data | No Data | No Location | No Location |
| BA1CFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2014 | No Data | No Data | No Location | No Location |
| BA1CG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2014 | No Data | No Data | No Location | No Location |
| BA1CG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2014 | No Data | No Data | No Location | No Location |
| BA1CG8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/12/2014 | No Data | No Data | No Location | No Location |
| BA1CG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2014 | No Data | No Data | No Location | No Location |
| BA1CHR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2014 | No Data | No Data | No Location | No Location |
| BA1CHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2014 | No Data | No Data | No Location | No Location |
| BA1CIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/24/2014 | No Data | No Data | No Location | No Location |
| BA1CIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/24/2014 | No Data | No Data | No Location | No Location |
| BA1CJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2014 | No Data | No Data | No Location | No Location |
| LS0CFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NIC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1NIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O88 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O93 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q1T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SDZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T2W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U96 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XBX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2OOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22IS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22K1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23CA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Q4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24KV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24LB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24NA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24NF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24OQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24RW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24SV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24SX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24UA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS24Z8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS253A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS253U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2557 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS255F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS255K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS255N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS255V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS256H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS256U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS257I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25D7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25DB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25J0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25J4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25JA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25JO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25JP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25K4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25KM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25KQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25LJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25LU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25N2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25NA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25NE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25NP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25O1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25OA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25OE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25PG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25SQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25SR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25T4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25US | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25V4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25V8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25W7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25W8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25WD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25WE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS25WM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2635 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS269W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26A5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26B2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26B9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26BH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26CL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26CP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26CZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26D2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26DR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26EK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26EV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26EW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26FS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26FX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26G1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26GB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26GD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26I1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26J6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26SO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26SP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26ST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26T7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26TE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2729 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS273I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS273M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS273S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS274A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS274W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS275E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS275Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2765 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27BF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27E8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27F9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27FA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS27J8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27JL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27KS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27TN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27TW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27V3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27VL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27VO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27WD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27WH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27WP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27XA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27XG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27YE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Z3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS284G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS284O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS284S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS285A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2881 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2886 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2889 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS288J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS289E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS289L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28CZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28D6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28DC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28H9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28HA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28HQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28I1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28IS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28JR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28KD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28KE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28KK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28KS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28L5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28LA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28LG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS28LP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28M0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28M1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28M6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28M7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28MT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28N2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28O1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28QL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28VJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28VO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28VQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28W8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28WE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28XJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28YC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28YG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28YH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28YI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS290D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2947 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS294A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS294M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS294V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2951 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS295O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2962 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2963 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2967 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS296D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS296E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS296W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29BI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29C3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29C6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29C7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29D5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29G9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29LQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29MG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS29QA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29SG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29VS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29W7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29WD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29WK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29YI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29YX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Z4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Z8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A26 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A3X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A46 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A4T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A4U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A50 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A5G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A5O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A5W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A5X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A5Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A6P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A7F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A7G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A7J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A9C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A9D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ACS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ADE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ADY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ANC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2AP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2APL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2APW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ARZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B0K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B0O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B1O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B2E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B2R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B56 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B6B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B6O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B74 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B77 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B7F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B7L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B82 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B92 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B9A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BHK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BLI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C1P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C1T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C1U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2C1W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C1Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C4D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C4E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C4H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C4I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C4J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C4K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C4L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C4M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C4N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C4O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C4R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C4S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C4Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C4Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C5F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C5H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C5I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C5K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C5M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C5O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C5P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C5R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C5U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C5X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C5Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C60 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C63 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C66 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C6A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C6B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C6C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C6E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C6F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CAP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CI4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2CI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CI9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2COS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D0D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D1C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D1Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D2K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D4C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D51 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D8D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DB6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DKY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DRW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DSP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DTG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2DVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E9M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EAW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ELC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06SL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0HYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| LS2BW1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10RO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA110T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | No Data | No Data | No Location | No Location |
| LS2B7A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CDE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IFS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KDZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0P55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA0PAC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | No Data | No Data | No Location | No Location |
| BA0PCW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2011 | No Data | No Data | No Location | No Location |
| BA0PDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2012 | No Data | No Data | No Location | No Location |
| BA0PDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0PDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2012 | No Data | No Data | No Location | No Location |
| BA0PDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/27/2012 | No Data | No Data | No Location | No Location |
| BA0PDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA0PES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2011 | No Data | No Data | No Location | No Location |
| BA0Q61 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2012 | No Data | No Data | No Location | No Location |
| BA0Q6N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2012 | No Data | No Data | No Location | No Location |
| BA0Q6S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| BA0R31 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0R32 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2012 | No Data | No Data | No Location | No Location |
| BA0R36 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/4/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0R3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/9/2014 | No Data | No Data | No Location | No Location |
| BA0R3N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2014 | No Data | No Data | No Location | No Location |
| BA0R3W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/2/2014 | No Data | No Data | No Location | No Location |
| BA0R40 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2013 | No Data | No Data | No Location | No Location |
| BA0SJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA0SMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2012 | No Data | No Data | No Location | No Location |
| BA0SNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/30/2012 | No Data | No Data | No Location | No Location |
| BA0SO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| BA0SOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| BA0SOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| BA0SOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0SOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| BA0SPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| BA0SQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2013 | No Data | No Data | No Location | No Location |
| BA0SR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2013 | No Data | No Data | No Location | No Location |
| BA0SR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2013 | No Data | No Data | No Location | No Location |
| BA0SRE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2013 | No Data | No Data | No Location | No Location |
| BA0SRM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2013 | No Data | No Data | No Location | No Location |
| BA0ST3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | No Data | No Data | No Location | No Location |
| BA0SV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2013 | No Data | No Data | No Location | No Location |
| BA0SVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/17/2012 | No Data | No Data | No Location | No Location |
| BA0SVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/9/2012 | No Data | No Data | No Location | No Location |
| BA0SWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/24/2012 | No Data | No Data | No Location | No Location |
| BA0SWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/9/2012 | No Data | No Data | No Location | No Location |
| BA0SWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2012 | No Data | No Data | No Location | No Location |
| BA0SZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2011 | No Data | No Data | No Location | No Location |
| BA0T1D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2013 | No Data | No Data | No Location | No Location |
| BA0T1O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2013 | No Data | No Data | No Location | No Location |
| BA0T1P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2013 | No Data | No Data | No Location | No Location |
| BA0T22 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 | No Data | No Data | No Location | No Location |
| BA0T25 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/26/2014 | No Data | No Data | No Location | No Location |
| BA0T27 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/26/2014 | No Data | No Data | No Location | No Location |
| BA0T2A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | No Data | No Data | No Location | No Location |
| BA0T2D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2014 | No Data | No Data | No Location | No Location |
| BA0T2O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/7/2014 | No Data | No Data | No Location | No Location |
| BA0T2P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/7/2014 | No Data | No Data | No Location | No Location |
| BA0T2T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 | No Data | No Data | No Location | No Location |
| BA0T3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2011 | No Data | No Data | No Location | No Location |
| BA0T3K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2011 | No Data | No Data | No Location | No Location |
| BA0T5G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA0T5L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0T6B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/7/2014 | No Data | No Data | No Location | No Location |
| BA0T6C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/7/2014 | No Data | No Data | No Location | No Location |
| BA0T6W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/15/2014 | No Data | No Data | No Location | No Location |
| BA0TFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2012 | No Data | No Data | No Location | No Location |
| BA0TFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/14/2012 | No Data | No Data | No Location | No Location |
| BA0TG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2012 | No Data | No Data | No Location | No Location |
| BA0TGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2012 | No Data | No Data | No Location | No Location |
| BA0TL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2011 | No Data | No Data | No Location | No Location |
| BA0TLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/4/2011 | No Data | No Data | No Location | No Location |
| BA0TLX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2011 | No Data | No Data | No Location | No Location |
| BA0TN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2011 | No Data | No Data | No Location | No Location |
| BA0TN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2011 | No Data | No Data | No Location | No Location |
| BA0TNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/19/2012 | No Data | No Data | No Location | No Location |
| BA0TNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2012 | No Data | No Data | No Location | No Location |
| BA0TNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA0TNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2010 | No Data | No Data | No Location | No Location |
| BA0TNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 | No Data | No Data | No Location | No Location |
| BA0TQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2011 | No Data | No Data | No Location | No Location |
| BA0U3Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2012 | No Data | No Data | No Location | No Location |
| BA0U3W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/27/2012 | No Data | No Data | No Location | No Location |
| BA0U3Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2012 | No Data | No Data | No Location | No Location |
| BA0U6F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2010 | No Data | No Data | No Location | No Location |
| BA0U6Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2010 | No Data | No Data | No Location | No Location |
| BA0U73 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA0U78 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | No Data | No Data | No Location | No Location |
| BA0U9T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2012 | No Data | No Data | No Location | No Location |
| BA0U9Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0UA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2012 | No Data | No Data | No Location | No Location |
| BA0UAF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 | No Data | No Data | No Location | No Location |
| BA0UB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | No Data | No Data | No Location | No Location |
| BA0UBJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/28/2014 | No Data | No Data | No Location | No Location |
| BA0UBL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/27/2014 | No Data | No Data | No Location | No Location |
| BA0UBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/27/2014 | No Data | No Data | No Location | No Location |
| BA0UCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0UDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 | No Data | No Data | No Location | No Location |
| BA0UDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 | No Data | No Data | No Location | No Location |
| BA0UE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| BA0UEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| BA0UF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| BA0UF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0UF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0UG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2011 | No Data | No Data | No Location | No Location |
| BA0UGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2013 | No Data | No Data | No Location | No Location |
| BA0UH9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | No Data | No Data | No Location | No Location |
| BA0UHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2012 | No Data | No Data | No Location | No Location |
| BA0UJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2013 | No Data | No Data | No Location | No Location |
| BA0UK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2013 | No Data | No Data | No Location | No Location |
| BA0UKY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2013 | No Data | No Data | No Location | No Location |
| BA0UL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2013 | No Data | No Data | No Location | No Location |
| BA0UL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2013 | No Data | No Data | No Location | No Location |
| BA0UPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2011 | No Data | No Data | No Location | No Location |
| BA0UQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | No Data | No Data | No Location | No Location |
| BA0UQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/28/2014 | No Data | No Data | No Location | No Location |
| BA0UR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/13/2012 | No Data | No Data | No Location | No Location |
| BA0UR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 | No Data | No Data | No Location | No Location |
| BA0UR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2011 | No Data | No Data | No Location | No Location |
| BA0URF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2011 | No Data | No Data | No Location | No Location |
| BA0URG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | No Data | No Data | No Location | No Location |
| BA0URH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2011 | No Data | No Data | No Location | No Location |
| BA0URL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/3/2011 | No Data | No Data | No Location | No Location |
| BA0URY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2012 | No Data | No Data | No Location | No Location |
| BA0USA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 | No Data | No Data | No Location | No Location |
| BA0UU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2011 | No Data | No Data | No Location | No Location |
| BA0UUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2011 | No Data | No Data | No Location | No Location |
| BA0UUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2011 | No Data | No Data | No Location | No Location |
| BA0UUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2011 | No Data | No Data | No Location | No Location |
| BA0UVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2011 | No Data | No Data | No Location | No Location |
| BA0V2K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| BA0V2O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| BA0V2P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| BA0V2R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| BA0V2S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| BA0V2W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0V2X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0V2Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2010 | No Data | No Data | No Location | No Location |
| BA0V30 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2010 | No Data | No Data | No Location | No Location |
| BA0V57 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2014 | No Data | No Data | No Location | No Location |
| BA0V71 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 | No Data | No Data | No Location | No Location |
| BA0V72 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 | No Data | No Data | No Location | No Location |
| BA0V79 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0V7A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2012 | No Data | No Data | No Location | No Location |
| BA0V99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | No Data | No Data | No Location | No Location |
| BA0VA0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 | No Data | No Data | No Location | No Location |
| BA0VAE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | No Data | No Data | No Location | No Location |
| BA0VAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2012 | No Data | No Data | No Location | No Location |
| BA0VAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2012 | No Data | No Data | No Location | No Location |
| BA0VBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA0VCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/5/2013 | No Data | No Data | No Location | No Location |
| BA0VCO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 | No Data | No Data | No Location | No Location |
| BA0VDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 | No Data | No Data | No Location | No Location |
| BA0VEJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | No Data | No Data | No Location | No Location |
| BA0VGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/16/2011 | No Data | No Data | No Location | No Location |
| BA0VJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA0VJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2012 | No Data | No Data | No Location | No Location |
| BA0VPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA0VPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA0VQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA0VR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA0VR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA0VR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 | No Data | No Data | No Location | No Location |
| BA0VR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 | No Data | No Data | No Location | No Location |
| BA0VR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 | No Data | No Data | No Location | No Location |
| BA0VRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2013 | No Data | No Data | No Location | No Location |
| BA0W3P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA0W3T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA0W3U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA0W4K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA0W4U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | No Data | No Data | No Location | No Location |
| BA0W54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/7/2011 | No Data | No Data | No Location | No Location |
| BA0W55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/7/2011 | No Data | No Data | No Location | No Location |
| BA0W5L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2011 | No Data | No Data | No Location | No Location |
| BA0W6F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W8G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2011 | No Data | No Data | No Location | No Location |
| BA0WC1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2011 | No Data | No Data | No Location | No Location |
| BA0WGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/5/2011 | No Data | No Data | No Location | No Location |
| BA0WGX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA0WJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | No Data | No Data | No Location | No Location |
| BA0WJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2011 | No Data | No Data | No Location | No Location |
| BA0WLY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WLZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0WM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA0WRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 | No Data | No Data | No Location | No Location |
| BA0WRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/30/2010 | No Data | No Data | No Location | No Location |
| BA0WRG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA0WZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2012 | No Data | No Data | No Location | No Location |
| BA0WZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2012 | No Data | No Data | No Location | No Location |
| BA0WZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2012 | No Data | No Data | No Location | No Location |
| BA0X45 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2012 | No Data | No Data | No Location | No Location |
| BA0X4M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/26/2012 | No Data | No Data | No Location | No Location |
| BA0X5G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0X5O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| BA0X5Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X8K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| BA0XCM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA0XDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA0XDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 | No Data | No Data | No Location | No Location |
| BA0XDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA0XE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | No Data | No Data | No Location | No Location |
| BA0XEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2010 | No Data | No Data | No Location | No Location |
| BA0XHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2011 | No Data | No Data | No Location | No Location |
| BA0XL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2011 | No Data | No Data | No Location | No Location |
| BA0XL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 | No Data | No Data | No Location | No Location |
| BA0XM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0XOV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2012 | No Data | No Data | No Location | No Location |
| BA0XP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA0XP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA0XP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0XPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2012 | No Data | No Data | No Location | No Location |
| BA0XPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0XQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2012 | No Data | No Data | No Location | No Location |
| BA0XQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Y0D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/13/2013 | No Data | No Data | No Location | No Location |
| BA0Y0J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/13/2013 | No Data | No Data | No Location | No Location |
| BA0Y0M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA0Y33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 | No Data | No Data | No Location | No Location |
| BA0Y3I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | No Data | No Data | No Location | No Location |
| BA0Y3O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/24/2010 | No Data | No Data | No Location | No Location |
| BA0Y4L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | No Data | No Data | No Location | No Location |
| BA0Y50 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | No Data | No Data | No Location | No Location |
| BA0Y5B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA0YAO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2012 | No Data | No Data | No Location | No Location |
| BA0YAR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA0YRO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA0YRW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA0YSG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/14/2013 | No Data | No Data | No Location | No Location |
| BA0YZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/7/2013 | No Data | No Data | No Location | No Location |
| BA0YZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/7/2013 | No Data | No Data | No Location | No Location |
| BA0ZDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA0ZDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA0ZGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0ZHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/26/2013 | No Data | No Data | No Location | No Location |
| BA0ZI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/12/2014 | No Data | No Data | No Location | No Location |
| BA0ZI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/12/2014 | No Data | No Data | No Location | No Location |
| BA0ZIB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/12/2014 | No Data | No Data | No Location | No Location |
| BA0ZIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/12/2014 | No Data | No Data | No Location | No Location |
| BA0ZIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/13/2014 | No Data | No Data | No Location | No Location |
| BA0ZLK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2014 | No Data | No Data | No Location | No Location |
| BA0ZQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | No Data | No Data | No Location | No Location |
| BA0ZTT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | No Data | No Data | No Location | No Location |
| BA0ZXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA0ZXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2010 | No Data | No Data | No Location | No Location |
| BA0ZY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA100V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 | No Data | No Data | No Location | No Location |
| BA100X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 | No Data | No Data | No Location | No Location |
| BA100Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | No Data | No Data | No Location | No Location |
| BA1015 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/15/2014 | No Data | No Data | No Location | No Location |
| BA101T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2014 | No Data | No Data | No Location | No Location |
| BA1023 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2014 | No Data | No Data | No Location | No Location |
| BA102L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA1043 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 | No Data | No Data | No Location | No Location |
| BA105E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/26/2010 | No Data | No Data | No Location | No Location |
| BA1063 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA106P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2010 | No Data | No Data | No Location | No Location |
| BA107I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA107O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/7/2011 | No Data | No Data | No Location | No Location |
| BA108V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2012 | No Data | No Data | No Location | No Location |
| BA108Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA10AL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 | No Data | No Data | No Location | No Location |
| BA10EM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA10ES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA10EX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2011 | No Data | No Data | No Location | No Location |
| BA10F6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA10LX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | No Data | No Data | No Location | No Location |
| BA10M0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA10MS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2011 | No Data | No Data | No Location | No Location |
| BA10OD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| BA10OJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA10OR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | No Data | No Data | No Location | No Location |
| BA10PG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | No Data | No Data | No Location | No Location |
| BA10PV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/4/2011 | No Data | No Data | No Location | No Location |
| BA10QK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/16/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA10S1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | No Data | No Data | No Location | No Location |
| BA10ST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2011 | No Data | No Data | No Location | No Location |
| BA10TC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/8/2011 | No Data | No Data | No Location | No Location |
| BA10TH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2012 | No Data | No Data | No Location | No Location |
| BA10TL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| BA10TR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA10TT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| BA10UE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| BA10UO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA10UQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/18/2011 | No Data | No Data | No Location | No Location |
| BA10UU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/9/2011 | No Data | No Data | No Location | No Location |
| BA10V8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | No Data | No Data | No Location | No Location |
| BA10VH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/17/2011 | No Data | No Data | No Location | No Location |
| BA10VM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2011 | No Data | No Data | No Location | No Location |
| BA10VY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| BA10WY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| BA10X0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/26/2010 | No Data | No Data | No Location | No Location |
| BA10XD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| BA10Y8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA111F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA1145 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| BA1146 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| BA114I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | No Data | No Data | No Location | No Location |
| BA114O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | No Data | No Data | No Location | No Location |
| BA1152 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | No Data | No Data | No Location | No Location |
| BA115H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/19/2012 | No Data | No Data | No Location | No Location |
| BA1161 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| BA116E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| BA116F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| BA116G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| BA116M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2011 | No Data | No Data | No Location | No Location |
| BA11CD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| BA11D3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| BA11D4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| BA11D9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| BA11DT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA11DY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| BA11E0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| BA11E1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA11E3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA11E4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA11E6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA11E7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA11E9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA11EA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA11EN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2011 | No Data | No Data | No Location | No Location |
| BA11JG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/6/2013 | No Data | No Data | No Location | No Location |
| BA11MA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2011 | No Data | No Data | No Location | No Location |
| BA11RI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA11TC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/9/2012 | No Data | No Data | No Location | No Location |
| BA11TY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/19/2012 | No Data | No Data | No Location | No Location |
| BA11V4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | No Data | No Data | No Location | No Location |
| BA11VE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA11VT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | No Data | No Data | No Location | No Location |
| BA11YW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA11Z2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/15/2011 | No Data | No Data | No Location | No Location |
| BA123C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| BA123Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| BA1243 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| BA124U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA124W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/20/2011 | No Data | No Data | No Location | No Location |
| BA1256 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2011 | No Data | No Data | No Location | No Location |
| BA128F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 | No Data | No Data | No Location | No Location |
| BA128L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2013 | No Data | No Data | No Location | No Location |
| BA128N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2013 | No Data | No Data | No Location | No Location |
| BA128O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2013 | No Data | No Data | No Location | No Location |
| BA12AB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA12AK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2013 | No Data | No Data | No Location | No Location |
| BA12AN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA12EN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA12FY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA12J4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| BA12JB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2011 | No Data | No Data | No Location | No Location |
| BA12JF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA12JV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/7/2011 | No Data | No Data | No Location | No Location |
| BA12KA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/17/2011 | No Data | No Data | No Location | No Location |
| BA12KC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2011 | No Data | No Data | No Location | No Location |
| BA12KW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/14/2011 | No Data | No Data | No Location | No Location |
| BA12L5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2011 | No Data | No Data | No Location | No Location |
| BA12R3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 | No Data | No Data | No Location | No Location |
| BA12R8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 | No Data | No Data | No Location | No Location |
| BA12RJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA12RQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | No Data | No Data | No Location | No Location |
| BA12SN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | No Data | No Data | No Location | No Location |
| BA12UA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| BA12UF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| BA12VH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| BA12VW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA12W9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2011 | No Data | No Data | No Location | No Location |
| BA12XX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2011 | No Data | No Data | No Location | No Location |
| BA12XY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2011 | No Data | No Data | No Location | No Location |
| BA12Y0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2011 | No Data | No Data | No Location | No Location |
| BA12Y4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA12Y9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA12YG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA13G6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2013 | No Data | No Data | No Location | No Location |
| BA13GC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/12/2013 | No Data | No Data | No Location | No Location |
| BA13GP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/28/2014 | No Data | No Data | No Location | No Location |
| BA13GX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 | No Data | No Data | No Location | No Location |
| BA13H1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/27/2014 | No Data | No Data | No Location | No Location |
| BA13HM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2014 | No Data | No Data | No Location | No Location |
| BA13HU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/28/2014 | No Data | No Data | No Location | No Location |
| BA13KH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2011 | No Data | No Data | No Location | No Location |
| BA13KR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2011 | No Data | No Data | No Location | No Location |
| BA13MR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | No Data | No Data | No Location | No Location |
| BA14A0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2013 | No Data | No Data | No Location | No Location |
| BA14AG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/5/2013 | No Data | No Data | No Location | No Location |
| BA14G8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2013 | No Data | No Data | No Location | No Location |
| BA14IH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14QZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14RQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2013 | No Data | No Data | No Location | No Location |
| BA14RV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/12/2013 | No Data | No Data | No Location | No Location |
| BA14S2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2014 | No Data | No Data | No Location | No Location |
| BA14SB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2014 | No Data | No Data | No Location | No Location |
| BA14V0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2014 | No Data | No Data | No Location | No Location |
| BA14V4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2013 | No Data | No Data | No Location | No Location |
| BA156K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA157I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA1587 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2013 | No Data | No Data | No Location | No Location |
| BA1594 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | No Data | No Data | No Location | No Location |
| BA159T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2013 | No Data | No Data | No Location | No Location |
| BA15KY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/30/2010 | No Data | No Data | No Location | No Location |
| BA15KZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA15OD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/18/2011 | No Data | No Data | No Location | No Location |
| BA15OH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2010 | No Data | No Data | No Location | No Location |
| BA15P4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 | No Data | No Data | No Location | No Location |
| BA15P5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | No Data | No Data | No Location | No Location |
| BA15PI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/1/2010 | No Data | No Data | No Location | No Location |
| BA15PP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | No Data | No Data | No Location | No Location |
| BA15R7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2012 | No Data | No Data | No Location | No Location |
| BA15RD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2012 | No Data | No Data | No Location | No Location |
| BA15SV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/9/2014 | No Data | No Data | No Location | No Location |
| BA15Z4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2010 | No Data | No Data | No Location | No Location |
| BA15Z7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/1/2010 | No Data | No Data | No Location | No Location |
| BA161E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 | No Data | No Data | No Location | No Location |
| BA1625 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/4/2012 | No Data | No Data | No Location | No Location |
| BA162B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2012 | No Data | No Data | No Location | No Location |
| BA162E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2012 | No Data | No Data | No Location | No Location |
| BA162W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/2/2014 | No Data | No Data | No Location | No Location |
| BA162Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/2/2014 | No Data | No Data | No Location | No Location |
| BA1637 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/15/2014 | No Data | No Data | No Location | No Location |
| BA163B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2014 | No Data | No Data | No Location | No Location |
| BA16G3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 | No Data | No Data | No Location | No Location |
| LS0CFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KIE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NI4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NI9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NLY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O4Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O7L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O81 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O87 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O8D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P6O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QA0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QA5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QAP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QB6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RSN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S04 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1TBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VDX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y2R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS206Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20CP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20PI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS224O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22MK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22XF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23BK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23BQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24EP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24KW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24N2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24NG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24NJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24O1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24OS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24OT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24S6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24SL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24TC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24TP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24U2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24VH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24WC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2556 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS255O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS256O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25DA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25J1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25JB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25JE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25JT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25JW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS25K8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25KJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25KW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25KX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25KY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25L5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25LD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25O6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25T9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25V1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25W2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25WN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25X5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25XM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25ZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS261H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS262P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS262Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2639 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS263A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS264E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2680 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS268H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS268L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS268T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS269K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS269L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS269V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS269Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26A3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26A7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26AC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26AE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26AF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26AP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26B0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26BD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26BI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26BM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26CV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26CW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS26CX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26CY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26D1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26DO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26EX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26F2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26F8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26FA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26FJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26G2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26GC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26GI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26H6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26HA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26HW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26HZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26IJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26IK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26J1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26JL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26JS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26JW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26K1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26K6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26NN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26P2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26QZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26SW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26T3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26TV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26U4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26UO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26VK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26VY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26WB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2753 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS275H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS275L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2776 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27CC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27E2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS27EK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27EM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27EN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27F2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27FH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27J3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27K5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27KJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27KM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27KT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27U6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27UI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27VE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27VW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27X3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27XE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27XP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27XX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27XZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Y0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Y7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27YI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27YR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27YZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2803 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS284B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2868 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS287K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS287N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS287Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2888 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS288C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS288E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS288G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS288H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS288U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28AE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28BT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28C7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28C8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS28FC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28IX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28KF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28KJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28KL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28KP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28KQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28KR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28KU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28KV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28KY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28L0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28L3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28L9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28LD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28LE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28LF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28LH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28LJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28LK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28LL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28LM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28LN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28LO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28LR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28LS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28LT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28LV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28LW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28LX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28LY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28LZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28M2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28M3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28M4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28M8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28MJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28MP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28NU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28OA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28OE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS28OI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28OK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28OS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28P7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28PF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28PI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28PS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28PW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Q0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28TV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28V9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28VL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28VU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28VZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28W0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28WP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28WT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28WW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28WX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28X5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28XI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28XQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28YM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28YU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Z3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Z6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS290C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS290V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2918 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS291T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS293Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2943 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS294I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS294J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS294O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2964 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS296A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS296C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS299P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29A4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS29A6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29AF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29C4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29C5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29CY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29D8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29DT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29DY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29EE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29FE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29HD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29J8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29JS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29KB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29KL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29LN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29M3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29M4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29M5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29MY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Q0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Q4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29QB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29QC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29R0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29R5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29RI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29VU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29WF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29WZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29YH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29YY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Z0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A4D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A60 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A61 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A6G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A73 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A7D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A84 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A8C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2A8R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B0F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B0X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B2J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B3N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B4D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B4J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B4K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B5E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B62 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B9E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BGJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C1N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C1O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C1R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C1S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C5W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C5Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C62 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C67 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C69 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C6D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2CG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CIA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CIB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CIC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CKY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CNJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D04 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D05 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D0A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D0K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D0R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D0S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D11 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D21 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D53 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D80 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DS2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DTT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DTU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2DU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E0H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E0M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E1C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E2A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EBJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EC3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ECB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06MS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| TA06N7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA06NR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| TA06PI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| BA0HQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0IEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IH5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IRE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JAU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JIB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JNQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KKY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KW1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0OHK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA0OZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2012 | No Data | No Data | No Location | No Location |
| BA0OZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2012 | No Data | No Data | No Location | No Location |
| BA0P3O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2012 | No Data | No Data | No Location | No Location |
| BA0PA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA0PAA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA0PBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/3/2013 | No Data | No Data | No Location | No Location |
| BA0PC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2013 | No Data | No Data | No Location | No Location |
| BA0PCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2011 | No Data | No Data | No Location | No Location |
| BA0PD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2013 | No Data | No Data | No Location | No Location |
| BA0PD2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/27/2013 | No Data | No Data | No Location | No Location |
| BA0PDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 | No Data | No Data | No Location | No Location |
| BA0PEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/23/2011 | No Data | No Data | No Location | No Location |
| BA0PEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/23/2011 | No Data | No Data | No Location | No Location |
| BA0PEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 | No Data | No Data | No Location | No Location |
| BA0PEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2011 | No Data | No Data | No Location | No Location |
| BA0PF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2011 | No Data | No Data | No Location | No Location |
| BA0PF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2011 | No Data | No Data | No Location | No Location |
| BA0PGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA0PGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA0SQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/7/2013 | No Data | No Data | No Location | No Location |
| BA0SQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2013 | No Data | No Data | No Location | No Location |
| BA0SQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/14/2013 | No Data | No Data | No Location | No Location |
| BA0SS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA0SS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA0SVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/10/2012 | No Data | No Data | No Location | No Location |
| BA0SWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/10/2012 | No Data | No Data | No Location | No Location |
| BA0SWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/23/2012 | No Data | No Data | No Location | No Location |
| BA0SX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2012 | No Data | No Data | No Location | No Location |
| BA0SZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2011 | No Data | No Data | No Location | No Location |
| BA0T32 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2011 | No Data | No Data | No Location | No Location |
| BA0T35 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2011 | No Data | No Data | No Location | No Location |
| BA0T3M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2011 | No Data | No Data | No Location | No Location |
| BA0T40 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2011 | No Data | No Data | No Location | No Location |
| BA0T5V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2011 | No Data | No Data | No Location | No Location |
| BA0TA9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0TAL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 | No Data | No Data | No Location | No Location |
| BA0TAP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | No Data | No Data | No Location | No Location |
| BA0TAW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/31/2011 | No Data | No Data | No Location | No Location |
| BA0TAZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2011 | No Data | No Data | No Location | No Location |
| BA0TB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0TB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2011 | No Data | No Data | No Location | No Location |
| BA0TB4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2011 | No Data | No Data | No Location | No Location |
| BA0TB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2011 | No Data | No Data | No Location | No Location |
| BA0TBK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2011 | No Data | No Data | No Location | No Location |
| BA0TBL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2011 | No Data | No Data | No Location | No Location |
| BA0TBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2011 | No Data | No Data | No Location | No Location |
| BA0TBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2011 | No Data | No Data | No Location | No Location |
| BA0TBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2011 | No Data | No Data | No Location | No Location |
| BA0TCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2011 | No Data | No Data | No Location | No Location |
| BA0TCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2011 | No Data | No Data | No Location | No Location |
| BA0TCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2011 | No Data | No Data | No Location | No Location |
| BA0TCH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | No Data | No Data | No Location | No Location |
| BA0TFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 | No Data | No Data | No Location | No Location |
| BA0U0U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0U4B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 | No Data | No Data | No Location | No Location |
| BA0UEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA0UF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| BA0UFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA0UG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2011 | No Data | No Data | No Location | No Location |
| BA0UGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2011 | No Data | No Data | No Location | No Location |
| BA0UH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | No Data | No Data | No Location | No Location |
| BA0UI4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA0UIC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/7/2012 | No Data | No Data | No Location | No Location |
| BA0UID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/7/2012 | No Data | No Data | No Location | No Location |
| BA0UIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2012 | No Data | No Data | No Location | No Location |
| BA0UJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2013 | No Data | No Data | No Location | No Location |
| BA0UK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2013 | No Data | No Data | No Location | No Location |
| BA0UOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| BA0UUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2011 | No Data | No Data | No Location | No Location |
| BA0UZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2014 | No Data | No Data | No Location | No Location |
| BA0UZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2014 | No Data | No Data | No Location | No Location |
| BA0V4X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA0V53 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA0V59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2014 | No Data | No Data | No Location | No Location |
| BA0V5C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2014 | No Data | No Data | No Location | No Location |
| BA0V5G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2014 | No Data | No Data | No Location | No Location |
| BA0V5I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2014 | No Data | No Data | No Location | No Location |
| BA0V5T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA0V61 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA0V62 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0V6U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0VCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | No Data | No Data | No Location | No Location |
| BA0VCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2013 | No Data | No Data | No Location | No Location |
| BA0VD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/6/2014 | No Data | No Data | No Location | No Location |
| BA0VD2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/6/2014 | No Data | No Data | No Location | No Location |
| BA0VD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/31/2013 | No Data | No Data | No Location | No Location |
| BA0VEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| BA0VHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA0VI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/27/2011 | No Data | No Data | No Location | No Location |
| BA0VK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2012 | No Data | No Data | No Location | No Location |
| BA0VL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/6/2011 | No Data | No Data | No Location | No Location |
| BA0W1X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2013 | No Data | No Data | No Location | No Location |
| BA0W6R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| BA0W7E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA0W7H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| BA0W8H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| BA0W97 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2011 | No Data | No Data | No Location | No Location |
| BA0WCT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2012 | No Data | No Data | No Location | No Location |
| BA0WKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2012 | No Data | No Data | No Location | No Location |
| BA0WKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 | No Data | No Data | No Location | No Location |
| BA0WLP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X73 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA0X7Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA0XAW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/27/2011 | No Data | No Data | No Location | No Location |
| BA0XB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0XK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA0XK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA0XKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2011 | No Data | No Data | No Location | No Location |
| BA0XKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2011 | No Data | No Data | No Location | No Location |
| BA0XKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2011 | No Data | No Data | No Location | No Location |
| BA0XKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2011 | No Data | No Data | No Location | No Location |
| BA0XKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2011 | No Data | No Data | No Location | No Location |
| BA0XKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2011 | No Data | No Data | No Location | No Location |
| BA0XL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2011 | No Data | No Data | No Location | No Location |
| BA0XLG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0XLH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0XLM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA0XM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0Y81 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2012 | No Data | No Data | No Location | No Location |
| BA0YB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | No Data | No Data | No Location | No Location |
| BA0ZDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0ZDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA0ZDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA0ZE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA0ZES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/28/2013 | No Data | No Data | No Location | No Location |
| BA0ZET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/28/2013 | No Data | No Data | No Location | No Location |
| BA0ZL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 | No Data | No Data | No Location | No Location |
| BA0ZLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2014 | No Data | No Data | No Location | No Location |
| BA0ZLI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA0ZLJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA0ZLL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2014 | No Data | No Data | No Location | No Location |
| BA0ZLS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/13/2014 | No Data | No Data | No Location | No Location |
| BA0ZOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2012 | No Data | No Data | No Location | No Location |
| BA0ZP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/9/2012 | No Data | No Data | No Location | No Location |
| BA0ZPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2012 | No Data | No Data | No Location | No Location |
| BA0ZPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2012 | No Data | No Data | No Location | No Location |
| BA0ZPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/28/2013 | No Data | No Data | No Location | No Location |
| BA0ZTH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA0ZTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | No Data | No Data | No Location | No Location |
| BA0ZU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA0ZU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2010 | No Data | No Data | No Location | No Location |
| BA0ZU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA0ZXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | No Data | No Data | No Location | No Location |
| BA0ZXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/3/2010 | No Data | No Data | No Location | No Location |
| BA0ZY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA0ZYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/14/2011 | No Data | No Data | No Location | No Location |
| BA0ZYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/14/2011 | No Data | No Data | No Location | No Location |
| BA0ZYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2011 | No Data | No Data | No Location | No Location |
| BA104A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA104F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2012 | No Data | No Data | No Location | No Location |
| BA1059 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA10AX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2010 | No Data | No Data | No Location | No Location |
| BA10BM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10CH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10CP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10CY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| BA10HB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA10HQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA10HY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2013 | No Data | No Data | No Location | No Location |
| BA10L7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| BA10LM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA10LS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA10LT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | No Data | No Data | No Location | No Location |
| BA10LU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA10MR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2011 | No Data | No Data | No Location | No Location |
| BA10MY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | No Data | No Data | No Location | No Location |
| BA10N1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10NO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10NQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| BA10R9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| BA10RG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA10RU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA10RW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2010 | No Data | No Data | No Location | No Location |
| BA10S4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2010 | No Data | No Data | No Location | No Location |
| BA10S7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| BA10SC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/9/2011 | No Data | No Data | No Location | No Location |
| BA10SI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2011 | No Data | No Data | No Location | No Location |
| BA10SW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/6/2011 | No Data | No Data | No Location | No Location |
| BA10Z9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2011 | No Data | No Data | No Location | No Location |
| BA10ZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/6/2011 | No Data | No Data | No Location | No Location |
| BA10ZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA110C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2011 | No Data | No Data | No Location | No Location |
| BA110J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 | No Data | No Data | No Location | No Location |
| BA110N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2011 | No Data | No Data | No Location | No Location |
| BA110R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA110X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2011 | No Data | No Data | No Location | No Location |
| BA1113 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA111A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| BA119N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA119Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA119U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2011 | No Data | No Data | No Location | No Location |
| BA11AA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA11AC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA11AN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| BA11AT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11AX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| BA11BO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/4/2011 | No Data | No Data | No Location | No Location |
| BA11I9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2012 | No Data | No Data | No Location | No Location |
| BA11IH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA11IJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | No Data | No Data | No Location | No Location |
| BA11J1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 | No Data | No Data | No Location | No Location |
| BA11J3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 | No Data | No Data | No Location | No Location |
| BA11JD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/3/2013 | No Data | No Data | No Location | No Location |
| BA11K4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| BA11K7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA11KF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| BA11KJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA11KV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2011 | No Data | No Data | No Location | No Location |
| BA11KX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2011 | No Data | No Data | No Location | No Location |
| BA11KZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 | No Data | No Data | No Location | No Location |
| BA11L0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2011 | No Data | No Data | No Location | No Location |
| BA11L1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2011 | No Data | No Data | No Location | No Location |
| BA11L5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2011 | No Data | No Data | No Location | No Location |
| BA11L6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2011 | No Data | No Data | No Location | No Location |
| BA11LA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2011 | No Data | No Data | No Location | No Location |
| BA11LH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 | No Data | No Data | No Location | No Location |
| BA11LI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2011 | No Data | No Data | No Location | No Location |
| BA1M M6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2011 | No Data | No Data | No Location | No Location |
| BA11O2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA11SG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2012 | No Data | No Data | No Location | No Location |
| BA11SM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/16/2013 | No Data | No Data | No Location | No Location |
| BA11SN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/16/2013 | No Data | No Data | No Location | No Location |
| BA11ST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/31/2012 | No Data | No Data | No Location | No Location |
| BA11SX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2012 | No Data | No Data | No Location | No Location |
| BA11T8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2012 | No Data | No Data | No Location | No Location |
| BA11T9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2012 | No Data | No Data | No Location | No Location |
| BA11TB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2012 | No Data | No Data | No Location | No Location |
| BA11TE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA11TV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/30/2012 | No Data | No Data | No Location | No Location |
| BA11TX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/23/2012 | No Data | No Data | No Location | No Location |
| BA11U2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2012 | No Data | No Data | No Location | No Location |
| BA11U3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2012 | No Data | No Data | No Location | No Location |
| BA11UB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2012 | No Data | No Data | No Location | No Location |
| BA11W5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/2/2012 | No Data | No Data | No Location | No Location |
| BA11YF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/15/2011 | No Data | No Data | No Location | No Location |
| BA11YI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11Z0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/6/2011 | No Data | No Data | No Location | No Location |
| BA11Z5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/27/2011 | No Data | No Data | No Location | No Location |
| BA11ZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA11ZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1266 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2012 | No Data | No Data | No Location | No Location |
| BA126G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/26/2012 | No Data | No Data | No Location | No Location |
| BA127E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/26/2012 | No Data | No Data | No Location | No Location |
| BA127Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 | No Data | No Data | No Location | No Location |
| BA12CM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2013 | No Data | No Data | No Location | No Location |
| BA12CU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2013 | No Data | No Data | No Location | No Location |
| BA12E4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2014 | No Data | No Data | No Location | No Location |
| BA12E7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2013 | No Data | No Data | No Location | No Location |
| BA12ER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA12F9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2014 | No Data | No Data | No Location | No Location |
| BA12FE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2014 | No Data | No Data | No Location | No Location |
| BA12FV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA12O3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA12ZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA130T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/15/2013 | No Data | No Data | No Location | No Location |
| BA13U6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA13UW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2012 | No Data | No Data | No Location | No Location |
| BA13VY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13WS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA13WY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA13XJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2013 | No Data | No Data | No Location | No Location |
| BA13XU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA140C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2012 | No Data | No Data | No Location | No Location |
| BA140G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2012 | No Data | No Data | No Location | No Location |
| BA140O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2013 | No Data | No Data | No Location | No Location |
| BA140Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2013 | No Data | No Data | No Location | No Location |
| BA140R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2013 | No Data | No Data | No Location | No Location |
| BA140T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2012 | No Data | No Data | No Location | No Location |
| BA140Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA14CK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA14CV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA14DT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/31/2012 | No Data | No Data | No Location | No Location |
| BA14FL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/9/2013 | No Data | No Data | No Location | No Location |
| BA14FS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA14FW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2013 | No Data | No Data | No Location | No Location |
| BA14IV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2014 | No Data | No Data | No Location | No Location |
| BA14J6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2014 | No Data | No Data | No Location | No Location |
| BA14JB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA14JG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA14JH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2014 | No Data | No Data | No Location | No Location |
| BA14JJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA14JY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2014 | No Data | No Data | No Location | No Location |
| BA14JZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA14K3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA14K5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA14K8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2014 | No Data | No Data | No Location | No Location |
| BA14KD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA14KF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/15/2014 | No Data | No Data | No Location | No Location |
| BA14KT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 | No Data | No Data | No Location | No Location |
| BA14L1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA14L2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA14L3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA14L4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA14L9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA14LA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA14LC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA14LE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA14LW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA14LY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2013 | No Data | No Data | No Location | No Location |
| BA14LZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2013 | No Data | No Data | No Location | No Location |
| BA14ME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA14MH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2013 | No Data | No Data | No Location | No Location |
| BA14MK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA14MR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2013 | No Data | No Data | No Location | No Location |
| BA14MW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2013 | No Data | No Data | No Location | No Location |
| BA14OI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/27/2013 | No Data | No Data | No Location | No Location |
| BA14OJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/27/2013 | No Data | No Data | No Location | No Location |
| BA14OT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/27/2013 | No Data | No Data | No Location | No Location |
| BA14OV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2013 | No Data | No Data | No Location | No Location |
| BA14OZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/27/2013 | No Data | No Data | No Location | No Location |
| BA14SG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2014 | No Data | No Data | No Location | No Location |
| BA15BS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 | No Data | No Data | No Location | No Location |
| BA15BW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 | No Data | No Data | No Location | No Location |
| BA15C5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA15D8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2013 | No Data | No Data | No Location | No Location |
| BA15DC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2013 | No Data | No Data | No Location | No Location |
| BA15DD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2013 | No Data | No Data | No Location | No Location |
| BA15EN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA15G0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2012 | No Data | No Data | No Location | No Location |
| BA15NH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2014 | No Data | No Data | No Location | No Location |
| BA15NL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2014 | No Data | No Data | No Location | No Location |
| BA15NP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA15V5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2013 | No Data | No Data | No Location | No Location |
| BA15VJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15VN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA165P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2010 | No Data | No Data | No Location | No Location |
| BA165X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| BA166L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/9/2011 | No Data | No Data | No Location | No Location |
| BA167G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2010 | No Data | No Data | No Location | No Location |
| BA167H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA168F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| BA168H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| BA1A05 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1A06 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1A07 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1AS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2014 | No Data | No Data | No Location | No Location |
| BA1ASB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1ASE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1ASJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2014 | No Data | No Data | No Location | No Location |
| BA1ASN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2014 | No Data | No Data | No Location | No Location |
| BA1ASO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2014 | No Data | No Data | No Location | No Location |
| BA1ASX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2014 | No Data | No Data | No Location | No Location |
| BA1ASY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2014 | No Data | No Data | No Location | No Location |
| BA1ASZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2014 | No Data | No Data | No Location | No Location |
| BA1AT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2014 | No Data | No Data | No Location | No Location |
| BA1AT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2014 | No Data | No Data | No Location | No Location |
| BA1AT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2014 | No Data | No Data | No Location | No Location |
| BA1AT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2014 | No Data | No Data | No Location | No Location |
| BA1ATA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1ATJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1ATK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1ATM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1ATN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1ATO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1ATR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1AU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2014 | No Data | No Data | No Location | No Location |
| BA1AU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1AU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2014 | No Data | No Data | No Location | No Location |
| BA1AU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2014 | No Data | No Data | No Location | No Location |
| BA1AUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2014 | No Data | No Data | No Location | No Location |
| BA1AUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2014 | No Data | No Data | No Location | No Location |
| BA1AUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2014 | No Data | No Data | No Location | No Location |
| BA1AVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1AVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1AY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1AY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1AY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1AYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1AYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1AYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1AYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1AZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2014 | No Data | No Data | No Location | No Location |
| BA1AZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1AZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1AZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2014 | No Data | No Data | No Location | No Location |
| BA1AZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2014 | No Data | No Data | No Location | No Location |
| BA1AZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2014 | No Data | No Data | No Location | No Location |
| BA1AZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2014 | No Data | No Data | No Location | No Location |
| BA1AZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2014 | No Data | No Data | No Location | No Location |
| BA1AZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2014 | No Data | No Data | No Location | No Location |
| BA1B5Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA1B6A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2014 | No Data | No Data | No Location | No Location |
| BA1B6C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2014 | No Data | No Data | No Location | No Location |
| BA1B6D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2014 | No Data | No Data | No Location | No Location |
| BA1B6E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2014 | No Data | No Data | No Location | No Location |
| BA1B6G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2014 | No Data | No Data | No Location | No Location |
| BA1B6I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2014 | No Data | No Data | No Location | No Location |
| BA1B7T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2014 | No Data | No Data | No Location | No Location |
| BA1B7V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/12/2014 | No Data | No Data | No Location | No Location |
| BA1B7W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/12/2014 | No Data | No Data | No Location | No Location |
| BA1B7Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2014 | No Data | No Data | No Location | No Location |
| BA1B7Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2014 | No Data | No Data | No Location | No Location |
| BA1B82 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/12/2014 | No Data | No Data | No Location | No Location |
| BA1B83 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/12/2014 | No Data | No Data | No Location | No Location |
| BA1B84 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA1B86 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2014 | No Data | No Data | No Location | No Location |
| BA1BBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2014 | No Data | No Data | No Location | No Location |
| BA1BBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA1BBZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA1BC0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA1BGU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1BH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA1BHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2014 | No Data | No Data | No Location | No Location |
| BA1BHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1BHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2014 | No Data | No Data | No Location | No Location |
| BA1BHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1BHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1BHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1BHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1BHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1BHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1BJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2014 | No Data | No Data | No Location | No Location |
| BA1BJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2014 | No Data | No Data | No Location | No Location |
| BA1BJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2014 | No Data | No Data | No Location | No Location |
| BA1BJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2014 | No Data | No Data | No Location | No Location |
| BA1BNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2014 | No Data | No Data | No Location | No Location |
| BA1BND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2014 | No Data | No Data | No Location | No Location |
| BA1BNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2014 | No Data | No Data | No Location | No Location |
| BA1BNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2014 | No Data | No Data | No Location | No Location |
| BA1BNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2014 | No Data | No Data | No Location | No Location |
| BA1BNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA1BNQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2014 | No Data | No Data | No Location | No Location |
| BA1BNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2014 | No Data | No Data | No Location | No Location |
| BA1BO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2014 | No Data | No Data | No Location | No Location |
| BA1BO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2014 | No Data | No Data | No Location | No Location |
| BA1BOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2014 | No Data | No Data | No Location | No Location |
| BA1BOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2014 | No Data | No Data | No Location | No Location |
| BA1BOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2014 | No Data | No Data | No Location | No Location |
| BA1BOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA1BOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA1BSE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2014 | No Data | No Data | No Location | No Location |
| BA1BSF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1BSG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1BSH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1BSJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1BSK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1BSM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1BSN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1BSU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1BSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1BT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1C5B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA1C5W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1C64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2014 | No Data | No Data | No Location | No Location |
| BA1C65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1C67 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2014 | No Data | No Data | No Location | No Location |
| BA1C6B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2014 | No Data | No Data | No Location | No Location |
| BA1C6C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2014 | No Data | No Data | No Location | No Location |
| BA1C7C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2014 | No Data | No Data | No Location | No Location |
| BA1C7K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/24/2014 | No Data | No Data | No Location | No Location |
| BA1C7P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/24/2014 | No Data | No Data | No Location | No Location |
| BA1CFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2014 | No Data | No Data | No Location | No Location |
| BA1CFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2014 | No Data | No Data | No Location | No Location |
| BA1CFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/12/2014 | No Data | No Data | No Location | No Location |
| BA1CFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/12/2014 | No Data | No Data | No Location | No Location |
| BA1CFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2014 | No Data | No Data | No Location | No Location |
| BA1CFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2014 | No Data | No Data | No Location | No Location |
| BA1CFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2014 | No Data | No Data | No Location | No Location |
| BA1CFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2014 | No Data | No Data | No Location | No Location |
| BA1CFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2014 | No Data | No Data | No Location | No Location |
| BA1CFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2014 | No Data | No Data | No Location | No Location |
| BA1CFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2014 | No Data | No Data | No Location | No Location |
| BA1CFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2014 | No Data | No Data | No Location | No Location |
| BA1CFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2014 | No Data | No Data | No Location | No Location |
| BA1CG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/12/2014 | No Data | No Data | No Location | No Location |
| BA1CG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2014 | No Data | No Data | No Location | No Location |
| BA1CGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2014 | No Data | No Data | No Location | No Location |
| BA1CGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2014 | No Data | No Data | No Location | No Location |
| BA1CGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2014 | No Data | No Data | No Location | No Location |
| BA1CHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2014 | No Data | No Data | No Location | No Location |
| BA1CHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2014 | No Data | No Data | No Location | No Location |
| BA1CHQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2014 | No Data | No Data | No Location | No Location |
| BA1CHS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2014 | No Data | No Data | No Location | No Location |
| BA1CHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2014 | No Data | No Data | No Location | No Location |
| BA1CHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2014 | No Data | No Data | No Location | No Location |
| BA1CII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/24/2014 | No Data | No Data | No Location | No Location |
| BA1CIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2014 | No Data | No Data | No Location | No Location |
| BA1CIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2014 | No Data | No Data | No Location | No Location |
| BA1CIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2014 | No Data | No Data | No Location | No Location |
| BA1CJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2014 | No Data | No Data | No Location | No Location |
| BA1CJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2014 | No Data | No Data | No Location | No Location |
| BA1CJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2014 | No Data | No Data | No Location | No Location |
| BA1CJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2014 | No Data | No Data | No Location | No Location |
| BA1CJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2014 | No Data | No Data | No Location | No Location |
| BA1CJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2014 | No Data | No Data | No Location | No Location |
| BA1CJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1CJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1CJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1CJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1CJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1CJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1CJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1CJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1CSG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1CTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2014 | No Data | No Data | No Location | No Location |
| BA1CTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2014 | No Data | No Data | No Location | No Location |
| BA1CTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| LS0BIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KI1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O4O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S12 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TCR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X8F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XBI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS209R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2145 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23QR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2418 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24KX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24UR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24V0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24VG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24VO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS24VX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24WK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Y3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24YD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24YR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24YS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24YV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24YZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Z0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS254U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2559 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS255S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS255Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2566 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS256F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS256I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25S8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25T6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25T7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25T8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25TW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25X1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Y8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25YA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS262M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS268O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS268X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26IL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26IQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26IU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26JE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26JU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26OB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26OL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS271L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS272W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2787 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2788 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2790 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2795 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27GV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27H4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27LA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27N4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27N9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27NG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27NI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27NW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27NX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27OX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27P2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27P6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27PN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27R2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27R9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27RL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS281Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS282J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28B0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28C2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28E0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28SX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28VN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28WC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28WM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS290H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29G8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29K0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29TG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29TL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29TV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ADX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ATC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2AVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B4U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B5G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C1F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C1I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C1J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C1K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C4C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C5E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C9O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C9P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CAC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CAF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CAG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CAU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D1F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D20 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D2G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D5I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ELY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA06SD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06SF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06SW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06SY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06YJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| LS1O7C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O82 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O8C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PX0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QNQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1USL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WSJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20PY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS227O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24LC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24UZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24V3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24VD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24VE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS253X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS255D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS255X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS256R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25DU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25FL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25GE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25JC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25LE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25ST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25SY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25SZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS25T3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25TV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25XS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2601 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS260C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS261L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2620 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2647 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS264N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS266M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS267E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS267N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS267T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS268E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS268K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS268U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS268Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS269F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS269T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26IY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26J4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26JA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26JD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26KA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26OO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS270O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2712 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2732 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS287X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2882 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28SR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28TB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28V5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28V6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28V8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28VM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28W3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28W4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28WA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28WD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28WG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS28WK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28WY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28X2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28XA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28XB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28XP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Y3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2994 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29MD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ARF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B70 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B7D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BCV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BRG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C1B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2COQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2COV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2D3G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D4M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EA6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ECO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ELF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28WU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A2D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0URQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2011 | No Data | No Data | No Location | No Location |
| LS0CJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KI4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O7E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O7T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O8I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q0X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q16 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RA3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T4X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T50 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T51 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U91 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1UAU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XAG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XB5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XBZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS209I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20G3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20OO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20P1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20P8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20YL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21KG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS226L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS227T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22CW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22D4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22IT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS230O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24UE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24UG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24UX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24VA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24VB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24VI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24VJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24VN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24W7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS250N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2510 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS252S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS253L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2550 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS255W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2561 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2569 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS256S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2578 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25E2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25E6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25FC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25FD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25FY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25LL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25M3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25QV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25SA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25SC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25TK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25TL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25U4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25XB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25YT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS260K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS262Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2643 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS264G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2654 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS266E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS267C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS267Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS267V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2682 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS268A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS268B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS268D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS268I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS268J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS268M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS268N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS268R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS268V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2690 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2694 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2696 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS269C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS269E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26A4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26AI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26AT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26B3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26F3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26F4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26F6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26FM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26GA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26GU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26GY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26HD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26IE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26II | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26IN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26IS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26IV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26IW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26IZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26JF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26JP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26JR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26K2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26K3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26K7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26KB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26RC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26SY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26UD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS270P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS270R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS270S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS270T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS271F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS271R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS271Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS272F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS272U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS272V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS272X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS272Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2740 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS274P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS274X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27CD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27D2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27E0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27E5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27EI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27EV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27EY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27F0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27F1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27IM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27JQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27JR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27KH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27O9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27OA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27OZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27UH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27VG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27VX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27W2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27WO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27YS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27YW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS282V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS284C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS286D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS287C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS287P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS287R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2887 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS288K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2892 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28A1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28A5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28AJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28AQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28CE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28D9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28DE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28EP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28F0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28F1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28FE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28IR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28IU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28IW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28K1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28KW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28KZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28L1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28L6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28L8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28LB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28LC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28NA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28O9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28OF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28OO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28OP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28OW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28PX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28PZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Q2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Q5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28QC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28SV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28T3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28T6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28TA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28TE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28TF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS28VB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28VE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28VH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28W6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28W7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28WJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28WQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28WV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28XH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Y0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Y4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2903 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS290L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS291H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS295H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2992 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29AU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29C0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29C8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29CF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29CG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29CO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29CT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29CU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29D0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29D1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29D4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29EG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29EO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29F3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29FA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29FJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29HF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29IF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29LT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29LV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29M1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29MS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29N0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29N1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS29NR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29NW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29OE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29OJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29OM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29OU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29OW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29P2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Q8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29QD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29RE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29U7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29VA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29WP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29YV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A0B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A11 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A19 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A43 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A5I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A6I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A6M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A7K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ALZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ANZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AOV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2APC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2ARC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B0Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B2B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B3L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B48 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B4X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B5Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B9T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BH5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BRW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BRY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C5C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2C5L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C5N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C5V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C6G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CAH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CAQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CAZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CCY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CEJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CGR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CGU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2COR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CRV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D1D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D2E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D2H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D2L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D3L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D4E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D50 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D57 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D5H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2DKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DOV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DRP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DSB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DSQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E26 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E8N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E9J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E9O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ECM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ED2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2EKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ESN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ET3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28X4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28XY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C9D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CA3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CBL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E8X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ECW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EDZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ELB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ENY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0HQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HX0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IAW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IBJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IBN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ICF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ICU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ICZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IE1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IEJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0II3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0IJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JSO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JSP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0JSS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KGR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KH0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KLL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KLN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KLX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0KQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KSK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KSP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KSQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LAE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LAG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LB6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LBL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LCI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LDX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LH0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MNQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0NFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NFS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0OHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0OIC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0OZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0OZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2012 | No Data | No Data | No Location | No Location |
| BA0OZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0PCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 | No Data | No Data | No Location | No Location |
| BA0PCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0PCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/5/2012 | No Data | No Data | No Location | No Location |
| BA0PCS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2011 | No Data | No Data | No Location | No Location |
| BA0PCU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2011 | No Data | No Data | No Location | No Location |
| BA0PFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2012 | No Data | No Data | No Location | No Location |
| BA0PFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2012 | No Data | No Data | No Location | No Location |
| BA0PHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2013 | No Data | No Data | No Location | No Location |
| BA0Q6J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA0Q77 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0Q78 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0Q7G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA0Q7J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA0Q7K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA0R3Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2013 | No Data | No Data | No Location | No Location |
| BA0SJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| BA0SNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2014 | No Data | No Data | No Location | No Location |
| BA0SQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/7/2013 | No Data | No Data | No Location | No Location |
| BA0SRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/24/2014 | No Data | No Data | No Location | No Location |
| BA0SS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2013 | No Data | No Data | No Location | No Location |
| BA0SSC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 | No Data | No Data | No Location | No Location |
| BA0SSQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA0ST6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2011 | No Data | No Data | No Location | No Location |
| BA0SVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2012 | No Data | No Data | No Location | No Location |
| BA0SVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2011 | No Data | No Data | No Location | No Location |
| BA0SVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2011 | No Data | No Data | No Location | No Location |
| BA0SVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2011 | No Data | No Data | No Location | No Location |
| BA0SVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2012 | No Data | No Data | No Location | No Location |
| BA0SW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2011 | No Data | No Data | No Location | No Location |
| BA0SW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0SW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2011 | No Data | No Data | No Location | No Location |
| BA0SWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2012 | No Data | No Data | No Location | No Location |
| BA0SWX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2012 | No Data | No Data | No Location | No Location |
| BA0SWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/5/2012 | No Data | No Data | No Location | No Location |
| BA0SX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2011 | No Data | No Data | No Location | No Location |
| BA0SZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2011 | No Data | No Data | No Location | No Location |
| BA0SZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2011 | No Data | No Data | No Location | No Location |
| BA0SZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/5/2012 | No Data | No Data | No Location | No Location |
| BA0SZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2011 | No Data | No Data | No Location | No Location |
| BA0SZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2011 | No Data | No Data | No Location | No Location |
| BA0SZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2012 | No Data | No Data | No Location | No Location |
| BA0SZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2011 | No Data | No Data | No Location | No Location |
| BA0T3T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2011 | No Data | No Data | No Location | No Location |
| BA0T44 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/5/2012 | No Data | No Data | No Location | No Location |
| BA0T45 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2012 | No Data | No Data | No Location | No Location |
| BA0T5X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/21/2011 | No Data | No Data | No Location | No Location |
| BA0T9T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0T9W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| BA0TAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA0TB6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2011 | No Data | No Data | No Location | No Location |
| BA0TC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/14/2011 | No Data | No Data | No Location | No Location |
| BA0TC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | No Data | No Data | No Location | No Location |
| BA0TFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/3/2012 | No Data | No Data | No Location | No Location |
| BA0TGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/30/2012 | No Data | No Data | No Location | No Location |
| BA0TL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/18/2011 | No Data | No Data | No Location | No Location |
| BA0TLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/2/2011 | No Data | No Data | No Location | No Location |
| BA0TLQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/15/2011 | No Data | No Data | No Location | No Location |
| BA0TN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2011 | No Data | No Data | No Location | No Location |
| BA0TND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2012 | No Data | No Data | No Location | No Location |
| BA0TOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2011 | No Data | No Data | No Location | No Location |
| BA0TQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2011 | No Data | No Data | No Location | No Location |
| BA0TR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2011 | No Data | No Data | No Location | No Location |
| BA0U6O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| BA0UA0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2012 | No Data | No Data | No Location | No Location |
| BA0UBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2014 | No Data | No Data | No Location | No Location |
| BA0UC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/14/2014 | No Data | No Data | No Location | No Location |
| BA0UDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 | No Data | No Data | No Location | No Location |
| BA0UE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| BA0UF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| BA0UFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA0UFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/24/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0UFS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/24/2011 | No Data | No Data | No Location | No Location |
| BA0UH6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/26/2013 | No Data | No Data | No Location | No Location |
| BA0UHS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UI1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2012 | No Data | No Data | No Location | No Location |
| BA0UJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2013 | No Data | No Data | No Location | No Location |
| BA0UKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2012 | No Data | No Data | No Location | No Location |
| BA0UNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 | No Data | No Data | No Location | No Location |
| BA0UO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| BA0UP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| BA0URX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2011 | No Data | No Data | No Location | No Location |
| BA0US4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2012 | No Data | No Data | No Location | No Location |
| BA0UUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA0UUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA0UV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2011 | No Data | No Data | No Location | No Location |
| BA0UVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2011 | No Data | No Data | No Location | No Location |
| BA0UVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2011 | No Data | No Data | No Location | No Location |
| BA0UVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2011 | No Data | No Data | No Location | No Location |
| BA0UW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2011 | No Data | No Data | No Location | No Location |
| BA0UW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2011 | No Data | No Data | No Location | No Location |
| BA0UZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2014 | No Data | No Data | No Location | No Location |
| BA0UZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2014 | No Data | No Data | No Location | No Location |
| BA0V01 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2012 | No Data | No Data | No Location | No Location |
| BA0V02 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2012 | No Data | No Data | No Location | No Location |
| BA0V03 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2012 | No Data | No Data | No Location | No Location |
| BA0V0S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2012 | No Data | No Data | No Location | No Location |
| BA0V0T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2012 | No Data | No Data | No Location | No Location |
| BA0V0V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2012 | No Data | No Data | No Location | No Location |
| BA0V1C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA0V1D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0V1E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA0V1M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA0V1N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA0V1O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA0V24 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| BA0V25 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| BA0V2B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| BA0V2I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| BA0V2L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| BA0V2M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA0V31 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| BA0V3X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | No Data | No Data | No Location | No Location |
| BA0V4U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/15/2014 | No Data | No Data | No Location | No Location |
| BA0V55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA0V56 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA0V58 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA0V5A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA0V5B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA0V5F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA0V5J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA0V5L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2013 | No Data | No Data | No Location | No Location |
| BA0V5M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2013 | No Data | No Data | No Location | No Location |
| BA0V5N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA0V6X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0V8U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/9/2012 | No Data | No Data | No Location | No Location |
| BA0V90 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2012 | No Data | No Data | No Location | No Location |
| BA0VC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/6/2014 | No Data | No Data | No Location | No Location |
| BA0VD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/6/2014 | No Data | No Data | No Location | No Location |
| BA0VD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/31/2013 | No Data | No Data | No Location | No Location |
| BA0VD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/31/2013 | No Data | No Data | No Location | No Location |
| BA0VD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/31/2013 | No Data | No Data | No Location | No Location |
| BA0VDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2011 | No Data | No Data | No Location | No Location |
| BA0VDZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 | No Data | No Data | No Location | No Location |
| BA0VE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/6/2011 | No Data | No Data | No Location | No Location |
| BA0VE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2011 | No Data | No Data | No Location | No Location |
| BA0VEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/23/2010 | No Data | No Data | No Location | No Location |
| BA0VGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA0VGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2010 | No Data | No Data | No Location | No Location |
| BA0VGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0VJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 | No Data | No Data | No Location | No Location |
| BA0VJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 | No Data | No Data | No Location | No Location |
| BA0VK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/23/2010 | No Data | No Data | No Location | No Location |
| BA0VLJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| BA0VMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA0VME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| BA0VMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA0VPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0VPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA0VQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2012 | No Data | No Data | No Location | No Location |
| BA0VQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2012 | No Data | No Data | No Location | No Location |
| BA0W0U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W12 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/20/2013 | No Data | No Data | No Location | No Location |
| BA0W1V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W21 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W3I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA0W3O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| BA0W3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA0W4C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2010 | No Data | No Data | No Location | No Location |
| BA0W4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA0W51 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA0W5M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2011 | No Data | No Data | No Location | No Location |
| BA0W5U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA0W5W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | No Data | No Data | No Location | No Location |
| BA0W6W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W71 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| BA0W7U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA0W8D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 | No Data | No Data | No Location | No Location |
| BA0WCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| BA0WCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| BA0WCH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WCI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WCU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| BA0WCZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| BA0WD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WGJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/23/2010 | No Data | No Data | No Location | No Location |
| BA0WGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA0WH4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/21/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0WH5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/21/2011 | No Data | No Data | No Location | No Location |
| BA0WHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/8/2011 | No Data | No Data | No Location | No Location |
| BA0WI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/15/2011 | No Data | No Data | No Location | No Location |
| BA0WIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2011 | No Data | No Data | No Location | No Location |
| BA0WJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| BA0WKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/9/2012 | No Data | No Data | No Location | No Location |
| BA0WKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/9/2012 | No Data | No Data | No Location | No Location |
| BA0WM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2013 | No Data | No Data | No Location | No Location |
| BA0WQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| BA0WQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2010 | No Data | No Data | No Location | No Location |
| BA0X44 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2012 | No Data | No Data | No Location | No Location |
| BA0X4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2012 | No Data | No Data | No Location | No Location |
| BA0X5X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| BA0X70 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2013 | No Data | No Data | No Location | No Location |
| BA0X74 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA0X76 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2013 | No Data | No Data | No Location | No Location |
| BA0X7B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2013 | No Data | No Data | No Location | No Location |
| BA0X7C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2013 | No Data | No Data | No Location | No Location |
| BA0X7D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA0X7F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0X7H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA0X7K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA0X7L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA0X7Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA0X7R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA0X7T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA0X7W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA0X8F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| BA0X8Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 | No Data | No Data | No Location | No Location |
| BA0XD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| BA0XE1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2010 | No Data | No Data | No Location | No Location |
| BA0XE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/30/2010 | No Data | No Data | No Location | No Location |
| BA0XES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA0XM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0XOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2012 | No Data | No Data | No Location | No Location |
| BA0XPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2012 | No Data | No Data | No Location | No Location |
| BA0XPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2012 | No Data | No Data | No Location | No Location |
| BA0XPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2012 | No Data | No Data | No Location | No Location |
| BA0XPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0XQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2012 | No Data | No Data | No Location | No Location |
| BA0XQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2012 | No Data | No Data | No Location | No Location |
| BA0XQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2012 | No Data | No Data | No Location | No Location |
| BA0XQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/12/2012 | No Data | No Data | No Location | No Location |
| BA0Y09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2013 | No Data | No Data | No Location | No Location |
| BA0Y0L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA0Y0X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA0Y58 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| BA0Y7P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2012 | No Data | No Data | No Location | No Location |
| BA0Y7W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2012 | No Data | No Data | No Location | No Location |
| BA0Y84 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2012 | No Data | No Data | No Location | No Location |
| BA0Y87 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2012 | No Data | No Data | No Location | No Location |
| BA0Y8A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/18/2012 | No Data | No Data | No Location | No Location |
| BA0Y8C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2012 | No Data | No Data | No Location | No Location |
| BA0Y8N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 | No Data | No Data | No Location | No Location |
| BA0YS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/14/2013 | No Data | No Data | No Location | No Location |
| BA0YSM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/14/2013 | No Data | No Data | No Location | No Location |
| BA0YYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/21/2013 | No Data | No Data | No Location | No Location |
| BA0Z44 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2012 | No Data | No Data | No Location | No Location |
| BA0ZID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/13/2014 | No Data | No Data | No Location | No Location |
| BA0ZIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/12/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0ZIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/13/2014 | No Data | No Data | No Location | No Location |
| BA0ZJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA0ZK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZLM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/13/2014 | No Data | No Data | No Location | No Location |
| BA0ZOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/23/2012 | No Data | No Data | No Location | No Location |
| BA0ZP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2012 | No Data | No Data | No Location | No Location |
| BA0ZPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2012 | No Data | No Data | No Location | No Location |
| BA0ZQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | No Data | No Data | No Location | No Location |
| BA0ZQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/26/2013 | No Data | No Data | No Location | No Location |
| BA0ZQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/19/2013 | No Data | No Data | No Location | No Location |
| BA0ZXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA0ZXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/14/2011 | No Data | No Data | No Location | No Location |
| BA0ZYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2011 | No Data | No Data | No Location | No Location |
| BA100T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 | No Data | No Data | No Location | No Location |
| BA1012 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2014 | No Data | No Data | No Location | No Location |
| BA1014 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/15/2014 | No Data | No Data | No Location | No Location |
| BA1026 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 | No Data | No Data | No Location | No Location |
| BA102A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 | No Data | No Data | No Location | No Location |
| BA102I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/15/2014 | No Data | No Data | No Location | No Location |
| BA1041 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA105F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| BA105T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| BA1060 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| BA106B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| BA106D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| BA106F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| BA106I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA106S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2010 | No Data | No Data | No Location | No Location |
| BA1078 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2011 | No Data | No Data | No Location | No Location |
| BA107K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA10AQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA10AR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| BA10AS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA10AT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/23/2010 | No Data | No Data | No Location | No Location |
| BA10B2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10B5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| BA10BH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| BA10BT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| BA10C5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| BA10DF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA10DG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2010 | No Data | No Data | No Location | No Location |
| BA10DM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| BA10E3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2011 | No Data | No Data | No Location | No Location |
| BA10E6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2011 | No Data | No Data | No Location | No Location |
| BA10EF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA10FA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA10FH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2011 | No Data | No Data | No Location | No Location |
| BA10FI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2011 | No Data | No Data | No Location | No Location |
| BA10FQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2011 | No Data | No Data | No Location | No Location |
| BA10FU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2011 | No Data | No Data | No Location | No Location |
| BA10HC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA10HF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA10I1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA10I3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA10IB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA10KU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2013 | No Data | No Data | No Location | No Location |
| BA10KW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2013 | No Data | No Data | No Location | No Location |
| BA10M6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA10M9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| BA10NG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| BA10NN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| BA10OB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA10PZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA10Q5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA10QR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10QU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| BA10SA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10SO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA10TO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| BA10TX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| BA10U3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| BA10V4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/6/2011 | No Data | No Data | No Location | No Location |
| BA10WB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| BA10WL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| BA10WP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| BA10Y9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/9/2011 | No Data | No Data | No Location | No Location |
| BA10YD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/3/2011 | No Data | No Data | No Location | No Location |
| BA10YK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA10YS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA10ZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/9/2011 | No Data | No Data | No Location | No Location |
| BA1104 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1108 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1112 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/23/2010 | No Data | No Data | No Location | No Location |
| BA111G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA112L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/6/2011 | No Data | No Data | No Location | No Location |
| BA113I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA1144 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA1148 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2011 | No Data | No Data | No Location | No Location |
| BA114D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | No Data | No Data | No Location | No Location |
| BA1150 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/19/2012 | No Data | No Data | No Location | No Location |
| BA115V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/19/2012 | No Data | No Data | No Location | No Location |
| BA116U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| BA119R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA11A1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA11A4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA11AD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| BA11AJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| BA11BE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11CH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| BA11CL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/26/2010 | No Data | No Data | No Location | No Location |
| BA11CN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| BA11CP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| BA11CQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| BA11CW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| BA11CX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| BA11CZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| BA11DA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| BA11DC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| BA11DD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| BA11DF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| BA11DG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| BA11DK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| BA11DM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| BA11DN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| BA11DS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| BA11DW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA11EB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA11EL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2011 | No Data | No Data | No Location | No Location |
| BA11EX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA11IK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | No Data | No Data | No Location | No Location |
| BA11JE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2013 | No Data | No Data | No Location | No Location |
| BA11K1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/13/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA11K8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11KI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA11KS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/12/2011 | No Data | No Data | No Location | No Location |
| BA11KU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/27/2011 | No Data | No Data | No Location | No Location |
| BA11L2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/12/2011 | No Data | No Data | No Location | No Location |
| BA11MD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2011 | No Data | No Data | No Location | No Location |
| BA11NB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11NK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA11NL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA11NR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA11NW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA11NX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2013 | No Data | No Data | No Location | No Location |
| BA11NY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2013 | No Data | No Data | No Location | No Location |
| BA11NZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA11O0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA11O6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA11O9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA11OD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2013 | No Data | No Data | No Location | No Location |
| BA11OE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA11RY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA11SA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 | No Data | No Data | No Location | No Location |
| BA11TG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2012 | No Data | No Data | No Location | No Location |
| BA11UU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2012 | No Data | No Data | No Location | No Location |
| BA11WV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA11XD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2011 | No Data | No Data | No Location | No Location |
| BA11XG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11Y3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2011 | No Data | No Data | No Location | No Location |
| BA11Y9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11ZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| BA11ZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| BA11ZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| BA11ZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2014 | No Data | No Data | No Location | No Location |
| BA122Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2011 | No Data | No Data | No Location | No Location |
| BA123B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| BA123Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA124M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| BA124R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| BA1269 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA126F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/26/2012 | No Data | No Data | No Location | No Location |
| BA127P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA1280 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/20/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA12BW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA12CQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2013 | No Data | No Data | No Location | No Location |
| BA12CS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2013 | No Data | No Data | No Location | No Location |
| BA12CZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/26/2013 | No Data | No Data | No Location | No Location |
| BA12D0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2013 | No Data | No Data | No Location | No Location |
| BA12D1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/26/2013 | No Data | No Data | No Location | No Location |
| BA12DW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA12E1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/8/2014 | No Data | No Data | No Location | No Location |
| BA12ED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA12EI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2014 | No Data | No Data | No Location | No Location |
| BA12F2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2014 | No Data | No Data | No Location | No Location |
| BA12JG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2011 | No Data | No Data | No Location | No Location |
| BA12JL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| BA12JM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/17/2011 | No Data | No Data | No Location | No Location |
| BA12K5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/17/2011 | No Data | No Data | No Location | No Location |
| BA12KG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2011 | No Data | No Data | No Location | No Location |
| BA12KL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2011 | No Data | No Data | No Location | No Location |
| BA12KO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2011 | No Data | No Data | No Location | No Location |
| BA12KR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2011 | No Data | No Data | No Location | No Location |
| BA12R4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2012 | No Data | No Data | No Location | No Location |
| BA12R9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2012 | No Data | No Data | No Location | No Location |
| BA12RR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2012 | No Data | No Data | No Location | No Location |
| BA12SP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2012 | No Data | No Data | No Location | No Location |
| BA12TT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA12TZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA12U9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| BA12UI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| BA12UM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| BA12UQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA12UX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA12V7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2010 | No Data | No Data | No Location | No Location |
| BA12W3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 | No Data | No Data | No Location | No Location |
| BA12W4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/14/2011 | No Data | No Data | No Location | No Location |
| BA12W7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/28/2011 | No Data | No Data | No Location | No Location |
| BA12YZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA12Z2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA12Z5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA12Z7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA12ZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA12ZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA12ZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|----------------|
| BA130L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/8/2013 | No Data | No Data | No Location | No Location |
| BA13GR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2014 | No Data | No Data | No Location | No Location |
| BA13HE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 | No Data | No Data | No Location | No Location |
| BA13HF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | No Data | No Data | No Location | No Location |
| BA13HI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2014 | No Data | No Data | No Location | No Location |
| BA13HK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 | No Data | No Data | No Location | No Location |
| BA13HO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2014 | No Data | No Data | No Location | No Location |
| BA13IF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2013 | No Data | No Data | No Location | No Location |
| BA13II | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA13KZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2011 | No Data | No Data | No Location | No Location |
| BA13L1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2011 | No Data | No Data | No Location | No Location |
| BA13L6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2011 | No Data | No Data | No Location | No Location |
| BA13UC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2012 | No Data | No Data | No Location | No Location |
| BA13V7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 | No Data | No Data | No Location | No Location |
| BA13VC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/26/2013 | No Data | No Data | No Location | No Location |
| BA13VX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2012 | No Data | No Data | No Location | No Location |
| BA13VZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2012 | No Data | No Data | No Location | No Location |
| BA13W4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA13W6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA13XL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA13XP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA13Z6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2012 | No Data | No Data | No Location | No Location |
| BA13Z7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/26/2012 | No Data | No Data | No Location | No Location |
| BA13Z9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA13ZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2013 | No Data | No Data | No Location | No Location |
| BA13ZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2013 | No Data | No Data | No Location | No Location |
| BA140N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2013 | No Data | No Data | No Location | No Location |
| BA140V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA1411 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2012 | No Data | No Data | No Location | No Location |
| BA1412 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA141D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2012 | No Data | No Data | No Location | No Location |
| BA148M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/7/2013 | No Data | No Data | No Location | No Location |
| BA148R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/7/2013 | No Data | No Data | No Location | No Location |
| BA148V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/7/2013 | No Data | No Data | No Location | No Location |
| BA1493 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/14/2013 | No Data | No Data | No Location | No Location |
| BA1494 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/14/2013 | No Data | No Data | No Location | No Location |
| BA1496 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/14/2013 | No Data | No Data | No Location | No Location |
| BA149M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/14/2013 | No Data | No Data | No Location | No Location |
| BA14E5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2012 | No Data | No Data | No Location | No Location |
| BA14E8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2013 | No Data | No Data | No Location | No Location |
| BA14ED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/28/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA14EE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2013 | No Data | No Data | No Location | No Location |
| BA14EH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/19/2013 | No Data | No Data | No Location | No Location |
| BA14EK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | No Data | No Data | No Location | No Location |
| BA14ES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2014 | No Data | No Data | No Location | No Location |
| BA14ET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2014 | No Data | No Data | No Location | No Location |
| BA14EV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2014 | No Data | No Data | No Location | No Location |
| BA14EW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2014 | No Data | No Data | No Location | No Location |
| BA14EY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2014 | No Data | No Data | No Location | No Location |
| BA14F1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2014 | No Data | No Data | No Location | No Location |
| BA14F3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2014 | No Data | No Data | No Location | No Location |
| BA14FB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2013 | No Data | No Data | No Location | No Location |
| BA14HR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA14HY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA14IG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2012 | No Data | No Data | No Location | No Location |
| BA14IP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14IQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14J0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA14J1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA14J2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2014 | No Data | No Data | No Location | No Location |
| BA14J8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA14JE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA14JF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA14JM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA14JR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA14JV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA14KB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2014 | No Data | No Data | No Location | No Location |
| BA14KC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/4/2014 | No Data | No Data | No Location | No Location |
| BA14KG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA14KV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/5/2013 | No Data | No Data | No Location | No Location |
| BA14KW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/4/2013 | No Data | No Data | No Location | No Location |
| BA14KZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA14LG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14LK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 | No Data | No Data | No Location | No Location |
| BA14LL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2013 | No Data | No Data | No Location | No Location |
| BA14M6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2013 | No Data | No Data | No Location | No Location |
| BA14MY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 | No Data | No Data | No Location | No Location |
| BA14NC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2014 | No Data | No Data | No Location | No Location |
| BA14OH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/5/2013 | No Data | No Data | No Location | No Location |
| BA14Q0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14QN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA14QY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA157N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2013 | No Data | No Data | No Location | No Location |
| BA157W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA157X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2013 | No Data | No Data | No Location | No Location |
| BA1582 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA158W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA15BY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 | No Data | No Data | No Location | No Location |
| BA15EE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2013 | No Data | No Data | No Location | No Location |
| BA15EG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 | No Data | No Data | No Location | No Location |
| BA15EH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 | No Data | No Data | No Location | No Location |
| BA15ET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA15EU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA15EZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2013 | No Data | No Data | No Location | No Location |
| BA15F0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2013 | No Data | No Data | No Location | No Location |
| BA15FA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA15FE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA15FK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA15FL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | No Data | No Data | No Location | No Location |
| BA15FV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | No Data | No Data | No Location | No Location |
| BA15G7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2013 | No Data | No Data | No Location | No Location |
| BA15GK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/31/2013 | No Data | No Data | No Location | No Location |
| BA15GO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/23/2013 | No Data | No Data | No Location | No Location |
| BA15H3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15NO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 | No Data | No Data | No Location | No Location |
| BA15NR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/24/2014 | No Data | No Data | No Location | No Location |
| BA15OC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/30/2010 | No Data | No Data | No Location | No Location |
| BA15PM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| BA15Q2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2011 | No Data | No Data | No Location | No Location |
| BA15R5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/2/2012 | No Data | No Data | No Location | No Location |
| BA15RF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2012 | No Data | No Data | No Location | No Location |
| BA15T7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/26/2012 | No Data | No Data | No Location | No Location |
| BA15T9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA15UT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2013 | No Data | No Data | No Location | No Location |
| BA15VO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15WM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15XR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA15YK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| BA15YM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| BA15YN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| BA15YY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| BA15Z2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA15Z9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA15ZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| BA15ZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA160A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| BA160W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 | No Data | No Data | No Location | No Location |
| BA1619 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 | No Data | No Data | No Location | No Location |
| BA1620 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2012 | No Data | No Data | No Location | No Location |
| BA1621 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/18/2012 | No Data | No Data | No Location | No Location |
| BA1623 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/18/2012 | No Data | No Data | No Location | No Location |
| BA1628 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/4/2012 | No Data | No Data | No Location | No Location |
| BA162C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2012 | No Data | No Data | No Location | No Location |
| BA162G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2012 | No Data | No Data | No Location | No Location |
| BA162H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2012 | No Data | No Data | No Location | No Location |
| BA162K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2012 | No Data | No Data | No Location | No Location |
| BA162N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2012 | No Data | No Data | No Location | No Location |
| BA162Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | No Data | No Data | No Location | No Location |
| BA162V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | No Data | No Data | No Location | No Location |
| BA1630 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/2/2014 | No Data | No Data | No Location | No Location |
| BA1631 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/2/2014 | No Data | No Data | No Location | No Location |
| BA163D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2014 | No Data | No Data | No Location | No Location |
| BA163E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/23/2014 | No Data | No Data | No Location | No Location |
| BA163F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2014 | No Data | No Data | No Location | No Location |
| BA1652 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| BA165K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | No Data | No Data | No Location | No Location |
| BA1666 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2013 | No Data | No Data | No Location | No Location |
| BA166H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| BA168K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA16FW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2013 | No Data | No Data | No Location | No Location |
| BA1A12 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1AS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2014 | No Data | No Data | No Location | No Location |
| BA1AS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2014 | No Data | No Data | No Location | No Location |
| BA1ASC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1ASD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1ASQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2014 | No Data | No Data | No Location | No Location |
| BA1ASR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1ASS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2014 | No Data | No Data | No Location | No Location |
| BA1AST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1ASU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1ASW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1AT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1AT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1AT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1AT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1AT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1ATC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1ATL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1ATP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1ATQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2014 | No Data | No Data | No Location | No Location |
| BA1ATS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2014 | No Data | No Data | No Location | No Location |
| BA1ATT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1ATU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2014 | No Data | No Data | No Location | No Location |
| BA1ATV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1ATW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1ATX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2014 | No Data | No Data | No Location | No Location |
| BA1ATY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1ATZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1AU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1AU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2014 | No Data | No Data | No Location | No Location |
| BA1AU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2014 | No Data | No Data | No Location | No Location |
| BA1AU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1AU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2014 | No Data | No Data | No Location | No Location |
| BA1AUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2014 | No Data | No Data | No Location | No Location |
| BA1AUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2014 | No Data | No Data | No Location | No Location |
| BA1AUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2014 | No Data | No Data | No Location | No Location |
| BA1AUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2014 | No Data | No Data | No Location | No Location |
| BA1AUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2014 | No Data | No Data | No Location | No Location |
| BA1AUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2014 | No Data | No Data | No Location | No Location |
| BA1AUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2014 | No Data | No Data | No Location | No Location |
| BA1AUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2014 | No Data | No Data | No Location | No Location |
| BA1AUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2014 | No Data | No Data | No Location | No Location |
| BA1AUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2014 | No Data | No Data | No Location | No Location |
| BA1AUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1AUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2014 | No Data | No Data | No Location | No Location |
| BA1AUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1AV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1AV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2014 | No Data | No Data | No Location | No Location |
| BA1AV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1AV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2014 | No Data | No Data | No Location | No Location |
| BA1AV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1AVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2014 | No Data | No Data | No Location | No Location |
| BA1AVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2014 | No Data | No Data | No Location | No Location |
| BA1AVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1AVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1AVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2014 | No Data | No Data | No Location | No Location |
| BA1AVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2014 | No Data | No Data | No Location | No Location |
| BA1AY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1AY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1AY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2014 | No Data | No Data | No Location | No Location |
| BA1AY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1AY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2014 | No Data | No Data | No Location | No Location |
| BA1AY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2014 | No Data | No Data | No Location | No Location |
| BA1AY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2014 | No Data | No Data | No Location | No Location |
| BA1AYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1AYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1AYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1AYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1AYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1AYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1AYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1AYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1AYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1AYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1AYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1AYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1AYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1AYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1AYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1AZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2014 | No Data | No Data | No Location | No Location |
| BA1AZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2014 | No Data | No Data | No Location | No Location |
| BA1AZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2014 | No Data | No Data | No Location | No Location |
| BA1AZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2014 | No Data | No Data | No Location | No Location |
| BA1B5O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2014 | No Data | No Data | No Location | No Location |
| BA1B5P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA1B5Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA1B5R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2014 | No Data | No Data | No Location | No Location |
| BA1B5S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA1B5U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA1B5X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA1B5Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA1B60 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA1B61 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA1B62 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2014 | No Data | No Data | No Location | No Location |
| BA1B63 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2014 | No Data | No Data | No Location | No Location |
| BA1B64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1B65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA1B68 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2014 | No Data | No Data | No Location | No Location |
| BA1B69 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2014 | No Data | No Data | No Location | No Location |
| BA1B6H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2014 | No Data | No Data | No Location | No Location |
| BA1B6J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2014 | No Data | No Data | No Location | No Location |
| BA1B7X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/12/2014 | No Data | No Data | No Location | No Location |
| BA1B88 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2014 | No Data | No Data | No Location | No Location |
| BA1B8B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2014 | No Data | No Data | No Location | No Location |
| BA1BBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA1BBV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA1BDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1BGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1BGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA1BI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA1BI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA1BI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA1BI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA1BIA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA1BIB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1BIC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA1BID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1BIE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1BIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1BIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1BIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1BII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1BIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1BIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1BIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1BTC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2014 | No Data | No Data | No Location | No Location |
| BA1BUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2014 | No Data | No Data | No Location | No Location |
| BA1BUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2014 | No Data | No Data | No Location | No Location |
| BA1BUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2014 | No Data | No Data | No Location | No Location |
| BA1BV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2014 | No Data | No Data | No Location | No Location |
| BA1BV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2014 | No Data | No Data | No Location | No Location |
| BA1BV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1BV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2014 | No Data | No Data | No Location | No Location |
| BA1BV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2014 | No Data | No Data | No Location | No Location |
| BA1BV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2014 | No Data | No Data | No Location | No Location |
| BA1BVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2014 | No Data | No Data | No Location | No Location |
| BA1BVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2014 | No Data | No Data | No Location | No Location |
| BA1BVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2014 | No Data | No Data | No Location | No Location |
| BA1BVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2014 | No Data | No Data | No Location | No Location |
| BA1BVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2014 | No Data | No Data | No Location | No Location |
| BA1BVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| BA1C40 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2014 | No Data | No Data | No Location | No Location |
| BA1C41 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2014 | No Data | No Data | No Location | No Location |
| BA1C44 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| BA1C45 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| BA1C4G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1C4I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1C4J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1C4L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1C4O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1C4P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1C4T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1C4U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1C4V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1C4X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1C57 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA1C58 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA1C59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA1C5A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA1C5G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA1C5K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA1C5L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA1C5N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA1C5P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA1C5R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1C5T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1C5X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1C5Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1C5Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1C60 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1C75 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2014 | No Data | No Data | No Location | No Location |
| BA1C76 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2014 | No Data | No Data | No Location | No Location |
| BA1C9K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1C9M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1CCT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1CGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2014 | No Data | No Data | No Location | No Location |
| BA1CGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA1CGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA1CGJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA1CGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA1CGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA1CH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2014 | No Data | No Data | No Location | No Location |
| BA1CHB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2014 | No Data | No Data | No Location | No Location |
| BA1CHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2014 | No Data | No Data | No Location | No Location |
| BA1CHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2014 | No Data | No Data | No Location | No Location |
| BA1CHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2014 | No Data | No Data | No Location | No Location |
| BA1CHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2014 | No Data | No Data | No Location | No Location |
| BA1CHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2014 | No Data | No Data | No Location | No Location |
| BA1CIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/24/2014 | No Data | No Data | No Location | No Location |
| BA1CIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/24/2014 | No Data | No Data | No Location | No Location |
| BA1CIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/24/2014 | No Data | No Data | No Location | No Location |
| BA1CIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/24/2014 | No Data | No Data | No Location | No Location |
| BA1CIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/24/2014 | No Data | No Data | No Location | No Location |
| BA1CIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1CIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2014 | No Data | No Data | No Location | No Location |
| BA1CIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2014 | No Data | No Data | No Location | No Location |
| BA1CIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2014 | No Data | No Data | No Location | No Location |
| BA1CIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2014 | No Data | No Data | No Location | No Location |
| BA1CIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2014 | No Data | No Data | No Location | No Location |
| BA1CJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2014 | No Data | No Data | No Location | No Location |
| BA1CJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2014 | No Data | No Data | No Location | No Location |
| BA1CJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2014 | No Data | No Data | No Location | No Location |
| BA1CJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2014 | No Data | No Data | No Location | No Location |
| BA1CJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2014 | No Data | No Data | No Location | No Location |
| BA1CJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2014 | No Data | No Data | No Location | No Location |
| BA1CJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2014 | No Data | No Data | No Location | No Location |
| BA1CJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2014 | No Data | No Data | No Location | No Location |
| BA1CJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2014 | No Data | No Data | No Location | No Location |
| BA1CJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2014 | No Data | No Data | No Location | No Location |
| BA1CJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA1CJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA1CK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1CS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA1CS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1CS2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1CS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1CS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1CS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA1CS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1CS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1CS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1CSA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA1CSB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA1CSH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1CSI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1CSP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2014 | No Data | No Data | No Location | No Location |
| BA1CSQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1CSR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2014 | No Data | No Data | No Location | No Location |
| BA1CSS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2014 | No Data | No Data | No Location | No Location |
| BA1CST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2014 | No Data | No Data | No Location | No Location |
| BA1CSU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1CSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1CSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1CSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2014 | No Data | No Data | No Location | No Location |
| BA1CSY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2014 | No Data | No Data | No Location | No Location |
| BA1CSZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1CT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1CT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1CT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1CT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1CT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2014 | No Data | No Data | No Location | No Location |
| BA1CT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1CT6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2014 | No Data | No Data | No Location | No Location |
| BA1CT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2014 | No Data | No Data | No Location | No Location |
| BA1CT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1CT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2014 | No Data | No Data | No Location | No Location |
| BA1CTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1CTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2014 | No Data | No Data | No Location | No Location |
| BA1CTC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1CTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1CTE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2014 | No Data | No Data | No Location | No Location |
| BA1CTF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2014 | No Data | No Data | No Location | No Location |
| CC00WM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00WN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00WO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| CC00WP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00WQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00WR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CAA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q1P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KHS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KI9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KIA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KIB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1KIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L0X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1L0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NHK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NHQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NIA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NIB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1NVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O4T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O4U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O51 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O5D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O7D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O7G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O7N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O7R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O7S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O7V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O83 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O84 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O8G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O8H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O8J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O8L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O8V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O92 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O95 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O96 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O97 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O9B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O9I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O9Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O9R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O9U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PWZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q0W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1Q0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q19 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q1R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q1U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q2R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q2S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q2T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q2U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q2V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q2W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q31 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q41 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q4D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q4J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q4K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q4O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q4P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q5E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q78 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q7R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q7S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q7T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QAG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QBK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R9H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R9O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R9V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R9W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R9X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RCR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1RCS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RCT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RCU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1REC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1REY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RLN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S2Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S30 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S31 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S32 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S35 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S86 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S8Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SD2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SDX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SLF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SLG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SLK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SLN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SLR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SLW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SLX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SLY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1SM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T01 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T02 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T1W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T4Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T4Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T5Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1T7G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T7V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U06 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U16 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U17 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U49 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U50 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U90 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U92 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U93 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U97 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U98 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UA0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UAE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1UFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UFS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UNJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VAS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VBZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VC0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VC1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VC2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VC3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VC6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1VCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W0J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W0W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W1A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W4B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W4O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W8F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W8G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W8H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WG8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X4H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X5Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X7I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X8B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XAQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XAS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1XBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XX0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y2W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y34 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YLS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1YVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z1L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z1M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z1O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZDE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZFS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZLI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZLJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZRK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZRL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZRM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZRN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZTC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1ZTE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZTF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2002 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2003 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2007 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2009 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2020 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2027 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2028 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2029 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS202A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS202H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS202K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS202L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2030 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2031 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2032 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS204X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS208D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS208E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS208J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS208L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS208Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2090 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS209J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS209S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS209T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20A7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20B5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20EK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20F3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20F4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20IY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20J3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS20J5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20JA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20JC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20JL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20JN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20JY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20JZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20K1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20KA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20OH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20OX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20P5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20P7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20PB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20PD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20PF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20PQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20PW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20PZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20T0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20T1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20TU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS218F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS219B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS219Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21AO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21GK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21GL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21L8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21LB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21LJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21QA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21QZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21TA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2252 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2254 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS226D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS226E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS226G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22CE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22CL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS22CP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22CS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22DJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22DL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22F0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22FZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22IF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22IG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22IH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22II | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22IQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22IX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22IY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22J7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22J8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22L9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22LA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22V7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Y4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Y5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23BR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23C8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23EX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23FQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23FR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23FS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23FT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23FU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23FV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23FW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23G7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23LY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23MN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23MQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23MW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23N5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23PU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Q8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23QE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23R0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23S2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS23VF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS241T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS242F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS242H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS242T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS243F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS243G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS243H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS243I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS243O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS243P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS243Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS243R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS243S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS249B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS249C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS249D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS249E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS249G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS249L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS249M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS249N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS249O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS249P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS249Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24CO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24GB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24J9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24JH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24JU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24JZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24K5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24LI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24M2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24OP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24OY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24OZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24P6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24P9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24PB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24PN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS24QA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24QF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24QI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24QK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24QW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24QX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24R0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24R1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24R9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24RA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24RM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24RP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24RQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24RT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24RY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24S7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24S9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24SD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24SE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24SJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24SO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24SZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24T0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24T1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24T2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24TD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24TG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24TK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24TS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24TY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24U5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24U7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24UC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24US | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24V5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24V6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24V7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24V9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24VK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24VP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24VQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS24VU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24VW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24W1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24W5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24W8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24WH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24XC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24XF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24XG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24XO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24XR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24XS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24XU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24XW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24XX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24XY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24XZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Y1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Y4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Y5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Y6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24YB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24YC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24YE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24YF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24YH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24YI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24YJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24YK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24YL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24YM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24YP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24YT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24YU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24YW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24YX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24YY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Z1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Z3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Z4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Z5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS24Z6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Z7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2503 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2504 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS250H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS250T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS250Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2511 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2512 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2513 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2519 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS251A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS251D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS251G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS251J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2523 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS252Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2531 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2536 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS253D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS253G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS253Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2540 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2541 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2549 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS254E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS254F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2555 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS255H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS255J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS255L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS255M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS255Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2562 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2568 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS256B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS256G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS256J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS256M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS256W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS256Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2571 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2572 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2575 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS257B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS257K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS257N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS259Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS259V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS259W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25A0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25A7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25A8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25AC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25AE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25AT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25DK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25DO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25E3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25FA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25FQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25FU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25FV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25G5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25HD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25I0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25IA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25IN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25IY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25LV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25LW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25LX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25LY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25M9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25MB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25MG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25ML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25MU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25MW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25MZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS25NH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25NI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25NJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25NL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25P8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25PB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25PK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25PM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25PU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25PW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Q3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25Q9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25QD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25QU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25QZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25RG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25RH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25S5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25TM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25TP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25TQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25TR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25UD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25UE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25UI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25UJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25UK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25UO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25UP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25UQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25UR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25UX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25UY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25UZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25V0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25VH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25VR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25VV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25VX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25W0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25W9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS25WB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25WC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25WF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25WZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25XH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2604 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2607 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS260J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS260L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS260Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2610 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2614 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS261J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS261M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS261Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2626 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS262H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS262L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS262X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2636 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2637 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2638 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS264D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS264Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS264R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS264S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS264T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2652 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2659 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS265H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS265K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS265L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS265X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2664 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS266A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS266J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS266K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS266Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2675 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2676 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2678 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS267A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS267D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS267F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS267G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS267H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS267I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS267J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS267K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS267L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS267M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS267O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS267P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS267R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS267S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS267W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS267X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS267Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2683 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2684 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2686 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS268C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS268F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS268G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS268S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS268W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2695 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2697 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2698 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS269A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS269B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS269D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS269G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS269H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS269J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS269N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS269O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS269P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS269Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS269R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS269U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS269Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS26A1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26A2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26A6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26A8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26AA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26AB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26AD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26AJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26AL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26AM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26AN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26AO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26AS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26AV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26AX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26AZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26B1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26B4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26B8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26BC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26BJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26BK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26BL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26BQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26BS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26BY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26BZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26C0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26C1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26EZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26F0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26F1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26F5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26FB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26FC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26FD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26FE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26FK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26FN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26FO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26G6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS26G8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26G9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26GE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26GF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26GH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26GJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26GL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26GN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26GP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26GQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26GR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26GS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26GT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26H7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26HC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26HR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26HT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26I2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26I3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26I5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26IA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26IC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26IF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26IM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26IP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26J8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26J9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26JI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26JV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26K9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26KC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26KE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26NU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26O0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26O2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26OD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26OF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26OX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26PI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26PQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26PR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS26Q8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26QU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26QV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26QY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26R0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26R1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26RD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26RI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26S5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26SC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26SJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26SK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26SL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26SQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26SR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26SS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26SX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26SZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26T0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26T1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26T2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26T4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26T8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26T9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26TB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26TC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26TD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26TT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26TY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26U2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26UP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26UU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26UZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26V7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26VM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26VP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26W4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26WO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26WP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26WS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26WW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS26XA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26XD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26XE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26XJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS270H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS270K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS270L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS270M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS270N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS270Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS270U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS270W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS270Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2711 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2713 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2715 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2716 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2717 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2719 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS271E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS271N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS271X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2721 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS272D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS272E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS272G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS272I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS272J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS272K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS272L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS272N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS272O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS272R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS272T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2730 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2731 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2734 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2738 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2744 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2747 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2749 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS274M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS274Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS274U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS274Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS274Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2750 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2751 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2752 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS275B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS275C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS275F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS275M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS275N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS275P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS275R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS275S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS275T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS275U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS275W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2760 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2761 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2767 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS276E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS276L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS276M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS276R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS276T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2771 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2773 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS278E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS278O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS278Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS278R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS278S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS278T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS278W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2796 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS279F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS279M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27A4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27AB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS27AC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27AX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27AY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27B0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27BO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27BW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27C1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27C6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27C7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27CS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27CU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27CV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27CZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27D1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27DF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27DG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27DH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27DL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27E3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27EH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27EJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27EP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27EU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27EW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27EZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27F3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27F4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27FG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27FN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27FR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27G5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27GP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27GQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27GR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27GU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27GW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27GY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27H3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27H5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27HH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS27HU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27HY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27I7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27I8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27I9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27IA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27IG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27IH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27IO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27IS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27IT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27JD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27JN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27KN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27KW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27L7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27LG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27LY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27MS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27N5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27N7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27NA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27NJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27NP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27NQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27NT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27NU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27NY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27NZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27O0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27O2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27O3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27O4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27O5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27O6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27OE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27OR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27OW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27PD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS27PE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Q7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Q8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27QH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27QJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27QO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27QT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27QZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27R0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27RD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27RG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27S3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27S5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27SH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27SJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27SU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27SV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27T1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27T5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27TE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27TM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27TP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27TQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27TY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27TZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27U2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27U4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27U9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27UJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27UZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27VA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27VD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27VY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27W1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27W3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27W5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27WF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27WJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27WM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27WU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27WZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS27X1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27X5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27XB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27XC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27XD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27XF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27XI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27XO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27XQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27XR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27XT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27XY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Y1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Y2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Y3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Y5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Y6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Y8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27YA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27YB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27YC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27YF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27YG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27YJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27YK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27YL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27YM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27YN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27YO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27YP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27YV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27YX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27YY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Z2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2802 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2805 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS280T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS281I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2824 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2828 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS282B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS282C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS282Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS282X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS282Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS283A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS283D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS283H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS283N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS283S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS283Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2841 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2843 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2844 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2846 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS284I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS284M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS284R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS284T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2850 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2855 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS285D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS285F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS285H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS285K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS285L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2861 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS286A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS286B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS286F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS287A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS287B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS287I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS287L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS287M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS287O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS287S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS287T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS287U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS287V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS287W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS287Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS287Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS288A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS288F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS288I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS288L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS288M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS288N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS288O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS288P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS288Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS288T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS288W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2890 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2891 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2893 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS289A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS289C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS289H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS289M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28A0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28A8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28A9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28AA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28AB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28AC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28AF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28AH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28AK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28AM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28AN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28AO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28AS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28AU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28AV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28AW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28AX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28B1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28B3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28B7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28BB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28BC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS28BD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28BI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28BJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28BK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28BL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28BM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28BN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28BQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28BR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28BS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28BU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28BV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28BX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28C5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28CO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28D0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28D7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28DD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28DM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28DW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28DZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28E3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28E6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28EO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28F3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28F5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28F7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28FD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28FX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28FY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28G1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28HK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28HO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28HV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28J0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28J1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28J7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28JC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28JH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28K4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28K5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS28KG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28KH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28KM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28KO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28KX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28L2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28L7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28LI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28LQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28LU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28MC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28MD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28MN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28MU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28MV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28MW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28MY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28N0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28N3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28N5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28N9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28NC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28NE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28NH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28NI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28NJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28NK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28NL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28NO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28NP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28NR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28NT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28NY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28NZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28O0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28O7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28OD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28OL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28OM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28OR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS28OT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28OU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28OV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28OY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28OZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28P1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28P2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28P5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28P6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28P8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28PA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28PC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28PD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28PJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28PL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28PM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28PN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28PQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28PR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28PT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28PU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28PV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Q1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Q4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Q7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Q8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Q9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28QA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28QB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28QM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28RP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28RY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28RZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28SP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28T0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28T4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28T5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28TD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28TN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28TO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS28TU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28UM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28UT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28UW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28VC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28VD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28VF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28VP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28VT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28VV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28VY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28W2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28W5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28W9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28WH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28WI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28WL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28WN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28WO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28WZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28X0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28X1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28X3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28X9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28XC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28XD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28XE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28XZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Y5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Y8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28YE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28YL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28YN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28YO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28YS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28YW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Z2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Z8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS28ZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2907 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS290E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS290M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS290S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS290U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2913 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS291B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS291K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS291Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2926 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2929 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS292A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS292B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS292C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS292E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS292F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS292G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS292N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS293U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS293W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2941 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2942 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2944 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2949 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS294C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS294D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS294F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS294H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS294K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS294L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS294P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS294R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS295P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS295Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS295W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS295X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS295Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS295Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS296B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS296F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS296V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS296X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2975 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2978 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS297H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2984 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS299D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS299G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS299J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS299N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29A3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29A5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29A7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29A8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29AJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29AL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29AP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29AQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29AV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29B1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29B4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29B8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29C1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29CD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29CE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29CI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29CK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29CL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29CM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29CN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29CR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29CS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29CV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29CW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29D2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29D9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29DB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29DC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29DE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS29DP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29DV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29DZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29E0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29E3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29E4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29E5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29E6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29E9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29EF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29EJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29EK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29EL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29F0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29FK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29FM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29FP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29G4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29H5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29HA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29HB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29HC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29HZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29I6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29I7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29IJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29IU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29J9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29JA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29JF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29JU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29K2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29K8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29K9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29KC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29KD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29KE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29KF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29KG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29KK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS29KO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29KP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29KS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29KT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29KU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29KV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29KW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29KY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29L2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29L3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29L4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29L5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29L6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29L7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29L9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29LD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29LE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29LF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29LG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29LH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29LK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29LL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29LM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29LO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29LP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29LR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29LW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29LY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29M0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29M2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29M6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29M7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29MA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29MB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29MC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29MI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29MK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29MU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29MV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS29MX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29NO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29NQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29O8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29O9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29OA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29OB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29OF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29OG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29OH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29OI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29OK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29OL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29OP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29OR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29OS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29OT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29OX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29OY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29OZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29P0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29P3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29P4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29P7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29P8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29P9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29PB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29PD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29PE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29PF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29PG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29PH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29PI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29PJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29PK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29PL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29PM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29PO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29PR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29PT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS29PU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29PV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Q1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Q5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29QI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29QM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29QQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29QV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29R2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29R3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29R7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29R9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29RF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29RQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29S6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29S9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29SB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29SJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29SS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29SU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29SV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29T3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29T7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29T8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29TO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29TU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29TW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29TZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29U5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29UO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29UT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29V5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29V8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29V9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29VK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29W1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29W3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29W8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29WC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29WY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29X4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS29XA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29XF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29XH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29XM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29YB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29YE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29YF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29YP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29YT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29YU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Z5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A07 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A0F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A0L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A0Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A0W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A0X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A17 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A18 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A1E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A1G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A1H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A1I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A1N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A1O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A1Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A2V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A2X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A3Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A47 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A48 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A49 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A4A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A4H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A4Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A68 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A6F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A6J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2A6Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A6S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A71 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A7O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A95 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A9G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A9Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ACP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ACQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ACU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ACV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ACW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ACX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ACY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ADA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ADB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ADI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ADL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ADP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ADS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AE1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AHS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2AIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AKY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ALW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ARX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ASC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ASL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ASY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AT6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ATA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ATB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ATJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ATU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2AV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B05 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B07 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B0J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B0M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B0N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B0T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B0U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B0V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2B13 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B18 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B1E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B1G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B1N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B1T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B1U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B1X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B21 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B22 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B23 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B24 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B28 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B29 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B2C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B2F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B32 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B36 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B43 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B44 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B45 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B49 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B4A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B4C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B4E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B4G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B4I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B4N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B4O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B4R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B4Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B5S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B68 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B6U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B7K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B7U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B8Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B91 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B94 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B98 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2B99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B9G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B9O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B9Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B9Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BA0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BA3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BA5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BA9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BCU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BCW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BCX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BD2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BDX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BDZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BFS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2BGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BGR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BGX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BH6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BHA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BHB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BLQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2BPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BRE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BRO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BRP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C11 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C13 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C1G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C1L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C1M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C1Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C1X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C4F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C4Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C51 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C58 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C5A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C5B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C5D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C5Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C61 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C9C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C9F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C9I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C9M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C9W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C9Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2CA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CA5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CA6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CAL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CAO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CBI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CC6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CCM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CCT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CDX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CDZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CGW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CH3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CHB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CI1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2CJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CLH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CLJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CLN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2COC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2COJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CRJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2CRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CRZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CSJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CSL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CSN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CSS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CSU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CTU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2CZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D01 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D02 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D03 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D06 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D07 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D0B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D0C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D0E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D0F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D0N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D0P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D0Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D0T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D0W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D12 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D1P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D1R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D26 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D2D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D2I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D2O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D2P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D32 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D36 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D3K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D3M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D3U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D3X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D40 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D41 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D44 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D49 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D4D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D4F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D4J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D4K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2D4O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D4P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D4S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D4T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D5D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D7J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D7N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D7O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DC3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DD2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DDX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DLO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DLQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DLS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DLV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2DLW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DLX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DLY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DLZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DNQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DOX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2DPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DRE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DRK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DRL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DRN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DRY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DRZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DSR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DSU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DSY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2DT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DTE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2E0E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E0F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E0X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E0Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E16 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E1H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E20 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E22 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E28 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E2D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E2O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E8C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E8D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E8E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E8H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E8Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E8V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E96 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E9B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E9D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E9I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E9W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E9X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EA0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EBK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EC0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ECH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ECJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ECN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ED3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ED9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2EFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EHB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ER1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ER6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ER9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ERA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ERF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ERI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2ERV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ES8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ESI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ESO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ESR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ESS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ESV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ESW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ET2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06N9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA06SE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06SG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06SH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06SI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06SR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06SU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06SV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06SX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06SZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06T0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06TQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | No Data | No Data | No Location | No Location |
| TA06Y4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA06YI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| TA06Z0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| TA06ZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06ZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| TA06ZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| LS28VK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS297G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29IQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A0D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A0J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A0P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A0S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A0U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A12 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A1W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A1Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2AO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2APF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ASH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ASZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ATL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ATM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BBV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CBZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CCU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D48 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DNJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E8G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E8K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ECK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2EJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA165L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| LS0BIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CEJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1MQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NLZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NW1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O7F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O7H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O8P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O8X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O9C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O9K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O9M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O9T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1POL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q18 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q4Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q79 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q7Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QAO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QAU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1QAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QC0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QLH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QTC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QTE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R9E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R9J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R9N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ROS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ROV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RSL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S0J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S0R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S85 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S8F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S9G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T24 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T7A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T7C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T7K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T7P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T7U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T9H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TGR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1TGW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U03 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U05 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ULQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1USY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V80 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W4A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W4M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W4X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W50 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W8E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X3J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X8N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1XAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z01 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z4Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z7U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZSO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS202S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2075 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS208H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS209M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20OR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20OS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20PM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20PX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Q0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS20TX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20W2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS218C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21IC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21KM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21O3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21TI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21WM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21YY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS220A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS223O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2251 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2253 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS225E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS226C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS226K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22DX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22EJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22G9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22I9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22IR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22IW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22LF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22LL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22LV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22RO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22S1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22WZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22X0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22XE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Y3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Z4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS234C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS235B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS235M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS235U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23B8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23BJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23BU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23BZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23EU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS23EV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23I2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Q5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Q9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23QC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23QG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23QI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23QM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23YS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23YV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Z3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Z5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Z7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2421 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS242D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS249F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS249H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24JL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24K0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24K4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24KF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24LZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24M5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24P0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24P2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24P3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24P4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24P5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24PH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24PK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24PP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24PQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24PS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24PW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24PZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Q3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Q6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Q8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24QG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24QM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS24QO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24QV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24R6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24RS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24S2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24T3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24T7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24T9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24TM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24TQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24TX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24U0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24UT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24V1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24VC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24VF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24VL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24W2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24X3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24X7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24X8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24XA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24XI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24XV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Y8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24YA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Z2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2500 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2509 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS250B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS250K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS250Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS251B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS251C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS251E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS251F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2528 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2530 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS253E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2545 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2548 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS255G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS255U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS256C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS256D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS256T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS256V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS256X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2570 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2577 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS259R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS259S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS259U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25A2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25AB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25AD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25D3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25DN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25EA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25GJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25H6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25HA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25HI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25I2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25IZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25LQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25LZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25MA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25MC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25MP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25N3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25N4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25N5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25O5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25P2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25PT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25QS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25S2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS25S4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25S6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25S9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25SK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25SL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25UV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25UW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25W3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25ZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS260B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS260S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS261P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS261Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS262I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2641 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS264B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS264C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS264J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS264M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS264O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2651 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS266X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2670 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2671 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2672 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2673 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2679 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS267B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS267U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS267Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2681 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2685 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS269I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26AH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26AK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26AW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26BP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26BW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26C5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26FL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26FQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS26G7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26GK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26GV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26HB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26HU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26HY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26KD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26KF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26NL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26P5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26PA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26PM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26QD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26QW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26R2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26R3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26R4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26R6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26RE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26RL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26S6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26SI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26TI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26TK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26TW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26UX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26UY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26VN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26VR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26VW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26VX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26WD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26WI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26WJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26WK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26WL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26WM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26X5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26X9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS270Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2710 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2718 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS271Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS271Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2724 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS272C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS272M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS272P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS272S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2735 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2737 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2739 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS273Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS274B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS274H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS274I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS274L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS274S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2755 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS275G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS275O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS275X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS276I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS276O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS276U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS276Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2770 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2778 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS279O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS279Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS279S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS279T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS279V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27A3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27A5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27AG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27AH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27BB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27C8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27CN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27CP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27CW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS27D0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27D6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27D7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27DC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27DE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27DJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27DK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27DU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27EQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27H6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27HD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27HF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27IE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27IF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27IJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27IL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27IN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27J5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27K7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27KV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27KX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27LN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27LQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27LV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27LW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27MI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27MN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27MV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27N0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27N6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27NK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27NM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27PO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27PP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27QA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27QS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27QW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27RX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27RZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS27S6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27S7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27S8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27SZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27TR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27TU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27TX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27U0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27U1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27U7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27U8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27UG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27UO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27UP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27UR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27UT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27UW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27UY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27V0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27V2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27V6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27V9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27VH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27VQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27VR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27VV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27W7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27WG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27WI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27WT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27WV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27WX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27X4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27X7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27X8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27XJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27XS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Y9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2819 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS281J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS281W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2821 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2822 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2835 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2836 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS283O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS283Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2840 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2847 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2848 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS284J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS284P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS284U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS284V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS284W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS284Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS284Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2852 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS285C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS285E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS285I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS285O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS285Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS285R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS285S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS285T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS285V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS285W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2864 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS286C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2872 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2875 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2876 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS287E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS288R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS288S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS288Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2894 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2896 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2897 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS289D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS289G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS289O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28A4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28AG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28AT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28CA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28CI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28CJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28CW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28DS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28EN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28EZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28GI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28GM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28GR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28H1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28H3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28H8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28I3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28I4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28JN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28MG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28MH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28MI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28MQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28N1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28N4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28N6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28NF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28NG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28NM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28NS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28NV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28NW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28NX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28O3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28O4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28O8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28OB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS28OG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28OH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28OQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28OX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28P4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28PE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28PH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28PK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28PO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28QK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28R4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28R6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28RG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28RK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28SW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28TH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28TL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28TW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28UP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28VA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28W1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28WR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28X8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28YP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2912 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2917 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS291L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS291P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2920 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2945 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS294B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS294E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS294T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2950 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2955 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS295A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS295R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS296S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2977 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS297A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS297Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS297R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS298D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS298N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS299W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29A2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29B9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29BB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29BC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29BH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29BN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29BS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29BV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29C2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29C9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29CB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29CC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29CH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29CJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29CP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29CX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29CZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29DA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29DG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29DL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29E2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29EB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29EC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29EM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29EN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29EP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29EQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29F7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29FR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29FX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29GB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29GE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29GM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29H3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29H4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS29I1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29IM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29J4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29J5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29JL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29KH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29KI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29KJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29KZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29L0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29L8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29LC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29LI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29LJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29LS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29M8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29MF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29MJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29MM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29MO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29MW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29NP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29NT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29NY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29O3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29O4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29OD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29PN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29PS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29PW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29QF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29RG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29RW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29S0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29SD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29SI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29TE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29TI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29TJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29UD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS29UW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29UZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29VE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29VO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29VQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29VR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29VT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29VW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29WA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29WI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29WJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29WQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29WU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29WW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29X5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Y1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29YC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29YD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29YL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29YM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29YN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A04 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A05 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A0H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A0N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A0T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A0Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A16 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A1F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A1J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A1K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A1T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A67 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A6A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A6D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A6E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A6R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A6U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2A6W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A70 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A72 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A76 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A7L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A7N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A7P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A7Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A7U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A8G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A9T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ACR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ADK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ADV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AH0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AHR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AIC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AIE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ALR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2APH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2AQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ARH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ARS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ASW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ATK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ATS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B02 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B03 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B0B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B0C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B0D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B0P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B0S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B15 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B1B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B1D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B1I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2B1J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B1Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B1R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B1V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B1W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B2P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B2T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B2V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B2X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B2Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B30 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B31 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B3F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B3G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B3J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B3Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B3S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B3T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B3Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B47 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B4T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B93 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B9H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B9K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B9L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B9R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BA6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BAA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BAB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BCN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BCT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2BDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BIB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BRK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2BWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C19 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C1C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C4P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C9E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CCW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CCZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CGJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CGX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CLR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CLT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2CMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2COE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2COO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2COU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CRE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CRH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CSB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CSO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CSZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2CV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D0H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D0O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D0V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D0X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D25 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D35 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D3O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D3Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D4L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D4Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D7Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DBV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2DK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DLG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DLI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DLM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DLR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DLT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DSC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DSN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2DSZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DTC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DX0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E02 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E0B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E0K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E0P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E0V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E15 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E18 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E1B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E1M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E1P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E1S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E1Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E21 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E2I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2E2N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E8O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E8W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E8Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EAS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EBI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EBZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ECC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ECD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ECR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ECT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ECV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EDX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ELQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ELX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2EMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ERE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ERH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ES4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ES7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ESK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2F1X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29JK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ASE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CSM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CSR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D3E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EHS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2011 | No Data | No Data | No Location | No Location |
| LS0BIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O7I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O86 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O8F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O8K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1O8U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O8W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O8Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O90 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O91 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O98 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O9A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O9F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O9P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O9S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1POS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q17 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q1V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q32 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S0D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T5D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U07 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YHB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YI9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1YVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z1N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z7Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZG8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2012 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS208B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20CL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20DF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20HV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20OT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20P0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20P2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20P9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20PC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20PE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20PN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20PO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20PR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20PV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20QW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20R3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20U5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20VY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20XI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20XJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20XN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21E3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21E9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21L0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS21OV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS221G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22IU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22K2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23PK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23PL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24J7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24JG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24LH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24LN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24VY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24WB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS250R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS250U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS250V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2514 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2515 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2525 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS255I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS255R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25AG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25CT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25DF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25FG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25FS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25G7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25GG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25H3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25H9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25HZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25IK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25OF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25SM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25SN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25SP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25XE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS260T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS261E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS261N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS261R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2625 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS262A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS262B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS262C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS262V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS262W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2650 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2653 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS266C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS266U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS266W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2677 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26K5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26PL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26PX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26Q6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS270X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS271P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS272Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS277F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27SR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28MK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28NN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28T7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28TI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28TJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28U0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28UB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28V4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28XM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28XX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28YV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS290Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2911 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS296O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS296Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS296Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2979 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS297B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS297C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS297D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS297J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS297K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS297L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS297N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS297O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS297P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS298A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS298E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS298U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS298V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2997 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29IB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29IC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29J1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29K5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29K7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A0M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A0O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A0V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A13 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A15 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A1A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AHK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ALT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ARG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ASF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ATI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2AXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BBN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C1E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C57 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C9H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CCH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CH6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2COW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CSC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CTE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D3R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2D4B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D5E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E1D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E8T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E91 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E9R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EB6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EHA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ELR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2END | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ENO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0HZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JAS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JSJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KCM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0OZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0PBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| BA0SRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/28/2014 | No Data | No Data | No Location | No Location |
| BA0TAA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TAG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2010 | No Data | No Data | No Location | No Location |
| BA0TBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2011 | No Data | No Data | No Location | No Location |
| BA0TBZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2011 | No Data | No Data | No Location | No Location |
| BA0TEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2012 | No Data | No Data | No Location | No Location |
| BA0TF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2012 | No Data | No Data | No Location | No Location |
| BA0TGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U58 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U5J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U5W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| BA0UG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0UGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 | No Data | No Data | No Location | No Location |
| BA0UGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2011 | No Data | No Data | No Location | No Location |
| BA0UIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0UO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| BA0UPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| BA0UPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| BA0UPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2010 | No Data | No Data | No Location | No Location |
| BA0UPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA0UVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2011 | No Data | No Data | No Location | No Location |
| BA0UVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA0V5E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA0V74 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2012 | No Data | No Data | No Location | No Location |
| BA0V75 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2012 | No Data | No Data | No Location | No Location |
| BA0VBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VBI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VBN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VC2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 | No Data | No Data | No Location | No Location |
| BA0VDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA0VDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2011 | No Data | No Data | No Location | No Location |
| BA0VE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA0VGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA0VGJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA0VGR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA0VH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2011 | No Data | No Data | No Location | No Location |
| BA0VI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VIC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/13/2012 | No Data | No Data | No Location | No Location |
| BA0VJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2012 | No Data | No Data | No Location | No Location |
| BA0VK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | No Data | No Data | No Location | No Location |
| BA0VL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| BA0VLP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| BA0VMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| BA0VNJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA0W04 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W17 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W1J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2013 | No Data | No Data | No Location | No Location |
| BA0W1K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W6V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| BA0W81 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W8B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2011 | No Data | No Data | No Location | No Location |
| BA0WC2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/6/2011 | No Data | No Data | No Location | No Location |
| BA0WCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WCM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WCN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| BA0WCR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| BA0WCS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WCV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| BA0WLL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA0WR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| BA0WRI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WRP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| BA0XB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XLR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2012 | No Data | No Data | No Location | No Location |
| BA0XLT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | No Data | No Data | No Location | No Location |
| BA0XLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2012 | No Data | No Data | No Location | No Location |
| BA0XM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0Y8H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Y97 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2010 | No Data | No Data | No Location | No Location |
| BA104Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA1050 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA1051 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| BA1057 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA105B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| BA10BO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2011 | No Data | No Data | No Location | No Location |
| BA10BZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA10C2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA10D7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA10D9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA10DB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| BA10GE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| BA10HA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA10HE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA10I5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA10IG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2013 | No Data | No Data | No Location | No Location |
| BA10IH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2013 | No Data | No Data | No Location | No Location |
| BA10MQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10NB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| BA10SE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10SV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 | No Data | No Data | No Location | No Location |
| BA1101 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11A2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | No Data | No Data | No Location | No Location |
| BA11BQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2010 | No Data | No Data | No Location | No Location |
| BA11BR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11I3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA11IR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2013 | No Data | No Data | No Location | No Location |
| BA11JK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11KA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11KW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11LU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11MH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11MI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2011 | No Data | No Data | No Location | No Location |
| BA11MQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2011 | No Data | No Data | No Location | No Location |
| BA11MX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11N3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11X6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | No Data | No Data | No Location | No Location |
| BA11XF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2011 | No Data | No Data | No Location | No Location |
| BA11XJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11XL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/16/2011 | No Data | No Data | No Location | No Location |
| BA11XM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2011 | No Data | No Data | No Location | No Location |
| BA11XQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2011 | No Data | No Data | No Location | No Location |
| BA11YK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA11Z4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2011 | No Data | No Data | No Location | No Location |
| BA11Z8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11ZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA127O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA12CX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA12D2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | No Data | No Data | No Location | No Location |
| BA12FC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/31/2013 | No Data | No Data | No Location | No Location |
| BA12O4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1308 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2013 | No Data | No Data | No Location | No Location |
| BA130B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2013 | No Data | No Data | No Location | No Location |
| BA130J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA130K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/28/2013 | No Data | No Data | No Location | No Location |
| BA13TL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13VG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA140X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA1410 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14JA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA14JK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA15EW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA15EX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA15GF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA15N9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2014 | No Data | No Data | No Location | No Location |
| BA15NG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2014 | No Data | No Data | No Location | No Location |
| BA15UE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/24/2014 | No Data | No Data | No Location | No Location |
| BA15V6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15V9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15VB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15VD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15VG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15VL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA164P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| BA165E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/11/2011 | No Data | No Data | No Location | No Location |
| BA166R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA1679 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2011 | No Data | No Data | No Location | No Location |
| BA1AU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2014 | No Data | No Data | No Location | No Location |
| BA1AUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2014 | No Data | No Data | No Location | No Location |
| BA1AUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2014 | No Data | No Data | No Location | No Location |
| BA1AUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2014 | No Data | No Data | No Location | No Location |
| BA1AUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2014 | No Data | No Data | No Location | No Location |
| BA1AYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1AZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2014 | No Data | No Data | No Location | No Location |
| BA1C5I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA1C5J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA1C5M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA1CGW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| BA1CGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1CH0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2014 | No Data | No Data | No Location | No Location |
| LS0BIA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PSU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PX0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KIC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1NX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O4C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O4D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O4F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O4J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O4V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O8Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O9D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O9E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O9G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O9N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1POJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1POR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q1Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QLK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QRG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QRZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R9F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R9T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RLT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RLW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S0Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S48 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1S5U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T12 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T16 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T1S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T2Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1THO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1THP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U01 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U11 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U88 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UAF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1USU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V01 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V44 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V62 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1VPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W0D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W5M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WGJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X3T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X4G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X6X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X9Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X9R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XAB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XAC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XAL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XAU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XAZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XB6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XCO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1XUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y3Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y48 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y4B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y4C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y4D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y4G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y4P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y4Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y4R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y6N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y73 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y9O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YBV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YC2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1YK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YLO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YLR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YLT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YLY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z02 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z5Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z6H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z7N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z7O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z7W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZAQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZCM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1ZOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZRF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZRO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZRP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZSA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZSB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZSC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZSM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZSQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZSZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZT6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZTT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZTU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1ZZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2006 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS208R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20AB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20AW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20AX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20AY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20B8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20BA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20BC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20HW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20IU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20IX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20JS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20K8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20KB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Y5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Y6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20YI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20YK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Z0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS216D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS219L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS219R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21EP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21JB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21LA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21LG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21O9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21OT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21SJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21SO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21SW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21SX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Y5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS220G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22C9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22IB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22JX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22U3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS22UC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS238V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS239H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23FC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23FD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23PF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23PY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23PZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Q0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23QY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23RN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23RO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23RP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23RV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23RX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23RZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23S3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23S5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2416 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS241U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2425 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2440 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2447 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2497 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24CV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24J8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24JV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24LL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24LM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24LO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24LU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24UK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24UY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24V2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24VS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24W4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24W6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24W9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24WA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24WQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24X1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS24X2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24X4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24X5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24XH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24XJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24XK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24XP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24XQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Y2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24YN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24YO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24YQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2502 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2506 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS250A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS250C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS250D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS250E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS250J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS250M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS250S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS251I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS251V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2521 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2526 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS259L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS259N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS259O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS259Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25A1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25A6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25AA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25AP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25DZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25FE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25G6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25GO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25GX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS25H7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25HE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25HF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25HG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25HH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25HQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25LN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25P0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25P9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25PN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25QR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25R1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25RP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25SO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS262J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2649 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS264L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS265G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2668 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS266V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2693 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26HX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26J5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26JH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26JJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26NI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26NM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26NV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26O8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26OK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26P1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26PH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26PT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26PY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS277O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS278L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS278M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS278N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS278Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2798 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS279A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS279B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27A2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27A8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27FO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27FQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27G0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27G1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27G3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27GZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27HN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27HO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27HP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27HS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27I2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27I3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27I5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27LD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27LM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27LR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27M3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27M6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27MC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27MG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27MK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27MP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27MQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27MT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27MX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27N2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27N3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27N8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27NC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27NN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27NR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27O1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27P1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27PC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27PK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27PR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27PV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS27PW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Q2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27QM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27QP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27QV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27RP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27RW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27RY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27S1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27S4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27S9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27SL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27SY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27T0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27WA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2813 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2816 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS281B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS282O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS282P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS282T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2834 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS283G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS283P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS283Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS289S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28AI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28AZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28BH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28C0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28EQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28EX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28FG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28X7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28XN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Y1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2910 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2915 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS291G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS296N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS296P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2971 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2972 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2973 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2974 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS297E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS297F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS297I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS297M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS297X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS297Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS297Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2981 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS298F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS298K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS298M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS298P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS298Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS298S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS298T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS298W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS298Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29GL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29GP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29GW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29HJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29I0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29IA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29J3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29NZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29O0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29O2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29O5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29OC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29P1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29P6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29PA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29PC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29PP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29T4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29T5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29T9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS29TP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29UH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29UJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29UM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29V2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29VF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29VH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A03 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A0E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A20 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ACZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ADR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ADU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ALP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ASG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ASM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ASV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ATW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ATX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2AUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B8U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B8V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BAF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BAV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BEI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2BW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C0K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C17 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C1A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C50 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C53 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CCV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CE1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2COT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2COX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2COY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CRY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2CWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D1H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D1L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D1S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D22 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D2A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D3I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D47 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D4Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D4Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D5A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2DUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E8F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E90 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E97 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E9Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EBV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EBX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EIB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ELA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ENP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ENR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2ENS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ENW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ER2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ER8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ERB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ERW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ERX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ERZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ES9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ESC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ESJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ESL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ESU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ET1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06SS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06ST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA06TP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | No Data | No Data | No Location | No Location |
| BA10X1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| LS0BL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BLF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CAR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CEI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PWX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0PWZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q01 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q1Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NHR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NHS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NI1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NIE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O8E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O8O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O8S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O8T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O94 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1O99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O9J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O9L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O9O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1P6P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1POF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1POI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1POK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1POQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1POT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1POU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1POV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1POW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PS2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q1J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q4B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q4E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q4G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q4R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q4S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q4T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q77 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q7G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q7N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q7P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q9Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QAH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QAL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QAR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QAV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1QBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QC2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QTH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QTT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QTX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RAB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RCM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RCN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RCO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RDZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RIB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RIC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RIE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1RIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1RK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RLF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RLI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ROB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ROC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ROD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ROF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ROU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1RZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S05 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S06 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S0B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S0N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S0O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S0U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S0V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S0W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S49 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S73 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S77 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S78 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S7Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S87 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S89 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S8B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S8C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S8I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S8K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S8N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S8O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T07 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T1I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1T3H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T5Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T7H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T7I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T8C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T8U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TBG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1THL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1THM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1THN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1THQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1THZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TNQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TOX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U02 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1U08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U18 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U22 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U89 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UAG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UDE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UH0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1USX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VB6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VDE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VDZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VEI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VRM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1VWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VWX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VX0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W45 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W4F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W4L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W4Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W5F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WB4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WB5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WDX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1WP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WRY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WRZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WS2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WSA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WSF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WSP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X3Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X53 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X5V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X8Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XBJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XRH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XRI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XRJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XRK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XRL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XRO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XSG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XT6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XTU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1XUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y0Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y2Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YSG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YTU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YTX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1YVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z35 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z3G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z3J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z3L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z3Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z43 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z4F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z4T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z4X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z58 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z5D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z5P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z5X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z63 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z66 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z6J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z6N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z6O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z6Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z6R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z6U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z6V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z76 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z7P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z7V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z7Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z8E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z98 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1Z9A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z9J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z9L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZAC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZAF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZAP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZB4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZB6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZCR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZCS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZCW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZCZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZGX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZH0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZH3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZH4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZH5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZH9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1ZI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZNJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS201T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS201U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS201Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2021 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2023 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2024 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2025 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS202D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS202E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS202I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS202J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS202M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS202N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS202O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS202P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS202Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS202R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS202T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS202U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS202V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS202W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS202X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS202Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS202Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2034 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS203A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS203C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2042 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2043 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2044 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS204A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS206W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS206X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS206Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2070 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS207U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS207V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20BB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20EY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20IK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20JD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20JG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20JJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20JQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20JU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20K4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20OI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20OM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20OU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20OV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20OW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20OY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20OZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20P4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20P6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20PA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20PJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20PL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20QU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20R6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20WE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20WO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20X6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20XB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20XG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20XO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20XS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20XX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20YG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS20YY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20YZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21OL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2174 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2176 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS217A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS217F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS218D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS219H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS219I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS219M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS219N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21AS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21EI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21EY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21GV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21HE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21IT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21JF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21JH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21JJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21JL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21JO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21JQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21JS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21JU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21JV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21K7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21KB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21KE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21L6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21LV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21NG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21OL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21OO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21OP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21OQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21OR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21OS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21OU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS21OW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21QE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21QI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21QL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21RY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21SM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21SN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21T0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21T1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21T5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21T7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21T8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21TD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21TE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21U3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21VB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21VO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21VT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21WD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21XW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Y2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS220F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS220H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS220X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS224V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS225A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS225B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2263 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2265 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2269 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS226H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS226J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS227Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22A5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22A6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22AF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22B1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22BH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22D3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22E3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22J4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS22JA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22JQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22KL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22LE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22S4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22TG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22TT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22V2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22V5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22VO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22VT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22XA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22XC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22XG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Y1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Y2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22YD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22YI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22YJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22YM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2306 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2307 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS230P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS233V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2348 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS234A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS234K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS234O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2359 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS235A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS235O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS235R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2367 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2368 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS236G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS236K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23BI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23BO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23BS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS23CU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23DP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23EY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23GS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23GV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23H6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23HM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23HN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23HP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23HQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23HX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23I0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23I4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23I5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23I7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23IX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23IZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23J4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23J7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23J8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23JE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23LA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23LE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23LI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Q2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Q3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23QK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23QS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23RJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23RK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23RM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23SF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23XS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23XU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23XW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23XY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Y1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Y9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23YC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23YG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23YH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS23YJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23YK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23YL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23YM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23YO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23YR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23YT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23YU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23YW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23YX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23YY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Z1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Z2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Z4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Z6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Z8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Z9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS241R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS241V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS242N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS242O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS242P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS242Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2438 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS243B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS243C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS243D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS243E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS248K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS249I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS249T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24AP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24C3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24GH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24HW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24IL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS24JQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24JY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24KE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24KH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24LF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24M3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24OX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24P1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24P7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24PA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24PC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24PF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24PL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24PV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Q1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Q4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Q7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24QB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24QD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24QE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24QJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24QL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24QP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24QQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24QR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24QS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24QY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24QZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24R2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24R3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24R5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24R8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24RD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24RF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24RR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24RZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24S0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24S5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24SN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24TA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24TE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS24TL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24TO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24TU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24UB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24UM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24VM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24X9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24XE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24XM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24XT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2505 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2508 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS250F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS250P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS250W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS250X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2518 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS252B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2543 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS254J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2551 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS255Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2567 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS259J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS259K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS259M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS259Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25A3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25A9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25CJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25CO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25D0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25DH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25DI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25DJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25DS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25DT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25DV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25DX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS25E7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25E8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25FO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25FX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25G8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25G9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25GA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25GD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25GF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25GH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25GI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25GN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25GP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25GT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25GV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25H2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25IL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25IX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25LO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25LP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25LR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25LT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25MD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25MO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25MQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25MV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25MX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25N0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25N7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25N8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25NB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25NC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25NR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25NV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25OX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25P4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25P5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25P6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25P7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25PA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25QT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS25R6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25R8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25RF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25RN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25RQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25U5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25UU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25V7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25VK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25WP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25WX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25X4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25YQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25ZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS260R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS260W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS261V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS261X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS265Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2662 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2663 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS266D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS266T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2674 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2692 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2699 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26BU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26BX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26C3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26C4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26I4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26IX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26K8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26NH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26NJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26NP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26OM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26P0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26PB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26PC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26PG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS26PK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26PS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26PZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26Q1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26Q3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26Q4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26Q7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26QA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26QB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26QH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26QI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26QJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26QL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26QM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26QP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26QQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26QR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26QS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26R5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26R7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26RA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26RB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26RG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26RH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26RJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26RN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26RV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26SD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26SE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26SN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26TF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26TH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26TL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26TM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26TN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26TQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26UN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26V1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26VJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26VO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26VQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS26VS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26W0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26W1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26W6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26W9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26WC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26WE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26WF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26WG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26WH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26WQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26WU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26WV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26X0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26X6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26X8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26XK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26XL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS270I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS271B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS271D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS271G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2720 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS272B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2733 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2736 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS273C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS273D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS273K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS273N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS273P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS273Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS273R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS273T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2746 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2748 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS274E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS274F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS274N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS275J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS275K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS275Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2762 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2766 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2769 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS276V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS276W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS276Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS277G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27AD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27AE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27AF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27AI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27AO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27AR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27AV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27B2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27B4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27BE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27BG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27BK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27BV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27BY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27BZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27C0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27C2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27C3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27C5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27CA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27CB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27CG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27CI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27CJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27CK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27CL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27CM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27CO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27CY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27D4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27D8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27DQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27E1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS27EC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27G2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27G4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27G6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27G8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27GA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27GB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27GC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27GF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27GG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27GH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27GK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27GL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27GM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27GO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27GS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27H0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27H1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27H8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27HE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27HM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27HQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27K8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27KP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27KZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27L2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27LC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27LE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27LH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27LJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27LK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27LL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27MA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27MB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27MD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27MH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27N1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27NE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27NF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27OK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS27PQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27RF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27SS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27U5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27UA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27UM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27UN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27UQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27US | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27UX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27V5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27V7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27V8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27VI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27VT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27VU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27WL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27WS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27WY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27X9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27XL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27XM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27XN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27XV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27YQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2808 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS280C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS280F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS280H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS280R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS280X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS280Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2814 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS281F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS283M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS283T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2842 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS284D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS284K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS284Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2851 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2853 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2854 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2856 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2857 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2858 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS285G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS285J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS285N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS285P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS285U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS285Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS285Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2860 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2862 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2863 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS286E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS286G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS286H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS286P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS286S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS286U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS286Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2873 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2874 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2877 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2878 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2879 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS287D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS287G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS288X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS288Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2895 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS289R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28CB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28CC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28CF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28CH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28CQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28EM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28FF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28FP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS28FZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28G2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28G8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28GA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28GC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28H6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28H7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28HH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28HJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28HS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28HU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28HY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28HZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28I6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28IE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28IK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28IY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28J2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28J4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28J5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28J9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28JB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28JD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28JF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28JI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28JJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28JL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28JM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28JP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28JQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28JU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28JX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28JY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28K2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28K3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28K6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28K7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28K8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28MF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28MM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS28MR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28MX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28N7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28N8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28NB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28NQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28O2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28O5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28OC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28OJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28P0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28P3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28PB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28PP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28PY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Q6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28QD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28QT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28RI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28RQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28RR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28RT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28S4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28SZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28T9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28TM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28UK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28UR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28UX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28UZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28V0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28XO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Y9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28YY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28ZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS291R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS291S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS291Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS292K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS292X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2938 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS293F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS293M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS293Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS293X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS294N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS294S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS294U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS294W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS294Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2952 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2953 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2958 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2959 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS295E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS295I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS295J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS295L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS295S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS295U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS295V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2965 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS296K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS296Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS296R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS296T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS296U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2970 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2976 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS297S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS297T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS297W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2980 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2982 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2983 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2985 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2988 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2989 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS298C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS298G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS298L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS298O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS298X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS298Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2990 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2991 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2993 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2995 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS299O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29A0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29AO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29AR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29AW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29BE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29BT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29BY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29BZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29CA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29CQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29DH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29DI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29DJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29DK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29DM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29DN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29DX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29E1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29E7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29E8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29EA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29EH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29EI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29G6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29IR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29J6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29JR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29L1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29O1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29O6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29PX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Q2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Q3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29QH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS29QW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29R8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29RH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29RR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29RU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29RV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29RX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29RY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29S4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29S7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29S8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29SC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29SE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29SF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29SH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29SK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29SQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29SR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29T0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29UC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29UF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29UI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29UL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29V0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29VL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29VM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29W4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29W5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29WB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29WM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29WN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29WR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29WT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29WX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29X1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29XL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29YS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS29ZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A0C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A0K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A0R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A1D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A1M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A1P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A36 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A6L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A6O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A6V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A77 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A78 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A7A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A7H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A7I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A7R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A7S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A94 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A9F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A9H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A9J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A9M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A9U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AGU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AGV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2AH4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ANT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ANU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2API | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2APJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ARB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ARK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ARL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ARM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ARQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ARY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ASI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2ASQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ASU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ATD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ATH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ATP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ATQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ATR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ATV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ATY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2AZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B00 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B01 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B04 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B06 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B0H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B0L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B0Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B0R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B16 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B19 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B1F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B1M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B1P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B1Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B20 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B27 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B2A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B2G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B2H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B2K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B2N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B2O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B2Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B2S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B2U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B2Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B35 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B3U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B3W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B3X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B46 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B4H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2B4M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B4S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B95 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B96 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B97 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B9C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B9F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B9I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B9J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B9M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B9N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B9P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B9Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B9S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B9U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B9V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B9W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BB6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BBX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BCY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BE1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BG8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BGV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BH4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BHR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2BHS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BI1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BI9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BIC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BIE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BKY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BOX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2BV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C0Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C0R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C16 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C1D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C9S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CH4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CH5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CHK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2CIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CLL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CLO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CLQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CLS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CLV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CLW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CLX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CNQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2CRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CS2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CSK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D0U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D3H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D4A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D4G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D4U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D6Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D6Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D74 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D75 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D7C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D7D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D7H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D7U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D7X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DB5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2DBI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DBJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DBK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DBT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DDZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DH0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2DL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DLH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DLJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DLK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DLL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DLN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DRF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DRG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DRH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DRI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DRJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DSM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DSS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DTF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2DYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E03 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E0C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E0D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E0Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E0R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E0T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E0W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E12 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E13 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E1A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E1E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E1F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E1G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E1N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E1O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E1R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E1T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E1U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E1W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E1X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E23 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E2E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E9K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EB5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ECL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2EG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ELM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ELP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ELU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ELV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ENQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ER7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ES6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ESB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ESP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z71 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2986 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS298I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS298J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS29IL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A1V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BAL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C9N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2COP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CT6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D4H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D5G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EBG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EC1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ENU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15WE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15X1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0PXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O7J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O7K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O8M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O9H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1POE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1POG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q04 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q05 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q1K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q3K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q3M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q3R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q3S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1R10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R12 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R18 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R1A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R9C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R9D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R9I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R9K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R9M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R9Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R9U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RAA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RAF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RAG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RAZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RI9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RIA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RLJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RLL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RLO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RLZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RSK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RWZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1RYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S02 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S03 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S07 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S0A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S0C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S0E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S0F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S0K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S0L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S0M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S0S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S0T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S0X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S13 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1S15 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S3Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S3Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S40 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S41 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S42 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S4A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S5I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S61 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S6A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S6B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S6E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S6F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S6G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S6S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S6T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S9M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SC3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SCY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SI9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SLJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ST0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1T1Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T2L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T30 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T4D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T4E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T6R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TGU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TGV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TGX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1THH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1THI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1THJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TI1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TI4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TSU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1TX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U23 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U79 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U83 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U85 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UAZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UCT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UCU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UCW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1UG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VAR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VAZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VBL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VBT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VLN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VNQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W12 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W2N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1W2P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W8Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W9X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WC1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WCM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WGR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WGU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WGX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WIA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X8P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XRM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1XRN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XS2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XSI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XSJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XSM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XSP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XSQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XSR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XSS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XSU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XSY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XTE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XTX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y04 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y0C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y0M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y18 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y1E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y1R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y2D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1Y2U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y2X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y35 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y9D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YA0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YA3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YA5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YA6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YA9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YAA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YAE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YAF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YAU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YB4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YB6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YBK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YBN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YBZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YC0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YCO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YCW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YCY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1YE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YEJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YH9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YHQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YSJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YSM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YSN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YSR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1YT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YTE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YTF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YTG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YTT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1YVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YW1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YX0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z2C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z2G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z2P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z2R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z5U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z5V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z5W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z67 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z68 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z69 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z6I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z6L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z6P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z6S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z6T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z6X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z6Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z6Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z72 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z73 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z75 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z77 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z7A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z7B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z7C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z7D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1Z7E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z7J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z7L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z7Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z7S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z7T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z7X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z81 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z95 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z96 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z97 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z9G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z9H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z9U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z9V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZA0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZAA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZAB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZAE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZAG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZAL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZAO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZAW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZB5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZBI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZBJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZBK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1ZCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZCN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZCO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZCT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZCU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZCV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZCX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZCY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZD2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZHQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZHR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1ZI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZI1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZI4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZI9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZIA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZIB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZLK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZLN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZLO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZLQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZLT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZLV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZLW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZLX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZLY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1ZLZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2001 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2005 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS200V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS200Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2013 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS201A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS201G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS201L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2080 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2088 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS208P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS208T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS208V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS209D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS209Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20C1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20C9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20CB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20CC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20DY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20E3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20EB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20EE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20EI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20EQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20F6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20F8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20F9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20FZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20L0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20L1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20L2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20L3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20L9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20LB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20LC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20LE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20LF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20LG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20LH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20LS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20LW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20LZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20M0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20OP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20P3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20PG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20PK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20PS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20PT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS20R2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20RC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20RD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20RE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20RF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20RH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20RI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20RM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20RN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20RO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20RQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20RR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20RV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20TL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20TY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20VR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20VU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20W1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20W3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20WA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20WF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20WG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20WP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20WS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20WW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20XC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20XD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20XE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20XK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20XL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20XM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Y0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Y4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Y7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20YH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2170 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2171 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2172 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2173 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2175 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2179 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS217B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2189 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS218A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS218B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS218I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS218O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS219J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS219K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21AG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21E7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21EL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21FF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21I9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21IB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21IE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21IY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21IZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21J8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21J9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21JA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21JC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21JR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21JT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21JW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21JX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21K3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21K8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21K9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21KC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21KD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21KX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21L1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21L2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21LE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21LI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21MR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21O2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21O4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21O5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21OA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS21QB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21SK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21SL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21SP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21SQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21SR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21SU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21SV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21SY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21SZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21T2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21T3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21T4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21T6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21T9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21TB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21TC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21TF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21TG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21TH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21TJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21U0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21UN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21UO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Y8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Y9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21YA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21YB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21YC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21YD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21YE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21YF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21YG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21YH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21YI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21YJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS220W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2215 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS221B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS221F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS223I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS223P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS226M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS226W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2270 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2276 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2277 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2279 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS227A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS227B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS227N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS228J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22C8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22CF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22CI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22CO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22CV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22D0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22D1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22D2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22D6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22DC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22DF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22DG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22DH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22DN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22DO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22DP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22E0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22EK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22EP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22F6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22G8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22HP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22IC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22IE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22IM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22J0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS22J5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22JD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22JF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22JJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22JZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22N7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22P5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22V4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS233W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS233Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23JG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23JT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23KS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23L8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23L9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23LB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23LC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23LD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23LS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23LT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23MZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23OK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23PG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23PI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23PJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23PM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23QB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23QD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23R1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23R2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23RH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23RI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS241O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS241P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS241S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS241W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS241X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS241Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS241Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2420 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2423 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2424 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2426 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS242B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS242M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS242R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS242S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2431 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS243A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2442 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2444 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS244X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS248I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2494 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2498 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2499 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS249A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS249J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS249S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24AG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24AH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24AQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24AR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24AU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24AW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24C1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24C2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24C7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24C8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24CA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24CC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24CJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24CM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24G4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24G5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24G6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24G7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24GO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24H0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS24I6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24II | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24IJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24IK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24IN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24IP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24IQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24IW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24JI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24JK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24JP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24JR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24JS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24JW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24K3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24KI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24LK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24LV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24LW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24LX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24M1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24M4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24UD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24UF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24UN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24UO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24UP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24UU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24UV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24UW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24V8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24VT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24VV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24W0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24W3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24WR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24WS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2507 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS250I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS250O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS250Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2516 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2517 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS251L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS252L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS252O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS252P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS253B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS253Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2542 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2544 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2546 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS254A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS254Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2565 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25A5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25C1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25CD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25CE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25CF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25CG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25CH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25CP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25CV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25CW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25CX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25CY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25CZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25D1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25D5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25D6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25DG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25DY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25E0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25E9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25FK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25FP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25FR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25FT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25G4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25GB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS25GL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25GM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25GQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25GR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25GS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25GU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25GW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25H0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25H1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25H5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25H8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25HB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25HC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25HJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25HK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25HL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25HN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25HO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25HR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25HS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25HT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25I7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25I8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25I9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25IF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25IM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25IO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25IP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25IT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25OI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25RD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25RE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25RM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25RO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25RR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25RS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25RU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25S7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS260D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS260M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS260N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2615 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2642 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2646 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS264Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2655 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS265O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2687 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2688 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2689 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS268P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS268Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26HS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26I0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26IG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26IH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26J0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26KH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26NA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26NK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26NO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26NS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26O4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26OQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26OT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26OU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26OW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26OY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26PO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS270F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2714 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS271J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS271M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS271O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2725 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS277R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2780 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS278U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS278V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2793 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS279U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27A0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS27A7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27LF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27LO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27LP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27LZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27MY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27NB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27NH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27NL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27OM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27OT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27PB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27PJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27RU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27RV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27SA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27SC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27SD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27SF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27SK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27SP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27T8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27TA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS281A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS281G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS281K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS281T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS281U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS281Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2827 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2829 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS282A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS282D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS282M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2833 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2837 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS283F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS283I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS283J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS283K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS283R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS289F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28T8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28U1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28U2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28UC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28UD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28UF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28UG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28UH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28UL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28UN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28US | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28V1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28V2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28XR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28XT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS290K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS297U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS297V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2987 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS298B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS298H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29F9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29G1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29GC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29GG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29GS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29I5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29IZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29J0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29O7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29P5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29TD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29TH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29TS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29U3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29U6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29U8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29U9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29UE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29UN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS29UV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29V1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29V3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29V4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29VB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29VI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A00 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A01 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A1B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A1L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A1Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A1R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A1S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AFS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AH9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AHA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ALI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ALY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2AMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ANV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ANW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ARR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ART | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ARU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AS2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ASD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ASK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ASN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ASO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ASS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ASX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ATE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ATF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ATG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ATO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ATT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AWZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B90 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BAC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BAE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BAH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BC2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BC6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2BCM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BCZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BWX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BX0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2C07 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C0N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C0W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C12 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C9J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C9U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CCS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CG8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CHR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2COA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2COF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2COZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CRL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CRM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2CS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CSA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CSE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CSH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CSI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CTF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CTG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CTT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2CYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D3Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E8Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E92 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EBT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ECP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ECS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ECU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ECY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ECZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ED4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ED5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2EER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EFS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EG8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EGV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EI9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EIE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ELH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ELJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ELK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ELN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ELS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ELT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ELW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ENI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ENT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ENV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2EO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ERC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ESM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ESY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ET0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28XU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A1C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ALQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ALV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ALX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BAR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BCS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C00 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C0J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CCI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2CD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2COB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2COD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CRP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CSY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EGR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EHQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EI1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EIA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ENX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EOV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2EPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HRI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IAB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ICM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ID9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IRV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IS2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0IS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ISA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ISB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ISC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ISD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ISE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ISF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ISG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ISH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ISI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ISJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ISK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ISL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ISM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ISN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ISO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ISP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ISQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ISR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ISS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ISU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ISV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ISW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ISX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ISY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ISZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IT6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ITA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ITB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ITC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0ITD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ITE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ITF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ITG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ITN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ITO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ITP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ITQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ITR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ITS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ITT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ITU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ITV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ITW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ITX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ITY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ITZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0IX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JBV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JBX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JBZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JC1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JCH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JCM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JDE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JLH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JLJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0JLX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JRE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JTF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JTG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JW1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KA3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KAS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KAZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KCZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0KD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KI1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KIE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KOX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KRW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KS2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KTG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LAH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0LCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LCH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LD2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NAC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NBK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NC0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NCH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NLO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NLY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0OHA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0OJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0OYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/26/2013 | No Data | No Data | No Location | No Location |
| BA0OZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0P30 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0P33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0P39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0P3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0P3P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0PA9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0PDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2013 | No Data | No Data | No Location | No Location |
| BA0R2V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0R2W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA0R2Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0R3L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2013 | No Data | No Data | No Location | No Location |
| BA0R3Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2013 | No Data | No Data | No Location | No Location |
| BA0R3X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2013 | No Data | No Data | No Location | No Location |
| BA0SMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2012 | No Data | No Data | No Location | No Location |
| BA0SO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| BA0SOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| BA0SOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| BA0SP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| BA0SP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| BA0SP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| BA0SP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| BA0SP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| BA0SPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| BA0SPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| BA0SPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| BA0SQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/18/2012 | No Data | No Data | No Location | No Location |
| BA0SRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2013 | No Data | No Data | No Location | No Location |
| BA0SRV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/28/2014 | No Data | No Data | No Location | No Location |
| BA0SRW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2013 | No Data | No Data | No Location | No Location |
| BA0SSI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| BA0SSJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| BA0SST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA0SSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2010 | No Data | No Data | No Location | No Location |
| BA0SSY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | No Data | No Data | No Location | No Location |
| BA0ST2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA0ST8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/24/2011 | No Data | No Data | No Location | No Location |
| BA0ST9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2011 | No Data | No Data | No Location | No Location |
| BA0STD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0SVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/30/2011 | No Data | No Data | No Location | No Location |
| BA0SWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA0SX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2011 | No Data | No Data | No Location | No Location |
| BA0SZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA0SZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2011 | No Data | No Data | No Location | No Location |
| BA0SZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2011 | No Data | No Data | No Location | No Location |
| BA0SZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA0SZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA0SZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2011 | No Data | No Data | No Location | No Location |
| BA0SZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA0T1K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2013 | No Data | No Data | No Location | No Location |
| BA0T1T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2013 | No Data | No Data | No Location | No Location |
| BA0T1V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2013 | No Data | No Data | No Location | No Location |
| BA0T1W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2013 | No Data | No Data | No Location | No Location |
| BA0T20 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 | No Data | No Data | No Location | No Location |
| BA0T26 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2014 | No Data | No Data | No Location | No Location |
| BA0T28 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2014 | No Data | No Data | No Location | No Location |
| BA0T2G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2014 | No Data | No Data | No Location | No Location |
| BA0T2W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2011 | No Data | No Data | No Location | No Location |
| BA0T2X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | No Data | No Data | No Location | No Location |
| BA0T2Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 | No Data | No Data | No Location | No Location |
| BA0T37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA0T3N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2011 | No Data | No Data | No Location | No Location |
| BA0T3O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA0T3Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA0T3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA0T3Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/21/2011 | No Data | No Data | No Location | No Location |
| BA0T41 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/4/2011 | No Data | No Data | No Location | No Location |
| BA0T42 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2012 | No Data | No Data | No Location | No Location |
| BA0T43 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA0T47 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA0T5H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA0T62 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA0T65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA0TA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA0TA6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA0TAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2010 | No Data | No Data | No Location | No Location |
| BA0TAO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA0TAU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/16/2011 | No Data | No Data | No Location | No Location |
| BA0TB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2011 | No Data | No Data | No Location | No Location |
| BA0TB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0TBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2011 | No Data | No Data | No Location | No Location |
| BA0TBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TBG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2011 | No Data | No Data | No Location | No Location |
| BA0TBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TBI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TBN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2011 | No Data | No Data | No Location | No Location |
| BA0TBX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2011 | No Data | No Data | No Location | No Location |
| BA0TC0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2011 | No Data | No Data | No Location | No Location |
| BA0TCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2011 | No Data | No Data | No Location | No Location |
| BA0TCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2012 | No Data | No Data | No Location | No Location |
| BA0TF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0TFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2011 | No Data | No Data | No Location | No Location |
| BA0TL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/2/2011 | No Data | No Data | No Location | No Location |
| BA0TL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2011 | No Data | No Data | No Location | No Location |
| BA0TL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2011 | No Data | No Data | No Location | No Location |
| BA0TL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA0TLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2011 | No Data | No Data | No Location | No Location |
| BA0TLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/2/2011 | No Data | No Data | No Location | No Location |
| BA0TLH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA0TLI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/3/2011 | No Data | No Data | No Location | No Location |
| BA0TLJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2011 | No Data | No Data | No Location | No Location |
| BA0TLL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2011 | No Data | No Data | No Location | No Location |
| BA0TLM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/8/2011 | No Data | No Data | No Location | No Location |
| BA0TLN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2011 | No Data | No Data | No Location | No Location |
| BA0TLO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2011 | No Data | No Data | No Location | No Location |
| BA0TLR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/6/2011 | No Data | No Data | No Location | No Location |
| BA0TLS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2011 | No Data | No Data | No Location | No Location |
| BA0TLV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2011 | No Data | No Data | No Location | No Location |
| BA0TM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/14/2011 | No Data | No Data | No Location | No Location |
| BA0TMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2011 | No Data | No Data | No Location | No Location |
| BA0TMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2011 | No Data | No Data | No Location | No Location |
| BA0TMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2011 | No Data | No Data | No Location | No Location |
| BA0TMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/7/2011 | No Data | No Data | No Location | No Location |
| BA0TMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2011 | No Data | No Data | No Location | No Location |
| BA0TNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/27/2012 | No Data | No Data | No Location | No Location |
| BA0TNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2011 | No Data | No Data | No Location | No Location |
| BA0TNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0TNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| BA0TNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2010 | No Data | No Data | No Location | No Location |
| BA0TO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/3/2010 | No Data | No Data | No Location | No Location |
| BA0TOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/31/2011 | No Data | No Data | No Location | No Location |
| BA0TOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2011 | No Data | No Data | No Location | No Location |
| BA0TQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2011 | No Data | No Data | No Location | No Location |
| BA0TQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2011 | No Data | No Data | No Location | No Location |
| BA0TQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA0TRP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2011 | No Data | No Data | No Location | No Location |
| BA0TRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2011 | No Data | No Data | No Location | No Location |
| BA0TRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA0U0R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U3K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/10/2012 | No Data | No Data | No Location | No Location |
| BA0U3L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/16/2012 | No Data | No Data | No Location | No Location |
| BA0U3T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 | No Data | No Data | No Location | No Location |
| BA0U4H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U4R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U4X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U4Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U53 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U56 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U5X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U6A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/25/2012 | No Data | No Data | No Location | No Location |
| BA0U6D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2012 | No Data | No Data | No Location | No Location |
| BA0U6G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| BA0U6I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2011 | No Data | No Data | No Location | No Location |
| BA0U6W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 | No Data | No Data | No Location | No Location |
| BA0U6X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 | No Data | No Data | No Location | No Location |
| BA0U6Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U74 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 | No Data | No Data | No Location | No Location |
| BA0U76 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA0U7O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0U7P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0U7S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0U7T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0U7Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0U95 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| BA0U97 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA0U9A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA0U9B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| BA0UAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0UAU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2013 | No Data | No Data | No Location | No Location |
| BA0UAV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2013 | No Data | No Data | No Location | No Location |
| BA0UB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2013 | No Data | No Data | No Location | No Location |
| BA0UB4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/23/2013 | No Data | No Data | No Location | No Location |
| BA0UB5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/23/2013 | No Data | No Data | No Location | No Location |
| BA0UBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA0UBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA0UBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2013 | No Data | No Data | No Location | No Location |
| BA0UBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2013 | No Data | No Data | No Location | No Location |
| BA0UBN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/28/2014 | No Data | No Data | No Location | No Location |
| BA0UBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/28/2014 | No Data | No Data | No Location | No Location |
| BA0UBZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2014 | No Data | No Data | No Location | No Location |
| BA0UC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2014 | No Data | No Data | No Location | No Location |
| BA0UCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2014 | No Data | No Data | No Location | No Location |
| BA0UCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/14/2014 | No Data | No Data | No Location | No Location |
| BA0UCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UCO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UCR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UCS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UCT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0UCU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0UCX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UCY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2013 | No Data | No Data | No Location | No Location |
| BA0UD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2013 | No Data | No Data | No Location | No Location |
| BA0UDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2013 | No Data | No Data | No Location | No Location |
| BA0UDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2013 | No Data | No Data | No Location | No Location |
| BA0UDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 | No Data | No Data | No Location | No Location |
| BA0UDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 | No Data | No Data | No Location | No Location |
| BA0UDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA0UDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA0UE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| BA0UED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| BA0UEJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0UEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA0UFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2011 | No Data | No Data | No Location | No Location |
| BA0UG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2011 | No Data | No Data | No Location | No Location |
| BA0UGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/6/2011 | No Data | No Data | No Location | No Location |
| BA0UH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2013 | No Data | No Data | No Location | No Location |
| BA0UH3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2013 | No Data | No Data | No Location | No Location |
| BA0UI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2013 | No Data | No Data | No Location | No Location |
| BA0UKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2013 | No Data | No Data | No Location | No Location |
| BA0UKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2013 | No Data | No Data | No Location | No Location |
| BA0UKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2013 | No Data | No Data | No Location | No Location |
| BA0UKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2013 | No Data | No Data | No Location | No Location |
| BA0UKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2013 | No Data | No Data | No Location | No Location |
| BA0UKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2013 | No Data | No Data | No Location | No Location |
| BA0UKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2013 | No Data | No Data | No Location | No Location |
| BA0UKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2013 | No Data | No Data | No Location | No Location |
| BA0UL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2012 | No Data | No Data | No Location | No Location |
| BA0UL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2013 | No Data | No Data | No Location | No Location |
| BA0UL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2013 | No Data | No Data | No Location | No Location |
| BA0UOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2011 | No Data | No Data | No Location | No Location |
| BA0UQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2011 | No Data | No Data | No Location | No Location |
| BA0UQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA0UQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 | No Data | No Data | No Location | No Location |
| BA0UQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/28/2014 | No Data | No Data | No Location | No Location |
| BA0URA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 | No Data | No Data | No Location | No Location |
| BA0URB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/8/2012 | No Data | No Data | No Location | No Location |
| BA0URD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2011 | No Data | No Data | No Location | No Location |
| BA0URE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2011 | No Data | No Data | No Location | No Location |
| BA0URJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2011 | No Data | No Data | No Location | No Location |
| BA0URN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA0UUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0UUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2011 | No Data | No Data | No Location | No Location |
| BA0UV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2011 | No Data | No Data | No Location | No Location |
| BA0UVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA0UVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA0UVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0UVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2011 | No Data | No Data | No Location | No Location |
| BA0UVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2011 | No Data | No Data | No Location | No Location |
| BA0UW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2011 | No Data | No Data | No Location | No Location |
| BA0UW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0V0M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| BA0V16 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| BA0V1F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA0V1Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| BA0V1V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| BA0V22 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| BA0V29 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| BA0V2C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| BA0V2D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| BA0V2G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| BA0V2H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| BA0V32 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA0V35 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA0V37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| BA0V3A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2012 | No Data | No Data | No Location | No Location |
| BA0V3E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2013 | No Data | No Data | No Location | No Location |
| BA0V3F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2013 | No Data | No Data | No Location | No Location |
| BA0V3L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2013 | No Data | No Data | No Location | No Location |
| BA0V3N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2013 | No Data | No Data | No Location | No Location |
| BA0V3P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | No Data | No Data | No Location | No Location |
| BA0V3Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | No Data | No Data | No Location | No Location |
| BA0V3R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2013 | No Data | No Data | No Location | No Location |
| BA0V3U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | No Data | No Data | No Location | No Location |
| BA0V4A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2012 | No Data | No Data | No Location | No Location |
| BA0V4G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/26/2012 | No Data | No Data | No Location | No Location |
| BA0V4K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 | No Data | No Data | No Location | No Location |
| BA0V4Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0V5D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA0V6L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0V7Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0V8R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0V9A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2012 | No Data | No Data | No Location | No Location |
| BA0V9K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/21/2012 | No Data | No Data | No Location | No Location |
| BA0V9N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2012 | No Data | No Data | No Location | No Location |
| BA0VAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2012 | No Data | No Data | No Location | No Location |
| BA0VAZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2012 | No Data | No Data | No Location | No Location |
| BA0VB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/31/2012 | No Data | No Data | No Location | No Location |
| BA0VB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 | No Data | No Data | No Location | No Location |
| BA0VBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA0VBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VBK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VBL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VBT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VC1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VC3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VCR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2013 | No Data | No Data | No Location | No Location |
| BA0VCT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2013 | No Data | No Data | No Location | No Location |
| BA0VCU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VCV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2013 | No Data | No Data | No Location | No Location |
| BA0VCX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/26/2013 | No Data | No Data | No Location | No Location |
| BA0VDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2014 | No Data | No Data | No Location | No Location |
| BA0VE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA0VEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2010 | No Data | No Data | No Location | No Location |
| BA0VEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2013 | No Data | No Data | No Location | No Location |
| BA0VF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2013 | No Data | No Data | No Location | No Location |
| BA0VF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2013 | No Data | No Data | No Location | No Location |
| BA0VF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2013 | No Data | No Data | No Location | No Location |
| BA0VF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2013 | No Data | No Data | No Location | No Location |
| BA0VFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2013 | No Data | No Data | No Location | No Location |
| BA0VFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2013 | No Data | No Data | No Location | No Location |
| BA0VFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2013 | No Data | No Data | No Location | No Location |
| BA0VFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2013 | No Data | No Data | No Location | No Location |
| BA0VFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2013 | No Data | No Data | No Location | No Location |
| BA0VFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2013 | No Data | No Data | No Location | No Location |
| BA0VFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2013 | No Data | No Data | No Location | No Location |
| BA0VFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2013 | No Data | No Data | No Location | No Location |
| BA0VFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2013 | No Data | No Data | No Location | No Location |
| BA0VFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0VFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2013 | No Data | No Data | No Location | No Location |
| BA0VFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2013 | No Data | No Data | No Location | No Location |
| BA0VFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2013 | No Data | No Data | No Location | No Location |
| BA0VFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2013 | No Data | No Data | No Location | No Location |
| BA0VFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2013 | No Data | No Data | No Location | No Location |
| BA0VFS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2013 | No Data | No Data | No Location | No Location |
| BA0VFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2013 | No Data | No Data | No Location | No Location |
| BA0VFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2013 | No Data | No Data | No Location | No Location |
| BA0VFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2013 | No Data | No Data | No Location | No Location |
| BA0VGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA0VGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2010 | No Data | No Data | No Location | No Location |
| BA0VGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VH3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VH9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VHB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VHQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/20/2011 | No Data | No Data | No Location | No Location |
| BA0VI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/15/2011 | No Data | No Data | No Location | No Location |
| BA0VJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 | No Data | No Data | No Location | No Location |
| BA0VK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/24/2010 | No Data | No Data | No Location | No Location |
| BA0VK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2010 | No Data | No Data | No Location | No Location |
| BA0VK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/30/2010 | No Data | No Data | No Location | No Location |
| BA0VKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VLS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| BA0VMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| BA0VNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0VQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 | No Data | No Data | No Location | No Location |
| BA0VQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 | No Data | No Data | No Location | No Location |
| BA0VQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0VQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0VQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0VQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0VQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0VQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0VRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/26/2013 | No Data | No Data | No Location | No Location |
| BA0W00 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W01 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W0H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2013 | No Data | No Data | No Location | No Location |
| BA0W0V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2013 | No Data | No Data | No Location | No Location |
| BA0W16 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W1L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2013 | No Data | No Data | No Location | No Location |
| BA0W3F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA0W3X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA0W43 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W49 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| BA0W4E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA0W4G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA0W4R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2011 | No Data | No Data | No Location | No Location |
| BA0W4X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/2/2011 | No Data | No Data | No Location | No Location |
| BA0W58 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/7/2011 | No Data | No Data | No Location | No Location |
| BA0W6A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W6M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W6S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W79 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W7V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W82 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2011 | No Data | No Data | No Location | No Location |
| BA0W8L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W8Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA0WGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| BA0WGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/6/2011 | No Data | No Data | No Location | No Location |
| BA0WGR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA0WGV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA0WGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA0WHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2011 | No Data | No Data | No Location | No Location |
| BA0WHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 | No Data | No Data | No Location | No Location |
| BA0WHS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/8/2011 | No Data | No Data | No Location | No Location |
| BA0WJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2011 | No Data | No Data | No Location | No Location |
| BA0WK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0WK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| BA0WL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA0WLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| BA0WLG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| BA0WLH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| BA0WLM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/19/2013 | No Data | No Data | No Location | No Location |
| BA0WNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2013 | No Data | No Data | No Location | No Location |
| BA0WO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/27/2013 | No Data | No Data | No Location | No Location |
| BA0WOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | No Data | No Data | No Location | No Location |
| BA0WOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | No Data | No Data | No Location | No Location |
| BA0WOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/29/2013 | No Data | No Data | No Location | No Location |
| BA0WP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/23/2011 | No Data | No Data | No Location | No Location |
| BA0WQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| BA0WRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WRW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/14/2014 | No Data | No Data | No Location | No Location |
| BA0WZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2012 | No Data | No Data | No Location | No Location |
| BA0X5D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/7/2012 | No Data | No Data | No Location | No Location |
| BA0X5H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| BA0X5J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| BA0X5K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| BA0X5P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| BA0X5S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| BA0X5U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA0X5Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA0X6I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X6Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X6S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X75 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2013 | No Data | No Data | No Location | No Location |
| BA0X7X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA0X87 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA0X8N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2011 | No Data | No Data | No Location | No Location |
| BA0X8T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X8V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X8W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X8Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X8Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X91 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X92 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XA5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XAP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | No Data | No Data | No Location | No Location |
| BA0XCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | No Data | No Data | No Location | No Location |
| BA0XD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2010 | No Data | No Data | No Location | No Location |
| BA0XDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2010 | No Data | No Data | No Location | No Location |
| BA0XDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2010 | No Data | No Data | No Location | No Location |
| BA0XDZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA0XEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA0XEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/11/2010 | No Data | No Data | No Location | No Location |
| BA0XER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/29/2010 | No Data | No Data | No Location | No Location |
| BA0XK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/21/2011 | No Data | No Data | No Location | No Location |
| BA0XLL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA0XPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0XPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2012 | No Data | No Data | No Location | No Location |
| BA0XPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA0XPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0XPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0XQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0XQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0XQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2012 | No Data | No Data | No Location | No Location |
| BA0Y0R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA0Y3A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| BA0Y3K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| BA0Y3N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | No Data | No Data | No Location | No Location |
| BA0Y3T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| BA0Y40 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| BA0Y42 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| BA0Y47 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| BA0Y4H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| BA0Y4K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA0Y7N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Y7U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2012 | No Data | No Data | No Location | No Location |
| BA0Y7V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Y7Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Y80 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Y86 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Y8F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Y8K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Y8L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Y8P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Y8V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YAS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 | No Data | No Data | No Location | No Location |
| BA0YZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA0Z2H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | No Data | No Data | No Location | No Location |
| BA0Z2I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Z30 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0Z31 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0Z32 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2012 | No Data | No Data | No Location | No Location |
| BA0Z33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/5/2013 | No Data | No Data | No Location | No Location |
| BA0Z34 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA0Z35 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | No Data | No Data | No Location | No Location |
| BA0Z3K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2013 | No Data | No Data | No Location | No Location |
| BA0Z3L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2013 | No Data | No Data | No Location | No Location |
| BA0Z3M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/5/2013 | No Data | No Data | No Location | No Location |
| BA0Z3N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA0Z3O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA0Z3P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA0Z3R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA0Z46 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0Z47 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0Z4P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2013 | No Data | No Data | No Location | No Location |
| BA0ZD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2013 | No Data | No Data | No Location | No Location |
| BA0ZDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2013 | No Data | No Data | No Location | No Location |
| BA0ZDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2013 | No Data | No Data | No Location | No Location |
| BA0ZE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2013 | No Data | No Data | No Location | No Location |
| BA0ZIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/15/2014 | No Data | No Data | No Location | No Location |
| BA0ZIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/28/2014 | No Data | No Data | No Location | No Location |
| BA0ZIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/28/2014 | No Data | No Data | No Location | No Location |
| BA0ZIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2013 | No Data | No Data | No Location | No Location |
| BA0ZJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA0ZJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2013 | No Data | No Data | No Location | No Location |
| BA0ZKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2013 | No Data | No Data | No Location | No Location |
| BA0ZKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2010 | No Data | No Data | No Location | No Location |
| BA0ZTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZX0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA0ZXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/14/2011 | No Data | No Data | No Location | No Location |
| BA0ZYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2011 | No Data | No Data | No Location | No Location |
| BA0ZYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1000 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1001 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1003 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1004 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1006 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1007 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1009 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA100A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA100C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA100E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA100F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA100H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA100I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA100L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA100N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA100O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1010 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2013 | No Data | No Data | No Location | No Location |
| BA1016 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/16/2014 | No Data | No Data | No Location | No Location |
| BA101N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2014 | No Data | No Data | No Location | No Location |
| BA101P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2014 | No Data | No Data | No Location | No Location |
| BA1027 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | No Data | No Data | No Location | No Location |
| BA102B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | No Data | No Data | No Location | No Location |
| BA102J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2014 | No Data | No Data | No Location | No Location |
| BA102O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA102Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA1033 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA1034 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA1036 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA1048 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA104J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA104K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA104S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA104T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA104V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2010 | No Data | No Data | No Location | No Location |
| BA1052 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1058 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA105A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| BA105I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| BA105K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| BA105M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| BA105N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| BA105P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA105U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| BA105V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA105Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| BA1064 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA1066 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| BA106E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| BA106K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | No Data | No Data | No Location | No Location |
| BA106R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA106Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/16/2010 | No Data | No Data | No Location | No Location |
| BA1075 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/24/2010 | No Data | No Data | No Location | No Location |
| BA107M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA109O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2012 | No Data | No Data | No Location | No Location |
| BA10AM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2012 | No Data | No Data | No Location | No Location |
| BA10AW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10B0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10B3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10B7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10B8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10BE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10BG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10BK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10BS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10BU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2010 | No Data | No Data | No Location | No Location |
| BA10C6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10C7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | No Data | No Data | No Location | No Location |
| BA10C8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10CU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| BA10D3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10DJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | No Data | No Data | No Location | No Location |
| BA10DU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2010 | No Data | No Data | No Location | No Location |
| BA10E1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA10E2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2011 | No Data | No Data | No Location | No Location |
| BA10EC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | No Data | No Data | No Location | No Location |
| BA10G4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10G8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| BA10GI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| BA10GM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10GU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10HJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| BA10HN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/15/2011 | No Data | No Data | No Location | No Location |
| BA10JL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/10/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA10JM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2013 | No Data | No Data | No Location | No Location |
| BA10JN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2013 | No Data | No Data | No Location | No Location |
| BA10JO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2013 | No Data | No Data | No Location | No Location |
| BA10JP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2013 | No Data | No Data | No Location | No Location |
| BA10JQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/8/2013 | No Data | No Data | No Location | No Location |
| BA10JR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/10/2013 | No Data | No Data | No Location | No Location |
| BA10JS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/8/2013 | No Data | No Data | No Location | No Location |
| BA10KX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2013 | No Data | No Data | No Location | No Location |
| BA10KY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2013 | No Data | No Data | No Location | No Location |
| BA10L1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2013 | No Data | No Data | No Location | No Location |
| BA10L2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2013 | No Data | No Data | No Location | No Location |
| BA10L5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2013 | No Data | No Data | No Location | No Location |
| BA10L6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10LG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10LN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA10M5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA10M8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10MD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10ME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10MH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10MI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10MK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10MM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10MO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10N9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10NA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10NC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10NR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10NW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/10/2013 | No Data | No Data | No Location | No Location |
| BA10NX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2013 | No Data | No Data | No Location | No Location |
| BA10NY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2013 | No Data | No Data | No Location | No Location |
| BA10OS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | No Data | No Data | No Location | No Location |
| BA10P2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/1/2010 | No Data | No Data | No Location | No Location |
| BA10PU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2010 | No Data | No Data | No Location | No Location |
| BA10Q4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2011 | No Data | No Data | No Location | No Location |
| BA10QX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10QY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10R0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10R4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| BA10R5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10RE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA10S6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10S8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | No Data | No Data | No Location | No Location |
| BA10S9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/28/2010 | No Data | No Data | No Location | No Location |
| BA10SJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| BA10T0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10T1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10U4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA10UM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| BA10UT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2011 | No Data | No Data | No Location | No Location |
| BA10UX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2011 | No Data | No Data | No Location | No Location |
| BA10UZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2011 | No Data | No Data | No Location | No Location |
| BA10V0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/3/2011 | No Data | No Data | No Location | No Location |
| BA10V5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2011 | No Data | No Data | No Location | No Location |
| BA10V6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/9/2011 | No Data | No Data | No Location | No Location |
| BA10VE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | No Data | No Data | No Location | No Location |
| BA10VF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/24/2011 | No Data | No Data | No Location | No Location |
| BA10VG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2011 | No Data | No Data | No Location | No Location |
| BA10VI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/17/2011 | No Data | No Data | No Location | No Location |
| BA10VK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/17/2011 | No Data | No Data | No Location | No Location |
| BA10VV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 | No Data | No Data | No Location | No Location |
| BA10VX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| BA10WO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA10WQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| BA10WR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| BA10WS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| BA10WZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| BA10X3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| BA10X4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| BA10X5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| BA10XM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2010 | No Data | No Data | No Location | No Location |
| BA10XN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| BA10XS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA10XV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| BA10Y2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA10Y4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA10YF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/9/2011 | No Data | No Data | No Location | No Location |
| BA10YT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| BA10YU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA10YZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| BA10Z7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2011 | No Data | No Data | No Location | No Location |
| BA10ZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA10ZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/9/2011 | No Data | No Data | No Location | No Location |
| BA1100 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1103 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1106 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1115 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/7/2011 | No Data | No Data | No Location | No Location |
| BA1116 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2011 | No Data | No Data | No Location | No Location |
| BA1117 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2011 | No Data | No Data | No Location | No Location |
| BA111K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2011 | No Data | No Data | No Location | No Location |
| BA111N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | No Data | No Data | No Location | No Location |
| BA111U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2011 | No Data | No Data | No Location | No Location |
| BA1120 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA1126 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA1127 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| BA112J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| BA1130 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/9/2011 | No Data | No Data | No Location | No Location |
| BA1131 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA1134 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| BA1135 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/24/2011 | No Data | No Data | No Location | No Location |
| BA113G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA113T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA113U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA114S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | No Data | No Data | No Location | No Location |
| BA114T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/30/2011 | No Data | No Data | No Location | No Location |
| BA1153 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | No Data | No Data | No Location | No Location |
| BA115F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2012 | No Data | No Data | No Location | No Location |
| BA115I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/26/2012 | No Data | No Data | No Location | No Location |
| BA115K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2011 | No Data | No Data | No Location | No Location |
| BA115M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2012 | No Data | No Data | No Location | No Location |
| BA115O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2011 | No Data | No Data | No Location | No Location |
| BA115T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/9/2012 | No Data | No Data | No Location | No Location |
| BA115W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| BA1160 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| BA116D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| BA116I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| BA116T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| BA119K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11A7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11A8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | No Data | No Data | No Location | No Location |
| BA11AB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2011 | No Data | No Data | No Location | No Location |
| BA11AF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11BP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA11CR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| BA11CU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| BA11D0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| BA11EC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| BA11ED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2011 | No Data | No Data | No Location | No Location |
| BA11EH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2011 | No Data | No Data | No Location | No Location |
| BA11EO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2011 | No Data | No Data | No Location | No Location |
| BA11EQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA11EV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA11EW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA11I8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/18/2013 | No Data | No Data | No Location | No Location |
| BA11IF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11IN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/18/2013 | No Data | No Data | No Location | No Location |
| BA11IU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11KH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 | No Data | No Data | No Location | No Location |
| BA11KM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/5/2012 | No Data | No Data | No Location | No Location |
| BA11LK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/30/2011 | No Data | No Data | No Location | No Location |
| BA11LL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11LS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/30/2011 | No Data | No Data | No Location | No Location |
| BA11LZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2011 | No Data | No Data | No Location | No Location |
| BA11M1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/23/2011 | No Data | No Data | No Location | No Location |
| BA11M4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/23/2011 | No Data | No Data | No Location | No Location |
| BA11M5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11M7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/30/2011 | No Data | No Data | No Location | No Location |
| BA11MB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/30/2011 | No Data | No Data | No Location | No Location |
| BA11MF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/30/2011 | No Data | No Data | No Location | No Location |
| BA11MG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11MM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11NA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11NG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11O8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA11OF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA11RX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA11SB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 | No Data | No Data | No Location | No Location |
| BA11TI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11TM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11UY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2012 | No Data | No Data | No Location | No Location |
| BA11UZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2012 | No Data | No Data | No Location | No Location |
| BA11X8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11XB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2011 | No Data | No Data | No Location | No Location |
| BA11XP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA11Y8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/9/2011 | No Data | No Data | No Location | No Location |
| BA11ZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11ZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA122N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| BA123D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA123J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| BA1244 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| BA1247 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA124Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA124T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA124V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2011 | No Data | No Data | No Location | No Location |
| BA124X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2011 | No Data | No Data | No Location | No Location |
| BA124Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/12/2011 | No Data | No Data | No Location | No Location |
| BA1253 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/28/2011 | No Data | No Data | No Location | No Location |
| BA1255 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/21/2011 | No Data | No Data | No Location | No Location |
| BA1257 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2011 | No Data | No Data | No Location | No Location |
| BA1259 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/2/2011 | No Data | No Data | No Location | No Location |
| BA126X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1271 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1275 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1278 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA128J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 | No Data | No Data | No Location | No Location |
| BA128P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2013 | No Data | No Data | No Location | No Location |
| BA128Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2013 | No Data | No Data | No Location | No Location |
| BA128R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA128U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1292 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2014 | No Data | No Data | No Location | No Location |
| BA1298 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/14/2014 | No Data | No Data | No Location | No Location |
| BA1299 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/14/2014 | No Data | No Data | No Location | No Location |
| BA129A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/14/2014 | No Data | No Data | No Location | No Location |
| BA129E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | No Data | No Data | No Location | No Location |
| BA129G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | No Data | No Data | No Location | No Location |
| BA129P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2013 | No Data | No Data | No Location | No Location |
| BA129U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2013 | No Data | No Data | No Location | No Location |
| BA12AF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2013 | No Data | No Data | No Location | No Location |
| BA12AG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA12D4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2014 | No Data | No Data | No Location | No Location |
| BA12D5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2014 | No Data | No Data | No Location | No Location |
| BA12DK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA12DM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA12DU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA12EL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA12F6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/7/2014 | No Data | No Data | No Location | No Location |
| BA12FA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/23/2014 | No Data | No Data | No Location | No Location |
| BA12FT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA12IL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| BA12IP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2011 | No Data | No Data | No Location | No Location |
| BA12IQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2011 | No Data | No Data | No Location | No Location |
| BA12IW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA12JO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/14/2011 | No Data | No Data | No Location | No Location |
| BA12JP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/17/2011 | No Data | No Data | No Location | No Location |
| BA12JR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2011 | No Data | No Data | No Location | No Location |
| BA12JS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2011 | No Data | No Data | No Location | No Location |
| BA12JT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/14/2011 | No Data | No Data | No Location | No Location |
| BA12KJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2011 | No Data | No Data | No Location | No Location |
| BA12NX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA12NY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA12NZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA12QX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA12R7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 | No Data | No Data | No Location | No Location |
| BA12RG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2012 | No Data | No Data | No Location | No Location |
| BA12RL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2012 | No Data | No Data | No Location | No Location |
| BA12RS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2012 | No Data | No Data | No Location | No Location |
| BA12SI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2012 | No Data | No Data | No Location | No Location |
| BA12SJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2012 | No Data | No Data | No Location | No Location |
| BA12SK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2012 | No Data | No Data | No Location | No Location |
| BA12SM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/18/2012 | No Data | No Data | No Location | No Location |
| BA12T2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2012 | No Data | No Data | No Location | No Location |
| BA12TK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 | No Data | No Data | No Location | No Location |
| BA12TP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| BA12TQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| BA12TU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA12TV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| BA12U0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA12U1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA12U3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| BA12UG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| BA12UN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| BA12UT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA12UU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA12UY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA12V2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA12V3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA12V8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/21/2011 | No Data | No Data | No Location | No Location |
| BA12VC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| BA12VS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA12W0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/7/2011 | No Data | No Data | No Location | No Location |
| BA12W5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/20/2011 | No Data | No Data | No Location | No Location |
| BA12W6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2011 | No Data | No Data | No Location | No Location |
| BA12WJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA12WL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA12WU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2011 | No Data | No Data | No Location | No Location |
| BA12X0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2011 | No Data | No Data | No Location | No Location |
| BA12X8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2011 | No Data | No Data | No Location | No Location |
| BA12XE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2011 | No Data | No Data | No Location | No Location |
| BA12XK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA12XM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2011 | No Data | No Data | No Location | No Location |
| BA12XR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA12XZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2011 | No Data | No Data | No Location | No Location |
| BA12YB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA12YD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2011 | No Data | No Data | No Location | No Location |
| BA12YH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA12ZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2013 | No Data | No Data | No Location | No Location |
| BA1309 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA130D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2013 | No Data | No Data | No Location | No Location |
| BA130Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2013 | No Data | No Data | No Location | No Location |
| BA13FU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2014 | No Data | No Data | No Location | No Location |
| BA13FZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2014 | No Data | No Data | No Location | No Location |
| BA13G8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/27/2013 | No Data | No Data | No Location | No Location |
| BA13GH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/28/2014 | No Data | No Data | No Location | No Location |
| BA13GM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/24/2014 | No Data | No Data | No Location | No Location |
| BA13IE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA13K9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2011 | No Data | No Data | No Location | No Location |
| BA13KE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2011 | No Data | No Data | No Location | No Location |
| BA13KG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/7/2011 | No Data | No Data | No Location | No Location |
| BA13KV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2011 | No Data | No Data | No Location | No Location |
| BA13L3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA13L5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2011 | No Data | No Data | No Location | No Location |
| BA13L7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA13LA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA13LC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA13LD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA13LF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA13LG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2011 | No Data | No Data | No Location | No Location |
| BA13LM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA13LN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2011 | No Data | No Data | No Location | No Location |
| BA13LO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA13LW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA13LZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA13M8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA13MG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA13TE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13TF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13TR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13TT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13U1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13UH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13UL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13UN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13WZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13YF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13YZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13Z2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13Z4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13Z5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13Z8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13ZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13ZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA140E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA140K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1419 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA141B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA148I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2013 | No Data | No Data | No Location | No Location |
| BA14AM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 | No Data | No Data | No Location | No Location |
| BA14AT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14DC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14E6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14EQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14ER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14EZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2014 | No Data | No Data | No Location | No Location |
| BA14F2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14F4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14F5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14FH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA14FI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/9/2013 | No Data | No Data | No Location | No Location |
| BA14G1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2013 | No Data | No Data | No Location | No Location |
| BA14GA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2013 | No Data | No Data | No Location | No Location |
| BA14GH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2013 | No Data | No Data | No Location | No Location |
| BA14H4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA14I0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA14J9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA14JL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA14JN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2014 | No Data | No Data | No Location | No Location |
| BA14JP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14JQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA14JU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA14JW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA14K2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA14K7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA14KA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA14KY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2013 | No Data | No Data | No Location | No Location |
| BA14L6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14LD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2013 | No Data | No Data | No Location | No Location |
| BA14LH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14LI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14LV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2013 | No Data | No Data | No Location | No Location |
| BA14M2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2013 | No Data | No Data | No Location | No Location |
| BA14M9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2013 | No Data | No Data | No Location | No Location |
| BA14MC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA14ML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2013 | No Data | No Data | No Location | No Location |
| BA14MS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2013 | No Data | No Data | No Location | No Location |
| BA14NE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14NF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2013 | No Data | No Data | No Location | No Location |
| BA14OA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14PY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14PZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14QL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA14QM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA14R1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/12/2014 | No Data | No Data | No Location | No Location |
| BA14R3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2014 | No Data | No Data | No Location | No Location |
| BA14R9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/8/2014 | No Data | No Data | No Location | No Location |
| BA14RC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/12/2014 | No Data | No Data | No Location | No Location |
| BA14RD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2014 | No Data | No Data | No Location | No Location |
| BA14RH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/15/2014 | No Data | No Data | No Location | No Location |
| BA14RL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/12/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA14RT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/27/2013 | No Data | No Data | No Location | No Location |
| BA14RX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA14S0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2014 | No Data | No Data | No Location | No Location |
| BA14S9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2014 | No Data | No Data | No Location | No Location |
| BA14SE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 | No Data | No Data | No Location | No Location |
| BA14SF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2013 | No Data | No Data | No Location | No Location |
| BA14V5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA156M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA156V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA156W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA1575 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA1586 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA158K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2013 | No Data | No Data | No Location | No Location |
| BA158O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2013 | No Data | No Data | No Location | No Location |
| BA15A0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2013 | No Data | No Data | No Location | No Location |
| BA15AJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/28/2013 | No Data | No Data | No Location | No Location |
| BA15AK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2013 | No Data | No Data | No Location | No Location |
| BA15AL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2013 | No Data | No Data | No Location | No Location |
| BA15AT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/28/2013 | No Data | No Data | No Location | No Location |
| BA15AU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2013 | No Data | No Data | No Location | No Location |
| BA15BA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2013 | No Data | No Data | No Location | No Location |
| BA15BK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2013 | No Data | No Data | No Location | No Location |
| BA15BQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2013 | No Data | No Data | No Location | No Location |
| BA15BZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15C1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15C2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15C8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15C9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15CG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15DB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15DT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15EK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA15KT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/19/2011 | No Data | No Data | No Location | No Location |
| BA15KW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2011 | No Data | No Data | No Location | No Location |
| BA15N4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/24/2014 | No Data | No Data | No Location | No Location |
| BA15NB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/24/2014 | No Data | No Data | No Location | No Location |
| BA15NE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2014 | No Data | No Data | No Location | No Location |
| BA15NY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15O2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA15ON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/30/2010 | No Data | No Data | No Location | No Location |
| BA15OY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/24/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA15P2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| BA15PC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 | No Data | No Data | No Location | No Location |
| BA15PF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/6/2011 | No Data | No Data | No Location | No Location |
| BA15PG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| BA15PU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | No Data | No Data | No Location | No Location |
| BA15PV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/17/2011 | No Data | No Data | No Location | No Location |
| BA15PW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/23/2011 | No Data | No Data | No Location | No Location |
| BA15PX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2011 | No Data | No Data | No Location | No Location |
| BA15PY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2011 | No Data | No Data | No Location | No Location |
| BA15PZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/15/2011 | No Data | No Data | No Location | No Location |
| BA15Q1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2011 | No Data | No Data | No Location | No Location |
| BA15Q5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/14/2011 | No Data | No Data | No Location | No Location |
| BA15Q8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/16/2011 | No Data | No Data | No Location | No Location |
| BA15RX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2012 | No Data | No Data | No Location | No Location |
| BA15RZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2012 | No Data | No Data | No Location | No Location |
| BA15S8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2012 | No Data | No Data | No Location | No Location |
| BA15SA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/3/2012 | No Data | No Data | No Location | No Location |
| BA15ST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2013 | No Data | No Data | No Location | No Location |
| BA15T0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2013 | No Data | No Data | No Location | No Location |
| BA15TO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2012 | No Data | No Data | No Location | No Location |
| BA15TT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2012 | No Data | No Data | No Location | No Location |
| BA15U1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15U3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA15U5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15U7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA15UC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2014 | No Data | No Data | No Location | No Location |
| BA15UN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 | No Data | No Data | No Location | No Location |
| BA15UQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2013 | No Data | No Data | No Location | No Location |
| BA15V3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2013 | No Data | No Data | No Location | No Location |
| BA15V7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15VF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15VK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15WQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15WS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15WU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15XS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| BA15YB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| BA15YI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| BA15YP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| BA15YZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2010 | No Data | No Data | No Location | No Location |
| BA15Z3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA15ZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA15ZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/30/2010 | No Data | No Data | No Location | No Location |
| BA15ZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| BA15ZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/6/2011 | No Data | No Data | No Location | No Location |
| BA15ZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| BA1601 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 | No Data | No Data | No Location | No Location |
| BA1602 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2010 | No Data | No Data | No Location | No Location |
| BA1608 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| BA161D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2012 | No Data | No Data | No Location | No Location |
| BA161L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2012 | No Data | No Data | No Location | No Location |
| BA161S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2012 | No Data | No Data | No Location | No Location |
| BA161W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/12/2012 | No Data | No Data | No Location | No Location |
| BA161Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2012 | No Data | No Data | No Location | No Location |
| BA1624 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/16/2012 | No Data | No Data | No Location | No Location |
| BA162A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2012 | No Data | No Data | No Location | No Location |
| BA162J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2012 | No Data | No Data | No Location | No Location |
| BA1635 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/6/2014 | No Data | No Data | No Location | No Location |
| BA1644 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2011 | No Data | No Data | No Location | No Location |
| BA164A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA164I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| BA164J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA164R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1654 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA165A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA165F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA165H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA165Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1662 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1663 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1667 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 | No Data | No Data | No Location | No Location |
| BA1668 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1669 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA166B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2013 | No Data | No Data | No Location | No Location |
| BA1670 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| BA1675 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA1678 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA167E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA167O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/9/2011 | No Data | No Data | No Location | No Location |
| BA167S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA167X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA168O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA168T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1690 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA16GA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2013 | No Data | No Data | No Location | No Location |
| BA1A0M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA1B5W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1B7G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA1BCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BCW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BGV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1C46 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2014 | No Data | No Data | No Location | No Location |
| BA1C49 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1C4A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2014 | No Data | No Data | No Location | No Location |
| BA1C5D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1C9B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1C9L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1C9P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1CCR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1CGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1CGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1CGV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| BA1CGX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| BA1CGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2014 | No Data | No Data | No Location | No Location |
| BA1CH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2014 | No Data | No Data | No Location | No Location |
| BA1CH3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2014 | No Data | No Data | No Location | No Location |
| BA1CHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1CHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1CJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1CJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1CK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1CKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1CLP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2014 | No Data | No Data | No Location | No Location |
| BA1CLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1CN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2014 | No Data | No Data | No Location | No Location |
| BA1CN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2014 | No Data | No Data | No Location | No Location |
| BA1CNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2014 | No Data | No Data | No Location | No Location |
| BA1CNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1CNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1CNJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2014 | No Data | No Data | No Location | No Location |
| BA1CNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1CNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1CNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1CNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2014 | No Data | No Data | No Location | No Location |
| BA1CNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2014 | No Data | No Data | No Location | No Location |
| BA1CNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2014 | No Data | No Data | No Location | No Location |
| BA1CSC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1CSJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1CSM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA1CSN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA1CSO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BI9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CA9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0CAB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CAO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CAP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CAQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CAS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CAU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CBK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CBL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CBN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CC1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CC2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CC3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CGV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0CKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CKY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0PQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PRE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PRF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PRG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PRH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PRI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PRJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PRK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PRL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PRM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PRN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PRO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PRP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PRV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PRW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PRY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PRZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PS2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0PS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PSA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PSB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PSC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PSD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PSE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PSF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PSG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PSH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PSI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PSJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PSK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PSL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PSM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PSN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PSO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PSP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PSQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PSR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PSS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PSY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PSZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PT6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0PTC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PTE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PTF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PTG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PTH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PTT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PTU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PTX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0PUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PW1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0PW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0PXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0PZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0PZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q00 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q02 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q03 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q04 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q05 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q06 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q07 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q0A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q0B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q0C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q0D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q0E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q0F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q0H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q0J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q0K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q0L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q0M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q0N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q0O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q0P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0Q0Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q0R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q0S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q0T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q0U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q0V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q0W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q0X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q0Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q11 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q12 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q13 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q15 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q16 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q17 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q18 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q19 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q1A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q1B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q1C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q1D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q1E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q1F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q1G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q1H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q1I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q1J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q1K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q1L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q1M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q1N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q1O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q1Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q1R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q1S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q1T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q1U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q1V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0Q1W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q1X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0Q1Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|----------------|
| LS1NM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NWX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NWZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NX0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1NX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O4E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O4G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O4H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O4I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O4K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1O4L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O4M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O4N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O4P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O4R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O4S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O4X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O4Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O4Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O50 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O53 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O56 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O57 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O58 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O5A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O5B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1O5C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PLF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PLG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PLH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PLI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PLJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PLK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PLL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PLM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PLN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PLO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1PLP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PLQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PLR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PLS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PLT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PLV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PLW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PLX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PLY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PLZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1PMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PNJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PNQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1POB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1POC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1POH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1POM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1POO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1POP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1POX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1POY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1POZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1PPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1PRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PRE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PRF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PRG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PRH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PRI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PRJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PRK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PRM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PRN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PRO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PRP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PRV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PRW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PRY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PRZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PSA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PSB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PSC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PSD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PSE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PSF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PSG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PSH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1PSI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PSJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PSK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PSL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PSM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PSN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PSO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PSP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PSQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PSR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PSS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PSU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PSY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PSZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PT6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PTC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PTE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PTF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PTG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PTH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1PTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PTT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PTU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PTX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1PUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PW1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1PW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1PXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1PZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q00 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q01 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q02 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q03 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q06 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q07 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q0A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q0B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q0D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q0E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q0F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q0H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q0J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q0K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q0L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q0M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q0N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q0O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q0P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1Q0Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q0R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q0S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q0T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q0U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q0V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q0Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q11 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q12 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q13 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q15 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q1A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q1B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q1C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q1D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q1E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q1F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q1G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q1H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q1I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q1L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q1M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q1N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q1O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q1P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q1W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q1X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q1Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q1Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q20 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q21 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q22 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q23 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q24 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q25 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q26 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q27 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q28 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q29 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1Q2A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q2B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q2C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q2D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q2E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q2F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q2G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q2H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q2I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q2J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q2K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q2L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q2M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q2N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q2O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q2P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q2Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q2X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q2Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q2Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q30 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q34 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q35 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q36 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q3A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q3E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q3F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q3G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q3H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q3I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q3J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q3L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q3N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q3O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q3P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q3Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q3T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1Q3U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q3W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q3X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q3Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q3Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q40 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q42 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q43 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q44 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q45 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q46 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q47 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q48 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q49 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q4A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q4C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q4F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q4H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q4I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q4L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q4M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q4N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q4U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q4V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q4X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q4Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q4Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q50 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q51 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q53 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q56 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q57 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q58 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q5A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q5B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1Q5C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q5D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q5F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q5G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q5H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q5I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q5J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q5K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q5L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q5M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q5N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q5O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q5P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q5Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q5R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q5S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q5T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q5U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q5W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q5X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q5Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q60 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q61 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q62 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q63 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q66 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q67 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q68 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q69 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q6A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q6B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q6C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q6D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q6E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q6F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q6G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q6H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q6I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q6J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1Q6K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q6L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q6M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q6N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q6O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q6P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q6Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q6R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q6S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q6T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q6U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q6V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q6W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q6X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q6Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q6Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q70 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q71 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q72 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q73 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q74 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q75 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q76 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q7A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q7F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q7H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q7I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q7J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q7W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q7Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q7Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q80 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q81 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q82 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q83 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q84 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q85 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q86 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q87 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q88 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q89 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1Q8A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q8B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q8C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q8D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q8E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q8F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q9M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q9N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q9O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q9P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q9S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q9T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q9U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q9V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Q9Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QA9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QAA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QAB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QAC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QAF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QAW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QAZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QB4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QBG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QBI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QBJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QBL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QBN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1QBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QBT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QBV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QBX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QBZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QC1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QC3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QC6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1QK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QKY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1QL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QLF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QLG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QLI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QLJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QLL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QLM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QLN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QLO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QLP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QLQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QLR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QLS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QLT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QLV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QLW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QLX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QLY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QLZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1QMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QNJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1QNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QOV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QOX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1QP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1QR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QRE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QRF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QRH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QRI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QRJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QRK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QRL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QRM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QRN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QRO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QRP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QRV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QRW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QRY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QS2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QSA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QSB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QSC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1QSD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QSE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QSF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QSG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QSH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QSI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QSJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QSK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QSL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QSM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QSN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QSO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QSP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QSQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QSR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QSS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QSU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QSY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QSZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QT6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QTF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QTG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1QTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QTU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1QV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QW1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1QW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QWX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QWZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QX0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1QXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1QYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1QZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R01 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R02 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R03 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R04 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R05 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R06 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R07 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R0A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R0B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R0C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R0D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R0E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R0F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R0H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R0J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R0M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R0N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R0O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R0P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R0Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R0R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R0S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R0T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R0U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R0V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R0W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R0X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R0Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R11 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R13 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1R19 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R1D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R1E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R1F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R1G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R1H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R1I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R1J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R34 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R35 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R36 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R3A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R3E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R3F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R3G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R3H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R3I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R3J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R3K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R3L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R3M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R3N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R3O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R3P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R3Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R3R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R3S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R3T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R3U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R3W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R3X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R3Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R3Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R40 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1R41 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R42 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R43 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R44 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R45 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R46 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R47 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R48 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R49 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R4A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R4B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R4C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R4D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R4E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R4F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R4G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R4H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R4I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R4J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R4K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R4L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R4M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R4N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R4O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R4P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R4Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R4R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R4S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R4T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R4U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R4V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R4X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R4Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R4Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R50 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R51 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R53 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1R56 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R57 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R58 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R5A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R5B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R5C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R5D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R5E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R5F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R5G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R5H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R5I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R5J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R5K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R5L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R5M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R5N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R5O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R5P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R5Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R5R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R5S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R5T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R5U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R5V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R5W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R5X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R5Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R5Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R60 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R61 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R62 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R63 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R66 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R67 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R68 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R69 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R6A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1R6B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R6C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R6D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R6E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R6F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R6G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R6H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R6I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R6J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R6K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R6L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R6M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R6N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R6O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R6P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R6Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R6R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R6S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R6T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R6U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R6V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R6W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R6X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R6Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R6Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R70 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R71 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R72 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R73 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R74 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R75 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R76 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R77 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R78 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R79 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R7A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R7B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R7C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R7D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R7E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R7F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1R7G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R7H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R7I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R7J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R7K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R7L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R7N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R7O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R7P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R7Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R7R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R7S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R7T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R7U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R7V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R7W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R7X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R7Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R7Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R80 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R81 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R82 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R83 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R84 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R85 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R86 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R87 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R88 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R89 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R8A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R8B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R8C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R8D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R8E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R8F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R8G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R8H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R8I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R8J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R8K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1R8L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R8M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R8N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R8O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R8P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R8Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R8R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R8S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R8T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R8U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R8V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R8W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R8X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R8Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R8Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R90 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R91 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R92 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R93 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R94 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R95 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R96 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R97 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R98 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R9A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R9B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R9P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R9S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R9Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1R9Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RA5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RA6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RA9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RAC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RAH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1RAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RAL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RAO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RAP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RAQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RAR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RAS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RAU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RAV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RAW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RB4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RB5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RB6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RCI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RCV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RCW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RCX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RCY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RCZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1RD2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RDE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RDX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RE1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1REA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1REB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1REE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1REF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1REG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1REH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1REI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1REK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1REL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1REM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1REN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1REO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1REP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1REQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1REU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1REV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1REW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1REX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1RFS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RG8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RGJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RGR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RGU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RGV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RGW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RGX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1RGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RH0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RH3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RH4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RH5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RH6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RH9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RHA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RHB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RHK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RHQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RHR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RHS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RI1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RI4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1RIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RKY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RLG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RLH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RLK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RLM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RLP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RLQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RLR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RLS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RLV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RLX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RLY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1RM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1RNJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RNQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ROA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ROE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ROG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ROH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ROI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ROJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ROK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ROL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ROM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ROO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ROP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ROQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ROR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ROT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1ROW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ROX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ROY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ROZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1RQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RRE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RRF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1RRG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RRH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RRI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RRJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RRK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RRL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RRM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RRN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RRO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RRP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RRV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RRW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RRY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RRZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RS2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RSA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RSB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RSC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RSD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RSE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RSF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RSG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RSH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RSI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RSJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RSO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1RSP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RSQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RSR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RSS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RSU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RT6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RTC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RTE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RTF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RTG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RTH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RTT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RTU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RTX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1RTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1RV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RW1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1RWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RWX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RX0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1RXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1RZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1RZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S00 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S01 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S0H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S0Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S11 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S16 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S17 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S18 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S19 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S1A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S1B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S1C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S1D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S1E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S1F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S1G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S1H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S1I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S1J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S1K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S1L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S1M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S1N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S1O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S1P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S1Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S1R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S1S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S1T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S1U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S1V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S1W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S1X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S1Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S1Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1S20 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S21 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S22 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S23 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S24 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S25 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S26 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S27 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S28 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S29 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S2A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S2B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S2C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S2D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S2E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S2F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S2G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S2H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S2I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S2J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S2K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S2L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S2M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S2N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S2O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S2P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S2Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S2R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S2S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S2T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S2U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S2V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S2W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S2X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S2Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S34 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S3A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1S3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S3E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S3F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S3G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S3H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S3I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S3J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S3K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S3L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S3M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S3N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S3O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S3P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S3Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S3R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S3S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S3T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S3U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S3W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S3X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S44 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S45 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S46 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S47 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S4B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S4C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S4D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S4E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S4F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S4G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S4H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S4I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S4J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S4K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S4L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S4M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S4N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S4O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S4P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S4Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1S4R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S4S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S4T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S4U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S4V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S4X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S4Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S4Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S50 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S51 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S53 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S56 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S57 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S58 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S5A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S5B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S5C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S5D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S5E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S5F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S5G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S5J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S5K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S5L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S5M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S5N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S5O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S5P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S5Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S5R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S5S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S5T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S5V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S5W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S5X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S62 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1S63 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S66 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S67 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S68 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S69 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S6C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S6D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S6H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S6I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S6J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S6K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S6L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S6M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S6N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S6O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S6P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S6Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S6R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S6V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S6W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S6X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S6Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S6Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S70 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S74 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S75 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S76 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S79 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S7B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S7C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S7D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S7E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S7F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S7G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S7H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S7I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S7J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S7K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S7L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1S7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S7N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S7O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S7P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S7Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S7R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S7S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S7T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S7U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S7V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S7W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S7X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S7Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S80 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S81 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S82 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S83 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S84 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S88 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S8A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S8D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S8E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S8G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S8H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S8J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S8L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S8M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S8P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S8R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S8S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S8T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S8U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S8V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S8W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S8X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S8Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S8Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S90 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S91 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S92 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S93 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1S94 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S95 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S96 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S97 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S98 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S9A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S9B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S9C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S9D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S9E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S9F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S9H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S9I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S9J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S9K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S9L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S9N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S9O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S9P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S9Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S9R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S9S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S9T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S9U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S9V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S9W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S9X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S9Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1S9Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SA0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SA3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SA5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SA6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SA9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SAA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1SAB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SAC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SAE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SAF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SAG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SAH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SAL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SAO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SAP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SAQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SAR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SAS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SAU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SAV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SAW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SAZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SB4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SB5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SB6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SBG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1SBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SBI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SBJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SBK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SBL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SBN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SBT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SBV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SBX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SC0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SC1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SC2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SC6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SCS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SCT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SCU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SCV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SCW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SCX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SCZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SDE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1SDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SE1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1SFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SG8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SGJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SGR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SGU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SGV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SGW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SGX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SH0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SH3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1SH4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SH5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SH6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SH9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SHA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SHB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SHK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SHQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SHR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SHS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SI1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SI4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SIA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SIB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1SIC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SIE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1SJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SKY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1SL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SLH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SLI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SLL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SLM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SLO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SLP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SLQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SLS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SLT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SLV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SLZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1SN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SNJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SNQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1SOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SOV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SOX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1SPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1SQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SRE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SRF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SRG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SRH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SRI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SRJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SRK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SRL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SRM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SRN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SRO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SRP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SRV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SRW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SRY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SRZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SS2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1SS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SSA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SSB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SSC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SSD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SSE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SSF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SSG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SSH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SSI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SSJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SSK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SSL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SSM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SSN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SSO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SSP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SSQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SSR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SSS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SSU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SSY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SSZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ST1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ST2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ST3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ST4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ST5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ST6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ST7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ST8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ST9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1STA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1STB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1STC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1STD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1STE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1STF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1STG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1STH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1STI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1STJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1STK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1STL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1STM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1STN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1STO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1STP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1STQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1STR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1STS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1STT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1STU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1STV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1STW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1STX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1STY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1STZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1SUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1SVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SW1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SWX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SWZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SX0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1SX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1SYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T00 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T03 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T04 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1T05 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T06 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T0A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T0B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T0C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T0D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T0E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T0F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T0H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T0J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T0K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T0L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T0M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T0N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T0O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T0P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T0Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T0R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T0S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T0T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T0U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T0V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T0W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T0X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T0Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T11 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T13 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T15 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T17 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T18 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T19 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T1A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T1B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T1C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T1D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1T1E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T1F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T1G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T1H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T1J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T1K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T1L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T1M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T1N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T1O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T1P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T1R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T1T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T1U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T1V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T1Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T20 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T21 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T22 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T23 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T25 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T26 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T27 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T28 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T29 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T2A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T2B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T2C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T2D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T2I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T2J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T2K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T2M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T2N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T2O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T2P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T2R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T2S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T2T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T2X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T2Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1T2Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T31 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T32 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T34 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T35 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T36 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T3A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T3G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T3I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T3J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T3K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T3L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T3M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T3N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T3O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T3P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T3Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T3R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T3S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T3T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T3U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T3W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T3X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T3Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T3Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T40 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T41 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T42 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T43 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T44 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T45 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T46 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T47 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1T48 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T49 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T4A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T4B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T4C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T4F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T4G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T4H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T4I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T4J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T4K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T4L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T4M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T4N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T4O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T4P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T4Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T4R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T4S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T4T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T4U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T4V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T53 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T56 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T57 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T58 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T5A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T5B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T5C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T5E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T5F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T5G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T5H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T5I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T5J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T5K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1T5L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T5M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T5N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T5O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T5P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T5Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T5R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T5S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T5T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T5U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T5V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T5W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T5X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T60 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T61 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T62 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T63 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T66 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T67 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T68 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T69 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T6A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T6B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T6C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T6D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T6E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T6F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T6G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T6H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T6I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T6J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T6K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T6L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T6M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T6N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T6O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T6P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T6Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T6S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1T6T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T6U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T6V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T6W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T6X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T6Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T6Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T70 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T71 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T72 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T73 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T74 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T75 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T76 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T77 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T78 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T79 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T7B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T7D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T7E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T7F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T7J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T7L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T7N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T7O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T7Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T7R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T7S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T7T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T7W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T7X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T7Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T7Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T80 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T81 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T82 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T83 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T84 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T85 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T86 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1T87 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T88 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T89 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T8A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T8B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T8D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T8E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T8F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T8G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T8H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T8I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T8J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T8K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T8L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T8M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T8N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T8O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T8P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T8Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T8R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T8S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T8T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T8V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T8W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T8X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T8Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T8Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T90 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T91 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T92 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T93 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T94 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T95 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T96 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T97 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T98 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T9A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T9B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T9C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T9D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1T9E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T9F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T9G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T9I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T9J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T9K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T9L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T9M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T9N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T9O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T9P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T9Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T9R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T9S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T9T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T9U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T9V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T9W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T9X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T9Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1T9Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TA0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TA3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TA5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TA6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TA9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TAA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TAB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TAC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TAE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TAF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TAG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TAH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1TAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TAL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TAO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TAP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TAQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TAR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TAU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TAV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TAW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TAZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TB4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TB5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TB6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TBI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TBJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TBK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TBL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TBN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TBT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TBV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1TBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TBX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TBZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TC0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TC1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TC2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TC3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TC6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TCH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TCI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TCM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TCN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TCO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TCS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TCT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TCU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TCV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TCW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TCX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TCY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TCZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TD2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1TD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TDE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TDX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TDZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TE1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1TE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TEI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TEJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1TFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TG8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TGJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TH0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TH3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1TH4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TH5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TH6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TH9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1THA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1THB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1THC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1THD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1THE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1THF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1THG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1THK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1THR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1THS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1THT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1THU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1THV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1THW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1THX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1THY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TI9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TIA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TIB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TIC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TIE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1TIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1TKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TKY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TLF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TLG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TLH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TLI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TLJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TLK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TLL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TLM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TLN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TLO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TLP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1TLQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TLR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TLS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TLT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TLV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TLW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TLX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TLY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TLZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TNJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1TO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TOV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1TPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1TQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TRE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TRF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TRG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TRH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TRI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TRJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TRK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TRL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TRM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TRN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TRO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TRP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1TRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TRV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TRW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TRY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TS2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TSA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TSB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TSC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TSD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TSE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TSF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TSG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TSH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TSI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TSJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TSK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TSL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TSM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TSN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TSO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TSP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TSQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TSR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TSS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TSY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TSZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1TT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TT6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TTC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TTE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TTF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TTG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TTH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TTT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TTU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TTX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1TWX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TWZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TX0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1TZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U00 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U12 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U13 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U19 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U20 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U21 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U24 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U25 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U26 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U27 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U28 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U29 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1U30 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U31 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U32 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U34 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U35 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U36 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U40 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U41 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U42 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U43 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U44 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U45 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U46 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U47 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U51 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U53 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U56 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U57 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U58 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U60 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U61 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U62 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U63 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U66 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U67 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U70 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U71 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U72 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U73 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U74 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U75 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1U76 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U77 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U78 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U80 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U81 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U82 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U84 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U86 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U87 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U94 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1U95 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UA3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UA5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UA6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UA9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UAA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UAB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UAC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UAH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UAL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UAO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UAP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UAQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UAR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UAS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UAV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UAW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UB4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|-----------------------|----------|-----------|-------|---------------|
| LS1UB5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UB6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UBG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UBI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UBJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UBK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UBL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UBT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UBV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UBX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UBZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UC0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UC1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UC2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UC3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UC6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1UCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UCH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UCI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UCM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UCN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UCO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UCR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UCS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UCV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UCX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UCY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UCZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UD2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1UFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UG8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UGJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UGR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UGU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UGV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UGW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UGX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UH3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1UH4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UH5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UH6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UH9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UHA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UHB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UHK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UHQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UHR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UHS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UI1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UI9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UIA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UIB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UIE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1UII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1UJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1UKY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ULA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ULB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ULC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ULD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ULE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ULF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ULG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ULH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ULI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ULJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ULK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ULL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ULM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ULN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ULO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ULP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ULR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ULS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ULT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ULU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ULV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ULW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ULX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ULY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ULZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1UM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1UNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UNQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UOV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UOX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1UP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1UQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1URA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1URB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1URC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1URD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1URE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1URF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1URG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1URH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1URI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1URJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1URK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1URL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1URM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1URN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1URO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1URP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1URQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1URR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1URS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1URT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1URU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1URV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1URW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1URX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1URY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1URZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1US0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1US1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1US2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1US3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1US4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1US5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1US6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1US7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1US8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1US9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1USA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1USB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1USC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1USD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1USE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1USF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1USG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1USH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1USI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1USJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1USK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1USM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1USN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1USO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1USP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1USQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1USR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1USS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1USV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1USZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UT6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UTC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UTE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UTF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UTG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UTH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UTX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1UTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UW1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UWX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UWZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UX0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1UX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1UYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1UZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1UZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V00 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V02 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V03 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V04 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V05 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V06 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V07 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V11 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V12 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V13 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V15 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V16 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V17 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V18 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V19 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V20 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V21 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V22 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V23 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V24 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V25 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V26 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V27 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V28 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1V29 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V30 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V31 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V32 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V34 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V35 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V36 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V40 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V41 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V42 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V43 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V45 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V46 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V47 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V48 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V49 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V50 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V51 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V53 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V56 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V57 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V58 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V60 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V61 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V63 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V66 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V67 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V68 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V69 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V70 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V71 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1V72 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V73 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V74 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V75 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V76 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V77 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V78 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V79 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V81 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V82 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V83 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V84 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V85 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V86 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V87 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V88 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V89 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V90 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V91 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V92 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V93 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V94 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V95 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V96 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V97 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V98 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1V99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VA0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VA3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VA5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VA6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VA9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VAA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VAB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VAC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VAE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1VAF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VAG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VAH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VAL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VAO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VAP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VAQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VAU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VAV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VAW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VB4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VB5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VBG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VBI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VBJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VBK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VBN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VBV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1VBX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VCH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VCI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VCM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VCN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VCO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VCR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VCS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VCT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VCU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VCV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VCW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VCX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VCY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VCZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VD2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1VDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VE1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VEJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1VF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VFS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VG8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1VGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VGJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VGR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VGU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VGV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VGW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VGX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VH0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VH3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VH4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VH5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VH6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VH9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VHA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VHB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VHK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1VHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VHQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VHR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VHS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VI1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VI4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VI9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VIA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VIB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VIC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VIE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1VIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1VK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VKY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1VL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VLF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VLG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VLH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VLI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VLJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VLK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VLL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VLM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VLO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VLP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VLQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VLR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VLS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VLT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VLV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VLW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VLX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VLY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VLZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1VME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VNJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1VO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VOV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VOX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1VPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1VQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VRE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VRF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VRG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VRH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VRI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VRJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VRK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VRL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VRN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VRO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VRP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VRV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VRW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VRY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VRZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1VS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VS2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VSA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VSB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VSC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VSD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VSE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VSF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VSG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VSH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VSI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VSJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VSK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VSL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VSM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VSN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VSO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VSP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VSQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VSR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VSS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VSU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VSY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VSZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1VT6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VTC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VTE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VTF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VTG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VTH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VTT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VTU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VTX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1VUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1VVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VW1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VWZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1VXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1VYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1VZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1VZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W00 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W01 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W02 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W03 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W04 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W05 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W06 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W07 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W0A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W0B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W0C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W0E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W0F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W0H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W0K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W0L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W0M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W0N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W0O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W0P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W0Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W0R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W0S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W0T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W0U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W0V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W0X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W0Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W11 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W13 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W15 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W16 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1W17 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W18 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W19 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W1B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W1C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W1D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W1E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W1F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W1G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W1H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W1I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W1J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W1K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W1L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W1M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W1N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W1O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W1P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W1Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W1R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W1S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W1T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W1U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W1V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W1W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W1X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W1Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W1Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W20 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W21 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W22 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W23 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W24 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W25 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W26 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W27 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W28 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W29 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W2A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W2B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W2C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1W2D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W2E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W2F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W2G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W2H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W2I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W2J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W2K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W2L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W2M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W2O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W2Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W2R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W2S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W2T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W2U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W2V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W2W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W2X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W2Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W2Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W30 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W31 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W32 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W34 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W35 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W36 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W3A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W3E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W3F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W3G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W3H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W3I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W3J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1W3K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W3L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W3M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W3N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W3O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W3P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W3Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W3R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W3S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W3T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W3U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W3W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W3X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W3Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W3Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W40 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W41 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W42 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W43 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W44 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W46 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W47 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W48 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W49 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W4C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W4E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W4G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W4H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W4I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W4J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W4K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W4N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W4Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W4R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W4T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W4V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W4Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W51 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W53 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1W55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W56 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W57 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W58 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W5A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W5B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W5C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W5D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W5E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W5G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W5I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W5J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W5K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W5L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W5O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W5P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W5Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W5R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W5S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W5T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W5U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W5V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W5W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W5X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W5Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W5Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W60 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W61 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W62 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W63 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W66 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W67 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W68 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W69 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W6A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W6B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W6C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W6D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1W6E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W6F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W6G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W6H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W6I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W6J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W6K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W6L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W6M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W6N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W6O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W6P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W6Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W6R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W6S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W6T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W6U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W6V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W6W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W6X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W6Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W6Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W70 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W71 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W72 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W73 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W74 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W75 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W76 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W77 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W78 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W79 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W7A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W7B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W7C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W7D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W7E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W7G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W7H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W7I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W7J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1W7K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W7L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W7N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W7O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W7P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W7Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W7R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W7S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W7T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W7U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W7V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W7W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W7X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W7Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W7Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W80 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W81 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W82 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W83 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W84 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W85 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W86 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W87 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W88 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W89 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W8A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W8B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W8C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W8D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W8I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W8J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W8K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W8L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W8M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W8N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W8O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W8P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W8Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W8R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W8S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1W8T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W8U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W8V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W8W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W8X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W8Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W90 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W91 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W92 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W93 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W94 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W95 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W96 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W97 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W98 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W9A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W9B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W9C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W9D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W9E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W9F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W9G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W9H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W9I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W9J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W9K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W9L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W9M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W9N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W9O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W9P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W9Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W9R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W9S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W9T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W9U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W9V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W9W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W9Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W9Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1WA0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WA3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WA5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WA6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WA9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WAA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WAB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WAC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WAE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WAF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WAG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WAH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WAL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WAO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WAP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WAQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WAR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WAS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WAU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WAW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WAZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WB6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WB8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1WB9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WBE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WBF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WBG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WBI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WBJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WBK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WBL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WBN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WBT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WBV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WBX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WBZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WC0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WC2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WC3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WC6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WCH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WCI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1WCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WCN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WCO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WCR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WCS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WCT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WCU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WCV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WCW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WCX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WCY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WCZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WD2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WDE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1WDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WDZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WE1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WEI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WEJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1WFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WFS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WGV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WGW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WH0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WH3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WH4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WH5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1WH6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WH9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WHA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WHB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WHQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WHR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WHS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WI1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WI4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WI9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WIB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WIC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WIE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1WIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1WJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WKY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1WKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WLF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WLG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WLH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WLI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WLJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WLK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WLL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WLM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WLN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WLO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WLP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WLQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WLR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WLS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WLT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WLV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WLW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WLX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WLY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WLZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1WM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1WN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WNJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WNQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1WOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WOV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WOX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1WPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1WQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WRE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WRF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WRG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WRH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WRI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WRJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WRK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WRL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WRM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WRN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WRO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WRP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WRV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WRW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1WS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WSB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WSC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WSD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WSE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WSG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WSH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WSL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WSM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WSN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WSO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WSQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WSR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WSS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WSU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WSY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WSZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WT6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WTC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WTE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WTH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1WTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WTT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WTU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WTX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WUG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1WUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WV0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WVQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1WVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WW1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WWX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WWZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1WX0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1WY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1WZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1WZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X00 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X01 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X02 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X03 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X04 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X05 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X06 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X07 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X0A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X0B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X0C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X0D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X0E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X0F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1X0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X0H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X0J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X0K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X0L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X0M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X0N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X0O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X0P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X0Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X0R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X0S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X0T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X0U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X0V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X0W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X0X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X0Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X11 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X12 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X13 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X15 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X16 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X17 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X18 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X19 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X1A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X1B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X1C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X1D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X1E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X1F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X1G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X1H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X1I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X1J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X1K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1X1L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X1M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X1N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X1O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X1P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X1Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X1R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X1S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X1T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X1U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X1V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X1W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X1X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X1Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X1Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X20 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X21 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X22 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X23 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X24 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X25 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X26 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X27 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X28 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X29 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X2A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X2B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X2C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X2D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X2E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X2F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X2G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X2H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X2I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X2J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X2K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X2L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X2M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X2N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X2O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X2P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1X2Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X2R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X2S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X2T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X2U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X2V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X2W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X2X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X2Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X2Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X30 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X31 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X32 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X34 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X35 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X36 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X3A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X3E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X3F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X3G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X3H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X3I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X3K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X3L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X3M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X3N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X3O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X3P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X3Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X3R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X3S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X3W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X3X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1X3Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X40 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X41 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X42 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X43 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X44 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X46 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X47 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X49 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X4A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X4B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X4C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X4D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X4F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X4I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X4J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X4K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X4L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X4M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X4N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X4O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X4P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X4Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X4R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X4S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X4T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X4U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X4V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X4X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X4Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X4Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X50 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X51 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X56 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X57 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X58 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1X5A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X5B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X5C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X5D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X5E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X5F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X5G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X5H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X5I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X5J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X5K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X5L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X5M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X5N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X5O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X5P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X5R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X5S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X5T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X5U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X5W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X5X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X5Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X5Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X60 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X61 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X62 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X63 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X66 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X67 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X68 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X69 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X6A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X6B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X6C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X6D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X6E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X6F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X6G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1X6H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X6I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X6J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X6K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X6L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X6M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X6N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X6O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X6P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X6Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X6R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X6S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X6T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X6U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X6V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X6W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X6Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X6Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X70 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X71 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X72 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X73 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X74 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X75 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X76 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X77 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X78 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X79 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X7A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X7B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X7C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X7D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X7E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X7F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X7G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X7H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X7J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X7K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X7L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X7N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1X7O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X7P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X7Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X7R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X7S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X7T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X7U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X7V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X7W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X7X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X7Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X7Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X80 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X81 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X82 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X83 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X85 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X86 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X87 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X88 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X89 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X8A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X8C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X8D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X8E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X8H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X8I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X8J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X8K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X8L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X8M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X8O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X8R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X8S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X8T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X8V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X8W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X8X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X8Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X8Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X90 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1X91 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X92 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X93 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X95 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X96 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X97 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X98 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X9A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X9B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X9C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X9D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X9E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X9F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X9G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X9H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X9I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X9J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X9K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X9L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X9M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X9N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X9O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X9P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X9S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X9T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X9U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X9V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X9W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X9X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X9Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1X9Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XA0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XA3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XA5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XA6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1XA9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XAA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XAE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XAO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XAV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XAW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XB4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XBN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XC0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XC1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XC2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XC3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XC6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XC9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XCH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XCI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XCM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XCN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XCR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XCS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XCT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1XCU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XCV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XCW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XCX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XCY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XCZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XD2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XDE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XDX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1XDZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XE1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XFS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1XFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XG8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XGJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XGR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XGU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XGV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XGW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XGX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XH0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XH3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1XH4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XH5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XH6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XH9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XHA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XHB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XHK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XHQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XHR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XHS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XI1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XI4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XI9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XIA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XIB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XIC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1XID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XIE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1XJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS1XKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XKY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XLD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XLF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XLG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XLH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XLI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XLJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XLK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XLL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XLM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XLN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XLO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XLP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XLQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XLR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XLS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XLT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XLV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1XLW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XLX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XLY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XLZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XM4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1XN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XNJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XNQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1XO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XOV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XOX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1XPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1XR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XRE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XRF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XRG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XRP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XRV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XRW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XRY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XRZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XSA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XSB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XSC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XSD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XSE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XSF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XSH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XSK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XSL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XSN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1XSO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XSZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XT3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XTB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XTC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XTF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XTG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XTH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XTT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XTZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XV8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1XV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XVC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XVS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XVT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XVU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XVV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XVY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XW1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XWX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1XWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XWZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1XYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1XZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1XZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y00 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y01 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y02 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y03 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y05 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y06 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y07 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y0A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y0B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y0D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y0E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y0F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y0H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y0J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y0K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y0L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y0N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y0O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y0P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y0R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y0S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y0T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y0U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y0V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y0W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y0X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y0Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y11 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y12 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y13 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1Y15 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y16 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y17 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y19 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y1A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y1B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y1C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y1D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y1F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y1G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y1H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y1I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y1J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y1K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y1L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y1M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y1N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y1O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y1P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y1Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y1S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y1T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y1U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y1V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y1W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y1X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y1Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y1Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y20 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y21 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y22 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y23 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y24 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y2B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y2C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y2E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y2F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y2G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y2H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y2I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y2J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1Y2K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y2L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y2M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y2N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y2O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y2P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y2Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y2S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y2T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y2V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y2Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y30 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y31 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y32 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y36 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y3A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y3E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y3F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y3G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y3H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y3I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y3J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y3K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y3L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y3M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y3N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y3O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y3P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y3Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y3R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y3S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y3T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y3U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y3W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1Y3X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y3Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y40 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y41 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y42 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y43 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y44 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y45 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y46 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y47 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y49 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y4A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y4E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y4F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y4H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y4I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y4J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y4K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y4L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y4M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y4N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y4O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y4S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y4T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y4U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y4V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y4X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y4Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y4Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y50 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y51 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y53 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y55 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y56 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y57 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y58 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y5A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1Y5B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y5C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y5D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y5E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y5F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y5G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y5H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y5I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y5J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y5K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y5L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y5M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y5N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y5O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y5P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y5Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y5R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y5S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y5T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y5U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y5V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y5W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y5X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y5Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y5Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y60 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y61 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y62 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y63 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y65 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y66 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y67 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y68 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y69 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y6A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y6B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y6C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y6D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y6E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y6F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1Y6G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y6H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y6I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y6J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y6K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y6L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y6M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y6O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y6P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y6Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y6R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y6S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y6T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y6U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y6V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y6W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y6X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y6Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y6Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y70 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y71 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y72 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y74 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y75 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y76 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y77 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y78 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y79 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y7A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y7B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y7C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y7D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y7E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y7F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y7G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y7H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y7I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y7J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y7K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y7L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1Y7N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y7O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y7P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y7Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y7R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y7S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y7T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y7U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y7V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y7W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y7X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y7Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y7Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y80 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y81 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y82 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y83 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y84 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y85 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y86 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y87 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y88 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y89 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y8A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y8B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y8C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y8D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y8E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y8F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y8G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y8H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y8I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y8J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y8K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y8L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y8M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y8N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y8O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y8P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y8Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y8R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1Y8S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y8T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y8U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y8V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y8W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y8X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y8Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y8Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y90 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y91 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y92 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y93 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y94 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y95 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y96 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y97 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y98 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y9A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y9B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y9C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y9E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y9F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y9G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y9H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y9I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y9J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y9K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y9L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y9M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y9N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y9P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y9Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y9R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y9S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y9T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y9U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y9V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y9W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y9X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Y9Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1Y9Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YAB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YAC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YAG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YAH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YAL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YAO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YAP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YAQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YAR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YAS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YAV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YAW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YAZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YB5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YBG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YBI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YBJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YBL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YBT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1YBX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YC1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YC3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YC6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YCH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YCI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YCM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YCN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YCR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YCS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YCT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YCU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YCV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YCX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YCZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YD2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YDE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1YDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YDR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YDX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YDZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YE1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YEI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1YFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YFS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YG8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YGR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YGU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YGV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YGW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YGX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YH0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1YH3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YH4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YH5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YH6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YHA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YHK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YHR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YHS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YI1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YIA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YIB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YIC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YIE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1YIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YJY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1YKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YKY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YKZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YL3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YLF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YLG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YLH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YLI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YLJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YLK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YLL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YLM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YLN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YLP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YLQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1YLU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YLV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YLW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YLX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YLZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YM3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YM8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YMG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YMH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YMI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YMK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YMO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YMP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YMQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YMX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YN0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1YN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YNA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YNE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YNF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YNH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YNJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YNK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YNL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YNM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YNP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YNQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1YO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YOA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YOF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YOK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YOV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YOX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1YPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1YR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YRE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YRF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YRG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YRH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YRI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YRJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YRK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YRL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YRM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YRN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YRO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YRP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YRV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YRW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YRY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YRZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YS2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YS8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YS9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YSA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1YSB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YSC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YSD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YSE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YSF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YSH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YSI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YSK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YSL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YSO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YSP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YSQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YSS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YSU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YSX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YSY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YSZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YT0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YT1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YT2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YT6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YT9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YTA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YTC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YTH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YTR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YUZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1YV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YV6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YV7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YVA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YVE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YVF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YVM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YVN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YW8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YWL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YWX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YWZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1YXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1YYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z00 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z03 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z04 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z05 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z06 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z07 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z0A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z0B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z0C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z0D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1Z0E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z0F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z0J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z0K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z0L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z0M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z0N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z0O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z0P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z0Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z0R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z0S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z0T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z0U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z0V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z0W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z0X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z0Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z0Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z11 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z12 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z13 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z14 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z15 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z16 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z17 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z18 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z19 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z1A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z1B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z1C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z1D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z1E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z1F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z1G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z1H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z1I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z1J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z1K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1Z1P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z1Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z1R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z1S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z1T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z1U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z1V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z1W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z1X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z1Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z1Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z20 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z21 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z22 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z23 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z24 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z25 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z26 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z27 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z28 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z29 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z2A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z2B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z2D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z2E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z2F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z2H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z2I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z2J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z2K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z2L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z2M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z2N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z2O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z2Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z2S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z2T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z2U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z2V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z2W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z2X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1Z2Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z2Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z30 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z31 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z32 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z34 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z36 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z3A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z3E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z3F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z3H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z3I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z3K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z3M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z3N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z3O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z3P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z3Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z3R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z3S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z3T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z3U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z3W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z3X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z3Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z40 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z41 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z42 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z44 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z45 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z46 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z47 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z48 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1Z49 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z4A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z4B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z4C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z4D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z4E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z4G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z4H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z4I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z4J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z4K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z4L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z4M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z4N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z4O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z4P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z4Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z4R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z4S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z4U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z4V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z4W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z4Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z50 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z51 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z53 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z54 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z56 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z57 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z59 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z5A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z5B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z5C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z5E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z5F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z5G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z5H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z5I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z5J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z5K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1Z5L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z5M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z5N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z5O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z5Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z5R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z5S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z5T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z5Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z60 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z61 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z62 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z6A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z6B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z6C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z6D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z6E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z6F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z6G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z6K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z6M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z6W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z70 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z74 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z78 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z79 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z7F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z7G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z7H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z7I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z7K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z7R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z80 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z82 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z83 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z84 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z85 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z86 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z87 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z88 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z89 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1Z8A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z8B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z8C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z8D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z8F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z8G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z8H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z8I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z8J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z8K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z8L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z8M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z8N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z8O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z8P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z8Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z8R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z8S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z8T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z8U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z8V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z8W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z8X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z8Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z8Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z90 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z91 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z92 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z93 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z94 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z9B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z9C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z9D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z9E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z9F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z9I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z9K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z9M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z9N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z9O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z9P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1Z9Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z9R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z9S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z9T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z9W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z9X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z9Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1Z9Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZA3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZA5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZA6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZA9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZAH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZAR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZAS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZAU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZAV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZAY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZAZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZBG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZBH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZBL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZBN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZBP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZBT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1ZBV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZBX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZBZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZC0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZC1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZC2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZC3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZC6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZCC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZCD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZCH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZCI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZDX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1ZE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZEG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZEI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZEJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1ZFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZG4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZGJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZGR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZGT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZGU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZGV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZGW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZH6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZHA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZHB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZHK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZHS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZIC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZIE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1ZIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZK9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZKI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZKN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZKR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZKS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1ZKU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZKW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZKX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZKY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZL2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZL7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZLF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZLG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZLH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZLL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZLM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZLP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZLR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZLS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZM1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZM2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZM5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZM7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZMC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZMF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZMT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZMY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1ZNC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZNQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZNR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZNS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZO4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZO5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZOE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZOM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZOO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZOQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZOR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZOV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZOW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZOX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZP2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZP3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1ZP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZP5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZPA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZPC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZPG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZPL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1ZQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZR3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZRB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZRE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZRG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZRH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZRI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZRJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZRS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZRT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZRU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZRV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZRW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZRX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1ZRY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZRZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZS2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZS6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZSD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZSE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZSF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZSG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZSH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZSI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZSJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZSK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZSL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZSN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZSP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZSR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZSS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZSU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZSY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZT4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZT5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZTG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZTH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZTL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZTM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZTN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZTS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZTV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZTW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZTX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZTY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1ZU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZU2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZU3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZU4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZU8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZU9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZUA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZUN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZUO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZX7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZX8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZXA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZXD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZXG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZXN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZXO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1ZXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZXT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZXX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZY0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZY1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZYD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZYV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1ZYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2000 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2004 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS200A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS200B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS200C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS200D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS200E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS200F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS200G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS200H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS200I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS200J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS200K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS200L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS200M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS200N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS200O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS200P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS200Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS200R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS200S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS200T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS200U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS200W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS200X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS200Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2010 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2011 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2014 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2015 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2016 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2017 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2018 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2019 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS201B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS201C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS201D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS201E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS201F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS201H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS201I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS201J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS201K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS201M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS201N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS201O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS201Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS201R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS201S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS201V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS201W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS201X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS201Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2022 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2026 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS202B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS202C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS202F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS202G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2033 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2035 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2036 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2037 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2038 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2039 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS203B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS203D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS203E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS203F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS203G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS203H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS203I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS203J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS203K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS203L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS203M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS203N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS203O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS203P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS203Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS203R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS203S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS203T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS203U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS203V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS203W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS203X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS203Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS203Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2040 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2041 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2045 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2046 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2047 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2048 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2049 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS204B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS204C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS204D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS204E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS204I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS204J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS204K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS204L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS204M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS204N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS204O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS204P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS204Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS204R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS204S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS204T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS204U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS204V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS204W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS204Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS204Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2071 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2072 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2073 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2074 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2076 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2077 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2078 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2079 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS207A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS207B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS207C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS207D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS207E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS207F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS207G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS207H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS207I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS207J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS207K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS207L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS207M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS207N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS207O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS207P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS207Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS207S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS207T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS207W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS207X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS207Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS207Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2081 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2082 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2083 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2085 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2086 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2087 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2089 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS208A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS208C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS208F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS208G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS208I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS208M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS208N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS208O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS208Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS208S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS208U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS208W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS208X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS208Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2091 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2092 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2093 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2094 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2095 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2096 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2099 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS209A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS209B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS209C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS209E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS209G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS209H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS209K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS209N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS209O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS209P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS209U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS209V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS209Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20A0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20A1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20A2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20A3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20A4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20A5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20A6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20A8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20A9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20AA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20AC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20AD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20AE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20AF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20AG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20AH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20AI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20AJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20AK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20AL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20AM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20AN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20AO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20AP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20AQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20AR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20AS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20AT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20AU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20AV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20AZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS20B0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20B1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20B2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20B3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20B4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20B6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20B7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20B9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20BD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20BE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20BF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20BG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20BH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20BI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20BJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20BK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20BL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20BM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20BN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20BO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20BP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20BQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20BR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20BS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20BT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20BU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20BV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20BW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20BX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20BY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20C0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20C2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20C3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20C4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20C5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20C6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20C7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20C8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20CA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20CD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20CE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS20CF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20CG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20CH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20CI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20CJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20CK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20CM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20CN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20CO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20CQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20CR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20CS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20CT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20CU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20CV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20CW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20CX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20CY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20CZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20D0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20D1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20D2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20D3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20D4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20D5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20D6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20D7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20D8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20D9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20DA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20DB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20DC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20DD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20DE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20DG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20DH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20DI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20DJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20DK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20DL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20DM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS20DN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20DO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20DP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20DQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20DR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20DS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20DT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20DU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20DV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20DW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20DX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20DZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20E0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20E1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20E2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20E4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20E5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20E6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20E7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20E8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20E9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20EA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20EC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20EF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20EG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20EH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20EJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20EL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20EM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20EN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20EO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20EP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20EU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20EV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20EW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20EX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20EZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS20F0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20F1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20F2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20F5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20F7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20FA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20FB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20FC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20FD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20FE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20FF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20FG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20FH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20FI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20FJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20FK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20FL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20FM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20FN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20FO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20FP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20FQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20FR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20FS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20FT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20FU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20FV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20FW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20FX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20FY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20G0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20G1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20G2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20G4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20G5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20G6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20G7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20G8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20G9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20GA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20GB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS20GC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20GD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20GE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20GF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20GG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20GH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20GI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20GJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20GK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20GL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20GM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20GN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20GO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20GP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20GQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20GR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20GS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20GT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20GU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20GV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20GW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20GX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20GY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20GZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20H0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20H1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20H2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20H3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20H4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20H5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20H6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20H7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20H8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20H9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20HA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20HB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20HC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20HD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20HE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20HF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20HG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS20HH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20HI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20HJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20HK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20HL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20HM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20HN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20HO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20HP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20HQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20HR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20HS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20HT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20HU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20HX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20HY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20HZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20I0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20I1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20I2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20I3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20I4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20I5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20I6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20I7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20I8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20I9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20IA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20IB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20IC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20IE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20IF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20IG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20IH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20II | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20IJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20IL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20IM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20IN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20IO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS20IP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20IQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20IR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20IS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20IT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20IV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20IW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20IZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20J0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20J1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20J2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20J4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20J6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20J7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20J8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20J9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20JB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20JE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20JF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20JH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20JI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20JK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20JM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20JO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20JP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20JR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20JT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20JV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20JW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20JX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20K0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20K2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20K3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20K5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20K6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20K7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20K9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20KC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20KD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20KE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20KF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS20KG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20KH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20KI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20KJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20KK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20KL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20KM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20KN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20KU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20KV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20KW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20KX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20KY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20KZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20L4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20L5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20L6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20L7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20L8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20LA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20LD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20LI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20LJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20LK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20LL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20LM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20LN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20LO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20LP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20LQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20LR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20LT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20LU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20LV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20LX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20LY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20M1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20OQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20PH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20PP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Q1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS20Q2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Q3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Q4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Q5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Q6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Q7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Q8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20QA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20QB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20QC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20QD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20QE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20QF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20QG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20QH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20QI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20QJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20QK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20QL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20QM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20QN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20QO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20QP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20QQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20QR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20QS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20QT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20QV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20QX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20QY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20QZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20R0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20R1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20R4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20R5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20R7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20R8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20R9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20RA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20RB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20RG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS20RJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20RK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20RL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20RP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20RS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20RT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20RU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20RW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20RX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20RY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20RZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20S0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20S1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20S2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20S3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20S4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20S5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20S6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20S7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20S8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20S9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20SA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20SB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20SC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20SD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20SE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20SF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20SG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20SH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20SI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20SJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20SK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20SL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20SM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20SN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20SO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20SP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20SQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20SR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20SS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS20SU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20SV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20SW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20SX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20SY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20SZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20T2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20T3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20T4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20T5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20T6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20T7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20T8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20T9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20TA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20TB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20TC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20TD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20TE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20TF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20TG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20TH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20TI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20TJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20TK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20TM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20TN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20TO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20TP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20TQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20TR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20TS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20TT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20TV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20TW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20TZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20U0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20U1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20U2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20U3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20U4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS20U6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20U7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20U8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20U9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20UA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20UB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20UC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20UD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20UE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20UF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20UG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20UH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20UI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20UJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20UK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20UL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20UM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20UN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20UO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20UP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20UQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20UR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20US | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20UT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20UU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20UV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20UW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20UX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20UY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20UZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20V0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20V1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20V2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20V3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20V4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20V5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20V6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20V7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20V8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20V9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20VA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS20VB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20VC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20VD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20VE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20VF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20VG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20VH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20VI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20VJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20VK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20VL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20VM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20VN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20VO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20VP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20VV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20VW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20VX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20VZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20W0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20W4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20W5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20W6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20W7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20W8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20W9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20WB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20WC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20WD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20WH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20WI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20WJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20WK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20WL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20WM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20WN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20WQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20WR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20WT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20WU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20WV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS20WX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20WY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20WZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20X0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20X1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20X2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20X3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20X4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20X5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20X7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20X8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20X9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20XA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20XH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20XP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20XQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20XR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20XU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20XV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20XW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20XY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20XZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Y1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Y8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Y9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20YA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20YB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20YD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20YE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20YF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20YJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20YM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20YO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20YP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20YQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20YR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20YS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20YT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20YU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20YV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20YW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS20YX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Z1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Z2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Z3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Z4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Z5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Z6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Z7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Z8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20Z9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20ZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2100 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2101 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2102 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2103 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2104 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2105 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2106 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2107 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2108 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2109 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS210A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS210B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS210C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS210D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS210E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS210F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS210G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS210H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS210I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS210J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS210K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS210M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS210N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS210O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS210P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS210Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS210R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS210S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS210T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS210U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS210V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS210W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS210Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS210Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2110 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2111 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2112 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2113 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2114 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2115 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2116 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2117 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2118 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2119 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS211A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS211B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS211C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS211D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS211E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS211F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS211G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS211H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS211I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS211J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS211K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS211L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS211M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS211N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS211O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS211P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS211Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS211R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS211S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS211T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS211U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS211V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS211W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS211X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS211Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS211Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2120 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2121 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2122 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2123 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2124 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2125 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2126 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2127 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2128 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2129 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS212A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS212B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS212C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS212D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS212E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS212F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS212G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS212H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS212I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS212J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS212K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS212L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS212M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS212N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS212O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS212P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS212Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS212R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS212S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS212T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS212U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS212V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS212W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS212X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS212Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS212Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2130 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2131 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2132 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2133 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2134 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2135 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2136 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2137 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2138 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2139 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS213A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS213B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS213C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS213D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS213E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS213F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS213G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS213H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS213I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS213J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS213K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS213L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS213M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS213N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS213O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS213P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS213Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS213R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS213S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS213T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS213U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS213V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS213W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS213X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS213Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS213Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2140 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2141 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2142 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2144 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2146 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2147 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2148 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2149 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS214A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS214B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS214D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS214E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS214F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS214G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS214H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS214I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS214J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS214K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS214L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS214M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS214N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS214O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS214P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS214Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS214R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS214S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS214T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS214U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS214V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS214W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS214X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS214Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS214Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2150 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2151 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2152 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2153 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2154 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2155 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2156 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2157 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2158 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2159 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS215A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS215B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS215C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS215D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS215E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS215F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS215G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS215H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS215I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS215J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS215K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS215L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS215M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS215N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS215O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS215P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS215Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS215R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS215S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS215T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS215U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS215V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS215W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS215X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS215Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS215Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2160 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2161 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2162 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2163 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2164 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2165 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2166 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2167 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2168 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2169 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS216A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS216B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS216C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS216E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS216F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS216G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS216H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS216I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS216J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS216K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS216L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS216M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS216N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS216O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS216P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS216Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS216R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS216S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS216T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS216U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS216V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2177 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2178 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS217C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS217D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS217E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS217G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS217H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS217J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS217K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS217L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS217M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS217N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS217O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS217P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS217Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS217R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS217S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS217T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS217U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS217V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS217W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS217X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS217Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS217Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2180 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2181 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2182 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2183 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2184 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2185 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2186 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2187 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2188 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS218E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS218G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS218H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS218J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS218K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS218L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS218M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS218N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS218P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS218Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS218R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS218S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS218T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS218U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS218V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS218W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS218X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS218Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS218Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2190 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2191 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2192 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2193 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2194 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2195 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2196 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2197 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2198 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS219A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS219C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS219D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS219E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS219F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS219G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS219O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS219Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21A0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21A1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21A2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21A3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21A4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21A5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21A6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21A7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21A8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21A9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21AA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21AB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21AC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21AD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21AE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21AF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21AH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21AI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21AJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21AK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21AL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21AM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS21AN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21AP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21AQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21AR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21AT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21AU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21AV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21AW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21AX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21AY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21AZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21B0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21B1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21B2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21B3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21B4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21B5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21B6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21B7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21B8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21B9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21BA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21BB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21BC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21BD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21BE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21BF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21BG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21BH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21BI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21BJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21BK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21BL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21BM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21BN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21BO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21BP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21BQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21BR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21BS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21BT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS21BU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21BV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21BW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21BX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21BY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21BZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21C0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21C1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21C2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21C3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21C4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21C5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21C6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21C7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21C8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21C9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21CA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21CB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21CC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21CD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21CE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21CF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21CG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21CH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21CI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21CJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21CK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21CL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21CM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21CN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21CO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21CP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21CQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21E4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21E5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21E8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21EA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21EB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21EC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21EE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS21EF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21EG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21EH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21EJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21EK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21EM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21EN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21EO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21EQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21EU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21EV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21EW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21EX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21EZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21F0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21F1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21F2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21F3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21F4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21F7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21F8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21F9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21FA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21FB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21FE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21FG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21FH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21FI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21FJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21FK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21FL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21FM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21FN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21FO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21FP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21FQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21FT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21FU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS21FV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21FW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21FX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21FY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21FZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21G0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21G1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21G2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21G3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21G4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21G5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21G6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21G7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21G8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21G9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21GA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21GB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21GC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21GD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21GE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21GF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21GG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21GH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21GI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21GJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21GM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21GN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21GO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21GP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21GQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21GR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21GS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21GT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21GU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21GW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21GX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21GY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21GZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21H0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21H1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21H2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS21H3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21H4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21H5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21H6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21H7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21H8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21H9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21HA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21HB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21HC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21HD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21HF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21HG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21HH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21HI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21HJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21HK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21HL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21HM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21HN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21HO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21HP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21HQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21HR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21HS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21HT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21HU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21HV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21HW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21HX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21HY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21HZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21I0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21I1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21I2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21I3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21I4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21I5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21I6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21I7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21I8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS21IF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21IG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21IH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21II | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21IJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21IK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21IL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21IM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21IN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21IO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21IP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21IQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21IR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21IS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21IU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21IV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21IW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21IX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21J0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21J1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21J2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21J3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21J4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21J5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21J6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21J7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21JD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21JE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21JG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21JI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21JK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21JM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21JN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21JP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21JY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21JZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21K0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21K1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21K2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21K4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21K5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS21K6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21KA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21KF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21KH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21KI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21KJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21KK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21KL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21KN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21KO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21KP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21KQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21KR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21KS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21KT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21KU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21KV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21KW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21KY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21KZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21L3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21L4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21L5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21L7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21L9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21LC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21LD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21LF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21LK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21LL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21LM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21LN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21LO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21LP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21LQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21LR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21LS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21LT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21LU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21LW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21LX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS21LY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21LZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21M0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21M1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21M2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21M3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21M4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21M5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21M6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21M7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21M8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21M9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21MA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21MB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21MC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21MD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21MF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21MG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21MH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21MI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21MJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21MM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21MN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21MO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21MP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21MQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21MS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21MT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21MU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21MV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21MW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21MX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21MY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21MZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21N0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21N1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21N2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21N3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21N4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS21N5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21N6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21N7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21N8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21N9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21NA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21NB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21NC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21NE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21NF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21NH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21NI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21NJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21NK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21NL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21NM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21NN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21NO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21NP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21NQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21NR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21NS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21NT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21NU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21NV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21NW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21NX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21NY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21NZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21O0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21O1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21O6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21O7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21O8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21OB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21OC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21OD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21OE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21OF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21OG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS21OH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21OI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21OJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21OK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21OM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21OX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21OY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21OZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21P0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21P1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21P2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21P3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21P4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21P5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21P6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21P7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21P8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21P9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21PA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21PB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21PC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21PD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21PE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21PF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21PG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21PH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21PI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21PJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21PK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21PL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21PM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21PN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21PO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21PP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21PQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21PR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21PS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21PT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21PU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21PV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21PW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS21PX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21PY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21PZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Q0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Q1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Q2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Q3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Q4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Q5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Q6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Q7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Q8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Q9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21QC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21QD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21QF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21QG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21QH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21QJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21QK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21QM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21QN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21QO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21QP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21QQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21QR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21QS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21QT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21QU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21QV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21QW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21QX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21QY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21R0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21R1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21R2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21R3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21R4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21R5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21R6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21R7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS21R8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21R9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21RA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21RB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21RC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21RD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21RE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21RF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21RG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21RH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21RI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21RJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21RK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21RL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21RM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21RN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21RO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21RP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21RQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21RR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21RS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21RT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21RU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21RV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21RW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21RX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21RZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21S0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21S1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21S2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21S3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21S4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21S5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21S6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21S7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21S8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21SA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21SB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21SC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21SE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21SF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS21SG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21SH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21SI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21SS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21TK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21TL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21TM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21TN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21TO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21TP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21TQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21TR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21TS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21TT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21TU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21TV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21TW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21TX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21TY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21TZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21U1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21U2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21U4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21U5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21U6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21U7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21U8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21U9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21UA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21UB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21UC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21UD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21UE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21UF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21UG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21UH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21UI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21UJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21UK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21UL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21UM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS21UP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21UQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21UR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21US | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21UT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21UU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21UV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21UW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21UX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21UY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21UZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21V0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21V1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21V2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21V3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21V4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21V5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21V6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21V7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21V8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21V9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21VA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21VC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21VD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21VE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21VF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21VG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21VH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21VI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21VJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21VK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21VL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21VM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21VN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21VP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21VQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21VR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21VS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21VU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21VV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21VW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS21VX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21VY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21VZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21W0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21W1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21W2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21W3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21W4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21W5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21W6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21W7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21W8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21W9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21WA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21WB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21WC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21WE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21WF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21WG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21WH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21WI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21WJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21WK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21WL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21WN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21WO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21WP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21WQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21WR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21WS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21WT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21WU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21WV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21WW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21WX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21WY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21WZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21X0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21X1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21X2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21X3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS21X4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21X5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21X6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21X7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21X8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21X9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21XA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21XB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21XC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21XD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21XE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21XF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21XG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21XH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21XI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21XJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21XK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21XL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21XM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21XN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21XO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21XP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21XQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21XR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21XS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21XT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21XU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21XV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21XX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21XY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21XZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Y0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Y1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Y3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Y4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Y6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Y7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21YK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21YL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21YM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21YN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS21YO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21YP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21YQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21YR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21YS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21YT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21YU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21YV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21YW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21YX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21YZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Z0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Z1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Z2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Z3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Z4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Z5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Z6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Z7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Z8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21Z9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS21ZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2200 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2201 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2202 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2203 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2204 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2205 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2206 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2207 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2208 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2209 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS220B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS220C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS220D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS220E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS220I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS220J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS220L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS220N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS220O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS220P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS220Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS220R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS220S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS220T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS220U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS220V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS220Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS220Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2210 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2211 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2213 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2214 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2216 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2217 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2218 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2219 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS221A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS221C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS221D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS221E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS221H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS221I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS221J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS221K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS221L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS221M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS221N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS221P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS221Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS221R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS221T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS221U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS221V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS221W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS221X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS221Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS221Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2220 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2221 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2222 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2223 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2224 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2225 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2226 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2227 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2228 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2229 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS222A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS222B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS222C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS222D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS222E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS222F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS222G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS222H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS222I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS222J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS222K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS222M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS222N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS222Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS222R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS222S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS222T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS222U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS222V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS222W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS222Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS222Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2230 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2231 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2232 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2233 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2234 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2235 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2236 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2237 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2238 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2239 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS223A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS223B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS223C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS223D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS223E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS223F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS223G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS223H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS223K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS223L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS223M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS223N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS223Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS223S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS223U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS223V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS223W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS223X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS223Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS223Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2240 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2241 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2242 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2243 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2244 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2245 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2246 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2247 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2248 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2249 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS224A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS224B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS224C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS224D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS224E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS224F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS224G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS224I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS224J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS224K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS224L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS224M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS224N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS224P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS224Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS224R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS224S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS224T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS224U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS224W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS224X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS224Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS224Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2250 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2255 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2256 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2257 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2258 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2259 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS225C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS225D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS225F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS225G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS225H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS225I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS225J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS225K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS225L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS225M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS225N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS225O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS225P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS225Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS225R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS225S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS225T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS225U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS225V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS225W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS225X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS225Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS225Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2260 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2261 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2262 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2264 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2266 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2267 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2268 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS226A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS226B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS226I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS226N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS226O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS226P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS226Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS226R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS226S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS226T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS226U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS226V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS226Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS226Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2271 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2272 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2273 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2274 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2275 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2278 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS227C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS227D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS227E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS227F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS227G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS227I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS227J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS227K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS227L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS227M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS227P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS227R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS227S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS227U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS227V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS227W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS227X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS227Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS227Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2280 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2281 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2282 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2283 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2284 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2285 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2286 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2287 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2288 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2289 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS228A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS228B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS228C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS228D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS228E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS228F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS228G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS228H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS228I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS228K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS228L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS228M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS228N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS228O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS228P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS228Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS228R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS228S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS228T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS228U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS228V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS228W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS228X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS228Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS228Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2290 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2291 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2292 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2293 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2294 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2295 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2296 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2297 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2298 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2299 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS229A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS229B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS229C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS229D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS229E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS229F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS229G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS229H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS229I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS229J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS229K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS229L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS229M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS229N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS229O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS229Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS229Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22A0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22A1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22A2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22A3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22A4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22A7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22A8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22A9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22AA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22AB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22AC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22AD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22AE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22AG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22AH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22AI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22AJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22AK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22AL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22AM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22AN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22AO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22AP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22AQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22AR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22AS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22AT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22AU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22AV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22AW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22AX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22AY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22AZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22B0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22B2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22B3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22B4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22B5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS22B6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22B7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22B8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22B9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22BA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22BB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22BC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22BD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22BE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22BF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22BG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22BI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22BJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22BK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22BL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22BM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22BN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22BO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22BP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22BQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22BR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22BS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22BT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22BU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22BV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22BW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22BX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22BY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22BZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22C0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22C1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22C2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22C3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22C4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22C5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22C6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22C7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22CA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22CB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22CC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22CG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS22CH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22CJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22CK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22CM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22CQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22CR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22CT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22CU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22CX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22CY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22CZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22D5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22D7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22D8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22DA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22DB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22DE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22DI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22DK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22DM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22DQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22DS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22DT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22DV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22DW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22DY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22DZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22E1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22E2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22E4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22E5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22E7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22E8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22E9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22EA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22EB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22EC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22EE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22EH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22EI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS22EL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22EM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22EN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22EO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22EQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22EV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22EW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22EX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22EY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22EZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22F1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22F2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22F3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22F4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22F5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22F7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22F8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22F9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22FA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22FB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22FC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22FD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22FE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22FF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22FG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22FI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22FJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22FK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22FL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22FM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22FO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22FS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22FT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22FU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22FW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22G1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22G2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22G3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22G4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS22G5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22G6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22G7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22GA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22GB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22GC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22GD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22GE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22GF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22GG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22GH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22GK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22GL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22GM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22GQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22GY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22H1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22H2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22H3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22H4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22H5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22H6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22H7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22H8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22H9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22HA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22HB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22HC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22HD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22HE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22HG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22HH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22HL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22HM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22HN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22HO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22HQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22HR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22HS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22HT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22HV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS22HW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22HX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22HY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22HZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22I0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22I5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22I6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22I7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22I8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22IA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22IJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22IK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22IL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22IN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22IO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22IP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22IV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22IZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22J1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22J2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22J3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22J6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22J9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22JB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22JC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22JE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22JG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22JH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22JI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22JL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22JM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22JN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22JO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22JP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22JR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22JS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22JV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22JY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22K0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22K3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22K4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS22K7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22KA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22KB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22KC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22KD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22KE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22KF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22KG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22KH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22KI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22KJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22KK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22KM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22KO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22KP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22KQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22KR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22KS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22KT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22KU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22KW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22KX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22KY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22KZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22L1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22L2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22L3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22L4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22L5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22L6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22L7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22L8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22LB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22LC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22LD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22LG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22LH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22LI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22LJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22LK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22LM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS22LN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22LO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22LP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22LQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22LR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22LS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22LT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22LU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22LW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22LX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22LY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22LZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22M0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22M1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22M2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22M3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22M4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22M5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22M6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22M7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22M8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22M9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22MA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22MB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22MC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22MD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22MF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22MG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22MH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22MI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22MJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22MM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22MN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22MO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22MP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22MQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22MR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22MS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22MT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS22MU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22MV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22MW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22MX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22MY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22MZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22N1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22N2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22N3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22N4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22N5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22N6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22N8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22N9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22NA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22NB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22NC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22NE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22NF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22NG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22NH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22NI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22NJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22NK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22NL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22NM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22NN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22NO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22NP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22NQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22NR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22NS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22NT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22NU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22NV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22NW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22NX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22NY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22NZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22O0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS22O1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22O2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22O3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22O4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22O5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22O6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22O7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22O8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22O9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22OA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22OB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22OC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22OD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22OE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22OF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22OG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22OH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22OI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22OJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22OK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22OL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22OM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22OO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22OP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22OQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22OR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22OS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22OT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22OU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22OV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22OW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22OX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22OY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22OZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22P0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22P1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22P2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22P3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22P4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22P6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS22P8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22P9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22PA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22PB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22PC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22PD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22PE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22PF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22PG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22PH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22PI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22PJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22PK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22PL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22PM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22PN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22PO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22PP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22PQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22PR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22PS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22PT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22PU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22PV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22PW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22PX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22PY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22PZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Q0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Q1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Q2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Q3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Q4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Q5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Q6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Q7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Q8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Q9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22QA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22QB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22QC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS22QD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22QE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22QF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22QG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22QH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22QI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22QJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22QK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22QL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22QM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22QN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22QO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22QP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22QQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22QR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22QS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22QT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22QU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22QV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22QW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22QX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22QY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22QZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22R0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22R1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22R2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22R3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22R4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22R5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22R6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22R7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22R8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22R9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22RA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22RB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22RC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22RD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22RE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22RF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22RG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22RH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS22RI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22RJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22RK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22RL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22RM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22RN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22RP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22RQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22RR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22RU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22RV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22RW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22RX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22RY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22RZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22S5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22S6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22S7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22S8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22S9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22SA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22SB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22SC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22SD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22SE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22SF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22SG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22SH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22SI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22SJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22SK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22SL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22SM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22SN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22SO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22SP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22SQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22SR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22SS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22SU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS22SV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22SW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22SX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22SY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22SZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22T0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22T1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22T2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22T3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22T4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22T5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22T6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22T7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22T8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22T9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22TA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22TB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22TC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22TD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22TE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22TF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22TH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22TI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22TJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22TK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22TL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22TM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22TN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22TO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22TP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22TQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22TR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22TS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22TU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22TV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22TW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22TX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22TY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22TZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22U0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22U1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS22U2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22U4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22U5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22U6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22U7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22U8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22U9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22UA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22UB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22UD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22UE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22UF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22UG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22UH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22UI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22UJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22UK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22UL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22UM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22UN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22UO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22UP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22UQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22UR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22US | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22UT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22UU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22UV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22UW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22UX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22UY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22UZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22V0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22V1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22V3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22V6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22V8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22V9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22VA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22VB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22VC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS22VD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22VI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22VJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22VK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22VL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22VM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22VN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22VP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22VQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22VR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22VS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22VU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22VV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22VW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22VX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22VY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22VZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22W0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22W1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22W4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22W5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22W6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22W7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22W8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22W9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22WA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22WB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22WC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22WD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22WE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22WF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22WG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22WH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22WI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22WJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22WK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22WL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22WM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22WN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22WO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22WP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS22WR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22WS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22WT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22WU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22WV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22WW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22WX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22WY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22X1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22X2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22X3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22X4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22X5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22X6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22X7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22X8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22X9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22XD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22XI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22XJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22XK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22XL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22XM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22XN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22XO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22XP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22XQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22XR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22XS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22XT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22XU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22XV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22XW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22XX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22XY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22XZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Y0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Y6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Y7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Y8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22YB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS22YC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22YE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22YF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22YG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22YH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22YK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22YL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22YN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22YO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22YP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22YQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22YR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22YS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22YT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22YU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22YV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22YW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22YX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22YZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Z0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Z1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Z2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Z3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Z5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Z6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Z7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Z8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22Z9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ZI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS22ZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ZP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2300 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2301 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2302 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2303 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2304 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2305 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2308 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2309 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS230A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS230B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS230C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS230D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS230E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS230F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS230G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS230H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS230I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS230J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS230K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS230L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS230M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS230N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS230Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS230R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS230S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS230T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS230U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS230V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS230W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS230X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS230Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS230Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2310 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2311 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2312 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2313 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2314 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2315 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS233P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS233Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS233R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS233U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS233X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS233Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2340 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2341 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2342 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2343 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2344 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2347 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2349 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS234B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS234D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS234E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS234F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS234G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS234H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS234I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS234J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS234L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS234M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS234N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS234S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS234T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS234U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS234V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS234W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS234X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS234Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS234Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2350 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2351 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2352 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2353 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2355 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2356 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2357 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2358 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS235C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS235K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS235L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS235N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS235P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS235Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS235S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS235T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS235V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS235W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS235X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS235Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2362 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2363 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2364 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2365 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2366 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2369 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS236A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS236B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS236C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS236D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS236I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS236L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS236M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS236N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS236O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS236P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS236Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS236R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS236S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS236T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS236U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS236V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS236W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS236X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS236Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS236Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2370 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2371 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2372 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2373 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2374 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2375 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2376 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2377 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2378 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2379 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS237A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS237B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS237C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS237D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS237E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS237F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS237G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS237H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS237I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS237J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS237K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS237L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS237M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS237N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS237O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS237P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS237Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS237R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS237S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS237T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS237U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS237V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS237W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS237X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS237Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS237Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2380 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2381 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2382 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2383 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2384 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2385 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2386 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2387 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2388 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2389 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS238A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS238B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS238C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS238D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS238E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS238F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS238G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS238H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS238I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS238J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS238K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS238L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS238M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS238N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS238O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS238P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS238Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS238R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS238S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS238T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS238U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS238W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS238X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS238Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS238Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2390 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2391 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2392 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2393 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2394 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2395 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2396 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2397 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2398 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2399 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS239A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS239B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS239C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS239D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS239E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS239F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS239G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS239I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS239J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS239K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS239L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS239M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS239N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS239O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS239P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS239Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS239R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS239S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS239T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS239U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS239V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS239W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS239X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS239Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS239Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23A0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23A1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23A2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23A3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23A4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23A5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23A6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23A7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23A8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23A9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23AA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23AB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23AC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS23AD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23AE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23AF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23AG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23AH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23AI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23AJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23AK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23AL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23AM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23AN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23AO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23AP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23AQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23AR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23AS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23AT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23AU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23AV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23AW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23AX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23AY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23AZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23B0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23B1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23B2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23B3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23B4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23B5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23B6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23B7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23B9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23BA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23BB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23BC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23BD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23BE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23BF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23BG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23BH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23BL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS23BM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23BN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23BW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23BX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23BY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23C0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23C1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23C2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23C3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23C4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23C5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23C6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23CB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23CC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23CD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23CE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23CF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23CG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23CH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23CI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23CJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23CK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23CL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23CM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23CN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23CO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23CP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23CQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23CR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23CS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23CT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23CV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23CW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23CX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23CY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23CZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23D0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23D1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23D2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23D3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23D4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS23D5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23D6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23D7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23D8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23D9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23DA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23DB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23DC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23DD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23DE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23DF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23DG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23DH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23DI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23DJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23DK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23DL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23DM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23DN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23DO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23DQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23DR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23DS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23DT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23DU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23DV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23DW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23DX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23DY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23DZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23E0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23E1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23E2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23E3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23E4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23E5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23E6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23E7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23E8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23E9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23EA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS23EB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23EC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23EE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23EF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23EG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23EH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23EI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23EJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23EK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23EL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23EM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23EN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23EO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23EP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23EQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23EW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23EZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23F0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23F1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23F2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23F3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23F4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23F5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23F6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23F7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23F8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23F9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23FA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23FB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23FE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23FF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23FG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23FH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23FI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23FJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23FK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23FL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS23FM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23FN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23FO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23FP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23FX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23FY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23FZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23G0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23G1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23G2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23G3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23G4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23G5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23G6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23G8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23G9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23GA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23GB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23GC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23GD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23GE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23GF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23GG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23GH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23GI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23GJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23GK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23GL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23GM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23GN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23GO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23GP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23GQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23GR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23GT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23GU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23GW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23GX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23GY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23GZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23H0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS23H1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23H2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23H3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23H4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23H5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23H7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23H8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23H9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23HA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23HB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23HC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23HD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23HE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23HF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23HG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23HH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23HI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23HJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23HK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23HL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23HO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23HR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23HS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23HT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23HU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23HV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23HW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23HY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23HZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23I1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23I3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23I6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23I8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23I9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23IA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23IB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23IC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23IE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23IF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23IG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS23IH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23II | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23IJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23IK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23IL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23IM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23IN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23IO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23IP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23IQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23IR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23IS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23IT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23IU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23IV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23IW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23IY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23J0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23J1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23J2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23J3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23J5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23J6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23J9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23JA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23JB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23JC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23JD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23JF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23JH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23JI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23JJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23JK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23JL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23JM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23JN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23JO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23JP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23JQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23JR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23JS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS23JU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23JV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23JW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23JX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23JY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23JZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23K0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23K1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23K2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23K3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23K4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23K5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23K6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23K7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23K8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23K9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23KA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23KB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23KC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23KD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23KE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23KF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23KG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23KH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23KI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23KJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23KK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23KL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23KM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23KN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23KO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23KP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23KQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23KR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23KT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23KU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23KV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23KW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23KX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23KY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23KZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS23L0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23L1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23L2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23L3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23L4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23L5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23L6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23L7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23LF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23LG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23LJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23LK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23LM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23LN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23LO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23LP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23LQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23LU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23LV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23LW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23LX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23LZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23M0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23M1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23M2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23M3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23M4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23M5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23M6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23M7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23M8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23M9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23MA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23MB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23MC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23MD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23MF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23MG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23MH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23MI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS23MJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23MK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23MM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23MO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23MP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23MR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23MS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23MT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23MU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23MV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23MX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23MY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23N0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23N1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23N2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23N3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23N4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23N6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23N7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23N8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23N9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23NA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23NB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23NC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23NE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23NF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23NG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23NH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23NI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23NJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23NK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23NL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23NM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23NN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23NO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23NP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23NQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23NR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23NS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS23NT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23NU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23NV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23NW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23NX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23NY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23NZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23O0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23O1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23O2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23O3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23O4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23O5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23O6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23O7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23O8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23O9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23OA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23OB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23OC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23OD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23OE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23OF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23OG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23OH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23OI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23OJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23OL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23OM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23OO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23OP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23OQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23OR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23OS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23OT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23OU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23OV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23OW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23OX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23OY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS23OZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23P0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23P1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23P2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23P3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23P4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23P5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23P6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23P7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23P8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23P9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23PA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23PB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23PC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23PD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23PE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23PH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23PN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23PO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23PP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23PQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23PR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23PS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23PT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23PV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23PW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23PX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Q6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Q7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23QH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23QJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23QL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23QO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23QQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23QT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23QU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23QV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23QW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23QX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23QZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23R3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS23R4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23R5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23R6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23R7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23R8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23R9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23RA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23RB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23RD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23RE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23RF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23RG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23RL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23RQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23RR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23RS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23RT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23RU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23S1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23S4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23S6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23S7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23S8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23S9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23SA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23SB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23SC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23SD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23SE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23SG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23SH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23SI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23SJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23SK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23SL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23SM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23SN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23SO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23SP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23SQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23SR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS23SS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23SU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23SV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23SW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23SX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23SY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23SZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23T0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23T1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23T2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23T3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23T4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23T5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23T6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23T7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23T8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23T9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23TA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23TB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23TC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23TD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23TE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23TF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23TG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23TH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23TI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23TJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23TK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23TL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23TM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23TN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23TO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23TP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23TQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23TR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23TS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23TT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23TU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23TV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23TW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS23TX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23TY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23TZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23U0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23U1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23U2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23U3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23U4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23U5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23U6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23U7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23U8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23U9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23UA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23UB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23UC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23UD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23UE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23UF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23UG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23UH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23UI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23UJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23UK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23UL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23UM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23UN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23UO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23UP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23UQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23UR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23US | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23UT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23UU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23UV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23UW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23UX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23UY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23UZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23V0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23V1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS23V2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23V3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23V4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23V5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23V6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23V7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23V8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23V9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23VA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23VB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23VC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23VD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23VE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23VG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23VH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23VI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23VJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23VK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23VL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23VM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23VN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23VO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23VP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23VQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23VR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23VS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23VT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23VU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23VV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23VW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23VX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23VY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23VZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23W0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23W1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23W2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23W3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23W4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23W5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23W6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23W7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS23W8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23W9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23WA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23WB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23WC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23WD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23WE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23WF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23WG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23WH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23WI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23WJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23WK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23WL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23WM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23WN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23WO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23WP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23WQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23WR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23WS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23WT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23WU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23WV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23WW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23WX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23WY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23WZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23X0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23X1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23X2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23X3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23X4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23X5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23X6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23X7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23X8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23XA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23XB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23XC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23XD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS23XE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23XF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23XG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23XH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23XI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23XJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23XK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23XL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23XM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23XN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23XO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23XP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23XQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23XR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23XT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23XV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23XX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23XZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Y0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Y2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Y3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Y4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Y5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Y6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Y7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Y8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23YA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23YB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23YD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23YE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23YF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23YI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23YN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23YP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23YQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23YZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23Z0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS23ZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ZT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS23ZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2400 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2401 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2402 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2403 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2404 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2405 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2406 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2407 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2408 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2409 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS240A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS240B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS240C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS240D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS240E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS240F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS240G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS240H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS240I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS240J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS240K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS240L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS240M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS240N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS240O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS240P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS240Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS240R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS240S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS240T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS240U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS240V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS240W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS240X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS240Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS240Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2411 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2412 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2413 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2414 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2415 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2419 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS241A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS241B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS241C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS241D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS241E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS241F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS241G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS241H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS241I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS241J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS241K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS241L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS241M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS241Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2429 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS242A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS242C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS242E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS242G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS242I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS242J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS242K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS242L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS242U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS242V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS242W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS242X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS242Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS242Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2430 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2432 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2433 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2434 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2435 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2436 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2437 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2439 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS243J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS243K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS243L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS243M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS243N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS243U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS243V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS243W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS243X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS243Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS243Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2441 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2443 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2445 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2446 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2448 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2449 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS244A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS244B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS244C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS244D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS244E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS244F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS244G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS244H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS244I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS244J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS244K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS244L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS244M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS244N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS244O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS244P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS244Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS244R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS244S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS244T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS244U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS244V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS244W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS244Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS244Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2482 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2483 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2484 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2485 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2486 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2487 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2488 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2489 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS248A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS248B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS248C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS248E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS248H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS248J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS248L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS248M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS248N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS248O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS248P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS248Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS248R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS248S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS248T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS248U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS248V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS248W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS248X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS248Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS248Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2490 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2491 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2492 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2493 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2495 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2496 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS249K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS249R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS249U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS249V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS249W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS249X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS249Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS249Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24A0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24A1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24A2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24A3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24A4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24A5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24A6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24A7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24A8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24A9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24AA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24AB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24AC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24AD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24AE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24AF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24AI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24AJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24AK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24AL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24AM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24AN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24AO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24AS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24AT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24AV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24AX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24AY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS24AZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24B0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24B1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24B2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24B3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24B4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24B5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24B6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24B7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24B8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24B9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24BA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24BB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24BC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24BD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24BE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24BF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24BG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24BH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24BI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24BJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24BK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24BL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24BM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24BN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24BO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24BP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24BQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24BR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24BS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24BT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24BU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24BV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24BW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24BX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24BY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24BZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24C0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24C4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24C5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24C6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS24C9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24CB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24CD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24CE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24CF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24CG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24CH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24CI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24CK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24CL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24CN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24CP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24CQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24CR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24CS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24CT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24CU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24CW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24CX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24CY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24CZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24D0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24D1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24D2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24D3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24D4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24D5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24D6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24D7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24D8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24DA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24DB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24DC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24DD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24DE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24DF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24DG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24DH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24DI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24DJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24DK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS24DL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24DM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24DN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24DO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24DP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24DQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24DR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24DS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24DT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24DU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24DV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24DW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24DX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24DY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24DZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24E0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24E1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24E2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24E3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24E4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24E5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24E6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24E7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24E8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24E9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24EA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24EB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24EC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24EE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24EF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24EG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24EH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24EI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24EJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24EK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24EL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24EM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24EN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24EU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24EV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS24EW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24EX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24EY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24EZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24F0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24F1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24F2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24F3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24F4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24F5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24F6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24F7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24F8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24F9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24FA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24FB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24FC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24FD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24FE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24FF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24FG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24FH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24FI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24FJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24FK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24FL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24FM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24FN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24FO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24FP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24FQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24FR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24FS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24FT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24FU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24FV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24FW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24FX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24FY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24FZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24G0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS24G1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24G2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24G3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24G8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24G9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24GA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24GC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24GD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24GE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24GF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24GG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24GI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24GJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24GK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24GL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24GM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24GN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24GP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24GQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24GR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24GS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24GT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24GU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24GV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24GW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24GX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24GY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24GZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24H1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24H2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24H3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24H4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24H5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24H6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24H7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24H8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24H9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24HA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24HB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24HC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24HD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS24HE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24HF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24HG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24HH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24HI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24HJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24HK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24HL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24HO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24HP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24HQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24HR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24HS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24HT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24HU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24HV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24HX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24HY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24HZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24I0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24I1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24I2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24I3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24I4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24I5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24I7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24I8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24I9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24IA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24IB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24IC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24IE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24IF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24IG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24IH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24IM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24IO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24IR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24IS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24IT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS24IU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24IV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24IX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24IY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24IZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24J0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24J1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24J2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24J3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24J4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24J5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24J6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24JA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24JE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24JF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24JJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24JN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24JO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24JT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24JX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24K1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24K2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24KG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24KJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24KK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24KL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24KM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24KN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24KO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24KP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24KR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24KT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24LG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24LJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24LT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24LY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24M0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24P8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24PD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24PE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24PG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS24PI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24PJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24PM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24PO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24PR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24PT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24PU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24PX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24PY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Q0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Q2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Q5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24Q9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24QC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24QH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24QN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24QT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24QU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24R4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24R7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24RB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24RC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24RE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24RG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24RH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24RJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24RL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24RN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24RU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24RV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24S1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24S3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24SQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24T4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24T5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24T8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24TB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24TF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24TH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24TJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24TN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS24TR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24U6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24UI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24UQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24WT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24WX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24WZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24X6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24XB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24XL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24XN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24ZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2501 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS250G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS250L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS251H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS251K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS251M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS251O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS251Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS251R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS251T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS251X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS251Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2524 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2527 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS252F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS252I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS252J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS252Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2547 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS259T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS259X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25A4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25AF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25AH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25AI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25AJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS25AK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25AL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25AM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25AN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25AO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25AQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25AR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25AS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25AU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25AV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25AW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25AX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25AY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25AZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25B0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25B1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25B2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25B3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25B4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25B5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25B6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25B7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25B8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25B9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25BA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25BB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25BC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25BD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25BE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25BF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25BG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25BH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25BI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25BJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25BK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25BL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25BM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25BN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25BO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25BP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25BR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS25BS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25BT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25BU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25BV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25BW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25BX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25BY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25BZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25C0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25C2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25C3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25C4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25C5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25C6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25C7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25C8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25C9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25CA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25CB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25CC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25CI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25CK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25CL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25CM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25CN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25CQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25CR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25CS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25DP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25DQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25DR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25E1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25F9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25FB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25FF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25FH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25FI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25FJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25FW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25GY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25GZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS25H4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25HM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25HP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25I1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25I3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25I4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25I5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25I6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25IB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25IC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25ID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25IE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25IG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25IH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25II | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25IJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25IQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25IR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25IS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25IU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25IV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25ME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25MF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25MH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25MR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25MS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25MT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25MY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25N1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25ND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25NF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25NG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25O0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25OJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25OK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25OL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25OM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25ON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25OO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25OP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25OQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS25OR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25OS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25OT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25OU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25OV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25OW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25OY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25OZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25P1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25P3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25PF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25PJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25QE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25QW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25R9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25RA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25RB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25RI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25RT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25RV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25X3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25XK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25XR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25YY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25ZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25ZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25ZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25ZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS25ZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2603 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS260A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS260I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS260O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS260P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS260U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2616 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2623 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS264Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS265N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS269M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26BT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS26C2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26IO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26IT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26JB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26JM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26JO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26JQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26JT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26JZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26NB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26NC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26NE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26NW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26NX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26O3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26O5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26OA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26OE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26OG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26OH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26OJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26OZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26P3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26P8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26P9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26PD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26PE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26PF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26PJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26PN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26PP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26PV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26Q0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26Q2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26Q9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26QC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26QF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26QK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26QN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26QO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26QT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS26R8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26RF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26RK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26RM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26RO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26RQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26RR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26RU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26RY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26RZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26S0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26S1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26S3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26S4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26S7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26S8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26SA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26SB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26SM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26UV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26V2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26VT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26VZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26W2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26W3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26W5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26W7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26W8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26WR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26WT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26XF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26XG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26XH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26XI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26XM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26XN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS270J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS271K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS271U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS271V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2722 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2723 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2726 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2727 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2728 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS272H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS273F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS273G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS273H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS273L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS273U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS273V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS273X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS273Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2741 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2742 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2743 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS274C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS274D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS274G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS274J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS274K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS274O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS274R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS274T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS274V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2754 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2757 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2758 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS275I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS275V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS275Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2768 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS276B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS276C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS276D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS276F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS276G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS276H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS276K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS276N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS276S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS276X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2772 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2774 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2775 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS277A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS277B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS277E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS277H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS277I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS277J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS277M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS277S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS277T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS277U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS277V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS277W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS277X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS277Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS277Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2781 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2782 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2783 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2784 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2785 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2786 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2789 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS278A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS278C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS278D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS278F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS278G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS278H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS278I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS278J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS278K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS278P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS278X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS278Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2791 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2792 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2797 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2799 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS279C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS279D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS279G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS279H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS279I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS279J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS279K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS279N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS279X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS279Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS279Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27A1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27AA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27AL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27AM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27AN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27AP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27AQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27AS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27AT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27AU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27AW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27B1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27B3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27B5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27B6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27B7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27B8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27B9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27BA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27BC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27BD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27BH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27BI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27BJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27BL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27BM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27BQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27BS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27BT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS27BX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27C4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27C9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27CF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27CQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27D5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27DB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27DD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27DI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27DM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27DN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27DO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27DR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27DS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27DT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27DV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27DY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27DZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27E4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27E6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27EA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27EB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27EE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27EF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27EG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27FP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27FS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27FT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27FU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27FV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27FW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27FY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27FZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27G7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27G9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27GD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27GE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27GI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27GJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27GN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27HR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS27HT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27HV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27HX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27IB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27LI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27LS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27LT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27LU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27LX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27M0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27M1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27M2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27M4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27M5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27M7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27M8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27M9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27MF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27MJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27MM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27MO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27MR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27MU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27MW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27MZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27NO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27NS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27O7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27OS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27OU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27PM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27QB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27QL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27QN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27RO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27RQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27SE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27SI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27SN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27TG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27VJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS27WC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27WK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27WW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27X2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27XH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27Y1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27ZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2800 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2801 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2809 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS280A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS280B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS280D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS280G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS280I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS280J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS280K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS280L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS280M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS280N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS280O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS280P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS280S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS280U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS280V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS280W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS280Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2810 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2811 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2812 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2815 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2817 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2818 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS281E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS281H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS281L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS281Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS281V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS282E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS282F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS282K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS282L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS282N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS283O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2831 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2832 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS283U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS283V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS284E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS284L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS284X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2859 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS285B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS285M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS285X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2865 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS286I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS286J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS286K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS286L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS286M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS286N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS286O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS286Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS286R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS286T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS286V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS286W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS286X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS286Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2870 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2871 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS287F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS287H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS287J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS289J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS289Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28BY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28CD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28CG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28CK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS28CM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28CN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28EY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28FB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28G3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28G5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28G6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28G7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28G9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28GB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28GD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28GE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28GF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28GG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28GH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28GJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28GK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28GL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28GN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28GO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28GP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28GQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28GS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28GU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28GV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28GW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28GX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28GY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28GZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28H0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28H2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28H4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28H5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28HB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28HC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28HD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28HE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28HF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28HG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28HI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28HP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS28HT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28HW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28HX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28I0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28I2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28I5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28I7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28I8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28IA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28IB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28IC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28IF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28IG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28IH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28II | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28IJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28IM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28IN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28IO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28IP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28IQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28IZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28J3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28J6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28JA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28JE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28JK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28JO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28JV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28JW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28JZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28K0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28KI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28KN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28O6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28QE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28QO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28QQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28QV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28QW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28R1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS28R5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28R7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28RA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28RB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28RC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28RD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28RE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28RF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28RL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28RM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28RN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28RO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28RU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28RV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28RW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28RX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28S0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28S1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28S2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28S3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28S8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28S9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28SC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28SL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28SY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28TC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28TG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28TK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28TP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28TQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28TR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28TS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28TT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28TX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28TY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28TZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28U3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28U4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28U5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28U6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28U7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS28U9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28UA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28UE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28UI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28UJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28UO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28UQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28UU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28UY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28XL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28YA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28YB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28YZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS291C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS291D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS291E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS291F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS291I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS291J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS291M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS291N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS291O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS291Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS291W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2921 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2922 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2923 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2925 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS292I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS292J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS292L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS292M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS292R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS292S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS292T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS292V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS292W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS292Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2930 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2931 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2932 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2933 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2936 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2937 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS293A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS293C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS293D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS293E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS293G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS293I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS293J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS293L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS293O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS293R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS293S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS293T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS293V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2948 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS294G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS294Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS294X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2954 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2956 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2957 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS295B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS295C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS295D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS295F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS295G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS295K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS295N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS295T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2961 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS296H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS296I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS296J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS296L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS296M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29B5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29B6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29B7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29BF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS29BG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29BJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29BO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29BQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29BR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29BU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29BW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29BX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29D3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29DD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29DQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29DR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29DS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29DU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29DW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29EU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29F4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29F6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29G3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29GH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29GJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29GO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29IY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29OO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29RJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29RK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29RL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29RM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29RN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29RO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29RP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29RS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29RT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29RZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29S1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29S2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29S3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29S5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29SA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29SL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS29SM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29SN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29SO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29SP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29TT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29UQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29V7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29VG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29VN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29VV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29WG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29X0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29X2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29X3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29X6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29X7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29X8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29X9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29XB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29XC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29XD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29XE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29XG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29XI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29XJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29XK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29XO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29XP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29XQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29XR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29XS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29XT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29XU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29XW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29XX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29XY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29XZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Y0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Y2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Y3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Y4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS29Y5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Y6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Y7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Y8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29Y9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29YA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29YQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29YR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS29ZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A02 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A09 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A1U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A1X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A2Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A31 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A6T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A6Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A9I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A9K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A9L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A9N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A9O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A9P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A9Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A9R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A9S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A9V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A9W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A9X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2A9Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AE9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AFM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2AFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AFQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AG6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AG8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AGG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AGH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AGJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AGL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AGR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AGS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AGW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AH3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AH5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AHB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AHQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2AI1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AI9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AIA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AIB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ALA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ALB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ALC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ALH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ALU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AMJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AMM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AN4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ANL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2APK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2APU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2APY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2APZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ARD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS2ARE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ARI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ARJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ARV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AS3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AS7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AWX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AX0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AXF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AYC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B1S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B25 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B2I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B2W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B37 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B3A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B3E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B3I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B3K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B3M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B3O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B3Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B40 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B41 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B42 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2B4L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B8O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B8Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B8R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B8S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B8T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B8W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B8X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B8Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B9D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2B9X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BAG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BAI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BAJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BAP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BAS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BBJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BBK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BBL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BBT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BBZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BC0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BC1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BC3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BCI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BCO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BCR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BDB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BDC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2BE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BEJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BH0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BH3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BIA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BKM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BLP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BPM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BPN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2BPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BPR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BR9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BUH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BUI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BUJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BUK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BUM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BUR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BUS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BUT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BUV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BUW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BWF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BWG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS2BWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BWV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BWZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BX9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BXR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BYF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C01 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C03 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C05 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C0A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C0B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C0C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C0E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C0G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C0H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C0L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C0M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2C0O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C0P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C0T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C0U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C0V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C0Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C15 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C18 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CCR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CFS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CG5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CGQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CGV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CH0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CHQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2CII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CK0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CK1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2CK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CKB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CKC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CKG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CKH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CKJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CLY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CN1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CND | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2COG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2COH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2COI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2COK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2COL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2COM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CP9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CPH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CPO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CPT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CPU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2CPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CRN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CRO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CRW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CSF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CSP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CSQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CT8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CTC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CTH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CTP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CTQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CWE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CWI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CWJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CWR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CWT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CWX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CWZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CX0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CX4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2CXB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CXI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CXL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CXW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CY2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CY3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CYE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CYH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CYJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D70 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D71 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D72 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D73 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D76 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D77 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D79 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D7A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D7B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D7E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D7F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D7G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D7I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D7K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D7L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D7P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D7Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D7R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D7S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D7T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D7V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D7Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D81 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2D82 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D83 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D84 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D85 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D86 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D87 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D88 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D89 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D8A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D8B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D8C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D8E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D8F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D8G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D8H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D8I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D8J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D8K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D8L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D8M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D8N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D8O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D8P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D8S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D8T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D8U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D8V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D8W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D8X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D8Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D8Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D90 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D91 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D93 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D94 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D95 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D96 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D97 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D98 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D9B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2D9C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D9D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D9E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D9F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D9G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D9H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D9I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D9J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D9K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D9L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D9M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D9N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D9O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D9P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D9Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D9R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D9S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2D9T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DAZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DB0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DB1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DB4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DBB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DBG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DBL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DBN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DBW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DBX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DBY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DBZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DC0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DC1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DC2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2DC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DC6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DCI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DCM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DCN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DCO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DCQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DCR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DCS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DCT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DCU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DCV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DCW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DCX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DCY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DCZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DD0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DD4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DD5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DD9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DDE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DDF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DGU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DGV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2DGW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DGX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DGZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DH3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DH4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DH5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DH6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DH7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DH9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DHA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DHB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DHC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DHJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DHK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DHL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DHN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DHQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DHR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DHS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DHY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DI2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS2DI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DI4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DI6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DI9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DIA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DIB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DIC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DIE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DIJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DIK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DIL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DIQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DIU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DIV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DIW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DIY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DIZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2DJ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DK3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DK6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DK7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DLF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DS5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DSA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DSD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DUL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DUP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DV5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DW3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DWD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DWN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DWU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DWX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DWY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DWZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DX6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DXC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DXJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DXP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2DXZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DY9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DYT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DZR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E0S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E11 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E1Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E1V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E2B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E2C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E2G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E87 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E88 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E89 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E8A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E8B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2E9H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EAV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ED6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EE1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EE2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EE5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EEA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2EEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EEH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EEI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EEJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EEL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EF5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EGJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EGN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EGX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EH0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EH3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EH4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EH5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EH6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EHK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EHR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EHT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EHV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EI3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ENB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EOS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EP4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2EQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ERP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ERQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ERS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ERU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ERY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ES0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ES1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ES2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ESD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ESF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ESH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ESQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ESX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ET5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LSOCC0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BAM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BAU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BBG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CPV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CWW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15X7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PNY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PO0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1PO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PO3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1POA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1POD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1PZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QE8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1QPK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1SKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YFJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YGJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1YWC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZDZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZE1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZJS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1ZO7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2084 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2097 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2098 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS209F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS209L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS20BZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2199 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21E2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ZM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21ZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS221O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS222L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS222O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS222P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS223R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS223T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22CD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22D9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS22DR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22DU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22E6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22EF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22EG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22ET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22FH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22FN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22FP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22FQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22FR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22FV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22FX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22FY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22G0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22GI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22GJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22GN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22GO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22GP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22GR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22GS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22GT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22GU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22GV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22GW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22GX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22GZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22H0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22HF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22HI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22HJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22HK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22HU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22I1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22I2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22I3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22I4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22JK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22JT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22JU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS22K5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22K6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22K8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22K9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22N0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS248D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS248F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS248G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24D9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24JB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24JC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24KQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24KS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24LP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24LQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24LS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24VZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24WJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS251N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS251S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS251Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2520 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2522 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS252A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS252G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS252H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26JX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS271S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS271T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28U8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28XV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS293P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ALF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ALM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ALN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ANO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ANQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ANR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2AR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ARA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ARP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ARW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BAQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BAZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BB4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BBI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BDK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BOV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BVW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BYB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C04 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C0D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C0X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CY7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CY8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CYK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CYN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CYP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CYQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0CFF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1TFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W4U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1W5H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS201P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21FR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21FS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS21SD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22CN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS22L0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24JD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24LE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24LR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24UH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24UJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24X0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS251P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS251U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2529 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS252D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS252E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS252K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26QE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26QG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26R9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26RP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26RS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26RT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26RW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26RX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26S2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS26S9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2764 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS276A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS276Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2777 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2779 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS277C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS277D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS277K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS277L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS277N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27AK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27AZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27BN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27BP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27BR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27BU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27CX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27DP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27WQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28SF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28Y7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS291U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS291V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS291X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2924 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS292O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS292P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS292Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS292U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS292Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2934 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2935 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2939 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS293B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS293K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS293N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS293Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ALK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ALL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ALO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AMW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ANH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ANS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AO9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ARN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BAT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2BAW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BB3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BB5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BYO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C0F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C0S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CIN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CK2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CTD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HQ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HR2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HTE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HTF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HW6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HX2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HXY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HY4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0HY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HY6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HZQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IAR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IAV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IBU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IDN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IE0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IH6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IOV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IOX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IWB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IWQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IYI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JAA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JGY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JHA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JHG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JHI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JN6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JRM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JRN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JSI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JSQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JSR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JSY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0JZ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KAD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KAW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2012 | No Data | No Data | No Location | No Location |
| BA0KBQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KCI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KCL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KCO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KCR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KDI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MN3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MPF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0OYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/26/2013 | No Data | No Data | No Location | No Location |
| BA0OZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0OZU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0P2X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0P36 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0P5A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SN2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SN5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SNO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SNZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2012 | No Data | No Data | No Location | No Location |
| BA0SPZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SQN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2013 | No Data | No Data | No Location | No Location |
| BA0SQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2013 | No Data | No Data | No Location | No Location |
| BA0SQZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2013 | No Data | No Data | No Location | No Location |
| BA0SR5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2013 | No Data | No Data | No Location | No Location |
| BA0SRI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 | No Data | No Data | No Location | No Location |
| BA0SRY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2013 | No Data | No Data | No Location | No Location |
| BA0SS1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2013 | No Data | No Data | No Location | No Location |
| BA0SUX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2013 | No Data | No Data | No Location | No Location |
| BA0SUY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2013 | No Data | No Data | No Location | No Location |
| BA0SVO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0SVX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SW0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SW7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SWK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SWM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SWS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SYW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0T33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0T38 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0T3I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0T5U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TA5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TAC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TAN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TBA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TBM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TBR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2011 | No Data | No Data | No Location | No Location |
| BA0TBS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TBV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2011 | No Data | No Data | No Location | No Location |
| BA0TC1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2011 | No Data | No Data | No Location | No Location |
| BA0TCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2011 | No Data | No Data | No Location | No Location |
| BA0TCI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TF2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TGW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U0Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA0U0X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA0U4D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U50 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U5G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0U5U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0UFK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA0UFX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UGA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UHQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2013 | No Data | No Data | No Location | No Location |
| BA0UJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2013 | No Data | No Data | No Location | No Location |
| BA0UJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2013 | No Data | No Data | No Location | No Location |
| BA0UOX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UPJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UPP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UV3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UVI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UW4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UW5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0V5V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0V6V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VCG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VCS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VCW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VGP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VH0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VH2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VH4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VH5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VH6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VHE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VJU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0VK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VKA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VLW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| BA0VM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VMR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VMS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA0VMZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W6H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W7G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W7Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W89 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W8A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W8Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2013 | No Data | No Data | No Location | No Location |
| BA0W8Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WCA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WFI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WKT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WLO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WOB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WOG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WOL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WR8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X6E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X6Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X7Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XAX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA0XL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Y8B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZE3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0ZEO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2013 | No Data | No Data | No Location | No Location |
| BA0ZLA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2013 | No Data | No Data | No Location | No Location |
| BA0ZQB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZXM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZXQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZXU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZY5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZYG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1032 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA103C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA103D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA103E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA103F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA103G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA103K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA103L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA103M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA103O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA103Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1045 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1046 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA104E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA104G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA104M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10AY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10B9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10BD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10BL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10BW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10C0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10C1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10CB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10CF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10D8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10GO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10GQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10HH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10HI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10IM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA10L9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10LA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10LF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10LZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10MB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10MC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10MJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10MN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10MT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10MZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10NM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10R3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10R7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10R8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10SF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10SH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10SM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10SS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 | No Data | No Data | No Location | No Location |
| BA10T6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10T8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10Z6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10Z8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1102 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1105 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA110A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA110B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA110F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA110G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA119J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11A0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11A5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11AQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11AR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11BF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11IA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11IO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11JA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/8/2013 | No Data | No Data | No Location | No Location |
| BA11JC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11JH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2013 | No Data | No Data | No Location | No Location |
| BA11JQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/8/2013 | No Data | No Data | No Location | No Location |
| BA11K0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA11KT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11LE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11LO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11MN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11OG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11OH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11OI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11S5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11S6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11SC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11SL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11T0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11TF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11TK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11TO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11W4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11WI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11WJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11WK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2014 | No Data | No Data | No Location | No Location |
| BA11WL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2014 | No Data | No Data | No Location | No Location |
| BA11WM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2014 | No Data | No Data | No Location | No Location |
| BA11WO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11WQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA11WR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA11WS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2014 | No Data | No Data | No Location | No Location |
| BA11WT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA11WU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2014 | No Data | No Data | No Location | No Location |
| BA11X5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11XH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11XI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11Z3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA12ZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11ZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA125G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA125I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA127B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA127J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA12D6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA12D7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA12D8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2014 | No Data | No Data | No Location | No Location |
| BA12D9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA12DA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA12DB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA12DC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA12DD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA12DE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA12DF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA12DG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA12DH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA12DI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2014 | No Data | No Data | No Location | No Location |
| BA12DJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA12DN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA12DO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA12DP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA12DQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA12DR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA12DS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA12EA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA12ZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA130E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA130H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1311 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13TO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13TX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13U5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13UD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13UP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13WP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13WT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13X7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13XI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1416 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA141J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14CI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14CL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14CX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14D5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14DA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14DX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14DY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14E0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14EB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|-----------------------|----------|-----------|-------|---------------|
| BA14EF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA14EG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA14EP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2014 | No Data | No Data | No Location | No Location |
| BA14FC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2013 | No Data | No Data | No Location | No Location |
| BA14FD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA14FG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 | No Data | No Data | No Location | No Location |
| BA14FY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2014 | No Data | No Data | No Location | No Location |
| BA14IT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2014 | No Data | No Data | No Location | No Location |
| BA14IZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/14/2014 | No Data | No Data | No Location | No Location |
| BA14JC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/22/2014 | No Data | No Data | No Location | No Location |
| BA14JT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2014 | No Data | No Data | No Location | No Location |
| BA14JX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA14K6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2014 | No Data | No Data | No Location | No Location |
| BA14KH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2014 | No Data | No Data | No Location | No Location |
| BA14KJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/5/2013 | No Data | No Data | No Location | No Location |
| BA14M5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2013 | No Data | No Data | No Location | No Location |
| BA14MA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/5/2013 | No Data | No Data | No Location | No Location |
| BA14N3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA14N4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/9/2013 | No Data | No Data | No Location | No Location |
| BA14O4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA14O5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA14OB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA14OQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA14P2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA15BX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA15C0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2013 | No Data | No Data | No Location | No Location |
| BA15C3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA15C7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA15CI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA15DA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2013 | No Data | No Data | No Location | No Location |
| BA15DV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA15E6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA15E7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA15F5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA15FQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA15GW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA15NM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2014 | No Data | No Data | No Location | No Location |
| BA15NT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/26/2014 | No Data | No Data | No Location | No Location |
| BA15U9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA15UB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| BA15UX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA15V2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 | No Data | No Data | No Location | No Location |
| BA15VP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15VW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15WT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15WZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15XN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA164F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA164K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA165C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA165I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA165U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1661 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1664 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1665 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA166A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2013 | No Data | No Data | No Location | No Location |
| BA166C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA166D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/13/2013 | No Data | No Data | No Location | No Location |
| BA166W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA167U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1AV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1B6X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BCB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BCE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BCX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BU5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BUD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BV1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BVB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1C51 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS24JM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AL6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ANP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BB7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BD6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BFC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BFE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2BZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C06 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DG9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ALG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ARO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA166P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA166T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27DW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27WR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS293H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ANK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ANM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ANN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2APO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BAO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BDE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2C02 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CJO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2AL4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HQ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HR7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HS4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HTG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HTH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HTI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HTJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HTK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HTO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HVH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HVL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HVR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HWP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA0HX5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HXE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HXH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HXK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IBO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IDV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IDX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IHS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0II8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IRI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0IYA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JDG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JDL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JDM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JDO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JDP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JDS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JDU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JDW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JEY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JF4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JF6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JFS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2011 | No Data | No Data | No Location | No Location |
| BA0JFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JOZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JP0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0JP1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JQ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JQY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JRY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JSN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JSU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JUE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KAR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KB4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KBZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KCJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KCN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KCS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KD3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KDQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KDX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KE6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KE7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KEN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KFU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KG8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KI5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KJD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KK5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KLE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KO2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KV4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KXS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LBC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LD7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LE4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LEC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0LG1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LH4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NB2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NCP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NEI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NH0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NLI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NMD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0OHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0OI0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0OJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0OZJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0OZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0P3A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0P3B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0R33 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2012 | No Data | No Data | No Location | No Location |
| BA0R39 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2014 | No Data | No Data | No Location | No Location |
| BA0SMB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SMV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SNG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SOP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| BA0SPB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| BA0SRA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/13/2013 | No Data | No Data | No Location | No Location |
| BA0SS0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2013 | No Data | No Data | No Location | No Location |
| BA0SSE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| BA0SSK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| BA0SSM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| BA0SSW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/3/2010 | No Data | No Data | No Location | No Location |
| BA0ST5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/6/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0STA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/8/2011 | No Data | No Data | No Location | No Location |
| BA0SUU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2013 | No Data | No Data | No Location | No Location |
| BA0SVG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SW1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SWO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SWZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SX1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SZ9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SZC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0T2K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2014 | No Data | No Data | No Location | No Location |
| BA0T2Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/8/2014 | No Data | No Data | No Location | No Location |
| BA0T3C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0T3F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0T5I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0T5K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0T5Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0T64 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0T6O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/8/2014 | No Data | No Data | No Location | No Location |
| BA0TER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TFR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TG3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0TH3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2013 | No Data | No Data | No Location | No Location |
| BA0TH5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA0TNX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA0TOJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2011 | No Data | No Data | No Location | No Location |
| BA0U6E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/2/2011 | No Data | No Data | No Location | No Location |
| BA0U7C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2011 | No Data | No Data | No Location | No Location |
| BA0U7E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA0U82 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA0U96 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| BA0U99 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| BA0U9Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0UAG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0UAK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0UC6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/6/2014 | No Data | No Data | No Location | No Location |
| BA0UC7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/7/2014 | No Data | No Data | No Location | No Location |
| BA0UDY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/19/2013 | No Data | No Data | No Location | No Location |
| BA0UDZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/19/2013 | No Data | No Data | No Location | No Location |
| BA0UGO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UGR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2013 | No Data | No Data | No Location | No Location |
| BA0UH4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UHB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UHO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UHU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UIR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UIT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UJ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UJC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2013 | No Data | No Data | No Location | No Location |
| BA0UKD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/25/2013 | No Data | No Data | No Location | No Location |
| BA0UKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/26/2013 | No Data | No Data | No Location | No Location |
| BA0UKO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2013 | No Data | No Data | No Location | No Location |
| BA0UKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2013 | No Data | No Data | No Location | No Location |
| BA0UKQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2013 | No Data | No Data | No Location | No Location |
| BA0UKV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | No Data | No Data | No Location | No Location |
| BA0UNI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/23/2013 | No Data | No Data | No Location | No Location |
| BA0UNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2013 | No Data | No Data | No Location | No Location |
| BA0UNV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA0UO8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UOD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UQ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UQE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UQH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UQO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | No Data | No Data | No Location | No Location |
| BA0UQV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2014 | No Data | No Data | No Location | No Location |
| BA0URI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/7/2011 | No Data | No Data | No Location | No Location |
| BA0US6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2012 | No Data | No Data | No Location | No Location |
| BA0UU1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UU6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UUC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UUF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UUQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UV2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA0UVK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UW2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UZL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UZS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/15/2014 | No Data | No Data | No Location | No Location |
| BA0UZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0UZZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2014 | No Data | No Data | No Location | No Location |
| BA0V0O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2012 | No Data | No Data | No Location | No Location |
| BA0V10 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA0V15 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| BA0V17 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| BA0V1X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| BA0V3H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2013 | No Data | No Data | No Location | No Location |
| BA0V4B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0V4V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2014 | No Data | No Data | No Location | No Location |
| BA0V50 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/30/2014 | No Data | No Data | No Location | No Location |
| BA0V5Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0V67 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0V69 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0V6C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0V6G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0V7B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0V7G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0V7J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0V7M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0V7T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/26/2013 | No Data | No Data | No Location | No Location |
| BA0V82 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/27/2012 | No Data | No Data | No Location | No Location |
| BA0V8V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/9/2012 | No Data | No Data | No Location | No Location |
| BA0V91 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2012 | No Data | No Data | No Location | No Location |
| BA0V93 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2012 | No Data | No Data | No Location | No Location |
| BA0V9R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2012 | No Data | No Data | No Location | No Location |
| BA0V9S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2012 | No Data | No Data | No Location | No Location |
| BA0V9T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA0VA4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 | No Data | No Data | No Location | No Location |
| BA0VDA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/6/2014 | No Data | No Data | No Location | No Location |
| BA0VDD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VEP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VET | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0VEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2013 | No Data | No Data | No Location | No Location |
| BA0VF7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2013 | No Data | No Data | No Location | No Location |
| BA0VFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2013 | No Data | No Data | No Location | No Location |
| BA0VFO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2013 | No Data | No Data | No Location | No Location |
| BA0VFP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2013 | No Data | No Data | No Location | No Location |
| BA0VHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VIA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VID | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VIE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VIX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VJI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VJJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VJN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VJQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA0VJX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VKL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VMU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VN8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VNB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0VQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0VQJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0VQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0VRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/26/2013 | No Data | No Data | No Location | No Location |
| BA0VRF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2013 | No Data | No Data | No Location | No Location |
| BA0VRG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/1/2013 | No Data | No Data | No Location | No Location |
| BA0VRL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | No Data | No Data | No Location | No Location |
| BA0W3J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA0W44 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| BA0W5Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/7/2011 | No Data | No Data | No Location | No Location |
| BA0W90 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0W92 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WC5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WF1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WF3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WF9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0WFW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WFY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WGC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| BA0WGK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2010 | No Data | No Data | No Location | No Location |
| BA0WH1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2011 | No Data | No Data | No Location | No Location |
| BA0WH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2011 | No Data | No Data | No Location | No Location |
| BA0WI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/15/2011 | No Data | No Data | No Location | No Location |
| BA0WIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2011 | No Data | No Data | No Location | No Location |
| BA0WIM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/17/2011 | No Data | No Data | No Location | No Location |
| BA0WIS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2011 | No Data | No Data | No Location | No Location |
| BA0WJK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 | No Data | No Data | No Location | No Location |
| BA0WJL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA0WJR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2010 | No Data | No Data | No Location | No Location |
| BA0WKE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WKF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WKK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WKY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WNT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WOT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WOV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/4/2013 | No Data | No Data | No Location | No Location |
| BA0WOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WYS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WYU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WYX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WYY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0WYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2014 | No Data | No Data | No Location | No Location |
| BA0WZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2014 | No Data | No Data | No Location | No Location |
| BA0WZ4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | No Data | No Data | No Location | No Location |
| BA0WZ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | No Data | No Data | No Location | No Location |
| BA0WZ6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | No Data | No Data | No Location | No Location |
| BA0WZ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | No Data | No Data | No Location | No Location |
| BA0WZ8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | No Data | No Data | No Location | No Location |
| BA0X4S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2012 | No Data | No Data | No Location | No Location |
| BA0X4X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2012 | No Data | No Data | No Location | No Location |
| BA0X6D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X6G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 | No Data | No Data | No Location | No Location |
| BA0X6M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 | No Data | No Data | No Location | No Location |
| BA0X6X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X77 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0X7V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X86 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA0X89 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| BA0X8A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA0X8B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0X8H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| BA0X8J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| BA0X8S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XAH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XC4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2010 | No Data | No Data | No Location | No Location |
| BA0XCF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| BA0XCK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | No Data | No Data | No Location | No Location |
| BA0XCN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2010 | No Data | No Data | No Location | No Location |
| BA0XD1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA0XD8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2010 | No Data | No Data | No Location | No Location |
| BA0XDT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2010 | No Data | No Data | No Location | No Location |
| BA0XEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XEF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XEJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | No Data | No Data | No Location | No Location |
| BA0XEK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | No Data | No Data | No Location | No Location |
| BA0XEM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2010 | No Data | No Data | No Location | No Location |
| BA0XHP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XHW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XK4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XK8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XKP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XL5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XL9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XLC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XLN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XLP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XLV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XM6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XM9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XP6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA0XP7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0XPE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2012 | No Data | No Data | No Location | No Location |
| BA0XPS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0XPW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0XPX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA0XPY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0XQI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2012 | No Data | No Data | No Location | No Location |
| BA0XQU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/12/2013 | No Data | No Data | No Location | No Location |
| BA0Y08 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2013 | No Data | No Data | No Location | No Location |
| BA0Y18 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/26/2013 | No Data | No Data | No Location | No Location |
| BA0Y19 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2013 | No Data | No Data | No Location | No Location |
| BA0Y45 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/26/2011 | No Data | No Data | No Location | No Location |
| BA0Y46 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2010 | No Data | No Data | No Location | No Location |
| BA0Y48 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| BA0Y4I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | No Data | No Data | No Location | No Location |
| BA0Y56 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2010 | No Data | No Data | No Location | No Location |
| BA0Y5A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| BA0Y85 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0Y90 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0YRD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2013 | No Data | No Data | No Location | No Location |
| BA0YRE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2013 | No Data | No Data | No Location | No Location |
| BA0YRL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/13/2013 | No Data | No Data | No Location | No Location |
| BA0YYL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 | No Data | No Data | No Location | No Location |
| BA0YYZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 | No Data | No Data | No Location | No Location |
| BA0YZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/15/2013 | No Data | No Data | No Location | No Location |
| BA0YZB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA0Z3Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA0Z45 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2012 | No Data | No Data | No Location | No Location |
| BA0Z4Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/27/2013 | No Data | No Data | No Location | No Location |
| BA0ZEE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZEV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2013 | No Data | No Data | No Location | No Location |
| BA0ZGV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/9/2013 | No Data | No Data | No Location | No Location |
| BA0ZHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2013 | No Data | No Data | No Location | No Location |
| BA0ZL8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2013 | No Data | No Data | No Location | No Location |
| BA0ZLN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2014 | No Data | No Data | No Location | No Location |
| BA0ZLW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZOU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZP8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZPI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZQ3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZQF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZU7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZUB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0ZXV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZYR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZZ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0ZZW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 | No Data | No Data | No Location | No Location |
| BA100K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA101H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2014 | No Data | No Data | No Location | No Location |
| BA101Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/24/2014 | No Data | No Data | No Location | No Location |
| BA102C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | No Data | No Data | No Location | No Location |
| BA102V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 | No Data | No Data | No Location | No Location |
| BA103H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA103I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA103N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA106J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2010 | No Data | No Data | No Location | No Location |
| BA107V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/10/2011 | No Data | No Data | No Location | No Location |
| BA109N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/12/2012 | No Data | No Data | No Location | No Location |
| BA109P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/13/2012 | No Data | No Data | No Location | No Location |
| BA109S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2012 | No Data | No Data | No Location | No Location |
| BA109Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2012 | No Data | No Data | No Location | No Location |
| BA10A0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 | No Data | No Data | No Location | No Location |
| BA10A1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2012 | No Data | No Data | No Location | No Location |
| BA10AF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2012 | No Data | No Data | No Location | No Location |
| BA10AH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/30/2012 | No Data | No Data | No Location | No Location |
| BA10AJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/31/2012 | No Data | No Data | No Location | No Location |
| BA10CW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10CZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10D2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10D5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10DC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | No Data | No Data | No Location | No Location |
| BA10DY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA10EI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA10EJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA10F1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA10G0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10GA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10GF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10GR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10GV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10H0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10H3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10HT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10L3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/7/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA10ML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10MV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10MX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10O2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| BA10O4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| BA10OZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/24/2010 | No Data | No Data | No Location | No Location |
| BA10P6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/6/2010 | No Data | No Data | No Location | No Location |
| BA10PH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA10Q0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA10Q7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/17/2011 | No Data | No Data | No Location | No Location |
| BA10QB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/19/2011 | No Data | No Data | No Location | No Location |
| BA10QS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10RS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10RZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10TQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| BA10V1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2011 | No Data | No Data | No Location | No Location |
| BA10VN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2011 | No Data | No Data | No Location | No Location |
| BA10VS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/21/2011 | No Data | No Data | No Location | No Location |
| BA10W2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA10W9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| BA10WN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| BA10X9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| BA10XK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| BA10Z4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10ZX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA10ZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1109 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA111R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| BA112F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2010 | No Data | No Data | No Location | No Location |
| BA112I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2011 | No Data | No Data | No Location | No Location |
| BA113E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA113V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA114E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2011 | No Data | No Data | No Location | No Location |
| BA114M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2011 | No Data | No Data | No Location | No Location |
| BA114W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2011 | No Data | No Data | No Location | No Location |
| BA114Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2011 | No Data | No Data | No Location | No Location |
| BA115A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2011 | No Data | No Data | No Location | No Location |
| BA115D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2012 | No Data | No Data | No Location | No Location |
| BA115E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/9/2012 | No Data | No Data | No Location | No Location |
| BA115J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/26/2012 | No Data | No Data | No Location | No Location |
| BA115L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/10/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA11BM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11I0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11IV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11IY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11J7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11JW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11JX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/10/2013 | No Data | No Data | No Location | No Location |
| BA11L8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11LC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11LQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11M0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11M3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11OK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11OL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11ON | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11OO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11OP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11OR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11OT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11OU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11OW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11OX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11R7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA11RB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 | No Data | No Data | No Location | No Location |
| BA11RC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2012 | No Data | No Data | No Location | No Location |
| BA11RS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2012 | No Data | No Data | No Location | No Location |
| BA11RT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2012 | No Data | No Data | No Location | No Location |
| BA11RU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2012 | No Data | No Data | No Location | No Location |
| BA11S0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11S1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11S2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11S3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11SS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11SU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11TQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11TU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11UE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA11UF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA11UK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2012 | No Data | No Data | No Location | No Location |
| BA11V5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/5/2013 | No Data | No Data | No Location | No Location |
| BA11VF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA11VG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA11VH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA11VL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/26/2013 | No Data | No Data | No Location | No Location |
| BA11VM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/26/2013 | No Data | No Data | No Location | No Location |
| BA11VU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | No Data | No Data | No Location | No Location |
| BA11W2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11W7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11WA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11WE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11X3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11XV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA11Y0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/6/2011 | No Data | No Data | No Location | No Location |
| BA11YX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/6/2011 | No Data | No Data | No Location | No Location |
| BA123U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA124S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| BA1252 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/10/2011 | No Data | No Data | No Location | No Location |
| BA125M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA125S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA126A | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA126J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA126Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA127U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA128D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2013 | No Data | No Data | No Location | No Location |
| BA128S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1290 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2014 | No Data | No Data | No Location | No Location |
| BA1291 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2014 | No Data | No Data | No Location | No Location |
| BA1293 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2014 | No Data | No Data | No Location | No Location |
| BA1294 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/31/2014 | No Data | No Data | No Location | No Location |
| BA129B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/14/2014 | No Data | No Data | No Location | No Location |
| BA129C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/14/2014 | No Data | No Data | No Location | No Location |
| BA129D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/14/2014 | No Data | No Data | No Location | No Location |
| BA129H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | No Data | No Data | No Location | No Location |
| BA129I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | No Data | No Data | No Location | No Location |
| BA129J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | No Data | No Data | No Location | No Location |
| BA129K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | No Data | No Data | No Location | No Location |
| BA129S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2013 | No Data | No Data | No Location | No Location |
| BA129Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2013 | No Data | No Data | No Location | No Location |
| BA12A0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2013 | No Data | No Data | No Location | No Location |
| BA12A4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 | No Data | No Data | No Location | No Location |
| BA12AA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2012 | No Data | No Data | No Location | No Location |
| BA12EK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA12EZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2013 | No Data | No Data | No Location | No Location |
| BA12FK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA12FO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA12IM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| BA12JN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/14/2011 | No Data | No Data | No Location | No Location |
| BA12JQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2011 | No Data | No Data | No Location | No Location |
| BA12JU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2011 | No Data | No Data | No Location | No Location |
| BA12JX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2011 | No Data | No Data | No Location | No Location |
| BA12QY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2012 | No Data | No Data | No Location | No Location |
| BA12R2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA12RK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2012 | No Data | No Data | No Location | No Location |
| BA12RO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA12RX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2012 | No Data | No Data | No Location | No Location |
| BA12S4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2012 | No Data | No Data | No Location | No Location |
| BA12S9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/14/2012 | No Data | No Data | No Location | No Location |
| BA12TB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/20/2012 | No Data | No Data | No Location | No Location |
| BA12TG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/22/2012 | No Data | No Data | No Location | No Location |
| BA12TJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA12U4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| BA12UJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| BA12VD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| BA12VJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA12VT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA12VX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2010 | No Data | No Data | No Location | No Location |
| BA12WB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/13/2011 | No Data | No Data | No Location | No Location |
| BA12WK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA12WT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2011 | No Data | No Data | No Location | No Location |
| BA12X7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2011 | No Data | No Data | No Location | No Location |
| BA12XB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2011 | No Data | No Data | No Location | No Location |
| BA12XC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2011 | No Data | No Data | No Location | No Location |
| BA12XD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2011 | No Data | No Data | No Location | No Location |
| BA12XJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA12XL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2011 | No Data | No Data | No Location | No Location |
| BA12XQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA12XT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2011 | No Data | No Data | No Location | No Location |
| BA12XU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2011 | No Data | No Data | No Location | No Location |
| BA12Y1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2011 | No Data | No Data | No Location | No Location |
| BA12YN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2011 | No Data | No Data | No Location | No Location |
| BA12YO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2011 | No Data | No Data | No Location | No Location |
| BA12ZD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA130M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA130P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2013 | No Data | No Data | No Location | No Location |
| BA131K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2012 | No Data | No Data | No Location | No Location |
| BA13GA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/12/2013 | No Data | No Data | No Location | No Location |
| BA13GK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 | No Data | No Data | No Location | No Location |
| BA13GO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2014 | No Data | No Data | No Location | No Location |
| BA13H5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | No Data | No Data | No Location | No Location |
| BA13HC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2014 | No Data | No Data | No Location | No Location |
| BA13HL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2014 | No Data | No Data | No Location | No Location |
| BA13HQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/26/2014 | No Data | No Data | No Location | No Location |
| BA13KN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2011 | No Data | No Data | No Location | No Location |
| BA13KO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2011 | No Data | No Data | No Location | No Location |
| BA13L0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2011 | No Data | No Data | No Location | No Location |
| BA13L9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA13LJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA13M6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2011 | No Data | No Data | No Location | No Location |
| BA13ML | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2010 | No Data | No Data | No Location | No Location |
| BA13UG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13WR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13X1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13X2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13XC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA13XH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2013 | No Data | No Data | No Location | No Location |
| BA141I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14A1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 | No Data | No Data | No Location | No Location |
| BA14AH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/5/2013 | No Data | No Data | No Location | No Location |
| BA14AI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/5/2013 | No Data | No Data | No Location | No Location |
| BA14AS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14D3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14DP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA14FV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 | No Data | No Data | No Location | No Location |
| BA14FX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 | No Data | No Data | No Location | No Location |
| BA14G0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2013 | No Data | No Data | No Location | No Location |
| BA14G2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2013 | No Data | No Data | No Location | No Location |
| BA14G7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2013 | No Data | No Data | No Location | No Location |
| BA14GC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2013 | No Data | No Data | No Location | No Location |
| BA14GM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2013 | No Data | No Data | No Location | No Location |
| BA14GS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2013 | No Data | No Data | No Location | No Location |
| BA14H2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/16/2013 | No Data | No Data | No Location | No Location |
| BA14N5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/15/2014 | No Data | No Data | No Location | No Location |
| BA14N6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/10/2013 | No Data | No Data | No Location | No Location |
| BA14N7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/14/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA14NA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/12/2014 | No Data | No Data | No Location | No Location |
| BA156D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA156H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA156U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA1574 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA157S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA158X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA159E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2013 | No Data | No Data | No Location | No Location |
| BA159M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2013 | No Data | No Data | No Location | No Location |
| BA159N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2013 | No Data | No Data | No Location | No Location |
| BA159V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2013 | No Data | No Data | No Location | No Location |
| BA159W | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2013 | No Data | No Data | No Location | No Location |
| BA15A2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2013 | No Data | No Data | No Location | No Location |
| BA15A9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/28/2013 | No Data | No Data | No Location | No Location |
| BA15AA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2013 | No Data | No Data | No Location | No Location |
| BA15AB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2013 | No Data | No Data | No Location | No Location |
| BA15AE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/19/2013 | No Data | No Data | No Location | No Location |
| BA15AV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/20/2013 | No Data | No Data | No Location | No Location |
| BA15BJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/3/2013 | No Data | No Data | No Location | No Location |
| BA15D4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15D5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15E2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15E3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2013 | No Data | No Data | No Location | No Location |
| BA15EA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15EC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2013 | No Data | No Data | No Location | No Location |
| BA15EL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15FF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15G1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15NZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA15OI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2010 | No Data | No Data | No Location | No Location |
| BA15OO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA15OR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/29/2010 | No Data | No Data | No Location | No Location |
| BA15OT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2010 | No Data | No Data | No Location | No Location |
| BA15PS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/16/2010 | No Data | No Data | No Location | No Location |
| BA15QR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA15QT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/3/2012 | No Data | No Data | No Location | No Location |
| BA15R0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2012 | No Data | No Data | No Location | No Location |
| BA15RC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2012 | No Data | No Data | No Location | No Location |
| BA15RO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 | No Data | No Data | No Location | No Location |
| BA15RW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/28/2012 | No Data | No Data | No Location | No Location |
| BA15SG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA15U2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2013 | No Data | No Data | No Location | No Location |
| BA15UI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA15ZN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2010 | No Data | No Data | No Location | No Location |
| BA1603 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2010 | No Data | No Data | No Location | No Location |
| BA161J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2012 | No Data | No Data | No Location | No Location |
| BA162I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/4/2012 | No Data | No Data | No Location | No Location |
| BA1648 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA164T | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1674 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA167D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA167Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA168L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/3/2011 | No Data | No Data | No Location | No Location |
| BA168Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA16FA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA16FB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA16G2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 | No Data | No Data | No Location | No Location |
| BA16GB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2013 | No Data | No Data | No Location | No Location |
| BA16GK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 | No Data | No Data | No Location | No Location |
| BA16GL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 | No Data | No Data | No Location | No Location |
| BA1A0Q | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1B6M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1B71 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1B76 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1B79 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1B80 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BEQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BEU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BEZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BF0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BFB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BFG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BFH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BFL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BG7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BGF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BH6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BH9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BHA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1BHM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BI1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BJ0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BJ5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BJF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BJM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BJT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BNN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BNW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BOC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BOI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BSD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BSV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1BT7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1C7S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1C84 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1C8C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1C8N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1C92 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1C9C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1C9E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1C9V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1CEB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1CED | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1CEW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1CF8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1CFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1CG2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1CH4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1CH5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1CHF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1CI8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1CIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1CIP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1CL0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CL1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CO1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2014 | No Data | No Data | No Location | No Location |
| BA1CO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2014 | No Data | No Data | No Location | No Location |
| BA1CTH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS26Q5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS276P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ANJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2BFD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DFS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DFT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DFV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DG0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DGB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DGE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2DGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HPQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JDH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JFN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MVZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NGI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0SPD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| BA1C77 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1C7D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1C7N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2CFZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0T6U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/12/2014 | No Data | No Data | No Location | No Location |
| BA0TM0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2011 | No Data | No Data | No Location | No Location |
| BA0TN9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2011 | No Data | No Data | No Location | No Location |
| BA0WZY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/12/2011 | No Data | No Data | No Location | No Location |
| BA0XQK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/19/2012 | No Data | No Data | No Location | No Location |
| BA0JQ1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JQA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JQC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0JQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KGU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KH8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KHH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KIO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KLH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KMN | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KQ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0KQS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KU0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KVP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KW9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KWA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KWH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0KZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LAF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LBD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LC8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LES | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LEX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LFA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LGD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LGM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0LGW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MR0 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MR1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MR4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MRK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MRQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MV9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MVD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MVJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MX3 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MZF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0MZK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NA6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NA9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NAV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NHD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NHX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NI7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NIF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NIG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NIH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NII | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NJ7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0NMA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0R2U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0R2Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0R3D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/13/2014 | No Data | No Data | No Location | No Location |
| BA0R3H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/6/2014 | No Data | No Data | No Location | No Location |
| BA0R3J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/6/2014 | No Data | No Data | No Location | No Location |
| BA0R45 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 | No Data | No Data | No Location | No Location |
| BA0SSG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0T6J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2014 | No Data | No Data | No Location | No Location |
| BA0T6P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2014 | No Data | No Data | No Location | No Location |
| BA0T6X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2014 | No Data | No Data | No Location | No Location |
| BA0TLB | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/18/2011 | No Data | No Data | No Location | No Location |
| BA0TLG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2011 | No Data | No Data | No Location | No Location |
| BA0TN7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/7/2011 | No Data | No Data | No Location | No Location |
| BA0TNJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2011 | No Data | No Data | No Location | No Location |
| BA0TNU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA0TO6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2010 | No Data | No Data | No Location | No Location |
| BA0TOH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2011 | No Data | No Data | No Location | No Location |
| BA0TQD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2011 | No Data | No Data | No Location | No Location |
| BA0TQL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2011 | No Data | No Data | No Location | No Location |
| BA0TQM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/14/2011 | No Data | No Data | No Location | No Location |
| BA0TQQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2011 | No Data | No Data | No Location | No Location |
| BA0TQT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA0TQW | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA0TR6 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2011 | No Data | No Data | No Location | No Location |
| BA0TRC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2011 | No Data | No Data | No Location | No Location |
| BA0TRF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2011 | No Data | No Data | No Location | No Location |
| BA0TRI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2011 | No Data | No Data | No Location | No Location |
| BA0TRR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA0TRV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA0U3J | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA0U3P | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/10/2012 | No Data | No Data | No Location | No Location |
| BA0U3V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/2/2012 | No Data | No Data | No Location | No Location |
| BA0U3Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2012 | No Data | No Data | No Location | No Location |
| BA0U70 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/16/2011 | No Data | No Data | No Location | No Location |
| BA0U7D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2001 | No Data | No Data | No Location | No Location |
| BA0U7L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0U7X | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0U83 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA0U8G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA0U8H | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2013 | No Data | No Data | No Location | No Location |
| BA0U8K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/2/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0U8O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 | No Data | No Data | No Location | No Location |
| BA0U8S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA0U8V | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2013 | No Data | No Data | No Location | No Location |
| BA0UA2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2012 | No Data | No Data | No Location | No Location |
| BA0UA5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2012 | No Data | No Data | No Location | No Location |
| BA0UA8 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2012 | No Data | No Data | No Location | No Location |
| BA0UAH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 | No Data | No Data | No Location | No Location |
| BA0URO | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/22/2011 | No Data | No Data | No Location | No Location |
| BA0URZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0US2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0US5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/27/2012 | No Data | No Data | No Location | No Location |
| BA0V28 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| BA0V4F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/26/2012 | No Data | No Data | No Location | No Location |
| BA0V7R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/12/2012 | No Data | No Data | No Location | No Location |
| BA0V7Z | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/26/2012 | No Data | No Data | No Location | No Location |
| BA0V81 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/27/2012 | No Data | No Data | No Location | No Location |
| BA0V84 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2012 | No Data | No Data | No Location | No Location |
| BA0V85 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2012 | No Data | No Data | No Location | No Location |
| BA0VA1 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2012 | No Data | No Data | No Location | No Location |
| BA0VA7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/31/2012 | No Data | No Data | No Location | No Location |
| BA0VAQ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2012 | No Data | No Data | No Location | No Location |
| BA0VRK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | No Data | No Data | No Location | No Location |
| BA0W5Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/12/2011 | No Data | No Data | No Location | No Location |
| BA0W9D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2011 | No Data | No Data | No Location | No Location |
| BA0WHZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/10/2011 | No Data | No Data | No Location | No Location |
| BA0WZH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/4/2012 | No Data | No Data | No Location | No Location |
| BA0WZV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2012 | No Data | No Data | No Location | No Location |
| BA0X48 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2012 | No Data | No Data | No Location | No Location |
| BA0X4C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/23/2012 | No Data | No Data | No Location | No Location |
| BA0X4F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/24/2012 | No Data | No Data | No Location | No Location |
| BA0X4I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/25/2012 | No Data | No Data | No Location | No Location |
| BA0X4N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/26/2012 | No Data | No Data | No Location | No Location |
| BA0X52 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/16/2012 | No Data | No Data | No Location | No Location |
| BA0X57 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0X5B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/24/2012 | No Data | No Data | No Location | No Location |
| BA0X82 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| BA0X85 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA0X8D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0XCU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA0XDJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2010 | No Data | No Data | No Location | No Location |
| BA0XOY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0Y0B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/13/2013 | No Data | No Data | No Location | No Location |
| BA0Y0E | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/12/2013 | No Data | No Data | No Location | No Location |
| BA0Y0I | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/29/2013 | No Data | No Data | No Location | No Location |
| BA0Y2C | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA0Y2K | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2012 | No Data | No Data | No Location | No Location |
| BA0Y2N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0Y2S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA0Y2Y | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2012 | No Data | No Data | No Location | No Location |
| BA0Y3M | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| BA0Y53 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/26/2010 | No Data | No Data | No Location | No Location |
| BA0YRK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/13/2013 | No Data | No Data | No Location | No Location |
| BA0YSE | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | No Data | No Data | No Location | No Location |
| BA0YSF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | No Data | No Data | No Location | No Location |
| BA0YYM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2013 | No Data | No Data | No Location | No Location |
| BA0Z4O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 | No Data | No Data | No Location | No Location |
| BA0ZIA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2013 | No Data | No Data | No Location | No Location |
| BA0ZJ2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2013 | No Data | No Data | No Location | No Location |
| BA106O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2010 | No Data | No Data | No Location | No Location |
| BA1081 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/6/2012 | No Data | No Data | No Location | No Location |
| BA1087 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA108B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/12/2012 | No Data | No Data | No Location | No Location |
| BA108G | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/9/2012 | No Data | No Data | No Location | No Location |
| BA108N | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2012 | No Data | No Data | No Location | No Location |
| BA108S | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/27/2012 | No Data | No Data | No Location | No Location |
| BA1098 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/21/2012 | No Data | No Data | No Location | No Location |
| BA10A7 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2012 | No Data | No Data | No Location | No Location |
| BA10AC | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2012 | No Data | No Data | No Location | No Location |
| BA10EY | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA10F2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2011 | No Data | No Data | No Location | No Location |
| BA10FJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2011 | No Data | No Data | No Location | No Location |
| BA10FM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/21/2011 | No Data | No Data | No Location | No Location |
| BA10FP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2011 | No Data | No Data | No Location | No Location |
| BA10FR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/26/2011 | No Data | No Data | No Location | No Location |
| BA10FV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/28/2011 | No Data | No Data | No Location | No Location |
| BA10NZ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/9/2013 | No Data | No Data | No Location | No Location |
| BA10PD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA10PM | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/21/2010 | No Data | No Data | No Location | No Location |
| BA10QG | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/24/2011 | No Data | No Data | No Location | No Location |
| BA10QH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2011 | No Data | No Data | No Location | No Location |
| BA10TU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| BA10UA | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA111O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| BA112R | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/21/2011 | No Data | No Data | No Location | No Location |
| BA113D | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| BA114B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2011 | No Data | No Data | No Location | No Location |
| BA114L | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2011 | No Data | No Data | No Location | No Location |
| BA114U | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/14/2011 | No Data | No Data | No Location | No Location |
| BA116O | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/23/2010 | No Data | No Data | No Location | No Location |
| BA11ER | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA11RP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA129F | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/16/2014 | No Data | No Data | No Location | No Location |
| BA12ST | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/25/2012 | No Data | No Data | No Location | No Location |
| BA12WI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA12X4 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2011 | No Data | No Data | No Location | No Location |
| BA12YI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/27/2011 | No Data | No Data | No Location | No Location |
| BA12YT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2012 | No Data | No Data | No Location | No Location |
| BA13KF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/22/2011 | No Data | No Data | No Location | No Location |
| BA13KU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/18/2011 | No Data | No Data | No Location | No Location |
| BA13L2 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA13LH | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA13LI | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA13LU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2011 | No Data | No Data | No Location | No Location |
| BA13LX | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA13M5 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA13M9 | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/20/2011 | No Data | No Data | No Location | No Location |
| BA13ME | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/19/2011 | No Data | No Data | No Location | No Location |
| BA13MF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA13MP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/17/2010 | No Data | No Data | No Location | No Location |
| BA161B | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2012 | No Data | No Data | No Location | No Location |
| BA16FV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2013 | No Data | No Data | No Location | No Location |
| CC00WS | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00WT | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00WU | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| CC00WV | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27TJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27TK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS27TL | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28YD | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS28YF | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA05NP | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA05NR | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA05NJ | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA05NK | 2 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EXL | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/18/2011 | No Data | No Data | No Location | No Location |
| LS2EXQ | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/11/2011 | No Data | No Data | No Location | No Location |
| LS2EY4 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS2EYN | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/3/2011 | No Data | No Data | No Location | No Location |
| LS2EZU | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| LS2F08 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/16/2011 | No Data | No Data | No Location | No Location |
| LS2EUK | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS2EWF | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2011 | No Data | No Data | No Location | No Location |
| LS2EWT | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS2EWU | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS2EX0 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | No Data | No Data | No Location | No Location |
| LS2EXI | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| LS2EXM | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/9/2011 | No Data | No Data | No Location | No Location |
| LS2EXN | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/18/2011 | No Data | No Data | No Location | No Location |
| LS2EXW | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/16/2011 | No Data | No Data | No Location | No Location |
| LS2EYE | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS2EYL | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 | No Data | No Data | No Location | No Location |
| LS2EYM | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 | No Data | No Data | No Location | No Location |
| LS2EYS | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS2EYY | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS2EYZ | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS2EZ0 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS2EZ4 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS2EZ5 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| LS2EZ7 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| LS2EZC | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS2EZF | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS2EZN | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| LS2EZQ | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| LS2EZW | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS2F00 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/1/2010 | No Data | No Data | No Location | No Location |
| LS2F02 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/2/2010 | No Data | No Data | No Location | No Location |
| LS2F09 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/11/2011 | No Data | No Data | No Location | No Location |
| LS2F0G | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| LS2F0P | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| LS2F0Q | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| LS2F0Y | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/26/2010 | No Data | No Data | No Location | No Location |
| LS2F1F | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2F1J | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2F1V | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2F1W | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BO9 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BOY | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BOZ | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BP0 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BP2 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ETA | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 | No Data | No Data | No Location | No Location |
| LS2ETB | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 | No Data | No Data | No Location | No Location |
| LS2ETI | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/16/2011 | No Data | No Data | No Location | No Location |
| LS2EU7 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EU8 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EU9 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EUH | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/1/2010 | No Data | No Data | No Location | No Location |
| LS2EUJ | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | No Data | No Data | No Location | No Location |
| LS2EUO | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| LS2EUS | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS2EUX | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EUY | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EV0 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS2EV1 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/8/2010 | No Data | No Data | No Location | No Location |
| LS2EV6 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| LS2EV9 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS2EVA | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| LS2EVB | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS2EW6 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 | No Data | No Data | No Location | No Location |
| LS2EW9 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2011 | No Data | No Data | No Location | No Location |
| LS2EWA | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/17/2011 | No Data | No Data | No Location | No Location |
| LS2EWC | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/9/2011 | No Data | No Data | No Location | No Location |
| LS2EWE | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 | No Data | No Data | No Location | No Location |
| LS2EWI | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | No Data | No Data | No Location | No Location |
| LS2EWO | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/1/2010 | No Data | No Data | No Location | No Location |
| LS2EWR | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS2EWV | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 | No Data | No Data | No Location | No Location |
| LS2EX2 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/1/2010 | No Data | No Data | No Location | No Location |
| LS2EX3 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 | No Data | No Data | No Location | No Location |
| LS2EX4 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 | No Data | No Data | No Location | No Location |
| LS2EX7 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS2EX8 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS2EX9 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS2EXJ | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| LS2EXO | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/9/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2EXR | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 | No Data | No Data | No Location | No Location |
| LS2EXS | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| LS2EXT | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS2EXU | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 | No Data | No Data | No Location | No Location |
| LS2EXV | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 | No Data | No Data | No Location | No Location |
| LS2EXX | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | No Data | No Data | No Location | No Location |
| LS2EXY | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | No Data | No Data | No Location | No Location |
| LS2EY0 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/6/2011 | No Data | No Data | No Location | No Location |
| LS2EY1 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS2EY2 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS2EY3 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | No Data | No Data | No Location | No Location |
| LS2EY5 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS2EY7 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EY9 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 | No Data | No Data | No Location | No Location |
| LS2EYB | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS2EYC | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/8/2010 | No Data | No Data | No Location | No Location |
| LS2EYD | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/3/2010 | No Data | No Data | No Location | No Location |
| LS2EYF | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS2EYG | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/1/2010 | No Data | No Data | No Location | No Location |
| LS2EYH | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| LS2EYI | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/1/2010 | No Data | No Data | No Location | No Location |
| LS2EYJ | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |
| LS2EYK | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| LS2EYX | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS2EZ1 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS2EZ2 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| LS2EZ3 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS2EZ6 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| LS2EZ9 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| LS2EZB | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS2EZE | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS2EZK | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| LS2EZL | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| LS2EZM | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| LS2EZP | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/8/2010 | No Data | No Data | No Location | No Location |
| LS2EZS | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| LS2EZT | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| LS2EZY | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |
| LS2EZZ | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/1/2010 | No Data | No Data | No Location | No Location |
| LS2F01 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/1/2010 | No Data | No Data | No Location | No Location |
| LS2F06 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2F0A | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/18/2011 | No Data | No Data | No Location | No Location |
| LS2F0E | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| LS2F0K | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/17/2010 | No Data | No Data | No Location | No Location |
| LS2F0R | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| LS2F0S | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| LS2F18 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2F1D | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2F1E | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2F1H | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2F1I | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2F1K | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2F1M | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2F1N | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2F1Q | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2F1T | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2011 | No Data | No Data | No Location | No Location |
| LS0BNV | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BNZ | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BOQ | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BOV | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BOW | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ETJ | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/2/2011 | No Data | No Data | No Location | No Location |
| LS2ETV | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2011 | No Data | No Data | No Location | No Location |
| LS2ETW | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2011 | No Data | No Data | No Location | No Location |
| LS2EU0 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2011 | No Data | No Data | No Location | No Location |
| LS2EWG | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/8/2011 | No Data | No Data | No Location | No Location |
| LS2EWH | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/8/2011 | No Data | No Data | No Location | No Location |
| LS2EWJ | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | No Data | No Data | No Location | No Location |
| LS2EWL | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | No Data | No Data | No Location | No Location |
| LS2EWP | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/16/2010 | No Data | No Data | No Location | No Location |
| LS2EWQ | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 | No Data | No Data | No Location | No Location |
| LS2EWS | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS2EWW | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 | No Data | No Data | No Location | No Location |
| LS2EWX | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 | No Data | No Data | No Location | No Location |
| LS2EWY | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS2EWZ | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 | No Data | No Data | No Location | No Location |
| LS2EX5 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 | No Data | No Data | No Location | No Location |
| LS2EXB | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS2EXC | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 | No Data | No Data | No Location | No Location |
| LS2EXD | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS2EXE | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 | No Data | No Data | No Location | No Location |
| LS2EXF | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2EXG | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS2EXH | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | No Data | No Data | No Location | No Location |
| LS2EXK | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/18/2010 | No Data | No Data | No Location | No Location |
| LS2EXP | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/9/2011 | No Data | No Data | No Location | No Location |
| LS2EXZ | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS2EY6 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EY8 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EYA | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 | No Data | No Data | No Location | No Location |
| LS2EYR | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | No Data | No Data | No Location | No Location |
| LS2EYV | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| LS2EYW | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| LS2EZ8 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| LS2EZA | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS2EZG | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EZO | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS2EZR | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/12/2010 | No Data | No Data | No Location | No Location |
| LS2EZX | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS2F05 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2F07 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| LS2F0B | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| LS2F0C | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| LS2F0D | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| LS2F0H | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| LS2F0L | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS2F0O | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS2F0T | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| LS2F0U | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| LS2F0V | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS2F0W | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS2F0X | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS2F10 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |
| LS2F11 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |
| LS2F13 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS2F14 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS2F15 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS2F16 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/19/2010 | No Data | No Data | No Location | No Location |
| LS2F17 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/1/2010 | No Data | No Data | No Location | No Location |
| LS2F19 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2F1A | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2F1C | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2F1G | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS2F1L | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2F1O | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2F1P | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2F1R | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2F1U | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2011 | No Data | No Data | No Location | No Location |
| LS0BNW | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BNY | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BO7 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BOA | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BOP | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ET9 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/9/2011 | No Data | No Data | No Location | No Location |
| LS2ETC | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| LS2ETF | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 | No Data | No Data | No Location | No Location |
| LS2ETK | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | No Data | No Data | No Location | No Location |
| LS2ETP | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ETQ | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ETU | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2011 | No Data | No Data | No Location | No Location |
| LS2ETX | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/3/2011 | No Data | No Data | No Location | No Location |
| LS2ETZ | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2011 | No Data | No Data | No Location | No Location |
| LS2EU1 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2011 | No Data | No Data | No Location | No Location |
| LS2EU3 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2011 | No Data | No Data | No Location | No Location |
| LS2EU4 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/3/2011 | No Data | No Data | No Location | No Location |
| LS2EU5 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/4/2011 | No Data | No Data | No Location | No Location |
| LS2EU6 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/28/2011 | No Data | No Data | No Location | No Location |
| LS2EUB | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS2EUD | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/3/2010 | No Data | No Data | No Location | No Location |
| LS2EUI | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | No Data | No Data | No Location | No Location |
| LS2EUM | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EUP | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| LS2EUR | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS2EUT | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/1/2010 | No Data | No Data | No Location | No Location |
| LS2EUU | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/1/2010 | No Data | No Data | No Location | No Location |
| LS2EUZ | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EV2 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| LS2EV4 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| LS2EV5 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| LS2EV8 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS2EVC | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS2EVD | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS2EVE | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| LS2EVJ | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2EVK | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EVL | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/5/2011 | No Data | No Data | No Location | No Location |
| LS2EVM | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/7/2011 | No Data | No Data | No Location | No Location |
| LS2EVN | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/7/2011 | No Data | No Data | No Location | No Location |
| LS2EVO | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/12/2011 | No Data | No Data | No Location | No Location |
| LS2EVU | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/30/2011 | No Data | No Data | No Location | No Location |
| LS2EVV | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | No Data | No Data | No Location | No Location |
| LS2EVW | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | No Data | No Data | No Location | No Location |
| LS2EVX | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | No Data | No Data | No Location | No Location |
| LS2EVY | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/20/2011 | No Data | No Data | No Location | No Location |
| LS2EW0 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/20/2011 | No Data | No Data | No Location | No Location |
| LS2EW1 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/24/2011 | No Data | No Data | No Location | No Location |
| LS2EW2 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS2EW3 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS2EW4 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/17/2011 | No Data | No Data | No Location | No Location |
| LS2EW5 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 | No Data | No Data | No Location | No Location |
| LS2EW7 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 | No Data | No Data | No Location | No Location |
| LS2EW8 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/16/2011 | No Data | No Data | No Location | No Location |
| LS2EWB | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/19/2011 | No Data | No Data | No Location | No Location |
| LS2EWD | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/9/2011 | No Data | No Data | No Location | No Location |
| LS2EWM | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | No Data | No Data | No Location | No Location |
| LS2EWN | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 | No Data | No Data | No Location | No Location |
| LS2EX1 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS2EX6 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/3/2010 | No Data | No Data | No Location | No Location |
| LS2EXA | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 | No Data | No Data | No Location | No Location |
| LS2EYO | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 | No Data | No Data | No Location | No Location |
| LS2EYP | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 | No Data | No Data | No Location | No Location |
| LS2EYQ | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/14/2011 | No Data | No Data | No Location | No Location |
| LS2EYU | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| LS2EZD | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS2F0F | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/1/2010 | No Data | No Data | No Location | No Location |
| LS2F0I | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| LS2F0J | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| LS2F0N | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/3/2010 | No Data | No Data | No Location | No Location |
| LS2F0Z | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |
| LS2F12 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |
| LS2F1S | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ETD | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/27/2011 | No Data | No Data | No Location | No Location |
| LS2ETE | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 | No Data | No Data | No Location | No Location |
| LS2ETG | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 | No Data | No Data | No Location | No Location |
| LS2ETH | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/10/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2ETM | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 | No Data | No Data | No Location | No Location |
| LS2ETN | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2011 | No Data | No Data | No Location | No Location |
| LS2ETR | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/28/2011 | No Data | No Data | No Location | No Location |
| LS2ETS | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/28/2011 | No Data | No Data | No Location | No Location |
| LS2ETT | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/28/2011 | No Data | No Data | No Location | No Location |
| LS2ETY | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/4/2011 | No Data | No Data | No Location | No Location |
| LS2EU2 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/26/2011 | No Data | No Data | No Location | No Location |
| LS2EUE | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/16/2010 | No Data | No Data | No Location | No Location |
| LS2EUF | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/16/2010 | No Data | No Data | No Location | No Location |
| LS2EUL | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EUN | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EZH | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EZJ | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| LS2F0M | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0BO6 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ETL | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | No Data | No Data | No Location | No Location |
| LS2EUA | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/16/2010 | No Data | No Data | No Location | No Location |
| LS2EUG | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS2EUQ | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| LS2EUV | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EUW | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EV3 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| LS2EV7 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS2EVF | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| LS2EVG | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EVH | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EVI | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EVP | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/12/2011 | No Data | No Data | No Location | No Location |
| LS2EVQ | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2011 | No Data | No Data | No Location | No Location |
| LS2EVR | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/19/2011 | No Data | No Data | No Location | No Location |
| LS2EVS | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2011 | No Data | No Data | No Location | No Location |
| LS2EVT | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2011 | No Data | No Data | No Location | No Location |
| LS2EVZ | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/20/2011 | No Data | No Data | No Location | No Location |
| LS2EWK | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/13/2011 | No Data | No Data | No Location | No Location |
| LS2EYT | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/17/2010 | No Data | No Data | No Location | No Location |
| LS2EZI | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2EZV | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| LS2F03 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2F04 | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2F1B | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS2ETO | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS2EUC | 20 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/8/2010 | No Data | No Data | No Location | No Location |
| BA1DLH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA16WH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16WI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16WJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16WK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16WL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16WM | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16WN | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16WO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16WP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16WQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16WR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16WS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16WT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16X5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16X6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16X7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16X8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16X9 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16XA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16XT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2013 | No Data | No Data | No Location | No Location |
| BA16Y0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2013 | No Data | No Data | No Location | No Location |
| BA16Y1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2013 | No Data | No Data | No Location | No Location |
| BA16Y3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2013 | No Data | No Data | No Location | No Location |
| BA16Y4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2013 | No Data | No Data | No Location | No Location |
| BA16YC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2013 | No Data | No Data | No Location | No Location |
| BA16YE | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2013 | No Data | No Data | No Location | No Location |
| BA16YG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/27/2013 | No Data | No Data | No Location | No Location |
| BA1700 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 | No Data | No Data | No Location | No Location |
| BA1706 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2014 | No Data | No Data | No Location | No Location |
| BA170B | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 | No Data | No Data | No Location | No Location |
| BA170C | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2014 | No Data | No Data | No Location | No Location |
| BA170H | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 | No Data | No Data | No Location | No Location |
| BA170I | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2014 | No Data | No Data | No Location | No Location |
| BA170M | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 | No Data | No Data | No Location | No Location |
| BA170N | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2014 | No Data | No Data | No Location | No Location |
| BA170T | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2014 | No Data | No Data | No Location | No Location |
| BA170Y | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 | No Data | No Data | No Location | No Location |
| BA170Z | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2014 | No Data | No Data | No Location | No Location |
| BA1713 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1715 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2014 | No Data | No Data | No Location | No Location |
| BA1719 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2013 | No Data | No Data | No Location | No Location |
| BA171A | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2014 | No Data | No Data | No Location | No Location |
| BA171F | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2014 | No Data | No Data | No Location | No Location |
| BA171G | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2014 | No Data | No Data | No Location | No Location |
| BA171K | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2013 | No Data | No Data | No Location | No Location |
| BA171L | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2014 | No Data | No Data | No Location | No Location |
| BA171M | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2014 | No Data | No Data | No Location | No Location |
| BA171R | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2014 | No Data | No Data | No Location | No Location |
| BA171S | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2014 | No Data | No Data | No Location | No Location |
| BA171Y | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/2/2014 | No Data | No Data | No Location | No Location |
| BA173K | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2013 | No Data | No Data | No Location | No Location |
| BA173Q | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2013 | No Data | No Data | No Location | No Location |
| BA173W | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2013 | No Data | No Data | No Location | No Location |
| BA17RN | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2014 | No Data | No Data | No Location | No Location |
| BA17RO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2014 | No Data | No Data | No Location | No Location |
| BA17RQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2014 | No Data | No Data | No Location | No Location |
| BA17RR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2014 | No Data | No Data | No Location | No Location |
| BA17RS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/8/2014 | No Data | No Data | No Location | No Location |
| BA17UE | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 | No Data | No Data | No Location | No Location |
| BA17UJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2013 | No Data | No Data | No Location | No Location |
| BA17UK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 | No Data | No Data | No Location | No Location |
| BA17UP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2013 | No Data | No Data | No Location | No Location |
| BA17UQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 | No Data | No Data | No Location | No Location |
| BA17UV | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 | No Data | No Data | No Location | No Location |
| BA17UW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 | No Data | No Data | No Location | No Location |
| BA17V1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 | No Data | No Data | No Location | No Location |
| BA17V2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/25/2013 | No Data | No Data | No Location | No Location |
| BA17V7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2013 | No Data | No Data | No Location | No Location |
| BA17V8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 | No Data | No Data | No Location | No Location |
| BA17VE | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 | No Data | No Data | No Location | No Location |
| BA17VQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 | No Data | No Data | No Location | No Location |
| BA17VW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2013 | No Data | No Data | No Location | No Location |
| BA180G | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/7/2014 | No Data | No Data | No Location | No Location |
| BA1828 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA18NU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA18NV | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA18NW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA18NY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA18O0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA18O2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA18O3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA18O5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA19C2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2014 | No Data | No Data | No Location | No Location |
| BA19C3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA19CI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA19CJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA19CL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA19CT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2014 | No Data | No Data | No Location | No Location |
| BA19CU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2014 | No Data | No Data | No Location | No Location |
| BA19CV | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/6/2014 | No Data | No Data | No Location | No Location |
| BA19CW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA19CX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA19CY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA19D0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA19D1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA19D2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2014 | No Data | No Data | No Location | No Location |
| BA19D3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2014 | No Data | No Data | No Location | No Location |
| BA19D4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2014 | No Data | No Data | No Location | No Location |
| BA19DF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA19DP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA19DQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA19DR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA19IE | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA19IF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA19IN | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2014 | No Data | No Data | No Location | No Location |
| BA19IO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA19IP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA19SK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA19SL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA19SO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA19SP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA19SQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA19SR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA19SS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA19ST | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA19SU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA19SV | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA19SW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA19SX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA19SY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA19SZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1CUD | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA1CUE | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA1CUG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2014 | No Data | No Data | No Location | No Location |
| BA1CUH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2014 | No Data | No Data | No Location | No Location |
| BA1CUJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA1CUK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA1CUL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA1CUN | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/30/2014 | No Data | No Data | No Location | No Location |
| BA1CUR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/4/2014 | No Data | No Data | No Location | No Location |
| BA1CWU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1CWV | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1CWW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1CWY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1CWZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1CX0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1CX1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1CX2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1CX3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1CX4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1D04 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA1D05 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA1D8S | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2014 | No Data | No Data | No Location | No Location |
| BA1D8T | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2014 | No Data | No Data | No Location | No Location |
| BA1D8U | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2014 | No Data | No Data | No Location | No Location |
| BA1D8V | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/18/2014 | No Data | No Data | No Location | No Location |
| BA1D8W | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2014 | No Data | No Data | No Location | No Location |
| BA1D8X | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2014 | No Data | No Data | No Location | No Location |
| BA1D8Y | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2014 | No Data | No Data | No Location | No Location |
| BA1D8Z | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2014 | No Data | No Data | No Location | No Location |
| BA1D90 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2014 | No Data | No Data | No Location | No Location |
| BA1D91 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2014 | No Data | No Data | No Location | No Location |
| BA1D92 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/18/2014 | No Data | No Data | No Location | No Location |
| BA1D93 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2014 | No Data | No Data | No Location | No Location |
| BA1D94 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2014 | No Data | No Data | No Location | No Location |
| BA1DA1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2014 | No Data | No Data | No Location | No Location |
| BA1DA2 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2014 | No Data | No Data | No Location | No Location |
| BA1DA3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2014 | No Data | No Data | No Location | No Location |
| BA1DA4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2014 | No Data | No Data | No Location | No Location |
| BA1DA5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2014 | No Data | No Data | No Location | No Location |
| BA1DA6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/10/2014 | No Data | No Data | No Location | No Location |
| BA1DA7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1DA8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/12/2014 | No Data | No Data | No Location | No Location |
| BA1DAD | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/15/2014 | No Data | No Data | No Location | No Location |
| BA1DAH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/12/2014 | No Data | No Data | No Location | No Location |
| BA1DAI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/12/2014 | No Data | No Data | No Location | No Location |
| BA1DAJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/12/2014 | No Data | No Data | No Location | No Location |
| BA1DAK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/12/2014 | No Data | No Data | No Location | No Location |
| BA1DAL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2014 | No Data | No Data | No Location | No Location |
| BA1DAO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2014 | No Data | No Data | No Location | No Location |
| BA1DAR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/15/2014 | No Data | No Data | No Location | No Location |
| BA1DAU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1DAX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2014 | No Data | No Data | No Location | No Location |
| BA1DB0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2014 | No Data | No Data | No Location | No Location |
| BA1DB3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2014 | No Data | No Data | No Location | No Location |
| BA1DB4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2014 | No Data | No Data | No Location | No Location |
| BA1DB6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/10/2014 | No Data | No Data | No Location | No Location |
| BA1DB7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/14/2014 | No Data | No Data | No Location | No Location |
| BA1DBA | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/15/2014 | No Data | No Data | No Location | No Location |
| BA1DBD | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1DBG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1DBJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/11/2014 | No Data | No Data | No Location | No Location |
| BA1DBO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/15/2014 | No Data | No Data | No Location | No Location |
| BA1DBR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/15/2014 | No Data | No Data | No Location | No Location |
| BA1DBU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1DGC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2014 | No Data | No Data | No Location | No Location |
| BA1DGE | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/1/2014 | No Data | No Data | No Location | No Location |
| BA1DH3 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2014 | No Data | No Data | No Location | No Location |
| BA1DH4 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2014 | No Data | No Data | No Location | No Location |
| BA1DH5 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2014 | No Data | No Data | No Location | No Location |
| BA1DH6 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2014 | No Data | No Data | No Location | No Location |
| BA1DH7 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2014 | No Data | No Data | No Location | No Location |
| BA1DH8 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2014 | No Data | No Data | No Location | No Location |
| BA1DHE | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2014 | No Data | No Data | No Location | No Location |
| BA1DLC | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1DLD | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1DLE | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1DLF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1DLG | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1DLI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1DLJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1DLK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1DLL | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1DLN | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1DLP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1DLQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1DLS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1DLW | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1DLX | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1DLY | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1DLZ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1DM0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2014 | No Data | No Data | No Location | No Location |
| BA1DM1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/28/2014 | No Data | No Data | No Location | No Location |
| BA1DMF | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA1DMH | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA1DMI | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA1DMJ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA1DMK | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2014 | No Data | No Data | No Location | No Location |
| BA1DML | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA1DMN | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA1DMP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2014 | No Data | No Data | No Location | No Location |
| BA1DMQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2014 | No Data | No Data | No Location | No Location |
| BA1DMR | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA1DMS | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA1DMT | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA1DMU | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA1DN0 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2014 | No Data | No Data | No Location | No Location |
| BA1DN1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2014 | No Data | No Data | No Location | No Location |
| BA1DPO | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2014 | No Data | No Data | No Location | No Location |
| BA1DPP | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2014 | No Data | No Data | No Location | No Location |
| BA1DPQ | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2014 | No Data | No Data | No Location | No Location |
| BA1DQ1 | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2014 | No Data | No Data | No Location | No Location |
| BA1DQB | 20 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/15/2014 | No Data | No Data | No Location | No Location |
| WF0GEF | 24 Milliliter Glass | OTL - Other Liquid Sample | 11/14/2011 | No Data | No Data | No Location | No Location |
| WF0GEH | 24 Milliliter Glass | OTL - Other Liquid Sample | 11/14/2011 | No Data | No Data | No Location | No Location |
| BA04PA | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/16/2010 | No Data | No Data | No Location | No Location |
| BA04QU | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA04S3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| BA04S4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| BA04SI | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA04SP | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA04RF | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/17/2010 | No Data | No Data | No Location | No Location |
| BA04RS | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| BA04RT | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA04T8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA04W4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | No Data | No Data | No Location | No Location |
| BA06B8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| BA04RY | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| BA04S0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| BA04T9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA04VM | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/22/2011 | No Data | No Data | No Location | No Location |
| BA05D5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA04RU | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| BA04RX | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| BA04UV | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2011 | No Data | No Data | No Location | No Location |
| BA04UX | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2011 | No Data | No Data | No Location | No Location |
| BA04UY | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2011 | No Data | No Data | No Location | No Location |
| BA04V4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| BA04WX | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2011 | No Data | No Data | No Location | No Location |
| BA05E6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| BA04NU | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA04NZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA04OE | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA04OF | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA04OG | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA04OH | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA04OJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA04OL | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA04OO | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA04OV | 25 Milliliter Glass | OTL - Other Liquid Sample | 3/20/2011 | No Data | No Data | No Location | No Location |
| BA04S2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| BA04Y3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/26/2012 | No Data | No Data | No Location | No Location |
| BA04Y9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 | No Data | No Data | No Location | No Location |
| BA04YJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 | No Data | No Data | No Location | No Location |
| BA04YL | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2012 | No Data | No Data | No Location | No Location |
| BA05CQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA05DQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| BA05TU | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| BA06D5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| BA06DD | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| BA06E6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| BA0DOU | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| BA04RJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA04RQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| BA04RR | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA04RV | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| BA04RW | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| BA04RZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| BA04S1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| BA04UW | 25 Milliliter Glass | OTL - Other Liquid Sample | 2/1/2011 | No Data | No Data | No Location | No Location |
| BA04W3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | No Data | No Data | No Location | No Location |
| BA04X4 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA04XA | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA04YB | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/19/2012 | No Data | No Data | No Location | No Location |
| BA04YO | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 | No Data | No Data | No Location | No Location |
| BA04YP | 25 Milliliter Glass | OTL - Other Liquid Sample | 11/15/2011 | No Data | No Data | No Location | No Location |
| BA04ZA | 25 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 | No Data | No Data | No Location | No Location |
| BA04ZQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2011 | No Data | No Data | No Location | No Location |
| BA04ZU | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA04ZW | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| BA05C7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA05C8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA05CC | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA05CD | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA05CH | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA05CO | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| BA05CR | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA05CZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| BA05DB | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA05DC | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA05DD | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA05DF | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA05DG | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA04PT | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | No Data | No Data | No Location | No Location |
| BA04PU | 25 Milliliter Glass | OTL - Other Liquid Sample | 1/17/2011 | No Data | No Data | No Location | No Location |
| BA05C9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA05CA | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA05CB | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA05DE | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA05UA | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| BA05UQ | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA05VP | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| BA05VW | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| BA05WB | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| BA05WC | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| BA05WD | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA05WE | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| BA05WM | 25 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| BA05WV | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| BA05X8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| BA05XN | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| BA05Y6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA05Y7 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA05Y8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA05Y9 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA05YA | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA05YB | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA05YZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA05Z1 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA05Z2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA05ZB | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA05ZD | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA05ZS | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| BA06AX | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA06AZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA06B0 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA06B2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA06B3 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA06B5 | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA06CD | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| BA06CT | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| BA06CU | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| BA06DP | 25 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| BA0CWY | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| BA0CX8 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| BA0CXH | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| BA0DLG | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| BA0DLH | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| BA0DLI | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA0DLJ | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA0DLU | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| BA0DMU | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| BA0DN2 | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA0DND | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| BA0DNE | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| BA0DNF | 25 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| BA0DO6 | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0DOS | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| BA0DOY | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| BA0DOZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| BA0CXT | 25 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| BA04YZ | 25 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 | No Data | No Data | No Location | No Location |
| BA0HKQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HL0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HLA | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HDO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HA3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HA4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HB0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HB2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HB3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HB4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HB6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HB7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HB8 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HB9 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HBA | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HBC | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HBE | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HBF | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HBH | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HBJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HBK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HBM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HBO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HBQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HBS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HBV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HBW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HBX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HBY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HC1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HC2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HC3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HC4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HC5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HC6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HC7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0HC8 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HC9 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HCA | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HCB | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HCD | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HCF | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HCG | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HCJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HCK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HCL | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HCM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HCO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HCR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HCS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HCY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HCZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HD0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HD1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HD3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HD4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HD5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HD6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HD7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HD8 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HDA | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HDB | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HDC | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HDD | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HDF | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HDJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HDK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HDL | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HDQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HDR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HDT | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HDV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HDX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HDZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HE0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HE2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HE4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BAOHE5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHE7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHE8 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHE9 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHEB | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHEC | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHED | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHEE | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHEF | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHEG | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHEH | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHEJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHEK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHEN | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHEO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHEQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHER | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHET | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHEU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHEW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHEY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHEZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHF1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHF2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHF4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHF5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHF7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHF8 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHFA | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHFB | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHFD | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHFE | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHFG | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHFH | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHFJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHFL | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHFM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHFO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHFP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHFR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHFS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0HFT | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HG7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HGD | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HGE | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HGF | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HGK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HGM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA0HGN | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA0HGP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA0HGQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA0HGT | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA0HGU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA0HGW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA0HGX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA0HGZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA0HH1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2012 | No Data | No Data | No Location | No Location |
| BA0HH2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2012 | No Data | No Data | No Location | No Location |
| BA0HH4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2012 | No Data | No Data | No Location | No Location |
| BA0HH5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2012 | No Data | No Data | No Location | No Location |
| BA0HH7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2012 | No Data | No Data | No Location | No Location |
| BA0HH8 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/10/2012 | No Data | No Data | No Location | No Location |
| BA0HHA | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HHD | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HHE | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HHF | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HHG | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HHJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HHK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HHM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HHN | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HHW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HHZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HI0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HI7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HI9 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HIA | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HIG | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HIH | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HIL | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HIT | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HIU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0HIY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HIZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HJ0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HJ1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HJ3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HJ4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HJA | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HJB | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HJC | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HJF | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HJH | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HJI | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HJN | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HJO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HJS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HJV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HJW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HJX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HK2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HK3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HK4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HK5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HK6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HK7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HK8 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HK9 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HKG | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HKH | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HKI | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HKJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HKM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HKR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HKS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HKT | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HKU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HKV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HKY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HL1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HL2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HL3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HL4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BAOHL7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHL8 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHLB | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHLC | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHLD | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHLE | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHLF | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHLG | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHLH | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHLL | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHLP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHLS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHLT | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHLU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHLV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHLW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHLX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHLY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHM1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHM2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHM3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHM4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHM6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHM7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHM8 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHM9 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHMB | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHMD | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHMF | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHMJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHMK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHMN | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHMO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHMP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHMQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHMR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHMS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHMU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHMW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHMX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BAOHMZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0HN0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HN1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HN2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HN3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HN5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HN6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HN7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HNA | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HND | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HNG | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HNI | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HNJ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HNL | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HNM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HNN | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HNO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HNQ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HNR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HNS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HNU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HNV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HNW | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HNX | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HNY | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HNZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HO2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HO4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HO6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HO9 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HOA | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HOB | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HOC | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HOD | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HOF | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HOG | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HOH | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HOK | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HOL | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HOM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HON | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HOO | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| BA0HOP | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HOR | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HOS | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HOU | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HOZ | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HP0 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HP1 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HP2 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HP3 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HP4 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HP5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HP7 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HP8 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HP9 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HPA | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HPD | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HKD | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HKN | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HKA | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HKB | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HKE | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HML | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0HMM | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA16YV | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA17QN | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/25/2013 | No Data | No Data | No Location | No Location |
| BA17RA | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/29/2012 | No Data | No Data | No Location | No Location |
| BA180H | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA180J | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA180L | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA18C6 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA18C8 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 | No Data | No Data | No Location | No Location |
| BA18CA | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 | No Data | No Data | No Location | No Location |
| BA18CC | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 | No Data | No Data | No Location | No Location |
| BA18M5 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA1A8U | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA1A92 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA1A94 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA1A96 | 25 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 | No Data | No Data | No Location | No Location |
| TA04TV | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04TW | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04U7 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA04OM | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04ON | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04S7 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04UP | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04P1 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04P2 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04P3 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04P4 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04P5 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| TA04P6 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| TA04P7 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| TA04P8 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| TA04P9 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04PA | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04PF | 250 Milliliter Polymer | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| TA04S6 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04UI | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04UO | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04W2 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04W7 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04ZQ | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04ZT | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04ZU | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04ZZ | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0500 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0505 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0506 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0534 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0535 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0537 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA053D | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA053L | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA053M | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04LP | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04LS | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04LU | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04LZ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA053V | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| TA04LO | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04LR | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04LT | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA04YF | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA051N | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA051O | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04LQ | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04XU | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04YG | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04O5 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04O6 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04OC | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04OJ | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04OK | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04OP | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04OV | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04Q0 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04QF | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04QO | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04QP | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04RW | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04RX | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04TT | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04U1 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04U2 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04V5 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04V6 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04WH | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04WI | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04WV | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04XN | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04XO | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04XV | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA050H | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA050I | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA050R | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04PZ | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04TS | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA050Y | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA050Z | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04OB | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04QE | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04TA | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04TB | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA04WW | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04XF | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04XG | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA052M | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA054Y | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA054Z | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0553 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0556 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0557 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04MX | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04MY | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04Q5 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04Q6 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04QU | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04QV | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04N7 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| TA04N9 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| TA04NA | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| TA04NB | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04NC | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04NG | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04NH | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04NI | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| TA04NJ | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| TA04NK | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04NL | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04NQ | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04NR | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04NS | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| TA04NU | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| TA04NV | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04NW | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04R7 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04RF | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04RG | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04RI | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04RL | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04RM | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04RP | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04RQ | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04VA | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA04VB | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04VD | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04VE | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04VN | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04YW | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04YZ | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04Z0 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04Z2 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04Z3 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04Z4 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04Z7 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04ZB | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04ZC | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04ZG | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04ZH | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04ZK | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04ZL | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0526 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0527 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA052C | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA052N | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA052T | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0554 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA055C | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA055L | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA055M | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA055N | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA055Q | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA055R | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04PH | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04PI | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04QZ | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04RZ | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04SD | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04SH | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04SL | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04SM | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04T8 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04T9 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04UB | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04UC | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA04UH | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04W8 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04WD | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04WN | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04WO | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04WR | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA050Q | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA050T | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA050W | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA050X | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA053Y | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0543 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA054H | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA054I | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA054N | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA054P | 250 Milliliter Polymer | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA05BT | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA05BU | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04MG | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04MH | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA04N8 | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| TA04NT | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| TA04VF | 250 Milliliter Polymer | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| TA051Z | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA052D | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA052S | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0756 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0757 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA075G | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA075H | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA075M | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA075O | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| TA075P | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| TA075Q | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| TA075T | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| TA07A8 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0751 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0752 | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA075N | 250 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA075R | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| TA075S | 250 Milliliter Polymer | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0POI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2012 | No Data | No Data | No Location | No Location |
| BA0PON | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA0POU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2010 | No Data | No Data | No Location | No Location |
| BA0PP1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/16/2011 | No Data | No Data | No Location | No Location |
| BA0PPG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2010 | No Data | No Data | No Location | No Location |
| BA0PPH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2010 | No Data | No Data | No Location | No Location |
| BA0PPJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/8/2011 | No Data | No Data | No Location | No Location |
| BA0PPK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2011 | No Data | No Data | No Location | No Location |
| BA0PQ1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0PQ3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/5/2011 | No Data | No Data | No Location | No Location |
| BA0PQ7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2011 | No Data | No Data | No Location | No Location |
| BA0QIA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/14/2011 | No Data | No Data | No Location | No Location |
| BA0QID | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/17/2011 | No Data | No Data | No Location | No Location |
| BA0QJ1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| BA0QM1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| BA0QM9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA0QMD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA0QMY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| BA0QN6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| BA0QOE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/3/2010 | No Data | No Data | No Location | No Location |
| BA0POW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/23/2010 | No Data | No Data | No Location | No Location |
| BA0QIU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/6/2011 | No Data | No Data | No Location | No Location |
| BA0QJ7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/24/2011 | No Data | No Data | No Location | No Location |
| BA0QM7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| BA0R6V | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/28/2011 | No Data | No Data | No Location | No Location |
| BA0PPC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/16/2011 | No Data | No Data | No Location | No Location |
| BA0PQ6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/23/2011 | No Data | No Data | No Location | No Location |
| BA0QI7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA0QIK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/8/2011 | No Data | No Data | No Location | No Location |
| BA0QIL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2011 | No Data | No Data | No Location | No Location |
| BA0QIP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | No Data | No Data | No Location | No Location |
| BA0QLJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| BA0QLL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| BA0QLO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| BA0QLU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA0QM0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| BA0QMO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| BA0QN2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/24/2010 | No Data | No Data | No Location | No Location |
| BA0QN7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| BA0QN9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0QNA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0QNN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| BA0QO2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| BA0QOO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| BA0QOQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA0QOV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA0R6Y | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/6/2011 | No Data | No Data | No Location | No Location |
| BA0R70 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/12/2011 | No Data | No Data | No Location | No Location |
| BA0R72 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA0R74 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA0R76 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/19/2011 | No Data | No Data | No Location | No Location |
| BA0R77 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/23/2014 | No Data | No Data | No Location | No Location |
| BA0R79 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA0R7B | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2011 | No Data | No Data | No Location | No Location |
| BA0R7D | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA0R7J | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0R7K | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0R7M | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/26/2012 | No Data | No Data | No Location | No Location |
| BA0R7O | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/9/2012 | No Data | No Data | No Location | No Location |
| BA0R8M | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2012 | No Data | No Data | No Location | No Location |
| BA0R8N | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/2/2012 | No Data | No Data | No Location | No Location |
| BA0R8P | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/28/2012 | No Data | No Data | No Location | No Location |
| BA0R8R | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/11/2013 | No Data | No Data | No Location | No Location |
| BA0R8T | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2013 | No Data | No Data | No Location | No Location |
| BA0R8V | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/3/2013 | No Data | No Data | No Location | No Location |
| BA0R8X | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/13/2013 | No Data | No Data | No Location | No Location |
| BA0R8Z | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/26/2013 | No Data | No Data | No Location | No Location |
| BA0QIE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| BA0QIH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/22/2011 | No Data | No Data | No Location | No Location |
| BA0QIV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/20/2011 | No Data | No Data | No Location | No Location |
| BA0RFG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0POK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2012 | No Data | No Data | No Location | No Location |
| BA0POT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/15/2010 | No Data | No Data | No Location | No Location |
| BA0POV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/23/2010 | No Data | No Data | No Location | No Location |
| BA0POZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA0PP0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA0PP3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/5/2011 | No Data | No Data | No Location | No Location |
| BA0PPO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2011 | No Data | No Data | No Location | No Location |
| BA0PPS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA0PPU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/9/2011 | No Data | No Data | No Location | No Location |
| BA0PPW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/3/2011 | No Data | No Data | No Location | No Location |
| BA0PPY | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/20/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0PQ2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/10/2011 | No Data | No Data | No Location | No Location |
| BA0PQ5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/22/2011 | No Data | No Data | No Location | No Location |
| BA0QIN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA0QIO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| BA0QIQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA0QIZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA0QJ4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2011 | No Data | No Data | No Location | No Location |
| BA0QJ6 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA0QJN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/26/2012 | No Data | No Data | No Location | No Location |
| BA0QLH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | No Data | No Data | No Location | No Location |
| BA0QLT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA0QLW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0QM2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| BA0QM3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2010 | No Data | No Data | No Location | No Location |
| BA0QME | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| BA0QMI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA0QMK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| BA0QML | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| BA0QMM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| BA0QMP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA0QMS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA0QMZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA0QN4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA0QN5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| BA0QNI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA0QQ1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| BA0QQ3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/17/2010 | No Data | No Data | No Location | No Location |
| BA0QQD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0QQR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| BA0QP1 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0QP2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA0QPH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 | No Data | No Data | No Location | No Location |
| BA0QTU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0QTW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0QUE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2012 | No Data | No Data | No Location | No Location |
| BA0QUK | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/4/2013 | No Data | No Data | No Location | No Location |
| BA0QUN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QUV | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/19/2013 | No Data | No Data | No Location | No Location |
| BA0QVG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2013 | No Data | No Data | No Location | No Location |
| BA0QVR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/1/2013 | No Data | No Data | No Location | No Location |
| BA0R6P | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0R6Q | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA0RGL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0RGR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA0QUM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QV7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2013 | No Data | No Data | No Location | No Location |
| BA0QVH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2013 | No Data | No Data | No Location | No Location |
| BA0QVO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA0R7Y | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA0R8G | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0RG9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2011 | No Data | No Data | No Location | No Location |
| BA0RGA | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0RGQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0RGS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2011 | No Data | No Data | No Location | No Location |
| BA0QI9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/18/2011 | No Data | No Data | No Location | No Location |
| BA0QIC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/4/2011 | No Data | No Data | No Location | No Location |
| BA0QJX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA0POC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2013 | No Data | No Data | No Location | No Location |
| BA0POJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/19/2012 | No Data | No Data | No Location | No Location |
| BA0POQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/8/2010 | No Data | No Data | No Location | No Location |
| BA0POX | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| BA0PPF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/1/2011 | No Data | No Data | No Location | No Location |
| BA0PPQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/22/2010 | No Data | No Data | No Location | No Location |
| BA0QM4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA0QMR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA0QMT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| BA0QP5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/27/2012 | No Data | No Data | No Location | No Location |
| BA0QUB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA0QUR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA0R6A | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA0R6B | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 | No Data | No Data | No Location | No Location |
| BA0R6C | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 | No Data | No Data | No Location | No Location |
| BA0R6D | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 | No Data | No Data | No Location | No Location |
| BA0R6E | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/11/2013 | No Data | No Data | No Location | No Location |
| BA0R6F | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0R6G | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0R6J | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA0R87 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | No Data | No Data | No Location | No Location |
| BA0R8D | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | No Data | No Data | No Location | No Location |
| BA0R8J | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | No Data | No Data | No Location | No Location |
| BA0RF9 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/8/2011 | No Data | No Data | No Location | No Location |
| BA0RFJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0RFM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA0RFP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | No Data | No Data | No Location | No Location |
| BA0RFS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA0RGO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/23/2012 | No Data | No Data | No Location | No Location |
| BA0PPZ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/24/2011 | No Data | No Data | No Location | No Location |
| BA1AC0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2014 | No Data | No Data | No Location | No Location |
| BA1AC4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2014 | No Data | No Data | No Location | No Location |
| BA1AC8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1ACB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2014 | No Data | No Data | No Location | No Location |
| BA1ACC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1ACD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1ACE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1ACF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2014 | No Data | No Data | No Location | No Location |
| BA1ACG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2014 | No Data | No Data | No Location | No Location |
| BA1AF7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1AFB | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2014 | No Data | No Data | No Location | No Location |
| BA1AFC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1AFD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1AFE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1AFF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2014 | No Data | No Data | No Location | No Location |
| BA1AFG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2014 | No Data | No Data | No Location | No Location |
| BA1AFH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2014 | No Data | No Data | No Location | No Location |
| BA1AFI | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1AFM | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 7/30/2014 | No Data | No Data | No Location | No Location |
| BA1AFN | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1AFP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1AFR | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2014 | No Data | No Data | No Location | No Location |
| BA1AFS | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/3/2014 | No Data | No Data | No Location | No Location |
| BA1AFT | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2014 | No Data | No Data | No Location | No Location |
| BA1AFU | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1AFW | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1AG0 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1AG2 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA1AG3 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2014 | No Data | No Data | No Location | No Location |
| BA1AG4 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2014 | No Data | No Data | No Location | No Location |
| BA1AG5 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2014 | No Data | No Data | No Location | No Location |
| BA1AG7 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1AG8 | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1AGC | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1AGD | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1AGE | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1AGF | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2014 | No Data | No Data | No Location | No Location |
| BA1AGG | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/5/2014 | No Data | No Data | No Location | No Location |
| BA1AGH | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/4/2014 | No Data | No Data | No Location | No Location |
| BA1AGJ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1AGL | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1AGO | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1AGP | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1AGQ | 30 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/25/2014 | No Data | No Data | No Location | No Location |
| WF06LU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF06LV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF06LW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF06LX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF06LY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF06LZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF06M0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF06M1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF06M3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF06M4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF06M5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF06O1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF06SU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF06SV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF06SW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF06SX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF06SY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF06SZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF06T0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | No Data | No Data | No Location | No Location |
| WF06T9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF06TA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF06TB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF06TC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF06TN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF06TO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF06TP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF06TV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF06TW | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF06U1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF06U2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF06U3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF06U4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF06U5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF06U6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF06U9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF06UB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF06UC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF06UH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF06UI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF06UL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF06UM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF06V6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF06V7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF07HZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF07I2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF07KS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF07LD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF07LE | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF07LF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF07LG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF07LH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF07LI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF07LJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF07LK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF07LT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF07LU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF07LV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF07LW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF07LX | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF07M0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF07MA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF07MB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF07MC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF07ME | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF07NG | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF07NH | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF07TA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF07TU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF07TX | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF07U0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF07UA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF07UE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF07UG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07UH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF07UO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF07UQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07UR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF07UY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF07V0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07V8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF07VA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07VM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07VS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF07YM | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF07YV | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF07Z4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF07Z5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF08BG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF08BK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF08BM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF08BN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF08BU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF08BW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF08BX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF08C0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF08C4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF08C6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF08C7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF08C8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF08CA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF08CE | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF08CF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF08CG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF08CH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF08CI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF08CJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF08CO | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF08CP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF08CQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF08CR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF08CT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF08CY | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF08CZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF08D0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF08D1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF08D3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF08D5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF08D8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF08DB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF08DF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF08DP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF08DR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF08DT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF08E0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF08E2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF08P2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF08P3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF08PK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08PL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08PM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF08PN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF08PO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF08PP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08PQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08PS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08PT | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08PU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08PY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08PZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF08Q0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF08Q1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF08Q2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| WF08Q3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| WF08Q8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF08Q9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| WF08QA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| WF08QB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF08QC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF08QD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF08QE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF08QF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08QG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08QH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08QI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF08QJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF08QK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF08QL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF08QM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08QN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08QO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08QP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08QR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF08QS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF08QU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF08QW | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF08QX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF08QY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF08QZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF08R0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF08R1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF08R5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF08R6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF08R7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF08R8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF08R9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF08RA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF08RB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF08RC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF08RD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF08RE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF08RF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF08RG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF08RH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF08RI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF08RJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF08RK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF08RL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF08RN | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| WF08RO | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF08RP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF08RQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF08RR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF08RS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF08RT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF08RU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF08RV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF08RX | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF08RY | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF08RZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| WF08S0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| WF08S1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF08S2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF08S3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF08S4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF08S5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF08S6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF08SF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF08SG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF08SI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF08SJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF08SK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF08SL | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF08SM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF08SN | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF08SO | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF08SP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF08SR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF08SS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF08ST | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF08SU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF08SV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF08SW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF08SX | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF08SY | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF08SZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF08T4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF08T9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF08TB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08TE | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF08TF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF08TG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF08TU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF08U8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF08UA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF08UB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF08UC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF08UD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF08X8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF08X9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF08XA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF08XP | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF08XR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF08XS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF08XT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF08XU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF08XV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF08XZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF08Y1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF08Y2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF08Y3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF08Y4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF08Y5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF08Y6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF08Y7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF08YE | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF08YF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF08YH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF08YS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF08YT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF08Z2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF08Z4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF08Z5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF08Z7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF08Z8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF08ZB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF08ZC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF08ZD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF08ZE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF08ZF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF08ZG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF08ZH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF08ZI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF08ZJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF08ZK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF08ZL | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF08ZN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF08ZP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF08ZQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF08ZR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| WF08ZS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF08ZT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF08ZU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF08ZV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF09D8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF09DG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF09DQ | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09DR | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09DS | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09DV | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09DW | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09DY | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09E0 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09E2 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09E3 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09EE | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09EF | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09EG | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF09F6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF09F8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | No Data | No Data | No Location | No Location |
| WF09PG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF09PH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF09PI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF09PJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF09PK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF09PP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF09PS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF09PT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF09PU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF09PV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF09PW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF09PX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF09PY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF09PZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF09Q0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF09Q1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF09Q2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF09Q4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09Q6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF09Q9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF09QA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF09QB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF09QD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF09QF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09QH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF09QL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF09QM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF09QS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF09QX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF09QY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF09QZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF09R3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF09R4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF09R5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09R8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09R9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09RD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF09RE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF09RG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF09RH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09RI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09RJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09RL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09RM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09RP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF09RR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09RS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09RT | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09RV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09RX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09RY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09RZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09S0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09S1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09S2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09S3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF09S4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF09S5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF09S7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF09VJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF09VT | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF0AG7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0AG8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0AG9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0AGA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF0AGB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0AGC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0AGD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0AGG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0AGJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0AGL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0AGM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0AGN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0AGO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0AGP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0AGT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0AGU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0AGV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0AGW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF0AGX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0AGZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF0AH1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0AH2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0AH4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0AH5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0AH6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0AH7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0AH8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF0AH9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0AHD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0AHG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0AHH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0AHI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0AI4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0AI5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0AI6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0AI7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0AI9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0AIA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0AIJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0AIL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0AIY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0AO3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0AO4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0AO6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0AO8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0AO9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0AOA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0AOC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0AOE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0AOF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0AOH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0AOK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0AOL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0AOM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0AON | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0AOO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0AOR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0AOS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0AOT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0AOU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0AOV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0AOW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0AOY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0AP4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0AP5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0AP6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0AP7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0AP8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF0APB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF0APE | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0APF | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0APG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0APH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0API | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0APJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0APK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0APL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0APM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0APN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0APO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0APP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0APZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0AQK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| WF0AQO | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0AQR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0AQS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0AQX | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0AU0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AU1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AU2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0AU3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0AU4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0AU5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0AU6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0AU7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF0AU8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF0AU9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0AUA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0AUB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0AUC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0AUD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0AUE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0AUF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0AUG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0AUH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0AUI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0AUJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AUK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0AUL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0AUM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0AUN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0AUP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0AUQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0AUR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0AUS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0AUT | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0AUU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0AUV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AUW | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AUX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AUY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AUZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0AV0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0AV4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0AV5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AV6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0AV7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0AV8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0AVA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0AVB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF0AVC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AVD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AVE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AVF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AVG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0AVH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AVI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0AVJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0AVL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0AVM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AVN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AVP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0AVQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF0AVR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0AVS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AVU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AVV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AVW | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AVX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AVY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0AW0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0AW1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0AW2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0AW3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0AW7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0AWA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0AWB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0AWC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0AWF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0AWG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AWH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AWI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0AWJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0AWN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0AWO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0AWQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0AWR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AWS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0AWU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0AWV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0AZK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0AZL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0AZM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0AZN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0AZO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0AZP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0AZQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0AZR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0AZS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0AZT | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0AZU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0AZW | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0AZX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0AZY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0AZZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0BA4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0BA6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0BA7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0BA9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0BAA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0BAB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0BAC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0BAD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0BAG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0BAH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0BAJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0BAM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0BAN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF0BAP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0BAR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0BAU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0BAW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0BAX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF0BB0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0BB3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0BB4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0BBB5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0BBB6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0BBB8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0BBBA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0BBBB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0BBBC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0BBBD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0BBBG | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0BBBN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0BBBO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0BBBS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0BBBU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0BBBX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0BC1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0BC3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0BC4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0BC5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0BC6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0BC9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0BCE | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | No Data | No Data | No Location | No Location |
| WF0BCF | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF0BCG | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF0BCH | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BCI | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BCK | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0BCL | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BCM | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BCO | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0BCV | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BCY | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| WF0BCZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF0BD2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BD8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0BD9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0BDB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF0BDK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0BDL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0BDQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0BDS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BDT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF0BDU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0BE0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0BE2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0BE3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0BE7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0BEA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0BEC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0BED | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0BEK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0BEL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0BEM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0BEN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0BEU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0BEW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0BEX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0BEZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0BF4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0BF5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | No Data | No Data | No Location | No Location |
| WF0BF7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF0BF8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF0BF9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0BFA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0BFB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0BFC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0BFD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0BFE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0BFF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0BFG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0BFH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF0BFI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BFJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0BFK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF0BFL | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0BFM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0BFN | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF0BFO | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF0BFP | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | No Data | No Data | No Location | No Location |
| WF0BFQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF0BFR | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0BFS | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | No Data | No Data | No Location | No Location |
| WF0BFT | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF0BFZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0BG0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0BG1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0BG2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0BG3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF0BGD | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0BGE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF0BGF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF0BGS | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF0BGZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0BH0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0BHD | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0BHN | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF0BHO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0BHQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0BHS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0BHT | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0BO1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0BO4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF0BOT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0BOU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0BOX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0BOY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0BOZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0BP0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0BP2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0BP3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0BP4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0BP5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF0BP6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF0BP7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF0BP8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0BPA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0BPE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0BPF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF0BPG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF0BPH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF0BPI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF0BPJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0BPM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BPN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0BPO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0BPP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0BPW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0BPY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0BTL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0BTV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BTW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0BU4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BU5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0BU6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0BU7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0BU8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BV4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BV6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BV8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BV9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BVA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BVB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BVC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0BVG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BVH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BVI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0BVJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0BVK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BVL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BVM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0BVN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0BVO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0BVP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0BVQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0BVR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0BVS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0BVT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0BVU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0BVV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0BVX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BVY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BVZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BW0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BW1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BW2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BYU | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0BYV | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0BYW | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0BYX | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0BYY | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0BZ6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BZG | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BZH | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | No Data | No Data | No Location | No Location |
| WF0BZJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BZK | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BZL | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BZM | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0BZN | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BZU | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF0BZW | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0BZX | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0BZY | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0CA0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| WF0CA6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0CA7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0CA8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0CAA | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0CAB | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0CAG | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0CAO | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0CAV | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0CAW | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0CAX | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0CB2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0CCK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0CCL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0CCO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0CCP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0CCR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0CCS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0CCU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0CCV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0CD0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| WF0CD1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF0CD4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF0CDA | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF0CDB | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0CDC | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF0CDF | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF0CDG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0CDJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0CDN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0CDO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0CDP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0CDQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0CDR | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0CDS | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| WF0CDT | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0CDV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0CDW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0CDX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0CDY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0CDZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0CE0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF0CE1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF0CE2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF0CE3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF0CE5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0CEO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0CEQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0CER | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0CES | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0CEW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0CHW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0CHX | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0CHY | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0CI2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0CI7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF0CI8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF0CID | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0CIE | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0CIF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0CIG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0CIH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0CIJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0CIK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0CIL | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF0CIM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0CIN | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF0CIO | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF0CIP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF0CIQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF0CJ2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF0CJ7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0CJN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0CJO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0CK2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0CK7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| WF0CK9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0CKF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0CLP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CLZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0CM6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CMD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CME | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CML | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0CMM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CMO | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CMQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CMW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CN5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CN6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0CN8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0CND | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CNH | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF0CNR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0CNZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF0CO0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0CO3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0CO4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0CO5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0COC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0COF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0COH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0COJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0COL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF0COM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0COQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0COR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0COW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0CP0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF0CP5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0CP7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0CPI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0CPO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0CPP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0CPQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0CPR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0CPT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0CPU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0CPW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0CPX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0CPY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0CQ2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0CRL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0CVY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0CVZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0CW2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF0CW7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0CW8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0CW9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0CWG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0CWH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CWI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0CWJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0CWK | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF0CWR | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF0CWT | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0CX1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF0CX3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0CXC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0CXD | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0CXG | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF0CXL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0CXM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0CXN | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0CXO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0CXU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0CXV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0CXX | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0CXY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0CY5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0CY7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0CY8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0CYF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0CYG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CYI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0CYK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CYL | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CYM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CYN | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CYO | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CYP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CYQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0CYR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0CYS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0CYT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF0CYU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CYV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0CYW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CYX | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CYY | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CYZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CZ0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CZ1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CZ2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CZ3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CZ4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CZ5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0CZ6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CZ7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CZD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CZE | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CZF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CZG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0CZI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CZJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0CZK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0CZL | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0CZM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0CZN | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0CZO | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CZP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF0CZQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0CZR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0CZS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| WF0CZT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| WF0CZU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0CZV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CZW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CZX | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0CZY | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0CZZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0DA0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0DA1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0DA2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0DA5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| WF0DA7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0DA9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0DAA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0DAB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0DAL | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0DAM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0DAN | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0DAO | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0DAP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0DAQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0DAT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0DBA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0DE8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0DEH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0DEI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0DEJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0DEO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0DEQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0DER | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0DET | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0DEW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0DEZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0DF1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0DFA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0DFB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0DFC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0DFE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0DFL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF0DFM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0DFQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0DFR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0DFS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0DFU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0DFV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF0DG0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0DG3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF0DG4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0DG6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0DGC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0DGF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0DGG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0DGM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0DGR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0DGX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0DGZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0DH0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0DHF | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DHP | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DI7 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DIZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0DJ4 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DJ9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0DJA | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DJJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0DJT | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0DJX | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF0DJY | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF0DK0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF0DK1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0DK2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF0DK3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0DK4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0DKC | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF0DKD | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF0DKG | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF0DKJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0DKK | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0DKL | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF0DKO | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF0DKQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF0DLB | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| WF0DLD | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0DLE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0DLK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0DLO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0DM7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0DM9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0DMN | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0DMO | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0DMR | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0DMY | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0DMZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0DN5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0DN6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0DN7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0DN9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0DNB | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0DNG | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0DNI | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0DNJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0DNK | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0DNL | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0DNO | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0DNP | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0DNS | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0DNT | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0DNU | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0DNV | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0DNY | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0DO0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0DO2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0DO3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0DO5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0DO8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0DOA | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0DOC | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0DOD | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|-----------------------|----------|-----------|-------|---------------|
| WF0DOE | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0DOF | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0DOJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0DOL | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0DON | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0DOO | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0DOP | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0DOS | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0DOV | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0DOW | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0DOZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0DP0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0DP2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0DP4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0DP9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0DPA | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0DPW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0DPX | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0DQ6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0DUW | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0DUZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0DV0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| WF0DV1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF0DV2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF0DV3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF0DV4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF0DV6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0DV7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | No Data | No Data | No Location | No Location |
| WF0DV8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0DV9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0DVA | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0DVB | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0DVC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0DVD | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | No Data | No Data | No Location | No Location |
| WF0DVE | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0DVF | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0DVG | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0DVI | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0DVP | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0DVQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF0DVV | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0DVW | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF0DVY | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF0DW1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF0DW2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0DW7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0DWA | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0DWE | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0DWH | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0DWI | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF0DWL | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0DWM | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0DWR | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0DWU | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF0DX7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0DX8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0DX9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0DXA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0DXF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0DXG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0DXI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0DXK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0DXN | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0DXO | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0DXP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0DXR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0DXS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0DXU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0DXW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0DXX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF0DXY | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0DY1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0DY3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0DY4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0DY6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0DY8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0DY9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0DYD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0DYE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0DYG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0DYK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0DYL | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0DYN | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0DYQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| WF0DYT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0DYV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0DYX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0DYZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0DZ3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0DZ5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0DZ7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0DZ8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0DZ9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0DZA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0DZC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0DZE | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0DZH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0DZJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0DZK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0DZM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0DZN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0DZS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0DZT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0DZU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0DZW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0DZX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0DZY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF0EA2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0EA3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0EA5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0EA7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0EAB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0EAC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0EAD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0GEJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| WF0GEK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2011 | No Data | No Data | No Location | No Location |
| WF0GEM | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2011 | No Data | No Data | No Location | No Location |
| WF0GEU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2011 | No Data | No Data | No Location | No Location |
| WF0GEV | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2011 | No Data | No Data | No Location | No Location |
| WF0GEW | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2011 | No Data | No Data | No Location | No Location |
| WF0GF3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0GF4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2011 | No Data | No Data | No Location | No Location |
| WF0GF5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0GF6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2011 | No Data | No Data | No Location | No Location |
| WF0GFC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 | No Data | No Data | No Location | No Location |
| WF0GFD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| WF0GFE | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0GFQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2011 | No Data | No Data | No Location | No Location |
| WF0GFX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| WF0GFY | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0GG6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0GG7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0GG8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0GGA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2011 | No Data | No Data | No Location | No Location |
| WF0GGG | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | No Data | No Data | No Location | No Location |
| WF0GGH | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0GGJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0GGK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2011 | No Data | No Data | No Location | No Location |
| WF0GGP | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0GGQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2011 | No Data | No Data | No Location | No Location |
| WF0GGR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| WF0GGS | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0GGT | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0GGU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2011 | No Data | No Data | No Location | No Location |
| WF0GH0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0GH2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0GH3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0GH4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2011 | No Data | No Data | No Location | No Location |
| WF06DQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF06DS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF06M7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06M8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06M9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06MB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF06MC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF06MD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF06ME | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF06MH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF06MI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06MJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06ML | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06MM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06MN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06MS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF06MU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06MV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06MW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06MX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06MY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF06MZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF06N0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF06N1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF06N4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF06N5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF06N7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF06N8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF06N9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF06NA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF06ND | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF06NE | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF06NF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF06NG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF06NH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF06NI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF06NJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF06NK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF06NL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF06NM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF06NP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF06NR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF06NS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF06NT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF06NU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF06NV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF06NW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF06NX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF06NY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF06NZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF06O0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF06O2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF06O3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF06O5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF06O6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF06O7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF06O8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF06O9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF06OA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF06OB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF06OC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF06OD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF06OE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF06OF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF06OH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF06OI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF06OJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF06OK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF06OL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF06OM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF06ON | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF06OO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF06OP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF06OQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF06OR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF06OS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF06OT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF07I0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF07I1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF07I3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF07I4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF07I5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF07I6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF07I7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF07I9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF07IA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF07IB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF07IC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF07IE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF07IF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF07IG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF07IH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF07II | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF07IK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF07IL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF07IM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF07IN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF07IO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF07IQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF07IR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF07IS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF07IT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF07IU | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF07IV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF07IW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF07IX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF07IY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF07IZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF07J0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF07J1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF07J3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF07J4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF07J5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF07J6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF07J9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF07JA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF07JB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF07JD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF07JE | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF07JF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF07JH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF07JI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF07JJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF07JK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF07JL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF07JM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF07JN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF07JO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF07JP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF07JQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF07JR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF07JS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF07JT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF07JU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF07JV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF07JW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF07JX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF07JY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF07JZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF07K0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF07K1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF07K2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF07K3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF07K4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF07K5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF07K7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF07K8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF07K9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF07KA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF07KB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF07KD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF07KE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF07KF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF07KH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF07KI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF07KJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF07KK | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF07KL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF07KM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF07KN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF07KO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF07KP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF07NN | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF07NO | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF07NP | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF07NS | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF07NX | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF07OF | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF07OW | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF07P0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF07PF | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF07PK | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF07PP | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF07PT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF07PU | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF07PZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF07Q0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF07Q9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF07QB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF07QC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF07QD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF07QE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF07QF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF07QG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF07QH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF07QI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF07QJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF07QK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF07QL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF07QM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF07QN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF07QO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF07QP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF07QQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF07QR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF07QS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF07QT | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF07QU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF07QV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF07QW | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF07QX | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF07QY | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF07QZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF07R0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF07R1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF07R2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF07R3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF07R4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF07R5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF07R6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF07R7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF07R8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF07R9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF07RA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF07RB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF07RC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF07RD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF07RE | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF07RF | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF07RG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF07RI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF07RK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF07RL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF07RM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF07RN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF07RO | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF07RP | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF07RQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF07RR | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF07RS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF07RT | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF07RU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF07RV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF07RW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF07RX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF07RY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF07RZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF07S0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF07S2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF07S4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF07S6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF07S7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF07S8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF07S9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF07SA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF07SB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF07SC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF07SD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF07SE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF07SF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF07SG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF07SH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF07SI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF07SJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF07SK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF07SL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF07SM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF07SN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF07SO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF07SP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF07SQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF07SR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF07SS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF07ST | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF07SU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF07SV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF07T0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF07T1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF07T2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07T3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07T4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF07T5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| WF07T6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07T7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07T8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF07T9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF07TB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| WF07TC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF07TD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07TE | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF07TF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07TG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF07TH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07TJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF07TM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF07TN | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07TQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF07TR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF07TZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF07U1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF07U2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07U3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF07U4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF07U5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07U6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF07U7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF07U8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF07UB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF07UC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07UD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF07UF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF07UI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07UL | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF07UN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF07UP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF07US | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF07UT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF07UU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07UV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07UW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07UX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF07UZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF07V1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF07V2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF07V3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF07V4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07V5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07V6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF07V7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF07VB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF07VC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF07VD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF07VE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF07VF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07VG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF07VH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF07VI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF07VJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF07VK | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF07VL | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07VN | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF07VO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF07VP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07VQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF07VT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF07VU | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF07VV | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF07VW | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | No Data | No Data | No Location | No Location |
| WF07VX | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF07VY | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF07VZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF07W1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF07W2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF07W4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF07W5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF07W6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF07W7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF07W8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF07W9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF07WA | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| WF07WB | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| WF07WC | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF07WD | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF07WE | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF07WF | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF07WG | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF07WH | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF07WI | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF07WJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF07WK | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF07WL | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF07WM | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF07WN | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF07WO | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF07WP | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF07WQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF07WR | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF07WS | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF07WT | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF07WU | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF07WV | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF07WW | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF07WX | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF07WY | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF07WZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF07X0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF07X1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF07X2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF07X3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF07X4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF07X5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF07X6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF07X7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF07X8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF07X9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF07XA | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF07XB | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF07XC | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF07XD | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF07XE | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF07XF | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF07XG | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF07XH | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF07XI | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF07XJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF07XK | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF07XL | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF07XM | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF07XN | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF07XO | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF07XP | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF07XQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF07XR | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF07XS | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF07XT | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF07XU | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF07XV | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF07XW | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF07XX | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| WF07XY | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF07XZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF07Y0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF07Y1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF07Y2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF07Y3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF07Y4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | No Data | No Data | No Location | No Location |
| WF07Y5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | No Data | No Data | No Location | No Location |
| WF07Y6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF07Y7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF07Y8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| WF07Y9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| WF07YA | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF07YB | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF07YC | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF07YD | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF07YE | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| WF07YF | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF07YG | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF07YH | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF07YI | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF07YJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF07YK | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF07YL | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF07YN | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF07YO | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF07YS | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| WF07YT | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF07YU | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF07YW | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF07YX | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | No Data | No Data | No Location | No Location |
| WF07YY | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF07YZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF07Z0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF07Z1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF07Z2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF07Z3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF07Z6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF07Z7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF07Z8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07Z9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07ZA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07ZB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF07ZC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF07ZD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF07ZE | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF07ZF | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | No Data | No Data | No Location | No Location |
| WF07ZG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07ZH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF07ZI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF07ZJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07ZK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07ZL | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07ZM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07ZN | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07ZO | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07ZP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07ZQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF07ZR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07ZS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07ZT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07ZU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF07ZV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07ZW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF08A0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF08A1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF08A2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF08A3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF08A4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF08A5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| WF08A6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF08A7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF08A8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF08A9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF08AA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF08AE | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF08AF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF08AG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF08AH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF08AI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF08AJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF08AM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF08AN | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF08AO | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF08AP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF08AS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF08AT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF08AU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF08AW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF08AX | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF08B1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF08B2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF08B3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF08B4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF08B5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF08B6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08B7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF08B8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF08B9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| WF08BA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF08BB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF08BC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF08BD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF08BE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF08BH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF08BJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF08BL | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF08BO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF08BP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF08BQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF08BR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF08BS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF08BT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF08BV | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF08BY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF08C1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF08C2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF08C3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF08C5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF08CB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF08CC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF08CD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF08CL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF08CM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF08CN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF08CS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF08CU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF08CV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF08CW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF08CX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF08D4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF08D6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF08D7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF08DC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF08DD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF08DG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF08DH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF08DI | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF08DJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF08DL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF08DM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF08DN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF08DO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF08DQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF08DV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF08DW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF08DX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF08DZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF08E1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF08E3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF08E4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF08E5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF08M3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF08M4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF08M5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF08M7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF08M8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF08MA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF08MB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF08MC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF08MD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF08ME | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF08MF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08MG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08MH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF08MK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF08ML | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08MN | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF08MO | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF08MP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF08MQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF08MR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF08MS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF08MT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08MU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08MV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08MW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08MX | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF08MY | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF08MZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF08N0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF08N2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF08N4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08N7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF08N8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF08N9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF08NA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF08NB | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF08NC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF08ND | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF08NG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF08NI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF08NJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF08NK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF08NL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF08NN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF08NO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF08NP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF08NS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF08NT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF08NU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF08NV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF08NW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF08NX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF08NY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF08NZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF08O0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF08O1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF08O2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF08O3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF08O4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF08O7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF08O8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF08O9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF08OB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF08OC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF08OD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF08OF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF08OH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF08OL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF08OM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF08ON | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF08OO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF08OQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF08OR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF08OS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF08RW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF08S7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF08S8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF08S9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF08SC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF08SD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF08SE | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF08SQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF08T0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08T1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF08T2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF08T3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF08T5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF08T6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF08T7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF08TC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08TD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08TH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF08TI | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF08TM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08TN | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08TO | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF08TP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08TQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08TR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF08TS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08TX | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08TY | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08TZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08U0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08U1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08U2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08U3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08U4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF08U5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF08U7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF08U9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF08UE | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF08ZY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF08ZZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09A0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09A1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF09A2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09A3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09A4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09A5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09A6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF09A7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF09A8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09A9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09AA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09AB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09AC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09AD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09AE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09AF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09AG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09AH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09AI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09AJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09AK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09AL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09AM | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF09AN | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF09AO | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF09AP | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF09AQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF09AR | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF09AS | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF09AT | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF09AU | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF09AV | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF09AX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF09AY | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF09AZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF09B0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| WF09B1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF09B2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF09B3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF09B4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF09B5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF09B6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF09B7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF09B8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| WF09B9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF09BA | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF09BB | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF09BC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09BD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09BE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09BJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF09BK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09BL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF09BM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09BN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF09BO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF09BP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF09BQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF09BR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF09BS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF09BT | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF09BU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09BV | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF09BW | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF09BX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF09BY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF09BZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF09C0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF09C1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09C2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09C3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09C4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09C5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF09C6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF09C7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09C8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF09C9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF09CA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF09CB | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF09CC | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF09CD | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF09CE | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF09CF | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF09CG | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF09CH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09CI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF09CJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF09CL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF09CM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF09CN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF09CO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF09CP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF09CQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF09CX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF09CZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF09D0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF09D1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF09D4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF09D6 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09D7 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09D9 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09DA | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09DB | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09DC | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09DD | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09DE | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09DF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF09DH | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF09DI | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF09DJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF09DK | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF09DL | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF09DM | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF09DN | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09DO | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09DP | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09DT | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF09DU | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09DX | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF09DZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF09E1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF09E4 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09E5 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09E6 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09E7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| WF09E8 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09E9 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09EA | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| WF09EB | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF09EC | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09ED | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09EH | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF09EJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF09EK | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF09EL | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| WF09EM | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09EN | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09EO | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09ER | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF09ES | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF09ET | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF09EW | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF09EY | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF09EZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| WF09F1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF09F2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| WF09F4 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09F5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF09F9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF09FA | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF09FB | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF09FE | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09FF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF09FG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF09FH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF09KD | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF09KE | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF09KF | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF09KG | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF09KH | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF09KJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF09KM | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF09KN | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF09KO | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF09KP | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF09KT | 4 Milliliter Glass | OTL - Other Liquid Sample | 4/15/2011 | No Data | No Data | No Location | No Location |
| WF09KV | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF09KZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF09L0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF09L2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF09L4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF09L5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | No Data | No Data | No Location | No Location |
| WF09LA | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF09LB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF09LZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF09M0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF09M1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF09M2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09M3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09M4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09M5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09M6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09M7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09M8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF09M9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF09MA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| WF09MB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| WF09MC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09MD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09ME | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09MF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF09MG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF09MH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09MI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09MJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09MN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF09MO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF09MP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF09MX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF09MY | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF09MZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF09N2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF09N3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF09N4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF09N8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF09N9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF09NB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF09NC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF09ND | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF09NE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF09NF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF09NH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF09NI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF09NJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF09NK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09NL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09NM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF09NN | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF09NO | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF09NQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF09NR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF09NS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF09NT | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF09NU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF09NV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF09NW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF09NY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF09NZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF09O0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09O1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09O2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF09O6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF09O7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF09O8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09O9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09OA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09OB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09OC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF09OF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09OG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09OM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF09ON | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF09OO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF09OP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF09OQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF09OV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF09OX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF09OY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF09OZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF09P0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF09P2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09P4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF09P5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF09P6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF09P7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF09P8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF09P9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF09PA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF09PB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF09PC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF09PD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF09PE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF09PF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF09S9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF09SA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF09SB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF09SC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF09SD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF09SE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF09SF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF09SG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF09SH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF09SI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF09SJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF09SK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF09SL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF09SM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF09SN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF09SO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF09SP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF09SQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF09SR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF09SS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF09SU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF09SV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF09SW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF09SX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF09SY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF09SZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF09T0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF09T1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF09T2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF09T3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF09T4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF09T6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF09T7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF09T8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF09TB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF09TC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF09TD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF09TE | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| WF09TG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF09TH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF09TI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF09TJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF09TK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF09TL | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF09TN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF09TO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF09TP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF09TQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF09TR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF09TS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF09TT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF09TW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF09TX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF09TY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF09TZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF09U0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF09U1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF09U2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF09U3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF09U4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF09U5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF09U6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF09U7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF09U8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF09UA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF09UB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF09UC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF09UD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF09UE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF09UF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF09UG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF09UH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF09UI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF09UJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF09UK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF09UM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF09UN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF09UO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF09UP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF09UQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF09UR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF09US | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF09UT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF09UU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF09UV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF09UW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF09UX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF09UY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF09V0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF09VC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF09VE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF09VF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF09VG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF09VH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF09VI | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF09VK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF09VL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF09VM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF09VO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF09VQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF09VR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF09VU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF09VV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF09VW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF09VY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF09W0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF09W2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF09W3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF09W4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF09W6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF09W8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF09WA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF09WC | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF09WD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF09WE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF09WF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF09WG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF09WH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF09WJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF09WM | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF09WO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF09WP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF09WQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF09WS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF09WT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF09WU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF09WV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF09WW | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| WF09WX | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF09WY | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF09X3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF09X5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF09X9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF09XC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF09XE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF09XF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF09XH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF09XI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF09XL | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF09XN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09XP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF09XQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF09XR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF09XS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF09XT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0ADF | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0ADG | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0ADH | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0ADI | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0ADJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0ADK | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0ADL | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0ADM | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0ADO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF0ADQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0ADR | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0ADS | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0ADU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0ADV | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0ADW | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF0ADZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0AE0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0AE1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0AE3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0AE4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0AEA | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0AEB | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0AEC | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0AEG | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| WF0AEH | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0AEI | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0AEJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0AEK | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0AEL | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| WF0AEM | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| WF0AEN | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0AEO | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0AEQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0AER | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0AES | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0AET | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0AEU | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0AEY | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0AF0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0AF4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0AF5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0AF6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0AF7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0AF8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0AFA | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0AFC | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| WF0AFD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0AFG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF0AFH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF0AFI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0AFJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0AFK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0AFL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0AFN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0AFP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF0AFQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0AFR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0AFS | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0AFT | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0AFU | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0AFV | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0AFW | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0AFZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0AG0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0AG1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0AG2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0AG5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0AG6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF0ANY | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF0AO0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0AO1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0AO2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0AQY | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0AQZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0AR0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0AR1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0AR2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0AR3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0AR4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0AR5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0AR6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0AR7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0AR8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0AR9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0ARA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0ARB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0ARC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0ARD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0ARE | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0ARF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0ARG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0ARH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0ARI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0ARJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0ARK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0ARL | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0ARN | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0ARO | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0ARP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0ARQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0ARR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0ARS | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0ART | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0ARU | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0ARV | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0ARW | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0ARX | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0ARY | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0ARZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0AS0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0AS1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0AS2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0AS3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0AS4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0AS5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0AS6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0AS7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0AS8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0AS9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0ASA | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0ASB | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0ASC | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0ASD | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0ASE | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0ASF | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0ASG | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0ASH | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0ASI | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0ASJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0ASK | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0ASL | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0ASM | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0ASN | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0ASO | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0ASP | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0ASQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0ASR | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0ASS | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0AST | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0ASU | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0ASV | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0ASW | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0ASX | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0ASY | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0ASZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0AT0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0AT1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0AT2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0AT3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0AT4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0AT5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0AT6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0AT7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0AT8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0AT9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0ATA | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0ATB | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0ATC | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0ATD | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0ATE | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0ATF | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0ATG | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0ATH | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0ATI | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0ATJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0ATK | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF0ATL | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0ATM | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0ATN | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0ATO | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0ATP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0AWX | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| WF0AWZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0AX0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0AX1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0AX3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0AX4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0AX5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0AX6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0AX8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0AX9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF0AXA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0AXB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0AXC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF0AXE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0AXF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0AXG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0AXH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0AXI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0AXK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0AXL | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF0AXM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0AXN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0AXO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AXP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AXQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AXR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0AXS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0AXT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0AXU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0AXV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0AXZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0AY0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0AY1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0AY2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF0AY3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0AY4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0AY5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0AY7 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0AYG | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0AYL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0AYM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0AYN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0AYV | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| WF0AYW | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0AYX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0AYY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0AYZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0AZ0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0AZ1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0AZ2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0AZ3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF0AZ4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0AZ5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF0AZ6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0AZ7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0AZ8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AZ9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AZA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0AZB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0AZC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0AZD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0AZE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0AZF | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF0AZG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0AZH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF0AZI | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0AZJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | No Data | No Data | No Location | No Location |
| WF0BG7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0BG8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF0BG9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF0BGA | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF0BGB | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF0BGH | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF0BGU | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0BGV | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0BGW | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF0BGX | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0BGY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0BH2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF0BH8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0BHB | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF0BHH | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF0BHJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF0BHK | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF0BHL | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF0BHM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0BHP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0BHR | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF0BHV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0BIW | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BIY | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0BIZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0BJ0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0BJ1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0BJ2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0BJ3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0BJ5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF0BJ6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF0BJ7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0BJ8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0BJ9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0BJC | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0BJG | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0BJH | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0BJI | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0BJK | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0BJM | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0BJN | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0BJP | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0BJQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0BJT | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BJW | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0BJX | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF0BJZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0BK3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0BK4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0BK5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0BK9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0BKB | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | No Data | No Data | No Location | No Location |
| WF0BKD | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF0BKE | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0BKF | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0BKG | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0BKH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0BKK | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF0BKL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0BKN | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0BKO | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0BKQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0BKR | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0BKU | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | No Data | No Data | No Location | No Location |
| WF0BKV | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0BKW | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0BKX | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0BKY | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0BKZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0BL0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0BL1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0BL2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0BL4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | No Data | No Data | No Location | No Location |
| WF0BL5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0BL7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0BL8 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0BL9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0BLB | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0BLC | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF0BLE | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0BLF | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0BLH | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0BLI | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF0BLJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0BLK | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0BLL | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0BQJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0BQK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0BQL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0BQM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0BQN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0BQO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0BQR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0BQT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0BQU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0BQV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0BQW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0BQX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0BQY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0BQZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0BR0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0BR1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0BR2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0BR3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0BR4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0BR5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0BR6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0BR7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0BR8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0BR9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0BRA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0BRB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0BRG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0BRH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0BRI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0BRJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0BRK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0BRL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0BRM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0BRO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0BRP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0BRR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0BRS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0BRT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0BRU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0BRV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0BRW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0BRX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0BRZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0BS0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0BS2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF0BS5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0BS6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0BSA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0BSB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0BSC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0BSD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0BSE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0BSF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0BSG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0BSI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0BSK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0BSL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0BSN | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0BSO | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0BSQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0BSR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0BSS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0BSZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0BT0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0BT2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0BT3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF0BT4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0BT5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0BT6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0BT7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0BTB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF0BTD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0BTF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0BTJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0BTK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0BTM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0BTQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0BTR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0BTS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0BTY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0BU2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0BU9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0BUA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0BUB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0BUD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0BUE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0BUF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0BUJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0BUL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0BUM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0BUN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF0BUP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0BUR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0BUS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0BUT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BUU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BUV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BUW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BUX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BUY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BV0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0BV3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0BV7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0BVD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0BVE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0BW8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0BWA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0BWB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF0BWI | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0BWK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0BWL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0BWM | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0BWN | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0BWO | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0BWU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0BWV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0BWX | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0BWZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF0BX0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF0BX1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BX2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BX3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BX6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BX7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0BXC | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BXJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0BXP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0BXU | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0BXV | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0BXW | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0BY6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0BY7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0BY8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0BY9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0BYA | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0BYB | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0BYC | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0BYE | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0BYF | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0BYG | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0BYJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0BYL | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0BYP | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BYR | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0BYT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0CF4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0CF5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0CF6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0CF7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0CF8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0CF9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0CFA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| WF0CFB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| WF0CFE | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0CFF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0CFG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0CFH | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0CFI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0CFJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0CFK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CFL | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0CFM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0CFN | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0CFO | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0CFP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0CFQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0CFR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0CFS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0CFT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CFU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CFV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CFW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0CFX | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0CFY | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CFZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CG0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CG1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CG2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CG3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CG4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0CG5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0CG6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0CG7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0CG8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0CG9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0CGA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0CGB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0CGC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0CGD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0CGE | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CGF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CGH | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0CGJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0CGK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CGL | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CGM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CGN | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CGO | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CGP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0CGQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CGR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0CGS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0CGT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CGU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0CGV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CGW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| WF0CGX | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0CH2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0CH4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0CH5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0CH6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0CH7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0CH8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0CH9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0CHA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| WF0CHB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CHC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0CHD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0CHE | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0CHF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0CHG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0CHH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0CHI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0CHK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0CHL | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CHM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| WF0CHN | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| WF0CHO | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CHP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0CHQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0CHR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0CHS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0CHT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CHU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0CHV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0CNG | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF0CNY | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0COK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0CP4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0CP8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0CPH | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0CPJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0CQ8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0CQA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CQB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CQD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CQE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0CQF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0CQH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0CQI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0CQK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CQL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CQM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0CQN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0CQO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0CQR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0CQS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0CQT | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CQU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CQV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CQW | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0CQX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0CR0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0CR1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF0CR3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CR4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CR5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0CR6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0CR7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0CR8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0CR9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0CRA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0CRB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0CRD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CRE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CRF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CRG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF0CRH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0CRI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0CRK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0CRM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CRO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CRQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0CRR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0CRS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0CRT | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0CRU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0CRV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0CRW | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CRY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0CRZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CS0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CS1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0CS2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0CS3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0CS4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0CS6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0CS7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CS8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CS9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CSA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CSB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0CSC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0CSD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF0CSE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0CSF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF0CSG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0CSH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CSI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CSK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CSL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0CSM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0CSN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF0CSO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0CSP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0CSR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CSS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CST | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CSW | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0CSY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0CSZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0CT0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0CT1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF0CT2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0CT3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| WF0CT4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF0CT5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF0CT6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF0CT7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF0CT8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF0CT9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0CTA | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF0CTD | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF0CTE | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0CTH | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | No Data | No Data | No Location | No Location |
| WF0CTI | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0CTJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF0CTM | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF0CTN | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0CTO | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF0CTP | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF0CTR | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0CTV | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0CTX | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0CTZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0CU2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0CU3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF0CU4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0CU5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF0CU6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0CU7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0CU9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF0CUA | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0CUB | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0CUE | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0CUH | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0CUL | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0CUN | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF0CUO | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF0CUP | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0CUQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0CUY | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF0CUZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF0CV0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF0CV1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF0CV3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0CV4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0CV5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0CV6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF0CV7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF0CVD | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0CVF | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0CVJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0CVN | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF0CVO | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF0CVS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0CVT | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0CVU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0CVV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0CVW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0CVX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0CW1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0CW3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0CW4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0CW5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0CW6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0CWA | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0CWB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0CWC | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF0CWD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0CWE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0CWF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0CWL | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0CWM | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF0CWO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0CWQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF0CWS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0CWU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0CWW | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF0CWX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0CWY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0CWZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0CX0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0CX2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0CX4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0CX5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0CX6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF0CX7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0CX8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0CX9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0CXA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0CXB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0CXE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0CXF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0CXH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0CXI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0CXJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0CXK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0CXP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0CXQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF0CXR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CXS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0CXT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0CXZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0CY0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF0CY2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0CY3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CY6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0CY9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0CYA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0CYB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0CYC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0CYD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| WF0CYE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0CYH | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0CYJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0DBC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0DBD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF0DBJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0DBO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0DBQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0DBR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0DBS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0DBU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF0DBV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0DBW | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0DBX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0DBY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0DC0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0DC1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF0DC5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0DC6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0DC7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0DC9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0DCA | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF0DCB | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF0DCC | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF0DCF | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0DCG | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0DCI | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0DCJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0DCK | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF0DCL | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF0DCN | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0DCO | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0DCP | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0DCQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0DCS | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0DCT | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0DCU | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0DCY | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0DCZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0DD0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0DD1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0DD3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0DD4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0DD5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0DDA | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| WF0DDE | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF0DDI | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0DDK | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0DDL | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0DDM | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0DDO | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF0DDP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0DDQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF0DDR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0DDS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0DDT | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF0DDU | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF0DDV | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF0DDW | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0DDX | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0DDZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0DE0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0DE1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF0DE2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF0DE3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0DE4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF0DE5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF0DE6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0DE7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0DE9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0DEF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0DEG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0DEK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0DEM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0DEN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0DEU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0DEX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0DEY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0DF0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0DF3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0DF6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0DF9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0DFF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0DFG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0DFI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0DFK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0DFO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0DFW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0DFX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0DFY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0DFZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF0DG1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0DG2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0DG7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0DG9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0DGA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0DGB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0DGD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0DGE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0DGH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0DGI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0DGL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0DGN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0DGO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0DGP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0DGQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0DGT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0DGY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0DH1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0DH2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0DH3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0DH4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0DH6 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DH7 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DH8 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DHA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0DHC | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0DHD | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0DHE | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF0DHG | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DHH | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DHI | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DHL | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0DHM | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0DHN | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0DHO | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0DHQ | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DHR | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DHS | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DHV | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0DHW | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0DHX | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0DHY | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0DHZ | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DI0 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DI1 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DI3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0DI6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0DI8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF0DI9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF0DIA | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DIB | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DID | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF0DIE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0DIF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0DIG | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0DIH | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF0DII | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0DIK | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DIL | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DIO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0DIP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0DIR | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0DIV | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DIW | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DIX | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DIY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF0DJ0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0DJ1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0DJ2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0DJ5 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DJ6 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DJ7 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DJ8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF0DJB | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0DJC | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0DJE | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0DJF | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DJG | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DJH | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DJK | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0DJO | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0DJP | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DJQ | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DJR | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DMK | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0DML | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0DMP | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0DMQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0DMT | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0DMU | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0DMV | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0DN0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0DN1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0DN2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0DN3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0DNA | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0DNC | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0DND | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0DNE | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0DNF | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0DNH | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0DNM | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0DNN | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0DNQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0DNX | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0DNZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0DO1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0DO4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0DO6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0DO7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0DO9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0DOB | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0DOG | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0DOH | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0DOI | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0DOK | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0DOM | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0DOQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0DOR | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0DOT | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0DOU | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0DOX | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0DOY | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0DP1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0DP3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0DP5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0DP7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0DP8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0DPB | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0DPC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0DPD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0DPE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0DPF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0DPG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0DPH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0DPJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0DPL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0DPM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0DPO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0DPP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0DPQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0DPR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0DPS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0DPT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0DPZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0DQ1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0DQ2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0DQ3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0DQ4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0DQ5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0DQ7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0DQ8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF0DQ9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0DQB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0DQC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0DQD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0DQE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0DQG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0DQI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0DQJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0DQL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0DQM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0DQN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0DQP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0DQQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0DQS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0DQT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0DQU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF0DQW | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/21/2010 | No Data | No Data | No Location | No Location |
| WF0DQX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0DQZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0DR0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0DR1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0DR4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF0DR5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0DR6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0DR7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0DR8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0DR9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0DRA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0DRB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0DRF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0DRH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0DRJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0DRK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0DRN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0DRO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF0DRP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0DRQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0DRR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0DRS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0DRT | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0DRU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0DRY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0DRZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0DS0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0DS9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0DSA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0DSC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0DSD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0DSF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0DSG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0DSH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0DSI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0DSJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0DSK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0DSL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0DSM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0DSN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0DSO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0DSP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0DSQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0DSR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0DSS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0DSU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0DSW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0DSX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0DSY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0DSZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0DT0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0DT1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF0DT2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF0DT4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0DT5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0DT6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0DT7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0DT8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0DT9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0DTA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0DTB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0DTC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0DTD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0DTE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0DTF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0DTH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0DTI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0DTK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0DTL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF0DTM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF0DTN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF0DTO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF0DTP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0DTQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0DTR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0DTV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0DTW | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0DTX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0DU4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0DU8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0DUB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0DUD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0DUE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0DUI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0DUR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0DUS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0DUT | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0DUU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0DUV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0DXQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0DXT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0DXV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0DXZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0DY0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0DY2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF0DY5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0DY7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0DYA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0DYB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| WF0DYC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0DYF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0DYH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0DYI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0DYJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0DYM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0DYO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0DYP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0DYR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0DYS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0DYU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0DYW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0DYY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0DZ0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0DZ1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0DZ2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0DZ4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0DZ6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0DZD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0DZF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF0DZG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0DZI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0DZL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0DZO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0DZP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF0DZQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0DZR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0DZV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0DZZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF0EA0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0EA1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0EA4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0EA6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0EA8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0EAA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0EAE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0EAF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0GEN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2011 | No Data | No Data | No Location | No Location |
| WF0GEO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| WF0GEP | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0GEQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | No Data | No Data | No Location | No Location |
| WF0GER | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 | No Data | No Data | No Location | No Location |
| WF0GEX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 | No Data | No Data | No Location | No Location |
| WF0GEY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| WF0GEZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0GF0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0GF1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2011 | No Data | No Data | No Location | No Location |
| WF0GF2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 | No Data | No Data | No Location | No Location |
| WF0GF7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 | No Data | No Data | No Location | No Location |
| WF0GF8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 | No Data | No Data | No Location | No Location |
| WF0GF9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2011 | No Data | No Data | No Location | No Location |
| WF0GFA | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2011 | No Data | No Data | No Location | No Location |
| WF0GFB | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2011 | No Data | No Data | No Location | No Location |
| WF0GFH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 | No Data | No Data | No Location | No Location |
| WF0GFI | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0GFJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0GFK | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0GFL | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0GFR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2011 | No Data | No Data | No Location | No Location |
| WF0GFS | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2011 | No Data | No Data | No Location | No Location |
| WF0GFT | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0GFU | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 | No Data | No Data | No Location | No Location |
| WF0GFV | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 | No Data | No Data | No Location | No Location |
| WF0GG1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2011 | No Data | No Data | No Location | No Location |
| WF0GG2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0GG3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2011 | No Data | No Data | No Location | No Location |
| WF0GG4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2011 | No Data | No Data | No Location | No Location |
| WF0GG5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | No Data | No Data | No Location | No Location |
| WF0GGB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2011 | No Data | No Data | No Location | No Location |
| WF0GGC | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0GGD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2011 | No Data | No Data | No Location | No Location |
| WF0GGE | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0GGF | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0GGL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2011 | No Data | No Data | No Location | No Location |
| WF0GGM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2011 | No Data | No Data | No Location | No Location |
| WF0GGN | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2011 | No Data | No Data | No Location | No Location |
| WF0GGO | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0GGV | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/14/2011 | No Data | No Data | No Location | No Location |
| WF0GGW | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 | No Data | No Data | No Location | No Location |
| WF0GGX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 | No Data | No Data | No Location | No Location |
| WF0GGY | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2011 | No Data | No Data | No Location | No Location |
| WF0GGZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2011 | No Data | No Data | No Location | No Location |
| WF0GH5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/14/2011 | No Data | No Data | No Location | No Location |
| WF0GH6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0GH7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 | No Data | No Data | No Location | No Location |
| WF0GH8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0GH9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0BJA | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0BJB | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0BK1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| BA0CTR | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0DGQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| WF06DR | 4 Milliliter Glass | OTL - Other Liquid Sample | 4/15/2011 | No Data | No Data | No Location | No Location |
| WF06DT | 4 Milliliter Glass | OTL - Other Liquid Sample | 4/15/2011 | No Data | No Data | No Location | No Location |
| WF06M2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF06M6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 4/15/2011 | No Data | No Data | No Location | No Location |
| WF06MA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF06MF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF06MG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF06MK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF06MO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06MP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06MQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06MR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06MT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06N2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF06N3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF06NC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF06NN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF06NO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF06NQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF06O4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF06OG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF06T1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF06T2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF06T6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF06TG | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF06TH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF06TI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF06TM | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF06TQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF06TR | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF06TS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF06TT | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF06TX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF06U0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF06UA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF06UD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF06UF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF06UG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF06UJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF06UK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF06UN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF06UP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF06UT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF06UU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF06UV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF06UW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF06UX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF06UY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF06UZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF06V2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF06V4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF06V5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF07I8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF07ID | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF07IJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF07IP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF07J2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF07J7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF07J8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF07JC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF07JG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF07K6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF07KC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF07KG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF07KQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF07KR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF07KU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07KV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07KZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07L0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF07L3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF07L4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF07L6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF07L7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF07L8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF07LY | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF07LZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF07M7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF07M8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF07M9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF07MD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF07MF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| WF07MH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07MN | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07MO | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07MP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF07MQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07MT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF07MW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF07N1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF07N4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF07N6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF07N7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF07N8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF07N9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF07NA | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF07NB | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF07ND | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF07NE | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF07NF | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF07NI | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF07NJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF07NK | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF07NL | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF07NM | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF07NQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 4/15/2011 | No Data | No Data | No Location | No Location |
| WF07NR | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF07NT | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF07NU | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF07NV | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF07NW | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF07NY | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF07NZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF07O0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| WF07O2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF07O3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF07O5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF07O6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF07O7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF07O8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF07O9 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF07OA | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF07OC | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF07OD | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF07OG | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | No Data | No Data | No Location | No Location |
| WF07OH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF07OI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF07OK | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF07OM | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF07ON | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF07OO | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF07OP | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF07OQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF07OR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF07OS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF07OT | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF07OU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF07OX | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF07OY | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF07OZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF07P1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF07P3 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF07P4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF07P6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF07P7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF07P8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| WF07P9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF07PA | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF07PB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF07PC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF07PD | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF07PE | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| WF07PG | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF07PH | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF07PI | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF07PL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF07PM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF07PN | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| WF07PO | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| WF07PQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF07PR | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| WF07PS | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF07PV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF07PW | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF07PX | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| WF07PY | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF07Q2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF07Q4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF07Q5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF07Q6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF07Q7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | No Data | No Data | No Location | No Location |
| WF07Q8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF07QA | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF07TI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF07TK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF07TL | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF07TO | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF07TP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF07TS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF07TT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF07TV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07TW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF07TY | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF07U9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF07UJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF07UK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF07UM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07V9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF07VR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF07YQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF07YR | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF07ZX | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07ZY | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07ZZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF08AB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF08AC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF08AQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF08AR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF08AV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF08AY | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF08B0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08BF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF08BI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF08BZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF08C9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF08CK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF08D2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF08D9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF08DA | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF08DE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF08DK | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF08DS | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF08DU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF08DY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF08M6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF08M9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF08MI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| WF08MJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF08MM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF08N1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF08N6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF08NE | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF08NF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF08NH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF08NM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF08NQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF08O5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF08O6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF08OA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF08OE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF08OG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF08OJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF08OK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF08OP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF08OT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF08OU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF08OV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF08OW | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| WF08OX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| WF08OY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF08OZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF08P0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08P1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF08P4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF08P5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF08P6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF08P7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF08P8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08P9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08PA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08PB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08PC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF08PD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF08PE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08PF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08PG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08PH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08PI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08PJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08PR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08PV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08PW | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08PX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08Q4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF08Q5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08Q6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08Q7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| WF08QQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF08QT | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF08QV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF08R2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF08R3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF08R4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF08RM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF08SA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF08SB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF08SH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF08T8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF08TA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF08TJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF08TK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08TL | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08TV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF08TW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF08U6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF08XC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF08XD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF08XE | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF08XF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF08XG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF08XH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF08XI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF08XL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF08XN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF08XQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF08XW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF08Y9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF08YA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF08YJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF08YM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF08YN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF08YP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF08YQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF08YR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF08YU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF08YV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF08YW | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF08YY | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF08YZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF08Z0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF08Z1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF08Z3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF08Z6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF08ZA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF08ZM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF08ZO | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF08ZW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF08ZX | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF09CR | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF09CS | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF09CT | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF09CU | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF09CV | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF09D2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF09D5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF09EI | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| WF09EQ | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09EU | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF09F0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF09F3 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09FC | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09FD | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09MK | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF09MQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF09MR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF09MS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF09MW | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF09N0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF09N5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF09N6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF09N7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF09NX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF09O3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09O5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF09OD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF09OE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF09OH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09OI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF09OJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF09OK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF09OL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF09OR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF09OS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF09OT | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF09OU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF09OW | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF09PL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF09PM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF09PN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF09PO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF09PQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF09PR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF09Q3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF09Q5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09Q7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09Q8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF09QC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF09QE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF09QG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF09QI | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF09QK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF09QN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF09QO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF09QP | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF09QQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF09QR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF09QT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF09QU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09QV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09QW | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF09R0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09R1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF09R2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF09R6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09R7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF09RA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF09RC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF09RF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF09RK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF09RO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF09RQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF09RU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09RW | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09S6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09ST | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF09T5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF09T9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF09TA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF09TF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF09TM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF09TU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF09TV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF09U9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF09UZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF09VD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF09VP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF09VZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF09W7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF09W9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF09WB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF09WI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF09WK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF09WL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF09WN | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF09WR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF09X0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF09X1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF09X8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF09XB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF09XD | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF09XJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF09XK | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| WF0ADN | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0ADP | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0ADT | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0ADX | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0AE2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0AE5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0AE6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0AE7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0AE8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0AE9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0AED | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0AEE | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0AEF | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| WF0AEP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0AEV | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0AEW | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0AEX | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0AEZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0AF1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0AF2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0AF3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0AF9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0AFB | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| WF0AFE | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0AFF | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0AFO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF0AFX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0AFY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0AG3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0AG4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF0AGE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0AGF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0AGH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0AGI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0AGK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0AGQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0AGR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0AGY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0AH0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0AH3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0AHA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0AHB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0AHC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF0AHE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0AHF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0AHJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0AHK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0AHM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0AHN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0AHO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0AHP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0AHQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0AHR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0AHV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0AHX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0AHY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0AHZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0AI0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0AI1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0AI3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0AI8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0AIB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0AIC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0AID | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0AIF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0AIH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF0AIK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0AIO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0AIP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0AIQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF0AIR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF0AIS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF0AIT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0AIU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0AIV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0AIW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0AIX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0ANX | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF0ANZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0AO7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0AOB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0AOD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0AOG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0AOI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0AOJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0AOP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0AOQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0AOX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0AOZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0AP0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0AP1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0AP2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0AP3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0AP9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF0APA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF0APQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0APR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0APS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0APT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0APU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0APV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0APW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0APX | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0APY | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| WF0AQ0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0AQ1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0AQ4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0AQ6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0AQ8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0AQ9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0AQA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0AQB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0AQC | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF0AQD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0AQE | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0AQM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0AQN | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0AQP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0AQQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0AQT | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0AQV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0AQW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0AUO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0AV1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AV2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0AV3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0AVK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF0AVO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0AVT | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AVZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AW4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0AW5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0AW6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0AW8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0AW9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AWD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AWE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AWK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0AWL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0AWM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0AWP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0AX2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0AX7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0AXD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0AXJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0AXW | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0AXX | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0AXY | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0AY6 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0AY8 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0AY9 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0AYA | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0AYB | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0AYC | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0AYE | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0AYF | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0AYH | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0AYI | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0AYJ | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0AYK | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0AYQ | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0AYR | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0AYS | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0AYU | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0AZV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0BA0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0BA1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0BA2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0BA3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF0BA8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0BAI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0BAK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0BAL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0BAO | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0BAQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0BAS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0BAT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0BAV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0BAY | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0BAZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0BB1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0BB2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0BB7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0BB9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0BBE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0BBF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0BBH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0BBI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0BBJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0BBK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0BBL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0BBM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0BBP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0BBQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0BBR | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0BBT | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0BBV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0BBW | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0BBY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0BBZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0BC0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0BC2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0BC7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0BC8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0BCA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0BCB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0BCC | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | No Data | No Data | No Location | No Location |
| WF0BCD | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0BCJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BCN | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0BCQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0BCS | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF0BCU | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF0BCW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0BCX | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0BD1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0BD3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF0BD4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0BD6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0BD7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0BDA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0BDE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0BDF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0BDG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0BDH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0BDJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0BDO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0BDP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0BDR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0BDW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0BDX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0BDY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0BDZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0BE1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0BE4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF0BE5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF0BE8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0BE9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0BEB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0BEE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0BEF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0BEG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0BEI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0BEJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0BEO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0BEP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0BEQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0BET | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0BEV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0BEY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0BF0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0BF1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0BF2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0BF3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0BFU | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0BFV | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF0BFY | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF0BGC | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0BGG | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0BGI | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0BGJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0BGK | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0BGL | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0BGM | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0BGN | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0BGO | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0BGP | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0BGR | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF0BGT | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0BH1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0BH3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0BH4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0BH5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0BH6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0BH7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0BHA | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0BHC | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF0BHE | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0BHF | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0BHG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0BHI | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF0BIX | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0BJF | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0BJS | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0BK0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BK2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0BK7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0BKC | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0BKP | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0BLG | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0BNU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0BNV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0BNW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0BNX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0BNY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0BNZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0BO0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0BO2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0BO3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF0BO5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF0BO6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF0BO7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0BO8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0BO9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF0BOA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0BOB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0BOC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0BOD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0BOE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0BOF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0BOG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0BOH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0BOI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0BOJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0BOK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0BOL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0BOM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0BON | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0BOO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0BOP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0BOQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0BOR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF0BOS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0BOV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0BOW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BP1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0BP9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0BPB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0BPC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0BPD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0BPK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0BPL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0BPQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0BPR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0BPS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0BPT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0BPU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0BPV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0BPX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BPZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BQ0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0BQ1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0BQ2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0BQ3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0BQ4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0BQ5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0BQ6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0BQ7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0BQ8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0BQ9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0BQA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0BQB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0BQC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0BQD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0BQE | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0BQF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0BQG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0BQH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0BQI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0BQP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0BQQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0BQS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF0BRC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0BRD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0BRE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0BRF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0BRY | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0BS1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF0BS3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF0BS8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0BS9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0BSH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0BSJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0BSM | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0BST | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0BSU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0BSW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0BSX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0BSY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0BT1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0BT8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0BT9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0BTA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0BTC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF0BTE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0BTG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0BTH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0BTI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0BTN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0BTT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF0BTX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0BTZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0BU0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0BU1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0BU3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0BUG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0BUH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0BUI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0BUQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0BV5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0BVW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0BW4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0BWE | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0BXE | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0BXZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0BY4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0BZA | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0BZD | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF0BZE | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF0BZF | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BZI | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF0BZO | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BZQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0BZR | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0BZS | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0BZT | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF0BZV | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0CA1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF0CA2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0CA4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0CA5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0CA9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0CAC | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0CAD | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0CAF | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0CAH | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0CAJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0CAL | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0CAQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0CAR | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0CAS | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0CAT | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0CAU | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0CAY | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0CB0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0CB1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0CB4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0CB5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0CB7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0CB9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0CBA | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0CBC | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0CBE | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0CBI | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0CBK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0CBL | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0CCC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0CCF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF0CCG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF0CCH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0CCI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF0CCJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF0CCM | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0CCN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0CCQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0CCT | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0CCW | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0CCX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF0CCY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0CCZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0CD2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF0CD3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF0CD5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF0CD6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF0CD7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0CD8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0CD9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF0CDD | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF0CDE | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| WF0CDH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0CDI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0CDK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0CDL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0CDM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0CDU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0CE6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0CE7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0CE8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0CEA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0CED | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0CEF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0CEG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0CEH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0CEI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0CEK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0CEM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0CEN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0CET | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0CEU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0CEV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0CEX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0CEY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0CEZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0CF0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0CF1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0CF2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0CF3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0CGG | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0CGI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| WF0CGZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CH3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0CHJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0CI3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0CI4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0CI5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0CI6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0CIA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF0CIC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF0CII | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0CIR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF0CIS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0CIT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0CIU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0CIV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0CIW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0CIX | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0CIY | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0CJ1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF0CJ3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF0CJ4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0CJ5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0CJ6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0CJ8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0CJA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF0CJB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF0CJD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF0CJE | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0CJF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0CJG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0CJH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0CJJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0CJK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0CJL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0CJP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0CJQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0CJR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0CJT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF0CJU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF0CJV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF0CJW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF0CJX | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF0CJY | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0CJZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF0CK1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0CK3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0CK4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0CK5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0CK6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0CK8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0CKA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0CKB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0CKC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0CKE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0CKG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0CKH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0CKI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0CKJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0CKK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0CKL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0CKN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0CKT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0CKU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0CL1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0CL5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF0CLA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0CLK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CLL | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0CLQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0CLR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| WF0CLU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CM0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CM4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CMB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0CMV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0CMY | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0CMZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CNE | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0CNS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0CNT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CNV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CNW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CNX | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CO1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0CO2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0CO6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0COA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0COB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0COD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0COG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0CON | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0COP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0COS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0COT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0COU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0COV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0COX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF0COY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF0COZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF0CP1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF0CP2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF0CP3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF0CP6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0CP9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0CPA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0CPB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF0CPC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0CPD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0CPG | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0CPL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0CPM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0CPN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0CPS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0CPZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF0CQ0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0CQ1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0CQ9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CQC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0CQG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0CQJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CQP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0CQZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0CR2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0CRC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CRJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0CRN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CRP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CSX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0CTB | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF0CTC | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF0CTF | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0CTG | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF0CTK | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0CTL | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0CTQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0CTS | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF0CTT | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0CTU | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF0CTW | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | No Data | No Data | No Location | No Location |
| WF0CTY | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF0CU0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0CU1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0CU8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0CUC | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0CUD | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF0CUF | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0CUG | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0CUI | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0CUJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0CUK | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0CUM | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0CUR | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0CUS | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF0CUT | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0CUV | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF0CUW | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | No Data | No Data | No Location | No Location |
| WF0CV2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF0CVA | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| WF0CVB | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF0CVC | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF0CVG | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF0CVH | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF0CVI | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF0CVL | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF0CVM | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF0CVP | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0CVQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0CVR | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF0CW0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0CWN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CWP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0CWV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0CXW | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0CY1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0CY4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0CZ8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0CZ9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0CZA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0CZB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0CZC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0CZH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF0DA3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0DA4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0DA6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0DA8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0DAC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0DAD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0DAE | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0DAF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0DAG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0DAH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0DAI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0DAJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0DAK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0DAR | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0DAS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0DAU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0DAV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF0DAW | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0DAX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0DAY | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF0DAZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF0DB0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF0DB1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF0DB2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF0DB3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF0DB4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0DB5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0DB6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0DB7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF0DB9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0DBI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0DBK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0DBL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0DBN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0DBP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0DBT | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0DBZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0DC2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0DC3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0DC4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF0DC8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0DCD | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0DCE | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0DCH | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0DCM | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0DCR | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0DCV | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0DCW | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0DD2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0DD6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0DD7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0DD8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0DD9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0DDB | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| WF0DDC | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0DDD | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0DDF | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF0DDG | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF0DDH | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0DDJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0DDN | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0DDY | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0DEA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0DEB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0DEC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0DED | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0DEE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0DEL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF0DEP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0DES | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0DEV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF0DF2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0DF4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0DF5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0DF7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0DF8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0DFD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0DFH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0DFJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0DFN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0DFP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0DFT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0DG5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0DG8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0DGJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0DGK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0DGS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0DGU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0DGV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0DGW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0DH5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0DH9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0DHB | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0DHJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0DHK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0DHT | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0DHU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0DI2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0DI4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0DI5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0DIC | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0DIJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0DIM | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0DIN | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0DIQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0DIS | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0DIT | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0DIU | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0DJ3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0DJD | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0DJL | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0DJM | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0DJN | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0DJS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0DJU | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0DJV | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF0DJW | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF0DJZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF0DK5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0DK6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0DK7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0DK8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF0DK9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0DKA | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | No Data | No Data | No Location | No Location |
| WF0DKB | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF0DKE | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF0DKF | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0DKH | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF0DKI | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF0DKM | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF0DKN | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF0DKP | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF0DKR | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF0DKS | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF0DKT | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF0DKU | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF0DKV | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF0DKW | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0DKY | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0DL0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF0DL1 | 4 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| WF0DL2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF0DL3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| WF0DL4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF0DL5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF0DL6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF0DL7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0DL8 | 4 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| WF0DL9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0DLA | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DLC | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0DLF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0DLG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0DLH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0DLJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0DLL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0DLM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0DLN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0DLP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF0DLQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0DLR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0DLS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0DLT | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF0DLU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF0DLV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0DLW | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF0DLX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0DLZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0DM0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0DM1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0DM2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0DM3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0DM4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0DM5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0DM6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0DM8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0DMA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0DMB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0DME | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0DMF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0DMG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0DMH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0DMI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0DMJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0DMM | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0DMS | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0DMW | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0DMX | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0DN4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0DN8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0DNR | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0DNW | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0DP6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0DPI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0DPK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0DPU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0DPY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0DQ0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0DQA | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/21/2010 | No Data | No Data | No Location | No Location |
| WF0DQO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0DQR | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0DQV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0DR2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0DR3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0DRC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0DRD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0DRE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF0DRL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0DRV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0DS1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0DS2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0DS3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0DS4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0DS5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0DS6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0DS7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0DS8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0DSB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0DSE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0DST | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0DSV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0DT3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0DTG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0DTJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0DTS | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0DTT | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0DTU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0DTY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0DTZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0DU0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0DU1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0DU2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0DU3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0DU5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0DU6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0DU7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0DU9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0DUA | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0DUC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0DUF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0DUG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0DUH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0DUJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0DUK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0DUL | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0DUM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0DUN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0DUO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0DUP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0DUQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0DV5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0DVH | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF0DVL | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0DVM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0DVU | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0DVX | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF0DVZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0DW0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0DW5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF0DW6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0DW9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | No Data | No Data | No Location | No Location |
| WF0DWB | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF0DWC | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF0DWF | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0DWJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF0DWO | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0DWP | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0DWS | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0DWT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0DWV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0DWW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0DWX | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0DWY | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0DWZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0DX0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0DX1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0DX2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0DX3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0DX5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0DX6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0DXB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0DXC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0DXD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0DXE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0DXH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0DXJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0DXL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0DXM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0DZB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0EA9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF0GE2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/14/2011 | No Data | No Data | No Location | No Location |
| WF0GEC | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/14/2011 | No Data | No Data | No Location | No Location |
| WF0GED | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/14/2011 | No Data | No Data | No Location | No Location |
| WF0GEE | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/14/2011 | No Data | No Data | No Location | No Location |
| WF08TT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| BA0DG7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| WF06T4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF06T5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF06TU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF06TY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF06TZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF06U7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF06U8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF06UE | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF06US | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF06V0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF06V1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF07L1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF07L2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF07L5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF07LM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF07M5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07M6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF07MM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07MR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF07MU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07MV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF07MX | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF07MY | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| WF07N0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| WF07N2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07NC | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF07O1 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF07O4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF07OB | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF07OE | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF07OJ | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF07OL | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF07OV | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF07P2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF07P5 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF07PJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | No Data | No Data | No Location | No Location |
| WF07Q1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF07Q3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF08AK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08AL | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF08AZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF08N3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF08N5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF08NR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF08OI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF08X7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF08XB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF08XJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF08XK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF08XM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF08XX | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF08Y0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF08Y8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF08YB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF08YC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF08YG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF08YI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF08YK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF08YL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF08Z9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF09CW | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF09CY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF09D3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF09MM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF09MT | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF09MU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF09MV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF09NA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF09NG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF09O4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09P3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF09UL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0AHL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0AHS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0AHU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0AIG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF0AII | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF0AIM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0AIN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0AQ5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0AQ7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0AV9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0BCT | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF0BD0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0BDC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0BDI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0BDM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0BDN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0BEH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0BER | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0BES | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0BIV | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0BJJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0BJV | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0BXF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0BXM | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0BXO | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0BXQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0BXT | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0BXX | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0BXY | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0BY0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0BY5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0BYZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | No Data | No Data | No Location | No Location |
| WF0BZ1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF0BZ2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BZ3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BZ8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0BZP | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0BZZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0CA3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF0CAI | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0CAP | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0CAZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0CB6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0CBB | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0CBD | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0CKX | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0CL0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0CL3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0CL7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0CL9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CLB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0CLD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0CLG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CLH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0CLI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0CLJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CLM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0CLO | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0CLV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CLX | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0CLY | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0CM1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| WF0CM2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CM3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0CM5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CM7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0CM8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0CMJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0CMN | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0CMR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0CMT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0CMU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0CN0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CN2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CN4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0CN7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0CN9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0CNA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0CNC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CNF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CQQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0CQY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0CRX | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0DPN | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0DQF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0DQK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0DQY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0DRI | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| BA0CU1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA0CU7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0CUC | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA0CUE | 4 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA0DGA | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0DGX | 4 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| WF06NB | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF09EP | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09EV | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF09EX | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09F7 | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09ML | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF09N1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF09NP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF09VN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF09VS | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF09VX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF09W1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF09W5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF09WZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF09X2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF09X4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF09X6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF09X7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF09XA | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF09XG | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF09XM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF09XO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0BJ4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF0BJD | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0BJE | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| WF0BJL | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0BK6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0BK8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | No Data | No Data | No Location | No Location |
| WF0BKA | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BKJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF0BKM | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0BKT | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF0BL3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF0BL6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0BLA | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0BWS | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0BWT | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0BWW | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | No Data | No Data | No Location | No Location |
| WF0BX5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0BX9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| WF0BXA | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF0BXB | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF0BXD | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0BXG | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0BXN | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0BXR | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0BY3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0BYH | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0BYI | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0BYK | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0BYM | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0BYN | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0BYQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0BYS | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0CNQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0CNU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0CO7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0CO8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0CO9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0COI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0COO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0CQ5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0CQ6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0CQ7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0CS5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0CSQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0CSU | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CSV | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0DJI | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF0DPV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0DQH | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0DRM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0DRW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0DRX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0GEL | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2011 | No Data | No Data | No Location | No Location |
| WF0GET | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF06T3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF06T7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF06T8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF06TF | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF06TL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF06UR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF06V3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF07KT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07KW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07KX | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07L9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF07LA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF07LB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF07LL | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07LO | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF07LQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF07M4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF07ML | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07MZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF08XO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF08XY | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF08YO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF08YX | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF0AGS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0AHW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0AI2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0BCP | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0BCR | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| WF0BD5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0BDD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0BDV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0BE6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0BZ0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF0CAE | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0CBJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0CKO | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0CKP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0CKR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CKV | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0CKW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| WF0CKY | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0CKZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0CL2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0CL4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0CL6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| WF0CL8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0CLC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0CLE | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0CLF | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0CLN | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF0CLS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0CLT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0CLW | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0CM9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0CMA | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CMC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CMF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0CMG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CMH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0CMI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0CMK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CMP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0CMS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0CMX | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0CN1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF0CN3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CNB | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF06TD | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF06TK | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF06UO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF06UQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF07KY | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07LC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF07LP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF07LR | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF07LS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07M1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF07N3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF07N5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF08YD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0BZ4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BZC | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | No Data | No Data | No Location | No Location |
| WF0CBG | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0CBH | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0CKQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0CKS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| BA0CTU | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA0CTV | 4 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA0CTW | 4 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA0CTX | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0CTZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA0CU0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA0CUD | 4 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA0CUF | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0CUG | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0CUH | 4 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA0DG0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA0DG6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0DGF | 4 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA0DGR | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0DGW | 4 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA0EOY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF06N6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF06TE | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF06TJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF07LN | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF07M2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF07M3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF07MG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07MI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07MJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07MK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07MS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF07RH | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF07RJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF07S1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF07S3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF07S5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF07SW | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF07SX | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF07SY | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF07SZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF07W0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF07W3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF07YP | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | No Data | No Data | No Location | No Location |
| WF08AD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF09AW | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF09BF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09BG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09BH | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09BI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF09CK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF09KI | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF09KK | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF09KL | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF09KU | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/21/2010 | No Data | No Data | No Location | No Location |
| WF09KX | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | No Data | No Data | No Location | No Location |
| WF09KY | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF09L1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF09L6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | No Data | No Data | No Location | No Location |
| WF09L7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF09L8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF09L9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF09QJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| WF09RB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF09RN | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0ADY | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0AFM | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0AHT | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF0AIE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0AO5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0APC | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0APD | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0AQ2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0AQ3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0AQF | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF0AQG | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF0AQH | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF0AQI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0AQJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0AQL | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0AQU | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0ARM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0AWT | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0AWW | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0AWY | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| WF0AYD | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0AYO | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0AYP | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0AYT | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0BA5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0BAE | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0BAF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0BF6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | No Data | No Data | No Location | No Location |
| WF0BFW | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF0BFX | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF0BG4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0BG5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0BG6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF0BGQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF0BH9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0BHU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0BIU | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF0BJO | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF0BJR | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0BJU | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0BJY | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| WF0BKI | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| WF0BKS | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| WF0BLD | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF0BRN | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0BRQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF0BS4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0BS7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0BSV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0BTO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0BTP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0BTU | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF0BUC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0BUK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0BUO | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0BUZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0BV1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0BV2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0BVF | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0BW5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0BW6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0BW7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0BW9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0BWD | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0BWF | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0BWG | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0BWH | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0BWJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0BWP | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0BWQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0BWR | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0BWY | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | No Data | No Data | No Location | No Location |
| WF0BX4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0BX8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0BXI | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0BXK | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0BXL | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0BXS | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0BY1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0BY2 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0BYD | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0BYO | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0BZ5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0BZ7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0BZ9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0BZB | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | |
| WF0CAK | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0CAM | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0CB8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0CBF | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0CCD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0CCE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0CE4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0CE9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0CEB | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0CEC | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0CEE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0CEJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0CEL | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0CEP | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0CFC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0CFD | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0CGY | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0CH0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CH1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0CHZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0CI0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0CI1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0CI9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF0CIB | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF0CIZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0CJ0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF0CJ9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0CJC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF0CJI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0CJM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0CJS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0CK0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF0CKD | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0CKM | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0CNI | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0CNJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0CNK | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0CNL | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0CNM | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0CNN | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF0CNO | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF0CNP | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF0COE | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF0CPE | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0CPF | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0CPK | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0CPV | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0CQ3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0CQ4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0CSJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0CUU | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0CUX | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | No Data | No Data | No Location | No Location |
| WF0CV8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF0CV9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| WF0CVE | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0CVK | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF0DBM | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0DCX | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0DKX | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0DKZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0DLI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0DLY | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0DMC | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0DMD | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0DRG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0DUY | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0DVJ | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF0DVN | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0DVO | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0DVR | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF0DVS | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0DVT | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0DW3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0DW4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0DW8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF0DWD | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0DWG | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0DWK | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0DWN | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0DWQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0DX4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0GDR | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/14/2011 | No Data | No Data | No Location | No Location |
| WF0GE0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/14/2011 | No Data | No Data | No Location | No Location |
| WF0GEI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| WF0GES | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0GFF | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2011 | No Data | No Data | No Location | No Location |
| WF0GFG | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2011 | No Data | No Data | No Location | No Location |
| WF0GFM | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0GFN | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0GFO | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2011 | No Data | No Data | No Location | No Location |
| WF0GFP | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2011 | No Data | No Data | No Location | No Location |
| WF0GFW | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2011 | No Data | No Data | No Location | No Location |
| WF0GFZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2011 | No Data | No Data | No Location | No Location |
| WF0GG0 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2011 | No Data | No Data | No Location | No Location |
| WF0GG9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2011 | No Data | No Data | No Location | No Location |
| WF0GGI | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2011 | No Data | No Data | No Location | No Location |
| WF0GH1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2011 | No Data | No Data | No Location | No Location |
| WF0CAN | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0CB3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0BW3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0BWC | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0BXH | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0CBM | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| BA04NO | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA04NP | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA04NS | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA04NT | 4 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA04X8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA04YY | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/6/2011 | No Data | No Data | No Location | No Location |
| BA04Z8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 10/26/2011 | No Data | No Data | No Location | No Location |
| BA0CU6 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0DG8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0DGI | 4 Milliliter Glass | OTL - Other Liquid Sample | 3/7/2011 | No Data | No Data | No Location | No Location |
| BA0DGM | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0DGN | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0DGP | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0DGS | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0EGC | 4 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA0EON | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0EOO | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0EOR | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0EOS | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0EOU | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA0EOV | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA0EOW | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | No Data | No Data | No Location | No Location |
| BA0EOX | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | No Data | No Data | No Location | No Location |
| BA0EOZ | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0EP1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0EP3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA0EP4 | 4 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0EP5 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA0EP9 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | No Data | No Data | No Location | No Location |
| WF09KQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF09KR | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF09KS | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF09LK | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF09LN | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09LQ | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09LT | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09LU | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0BSP | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0DB8 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF0DUX | 4 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0DVK | 4 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| BA0CTP | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0CTQ | 4 Milliliter Glass | OTL - Other Liquid Sample | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0CXA | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF09KW | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09L3 | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF09LD | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09LE | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF09LG | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09LH | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09LI | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09LJ | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09LL | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09LM | 4 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF09LO | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF09LP | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09LR | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09LS | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09LV | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09LW | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09LX | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09LY | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF0GE7 | 4 Milliliter Glass | OTL - Other Liquid Sample | 11/14/2011 | No Data | No Data | No Location | No Location |
| WF09LC | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09LF | 4 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09P1 | 4 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA0QNO | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA0QNQ | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0HY7 | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HY8 | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HYB | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HYC | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HYD | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HYE | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HYF | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HYG | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HY9 | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HYA | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| WF0HYH | 4 Milliliter Glass Clear | OTL - Other Liquid Sample | 2/5/2013 | No Data | No Data | No Location | No Location |
| TD09UJ | 4 Ounce Glass | OTL - Other Liquid Sample | 4/27/2010 | No Data | No Data | No Location | No Location |
| TD09UC | 4 Ounce Glass | OTL - Other Liquid Sample | 4/27/2010 | No Data | No Data | No Location | No Location |
| TD09UD | 4 Ounce Glass | OTL - Other Liquid Sample | 4/27/2010 | No Data | No Data | No Location | No Location |
| TD09UE | 4 Ounce Glass | OTL - Other Liquid Sample | 4/27/2010 | No Data | No Data | No Location | No Location |
| TD09UF | 4 Ounce Glass | OTL - Other Liquid Sample | 4/27/2010 | No Data | No Data | No Location | No Location |
| TD09UG | 4 Ounce Glass | OTL - Other Liquid Sample | 4/27/2010 | No Data | No Data | No Location | No Location |
| TD09UH | 4 Ounce Glass | OTL - Other Liquid Sample | 4/27/2010 | No Data | No Data | No Location | No Location |
| TD09UK | 4 Ounce Glass | OTL - Other Liquid Sample | 4/27/2010 | No Data | No Data | No Location | No Location |
| TD09UL | 4 Ounce Glass | OTL - Other Liquid Sample | 4/27/2010 | No Data | No Data | No Location | No Location |
| CC00HT | 4 Ounce Glass Clear | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| TA062V | 4 Ounce Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA062Y | 4 Ounce Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA062Q | 4 Ounce Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA062R | 4 Ounce Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA062S | 4 Ounce Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA062T | 4 Ounce Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA062W | 4 Ounce Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA062X | 4 Ounce Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA062Z | 4 Ounce Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0630 | 4 Ounce Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0631 | 4 Ounce Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0633 | 4 Ounce Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA01PC | 4 Ounce Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA062U | 4 Ounce Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0632 | 4 Ounce Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0634 | 4 Ounce Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0635 | 4 Ounce Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0636 | 4 Ounce Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0637 | 4 Ounce Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0638 | 4 Ounce Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0639 | 4 Ounce Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA063A | 4 Ounce Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA063B | 4 Ounce Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA063C | 4 Ounce Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA063I | 4 Ounce Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA06F9 | 40 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| BA06HJ | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | No Data | No Data | No Location | No Location |
| BA06HK | 40 Milliliter Glass | OTL - Other Liquid Sample | 12/3/2010 | No Data | No Data | No Location | No Location |
| BA05B9 | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA05BA | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA05BP | 40 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2011 | No Data | No Data | No Location | No Location |
| BA05B6 | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA05B7 | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA06GB | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA06GC | 40 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA06GR | 40 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| BA19C4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA16WU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16WV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16WW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16WX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16WY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16WZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16X0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16X1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16X2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16X3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16X4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA16XH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16XI | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16XJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16XK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16XL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16XM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2013 | No Data | No Data | No Location | No Location |
| BA16Y5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/9/2013 | No Data | No Data | No Location | No Location |
| BA16YD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/27/2013 | No Data | No Data | No Location | No Location |
| BA16YF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/27/2013 | No Data | No Data | No Location | No Location |
| BA16YU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA16ZB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA16ZC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA16ZD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA16ZE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA16ZF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA16ZG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA16ZH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA16ZI | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA16ZJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA16ZK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA16ZL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA16ZM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA16ZN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA16ZO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA16ZP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA16ZQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA16ZR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA16ZS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA16ZT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA16ZU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA16ZV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA16ZW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA16ZX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA16ZY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA16ZZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA1705 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/2/2014 | No Data | No Data | No Location | No Location |
| BA170S | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/2/2014 | No Data | No Data | No Location | No Location |
| BA170X | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2013 | No Data | No Data | No Location | No Location |
| BA1714 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/2/2014 | No Data | No Data | No Location | No Location |
| BA171E | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2013 | No Data | No Data | No Location | No Location |
| BA171Q | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/5/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1760 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA1761 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA1762 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA1763 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA1764 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA1765 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA1766 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA1767 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA1768 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA1769 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA176A | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA176B | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA176C | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA176D | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA176E | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/2/2014 | No Data | No Data | No Location | No Location |
| BA176F | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/3/2014 | No Data | No Data | No Location | No Location |
| BA176G | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 4/3/2014 | No Data | No Data | No Location | No Location |
| BA17GR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/21/2013 | No Data | No Data | No Location | No Location |
| BA17GS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA17GT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA17GU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/21/2013 | No Data | No Data | No Location | No Location |
| BA17GV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA17GW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/21/2013 | No Data | No Data | No Location | No Location |
| BA17GX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA17GY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA17GZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA17H1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA17H2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/21/2013 | No Data | No Data | No Location | No Location |
| BA17H3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/21/2013 | No Data | No Data | No Location | No Location |
| BA17H4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/21/2013 | No Data | No Data | No Location | No Location |
| BA17H5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA17H6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA17H7 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/21/2013 | No Data | No Data | No Location | No Location |
| BA17H8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA17H9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/21/2013 | No Data | No Data | No Location | No Location |
| BA17HA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA17HB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA17RP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/7/2014 | No Data | No Data | No Location | No Location |
| BA17VD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/25/2013 | No Data | No Data | No Location | No Location |
| BA17VJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/24/2013 | No Data | No Data | No Location | No Location |
| BA17VP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/24/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA17VV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/24/2013 | No Data | No Data | No Location | No Location |
| BA18M6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA18M7 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/2/2013 | No Data | No Data | No Location | No Location |
| BA18M8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/2/2013 | No Data | No Data | No Location | No Location |
| BA18M9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/2/2013 | No Data | No Data | No Location | No Location |
| BA18MA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/2/2013 | No Data | No Data | No Location | No Location |
| BA18MB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/2/2013 | No Data | No Data | No Location | No Location |
| BA18MC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/2/2013 | No Data | No Data | No Location | No Location |
| BA18MD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/2/2013 | No Data | No Data | No Location | No Location |
| BA18ME | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/2/2013 | No Data | No Data | No Location | No Location |
| BA18MF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/14/2014 | No Data | No Data | No Location | No Location |
| BA18MG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/12/2014 | No Data | No Data | No Location | No Location |
| BA18MH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/12/2014 | No Data | No Data | No Location | No Location |
| BA18MI | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 2/12/2014 | No Data | No Data | No Location | No Location |
| BA18MJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA18MK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA18ML | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA18MM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA18MN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA18MO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA18MP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA18MQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA18NI | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA18NX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA18NZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA18O1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA18O4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA19D5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/6/2014 | No Data | No Data | No Location | No Location |
| BA19D6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/6/2014 | No Data | No Data | No Location | No Location |
| BA19D7 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/6/2014 | No Data | No Data | No Location | No Location |
| BA19D8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA19D9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA19DA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA19DC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA19DD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA19DE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA19DG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA19DJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA19DK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA19DL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/17/2014 | No Data | No Data | No Location | No Location |
| BA19I0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA19I2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA19I3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA19I4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/19/2014 | No Data | No Data | No Location | No Location |
| BA19I5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/19/2014 | No Data | No Data | No Location | No Location |
| BA19IH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA19II | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA19IJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA19IR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/1/2014 | No Data | No Data | No Location | No Location |
| BA19IS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/1/2014 | No Data | No Data | No Location | No Location |
| BA19IT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/1/2014 | No Data | No Data | No Location | No Location |
| BA19IU | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/1/2014 | No Data | No Data | No Location | No Location |
| BA19IV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/1/2014 | No Data | No Data | No Location | No Location |
| BA19IW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/1/2014 | No Data | No Data | No Location | No Location |
| BA19IX | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/1/2014 | No Data | No Data | No Location | No Location |
| BA19IY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/1/2014 | No Data | No Data | No Location | No Location |
| BA19IZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/1/2014 | No Data | No Data | No Location | No Location |
| BA1CU3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/30/2014 | No Data | No Data | No Location | No Location |
| BA1CU4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/30/2014 | No Data | No Data | No Location | No Location |
| BA1CU5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/30/2014 | No Data | No Data | No Location | No Location |
| BA1CU6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA1CU7 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA1CU8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA1CU9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA1CUC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/30/2014 | No Data | No Data | No Location | No Location |
| BA1CUO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA1CUP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/5/2014 | No Data | No Data | No Location | No Location |
| BA1CUQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/4/2014 | No Data | No Data | No Location | No Location |
| BA1CUS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 11/4/2014 | No Data | No Data | No Location | No Location |
| BA1CX6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1CX7 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1CX8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1CXA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1CXB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA1D09 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2014 | No Data | No Data | No Location | No Location |
| BA1D0A | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA1D0B | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2014 | No Data | No Data | No Location | No Location |
| BA1D0C | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA1D0D | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA1D0E | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA1D0F | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA1D0G | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1D1J | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/30/2014 | No Data | No Data | No Location | No Location |
| BA1D1K | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/30/2014 | No Data | No Data | No Location | No Location |
| BA1D1N | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/30/2014 | No Data | No Data | No Location | No Location |
| BA1D1O | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/30/2014 | No Data | No Data | No Location | No Location |
| BA1D1U | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/30/2014 | No Data | No Data | No Location | No Location |
| BA1D1V | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/30/2014 | No Data | No Data | No Location | No Location |
| BA1D1W | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/30/2014 | No Data | No Data | No Location | No Location |
| BA1D26 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/30/2014 | No Data | No Data | No Location | No Location |
| BA1D27 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/30/2014 | No Data | No Data | No Location | No Location |
| BA1D8L | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/16/2014 | No Data | No Data | No Location | No Location |
| BA1D8M | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/16/2014 | No Data | No Data | No Location | No Location |
| BA1D8N | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/16/2014 | No Data | No Data | No Location | No Location |
| BA1D8O | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/17/2014 | No Data | No Data | No Location | No Location |
| BA1D8P | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/17/2014 | No Data | No Data | No Location | No Location |
| BA1D8Q | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/17/2014 | No Data | No Data | No Location | No Location |
| BA1D8R | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/17/2014 | No Data | No Data | No Location | No Location |
| BA1D9W | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/17/2014 | No Data | No Data | No Location | No Location |
| BA1D9X | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/17/2014 | No Data | No Data | No Location | No Location |
| BA1D9Y | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/17/2014 | No Data | No Data | No Location | No Location |
| BA1DA0 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/17/2014 | No Data | No Data | No Location | No Location |
| BA1DA9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/12/2014 | No Data | No Data | No Location | No Location |
| BA1DAA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/12/2014 | No Data | No Data | No Location | No Location |
| BA1DAB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/12/2014 | No Data | No Data | No Location | No Location |
| BA1DAC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/12/2014 | No Data | No Data | No Location | No Location |
| BA1DAE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2014 | No Data | No Data | No Location | No Location |
| BA1DAF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2014 | No Data | No Data | No Location | No Location |
| BA1DAG | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 12/10/2014 | No Data | No Data | No Location | No Location |
| BA1DAM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/11/2014 | No Data | No Data | No Location | No Location |
| BA1DAN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/11/2014 | No Data | No Data | No Location | No Location |
| BA1DAP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2014 | No Data | No Data | No Location | No Location |
| BA1DAQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2014 | No Data | No Data | No Location | No Location |
| BA1DAS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2014 | No Data | No Data | No Location | No Location |
| BA1DAT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2014 | No Data | No Data | No Location | No Location |
| BA1DAV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1DAW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1DAY | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/17/2014 | No Data | No Data | No Location | No Location |
| BA1DAZ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/17/2014 | No Data | No Data | No Location | No Location |
| BA1DB1 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/17/2014 | No Data | No Data | No Location | No Location |
| BA1DB2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/17/2014 | No Data | No Data | No Location | No Location |
| BA1DB5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/10/2014 | No Data | No Data | No Location | No Location |
| BA1DB8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1DB9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/14/2014 | No Data | No Data | No Location | No Location |
| BA1DBB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2014 | No Data | No Data | No Location | No Location |
| BA1DBC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2014 | No Data | No Data | No Location | No Location |
| BA1DBE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1DBF | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1DBH | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1DBI | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1DBK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/10/2014 | No Data | No Data | No Location | No Location |
| BA1DBL | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/10/2014 | No Data | No Data | No Location | No Location |
| BA1DBM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/11/2014 | No Data | No Data | No Location | No Location |
| BA1DBN | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/11/2014 | No Data | No Data | No Location | No Location |
| BA1DBP | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2014 | No Data | No Data | No Location | No Location |
| BA1DBQ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2014 | No Data | No Data | No Location | No Location |
| BA1DBS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2014 | No Data | No Data | No Location | No Location |
| BA1DBT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/15/2014 | No Data | No Data | No Location | No Location |
| BA1DBV | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1DBW | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/16/2014 | No Data | No Data | No Location | No Location |
| BA1DG2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1DG3 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1DG4 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1DG5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1DG6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1DG7 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1DG8 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1DG9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1DGA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1DGR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2014 | No Data | No Data | No Location | No Location |
| BA1DHA | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/29/2014 | No Data | No Data | No Location | No Location |
| BA1DHB | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/29/2014 | No Data | No Data | No Location | No Location |
| BA1DHC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2014 | No Data | No Data | No Location | No Location |
| BA1DHD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 9/27/2014 | No Data | No Data | No Location | No Location |
| BA1DLM | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1DLO | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1DLT | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1DN5 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2014 | No Data | No Data | No Location | No Location |
| BA1DN6 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 6/1/2014 | No Data | No Data | No Location | No Location |
| BA1DNJ | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/3/2014 | No Data | No Data | No Location | No Location |
| BA1DNK | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/3/2014 | No Data | No Data | No Location | No Location |
| BA1DNR | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/2/2014 | No Data | No Data | No Location | No Location |
| BA1DNS | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 7/2/2014 | No Data | No Data | No Location | No Location |
| BA1DP9 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 10/1/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1DQ2 | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1DQC | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1DQD | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1DQE | 40 Milliliter Glass Amber | OTL - Other Liquid Sample | 8/15/2014 | No Data | No Data | No Location | No Location |
| LS01ZK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02F4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08JZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08K6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJ4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01N9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0R4V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2013 | No Data | No Data | No Location | No Location |
| BA0R4W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/9/2013 | No Data | No Data | No Location | No Location |
| BA0R53 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0R54 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0R55 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0R66 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0RBT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0RBU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0RBV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0RBW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0RCT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0RCU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01UQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02T2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06TR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06TS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06TT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08MG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08OU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01XT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08K2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08QJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0RFQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/9/2011 | No Data | No Data | No Location | No Location |
| LS01RB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01XD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01XP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01XU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01Y2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01Y3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08E3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08LA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS01QK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01QL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01R1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01RA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08KV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08KZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JKQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01O7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01OL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01P5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01P6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01P7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01P8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01P9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01PA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01PB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01PC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01PD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01PE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01PF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01PG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01PH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01PI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01PJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01PK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01PL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01PM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01PN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01PO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01QM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01RC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01RK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01RO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01RP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01RQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01RR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01RT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01RU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01RW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01RZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01S0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS01S1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01S2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01S3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01S4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01S7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01S9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01SC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01SD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01SK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01SM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01SO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01SQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01SR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01T2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01T5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01T6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01TS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01U1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01U2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01U5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01U6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01U7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01U8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01UP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01VD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01VE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01VF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01VG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01VH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01VJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01VK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01VL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01VN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01W2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01WC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01WU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01WV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01WW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01WX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01WY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01WZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS01X0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01X1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01X2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01X3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01X4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01XL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01XM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01ZC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01ZF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01ZJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02AH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02AI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02AJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02AK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02B2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02C5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02C6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02C8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02C9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02CB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02CD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02CE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02CG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02CI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02CL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02CM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02CN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02CO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02CP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02CT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02CW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02CX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02CY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02CZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02D7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02D8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02D9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02DC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02FR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02FU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02G6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS02KJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02KK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02KR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02KS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02KT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02KU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02KY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02L0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02L4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02LJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02LW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02M0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02MH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02MP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02MQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02O1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02O5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02OG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02OH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02OM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02ON | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02OO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02OP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02OQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02OR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02OS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02OT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02OU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02OV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02OW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02OX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02P2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02P9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02PB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02PR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02PX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02QM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02RC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02SY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02T0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02T4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS02T5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02T6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02T7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02T8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02T9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02TA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02TB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02TG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02TH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02TI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02TJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02TK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02TL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02TM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02TP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02TQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02TR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02TT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02TV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02U0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02U1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02U2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02U3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02U4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02U5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02U6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02U7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02UN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02UP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02V4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02V5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02V6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02V7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02V8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02V9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02VA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02VB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05KA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05KC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05KD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05KH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS05KJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05LA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05LB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05LC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05LF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05LG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05LH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05LI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05LJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05LK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05LL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05LM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05LN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05LO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05LP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05LQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05LR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05LS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05LT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05LU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05LV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05LX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05LY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05LZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05M0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05M1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05M2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05M4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05M6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05M7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05M8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05M9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05MA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05MB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05MC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05MD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05MG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05MH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05MI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05MJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05MK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS05ML | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05MM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06M5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06M8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06MA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ME | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06MF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06MG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06MH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06MI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06MK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ML | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06MM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06MN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06MO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06MP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06MQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06MR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06MT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06MU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06MV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06MY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06MZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06N2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06N6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06N7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06NN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06RF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06RG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06RH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06RI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06RJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06RK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06RL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06RM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06RN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06RU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06RY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06RZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06S0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06S1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS06S2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06S4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06S5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06S6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06S7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06S8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06S9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06SA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06SE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06SF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06SH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06SI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06SJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06SK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06SP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06SQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ST | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06SV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06SW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06SX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06SY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06SZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06T0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06T1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06T2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06T3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06TM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06TN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06TY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06U3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06U4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06UC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ZO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ZS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ZV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ZW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ZX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ZY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08A0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08A7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08A8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS08A9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08AA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08AB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08AD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08AE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08AF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08AG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08AH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08AI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08AJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08AK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08AL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08AM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08AN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08AO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08AP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08AQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08AR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08AS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08AT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08AU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08AV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08AY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08AZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08B0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08BA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08BE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08C0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08CG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08CH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08CI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08CJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08CK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08CW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08D6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08DJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08DW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08DY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08DZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08E0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08E1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS08E2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08E4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08E5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08E6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08E7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08E8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08EC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ED | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08EE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08EF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08EG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08EH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08EI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08EJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08EO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08EP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08EQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ER | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ES | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ET | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08EU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08EV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08EW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08EX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08EY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08EZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08F8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08F9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08FA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08FB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08FC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08FD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08FE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08FF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08FX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08GJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08H3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08H7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08HG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08I2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08I4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS08I5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08I6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08I7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08I8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08I9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08IB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ID | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08IE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08IF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08IH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08IJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08IN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08IP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08JK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08JL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08JM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08JN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08JO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08JP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08JQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08JR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08JS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08JT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08JU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08JV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08JW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08JX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08JY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08K0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08K1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08K3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08K7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08KF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08KO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08KS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08KU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08L0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08L1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08L2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08L5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08L6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS08L9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08LB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08LR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08LS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08O9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08OA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08OE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08OG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08OH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08QI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08QM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08QY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08RS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08SA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08SC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08SL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08SN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08VD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08VF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08VH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08VI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08VJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08VK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08VM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08VN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08VQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08VS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08VT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08VW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08VX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08VY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08VZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08WM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08YT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08YU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08YW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Z0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Z2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Z3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Z4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Z5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS08ZX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ZZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09A0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09A1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09A2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09A3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09A4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09A5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09A6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09A7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09A8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09A9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09AA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09AD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09AE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09AF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09AG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09AH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09DI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09DK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09DL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09DN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09DR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09DS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09DW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09DY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09E0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09E3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09E7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09EA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09ED | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09EF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09EG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09EI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BF1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BF3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BF7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BF8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BF9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BFA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BFB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0BFC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BFD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BFE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BFF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BFG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BFK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BFL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BFM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BFQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BFZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BG5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BG6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BG7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BG8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BG9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BGC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BGD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BGE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BGF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BGG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BGH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CD1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CD2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CK1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CK4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IXE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IXF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IXH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IXI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IXL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IXM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IXQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IXZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZ6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZ7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZ8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZ9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1J0T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J0U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J3W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J3X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J3Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J3Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J40 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J4J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J4K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J4L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J4M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J4N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J4O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J4P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J4R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J4S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J4T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J4U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J4X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J4Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J4Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J50 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JGX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JKY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JKZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JL2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA057Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/20/2010 | No Data | No Data | No Location | No Location |
| LS02TN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02TO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02TU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ZQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1IZT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J45 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J4V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J4W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0RG8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/16/2012 | No Data | No Data | No Location | No Location |
| LS01RI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02TS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06VW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06VX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06VY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06VZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06W1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06W5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06W6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06W7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06W9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06WA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06WB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06WW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06WX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06WY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ZC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ZZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08G2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08G3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08G4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08G5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08IG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08IM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08KX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J47 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J48 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01N7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01NH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01NI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01NJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01NM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01O0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01O1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS01O2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01OO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01OU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01OY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01OZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01RN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01SA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01SB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01SE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01SF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01SG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01SH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01SI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01SJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01SL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01SN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01SP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01SS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01ST | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01SU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01SV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01SW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01SX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01SY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01SZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01T0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01T1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01T3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01T4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01T7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01T8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01U3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01U9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01UA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01UH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01UI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01UN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01UR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01US | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01X5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01YG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS01YH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01YI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01YJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01YK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01YL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01YM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01YN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01YP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01YR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01YT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01YW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01YX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01Z1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01Z2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01Z8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01Z9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01ZA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01ZB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01ZD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01ZE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01ZI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02AF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02AG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02C3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02DB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02E4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02FJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02FK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02FL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02FM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02FN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02FO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02FP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02FQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02FT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02FV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02FW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02FX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02FY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02FZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02G0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS02G1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02G2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02G5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02GK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02GL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02GM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02GX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02GY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02H0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02KH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02KM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02KN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02KO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02KP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02KQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02KV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02KW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02KZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02L1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02LE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02LF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02LG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02LI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02LK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02LL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02LN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02LO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02LQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02LS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02LT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02LU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02LV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02LX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02M6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02M9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02MC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02MF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02MI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02ML | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02MO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02NN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS02NQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02NR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02NS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02NU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02NV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02NX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02NY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02NZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02O0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02O4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02O6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02OE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02P8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02PA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02PD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02PH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02PI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02PJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02PK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02PL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02PM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02PN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02PO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02PP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02PQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02PV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02PW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02PZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02Q0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02Q1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02Q2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02Q3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02Q4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02Q5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02Q6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02QO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02QP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02QQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02QR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02QS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02QT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS02QU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02QV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02QW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02QX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02QY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02QZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02R0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02R1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02RY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02UL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02UM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02UO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05KB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05KE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05KF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05KG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05KK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05KN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05KO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05KT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05L3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05L4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05L7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05L8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06KP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06KR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06KS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06KT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06KV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06KW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06LJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06NS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06NT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06NV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06NW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06O9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06OU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06S3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06TO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06TP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06TQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS06TU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06TV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06TW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06TX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06U2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06UB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06UF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06UJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06UW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06UX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06UZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06V0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06V1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06V2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06V4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06W0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06W2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06W8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06WD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06WF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06WG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06WI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06WN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06WZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06X0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06X1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07Z1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07Z4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07Z7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07Z8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07Z9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ZA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ZF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08A4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08BK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08BY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08E9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08F2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08FR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08H0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08H4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS08H5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08H6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08KK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08KN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08KT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08KW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08KY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08QF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08QG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08R6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08R8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08R9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08RA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08RB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08RE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08RH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08RQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08S9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08SB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08UE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08UR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08UU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08UV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08V3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Y3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09C9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09CC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09CF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09CG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09CL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09CO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09CQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09CS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09CT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09CX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09CY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09CZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09D0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09D1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09D4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09D7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS09D8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09DH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09DO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09DP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09DQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BGQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BH4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BHA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IWK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IXD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IXG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IXJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IXP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IXR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IXS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IXT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IXU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IXV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IXY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IY2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IY5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IY8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IY9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IYE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IYG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IYH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J00 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J01 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J02 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J06 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J0M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J0P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J0R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J0Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J0Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J10 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J12 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J13 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J15 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J44 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1J4H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J5K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J5L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J5M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J5N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J5O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J5R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J5S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J5T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J5U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J5V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J5Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J60 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J61 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J62 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J63 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J64 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J65 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J66 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J69 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J6C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J6E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J6G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J6H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J6I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J6J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JAL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JAM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JAN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JAO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JAQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JAR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JKR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JL1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JL3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JL4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JL5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JL6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JL7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JNW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01O3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS01P2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01ZT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01ZU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01ZV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01ZW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01ZX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01ZY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01ZZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02AL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02AM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02AN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02AQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02AT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02AU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02AV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02AW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02BA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02BB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02BC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02BD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02BE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02BF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02BI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02BN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02BO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02BP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02BQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02EA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02EB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02EC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02EH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02EJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02EL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02EO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02EP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02F1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02F3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02F6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02FA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02GO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02GP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS02GQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02GR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02GS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02GU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02H2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02H6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02H7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02H8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02H9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02HA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02HC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02HD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02HE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02HF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02LH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02LM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02LP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02LR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05KU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05KV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05L1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05L2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06RV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06RX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07YO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07YP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07YQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07YS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07YT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07YU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07Z2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07Z3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07Z5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07Z6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ZB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ZD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ZE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ZN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08DO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08W4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08W5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS08WD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08WE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08WJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08WQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08WR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08WS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08WT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08WU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08WV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08WW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08WX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08X0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08X8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08X9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08XB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08XC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08XD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BHE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J41 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J42 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J43 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J5W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01N8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01NA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01NB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01NC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01ND | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01NE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01NF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01NK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01NN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01NO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01NP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01NR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01NS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01NU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01NV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01NW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01NY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01NZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01O4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS01O5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01O6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01O8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01O9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01OA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01OB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01OC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01OE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01OG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01OH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01OI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01OJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01OK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01OM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01ON | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01OQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01OR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01OS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01OT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01OV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01OX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01P0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01P3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01PP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01PQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01Q0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01Q1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01Q2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01Q3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01Q4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01Q5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01Q6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01QA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01QB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01QD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01QE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01QF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01QG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01QH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01QN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01QO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS01QP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01QQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01QT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01QU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01QV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01QW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01QX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01QY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01QZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01R0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01R4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01R5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01R6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01RH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01RL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01RS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01S5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01TI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01TJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01TM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01TQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01TU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01TV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01TW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01TX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01UM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01UO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01UW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01UX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01V0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01V1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01V7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01V8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01V9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01VA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01VM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01VO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01VP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01VQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01VR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01VV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS01VW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01VX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01VY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01VZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01W0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01W1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01W3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01W4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01W6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01W7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01W8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01W9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01WA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01WB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01WD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01WE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01WF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01WG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01WK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01WL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01WM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01WN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01WO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01WP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01WQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01WR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01WS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01WT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01XH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01XI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01XJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01XN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01XO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01XQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01XR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01XY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01XZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01Y0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01Y1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01Y6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01Z3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS01Z4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01Z7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01ZM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01ZN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01ZQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01ZR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01ZS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02A2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02A3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02A4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02A5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02A6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02A7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02A8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02A9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02AO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02AP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02AR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02AS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02AX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02AY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02B3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02B4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02B5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02B6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02B7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02B8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02B9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02BG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02BH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02BJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02BK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02BL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02BM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02BR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02BS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02BT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02BU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02BV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02BZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02C0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS02C7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02CA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02CC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02CQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02CR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02CS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02CU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02D1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02D2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02D3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02D4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02D5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02D6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02DD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02DF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02DG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02DH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02DI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02DJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02DK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02DL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02DM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02DN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02DO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02DP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02DQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02DR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02DS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02DT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02DW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02DX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02DY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02DZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02E0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02E1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02E2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02E3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02E5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02E8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02ED | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02EE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS02EF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02EG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02EI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02EK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02EM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02EN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02ES | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02EU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02EV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02EW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02EX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02F2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02F5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02F7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02F8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02F9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02FB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02FC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02FD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02FE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02FF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02FG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02FH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02FI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02GA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02GB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02GD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02GE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02GI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02H5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02HB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02IZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02J1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02J3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02J4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02J5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02J6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02J7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02J8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02J9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02JA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS02JB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02JD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02JE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02JF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02JG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02JH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02JI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02JJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02JK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02JL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02JV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02JW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02JX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02JY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02JZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02K0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02K1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02K2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02K3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02K4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02K9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02KA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02KB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02KC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02KD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02KE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02KF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02KG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02L6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02L7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02L8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02L9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02LA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02LB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02LC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02LD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02M2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02M3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02MV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02MW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02MX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS02MY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02MZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02N0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02N1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02N2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02N3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02N4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02N5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02N6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02N7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02N8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02NA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02NB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02NC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02ND | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02NE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02NF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02NG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02NH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02NI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02NJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02NK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02NP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02NT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02O2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02O3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02O7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02OC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02OD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02OF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02OI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02OJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02OK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02OL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02OY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02P0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02PS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02PT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02PU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02QJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02QK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS02QL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02QN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02R2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02R6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02R8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02R9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02RE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02RF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02RG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02RH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02RI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02RJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02RK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02RL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02RM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02RN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02RO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02RP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02RQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02RR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02RS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02RT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02RU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02RV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02S0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02S1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02S2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02S3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02S4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02S5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02S6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02S7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02S8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02S9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02SA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02SB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02SC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02SD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02SE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02SF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02SG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS02SH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02SI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02SJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02SK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02SL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02SN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02SO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02SP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02SQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02SR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02SS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02ST | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02SU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02SV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02SW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02SX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02T3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02UH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02UJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02US | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02UT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02UU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02UX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02UY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05K1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05K2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05K3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05K4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05K5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05K6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05K7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05K9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05KL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05KM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05KP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05KQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05KR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05KS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05KW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05KX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05KY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS05KZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05L0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05LW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05M3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05ME | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05MT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05MX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05N0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05N1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05N2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05N5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05N8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05N9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05NG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05NI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05NJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05NM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05NQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05NW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06KZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06L0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06L1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06L2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06L3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06L4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06L8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06M2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06M7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06MW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06N0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06N1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06N4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06N9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06NA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06NB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06NC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06ND | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06NE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06NF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06NG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06NH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS06NI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06NJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06NK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06NL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06NM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06NO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06NP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06NU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06O1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06O3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06O4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06O7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06O8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06OZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06PF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06PQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06RC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06RD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06RE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06RO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06RP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06RQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06RR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06RW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06SB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06SC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06SG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06SL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06SM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06SO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06SR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06SS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06SU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06U0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06U1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06U5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06U6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06U7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06U8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06U9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06UD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS06UE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06UG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06UH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06UK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06UL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06UM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06UN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06UP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06UQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06US | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06UU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06UV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06V3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06V5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06V6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06V7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06V9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06VA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06VB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06VE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06VF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06VI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06VJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06VK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06VP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06VT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06VV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06W4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06WJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06WQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06X5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07YR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07YW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07YX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07YY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07YZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07Z0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ZK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ZL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ZM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ZP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS07ZR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ZT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ZU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08A1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08A2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08AC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08B1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08B2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08B3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08B4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08B5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08B6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08B7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08B8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08B9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08BH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08BO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08BP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08BQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08BR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08BS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08BT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08BU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08BV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08BW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08BX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08BZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08C1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08C2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08C3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08C7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08C8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08C9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08CA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08CB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08CC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08CD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08CE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08CF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08CL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08CM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS08CN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08CO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08CP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08CQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08CR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08CS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08CT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08CU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08CV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08CZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08D0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08D1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08D2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08D3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08D4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08D9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08DA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08DB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08DC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08DD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08DE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08DF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08DG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08DH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08DI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08DK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08DL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08DM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08DN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08DP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08DQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08DR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08DS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08DT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08DU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08EK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08EL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08EM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08EN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08F4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08F5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS08F6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08F7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08FH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08FI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08FJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08FK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08FL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08FM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08FN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08FO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08FT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08FU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08FV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08FW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08FY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08G0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08G1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08G6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08G7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08G9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08GA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08GB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08GC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08H1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08H2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08H8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08H9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08HA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08HB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08HC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08HD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08HE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08HF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08HK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08HL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08HM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08HN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08HO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08HP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08HQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08HR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS08HS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08HT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08HU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08HV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08HW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08HX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08HY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08HZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08I0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08I1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08IA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08IC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08II | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08IK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08IL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08IO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08IQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08IR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08IS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08IU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08IV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08IW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08IX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08IY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08IZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08J0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08J1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08J2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08J3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08J6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08J7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08J8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08J9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08JA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08JB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08JC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08JD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08JE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08JF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08JG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08JH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS08K9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08KA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08KB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08KG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08KM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08L3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08L4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08L7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08L8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08LD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08LE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08LF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08LG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08M6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08M7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08M8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08M9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08MA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08MB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08MC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08MD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ME | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08MF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08MH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08MI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08MJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08MK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ML | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08MM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08MN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08MO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08MP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08MQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08MR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08MS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08MT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08MW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08MZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08N0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08N1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08N2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS08N3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08N4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08N5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08N6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08N7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08N8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08N9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08NC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ND | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08NE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08NF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08NG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08NH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08NI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08NJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08NK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08NL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08NM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08NN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08NO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08NP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08NR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08NS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08NT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08NU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08NV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08NW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08NX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08NY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08NZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08O0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08O3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08O4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08O5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08O6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08O7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08O8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08OB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08OD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08OF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08OI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS08OJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08OK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08OL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08OM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ON | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08OO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08OP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08OQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08OR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08OS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08OT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08OV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08OW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08OX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08P1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08P2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08P3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08P4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08P5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08P6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08P7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08P8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08P9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08PA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08PB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08PC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08PE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08PF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08PG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08PH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08PJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08PK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08PL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08PM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08PN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08PO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08PP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08PR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08PS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08PT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08PU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS08PW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08PX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08PY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08PZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Q0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Q1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Q2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Q4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Q5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Q7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Q8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Q9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08QA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08QB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08QC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08QD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08QE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08QH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08QK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08QL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08QN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08QO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08QQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08QR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08QT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08QU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08QV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08QW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08QX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08R1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08R4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08R5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08RC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08RD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08RF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08RG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08RI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08RJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08RK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08RL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08RM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS08RN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08RO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08RP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08RR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08RT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08SD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08SE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08SF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08SJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08SK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08SM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08SO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08SP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08SQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08SR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08SS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ST | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08SU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08SV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08SW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08SX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08SY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08SZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08T0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08T1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08T2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08T8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08T9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08TA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08TB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08TC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08TE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08TF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08TG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08TH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08TI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08TJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08TK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08TL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08TM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08TN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS08TO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08TP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08TQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08TR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08TS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08TT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08TV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08TW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08TX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08TY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08TZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08U0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08U1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08U2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08U3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08U4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08U5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08U6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08U7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08U8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08U9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08UA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08UB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08UC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08UD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08UF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08UG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08UH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08UI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08UL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08UN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08UO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08US | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08UT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08UW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08UX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08UY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08V2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08V4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08V5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08V7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS08V8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08V9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08VA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08VB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08VC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08VE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08VG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08VL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08VP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08VU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08VV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08W0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08W1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08W2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08W3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08W6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08W7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08W8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08W9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08WA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08WB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08WC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08WF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08WG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08WH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08WI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08WO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08WP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08WY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08WZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08X1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08X2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08X3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08X6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08XA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08XF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08XG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08XH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08XI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08XJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08XK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS08XL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08XM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08XN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08XO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08XP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08XQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08XR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08XS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08XT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08XU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08XV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08XW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08XX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08XY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08XZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Y4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Y5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Y6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Y7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Y8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08YA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08YD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08YE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08YF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08YG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08YH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08YI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08YJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08YK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08YL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08YM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08YN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08YO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08YP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08YQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08YR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08YS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08YV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08YX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Z6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Z7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS08Z8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Z9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ZA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ZB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ZC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ZD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ZE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ZF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ZG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ZH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ZI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ZL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ZM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ZN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ZO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ZP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ZQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ZR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ZS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ZT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ZU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ZV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ZY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09AQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09B9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09BK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09BW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09BY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09C2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09C3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09C4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09C7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09C8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09CA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09CD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09CI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09CJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09D2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09D3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09D5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09D6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS09DB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09DU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09E2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09E4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09E5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09E8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BEN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BES | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BEW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BEX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BEY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BF2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BF5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BF6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BFH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BFI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BFJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BFR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BFS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BFT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BFU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BFV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BFW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BFX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BFY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BG1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BG2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BGA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BGB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BGJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BGK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BGT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BGU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BGV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BGW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BGX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BGY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BGZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BH3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BH5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BH6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0BH7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BHC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BHI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BHJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BHN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BHO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BHQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BHV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BHX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BHZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BI3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CD6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CD7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CD8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CD9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CDA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CDD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CDE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CDF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CK0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CK2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CK3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS10PR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS10PS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS10PT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS10PU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS10PV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS10PW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS10PX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS10PY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS10PZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IUC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1IUD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IUE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IUF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IUG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IUH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IUI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IUJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IUK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IUL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IUM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IUN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IUO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IUP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IUQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IUR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IUS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IUT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IUU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IUV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IUW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IUX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IUY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IUZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IV0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IV1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IV2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IV3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IV4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IV5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IV6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IV7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IV8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IV9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IVA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IVB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IVC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IVD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IVE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IVF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IVG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IVH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1IVI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IVJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IVK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IVL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IVM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IVN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IVO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IVP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IVQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IVR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IVS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IVT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IVU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IW5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IW7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IWE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IWF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IWH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IWL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IWM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IWN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IWO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IWP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IWQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IWT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IWU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IWV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IWW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IWX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IWY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IWZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IX1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IX2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IX3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IX5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IX6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IX7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IX8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IX9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IXA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IXB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1IXK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IXN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IXO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IY4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IY6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IYI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IYJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IYK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IYL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IYM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IYN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IYP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IYQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IYR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IYS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IYT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IYV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IYW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IYX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IYY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IYZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZ0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZ1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZ2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZ3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZ5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J05 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J0N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J0V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J19 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J1C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J1D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J1E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J1F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J1G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J1H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J1I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J1J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1J1K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J1L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J1M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J1N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J1O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J1P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J1Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J1R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J1S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J1V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J1W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J1X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J1Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J1Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J20 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J21 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J22 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J23 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J24 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J25 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J26 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J27 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J28 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J29 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J2A | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J2B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J2C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J2D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J2E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J2F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J2G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J2H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J2I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J2J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J2K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J2L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J2O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J2P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J2Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J2R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J2S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1J2T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J2U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J2V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J2W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J2X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J2Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J2Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J30 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J31 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J32 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J33 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J35 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J36 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J37 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J38 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J39 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J3A | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J3B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J3C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J3D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J3E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J3G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J3J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J3M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J3N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J3V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J49 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J4A | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J4B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J4C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J4D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J4E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J4F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J4G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J4Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J53 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J54 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J55 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J56 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J57 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J58 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1J59 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J5A | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J5B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J5E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J5F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J5G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J5H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J5I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J5J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J5P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J5Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J6M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J6N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J6O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J6P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J6Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J6R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J6S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J6T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J6U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J6V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J6W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J6X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J6Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J6Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J70 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J71 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J72 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J73 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J74 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J75 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J76 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J77 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J78 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J79 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J7A | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J7B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J7C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J7D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J7E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J7F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1J7G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J7H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J7I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J7J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J7K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J7L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J7M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J7N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J7O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J7P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J7S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J7T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J7U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J7V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J7W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J7X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J7Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J7Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J80 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J81 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J85 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J86 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J8D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J8E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J8H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J8I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J8J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J8K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J8L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J8M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J8N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J8O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J8P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J8Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J8R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J8S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J8T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J8U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J8V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J8W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J8X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1J8Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J8Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J90 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J91 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J92 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J93 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J94 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J95 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J96 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J97 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J98 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J99 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J9A | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J9B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J9C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J9D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J9E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J9F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J9G | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J9H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J9I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J9J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J9K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J9L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J9M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J9N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J9O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J9P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J9Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J9R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J9S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J9T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J9U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J9V | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J9W | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J9X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J9Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J9Z | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JA0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JA1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JA2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1JA3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JA4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JA5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JA6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JA7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JA8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JA9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JAA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JAB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JAC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JAD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JAE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JAF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JAH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JAI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JAJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JAK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JAU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JAV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JAY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JAZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JB0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JB1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JB3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JB4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JB7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JB8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JBJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JBU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JBV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JBW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JBX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JC2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JC3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JC5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JC6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JC7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JC8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JCB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JCC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JCG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1JCH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JCI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JCJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JCQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JCT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JCU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JCV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JCW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JCX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JCY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JCZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JD0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JD1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JD2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JD5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JD6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JD7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JD8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JD9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JDA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JDB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JDC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JDD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JDE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JDF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JDG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JDH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JDI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JDJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JDK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JDL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JDM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JDN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JDO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JDP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JDQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JDR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JDS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JDT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JDU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JDV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1JDW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JDX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JDY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JDZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JE0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JE1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JE2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JE3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JE4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JE5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JE6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JE7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JE8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JE9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JEA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JEB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JEC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JED | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JEE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JEF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JEG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JEH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JEI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JEJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JEK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JEL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JEM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JEN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JES | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JET | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JEU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JEV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JEW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JEX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JEY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JEZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JF0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JF1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JF2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JF3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JF4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1JF5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JF6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JF7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JF8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JF9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JFA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JFB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JFC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JFD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JFE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JFF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JFG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JFH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JFI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JFJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JFK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JFL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JFR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JFX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JFY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JG0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JG1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JG7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JG8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JG9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JGB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JGD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JGG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JGI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JGJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JGK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JGP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JGR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JGV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JGW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JGY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JGZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JH0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JH2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JH3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JH5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1JH6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JH8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JH9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JHC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JHD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JHE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JHF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JHG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JHI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JHO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JHT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JI0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JI3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JI6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JIA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JIB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JIC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JID | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JIE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JIF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JIG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JIH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JII | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JIJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JIK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JIL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JIM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JIN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JIO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JIP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JIQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JIR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JIS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JIT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JIU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JIV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JIW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JIX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JIY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JIZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJ0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1JJ1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJ2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJ3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJ5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJ6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJ7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJ8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJ9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JK1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JK2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JK3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JK4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JK6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JK8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JKA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JKB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JKC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1JKD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JKK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JKL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JKM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JKU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JLA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JLB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JLC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JLE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JLF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JLG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JLH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JLI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JLJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JLK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JLL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JLM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JLN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JLO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JLP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JLQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JLR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JLS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JLT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JLU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JLV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JLW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JLX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JLY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JLZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JM2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JM3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JM4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JM5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JM6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JM7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JM8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JM9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JMA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JMB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JMC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1JMD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JME | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JMF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JMG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JMH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JMI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JMJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JMK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JML | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JMM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JMN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JMO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JMP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JMQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JMR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JMS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JMT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JMU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JMV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JMW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JMX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JMY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JMZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JN0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JN1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JN2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JN3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JN4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JN5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JN6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JN7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JN8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JN9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JNA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JNB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JNC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JND | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JNE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JNF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JNG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JNH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1JNI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JNJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JNK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JNL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JNM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JNN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JNO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JNP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JNQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JNR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JNS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JNT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JNU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JNV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JNX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JNY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JNZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JO0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JO1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JO2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JO3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JO4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JO5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JO6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JO7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JO8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JO9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JOA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JOB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JOC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JOD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JOE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JOF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JOG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JOH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JOI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JOJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JOK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JOL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JOM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KSS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1KST | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KSU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KSV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KSW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KSX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KSY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KSZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KT0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KT1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KT2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KT3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KT4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KT5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KT6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KT7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KT8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KT9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KTA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KTB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KTC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KTD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KTE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KTF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KTG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KTH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KTI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KTJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KTK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KTL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KTM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KTN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KTO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KTP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KTQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KTR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KTS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KTU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KTV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01N6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02AZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02B0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS02G9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06L7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06L9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06LH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06LI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06LX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06P8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06PB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06PM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ZI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08F3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08FZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08HJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08KH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08KI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08KJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Q3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08UP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08UQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09AW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09AY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09BA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J34 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J3F | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J3H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J3I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J3K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J3L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J3O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J3P | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J3Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J3R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J3S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J3T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J52 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J5C | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J5D | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JBY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JC1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JC4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JC9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1JCA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JCD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JCE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JCF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JCK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JCL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JCM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JCN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JCO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JCP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JCR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JCS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JI9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JJZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JK0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JK5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JK7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JK9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JKE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JKG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JKI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JKJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JLD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J3U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08KE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08KL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08KR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01NG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01NL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01OD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01OP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01OW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01P1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01QS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01YZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02FS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02G3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02G4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02L2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02L3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS02L5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02LY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02LZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02M1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02NW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02P5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02P6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02PE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02PG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02PY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06RS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06RT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06SN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06TZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08A3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08A5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08A6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08C5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08C6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08CX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08CY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08D5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08D7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08D8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08DX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08EA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08EB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08F0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08O2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08OC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08QZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08R0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08R2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08R3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08R7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08SG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08SH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08SI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08V6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08WK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08WL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS08WN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08X4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08X5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09CK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BFN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BFO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BG0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BG3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BG4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CD0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CDB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CDC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CJZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CK5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CK6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CK7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J5X | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J6A | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J6B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JL0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01XS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02B1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08BM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08BN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08GH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08GK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08HH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08HI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08KC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08KD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08KP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08KQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08LP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08LQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08QP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08S3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08V1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01U0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01V5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS01VB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01VC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01VT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01VU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01XF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01XK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02BY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02C4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02DV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02MG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02NM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02PF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02R3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02R4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02R5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02RX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06WC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06WP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08BD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08BF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08BG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08BL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08F1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08GI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08MY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08QS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08S1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08S4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08S5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08S6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08S7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08T6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08T7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08UM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08UZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Y1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Y2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Y9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08YB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08YC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BHD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0BHF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BHG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BHH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IXX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IYF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J5Y | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02OA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02P4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06WO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA1701 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/24/2014 | No Data | No Data | No Location | No Location |
| BA170R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2013 | No Data | No Data | No Location | No Location |
| LS01NQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01NT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01NX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01OF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01PU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01PV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01QJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01RE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01RF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01TR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01UK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01VI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01VS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01W5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01X6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01X7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01X8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01X9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01XA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01XE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS01YQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02BW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02BX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02C1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02C2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02CF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02CH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02CJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02CK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02CV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS02D0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02DA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02DU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02E6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02E7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02EQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02ER | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02ET | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02EY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02EZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02F0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02GC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02GT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02GV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02GW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02GZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02H1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02H3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02H4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02MS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02MT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02MU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02N9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02NL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02NO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02O9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02OB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02P3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02P7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02RA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02RB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02RD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02RW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02RZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02SZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02T1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05L5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05L6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05LD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05LE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05M5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS05MV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05N3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05NF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS05NN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06KU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06L6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06LE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06LL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06M4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06M6 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06MS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06NQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06NR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06OL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06OM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06OP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06P5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06PI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06PJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06UA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06UY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06V8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06VO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS06W3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ZG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ZH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS07ZJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08AW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08AX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08BB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08BC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08FP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08FQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08FS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08J4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08J5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08JI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08JJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08K4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08K5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08MU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS08MV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08MX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08NA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08NB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08O1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08OY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08OZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08P0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08PD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08PI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08PQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08RV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08RX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08RY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08RZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08S2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08T3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08T4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08T5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08TD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08UJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08UK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08V0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08VO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08VR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08X7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Y0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08YY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08YZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08Z1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08ZW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09AJ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09B0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09BB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09BC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09C1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09CV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09CW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09DD | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09DE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS09E9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS09EE | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BEP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BEQ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BER | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BET | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BEU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BEV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BFP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BGI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BGL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BGM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BGN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BGO | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BGP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BGR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BGS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BH0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BH1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BH2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BH8 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BH9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BHB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BHK | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BHL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BHM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BHP | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BHR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BHS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BHT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BHU | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BHW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BHY | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BI0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0BI2 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CD3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CD4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS0CD5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IWR | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IWS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IX4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IXC | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1IXW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IYA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZA | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1IZN | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J04 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J0H | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J11 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J16 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J1A | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J1B | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J1T | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J1U | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J2M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J2N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J46 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J4I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J7Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J7R | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J87 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1J88 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JAG | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JAS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JBL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JBM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JBZ | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JC0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JD3 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JD4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JFM | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JGL | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JH1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JH4 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JHV | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JKF | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JKH | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JKS | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JM0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1JM1 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS1KTT | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS08RW | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS08S0 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA173E | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA180I | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA180K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA1814 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA18C5 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA18C7 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 | No Data | No Data | No Location | No Location |
| BA18C9 | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 | No Data | No Data | No Location | No Location |
| BA18CB | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 9/28/2012 | No Data | No Data | No Location | No Location |
| BA1A8J | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA1A8K | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA1A8L | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA1A8M | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA1A8N | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA1A8O | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA1A8Q | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA1A8S | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/5/2012 | No Data | No Data | No Location | No Location |
| LS02KI | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| LS02KX | 40 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA0R7H | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/3/2013 | No Data | No Data | No Location | No Location |
| BA0QZJ | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/1/2013 | No Data | No Data | No Location | No Location |
| BA0R7F | 5 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/15/2011 | No Data | No Data | No Location | No Location |
| TA0561 | 500 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA055W | 500 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA055Z | 500 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0565 | 500 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| TA0562 | 500 Milliliter Polymer | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| BA16JM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/18/2014 | No Data | No Data | No Location | No Location |
| BA16JN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 10/6/2011 | No Data | No Data | No Location | No Location |
| BA16JP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/3/2011 | No Data | No Data | No Location | No Location |
| BA16MV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2012 | No Data | No Data | No Location | No Location |
| BA16MW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/30/2013 | No Data | No Data | No Location | No Location |
| BA16VL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2012 | No Data | No Data | No Location | No Location |
| BA16VQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2012 | No Data | No Data | No Location | No Location |
| BA16VR | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2012 | No Data | No Data | No Location | No Location |
| BA16VS | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2012 | No Data | No Data | No Location | No Location |
| BA16W5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2012 | No Data | No Data | No Location | No Location |
| BA16JQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 11/3/2011 | No Data | No Data | No Location | No Location |
| BA16JS | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/18/2013 | No Data | No Data | No Location | No Location |
| BA16VE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2012 | No Data | No Data | No Location | No Location |
| BA16W1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA16W2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2012 | No Data | No Data | No Location | No Location |
| BA16W3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2012 | No Data | No Data | No Location | No Location |
| BA16W4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2012 | No Data | No Data | No Location | No Location |
| BA16M8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA16TY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA16UQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA16K8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/18/2013 | No Data | No Data | No Location | No Location |
| BA16CW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2013 | No Data | No Data | No Location | No Location |
| BA16CX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2013 | No Data | No Data | No Location | No Location |
| BA16D4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2013 | No Data | No Data | No Location | No Location |
| BA16D6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2013 | No Data | No Data | No Location | No Location |
| BA16D8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/31/2013 | No Data | No Data | No Location | No Location |
| BA16DB | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/23/2014 | No Data | No Data | No Location | No Location |
| BA16JU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/18/2013 | No Data | No Data | No Location | No Location |
| BA16UK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA16UM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA16VV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2012 | No Data | No Data | No Location | No Location |
| BA16E0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/11/2013 | No Data | No Data | No Location | No Location |
| BA16MI | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA16ML | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA16MU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2012 | No Data | No Data | No Location | No Location |
| BA16MX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | No Data | No Data | No Location | No Location |
| BA16MZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/20/2014 | No Data | No Data | No Location | No Location |
| BA16TV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA16TW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA16TX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA16TZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA16U0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA16U1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA16U3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA16U4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA16U5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA16U6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA16U7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA16U8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA16U9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA16UA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA16UB | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA16UC | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA16UD | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA16UF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA16UH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/30/2014 | No Data | No Data | No Location | No Location |
| BA16UJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/1/2014 | No Data | No Data | No Location | No Location |
| BA16UL | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA16UN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA16UO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA16UP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA16US | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/15/2014 | No Data | No Data | No Location | No Location |
| BA16UT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 1/15/2014 | No Data | No Data | No Location | No Location |
| BA16VJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2012 | No Data | No Data | No Location | No Location |
| BA16VX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2012 | No Data | No Data | No Location | No Location |
| BA16VZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/10/2012 | No Data | No Data | No Location | No Location |
| BA16W7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2012 | No Data | No Data | No Location | No Location |
| BA16DY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/11/2013 | No Data | No Data | No Location | No Location |
| BA16E3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA16E4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA16JZ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/18/2013 | No Data | No Data | No Location | No Location |
| BA16K4 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/18/2013 | No Data | No Data | No Location | No Location |
| BA16K5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/18/2013 | No Data | No Data | No Location | No Location |
| BA16M9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA16MA | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA16MB | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA16MF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA16MG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA16MH | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA16MJ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA16MK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA16MM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA16MN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA16MO | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA16MP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA16MQ | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA16MR | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA16MS | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA16U2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA16UE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA16UU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2014 | No Data | No Data | No Location | No Location |
| BA16UV | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA16UW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA16VD | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2012 | No Data | No Data | No Location | No Location |
| BA16VK | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2012 | No Data | No Data | No Location | No Location |
| BA16VM | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA16VN | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2012 | No Data | No Data | No Location | No Location |
| BA16VT | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2012 | No Data | No Data | No Location | No Location |
| BA16W0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2012 | No Data | No Data | No Location | No Location |
| BA16W6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2012 | No Data | No Data | No Location | No Location |
| BA16W8 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2012 | No Data | No Data | No Location | No Location |
| BA16W9 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/5/2012 | No Data | No Data | No Location | No Location |
| BA16E6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA16E7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA16DC | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA16DD | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA16DF | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA16E5 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA16JX | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/18/2013 | No Data | No Data | No Location | No Location |
| BA16K0 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/18/2013 | No Data | No Data | No Location | No Location |
| BA16VP | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2012 | No Data | No Data | No Location | No Location |
| BA16VW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2012 | No Data | No Data | No Location | No Location |
| BA16DE | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 3/14/2014 | No Data | No Data | No Location | No Location |
| BA16E2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA16JW | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/2/2013 | No Data | No Data | No Location | No Location |
| BA16JY | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/18/2013 | No Data | No Data | No Location | No Location |
| BA16K6 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/18/2013 | No Data | No Data | No Location | No Location |
| BA16VU | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 8/3/2012 | No Data | No Data | No Location | No Location |
| BA16DG | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 5/21/2014 | No Data | No Data | No Location | No Location |
| BA16K1 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/18/2013 | No Data | No Data | No Location | No Location |
| BA16K2 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/18/2013 | No Data | No Data | No Location | No Location |
| BA16K3 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/18/2013 | No Data | No Data | No Location | No Location |
| BA16K7 | 6 Milliliter Glass Clear | OTL - Other Liquid Sample | 12/18/2013 | No Data | No Data | No Location | No Location |
| GL0CQZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| GL0CH7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| GL0BI3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL0DE9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0DSN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL0BSP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0BSV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0CW2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL0DCB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0DCE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0DZ3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL0DZS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0EAZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL0DDN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| GL0CZP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0EB0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0AK7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL0AKR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0AKV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL0AM5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0ANJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| GL0AT2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0BH4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0BKK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0BO6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0BPB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0BSB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL0BSC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0BSO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0BWB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL0BWH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0CB5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| GL0CGK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0CGO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| GL0CLE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0COC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0COD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0CTO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0CTP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0DAP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0DAV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0DN1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0DO2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL0DTX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0DU2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0DUT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL0DUV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL0DXV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0ECW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL0ED1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL0EE0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL0BVY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL0BWC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0CB4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL0EAQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0BVJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0EB4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0EE4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| GL0AGR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0AH0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0AHG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0AHH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0AIS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 10/2/2010 | No Data | No Data | No Location | No Location |
| GL0AJQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/25/2010 | No Data | No Data | No Location | No Location |
| GL0ARS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0ARV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0AS3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0ASZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0BHA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0BHG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0BI0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0BJ0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL0BKL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0BM8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL0BM9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0BMK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0BMT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL0BSY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0BT2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| GL0BVF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0BXG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL0CCE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0CCI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0CDG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0CLO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL0CRY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0CW7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL0CWS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0CXC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0CXE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0CZO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0DAF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0DAL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0DDA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0DG7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0DH7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0DHB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0DJC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0DKA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL0DKH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0DNR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0DNS | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0DOQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL0DW3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL0DZJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL0DZN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0DZR | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL0EAE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0EAF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL0EBT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL0EBW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL0ECP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0GRN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL0DGA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0BHB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL0CN4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0DGG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0AGW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0AOT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0APU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0BUA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0BUH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0BUJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL0CBJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0CUM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0DKG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0DKI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0EA6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0DV9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0ALL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL0BIT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL0BJE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0BJI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0BJL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0BYL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0BZ9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL0CC4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0CEM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| GL0CEZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0CIU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0CR7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0CRB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0CRE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0CRZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0CS7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL0CSA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0CSC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0CZD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL0DA4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0DI4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0DNE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0DPJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL0DQA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL0DXD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0DXF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0DXJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0DXU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0EC9 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL0EEL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL0EEP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL0CLC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL0CZ2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0BR4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| GL0CAT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL0CNG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0CTH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0CYG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL0DPA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0AGO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0AGP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0AIV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL0AOP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0ARF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0ASC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0BJN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL0BLV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL0BP7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0BQ2 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0BRD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0BRG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL0BRN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL0BRU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL0BS6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0BU4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0BU6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0BU7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0BU8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0BUG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0BVC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0BY7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL0BYT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0BZQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0BZW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL0CBK | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL0CBN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL0CDB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0CDF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL0CDM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0CED | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL0CEQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL0CEV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0CEW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| GL0CF0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0CF4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0CF6 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0CF8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0CFG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0CFZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0CG8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0CGA | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL0CGD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0CIT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0CJO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0CKC | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0CM7 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL0COE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0COO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0COQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0CPB | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0CPP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0CQV | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| GL0CTI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0CTW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL0CUT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0CUW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL0CVM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL0DBZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL0DCN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0DCT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| GL0DCX | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0DEU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL0DJY | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0DK1 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0DL0 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL0DNG | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0DS4 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL0DUJ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL0DVH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL0DVP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL0DXE | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL0DXN | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0DYU | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL0DZZ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0EA3 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0EA5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0EA8 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0EAD | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0EBP | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL0ECF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0ECH | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0EEI | 60 Milliliter Polymer | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL0CKW | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0BHT | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL0CNF | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0AOO | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0BHL | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL0BHQ | 60 Milliliter Polymer | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL0CPM | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0CR5 | 60 Milliliter Polymer | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF01H6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF01HL | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF01HY | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF01I3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF01IH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF01JE | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF01JG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF01JN | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF01MN | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF01O8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF01O9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF01UH | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF01UP | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF01UQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF01UR | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF01V0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF01V1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF01VA | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF01VB | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF01VD | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF01VK | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF01VL | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF01VN | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF01W3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF01W5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF01WD | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF01WE | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF01WF | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF01WJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF01WL | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF01WN | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF01WO | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF01WX | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF01Y9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01YA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01YC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01YD | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01Z3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF01Z4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF01ZB | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF01ZD | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01ZE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF01ZR | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF01ZS | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF02AH | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF02AI | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF02AY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF02BR | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF02C2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF02C4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF02CJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF02FJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF02FP | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF02G3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF02GA | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF02GE | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF02GJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF02GK | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF02LZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF02M2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF02M3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF02M4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF02M5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF02M6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF02M7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF02M8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF02MB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF02MC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF02MD | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF02ME | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF02MF | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF02MY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF02NA | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF02NK | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF02O8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02P7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF02PT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF02QU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF02QY | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02R0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF02R1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF02RQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF02SR | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF02T7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF02TH | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02TR | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF02XI | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF02XM | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF02Y7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF02Y8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF02Y9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF02YA | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF02YE | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| WF02YQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| WF02YW | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF02Z5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF02Z6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF02ZF | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF02ZG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF02ZH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF02ZI | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF02ZJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF02ZK | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF02ZM | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF02ZO | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF03GD | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF03GH | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF03GJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF03GK | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF03GW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF03GY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF03H1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF03H2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF03H3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF03H4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF03HB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF03HC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF03HG | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF03HL | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF04SX | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF05AT | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF05B3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF05FF | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF05MN | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| WF05RC | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF05U6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF05U7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF05U8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF05U9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF05UB | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF05UC | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF05UD | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF05UE | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF05UG | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF05UH | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF05UI | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF05US | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF05UT | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF05UU | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF05UX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF05V6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF05V7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF05V8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF05VR | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF05VW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF05XH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF09HL | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF09HM | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF09I5 | 7 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09I7 | 7 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09I8 | 7 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09IJ | 7 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09IM | 7 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09IO | 7 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09IS | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF09IT | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF09IV | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF09IX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF09IZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF09J5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF09JY | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF09JZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF09K1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF09V1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF09V2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF09V3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF09V4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF09V6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 11/21/2010 | No Data | No Data | No Location | No Location |
| WF09V7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF09V8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF09Y7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF09Y8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF09Y9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF09YB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF09YC | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF09YD | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF09YF | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF09YG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF09YI | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF09YN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF09YO | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF09YP | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF09YR | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF09YS | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF09YT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF09YV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF09YX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF09YY | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF09Z0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF09Z1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF09Z2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF09Z3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF09Z4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF09Z5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF09Z7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF09Z8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF09Z9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF09ZD | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF09ZF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF09ZH | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF09ZI | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF09ZJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF09ZK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF09ZL | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF09ZM | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF09ZN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF09ZO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF09ZQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF09ZR | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF09ZS | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF09ZT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF09ZU | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF09ZV | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF09ZW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF09ZZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0AA0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0AA1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0AA4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0AA5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0AA8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF0AAA | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0AAB | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0AAC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0AAD | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0AAG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0AAH | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0AAI | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0AAJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0AAL | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0ATQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0ATX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FXN | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0FXO | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0FXX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0FXY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0FY7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0FYH | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0GBQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF02CC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF02DR | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF02PJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF05GI | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF05GJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF05GK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF05GL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF05GM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF05GN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF05GO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF05GP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF05GQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF05GR | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF05GS | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF05GT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF05GU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF05GV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF05GW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF05GX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF05GY | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF05GZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF05VK | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF05VL | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF05VM | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF05VN | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF05VO | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF05VP | 7 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF05VQ | 7 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF05VS | 7 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF05VT | 7 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF05VU | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF05VV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF05VX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF05VY | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF05VZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF05W0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF05W1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF05W2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF05W3 | 7 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF05W4 | 7 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF05W5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF05W6 | 7 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF05W7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF05W8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF05W9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF05WA | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF05WB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF05WC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF05WD | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF05WE | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| WF05WF | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF05WG | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF05WH | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF05WI | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF05WJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF05WK | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF05WL | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF05WN | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF05WO | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF05WP | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF05WR | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF05WS | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF05WT | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF05WU | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF05WV | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF05WW | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF05WX | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF05YA | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF05YB | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF05YC | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF05YD | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF05YE | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF05YF | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF05YG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF05YH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF05YJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF05YK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF05YM | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF05YP | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF05YQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF05YR | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF05YS | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF05YT | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF05YU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF05YV | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF05YW | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF05YX | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF05YY | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF05YZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF05Z0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF05Z1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF05Z2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF05Z3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF05Z4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF05Z5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF05Z6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF05Z7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF05Z8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF05Z9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF05ZA | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF05ZB | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF05ZC | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF05ZD | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF05ZE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF05ZF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF05ZG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF05ZH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF05ZI | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF05ZJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF05ZK | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF05ZL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF05ZM | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF05ZN | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF05ZO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF05ZP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF06VE | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF06VG | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06VN | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF06VO | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF06VP | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF06VU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06VY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF06W1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF06W2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF06W4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06W5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF06W6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06W7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06W8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF06W9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF06WA | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06WB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF06WC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06WD | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF06WF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06WG | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF06WH | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF06WI | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06WJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06WL | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06WM | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF06WN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF06WO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06WP | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF06WQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF06WR | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06WS | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06WT | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF06WV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06WX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06WY | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06WZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF06X0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF06X1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF06X2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF06X3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF06X4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF06X6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF06X7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF06X8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF06X9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF06XA | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF06XB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF06XC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF06XE | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF06XF | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06XG | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF06XH | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF06XI | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF06XJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF06XK | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF06XL | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF06XM | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF06XN | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF06XO | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF06XP | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06XQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF06XR | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF06XS | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF06XT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF06XU | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF06XV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF06XW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF06XX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF06XY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06XZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF06Y0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF06Y3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF06Y4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF06Y5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF06Y7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF06Y8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF06Y9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF06YA | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF06YB | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF06YC | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF06YD | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF06YE | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF06YF | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF06YG | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF06YH | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF06YI | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF06YJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF06YK | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF06YL | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF06YM | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF06YN | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF06YO | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF06YP | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF06YQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF06YR | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF06YS | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF06YT | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF06YU | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF06YV | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF06YW | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF06YX | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF06YY | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF06YZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF06Z0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| WF06Z1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF06Z2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF06Z3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF06Z4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF06Z5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF06Z6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF06Z7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF06Z8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF06Z9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF06ZA | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF06ZB | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF06ZC | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF06ZD | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF06ZE | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF06ZF | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF06ZG | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF06ZH | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF06ZI | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF06ZJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF06ZK | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF06ZL | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | No Data | No Data | No Location | No Location |
| WF06ZM | 7 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF06ZN | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | No Data | No Data | No Location | No Location |
| WF06ZO | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF06ZP | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF06ZQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF06ZR | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF06ZS | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF06ZT | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF06ZU | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF06ZV | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF06ZW | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF06ZX | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF06ZY | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF06ZZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF07A0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF07A1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF07A2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF07A3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF07A4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF07A5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF07A6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF07A7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF07A8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF07A9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF07AA | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF07AB | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF07AC | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF07AD | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF07AE | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF07AF | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF07AG | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF07AH | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF07AI | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF07AJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF07AK | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF07AL | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF07AM | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF07AN | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF07AO | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF07AP | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF07AQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF07AR | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF07AS | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF07AT | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF07AU | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF07AV | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF07AW | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF07AX | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF07AY | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF07AZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF07B0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF07B1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF07B2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF07B3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF07B4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF07B5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF07B6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF07B7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF07B8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF07B9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF07BA | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF07BB | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF07BC | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07BD | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07BE | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07BF | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07BG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07BH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07BI | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07BJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07BK | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07BL | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07BM | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF07BN | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF07BO | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF07BP | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF07BQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07BR | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07BS | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07BT | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| WF07BU | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| WF07BV | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07BW | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF07BX | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF07BY | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF07BZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF07C0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF07C1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF07C2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF07C3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF07C4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| WF07C5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| WF07C6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07C7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07C8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07C9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF07CA | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07CB | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF07CC | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF07CD | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF07CE | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF07CF | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF07CG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF07CH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF07CI | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF07CJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF07CK | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF07CL | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF07CM | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF07CN | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF07CO | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07CP | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF07CQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF07CR | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF07CS | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF07CU | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF07CV | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF07CW | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF07CX | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF07CY | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF07CZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF07D0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF07D1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF07D2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF07D3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF07D4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF07D5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF07D6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF07D7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF07D8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF07D9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF07DA | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF07DB | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF07DC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF07DD | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF07DE | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF07DF | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF07DG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF07DH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF07DI | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF07DJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF07F7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF07F8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF07F9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF07FA | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF07FB | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF07FC | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF07FD | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF07FE | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF07FF | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF07FG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF07FI | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF07FK | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF07FL | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF07FM | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07FN | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07FO | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07FP | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF07FQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF07FR | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF07FS | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF07FT | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF07FU | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF07FV | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF07FY | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF07FZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF07G0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF07G1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF07G2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF07G3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF07G4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF07G5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF07G6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF07G7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF07G9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF07GA | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF07GB | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF07GC | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF07GD | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF07GE | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF07GF | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF07GG | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF07GH | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF07GI | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF07GJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF07GK | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF07GL | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07GM | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF07GN | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF07GO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF07GP | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF07GQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF07GR | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF07GS | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF07GT | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF07GU | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF07GV | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF07GW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF07GX | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF07GY | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF07GZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF07H0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF07H1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF07H2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF07H3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF07H4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF07H5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF07H6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF07H7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF07H8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF07H9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF07HA | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF07HB | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF07HC | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF07HD | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF07HE | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF07HF | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF07HG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF07HH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF07HI | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF07HJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF07HL | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF07HM | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF07HN | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF07HO | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF07HP | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| WF07HQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF07HR | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF07HS | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF07HT | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF07HU | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF07HV | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF07HW | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF07HX | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF07HY | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF09FY | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09FZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09G0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09G1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09G2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09G3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09G4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09G5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09G6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09G7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09G8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09G9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF09GA | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09GB | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF09GC | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09GD | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09GE | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09GF | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09GG | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09GH | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF09GI | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09GJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF09GK | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09GL | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF09GM | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF09GN | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09GO | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09GP | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09GQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09GR | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09GS | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF09GT | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF09GU | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09GV | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09GW | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09GX | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09GY | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09GZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09H0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09H1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF09H2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09H3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF09H4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF09H5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF09H6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF09H7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09H8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09H9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09HA | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09HB | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09HC | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09HD | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09HE | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09HF | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09HG | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09HH | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09HI | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09HJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09HK | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09HN | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF09HO | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF09HP | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF09HQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF09HR | 7 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF09HS | 7 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF09HT | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF09HV | 7 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF09I0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF09I1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF09I2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF09I3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF09I4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF09IB | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF09IK | 7 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09IL | 7 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09IN | 7 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09IP | 7 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09IR | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF09IW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF09IY | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF09J0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF09J1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF09J2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF09J3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF09J4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF09J6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF09J8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | No Data | No Data | No Location | No Location |
| WF09J9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF09JA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF09JB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF09JC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF09JD | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF09JE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF09JF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF09JG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF09JH | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF09JI | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF09JJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF09JK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF09JL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF09JM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF09JN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF09JO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF09JP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF09JQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF09JR | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF09JS | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF09JT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF09JU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF09JV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF09JW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF09K0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF09K2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF09K3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| WF09K4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| WF09K5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF09K6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF09K7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF09K8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF09KA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF09KB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF09KC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF09S8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF09XU | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF09XV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF09XW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF09XX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF09XY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF09XZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF09Y0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF09Y1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF09Y2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF09Y3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF09Y4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF09Y5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0AAM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0AAS | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF0AAT | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF0AAU | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0AAV | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0AAW | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0AAX | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0AAY | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0AAZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0AB0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0AB1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0AB2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0AB3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0AB4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0AB5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0AB6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0AB7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0AB8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0AB9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0ABA | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0ABC | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0ABD | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0ABE | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0ABF | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF0ABG | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF0ABH | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0ABI | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF0ABJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| WF0ABK | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0ABL | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0ABM | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0ABN | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0ABP | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0ABQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0ABR | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0ABS | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0ABT | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0ABU | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0ABV | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| WF0ABW | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0ABY | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0ABZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0AC0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0AC1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF0AC2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0AC3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF0AC4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF0AC5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF0AC6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF0AC7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0AC8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0ACA | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0ACB | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF0ACC | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0ACD | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0ACE | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0ACF | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0ACG | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0ACH | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0ACI | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF0ACJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0ACL | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0ACM | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF0ACN | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0ACO | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0ACP | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0ACQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0ACR | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0ACS | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0ACT | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0ACU | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0ACV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0ACW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0ACX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0ACY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0ACZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0AD0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0AD1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0AD2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0AD3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0AD4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0AD5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0AD6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0AD8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0AD9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0ADA | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0ADB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0ADC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0ADD | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0ADE | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0AIZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF0AJ0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0AJ1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF0AJ2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0AJ3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0AJ4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0AJ5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0AJ6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0AJ7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0AJ8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0AJ9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0AJA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF0AJB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0AJC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0AJD | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0AJE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0AJF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0AJG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0AJH | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0AJI | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0AJJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0AJK | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0AJL | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0AJM | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0AJN | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0AJO | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0AJP | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0AJQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0AJR | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0AJS | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0AJT | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0AJU | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0AJV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0AJW | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0AJX | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0AJY | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0AJZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0AK0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0AK1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0AK2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0AK3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF0AK4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0AK5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0AK6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0AK7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0AK8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0AK9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0AKA | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0AKB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0AKC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF0AKD | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0AKE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0AKF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0AKG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0AKH | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0AKI | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0AKJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF0AKK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0AKL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0AKM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0AKN | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0AKO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0AKP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0AKQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0AKR | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0AKS | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0AKT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0AKU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0AKV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0AKW | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0AKX | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| WF0AKY | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0AKZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0AL0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0AL1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0AL2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0AL3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0AL4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0AL5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0AL6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0AL7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0AL8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0AL9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0ALA | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0ALB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0ALC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0ALD | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| WF0ALE | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0ALF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0ALG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0ALH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0ALI | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0ALJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0ALK | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0ALL | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0ALM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0ALN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0ALO | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0ALP | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0ALQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0ALR | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0ALS | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0ALT | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0ALU | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0ALV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF0ALW | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | No Data | No Data | No Location | No Location |
| WF0ALX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0ALY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0ALZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0AM0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0AM1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF0AM2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0AM3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0AM4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0AM5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0AM6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF0AM7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0AM8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0AM9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0AMA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0AMB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0AMC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0AMD | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0AME | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0AMF | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF0AMG | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0AMH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0AMI | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0AMJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0AMK | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0AML | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0AMM | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0AMN | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0AMO | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0AMP | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0AMQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF0AMR | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0AMS | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0AMT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0AMU | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF0AMV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0AMW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0AMX | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0AMY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0AMZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0AN0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0AN1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0AN2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0AN3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0AN4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF0AN5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0AN6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0AN7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0AN8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0AN9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0ANA | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0ANB | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0ANC | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0AND | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0ANE | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0ANF | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0ANG | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0ANH | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0ANI | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF0ANJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0ANK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0ANL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0ANM | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0ANN | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0ANO | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0ANP | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF0ANQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0ANR | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0ANS | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0ANT | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0ANU | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0ANV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0ATR | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0ATS | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0ATT | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0ATU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0ATV | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0ATW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0ATY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0ATZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0FY5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF0FYP | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF05YL | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF02BO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF02BP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF02BU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF02BW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF02BX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF02BZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF02C0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF02C1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF02C3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF02C5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF02C8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF02C9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF02CD | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF02CF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF02CH | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF02CI | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF02CK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF02CL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF02CO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF02CQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF02CR | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF02CT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF02CX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF02CY | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF02CZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF02D7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF02D8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF02DB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF02DC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF02DD | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF02DG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF02DI | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF02DJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF02DK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF02DL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF02DM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF02DS | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF02DT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF02OQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF02OR | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF02OS | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF02OT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF02OU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF02OV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF02OW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF02OX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF02OY | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF02OZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF02P2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF02P3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF02P4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF02P5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF02P6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF02P8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF02P9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF02PA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF02PB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF02PD | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF02PE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF02PF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF02PI | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF02PK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF02PL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF02PO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF02PP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF02PQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF02PS | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF02PX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF02PY | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF02PZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF02Q0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF02Q1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF02Q2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF02Q3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF02Q4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF02Q5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF02Q6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF02Q7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF02Q8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF02QA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF02QB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF02QC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF02QE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF02QG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF02QJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF02QK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF02QL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF02QN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF02QP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF02QQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF02QR | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF02WU | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF02WW | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF02X2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF02X3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF02X4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF02X5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF02X7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF02X8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF02X9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF02XC | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF02XD | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF02XE | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF02XF | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF02XG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF02XH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF02XK | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF02XL | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF02XN | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF02XP | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF02XT | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF02XY | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF02Y0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF02Y1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF02Y2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF02Y3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF02Y4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF02Y5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF02Y6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF02YF | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF02YG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF02YL | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF02YM | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF02YN | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF02YO | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF02YP | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF02YT | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF02YY | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF02Z1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF02Z3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF02Z4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF02Z8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF02Z9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF02ZL | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF02ZN | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF04S9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF04SA | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF04SB | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF04SN | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF05BP | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF05BQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF05BR | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF05BS | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF05BT | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF05BU | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF05BV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF05BX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF05C1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF05C2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF05C3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF05C5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF05C6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF05C7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05C8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF05C9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| WF05CA | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF05CB | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| WF05CC | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF05CD | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF05CF | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF05CH | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF05CI | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF05CL | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| WF05CM | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| WF05CN | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF05CP | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF05CR | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF05CS | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | No Data | No Data | No Location | No Location |
| WF05CT | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF05CV | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | No Data | No Data | No Location | No Location |
| WF05CW | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF05CY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05CZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF05D1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF05D2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF05D3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF05D6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| WF05D7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF05DC | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF05DD | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF05DH | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF05DI | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF05DL | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF05DM | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF05DN | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF05DO | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF05DQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF05DR | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF05DS | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF05DT | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF05DW | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF05DZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF05E0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| WF05E1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF05E4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05E6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF05E7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF05E9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF05EA | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF05EC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF05EE | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05EG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF05EH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF05EI | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF05EJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF05EK | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF05EL | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF05EM | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF05EN | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF05EO | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF05EP | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF05EQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF05ER | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF05ES | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF05ET | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF05EU | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF05EV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF05EW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF05EZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF05F0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF05F1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF05F2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF05F3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF05F4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF05F7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF05F9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF05FC | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF05FD | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF05FE | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF05FG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF05FH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF05FI | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF05FJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF05FK | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF05FL | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF05FM | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF05FN | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF05FO | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF05FP | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF05FQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF05FR | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| WF05FS | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| WF05FT | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF05FV | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF05FW | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF05FX | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF05FY | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF05FZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF05G0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF05G1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF05G2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF05G3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF05G4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF05G5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF05G6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | No Data | No Data | No Location | No Location |
| WF05G7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF05G8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF05G9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF05GA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF05GB | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF05GC | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF05GD | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF05GE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF05GF | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF05GG | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF05GH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF05H0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF05H1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF05KK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF05KL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF05KM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF05KN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF05KO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF05KP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF05KQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF05KR | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF05KS | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF05KT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF05KU | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF05KV | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF05KW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF05KX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF05KY | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF05KZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF05L0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF05L1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF05L2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF05L3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF05L4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF05L5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF05L6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF05L7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF05L8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF05L9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF05LA | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF05LB | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF05LC | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF05LD | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF05LE | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF05LF | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF05LG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF05LH | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF05LI | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF05LJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF05LK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF05LL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF05LM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF05LN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF05LO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF05LP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF05LQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF05LR | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF05LS | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF05LT | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF05LU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF05LV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF05LW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF05LX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF05LY | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF05LZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF05M1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF05M2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF05M3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF05M4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF05M5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF05M6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF05M7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF05M8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF05M9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF05MA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF05MB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF05MC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF05MD | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF05ME | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF05MF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF05MG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF05MH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF05MI | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF05MJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF05MK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF05ML | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF05MM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF05MO | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF05MP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF05MQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF05MR | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF05MS | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF05MT | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF05MU | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF05MV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF05MW | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF05MX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF05MY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF05MZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 4/15/2011 | No Data | No Data | No Location | No Location |
| WF05N0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF05N1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF05N2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF05N3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF05N4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF05N5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF05N6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF05N7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF05N8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF05N9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF05NA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF05NB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF05RE | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF05RF | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF05RG | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF05RH | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF05RI | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF05RJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF05RK | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF05RL | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF05RM | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF05RN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF05RO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF05RP | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF05RQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF05RR | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF05RS | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF05RT | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF05RU | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF05RV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF05RW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF05RX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF05RZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF05S0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF05S1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF05S2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF05S3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF05S4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF05S5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF05S6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF05S7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF05S8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF05S9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF05SA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF05SB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF05SC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF05SD | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF05SE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF05SF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF05SG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF05SH | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF05SI | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF05SJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF05SK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF05SL | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF05SM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF05SN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF05SO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF05SP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF05SQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF05SR | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF05SS | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF05ST | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF05SU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF05SV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF05SW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF05SX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF05SY | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF05SZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF05T0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF05T1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF05T2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF05T3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF05T4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF05T5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF05T6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF05T7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF05T8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF05T9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF05TA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF05TB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF05TC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF05TD | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF05TE | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF05TF | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF05TG | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF05TH | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF05TI | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF05TJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF05TK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF05TL | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF05TM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF05TN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF05TO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF05TP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF05TQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF05TR | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF05TS | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF05TT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF05TU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF05TV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF05TW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF05TX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05TY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF05TZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF05U0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF05U1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF05U2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF05U3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF05U4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF05UA | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF05UF | 7 Milliliter Glass | OTL - Other Liquid Sample | 2/12/2011 | No Data | No Data | No Location | No Location |
| WF05UK | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF05UL | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF05UM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF05UN | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF05UO | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF05UP | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF05UR | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF05UW | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF05UY | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF05UZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF05V0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF05V1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF05V2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF05V3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF05V4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF05V5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF05V9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF05VA | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF05VB | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF05VC | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF05VD | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF05VE | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF05VF | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF05VG | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF05VH | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF05VI | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | No Data | No Data | No Location | No Location |
| WF05VJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF05WM | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF05WQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | No Data | No Data | No Location | No Location |
| WF05WY | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF05WZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF05X0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF05X1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | No Data | No Data | No Location | No Location |
| WF05X2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF05X3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF05X4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF05X5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF05X6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF05X7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| WF05X8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF05X9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF05XA | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF05XB | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF05XC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF05XD | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF05XE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF05XF | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF05XG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF05XI | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF05XJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF05XK | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF05XL | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | No Data | No Data | No Location | No Location |
| WF05XM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF05XN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF05XO | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF05XP | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF05XQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF05XR | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF05XS | 7 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF05XT | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF05XU | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| WF05XV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF05XW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF05XX | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF05XY | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF05XZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF05Y0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF05Y1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF05Y2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF05Y3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF05Y4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF05Y5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF05Y6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF05Y7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF05Y8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF05Y9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF05YI | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF05YN | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF05YO | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF06V8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF06V9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF06VA | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| WF06VB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF06VC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF06VD | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF06VF | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06VH | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF06VI | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF06VJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF06VK | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06VL | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF06VM | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06VQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06VR | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF06VS | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF06VT | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF06VV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06VW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06VX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06VZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06W0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06W3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF06WE | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| WF06WK | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF06WU | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF06WW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF06X5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF06XD | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF06Y6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF09IH | 7 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09II | 7 Milliliter Glass | OTL - Other Liquid Sample | | No Data | No Data | No Location | No Location |
| WF09V5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF09V9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF09VA | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF09VB | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF09Y6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF09YA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF09YH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF09YJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF09YK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF09YL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF09YQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF09YU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF09YW | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF09YZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF09Z6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF09ZA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF09ZB | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF09ZC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF09ZE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF09ZG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF09ZP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF09ZX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF09ZY | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0AA2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF0AA3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0AA6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0AA7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF0AA9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0AAE | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0AAF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0AAK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0ANW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0GDP | 7 Milliliter Glass | OTL - Other Liquid Sample | 11/14/2011 | No Data | No Data | No Location | No Location |
| WF02X0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF02X1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF02X6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF02XJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF02XQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF02XU | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF02XW | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF02XX | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF02XZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF02YB | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF02YC | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| WF02YD | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| WF02YH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF02YI | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF02YJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF02YK | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF02YR | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF02YU | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF02YX | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF02YZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF02Z0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF02Z2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF02Z7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF02ZA | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF02ZB | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF02ZC | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF02ZD | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF02ZE | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF05BW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF05BY | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF05BZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| WF05C0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF05C4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF05CE | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF05CJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF05CO | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF05CQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05CU | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF05CX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF05D0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05D9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF05DA | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05DG | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF05DJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF05DK | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF05DP | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF05DU | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF05DV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF05DX | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF05E2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF05E3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF05E5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF05E8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF05EB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF05EF | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF05FA | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF05FU | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF06Y1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF06Y2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF01HG | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF01HU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF01HZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF01I9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF01ID | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF01IF | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF01IG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF01IJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF01IN | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF01IS | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF01IW | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF01J1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF01J3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF01JA | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF01JB | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF01JC | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF01JD | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF01JH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF01JJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF01JK | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF01UG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF01UY | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF01V7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF01VH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF01VT | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF01VU | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF01VV | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02CM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF02CN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF02CS | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF02CW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF02E9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF02EV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF02FF | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF02JJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF02XB | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF02XO | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF02XR | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| WF02XS | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| WF02XV | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF02YS | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF02YV | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF05BO | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF05D4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF05D5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF05DB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF05DE | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF05DF | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF05DY | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF05ED | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF05M0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF05D8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF01EW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF01H9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF01IB | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF01J2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF01J6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF01MO | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | No Data | No Data | No Location | No Location |
| WF01MQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF01MS | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF01MT | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF01MV | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF01MW | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF01MX | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF01MY | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF01MZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF01N0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF01N1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF01N2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF01N3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| WF01N4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| WF01N5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF01N6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF01N9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF01NA | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF01NC | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF01NE | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF01NF | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF01NG | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF01NH | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF01NI | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF01NK | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF01NL | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF01NM | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF01NN | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF01NP | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF01NQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF01NR | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF01NS | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF01NT | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF01NU | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| WF01NV | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF01NW | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF01NX | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | No Data | No Data | No Location | No Location |
| WF01NY | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF01NZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF01O0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF01O1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF01OA | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF01OB | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF01OE | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF01OF | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF01OG | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF01OH | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF01OI | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF01OK | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF01OL | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF01OM | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF01ON | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF01OO | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF01OP | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF01OS | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF01P4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF01PP | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF01PR | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF01Q2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF01Q3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF01Q4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF01QB | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF01QD | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF01QQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF01R7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF01R8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF01RX | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF01S4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF01XA | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF01XB | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF01XC | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF01XD | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF01XE | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF01XI | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01XJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF01XK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01XL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01XM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01XN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01XO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01XP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01XQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01XR | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01XS | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01XT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01XU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF01XV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF01XW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF01XX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF01XY | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01XZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01Y0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01Y1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01Y2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF01Y3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF01Y4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01Y5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF01Y6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF01Y7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01Y8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01YB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01YE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01YF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01YG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01YH | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01YI | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01YJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01YK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF01YL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF01YM | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF01YN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF01YO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF01YP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF01YQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF01YR | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF01YS | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF01YT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF01YU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01YV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01YW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01YX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01YY | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01YZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01Z0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01Z1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF01Z2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF01Z5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF01Z6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF01Z7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01Z8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01Z9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF01ZA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01ZC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF01ZF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF01ZG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF01ZH | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF01ZI | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF01ZJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF01ZK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF01ZL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF01ZM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF01ZN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF01ZO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF01ZP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF01ZQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF01ZT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01ZU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF01ZW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF01ZX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF01ZY | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF01ZZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF02A0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF02A1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF02A2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF02A3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF02A4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF02A7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF02AA | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF02AG | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF02AM | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF02AO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF02AP | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF02AS | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF02AT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF02AW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF02AX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF02AZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF02B0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF02B1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF02B2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF02B3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF02B4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF02B5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF02B6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF02B7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF02B8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF02B9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF02BA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF02BB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF02BC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF02BE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF02BF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF02BG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF02BH | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF02BL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF02BM | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF02BN | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF02BQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF02BS | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF02BT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF02BV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF02BY | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF02C6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF02CA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF02CB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF02CE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF02CG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF02CP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF02D0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF02D1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF02D2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF02D4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF02D5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF02D6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF02DA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF02DE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF02DF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF02DH | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF02DN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF02DO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF02DQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF02DU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF02E8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF02EJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF02EY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF02EZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF02F1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF02F2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF02F4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF02F6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF02F7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF02F9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF02FA | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF02FB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF02FC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF02FD | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF02FE | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF02FG | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF02FH | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF02FI | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF02FK | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF02FL | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF02FM | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF02FO | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF02FQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF02FT | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF02FV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF02FW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF02FX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF02FY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF02G0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF02G1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF02G2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF02G5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF02G6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF02G7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF02G8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF02G9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF02GB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF02GC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF02GD | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF02GF | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF02GH | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF02GI | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF02GL | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF02GM | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF02GN | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF02GR | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF02GT | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF02GU | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF02H7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF02H9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| WF02HD | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF02HU | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF02ID | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF02IW | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF02J2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF02JH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF02JI | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF02JK | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF02JM | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| WF02JN | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF02JO | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF02JP | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF02JQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF02JU | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF02JV | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF02JW | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF02JY | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF02JZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF02K0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF02K2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF02K4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02K5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF02K6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF02K8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF02K9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF02KC | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF02KF | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF02KI | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF02KM | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF02KO | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF02KS | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF02KT | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF02KV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF02KZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF02L0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF02L2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF02L3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF02L5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF02L6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF02L8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF02L9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF02LA | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF02LB | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF02LF | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF02LG | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF02LI | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF02LJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF02LK | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF02LP | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF02LQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF02LR | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF02LS | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF02LT | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF02LU | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF02LY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF02M0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF02M1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF02MA | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF02MG | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF02MH | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF02MI | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF02MK | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF02ML | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF02MM | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF02MN | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF02MO | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF02MP | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF02MQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF02MR | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF02MS | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF02MU | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02MV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02MW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF02MX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF02MZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF02N0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF02N1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF02N2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02N3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02N4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02N5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02N6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02N8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF02NC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02ND | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02NF | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF02NG | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF02NI | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF02NL | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF02NP | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF02NS | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF02NV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF02NY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02NZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02O5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF02O6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02O7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02OB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02OD | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02OE | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF02OF | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF02OH | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF02OI | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF02OL | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF02OM | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF02OO | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF02OP | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF02P0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF02P1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF02PC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF02PG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF02PH | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF02PM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF02PN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF02PR | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF02PW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF02QD | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF02QF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF02QH | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF02QI | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF02QM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF02QO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF02QW | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02QX | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02QZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF02R2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF02R3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF02R4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF02R9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF02RB | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF02RC | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF02RE | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF02RJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF02RK | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF02RS | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF02RV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF02RW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF02RX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF02RY | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF02RZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF02S0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF02S2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF02S3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF02S4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF02S5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF02S6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF02S7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF02S8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF02S9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF02SA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF02SB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF02SC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF02SD | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF02SE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF02SF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF02SG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF02SH | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF02SI | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF02SJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF02SK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF02SL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF02SM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF02SO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF02SP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF02SQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF02SS | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF02SV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF02SW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF02SX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF02SZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02T0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF02T1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF02T4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF02T5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF02T6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF02TC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF02TD | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF02TI | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF02TJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF02TK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF02TL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF02TM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF02TT | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF02WV | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF02XA | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF03G9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF03GA | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF03GB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF03GF | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF03GI | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF03GL | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF03GM | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF03GN | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF03GP | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF03GQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF03GT | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF03GX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF03GZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF03H0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF03H5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF03H6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF03H7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF03H8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF03H9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF03HA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF03HD | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF03HE | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF03HH | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF03HI | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF03HJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF03HK | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF03HN | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF03HO | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF04T4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF05B7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 4/15/2011 | No Data | No Data | No Location | No Location |
| WF05CG | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF05EX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF05EY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF05F5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF05F6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF05F8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF05FB | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF05RY | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF05UJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF05UQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF05UV | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF07CT | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF07FH | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF07FJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF07FW | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF07FX | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF07G8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF07HK | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF09YM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0ABB | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0ABO | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0ABX | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0AC9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0ACK | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0AD7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0FZ4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0GA4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF05CK | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF09HU | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF09HW | 7 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF09HX | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF09HY | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF09HZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF09I6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF09I9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF09IA | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | No Data | No Data | No Location | No Location |
| WF09IC | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF09ID | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF09IE | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF09IF | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| WF09IG | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF09IQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF09IU | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF09J7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF09JX | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF09K9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF01E7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF01F4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01FB | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF01GZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01HV | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF01HX | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF01I0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF01I1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF01I4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF01I5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF01I6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF01I8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF01IA | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF01IE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF01II | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF01IK | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF01IM | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF01IR | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF01IX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF01IY | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF01IZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF01J0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF01J4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF01JL | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF01JO | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF01JP | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF01JQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF01JR | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF01JT | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF01MM | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| WF01MU | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF01N7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF01NB | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF01ND | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF01NJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF01NO | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF01O2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF01O3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF01OC | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF01OD | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF01OQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF01OR | 7 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF01OU | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF01OW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| WF01OX | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | No Data | No Data | No Location | No Location |
| WF01OY | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF01OZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF01P0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF01P1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF01P2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF01P3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF01P5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF01P6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF01P7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF01P8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF01P9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF01PA | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF01PB | 7 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF01PC | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF01PD | 7 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF01QE | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF01QL | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF01QO | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF01QR | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF01QV | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF01QX | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF01QY | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF01QZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF01R9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF01RA | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF01RI | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF01RM | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF01RQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF01RR | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF01RW | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF01S5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF01UB | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF01UC | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01UD | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF01UJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF01UL | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01UM | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01UN | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF01UO | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF01US | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF01UT | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF01UU | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF01UV | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| WF01UW | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01UX | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF01UZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF01V2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF01V3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF01V4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF01V5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| WF01V6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01V8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF01V9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF01VC | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF01VE | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF01VF | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | No Data | No Data | No Location | No Location |
| WF01VG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01VI | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF01VM | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF01VO | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF01VP | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| WF01VQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01VR | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF01VS | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF01VX | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF01VY | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF01W0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01W1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF01W2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01W4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF01W7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF01W8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF01W9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 4/15/2011 | No Data | No Data | No Location | No Location |
| WF01WA | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01WB | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF01WC | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF01WG | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF01WH | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF01WI | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| WF01WK | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01WM | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF01WP | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF01WQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF01WT | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF01WU | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01WV | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF01WW | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF01WY | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF01ZV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF02A6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF02A8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF02A9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF02AJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF02AL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF02AQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF02BD | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF02BI | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF02BJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF02C7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF02CU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF02CV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF02D3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF02D9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF02DW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF02DX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF02DY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF02DZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF02E0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF02E1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF02E2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF02E4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF02E5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF02E7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF02EA | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF02EB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF02EC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF02ED | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF02EE | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF02EF | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF02EH | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF02EI | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF02EK | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF02EM | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF02EO | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF02EP | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF02EQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF02ER | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF02ES | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF02ET | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF02EU | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF02EW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF02EX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| WF02F0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF02F3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF02FR | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF02GG | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF02H2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF02H3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF02H4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF02H5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF02HC | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF02HE | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF02HF | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF02HL | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF02HV | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF02HY | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF02HZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF02I3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF02I6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF02I9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF02IH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF02II | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF02IR | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF02IS | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF02IZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF02J1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF02JC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF02JD | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF02JR | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF02JS | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF02K1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF02KB | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF02KE | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF02KJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF02KL | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF02KP | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF02KQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF02KR | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF02KY | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF02L1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF02LC | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF02LD | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF02LL | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF02LN | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF02LO | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF02LV | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF02LW | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF02LX | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF02N7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF02N9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02NE | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02NJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF02NM | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF02NQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF02NR | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF02NT | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF02NU | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF02NW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02NX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02O0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02O1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02O2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02O3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02O4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02O9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02OA | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02OC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02OJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF02OK | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF02Q9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF02QT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF02TN | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF02TO | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF02TP | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF02TQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF02TU | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF02TV | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | No Data | No Data | No Location | No Location |
| WF02TW | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF02U7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF02UZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02VD | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF03GO | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF03GR | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF03GV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF03HM | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF05AU | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF05BB | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF09YE | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0FSH | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0FSM | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0FSN | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0FSO | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0FSQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0FSU | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0FSX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0FT7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0FTA | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0FTK | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0FTN | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FTZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0FU7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0FUA | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0FUW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0FV0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0FV5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0FV8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF0FVC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0FVK | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0FVS | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF0FVZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0FW2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0FW7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF0FWH | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0FWN | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0FWR | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0FWU | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0FWV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0FWX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FX1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0FXG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0FXP | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0FXQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0FYA | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0FYK | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0FZ3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0GA5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0GAZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0GBJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF01T6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF04YH | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF04ZE | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF01F1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF01F6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01FH | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF01FR | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF01FX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01G8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF01GF | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF01GL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF01IC | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF01IL | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF01IP | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF01IQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF01IU | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF01IV | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF01J7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF01J8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF01J9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF01JI | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF01RH | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF01RP | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF01SC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01SS | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01SX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01T3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF01TJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF01U0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF01UK | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF02E6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF02EN | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| WF02F8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF02FS | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF02G4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF02GP | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF02GQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF02GW | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF02H0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF02H6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF02HH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF02HK | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF02HM | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF02I2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF02I5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF02I7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF02IC | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF02IG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF02IJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF02J8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF02J9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF02JB | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF03AH | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF03B4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF03B5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03BC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF03BH | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03BR | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03C2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF04XM | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF04XV | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF04XZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF04YR | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF04YW | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF04Z3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF04ZF | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF04ZG | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF04ZR | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF05A1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF05AK | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF05AR | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF05B1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF05BF | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF05BL | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF05BM | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF05RD | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0FYZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF0FZ1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0FZE | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF01H0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF01H2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF01H3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF01H4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF01H5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| WF01H7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF01H8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF01HB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF01HC | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF01HE | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF01HF | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF01HH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF01HI | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF01HJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF01HK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF01HM | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF01HN | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF01HO | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF01HP | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF01HQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF01HR | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF01HS | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF01HT | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF01HW | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF01I2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF01IO | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF01IT | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF01JF | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF01JM | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF01JU | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF01JV | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF01JW | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF01JX | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF01JY | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF01JZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF01K0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF01K1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF01K4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01K5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01K6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01K7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01K8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01KA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01KC | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF01KD | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF01KF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF01KG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF01KH | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF01KI | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01KM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF01KN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01KO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF01KS | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01KT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01KW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01KX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01L0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF01L1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF01L4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF01LC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF01LF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF01LH | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF01LM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF01LN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF01LO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF01LQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF01LR | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF01LS | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF01LT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF01LU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF01LV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF01LW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF01LX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF01LY | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF01M2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF01M3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF01M4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF01M5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF01M6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF01M7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF01M8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF01M9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF01MA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF01MB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF01ME | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF01MF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF01MG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF01MK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF01ML | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF01PE | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01PF | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01PG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01PH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01PI | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01PJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01PK | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF01PL | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF01PM | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF01PN | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF01PQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF01PS | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01PT | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01PU | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01PV | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01PW | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01PX | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01PY | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF01PZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF01Q0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF01Q1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF01Q5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF01Q6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF01Q7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF01Q8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF01Q9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF01QA | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF01QC | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF01QF | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01QG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF01QH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF01QI | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF01QJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF01QK | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF01QM | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF01QN | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF01QP | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF01R6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF01RS | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF01RT | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF01RV | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF01S1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF01W6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF02FZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF02QV | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF02R5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF02R6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF02R7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF02R8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF02RA | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF02RD | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF02RF | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF02RG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF02RH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF02RI | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF02RL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF02RM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF02RN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF02RO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF02RP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF02RR | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF02RT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF02RU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF02S1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF02SN | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF02ST | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF02SU | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02SY | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02T2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF02T3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF02T8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF02T9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF02TB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF02TE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF02TF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF02TG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF02TX | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF02TY | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF02TZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF02U4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF02U8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF02UB | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF02UC | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF02UD | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF02UG | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF02UH | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02UI | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02UK | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02UL | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02UM | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02UN | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02UO | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF02UP | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF02UQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF02UR | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02US | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02UU | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02UX | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02UY | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02V0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02V1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF02V2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF02V3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF02V4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF02V5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF02V6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF02V7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF02V9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF02VA | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF02VB | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF02VC | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF02VE | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF02VG | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF02VH | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF02VI | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF02VJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF02VK | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF02VL | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF02VM | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF02VO | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF02VP | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF02VQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF02VR | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF02VT | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF02VU | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF02VV | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF02VW | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF02VX | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF02VY | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF02W0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF02W1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF02W2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF02W4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF02W6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF02W7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF02W8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/11/2010 | No Data | No Data | No Location | No Location |
| WF02WA | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF02WC | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF02WD | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF02WG | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF04JS | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF04JT | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF04SC | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF04SD | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF04SE | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF04SG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF04SI | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF04SK | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF04SL | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF04SM | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF04SQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF04SR | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF04SS | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF04ST | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF04SU | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF04SW | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | No Data | No Data | No Location | No Location |
| WF04SY | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF04T0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF04T1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF04T2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF04T3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF04T5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF04T7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF04T8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF04TA | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF04TB | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF04XC | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF04XD | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF04XE | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF04XF | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF04XH | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF04XI | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF04XJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF04XK | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF04XL | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF04XN | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF04XO | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF04XP | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF04XQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF04XS | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF04XT | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF04XU | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF04XW | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF04XX | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF04Y0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF04Y2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF04Y3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF04Y4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF04Y5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF04Y7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF04Y9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF04YA | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF04YC | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF04YF | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF04YG | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF04YI | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF04YM | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF04YN | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF04YP | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF04YQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF04YT | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF04YU | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF04YX | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF04YZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF04Z0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF04Z1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF04Z4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF04Z5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF04Z7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF04Z8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF04Z9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF04ZA | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF04ZD | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF04ZH | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF04ZI | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF04ZJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF04ZL | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF04ZP | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF04ZT | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/6/2010 | No Data | No Data | No Location | No Location |
| WF04ZU | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/9/2010 | No Data | No Data | No Location | No Location |
| WF04ZX | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF04ZY | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF04ZZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF05A0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF05A4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF05A5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF05A6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF05A7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF05A8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF05AA | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF05AB | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF05AC | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| WF05AE | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF05AG | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF05AH | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF05AI | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| WF05AL | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF05AM | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/10/2010 | No Data | No Data | No Location | No Location |
| WF05AP | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF05AQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF05AS | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/19/2010 | No Data | No Data | No Location | No Location |
| WF05AV | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| WF05AW | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/11/2010 | No Data | No Data | No Location | No Location |
| WF05AZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF05B0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF05B5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| WF05BA | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF05BE | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF05BG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF05BI | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF05BJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF05BN | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF09FI | 7 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF09FJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF09FK | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF09FL | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/9/2010 | No Data | No Data | No Location | No Location |
| WF09FM | 7 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF09FN | 7 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF09FO | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF09FP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF09FQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/4/2010 | No Data | No Data | No Location | No Location |
| WF09FR | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF09FS | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF09FT | 7 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF09FU | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF09FV | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF09FW | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF09FX | 7 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0FRZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FS0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0FS1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0FS3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0FS7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0FS8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FSB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0FSC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0FSD | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF01EC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF01EJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF01ER | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF01ET | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF01FD | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF01FF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01FG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01FL | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF01FV | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| WF01FZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01G2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF01G4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF01G5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF01GB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF01GC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF01GD | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF01GE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF01GH | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01GI | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF01GN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF01GQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF01GR | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF01GU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01GV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF01GW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF01GX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF01I7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF01O5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF01OT | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF01QS | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF01QT | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF01QU | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF01QW | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF01R0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF01R2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF01R4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF01R5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF01RB | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF01RC | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF01RD | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF01RE | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF01RG | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF01RJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF01RK | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF01RL | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF01RN | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF01RU | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF01RY | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF01RZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF01S0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF01S6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01SD | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF01SE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF01SF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF01SH | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01SM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01SQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01ST | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01SW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01SY | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01TE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01TN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF01TS | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF01TW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF01TX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF01U8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF01U9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF01UE | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF01UF | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF01UI | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF01VJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/2/2010 | No Data | No Data | No Location | No Location |
| WF01VW | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF01VZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| WF01WR | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF01WS | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF01WZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02AE | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF02AK | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF02AN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF02AR | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF02BK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF02DV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF02E3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF02EG | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF02EL | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF02F5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF02FN | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF02FU | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF02GZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF02HA | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF02HI | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF02HJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF02HN | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF02HO | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF02HP | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF02HQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF02HS | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF02HT | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF02HW | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF02HX | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF02I0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF02I1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF02I4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/9/2010 | No Data | No Data | No Location | No Location |
| WF02IA | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF02IE | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| WF02IF | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF02IM | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF02IO | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF02IP | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF02IQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF02IT | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF02IX | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF02IY | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF02J0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF02J3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF02J6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF02JA | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/12/2010 | No Data | No Data | No Location | No Location |
| WF02JF | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF02JT | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF02JX | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF02K3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF02K7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF02KA | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF02KD | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF02KG | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF02KH | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF02KK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF02KN | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF02KU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF02KW | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF02L4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF02L7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF02LE | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF02LH | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF02LM | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF02NO | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF02TS | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| WF02ZR | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF02ZV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF02ZW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF03A3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03A7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF03A8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF03AD | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03AJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF03AQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF03AR | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF03AS | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF03AT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF03AV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03B7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03B8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF03B9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03BA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF03BD | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF03BF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03BI | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF03BJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03BU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF03C1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03C4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF03C5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF03C6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF03C8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF03CC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF03GC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF03GG | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF04ZB | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF04ZW | 7 Milliliter Glass | OTL - Other Liquid Sample | 11/21/2010 | No Data | No Data | No Location | No Location |
| WF05BK | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF0AAN | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0AAO | 7 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF0AAP | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0FSI | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FSP | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF0FST | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0FSW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0FSY | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0FSZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF0FT4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0FT8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0FTF | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0FTG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF0FTI | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0FTO | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0FTV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0FTY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FU0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0FU1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0FU2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0FU3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0FU4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF0FUB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0FUC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0FUD | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0FUG | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0FUI | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FUJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0FUO | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF0FUT | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0FUU | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0FUV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0FV1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0FV3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF0FVB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0FVD | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0FVE | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0FVF | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0FVH | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0FVI | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0FVR | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0FVU | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0FVW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0FW3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0FW9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0FWA | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0FWC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF0FWG | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0FWI | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0FWL | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0FWM | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0FWQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FWT | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0FWW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0FX3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0FX5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0FX6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0FX7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FX8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FX9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FXC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0FXH | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0FXI | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0FXM | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF0FXR | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0FY0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0FY1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0FY9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0FYB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0FYF | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF0FYI | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0FYJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0FYL | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0FYM | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF0FYT | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0FYU | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0FYV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF0FZ5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF0FZ6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF0FZ7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0FZ9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0FZB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0FZD | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0FZF | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF0FZI | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0FZO | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0FZR | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0FZS | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0FZV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0FZX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0FZY | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0FZZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF0GA0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF0GA3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0GA8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0GAF | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0GAH | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0GAI | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0GAN | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0GAO | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0GAP | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0GAR | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0GAX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0GB3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0GB8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0GB9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0GBA | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0GBE | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF0GBF | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF0GBO | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0GBS | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0GBY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF0GC2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0GC6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0GC7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0GC9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF0GCE | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0GCL | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0GCQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0GCR | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0GCZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF01EG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF01FN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01FS | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF01FU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF01FW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF01FY | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01G1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF01G6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF01G9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01GJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01GK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01GM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF01GO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF01GP | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF01GS | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF01GT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01S3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF01S7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01S8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01S9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01SR | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01T0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF01T7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF01T9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01TA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01TB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01TK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01TP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01U5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF02GS | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF02GX | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF02HG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF02IB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF02IK | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF02IL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF02JE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF02ZP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF03A6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF03AN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03AP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF03AU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF03AW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03AX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03AY | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF03B3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF03BG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03BK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF03BN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF03BS | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF03BV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF03BX | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/13/2010 | No Data | No Data | No Location | No Location |
| WF03C3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03C9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03CA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03CD | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03CE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03CF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF03CG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF01E8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF01E9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF01EA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01ED | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF01EE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF01EF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF01EH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF01EL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01EM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF01EQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF01EV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01EX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF01EY | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| WF01F0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF01F2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF01F3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF01F7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF01F9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF01FA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF01FC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF01FJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF01FK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF01FM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF01FP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01KP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF01KQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF01KR | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01KU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01KV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01KY | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF01KZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF01LG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF01MP | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | No Data | No Data | No Location | No Location |
| WF01MR | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF01N8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF01O4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF01O6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 11/21/2010 | No Data | No Data | No Location | No Location |
| WF01O7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF01OJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF01R1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF01RF | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF01SA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01SB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01SO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01SP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01SU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01SV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01SZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF01T1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01T2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF01TF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01TR | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF01TV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF01U4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF01UA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF02AC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF02AD | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF02AF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF02AU | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF02AV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF02H1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| WF02HB | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/11/2010 | No Data | No Data | No Location | No Location |
| WF02IU | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF02KX | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF02M9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF02MJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF02MT | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF02NB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF02NH | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF02NN | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF02OG | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF02ON | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF02PV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF02QS | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF02ZQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF02ZS | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF02ZX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF02ZY | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF03A0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF03A1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03A5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03A9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF03AA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF03AF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF03AI | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF03AK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF03AO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF03B0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF03B6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03BE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF03BP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03BY | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF03C0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF04YS | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/25/2010 | No Data | No Data | No Location | No Location |
| WF04YV | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF04Z2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF04ZC | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF04ZS | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF05B4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF0AAQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0AAR | 7 Milliliter Glass | OTL - Other Liquid Sample | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF0FRW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0FSE | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0FSJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0FSL | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0FSV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0FT2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FT3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0FT6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0FTB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0FTR | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0FTT | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0FTW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FU5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FU8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0FUF | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0FUK | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF0FUL | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF0FUM | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF0FUN | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF0FUR | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0FUS | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0FUX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0FUZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0FV4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0FV7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0FVL | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0FVN | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF0FVO | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0FVQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0FW0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0FW1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0FW8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0FWB | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF0FWJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0FWS | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0FX0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0FX4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0FXB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0FXZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0FYC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0FYR | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0FYW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0FZJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0FZL | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0FZN | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0FZT | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0GA2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0GA7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0GAA | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF0GAE | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0GAJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF0GAK | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF0GAQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0GAT | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0GAU | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| WF0GAY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0GB0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0GB1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0GB2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0GB4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| WF0GB5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF0GBD | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0GBI | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0GBN | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0GBU | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0GBX | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0GC1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0GC4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0GC8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF0GCA | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0GCB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0GCI | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF0GCJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF0GCO | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF0GCS | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF0GCU | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0GCV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0GCY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF01EB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01FQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01GA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01GG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF01GY | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF01H1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF01HA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF01HD | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF01J5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF01JS | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF01K2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF01K3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/22/2010 | No Data | No Data | No Location | No Location |
| WF01K9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01KE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF01L2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF01L3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF01L5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF01L6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF01L9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF01LA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF01LD | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF01LI | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF01LJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF01LK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF01LL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF01LP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF01LZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF01M0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF01M1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF01MC | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF01MD | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF01MH | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF01MI | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF01MJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/1/2010 | No Data | No Data | No Location | No Location |
| WF01PO | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF01RO | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF01SG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF01SN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01T4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF01TQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF01TT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF01TU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF02DP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF02JL | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF02PU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF02TA | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF02U0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF02U1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF02U2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF02U3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF02U5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF02U6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF02UF | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02UJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02UT | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02UV | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02UW | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF02V8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF02VF | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF02VN | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF02VS | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF02VZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF02W3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF02W5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF02W9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF02WB | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF02WE | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF02WF | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/12/2010 | No Data | No Data | No Location | No Location |
| WF02WI | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF02WJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF02WK | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF02WL | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF02WM | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF02WN | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF02WO | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF02ZT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF02ZZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF03A2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03AG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF03B1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF03B2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF03BL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF03BT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03BZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03C7 | 7 Milliliter Glass | OTL - Other Liquid Sample |  | No Data | No Data | No Location | No Location |
| WF04JQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF04JR | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF04SF | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF04SH | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF04SJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF04SV | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF04SZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF04T6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/15/2010 | No Data | No Data | No Location | No Location |
| WF04T9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF04XY | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF04Y6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF04Y8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF04YB | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/12/2010 | No Data | No Data | No Location | No Location |
| WF04YE | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF04YL | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF04YY | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF04Z6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF04ZM | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF04ZN | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF04ZQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF04ZV | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF05A2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/9/2010 | No Data | No Data | No Location | No Location |
| WF05A3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF05AD | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF05AF | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF05AJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF05AN | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF05AO | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF05AX | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF05AY | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF05B2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF05B6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/14/2010 | No Data | No Data | No Location | No Location |
| WF05B8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF05B9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF05BH | 7 Milliliter Glass | OTL - Other Liquid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF0FRU | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0FRV | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF0FRY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FS2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0FS4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0FS5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF0FS9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0FXS | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0FYQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF0FZP | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF0GAS | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0GB7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0GBK | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF0GBM | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0GBZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF0GCK | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF01EK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01EN | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF01EP | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF01ES | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF01EU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01EZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF01F5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01F8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF01FE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01S2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF02AB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF03BM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF03GS | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF03GU | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF03HF | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF04JP | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF0FRX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0FSF | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| WF0FTM | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0FTQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0FTS | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0FTU | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0FUH | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0FV6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0FVA | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0FVG | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| WF0FVX | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF0FVY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0FW6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FXD | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF0FYG | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF0GBH | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF01EI | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF01EO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF01OV | 7 Milliliter Glass | OTL - Other Liquid Sample | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF01R3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF01TL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF02A5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF03GE | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0FT9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0FTX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0FU6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0FVP | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0FWP | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FXL | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0FXW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF0FY3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FY6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF0FZ0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF0FZQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF0GBC | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0GBR | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF01LB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF02UE | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF02WH | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF04YJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF04ZO | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/18/2010 | No Data | No Data | No Location | No Location |
| WF05A9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF05BC | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF01G7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF01TC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01TD | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01U7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF01SI | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01SK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01T8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF01TI | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF01TO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01U6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF02I8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF04SP | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF04YD | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0FSK | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0FT0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0FT1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FV2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FWO | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FXJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FXT | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FY2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0GAB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0GAL | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0GCT | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF01FI | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF01FO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01FT | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF01G0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF01G3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF01KB | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF01KJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01KK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01KL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF01L7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF01L8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF01LE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF01SJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01SL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF01T5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF01TG | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF01TH | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF01TM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF01TY | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF01TZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF01U1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF01U2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF01U3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF02GO | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF02GV | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF02GY | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF02H8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF02HR | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF02IN | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF02IV | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF02J4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF02J5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF02J7 | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF02JG | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF02U9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF02UA | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF02ZU | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03A4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03AB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03AC | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03AE | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03AL | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03AM | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF03AZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF03BB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF03BO | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF03BQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF03BW | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF03CB | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF04JU | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF04SO | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF04XG | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/16/2010 | No Data | No Data | No Location | No Location |
| WF04XR | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF04Y1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF04YK | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF04YO | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF04ZK | 7 Milliliter Glass | OTL - Other Liquid Sample | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF05BD | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0FS6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0FSA | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0FSG | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0FSR | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FSS | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FT5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0FTC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0FTD | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0FTE | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0FTH | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0FTJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0FTL | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0FTP | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0FU9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0FUE | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0FUP | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FUQ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0FUY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0FV9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FVJ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0FVM | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FVT | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FVV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FW4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FW5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FWD | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FWE | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FWF | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FWK | 7 Milliliter Glass | OTL - Other Liquid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0FWY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FWZ | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FX2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0FXA | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FXK | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FXU | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FXV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0FY4 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FY8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0FYD | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0FYE | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FYN | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0FYO | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FYS | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0FYX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0FYY | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FZ2 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0FZ8 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FZA | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0FZC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0FZG | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FZH | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0FZK | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0FZM | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0FZU | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0FZW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0GA1 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0GA6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0GA9 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0GAC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0GAD | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0GAG | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0GAM | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0GAV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0GAW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0GB6 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0GBB | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0GBG | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0GBL | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0GBP | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF0GBT | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0GBV | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0GBW | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0GC0 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0GC3 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0GC5 | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0GCC | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0GCD | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0GCF | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0GCG | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0GCH | 7 Milliliter Glass | OTL - Other Liquid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0GCM | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0GCN | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0GCP | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0GCW | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0GCX | 7 Milliliter Glass | OTL - Other Liquid Sample | 8/21/2010 | No Data | No Data | No Location | No Location |
| TD09U8 | 8 Ounce Glass | OTL - Other Liquid Sample | 4/27/2010 | No Data | No Data | No Location | No Location |
| CC005B | 1 Liter Glass Amber | OTS - Other Solid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| CC005H | 1 Liter Glass Amber | OTS - Other Solid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| CC00C8 | 1 Liter Glass Amber | OTS - Other Solid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| CC005C | 1 Liter Glass Amber | OTS - Other Solid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CC005D | 1 Liter Glass Amber | OTS - Other Solid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| CC005E | 1 Liter Glass Amber | OTS - Other Solid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| CC005F | 1 Liter Glass Amber | OTS - Other Solid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| CC005G | 1 Liter Glass Amber | OTS - Other Solid Sample | 6/10/2010 | No Data | No Data | No Location | No Location |
| LS0LQM | 1 Pint Plastic Bag | OTS - Other Solid Sample | 6/25/2011 | No Data | No Data | No Location | No Location |
| LS0LSU | 1 Pint Plastic Bag | OTS - Other Solid Sample | 8/4/2011 | No Data | No Data | No Location | No Location |
| LS1D1O | 1 Pint Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| LS1D1P | 1 Pint Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| LS1D1Q | 1 Pint Plastic Bag | OTS - Other Solid Sample | 7/14/2011 | No Data | No Data | No Location | No Location |
| LS1D1V | 1 Pint Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| LS1D22 | 1 Pint Plastic Bag | OTS - Other Solid Sample | 6/5/2011 | No Data | No Data | No Location | No Location |
| LS1D23 | 1 Pint Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| LS1D24 | 1 Pint Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| LS1D25 | 1 Pint Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| LS1D29 | 1 Pint Plastic Bag | OTS - Other Solid Sample | 7/10/2011 | No Data | No Data | No Location | No Location |
| LS1D2A | 1 Pint Plastic Bag | OTS - Other Solid Sample | 7/8/2011 | No Data | No Data | No Location | No Location |
| LS1D2C | 1 Pint Plastic Bag | OTS - Other Solid Sample | 7/16/2011 | No Data | No Data | No Location | No Location |
| LS1D2F | 1 Pint Plastic Bag | OTS - Other Solid Sample | 7/25/2011 | No Data | No Data | No Location | No Location |
| DI001C | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI001U | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI000D | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI000E | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI000F | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI000G | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI000H | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI000I | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI000J | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI000K | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI000L | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI000M | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI001B | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI001H | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI001L | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI001Q | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI001V | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI001Z | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0020 | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0021 | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0022 | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0023 | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI003B | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0M29 | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| LS0M2A | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| LS0M2B | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| LS0M2C | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| LS0M2D | 1 Quart Plastic Bag | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI003G | 10 Milliliter Glass Clear | OTS - Other Solid Sample | 11/15/2010 | No Data | No Data | No Location | No Location |
| DI001E | 10 Milliliter Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI001F | 10 Milliliter Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI001G | 10 Milliliter Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI001I | 10 Milliliter Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI001J | 10 Milliliter Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI001K | 10 Milliliter Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI001M | 10 Milliliter Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI001N | 10 Milliliter Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI001O | 10 Milliliter Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI001P | 10 Milliliter Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI001R | 10 Milliliter Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI001S | 10 Milliliter Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI001T | 10 Milliliter Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI001W | 10 Milliliter Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI001X | 10 Milliliter Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI001Y | 10 Milliliter Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI001D | 10 Milliliter Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI000Q | 10 Milliliter Polymer | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI000R | 10 Milliliter Polymer | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI000S | 10 Milliliter Polymer | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI000T | 10 Milliliter Polymer | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI000U | 10 Milliliter Polymer | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI000V | 10 Milliliter Polymer | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI000W | 10 Milliliter Polymer | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI000X | 10 Milliliter Polymer | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI000Y | 10 Milliliter Polymer | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI000Z | 10 Milliliter Polymer | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0010 | 10 Milliliter Polymer | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0011 | 10 Milliliter Polymer | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0012 | 10 Milliliter Polymer | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0013 | 10 Milliliter Polymer | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0014 | 10 Milliliter Polymer | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0015 | 10 Milliliter Polymer | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0016 | 10 Milliliter Polymer | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0017 | 10 Milliliter Polymer | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| DI0018 | 10 Milliliter Polymer | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0019 | 10 Milliliter Polymer | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| BA0NOA | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | No Data | No Data | No Location | No Location |
| BA0NOH | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/28/2011 | No Data | No Data | No Location | No Location |
| BA0OAC | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OAE | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OAF | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OAH | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OAJ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OAN | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OAO | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OB7 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OB9 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OBA | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OBE | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OBF | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OBG | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OBI | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0NNO | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0NTH | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0NTX | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0NTZ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0NU0 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | No Data | No Data | No Location | No Location |
| BA0OA8 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OAB | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OAI | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OAK | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OAQ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OAU | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0ODB | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0ODJ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0ODK | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0NNK | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0NNL | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0NNP | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0NNS | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0NNU | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0NTD | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0NTE | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0NTG | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0NTI | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0NTJ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0NTK | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0NTL | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0NTM | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0NTN | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0NTO | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0NTP | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0NTQ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0NTR | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0NTS | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0NTT | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0NTU | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0NTV | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0NTY | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0NXG | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0NYU | 16 Ounce Glass Clear | OTS - Other Solid Sample | 11/9/2011 | No Data | No Data | No Location | No Location |
| BA0NZA | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0NZD | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OA9 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OAD | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OAG | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OAM | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OAP | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OAT | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OAV | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OAX | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OAY | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OAZ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OB0 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OB1 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OB3 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OB4 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OB5 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OB6 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OB8 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OBB | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OBC | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OBD | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OBJ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OBK | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OD8 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0OAS | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0NTW | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0NVF | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/27/2011 | No Data | No Data | No Location | No Location |
| BA0OAL | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OCK | 16 Ounce Glass Clear | OTS - Other Solid Sample | 10/26/2011 | No Data | No Data | No Location | No Location |
| BA0NNZ | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0NZ3 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OB2 | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OBH | 16 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| WF0HFL | 16 Ounce Iso Jar | OTS - Other Solid Sample | 2/16/2010 | No Data | No Data | No Location | No Location |
| WF0HM8 | 16 Ounce Iso Jar | OTS - Other Solid Sample | 3/19/2010 | No Data | No Data | No Location | No Location |
| WF0HJI | 16 Ounce Iso Jar | OTS - Other Solid Sample | 3/8/2010 | No Data | No Data | No Location | No Location |
| WF0GZ3 | 16 Ounce Iso Jar | OTS - Other Solid Sample | 5/9/2010 | No Data | No Data | No Location | No Location |
| WF0HLJ | 16 Ounce Metal | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| WF0HHM | 16 Ounce Metal | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| WF0HHJ | 16 Ounce Metal | OTS - Other Solid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HHL | 16 Ounce Metal | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| WF0HHI | 16 Ounce Metal | OTS - Other Solid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HHH | 16 Ounce Metal | OTS - Other Solid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0HQH | 16 Ounce Metal | OTS - Other Solid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| DI0024 | 2 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0025 | 2 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0026 | 2 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| WF0GOK | 4 Milliliter Glass | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| WF0EQV | 4 Ounce Glass | OTS - Other Solid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF0EQW | 4 Ounce Glass | OTS - Other Solid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF0EVN | 4 Ounce Glass | OTS - Other Solid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0EH2 | 4 Ounce Glass | OTS - Other Solid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0EO5 | 4 Ounce Glass | OTS - Other Solid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0EO6 | 4 Ounce Glass | OTS - Other Solid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0FA4 | 4 Ounce Glass | OTS - Other Solid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF0EGW | 4 Ounce Glass | OTS - Other Solid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF0EN6 | 4 Ounce Glass | OTS - Other Solid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0EOE | 4 Ounce Glass | OTS - Other Solid Sample | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0ER7 | 4 Ounce Glass | OTS - Other Solid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF0EJF | 4 Ounce Glass | OTS - Other Solid Sample | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF0FKL | 4 Ounce Glass | OTS - Other Solid Sample | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF002Z | 4 Ounce Glass | OTS - Other Solid Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0EJ8 | 4 Ounce Glass | OTS - Other Solid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0EOH | 4 Ounce Glass | OTS - Other Solid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0EQT | 4 Ounce Glass | OTS - Other Solid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0ETR | 4 Ounce Glass | OTS - Other Solid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0EUJ | 4 Ounce Glass | OTS - Other Solid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF0FC7 | 4 Ounce Glass | OTS - Other Solid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0FCC | 4 Ounce Glass | OTS - Other Solid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0FEG | 4 Ounce Glass | OTS - Other Solid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| WF0FF8 | 4 Ounce Glass | OTS - Other Solid Sample | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0FJ2 | 4 Ounce Glass | OTS - Other Solid Sample | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF0FJ5 | 4 Ounce Glass | OTS - Other Solid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0FJ8 | 4 Ounce Glass | OTS - Other Solid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0GD2 | 4 Ounce Glass | OTS - Other Solid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF0GD8 | 4 Ounce Glass | OTS - Other Solid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF0GDE | 4 Ounce Glass | OTS - Other Solid Sample | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF006Z | 4 Ounce Glass | OTS - Other Solid Sample | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0ECM | 4 Ounce Glass | OTS - Other Solid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0EEC | 4 Ounce Glass | OTS - Other Solid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0EED | 4 Ounce Glass | OTS - Other Solid Sample | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0EJ0 | 4 Ounce Glass | OTS - Other Solid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0EJ1 | 4 Ounce Glass | OTS - Other Solid Sample | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0EJ7 | 4 Ounce Glass | OTS - Other Solid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0EJC | 4 Ounce Glass | OTS - Other Solid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0ELX | 4 Ounce Glass | OTS - Other Solid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0EP8 | 4 Ounce Glass | OTS - Other Solid Sample | 8/28/2010 | No Data | No Data | No Location | No Location |
| WF0EPE | 4 Ounce Glass | OTS - Other Solid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF0ERC | 4 Ounce Glass | OTS - Other Solid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF0ERF | 4 Ounce Glass | OTS - Other Solid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0ERI | 4 Ounce Glass | OTS - Other Solid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0ERP | 4 Ounce Glass | OTS - Other Solid Sample | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF0ERX | 4 Ounce Glass | OTS - Other Solid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0ERY | 4 Ounce Glass | OTS - Other Solid Sample | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0ET2 | 4 Ounce Glass | OTS - Other Solid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0EU6 | 4 Ounce Glass | OTS - Other Solid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0EUA | 4 Ounce Glass | OTS - Other Solid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0EUG | 4 Ounce Glass | OTS - Other Solid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF0EUN | 4 Ounce Glass | OTS - Other Solid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF0EUU | 4 Ounce Glass | OTS - Other Solid Sample | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF0EV0 | 4 Ounce Glass | OTS - Other Solid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0EVB | 4 Ounce Glass | OTS - Other Solid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF0EVE | 4 Ounce Glass | OTS - Other Solid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0EVF | 4 Ounce Glass | OTS - Other Solid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF0EVG | 4 Ounce Glass | OTS - Other Solid Sample | 9/25/2010 | No Data | No Data | No Location | No Location |
| WF0EVH | 4 Ounce Glass | OTS - Other Solid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0FFJ | 4 Ounce Glass | OTS - Other Solid Sample | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF0EOA | 4 Ounce Glass | OTS - Other Solid Sample | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0EGT | 4 Ounce Glass | OTS - Other Solid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF0EHO | 4 Ounce Glass | OTS - Other Solid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF0EJX | 4 Ounce Glass | OTS - Other Solid Sample | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF0EKB | 4 Ounce Glass | OTS - Other Solid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0EKC | 4 Ounce Glass | OTS - Other Solid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0EKI | 4 Ounce Glass | OTS - Other Solid Sample | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0EKL | 4 Ounce Glass | OTS - Other Solid Sample | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0EN0 | 4 Ounce Glass | OTS - Other Solid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0EN2 | 4 Ounce Glass | OTS - Other Solid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0EN4 | 4 Ounce Glass | OTS - Other Solid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0ENC | 4 Ounce Glass | OTS - Other Solid Sample | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0ENE | 4 Ounce Glass | OTS - Other Solid Sample | 9/5/2010 | No Data | No Data | No Location | No Location |
| WF0EPH | 4 Ounce Glass | OTS - Other Solid Sample | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF0ERR | 4 Ounce Glass | OTS - Other Solid Sample | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0ES6 | 4 Ounce Glass | OTS - Other Solid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0EUK | 4 Ounce Glass | OTS - Other Solid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0EUR | 4 Ounce Glass | OTS - Other Solid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0EUS | 4 Ounce Glass | OTS - Other Solid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0EW5 | 4 Ounce Glass | OTS - Other Solid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0EWE | 4 Ounce Glass | OTS - Other Solid Sample | 9/12/2010 | No Data | No Data | No Location | No Location |
| WF0FJT | 4 Ounce Glass | OTS - Other Solid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0EHF | 4 Ounce Glass | OTS - Other Solid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0EIY | 4 Ounce Glass | OTS - Other Solid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0EQR | 4 Ounce Glass | OTS - Other Solid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF0EV8 | 4 Ounce Glass | OTS - Other Solid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0EVD | 4 Ounce Glass | OTS - Other Solid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF0EVQ | 4 Ounce Glass | OTS - Other Solid Sample | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0EWA | 4 Ounce Glass | OTS - Other Solid Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0EZ7 | 4 Ounce Glass | OTS - Other Solid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0FJ7 | 4 Ounce Glass | OTS - Other Solid Sample | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0FLU | 4 Ounce Glass | OTS - Other Solid Sample | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0GDD | 4 Ounce Glass | OTS - Other Solid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF0EF9 | 4 Ounce Glass | OTS - Other Solid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0FEU | 4 Ounce Glass | OTS - Other Solid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF007A | 4 Ounce Glass | OTS - Other Solid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0ECH | 4 Ounce Glass | OTS - Other Solid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0ECQ | 4 Ounce Glass | OTS - Other Solid Sample | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0EFG | 4 Ounce Glass | OTS - Other Solid Sample | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0EGS | 4 Ounce Glass | OTS - Other Solid Sample | 10/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0EH4 | 4 Ounce Glass | OTS - Other Solid Sample | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF0EIM | 4 Ounce Glass | OTS - Other Solid Sample | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0EJ6 | 4 Ounce Glass | OTS - Other Solid Sample | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0EJB | 4 Ounce Glass | OTS - Other Solid Sample | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0EJW | 4 Ounce Glass | OTS - Other Solid Sample | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0ELE | 4 Ounce Glass | OTS - Other Solid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0ELN | 4 Ounce Glass | OTS - Other Solid Sample | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0ELY | 4 Ounce Glass | OTS - Other Solid Sample | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF0EM3 | 4 Ounce Glass | OTS - Other Solid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0EM5 | 4 Ounce Glass | OTS - Other Solid Sample | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0EN5 | 4 Ounce Glass | OTS - Other Solid Sample | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0ENA | 4 Ounce Glass | OTS - Other Solid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0EQA | 4 Ounce Glass | OTS - Other Solid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0EQI | 4 Ounce Glass | OTS - Other Solid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0EQP | 4 Ounce Glass | OTS - Other Solid Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0EQS | 4 Ounce Glass | OTS - Other Solid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0EQZ | 4 Ounce Glass | OTS - Other Solid Sample | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0ER3 | 4 Ounce Glass | OTS - Other Solid Sample | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF0ER9 | 4 Ounce Glass | OTS - Other Solid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF0ERA | 4 Ounce Glass | OTS - Other Solid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF0ES4 | 4 Ounce Glass | OTS - Other Solid Sample | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0ESC | 4 Ounce Glass | OTS - Other Solid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0ESE | 4 Ounce Glass | OTS - Other Solid Sample | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0ETF | 4 Ounce Glass | OTS - Other Solid Sample | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0ETL | 4 Ounce Glass | OTS - Other Solid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0ETQ | 4 Ounce Glass | OTS - Other Solid Sample | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0ETV | 4 Ounce Glass | OTS - Other Solid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0EU5 | 4 Ounce Glass | OTS - Other Solid Sample | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0EU9 | 4 Ounce Glass | OTS - Other Solid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0EUB | 4 Ounce Glass | OTS - Other Solid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0EUF | 4 Ounce Glass | OTS - Other Solid Sample | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF0EUL | 4 Ounce Glass | OTS - Other Solid Sample | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF0EUT | 4 Ounce Glass | OTS - Other Solid Sample | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0EXJ | 4 Ounce Glass | OTS - Other Solid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0EXN | 4 Ounce Glass | OTS - Other Solid Sample | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0EYZ | 4 Ounce Glass | OTS - Other Solid Sample | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0EZ3 | 4 Ounce Glass | OTS - Other Solid Sample | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0FA7 | 4 Ounce Glass | OTS - Other Solid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0FA8 | 4 Ounce Glass | OTS - Other Solid Sample | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0FAJ | 4 Ounce Glass | OTS - Other Solid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF0FAK | 4 Ounce Glass | OTS - Other Solid Sample | 7/22/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| WF0FBF | 4 Ounce Glass | OTS - Other Solid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0FBX | 4 Ounce Glass | OTS - Other Solid Sample | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0FBZ | 4 Ounce Glass | OTS - Other Solid Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0FC4 | 4 Ounce Glass | OTS - Other Solid Sample | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0FEP | 4 Ounce Glass | OTS - Other Solid Sample | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF0FJW | 4 Ounce Glass | OTS - Other Solid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0FJX | 4 Ounce Glass | OTS - Other Solid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0FK2 | 4 Ounce Glass | OTS - Other Solid Sample | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0FK3 | 4 Ounce Glass | OTS - Other Solid Sample | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0FKX | 4 Ounce Glass | OTS - Other Solid Sample | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0FL7 | 4 Ounce Glass | OTS - Other Solid Sample | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0FNN | 4 Ounce Glass | OTS - Other Solid Sample | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0GDF | 4 Ounce Glass | OTS - Other Solid Sample | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA0LSE | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2012 | No Data | No Data | No Location | No Location |
| BA0LSG | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/21/2012 | No Data | No Data | No Location | No Location |
| BA0LSH | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2012 | No Data | No Data | No Location | No Location |
| BA0OK6 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2012 | No Data | No Data | No Location | No Location |
| BA0OKB | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/21/2012 | No Data | No Data | No Location | No Location |
| BA0OKC | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2012 | No Data | No Data | No Location | No Location |
| DI002I | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI002N | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI002O | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI002R | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI002Y | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0032 | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0036 | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI003A | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| BA0MBQ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/21/2012 | No Data | No Data | No Location | No Location |
| TA01U8 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| DI0027 | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0028 | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0029 | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI002A | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI002B | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI002C | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI002D | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI002E | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI002F | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI002G | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI002H | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI002J | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| DI002K | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI002L | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI002M | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI002P | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI002Q | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI002S | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI002T | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI002U | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI002V | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI002W | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI002X | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI002Z | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0030 | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0031 | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0033 | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0034 | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0035 | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0037 | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0038 | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0039 | 4 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| BA0LYZ | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2012 | No Data | No Data | No Location | No Location |
| BA0LZ0 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2012 | No Data | No Data | No Location | No Location |
| BA0LZ1 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2012 | No Data | No Data | No Location | No Location |
| BA0LZ2 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/21/2012 | No Data | No Data | No Location | No Location |
| BA0LZ3 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/21/2012 | No Data | No Data | No Location | No Location |
| BA0LZ4 | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/21/2012 | No Data | No Data | No Location | No Location |
| TA01YO | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| TA027T | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/25/2010 | No Data | No Data | No Location | No Location |
| TA02KY | 4 Ounce Glass Clear | OTS - Other Solid Sample | 9/24/2010 | No Data | No Data | No Location | No Location |
| BA0LSD | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2012 | No Data | No Data | No Location | No Location |
| BA0LSF | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/21/2012 | No Data | No Data | No Location | No Location |
| BA0LSI | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/21/2012 | No Data | No Data | No Location | No Location |
| BA0LSK | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2012 | No Data | No Data | No Location | No Location |
| BA0LSM | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2012 | No Data | No Data | No Location | No Location |
| BA0LSN | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/20/2012 | No Data | No Data | No Location | No Location |
| BA0LSP | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/21/2012 | No Data | No Data | No Location | No Location |
| BA0LSV | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/21/2012 | No Data | No Data | No Location | No Location |
| BA0MBL | 4 Ounce Glass Clear | OTS - Other Solid Sample | 7/21/2012 | No Data | No Data | No Location | No Location |
| TA04DQ | 5 Milliliter Glass Clear | OTS - Other Solid Sample | 8/3/2011 | No Data | No Data | No Location | No Location |
| TA04DR | 5 Milliliter Glass Clear | OTS - Other Solid Sample | 8/3/2011 | No Data | No Data | No Location | No Location |
| TA04DW | 5 Milliliter Glass Clear | OTS - Other Solid Sample | 8/3/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA04DX | 5 Milliliter Glass Clear | OTS - Other Solid Sample | 8/3/2011 | No Data | No Data | No Location | No Location |
| TA04DY | 5 Milliliter Glass Clear | OTS - Other Solid Sample | 8/3/2011 | No Data | No Data | No Location | No Location |
| TA04DZ | 5 Milliliter Glass Clear | OTS - Other Solid Sample | 8/3/2011 | No Data | No Data | No Location | No Location |
| TA04E0 | 5 Milliliter Glass Clear | OTS - Other Solid Sample | 8/3/2011 | No Data | No Data | No Location | No Location |
| TA04E1 | 5 Milliliter Glass Clear | OTS - Other Solid Sample | 8/3/2011 | No Data | No Data | No Location | No Location |
| TA04E2 | 5 Milliliter Glass Clear | OTS - Other Solid Sample | 8/3/2011 | No Data | No Data | No Location | No Location |
| TA04E3 | 5 Milliliter Glass Clear | OTS - Other Solid Sample | 8/3/2011 | No Data | No Data | No Location | No Location |
| TA04E4 | 5 Milliliter Glass Clear | OTS - Other Solid Sample | 8/3/2011 | No Data | No Data | No Location | No Location |
| TA04E5 | 5 Milliliter Glass Clear | OTS - Other Solid Sample | 8/3/2011 | No Data | No Data | No Location | No Location |
| TA04E6 | 5 Milliliter Glass Clear | OTS - Other Solid Sample | 8/3/2011 | No Data | No Data | No Location | No Location |
| TA04E7 | 5 Milliliter Glass Clear | OTS - Other Solid Sample | 8/3/2011 | No Data | No Data | No Location | No Location |
| WF0FRJ | 8 Ounce Glass | OTS - Other Solid Sample | 5/29/2010 | No Data | No Data | No Location | No Location |
| BA02EQ | 8 Ounce Glass | OTS - Other Solid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| BA02EP | 8 Ounce Glass | OTS - Other Solid Sample | 2/11/2011 | No Data | No Data | No Location | No Location |
| WF0EDM | 8 Ounce Glass | OTS - Other Solid Sample | 9/29/2010 | No Data | No Data | No Location | No Location |
| TD07E2 | 8 Ounce Glass | OTS - Other Solid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| TD07E3 | 8 Ounce Glass | OTS - Other Solid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| TD07E8 | 8 Ounce Glass | OTS - Other Solid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| TD07E9 | 8 Ounce Glass | OTS - Other Solid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| TD07E4 | 8 Ounce Glass | OTS - Other Solid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| TD07E5 | 8 Ounce Glass | OTS - Other Solid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| TD07E6 | 8 Ounce Glass | OTS - Other Solid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| TD07E7 | 8 Ounce Glass | OTS - Other Solid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| BA0MAF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0MKE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0MKK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0MKV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0MA4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0MA5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0MA6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0MA7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0MA8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0MA9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0MAA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0MAB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0MAC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0MAD | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0MAE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0MAG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0MAH | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0MAI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0MAJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0MAK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0MAL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0MAM | 8 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| BA0MAN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0MAO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0MAP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0MAQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0MAR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0LYX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0MLR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0MM0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0MM1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0NK6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0NK9 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0NKB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0NKC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0NKD | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0NKE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0NKF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OKF | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OKI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OKK | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0LT0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0LUE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0LYV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0MBW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0MBX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0MC0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0MC2 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0MC7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0MKA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0MKC | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0MKO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0MLZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0NK7 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0NK8 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0NKA | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OKG | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OKJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OKM | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0OKN | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OKO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OKQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OKR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0LYW | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0MBS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0MBT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0MBU | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0MBV | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0MBZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0MC1 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0MC3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0MC5 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0MC6 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0MKS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0NSB | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0NUI | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0NUJ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OKE | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OKL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OKP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OKS | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OKT | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0LUD | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0LUR | 8 Ounce Glass Clear | OTS - Other Solid Sample | 10/30/2011 | No Data | No Data | No Location | No Location |
| BA0MC4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0MBY | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0NUO | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| CC0OI3 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC0OI4 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/24/2010 | No Data | No Data | No Location | No Location |
| TA063J | 8 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| BA0NUP | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/7/2012 | No Data | No Data | No Location | No Location |
| TA063K | 8 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| TA066Y | 8 Ounce Glass Clear | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| CC0OHX | 8 Ounce Glass Clear | OTS - Other Solid Sample | 5/23/2013 | No Data | No Data | No Location | No Location |
| TA03E0 | 8 Ounce Glass Clear | OTS - Other Solid Sample | 9/6/2010 | No Data | No Data | No Location | No Location |
| LS16UQ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| TA03DL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/29/2010 | No Data | No Data | No Location | No Location |
| LS16UL | 8 Ounce Glass Clear | OTS - Other Solid Sample | 6/27/2010 | No Data | No Data | No Location | No Location |
| TA03MZ | 8 Ounce Glass Clear | OTS - Other Solid Sample | 7/17/2010 | No Data | No Data | No Location | No Location |
| DI001A | Fused Disk | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| DI0003 | Microscope Slide | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0004 | Microscope Slide | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0005 | Microscope Slide | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0006 | Microscope Slide | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0007 | Microscope Slide | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0008 | Microscope Slide | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI0009 | Microscope Slide | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI000A | Microscope Slide | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI000B | Microscope Slide | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI000C | Microscope Slide | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI000N | Microscope Slide | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI000O | Microscope Slide | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI000P | Microscope Slide | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| DI003C | Petri Dish | OTS - Other Solid Sample | | No Data | No Data | No Location | No Location |
| CC00C0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| TA0694 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| FL02Y0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| FL02Y1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| FL02YJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| CC003R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| CC003S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| CC003T | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| CC00AM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC003W | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| CC005R | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| CC005S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| CC0093 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00A6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00AC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00AI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00AL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00AQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00AR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00BJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00BK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00BY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00BZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00D8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/21/2010 | No Data | No Data | No Location | No Location |
| CC00D9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC00HF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/19/2010 | No Data | No Data | No Location | No Location |
| FL02XU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| FL02Y2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| FL02Y4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| FL02Y7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| FL02Y9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| FL02YA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| FL02YB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| FL02YI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| CC003U | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| CC005K | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| CC00A1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00A3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00AO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00B7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00B9 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00BA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00BB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00BI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00BT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00DA | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC00A7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00BM | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00BS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00BV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00BW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00AH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00EE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| FL02Y3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| FL02Y5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| TA069C | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/18/2010 | No Data | No Data | No Location | No Location |
| CC00A5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00BR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| TA05W2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 10/30/2010 | No Data | No Data | No Location | No Location |
| TA0691 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| TA069B | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| CC0073 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC007S | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC0091 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC0092 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC0094 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00A0 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00A2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CC00A4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00AB | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00AD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00AK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00AN | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00AP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00AS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00B4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00B5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00B6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00B8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00BC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00BE | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00BF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00BG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00BH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00BL | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00BO | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00BP | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00BQ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00BU | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00C1 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00C2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00C3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00C4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00C5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00C6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00D2 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/18/2010 | No Data | No Data | No Location | No Location |
| CC00D3 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/18/2010 | No Data | No Data | No Location | No Location |
| CC00D4 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/18/2010 | No Data | No Data | No Location | No Location |
| CC00D5 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/18/2010 | No Data | No Data | No Location | No Location |
| CC00D6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/18/2010 | No Data | No Data | No Location | No Location |
| CC00D7 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/18/2010 | No Data | No Data | No Location | No Location |
| CC00DC | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/19/2010 | No Data | No Data | No Location | No Location |
| CC00DD | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/19/2010 | No Data | No Data | No Location | No Location |
| CC00DF | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/19/2010 | No Data | No Data | No Location | No Location |
| CC00DG | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/19/2010 | No Data | No Data | No Location | No Location |
| CC00DH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/19/2010 | No Data | No Data | No Location | No Location |
| CC00DI | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/19/2010 | No Data | No Data | No Location | No Location |
| CC00DJ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/18/2010 | No Data | No Data | No Location | No Location |
| CC00DK | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/18/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| CC00DR | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/19/2010 | No Data | No Data | No Location | No Location |
| FL02XS | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| FL02XT | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/5/2010 | No Data | No Data | No Location | No Location |
| FL02XV | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| FL02XW | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| FL02XX | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| FL02XY | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| FL02XZ | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| FL02Y6 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| FL02Y8 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| FL02YH | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA066F | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| TA066G | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/18/2010 | No Data | No Data | No Location | No Location |
| TA066H | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| TA066I | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| TA0699 | 1 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| TA03SI | 1 Liter Glass Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| LS0UTD | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2010 | No Data | No Data | No Location | No Location |
| LS0UVT | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/30/2010 | No Data | No Data | No Location | No Location |
| LS0UWN | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| LS0V3G | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| LS0V4F | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/30/2010 | No Data | No Data | No Location | No Location |
| LS0V4H | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| LS0VA0 | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/1/2010 | No Data | No Data | No Location | No Location |
| LS0VJI | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| LS0VJP | 1 Liter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| PE002A | 1 Quart Polymer | OTW - Other Aqueous Sample (Water | 10/19/2012 | No Data | No Data | No Location | No Location |
| PE002B | 1 Quart Polymer | OTW - Other Aqueous Sample (Water | 10/19/2012 | No Data | No Data | No Location | No Location |
| PE002C | 1 Quart Polymer | OTW - Other Aqueous Sample (Water | 10/19/2012 | No Data | No Data | No Location | No Location |
| PE002D | 1 Quart Polymer | OTW - Other Aqueous Sample (Water | 10/19/2012 | No Data | No Data | No Location | No Location |
| PE002E | 1 Quart Polymer | OTW - Other Aqueous Sample (Water | 10/19/2012 | No Data | No Data | No Location | No Location |
| PE002F | 1 Quart Polymer | OTW - Other Aqueous Sample (Water | 10/19/2012 | No Data | No Data | No Location | No Location |
| BA0OQM | 10 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0OQV | 10 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| LS0FZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | No Data | No Data | No Location | No Location |
| LS0FZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0FZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0GGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | No Data | No Data | No Location | No Location |
| LS0GYW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/11/2011 | No Data | No Data | No Location | No Location |
| LS0HBN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | No Data | No Data | No Location | No Location |
| LS0HC2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0HD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | No Data | No Data | No Location | No Location |
| LS0HDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | No Data | No Data | No Location | No Location |
| LS0HDI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | No Data | No Data | No Location | No Location |
| LS0HGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS0HH1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0HT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2011 | No Data | No Data | No Location | No Location |
| LS0HTJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2011 | No Data | No Data | No Location | No Location |
| LS0MM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0MV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/11/2011 | No Data | No Data | No Location | No Location |
| LS0N1J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS0N1L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS0O8S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | No Data | No Data | No Location | No Location |
| LS0RFA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS0RFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | No Data | No Data | No Location | No Location |
| LS0SJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | No Data | No Data | No Location | No Location |
| LS0SM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | No Data | No Data | No Location | No Location |
| LS0T2W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0T4K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0VZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0W6W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS0WZ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | No Data | No Data | No Location | No Location |
| LS0WZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | No Data | No Data | No Location | No Location |
| LS0WZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | No Data | No Data | No Location | No Location |
| LS0WZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | No Data | No Data | No Location | No Location |
| LS0WZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | No Data | No Data | No Location | No Location |
| LS10PQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| LS0HKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| LS0HS6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LS0OAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/11/2011 | No Data | No Data | No Location | No Location |
| LS0OBI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | No Data | No Data | No Location | No Location |
| LS0OCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | No Data | No Data | No Location | No Location |
| LS0OCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/13/2011 | No Data | No Data | No Location | No Location |
| LS0OZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LS0S29 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0SEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2011 | No Data | No Data | No Location | No Location |
| LS0SEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2011 | No Data | No Data | No Location | No Location |
| LS0SEZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2011 | No Data | No Data | No Location | No Location |
| LS0SN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/17/2011 | No Data | No Data | No Location | No Location |
| LS0SYG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | No Data | No Data | No Location | No Location |
| LS0TOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | No Data | No Data | No Location | No Location |
| LS0TVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0HYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | No Data | No Data | No Location | No Location |
| LS0FIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| LS0HO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | No Data | No Data | No Location | No Location |
| LS0N0J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0OR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| LS0P5A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2011 | No Data | No Data | No Location | No Location |
| LS0RSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | No Data | No Data | No Location | No Location |
| LS0SDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0WI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0WIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0JCQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | No Data | No Data | No Location | No Location |
| LS0WZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0EOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LS0HKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| LS0ILB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/24/2010 | No Data | No Data | No Location | No Location |
| LS0N0Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0S2G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/14/2011 | No Data | No Data | No Location | No Location |
| LS0S88 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | No Data | No Data | No Location | No Location |
| LS0VZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| LS0W4X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0WBF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| LS0WI2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0WZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0WZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | No Data | No Data | No Location | No Location |
| LS0WZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | No Data | No Data | No Location | No Location |
| LS0WZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | No Data | No Data | No Location | No Location |
| LS0HCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| LS0HPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0HQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | No Data | No Data | No Location | No Location |
| LS0CQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | No Data | No Data | No Location | No Location |
| LS0DBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | No Data | No Data | No Location | No Location |
| LS0GVA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/13/2011 | No Data | No Data | No Location | No Location |
| LS0HQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/12/2011 | No Data | No Data | No Location | No Location |
| LS0JBG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS0N0I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0R3T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS0S5B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | No Data | No Data | No Location | No Location |
| LS0WI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0WI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0WLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0WZ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0FVK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | No Data | No Data | No Location | No Location |
| LS0GGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | No Data | No Data | No Location | No Location |
| LS0GJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | No Data | No Data | No Location | No Location |
| LS0HGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | No Data | No Data | No Location | No Location |
| LS0HTI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/11/2011 | No Data | No Data | No Location | No Location |
| LS0W6X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS0WCJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | No Data | No Data | No Location | No Location |
| LS0GPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS0HHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0MZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS0N3Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/11/2011 | No Data | No Data | No Location | No Location |
| LS0N81 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | No Data | No Data | No Location | No Location |
| LS0OBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| LS0P7H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2011 | No Data | No Data | No Location | No Location |
| LS0QOP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS0QQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| LS0R9K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS0RE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | No Data | No Data | No Location | No Location |
| LS0REZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | No Data | No Data | No Location | No Location |
| LS0SB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | No Data | No Data | No Location | No Location |
| LS0T05 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | No Data | No Data | No Location | No Location |
| LS0W3F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0WI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0N39 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | No Data | No Data | No Location | No Location |
| LS0N3D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/11/2011 | No Data | No Data | No Location | No Location |
| LS0WDL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | No Data | No Data | No Location | No Location |
| LS0CV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/4/2011 | No Data | No Data | No Location | No Location |
| LS0CW3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/2/2011 | No Data | No Data | No Location | No Location |
| LS0DUL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | No Data | No Data | No Location | No Location |
| LS0ES3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS0FJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/20/2011 | No Data | No Data | No Location | No Location |
| LS0FNR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/20/2011 | No Data | No Data | No Location | No Location |
| LS0FNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | No Data | No Data | No Location | No Location |
| LS0FVD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LS0GPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS0HHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0N6M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | No Data | No Data | No Location | No Location |
| LS0OYZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LS0Q5U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LS0QPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS0R3B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0RFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | No Data | No Data | No Location | No Location |
| LS0RG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | No Data | No Data | No Location | No Location |
| LS0RG9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LS0W3G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0WF5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | No Data | No Data | No Location | No Location |
| LS0WZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0WZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | No Data | No Data | No Location | No Location |
| LS0EBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| LS0N4C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0FLY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/20/2011 | No Data | No Data | No Location | No Location |
| LS0FWQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| LS0HBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | No Data | No Data | No Location | No Location |
| LS0JLO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | No Data | No Data | No Location | No Location |
| LS0MNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | No Data | No Data | No Location | No Location |
| LS0N8Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/21/2011 | No Data | No Data | No Location | No Location |
| LS0P13 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LS0P4U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/26/2011 | No Data | No Data | No Location | No Location |
| LS0Q5L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LS0QD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS0R0V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LS0R15 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LS0RM6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0SDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| LS0WI1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0WZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0WZF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/23/2010 | No Data | No Data | No Location | No Location |
| LS0ZEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | No Data | No Data | No Location | No Location |
| LS0DM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| LS0SMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2011 | No Data | No Data | No Location | No Location |
| LS0CY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/3/2011 | No Data | No Data | No Location | No Location |
| LS0DYP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/20/2011 | No Data | No Data | No Location | No Location |
| LS0GWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS0HE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LS0HGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS0HOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | No Data | No Data | No Location | No Location |
| LS0HQU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/12/2011 | No Data | No Data | No Location | No Location |
| LS0HRF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0ILU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | No Data | No Data | No Location | No Location |
| LS0IX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | No Data | No Data | No Location | No Location |
| LS0JWE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LS0NE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/3/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0O5U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/15/2011 | No Data | No Data | No Location | No Location |
| LS0P4N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/3/2011 | No Data | No Data | No Location | No Location |
| LS0QB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| LS0R26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LS0R63 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LS0R8H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/11/2011 | No Data | No Data | No Location | No Location |
| LS0R8Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/14/2011 | No Data | No Data | No Location | No Location |
| LS0ROI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | No Data | No Data | No Location | No Location |
| LS0RR1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0SMF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2011 | No Data | No Data | No Location | No Location |
| LS0T3A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0W3B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0WDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | No Data | No Data | No Location | No Location |
| LS0WI5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0CXQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/1/2011 | No Data | No Data | No Location | No Location |
| LS0FL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/17/2011 | No Data | No Data | No Location | No Location |
| LS0HDQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LS0HRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | No Data | No Data | No Location | No Location |
| LS0JFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LS0JS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | No Data | No Data | No Location | No Location |
| LS0MYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS0OCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | No Data | No Data | No Location | No Location |
| LS0OQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/11/2011 | No Data | No Data | No Location | No Location |
| LS0OTV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | No Data | No Data | No Location | No Location |
| LS0PGS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| LS0Q5J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LS0R25 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LS0RN5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| LS0RN9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| LS0RO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | No Data | No Data | No Location | No Location |
| LS0ROK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | No Data | No Data | No Location | No Location |
| LS0S1V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/16/2011 | No Data | No Data | No Location | No Location |
| LS0W67 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0WGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0WL5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| LS0SDB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| LS0FPE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/20/2011 | No Data | No Data | No Location | No Location |
| LS0GE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| LS0HN2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | No Data | No Data | No Location | No Location |
| LS0HS4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LS0OU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0P4V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/3/2011 | No Data | No Data | No Location | No Location |
| LS0P5X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0PM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/11/2011 | No Data | No Data | No Location | No Location |
| LS0R37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LS0R7M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/15/2011 | No Data | No Data | No Location | No Location |
| LS0RGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | No Data | No Data | No Location | No Location |
| LS0SC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LS0W28 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0CQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | No Data | No Data | No Location | No Location |
| LS0CXW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/4/2011 | No Data | No Data | No Location | No Location |
| LS0DPY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0EKL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS0HDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | No Data | No Data | No Location | No Location |
| LS0HDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LS0JNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| LS0SCK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LS0SMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/17/2011 | No Data | No Data | No Location | No Location |
| LS0WCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | No Data | No Data | No Location | No Location |
| LS0WLK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0OOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | No Data | No Data | No Location | No Location |
| LS0EKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS0GSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LS0MS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| LS0PEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| LS0QKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | No Data | No Data | No Location | No Location |
| LS0R1K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LS0R9A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS0ZF6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | No Data | No Data | No Location | No Location |
| LS0Q5R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LS0CPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LS0CVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/2/2011 | No Data | No Data | No Location | No Location |
| LS0DAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/4/2011 | No Data | No Data | No Location | No Location |
| LS0DZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS0FDO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | No Data | No Data | No Location | No Location |
| LS0FNJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS0FPH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | No Data | No Data | No Location | No Location |
| LS0HL2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | No Data | No Data | No Location | No Location |
| LS0HS9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LS0II6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | No Data | No Data | No Location | No Location |
| LS0NX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| LS0OOG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0OQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | No Data | No Data | No Location | No Location |
| LS0OQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS0Q5A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LS0R12 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| LS0R94 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/16/2011 | No Data | No Data | No Location | No Location |
| LS0RFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LS0SZ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LS0FDE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | No Data | No Data | No Location | No Location |
| LS0O8Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0OQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS0Q5I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LS0RJZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LS0WGP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0FL6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/17/2011 | No Data | No Data | No Location | No Location |
| LS0Q56 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LS0DSU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0EE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| LS0EKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| LS0EMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| LS0ERW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS0FOZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | No Data | No Data | No Location | No Location |
| LS0GTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/13/2011 | No Data | No Data | No Location | No Location |
| LS0HBC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | No Data | No Data | No Location | No Location |
| LS0HH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS0HZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0IFM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | No Data | No Data | No Location | No Location |
| LS0JXE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| LS0MNZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| LS0NCE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | No Data | No Data | No Location | No Location |
| LS0NHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| LS0OXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LS0OZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LS0QSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LS0R8Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/14/2011 | No Data | No Data | No Location | No Location |
| LS0RRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LS0S2L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LS0T0F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LS0W5Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0DTC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS0FJX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | No Data | No Data | No Location | No Location |
| LS0NH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0NIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LS0RV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0SM7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| LS0SZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | No Data | No Data | No Location | No Location |
| LS0CH9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| LS0CHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| LS0CSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS0DB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS0DBJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS0DSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0DSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0DTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS0DZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS0EI3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS0EOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LS0EQD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LS0ERG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| LS0ERT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS0EYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS0FJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | No Data | No Data | No Location | No Location |
| LS0FL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/17/2011 | No Data | No Data | No Location | No Location |
| LS0FQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | No Data | No Data | No Location | No Location |
| LS0GAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0GDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| LS0GGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | No Data | No Data | No Location | No Location |
| LS0GQ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| LS0GRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS0HK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LS0HKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| LS0IES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | No Data | No Data | No Location | No Location |
| LS0IET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | No Data | No Data | No Location | No Location |
| LS0IHY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | No Data | No Data | No Location | No Location |
| LS0IJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | No Data | No Data | No Location | No Location |
| LS0IKS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | No Data | No Data | No Location | No Location |
| LS0JVW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | No Data | No Data | No Location | No Location |
| LS0MLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LS0MM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | No Data | No Data | No Location | No Location |
| LS0MZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| LS0N1Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS0N22 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS0N7T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0NC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0NHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| LS0NHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LS0NI6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| LS0O3Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/12/2011 | No Data | No Data | No Location | No Location |
| LS0OAR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| LS0OWZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0OZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0OZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS0P4S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/26/2011 | No Data | No Data | No Location | No Location |
| LS0P52 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0P7O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | No Data | No Data | No Location | No Location |
| LS0PH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | No Data | No Data | No Location | No Location |
| LS0QAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | No Data | No Data | No Location | No Location |
| LS0R7H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/13/2011 | No Data | No Data | No Location | No Location |
| LS0R7J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/14/2011 | No Data | No Data | No Location | No Location |
| LS0REF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/24/2010 | No Data | No Data | No Location | No Location |
| LS0RO2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | No Data | No Data | No Location | No Location |
| LS0SQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS0ST7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| LS0ZG0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS0BDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LS0DJA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| LS0DSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0DT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0DU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| LS0DW5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| LS0DWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| LS0EA5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | No Data | No Data | No Location | No Location |
| LS0EB1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | No Data | No Data | No Location | No Location |
| LS0EQ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LS0ESY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0FK2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS0FKM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/18/2011 | No Data | No Data | No Location | No Location |
| LS0FP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/24/2011 | No Data | No Data | No Location | No Location |
| LS0FYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS0FZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0GAS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS0GBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0GC5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0GSH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0HKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | No Data | No Data | No Location | No Location |
| LS0IIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| LS0IJB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | No Data | No Data | No Location | No Location |
| LS0IT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LS0ITD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | No Data | No Data | No Location | No Location |
| LS0IZO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS0JK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| LS0JKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| LS0JM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS0MYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS0N6F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/27/2011 | No Data | No Data | No Location | No Location |
| LS0N6Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2011 | No Data | No Data | No Location | No Location |
| LS0N7S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/8/2011 | No Data | No Data | No Location | No Location |
| LS0NA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/8/2011 | No Data | No Data | No Location | No Location |
| LS0NG1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | No Data | No Data | No Location | No Location |
| LS0NGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| LS0NGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| LS0NHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LS0P4D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0P4K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/27/2011 | No Data | No Data | No Location | No Location |
| LS0PET | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LS0QB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LS0QBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LS0QTR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | No Data | No Data | No Location | No Location |
| LS0QU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | No Data | No Data | No Location | No Location |
| LS0QVP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | No Data | No Data | No Location | No Location |
| LS0QX2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | No Data | No Data | No Location | No Location |
| LS0QX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | No Data | No Data | No Location | No Location |
| LS0RV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0RYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0S3V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LS0SCT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LS0SOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0W1A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS0WFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| LS0ZEV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS0ZFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS0ZHS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | No Data | No Data | No Location | No Location |
| LS0BD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LS0CHJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| LS0CHV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0CMY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | No Data | No Data | No Location | No Location |
| LS0CN1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS0CNB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS0CNF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS0CNU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0CNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0CNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS0CNX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS0CNY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0CO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0CO3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS0CO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS0CR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS0CRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | No Data | No Data | No Location | No Location |
| LS0CRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | No Data | No Data | No Location | No Location |
| LS0CSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS0CSO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS0CT0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS0DB8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS0DBD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | No Data | No Data | No Location | No Location |
| LS0DBU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS0DF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0DFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| LS0DHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS0DHP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | No Data | No Data | No Location | No Location |
| LS0DIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| LS0DPZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0DQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | No Data | No Data | No Location | No Location |
| LS0DRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0DRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| LS0DRU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS0DRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| LS0DSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | No Data | No Data | No Location | No Location |
| LS0DSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0DT2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | No Data | No Data | No Location | No Location |
| LS0DTQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0DUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| LS0DW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| LS0DWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | No Data | No Data | No Location | No Location |
| LS0DXD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| LS0DXT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0DXV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LS0DYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/24/2011 | No Data | No Data | No Location | No Location |
| LS0DZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0DZA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0DZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0DZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS0EA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0EBQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/18/2010 | No Data | No Data | No Location | No Location |
| LS0EBS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS0ED3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| LS0EDD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS0EDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| LS0EJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS0ENQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| LS0ENV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LS0EOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| LS0ERI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS0ESS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0ETT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS0EYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0EZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0EZ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0FEF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS0FFU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0FGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0FGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0FGT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0FGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0FHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| LS0FI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0FIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| LS0FJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| LS0FJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0FJ8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0FJ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0FK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | No Data | No Data | No Location | No Location |
| LS0FKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS0FM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS0FO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/18/2011 | No Data | No Data | No Location | No Location |
| LS0FOD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0FOH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0FOU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | No Data | No Data | No Location | No Location |
| LS0FP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/24/2011 | No Data | No Data | No Location | No Location |
| LS0FPG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/24/2011 | No Data | No Data | No Location | No Location |
| LS0FRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0FRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS0FS0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS0FS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0FS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS0FSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS0FSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0FUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS0FUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0FV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0FZL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0FZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0GAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS0GAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS0GB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS0GBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS0GBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS0GCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0GD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0GHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0GHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0GHQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS0GI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS0GJY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS0GKR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | No Data | No Data | No Location | No Location |
| LS0GR7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS0GRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS0HA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0HB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0HE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LS0HED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS0HH4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | No Data | No Data | No Location | No Location |
| LS0HHC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | No Data | No Data | No Location | No Location |
| LS0HHT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0HHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0HL1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/30/2010 | No Data | No Data | No Location | No Location |
| LS0HMO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS0HPM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0HPX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0HT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | No Data | No Data | No Location | No Location |
| LS0HYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0IBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS0IDG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| LS0IE0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LS0IE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| LS0IFO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | No Data | No Data | No Location | No Location |
| LS0IFZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | No Data | No Data | No Location | No Location |
| LS0IHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | No Data | No Data | No Location | No Location |
| LS0IIB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | No Data | No Data | No Location | No Location |
| LS0IIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | No Data | No Data | No Location | No Location |
| LS0IIH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | No Data | No Data | No Location | No Location |
| LS0IJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| LS0IJR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| LS0IJS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| LS0IJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| LS0IKA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | No Data | No Data | No Location | No Location |
| LS0IKQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS0IKT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | No Data | No Data | No Location | No Location |
| LS0ILQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0IMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0INP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| LS0IPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0IPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2011 | No Data | No Data | No Location | No Location |
| LS0IPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0ISV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | No Data | No Data | No Location | No Location |
| LS0ISW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | No Data | No Data | No Location | No Location |
| LS0ISY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LS0ISZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LS0ITC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | No Data | No Data | No Location | No Location |
| LS0IVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | No Data | No Data | No Location | No Location |
| LS0IVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0IVZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | No Data | No Data | No Location | No Location |
| LS0IWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| LS0IWO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS0IY2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | No Data | No Data | No Location | No Location |
| LS0IZR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS0IZZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0JA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0JCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0JCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| LS0JD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | No Data | No Data | No Location | No Location |
| LS0JH0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LS0JIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LS0JJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS0JK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| LS0JM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS0JM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS0JM5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS0JOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| LS0JPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS0JRY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/24/2011 | No Data | No Data | No Location | No Location |
| LS0JSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | No Data | No Data | No Location | No Location |
| LS0JSZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS0JU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LS0JXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LS0MIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0MJ6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0MJG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS0MJO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS0MJT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS0MKE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS0MMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | No Data | No Data | No Location | No Location |
| LS0MND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| LS0MWG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS0MWY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | No Data | No Data | No Location | No Location |
| LS0MZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| LS0MZH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| LS0MZI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS0N0B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS0N0D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/25/2011 | No Data | No Data | No Location | No Location |
| LS0N0W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0N11 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0N1M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0N1Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS0N2A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | No Data | No Data | No Location | No Location |
| LS0N3E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/11/2011 | No Data | No Data | No Location | No Location |
| LS0N3V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | No Data | No Data | No Location | No Location |
| LS0N4T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | No Data | No Data | No Location | No Location |
| LS0N55 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | No Data | No Data | No Location | No Location |
| LS0N5F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0N5I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0N6O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | No Data | No Data | No Location | No Location |
| LS0N80 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | No Data | No Data | No Location | No Location |
| LS0N8D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2011 | No Data | No Data | No Location | No Location |
| LS0N8R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/10/2011 | No Data | No Data | No Location | No Location |
| LS0N8T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/8/2011 | No Data | No Data | No Location | No Location |
| LS0N8U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/21/2011 | No Data | No Data | No Location | No Location |
| LS0N9H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/28/2011 | No Data | No Data | No Location | No Location |
| LS0N9O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | No Data | No Data | No Location | No Location |
| LS0NA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | No Data | No Data | No Location | No Location |
| LS0NAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0NAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/29/2011 | No Data | No Data | No Location | No Location |
| LS0NBT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0NCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/28/2011 | No Data | No Data | No Location | No Location |
| LS0ND5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/3/2011 | No Data | No Data | No Location | No Location |
| LS0NDM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | No Data | No Data | No Location | No Location |
| LS0NDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | No Data | No Data | No Location | No Location |
| LS0NE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | No Data | No Data | No Location | No Location |
| LS0NEB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | No Data | No Data | No Location | No Location |
| LS0NFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | No Data | No Data | No Location | No Location |
| LS0NGD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| LS0NI7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| LS0NIG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| LS0NJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LS0NJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LS0NK8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS0NKK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS0NL7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| LS0NLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| LS0NNV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| LS0NRE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LS0NRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| LS0NX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | No Data | No Data | No Location | No Location |
| LS0NZJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0O16 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0O21 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0O85 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/14/2011 | No Data | No Data | No Location | No Location |
| LS0OAE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| LS0OCW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | No Data | No Data | No Location | No Location |
| LS0ODH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| LS0OND | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0OSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| LS0OYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | No Data | No Data | No Location | No Location |
| LS0OZY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LS0P1T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LS0P1U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LS0P3I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0P3S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0P3X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LS0P3Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/27/2011 | No Data | No Data | No Location | No Location |
| LS0P4Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/26/2011 | No Data | No Data | No Location | No Location |
| LS0P7M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | No Data | No Data | No Location | No Location |
| LS0PEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LS0PFG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| LS0PLC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | No Data | No Data | No Location | No Location |
| LS0Q2C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | No Data | No Data | No Location | No Location |
| LS0Q31 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| LS0Q3Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| LS0QKJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | No Data | No Data | No Location | No Location |
| LS0QT5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS0QTE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS0QUD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | No Data | No Data | No Location | No Location |
| LS0QVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | No Data | No Data | No Location | No Location |
| LS0QWL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | No Data | No Data | No Location | No Location |
| LS0QYT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS0QZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS0R3Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS0R48 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0RCS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0RD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0RKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | No Data | No Data | No Location | No Location |
| LS0RLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0RLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0RMP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| LS0RMX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0ROD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/22/2010 | No Data | No Data | No Location | No Location |
| LS0RP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0RQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0RQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0RS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LS0RSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0RXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0RXO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | No Data | No Data | No Location | No Location |
| LS0RZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | No Data | No Data | No Location | No Location |
| LS0S1B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/11/2011 | No Data | No Data | No Location | No Location |
| LS0S1P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/13/2011 | No Data | No Data | No Location | No Location |
| LS0S2Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | No Data | No Data | No Location | No Location |
| LS0S8E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS0SBW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LS0SC4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LS0SCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LS0SCL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LS0SD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LS0SD3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LS0SEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/16/2011 | No Data | No Data | No Location | No Location |
| LS0SOV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS0SPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | No Data | No Data | No Location | No Location |
| LS0SPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| LS0SQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | No Data | No Data | No Location | No Location |
| LS0SQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| LS0SQY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0SSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| LS0SX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| LS0SXZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| LS0SYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | No Data | No Data | No Location | No Location |
| LS0SZ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | No Data | No Data | No Location | No Location |
| LS0SZ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | No Data | No Data | No Location | No Location |
| LS0T02 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | No Data | No Data | No Location | No Location |
| LS0T4Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS0T51 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | No Data | No Data | No Location | No Location |
| LS0T5Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS0T6E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS0T71 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | No Data | No Data | No Location | No Location |
| LS0TCR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | No Data | No Data | No Location | No Location |
| LS0TOY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | No Data | No Data | No Location | No Location |
| LS0TT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | No Data | No Data | No Location | No Location |
| LS0TTK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | No Data | No Data | No Location | No Location |
| LS0TU3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS0TU8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS0W1Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS0W29 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0W69 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0W8F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0W9U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS0WBL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| LS0WD7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| LS0WDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS0WGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| LS0WJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| LS0WLE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0WLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LS0WQX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | No Data | No Data | No Location | No Location |
| LS0WT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | No Data | No Data | No Location | No Location |
| LS0WTB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | No Data | No Data | No Location | No Location |
| LS0WV1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | No Data | No Data | No Location | No Location |
| LS0WV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | No Data | No Data | No Location | No Location |
| LS0WV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | No Data | No Data | No Location | No Location |
| LS0ZEY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | No Data | No Data | No Location | No Location |
| LS0ZFY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS0ZHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| LS0ZHW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | No Data | No Data | No Location | No Location |
| LS0ZHX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | No Data | No Data | No Location | No Location |
| LS2F3A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0DE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LS0FLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | No Data | No Data | No Location | No Location |
| LS0HAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | No Data | No Data | No Location | No Location |
| LS0HB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2011 | No Data | No Data | No Location | No Location |
| LS0HPV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0IU9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0MWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0MX3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | No Data | No Data | No Location | No Location |
| LS0N1N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0O4R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0QBK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | No Data | No Data | No Location | No Location |
| LS0QUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/17/2010 | No Data | No Data | No Location | No Location |
| LS0QWJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | No Data | No Data | No Location | No Location |
| LS0RE9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/24/2010 | No Data | No Data | No Location | No Location |
| LS0RY5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0RZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0S4H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0SDK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0SDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0SSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LS0T3P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0T4E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0TCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/22/2011 | No Data | No Data | No Location | No Location |
| LS0VRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS0W6Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS0WDW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS0WE2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | No Data | No Data | No Location | No Location |
| LS0WEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| LS0WF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | No Data | No Data | No Location | No Location |
| LS0WGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | No Data | No Data | No Location | No Location |
| LS0BD6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS0BD9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LS0CHK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LS0CHR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LS0CHU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| LS0COC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LS0CUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0CUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS0CV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS0CVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | No Data | No Data | No Location | No Location |
| LS0CVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS0CVU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/28/2011 | No Data | No Data | No Location | No Location |
| LS0CVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0CW2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0CWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0CWN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0CWR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS0CX0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/28/2011 | No Data | No Data | No Location | No Location |
| LS0CX1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0CXN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/28/2011 | No Data | No Data | No Location | No Location |
| LS0CYA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/2/2011 | No Data | No Data | No Location | No Location |
| LS0CYK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | No Data | No Data | No Location | No Location |
| LS0CYL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | No Data | No Data | No Location | No Location |
| LS0CZ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | No Data | No Data | No Location | No Location |
| LS0CZ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/11/2011 | No Data | No Data | No Location | No Location |
| LS0CZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS0CZT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS0DA8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0DAG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS0DAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/28/2011 | No Data | No Data | No Location | No Location |
| LS0DAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS0DBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0DDJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS0DF7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| LS0DGZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS0DH3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS0DHB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS0DHD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | No Data | No Data | No Location | No Location |
| LS0DHN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS0DHO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | No Data | No Data | No Location | No Location |
| LS0DLB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LS0DM0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LS0DNN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0DNO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0DO4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0DOC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | No Data | No Data | No Location | No Location |
| LS0DP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | No Data | No Data | No Location | No Location |
| LS0DPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | No Data | No Data | No Location | No Location |
| LS0DQW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0DR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0DRI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| LS0DRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0DRM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0DS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0DUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS0DUW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | No Data | No Data | No Location | No Location |
| LS0DVB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LS0EBB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| LS0EH8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS0EI0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS0EIZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| LS0EK9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS0EL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| LS0ELB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS0ENE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| LS0ET9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0EU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0EUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0EZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0FEW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0FHE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| LS0FJ7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| LS0FJL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/24/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0FL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/20/2011 | No Data | No Data | No Location | No Location |
| LS0FLX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | No Data | No Data | No Location | No Location |
| LS0FO5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/18/2011 | No Data | No Data | No Location | No Location |
| LS0FOI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | No Data | No Data | No Location | No Location |
| LS0FP7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | No Data | No Data | No Location | No Location |
| LS0FPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | No Data | No Data | No Location | No Location |
| LS0FPL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/23/2011 | No Data | No Data | No Location | No Location |
| LS0FPR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/24/2011 | No Data | No Data | No Location | No Location |
| LS0FYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0FYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS0FYO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS0FYQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0GES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| LS0GF8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| LS0GF9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| LS0GFE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| LS0GHG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | No Data | No Data | No Location | No Location |
| LS0GJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | No Data | No Data | No Location | No Location |
| LS0GJ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | No Data | No Data | No Location | No Location |
| LS0GJH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | No Data | No Data | No Location | No Location |
| LS0GJW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | No Data | No Data | No Location | No Location |
| LS0GM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS0GMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| LS0GMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS0GML | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS0GMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| LS0GN4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| LS0GNH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | No Data | No Data | No Location | No Location |
| LS0GOT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | No Data | No Data | No Location | No Location |
| LS0GR6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS0GRW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS0GSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LS0GTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS0GTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/9/2011 | No Data | No Data | No Location | No Location |
| LS0GTS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/15/2011 | No Data | No Data | No Location | No Location |
| LS0GU2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS0GU4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/15/2011 | No Data | No Data | No Location | No Location |
| LS0GUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS0GUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS0GV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/15/2011 | No Data | No Data | No Location | No Location |
| LS0GV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0GV6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS0GV9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS0GVV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/13/2011 | No Data | No Data | No Location | No Location |
| LS0GWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/13/2011 | No Data | No Data | No Location | No Location |
| LS0GWS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/13/2011 | No Data | No Data | No Location | No Location |
| LS0GWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS0GX5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS0GX7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS0GYJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0GYS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0GYV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0GZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0GZG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0HAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0HD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| LS0HDC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS0HEJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| LS0HEK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS0HEL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS0HEQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS0HG3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0HGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS0HGY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | No Data | No Data | No Location | No Location |
| LS0HH6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | No Data | No Data | No Location | No Location |
| LS0HHF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0HHH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS0HHL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | No Data | No Data | No Location | No Location |
| LS0HHM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0HI4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0HIM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0HIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0HK6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0HO1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0HOA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0HOJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0HOO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | No Data | No Data | No Location | No Location |
| LS0HPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0HQA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | No Data | No Data | No Location | No Location |
| LS0HQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | No Data | No Data | No Location | No Location |
| LS0HQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS0HR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/29/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0HSS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| LS0HT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| LS0HT6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | No Data | No Data | No Location | No Location |
| LS0HTF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | No Data | No Data | No Location | No Location |
| LS0HTG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | No Data | No Data | No Location | No Location |
| LS0HTL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| LS0HTM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | No Data | No Data | No Location | No Location |
| LS0HTT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/19/2010 | No Data | No Data | No Location | No Location |
| LS0HUH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS0HUK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/11/2010 | No Data | No Data | No Location | No Location |
| LS0HV5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0ICD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/8/2011 | No Data | No Data | No Location | No Location |
| LS0ICF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/8/2011 | No Data | No Data | No Location | No Location |
| LS0IFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | No Data | No Data | No Location | No Location |
| LS0IIA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | No Data | No Data | No Location | No Location |
| LS0IK3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS0IL3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | No Data | No Data | No Location | No Location |
| LS0ILV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/18/2010 | No Data | No Data | No Location | No Location |
| LS0IM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0IMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0INO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0IO7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS0IO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS0IOQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | No Data | No Data | No Location | No Location |
| LS0IOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | No Data | No Data | No Location | No Location |
| LS0IPQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2011 | No Data | No Data | No Location | No Location |
| LS0IPW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0IQ3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2011 | No Data | No Data | No Location | No Location |
| LS0IR4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| LS0IRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| LS0IRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| LS0ISU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | No Data | No Data | No Location | No Location |
| LS0IUO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0IUS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0IUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0IW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| LS0IWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS0IY1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS0JBA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS0JBE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS0JBO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0JCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0JCH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 5/8/2011 | No Data | No Data | No Location | No Location |
| LS0JFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LS0JFX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LS0JH7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LS0JHA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LS0JIO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LS0JJQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS0JPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS0JQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | No Data | No Data | No Location | No Location |
| LS0JRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS0JRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/22/2011 | No Data | No Data | No Location | No Location |
| LS0JRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/24/2011 | No Data | No Data | No Location | No Location |
| LS0JS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/24/2011 | No Data | No Data | No Location | No Location |
| LS0JS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | No Data | No Data | No Location | No Location |
| LS0JS7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | No Data | No Data | No Location | No Location |
| LS0JS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | No Data | No Data | No Location | No Location |
| LS0JSA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/24/2011 | No Data | No Data | No Location | No Location |
| LS0JST | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS0JSV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/24/2011 | No Data | No Data | No Location | No Location |
| LS0JSY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | No Data | No Data | No Location | No Location |
| LS0JUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | No Data | No Data | No Location | No Location |
| LS0JUY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LS0JVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| LS0JWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| LS0MCO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| LS0MCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| LS0MCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| LS0MHZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| LS0MMI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | No Data | No Data | No Location | No Location |
| LS0MMJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/4/2010 | No Data | No Data | No Location | No Location |
| LS0MSK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0MSW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS0MT3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS0MTU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | No Data | No Data | No Location | No Location |
| LS0MUN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0MUR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0MWX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/11/2010 | No Data | No Data | No Location | No Location |
| LS0MXK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS0MZK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS0N1K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0N1X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS0N2B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS0N37 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | No Data | No Data | No Location | No Location |
| LS0N3W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | No Data | No Data | No Location | No Location |
| LS0N3Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | No Data | No Data | No Location | No Location |
| LS0N47 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/24/2011 | No Data | No Data | No Location | No Location |
| LS0N4V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | No Data | No Data | No Location | No Location |
| LS0N5J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0N7F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/15/2011 | No Data | No Data | No Location | No Location |
| LS0N8I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2011 | No Data | No Data | No Location | No Location |
| LS0N8N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/13/2011 | No Data | No Data | No Location | No Location |
| LS0N9P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | No Data | No Data | No Location | No Location |
| LS0NA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | No Data | No Data | No Location | No Location |
| LS0NA6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/29/2011 | No Data | No Data | No Location | No Location |
| LS0NB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS0NB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS0NCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/28/2011 | No Data | No Data | No Location | No Location |
| LS0NCX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/27/2011 | No Data | No Data | No Location | No Location |
| LS0NCY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/27/2011 | No Data | No Data | No Location | No Location |
| LS0NDN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | No Data | No Data | No Location | No Location |
| LS0NDR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | No Data | No Data | No Location | No Location |
| LS0NDS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | No Data | No Data | No Location | No Location |
| LS0NDV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/3/2011 | No Data | No Data | No Location | No Location |
| LS0NE7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | No Data | No Data | No Location | No Location |
| LS0NED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | No Data | No Data | No Location | No Location |
| LS0NES | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | No Data | No Data | No Location | No Location |
| LS0NF0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | No Data | No Data | No Location | No Location |
| LS0NF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/30/2011 | No Data | No Data | No Location | No Location |
| LS0NFF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | No Data | No Data | No Location | No Location |
| LS0NFW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/1/2011 | No Data | No Data | No Location | No Location |
| LS0NKB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0NKN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0NKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0NKY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0NKZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0NL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0NLA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0NLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS0NLJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| LS0NMH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS0NMW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0NRD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LS0NRP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| LS0NZE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/5/2010 | No Data | No Data | No Location | No Location |
| LS0NZU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0NZV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0NZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0O2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | No Data | No Data | No Location | No Location |
| LS0O30 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/7/2010 | No Data | No Data | No Location | No Location |
| LS0O31 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/13/2011 | No Data | No Data | No Location | No Location |
| LS0O42 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | No Data | No Data | No Location | No Location |
| LS0O4B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS0O4E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/12/2011 | No Data | No Data | No Location | No Location |
| LS0O4K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0O4L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0O5V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS0O5W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0O5X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | No Data | No Data | No Location | No Location |
| LS0O5Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2011 | No Data | No Data | No Location | No Location |
| LS0O62 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | No Data | No Data | No Location | No Location |
| LS0O65 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2011 | No Data | No Data | No Location | No Location |
| LS0O69 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | No Data | No Data | No Location | No Location |
| LS0O6J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | No Data | No Data | No Location | No Location |
| LS0O6N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2011 | No Data | No Data | No Location | No Location |
| LS0O6W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | No Data | No Data | No Location | No Location |
| LS0O6Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | No Data | No Data | No Location | No Location |
| LS0O73 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2011 | No Data | No Data | No Location | No Location |
| LS0O75 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | No Data | No Data | No Location | No Location |
| LS0O78 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2011 | No Data | No Data | No Location | No Location |
| LS0O7A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2011 | No Data | No Data | No Location | No Location |
| LS0O7E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0O7L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/15/2011 | No Data | No Data | No Location | No Location |
| LS0O7W | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | No Data | No Data | No Location | No Location |
| LS0O8N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | No Data | No Data | No Location | No Location |
| LS0O8P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/15/2011 | No Data | No Data | No Location | No Location |
| LS0O8Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0O8U | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0O8V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/14/2011 | No Data | No Data | No Location | No Location |
| LS0O8X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS0O98 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/14/2011 | No Data | No Data | No Location | No Location |
| LS0O9A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS0OAK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0OAQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | No Data | No Data | No Location | No Location |
| LS0OAT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | No Data | No Data | No Location | No Location |
| LS0OB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0OCD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/16/2010 | No Data | No Data | No Location | No Location |
| LS0OCM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/13/2011 | No Data | No Data | No Location | No Location |
| LS0OD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0ODF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| LS0ODG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 3/13/2011 | No Data | No Data | No Location | No Location |
| LS0OK1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | No Data | No Data | No Location | No Location |
| LS0OLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS0OMK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| LS0OMU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| LS0OON | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS0OOR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0OOW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | No Data | No Data | No Location | No Location |
| LS0OP2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/26/2011 | No Data | No Data | No Location | No Location |
| LS0OP3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | No Data | No Data | No Location | No Location |
| LS0OP4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | No Data | No Data | No Location | No Location |
| LS0OP5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/24/2011 | No Data | No Data | No Location | No Location |
| LS0OPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/26/2011 | No Data | No Data | No Location | No Location |
| LS0OPK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/24/2011 | No Data | No Data | No Location | No Location |
| LS0OQB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS0OQF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS0OQG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS0OQH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS0OQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/24/2011 | No Data | No Data | No Location | No Location |
| LS0OQJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/25/2011 | No Data | No Data | No Location | No Location |
| LS0OQK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/25/2011 | No Data | No Data | No Location | No Location |
| LS0OQL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/22/2011 | No Data | No Data | No Location | No Location |
| LS0OQM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | No Data | No Data | No Location | No Location |
| LS0OQZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS0OT8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0OUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | No Data | No Data | No Location | No Location |
| LS0OW7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0OWA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0OWF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0P54 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/27/2011 | No Data | No Data | No Location | No Location |
| LS0P65 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0P7N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | No Data | No Data | No Location | No Location |
| LS0P86 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS0P87 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0P88 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS0P89 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS0P8J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | No Data | No Data | No Location | No Location |
| LS0PA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | No Data | No Data | No Location | No Location |
| LS0PAB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS0PB3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS0PB4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS0PBP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS0PE5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0PFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS0PFT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| LS0PKX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | No Data | No Data | No Location | No Location |
| LS0PLR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/25/2011 | No Data | No Data | No Location | No Location |
| LS0PM4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0Q2D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | No Data | No Data | No Location | No Location |
| LS0Q2P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | No Data | No Data | No Location | No Location |
| LS0Q3H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| LS0Q66 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0Q67 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS0Q69 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0Q6A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS0Q6B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS0Q6J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0Q6O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0Q7K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0Q7N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS0Q7Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS0Q8C | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS0Q8R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| LS0Q92 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS0QBX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS0QC6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS0QCC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | No Data | No Data | No Location | No Location |
| LS0QCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS0QD1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS0QD4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | No Data | No Data | No Location | No Location |
| LS0QDA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS0QDF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS0QDT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS0QDZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0QE1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0QE6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0QED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0QEH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0QEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0QFC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0QFP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0QFQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0QGA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS0QGB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | No Data | No Data | No Location | No Location |
| LS0QGC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | No Data | No Data | No Location | No Location |
| LS0QGG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/26/2011 | No Data | No Data | No Location | No Location |
| LS0QGI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/23/2011 | No Data | No Data | No Location | No Location |
| LS0QGK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/22/2011 | No Data | No Data | No Location | No Location |
| LS0QGN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/22/2011 | No Data | No Data | No Location | No Location |
| LS0QGO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/22/2011 | No Data | No Data | No Location | No Location |
| LS0QJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0QJM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | No Data | No Data | No Location | No Location |
| LS0QK7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0QKC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0QKO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0QKU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0QL8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0QLH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS0QLI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS0QLP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS0QLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS0QM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | No Data | No Data | No Location | No Location |
| LS0QM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS0QMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS0QMR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0QMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0QO0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0QO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0QO9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0QP6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0QPJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LS0QPO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS0QPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LS0QQ1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | No Data | No Data | No Location | No Location |
| LS0QQ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | No Data | No Data | No Location | No Location |
| LS0QQ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LS0QQS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LS0QQT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LS0QR3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LS0QR5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LS0QRB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS0QRG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LS0QRH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LS0QRJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| LS0QRS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LS0QRT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | No Data | No Data | No Location | No Location |
| LS0QS5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | No Data | No Data | No Location | No Location |
| LS0QS8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LS0QSD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LS0QSF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS0QSI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | No Data | No Data | No Location | No Location |
| LS0QSP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LS0QSQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | No Data | No Data | No Location | No Location |
| LS0QSR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | No Data | No Data | No Location | No Location |
| LS0QT7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/6/2010 | No Data | No Data | No Location | No Location |
| LS0QXR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0QYE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | No Data | No Data | No Location | No Location |
| LS0QYM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0QYN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS0QYX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS0QYY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | No Data | No Data | No Location | No Location |
| LS0R0R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LS0R1L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| LS0R1M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| LS0R2X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LS0R2Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| LS0R47 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | No Data | No Data | No Location | No Location |
| LS0R4F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0R4J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0R4O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/19/2010 | No Data | No Data | No Location | No Location |
| LS0R51 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| LS0R65 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LS0R7K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/14/2011 | No Data | No Data | No Location | No Location |
| LS0R7S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/11/2011 | No Data | No Data | No Location | No Location |
| LS0R87 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/16/2011 | No Data | No Data | No Location | No Location |
| LS0R90 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/15/2011 | No Data | No Data | No Location | No Location |
| LS0R91 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/15/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0R9N | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS0RA0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | No Data | No Data | No Location | No Location |
| LS0RA9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | No Data | No Data | No Location | No Location |
| LS0RAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | No Data | No Data | No Location | No Location |
| LS0RAL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/5/2010 | No Data | No Data | No Location | No Location |
| LS0RB2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS0RD2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | No Data | No Data | No Location | No Location |
| LS0RE8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | No Data | No Data | No Location | No Location |
| LS0RG7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0RGW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | No Data | No Data | No Location | No Location |
| LS0RIR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LS0RIS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | No Data | No Data | No Location | No Location |
| LS0RJI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | No Data | No Data | No Location | No Location |
| LS0RJK | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | No Data | No Data | No Location | No Location |
| LS0RJP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LS0RLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0RM2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0RM9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0RMA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0RMS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0RN6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| LS0ROY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0RPB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0RQ9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | No Data | No Data | No Location | No Location |
| LS0RQC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS0RQE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0RR0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0RRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | No Data | No Data | No Location | No Location |
| LS0RT1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0RTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS0RTW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0RUA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0RUP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS0RUT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS0RUU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0RUX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | No Data | No Data | No Location | No Location |
| LS0RV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS0RV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS0RV8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0RVC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | No Data | No Data | No Location | No Location |
| LS0RVE | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0RVF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0RVS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0RVT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0RVY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS0RWH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0RWI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0RWT | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0RWU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0RWW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/12/2010 | No Data | No Data | No Location | No Location |
| LS0RX6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0RXM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | No Data | No Data | No Location | No Location |
| LS0RXP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | No Data | No Data | No Location | No Location |
| LS0RYB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0RYH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0RYI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0RZB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0RZC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0RZD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0RZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0RZN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0RZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0S0B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0S0J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/13/2011 | No Data | No Data | No Location | No Location |
| LS0S0O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/14/2011 | No Data | No Data | No Location | No Location |
| LS0S1D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0S1T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LS0S3F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/15/2011 | No Data | No Data | No Location | No Location |
| LS0S3G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/15/2011 | No Data | No Data | No Location | No Location |
| LS0S3H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 4/15/2011 | No Data | No Data | No Location | No Location |
| LS0S4I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0S63 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | No Data | No Data | No Location | No Location |
| LS0S6A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | No Data | No Data | No Location | No Location |
| LS0S6S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| LS0S7S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | No Data | No Data | No Location | No Location |
| LS0SA1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| LS0SAC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | No Data | No Data | No Location | No Location |
| LS0SAD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| LS0SAM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| LS0SAN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | No Data | No Data | No Location | No Location |
| LS0SAO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | No Data | No Data | No Location | No Location |
| LS0SAP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0SB0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | No Data | No Data | No Location | No Location |
| LS0SB6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| LS0SB7 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| LS0SC9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LS0SCF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LS0SED | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/17/2011 | No Data | No Data | No Location | No Location |
| LS0SEX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS0SF1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS0SFD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| LS0SFL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | No Data | No Data | No Location | No Location |
| LS0SFR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS0SFS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| LS0SG6 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/24/2011 | No Data | No Data | No Location | No Location |
| LS0SGL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | No Data | No Data | No Location | No Location |
| LS0SGM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS0SGR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | No Data | No Data | No Location | No Location |
| LS0SGU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| LS0SGV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS0SIF | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS0SIJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | No Data | No Data | No Location | No Location |
| LS0SJ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | No Data | No Data | No Location | No Location |
| LS0SJ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | No Data | No Data | No Location | No Location |
| LS0SJ4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS0SJJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | No Data | No Data | No Location | No Location |
| LS0SK0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | No Data | No Data | No Location | No Location |
| LS0SKH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | No Data | No Data | No Location | No Location |
| LS0SKV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | No Data | No Data | No Location | No Location |
| LS0SL9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/4/2010 | No Data | No Data | No Location | No Location |
| LS0SLG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| LS0SLQ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| LS0SLW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| LS0SM1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| LS0SM3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| LS0SNI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/2/2011 | No Data | No Data | No Location | No Location |
| LS0SO8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0SPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| LS0SQ0 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0SQR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| LS0SR8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS0SRA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | No Data | No Data | No Location | No Location |
| LS0SRN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0SRO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | No Data | No Data | No Location | No Location |
| LS0SRX | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0SS1 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0SSC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0SSN | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LS0SU5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LS0SW8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 6/24/2011 | No Data | No Data | No Location | No Location |
| LS0SX8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| LS0SXG | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | No Data | No Data | No Location | No Location |
| LS0SXY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | No Data | No Data | No Location | No Location |
| LS0SY4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | No Data | No Data | No Location | No Location |
| LS0SZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/2/2010 | No Data | No Data | No Location | No Location |
| LS0SZW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/31/2010 | No Data | No Data | No Location | No Location |
| LS0T0I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/1/2010 | No Data | No Data | No Location | No Location |
| LS0T1B | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0T1E | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0T1R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0T22 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0T26 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS0T2M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0T2V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/13/2010 | No Data | No Data | No Location | No Location |
| LS0T36 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| LS0T3D | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0T3M | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0T4G | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0T5X | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | No Data | No Data | No Location | No Location |
| LS0T6P | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS0T7K | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/15/2010 | No Data | No Data | No Location | No Location |
| LS0T8I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/18/2010 | No Data | No Data | No Location | No Location |
| LS0TAJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0TB5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LS0TCU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | No Data | No Data | No Location | No Location |
| LS0TCZ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | No Data | No Data | No Location | No Location |
| LS0TNW | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS0TP8 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | No Data | No Data | No Location | No Location |
| LS0TP9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | No Data | No Data | No Location | No Location |
| LS0TPA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| LS0TPI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| LS0TPS | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS0TPU | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | No Data | No Data | No Location | No Location |
| LS0TQI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0TSL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | No Data | No Data | No Location | No Location |
| LS0TTA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | No Data | No Data | No Location | No Location |
| LS0TUM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS0TV2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS0VRL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS0VRR | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS0VSM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS0VTD | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS0VTH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/13/2010 | No Data | No Data | No Location | No Location |
| LS0VUC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| LS0VUV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0VV3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| LS0VV4 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| LS0VVH | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | No Data | No Data | No Location | No Location |
| LS0VVO | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| LS0VW9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0VX9 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | No Data | No Data | No Location | No Location |
| LS0VXA | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| LS0VZ2 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0VZ5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/7/2010 | No Data | No Data | No Location | No Location |
| LS0VZM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| LS0W2R | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| LS0W2S | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| LS0W3J | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0W3O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LS0W3Q | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| LS0W4F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| LS0W4T | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0W4V | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0W56 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LS0W5A | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0W5H | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0W5L | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0W5Y | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| LS0W6Z | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/9/2010 | No Data | No Data | No Location | No Location |
| LS0W70 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0W79 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0W7I | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| LS0W7O | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| LS0W99 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| LS0W9F | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0WC3 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | No Data | No Data | No Location | No Location |
| LS0WCB | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/10/2010 | No Data | No Data | No Location | No Location |
| LS0WCP | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| LS0WCV | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | No Data | No Data | No Location | No Location |
| LS0WD5 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| LS0WEM | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| LS0WFI | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 9/11/2010 | No Data | No Data | No Location | No Location |
| LS0WGJ | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0WIC | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| LS0WIY | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| LS0WLL | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| LS2F34 | 15 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| BA0ORG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0ORN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0ORQ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0ORR | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0ORS | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0ORT | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0ORD | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0OSG | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/13/2011 | No Data | No Data | No Location | No Location |
| BA0OST | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0OVO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0P0S | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA1CDA | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA0OS6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0MT6 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0MUC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0ORC | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0ORJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0ORO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0ORP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0ORU | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0ORV | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0ORW | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0ORX | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0MTO | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0MSP | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0MT4 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0MUK | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0MUN | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0MS8 | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0MSJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0MSL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0MTB | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0MTL | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA0MUJ | 2 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| FL02YC | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/16/2011 | No Data | No Data | No Location | No Location |
| FL02YF | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/16/2011 | No Data | No Data | No Location | No Location |
| FL02YD | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| FL02YG | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| FL02YE | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| CC00GN | 2.5 Liter Glass Amber | OTW - Other Aqueous Sample (Water | 5/14/2010 | No Data | No Data | No Location | No Location |
| BA1A6L | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA1DQ0 | 20 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA07K6 | 4 Ounce Glass | OTW - Other Aqueous Sample (Water | 1/18/2011 | No Data | No Data | No Location | No Location |
| LS0CZ4 | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| TA01ZU | 4 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| GL0EWE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0G8M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0FCR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| BA02B8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA02B9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA02BG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| BA02BM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| GL01C8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL01C9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL01CB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL01CF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL01CJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL01CN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL01CQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL01CX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL01D0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL01D5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL01DA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL01DB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL01DD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL01DH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL01DN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL01DO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL01DR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL01DT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| GL01DX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL01DY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL01DZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL01E0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL01E1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL01E6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL01E9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL01EA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL01EN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL01EP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL01F0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL01F1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL01FM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL01FN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL01FS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL01FT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL01FU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL01FV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL01G0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL01G1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL01G2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL01G3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL01G4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL01G5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL01G6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL01G7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL01GA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL01GB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL01GW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL01GX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL01GY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL01GZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL01H5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL01H6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL01HT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL01HU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL01IH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL01IW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL01JK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL01JQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL01JR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL01K1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL01K3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL01KO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL01KW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL01KX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL01L0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL01L1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL01L2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL01LE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL01LQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL01LR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL01LS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL01MB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL01MC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL01MF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL01MG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL01MW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL01MY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL01N5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL01N7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL01N8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL01NB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL01NH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL01NJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL01NP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL01O2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL01O3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL01O9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL01OJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL01OQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| GL01OS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL01OY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL01P0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| GL01P2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL01P8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL01P9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL01PA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| GL01PK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| GL01PR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL01PS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL01Q5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL01Q6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL01R0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL01R3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL01R8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL01RB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL01S3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | No Data | No Data | No Location | No Location |
| GL01S4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/1/2010 | No Data | No Data | No Location | No Location |
| GL01S9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | No Data | No Data | No Location | No Location |
| GL01SA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | No Data | No Data | No Location | No Location |
| GL01SX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/25/2010 | No Data | No Data | No Location | No Location |
| GL01T4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL01TE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL01TF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL01TG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL01TH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL01TM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/6/2010 | No Data | No Data | No Location | No Location |
| GL01TN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/6/2010 | No Data | No Data | No Location | No Location |
| GL01TU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL01TV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL01TW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL01TX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL01UG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL01UH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL01UI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL01UJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL01UK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL01UX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL01UY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL01UZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL01V4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL01V5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL01V8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL01V9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL01VC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL01VD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL01WW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL01WX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL01Y0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL01Y1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL01YE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL01YF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL01ZL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 10/9/2010 | No Data | No Data | No Location | No Location |
| GL01ZM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 10/7/2010 | No Data | No Data | No Location | No Location |
| GL01ZP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 10/8/2010 | No Data | No Data | No Location | No Location |
| GL02AF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | No Data | No Data | No Location | No Location |
| GL02AM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 10/1/2010 | No Data | No Data | No Location | No Location |
| GL02AN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL02AS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL02AW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL02AZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL02B0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL02B3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL02B7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL02BD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL02BE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL02C5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | No Data | No Data | No Location | No Location |
| GL02CG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL02CQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL02D9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL02E6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL02E9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL02EA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL02EM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL02EN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL02ET | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL02EZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL02F0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL02F5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL02F6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL02FJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL02FK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL02FP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL02FQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL02FT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL02FU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL02FX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL02FY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL02JH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL02JI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL02JJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL02JK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL02JV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL02K5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL02K6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL02K7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL02KC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL02KD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL02KE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL02KF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/28/2010 | No Data | No Data | No Location | No Location |
| GL02KG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/28/2010 | No Data | No Data | No Location | No Location |
| GL02KM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL02KO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL02KT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/28/2010 | No Data | No Data | No Location | No Location |
| GL02KU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/28/2010 | No Data | No Data | No Location | No Location |
| GL02KX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/28/2010 | No Data | No Data | No Location | No Location |
| GL02KY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/28/2010 | No Data | No Data | No Location | No Location |
| GL02KZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL02L4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL02L5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL02L6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL02L7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL02L8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL02L9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL02LA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL02LD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL02LE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL02LF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL02LG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL02LH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL02LI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL02LV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL02LW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL02LX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL02LY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL02M1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL02M2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL02MH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL02MJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL02MK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL02MN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/1/2010 | No Data | No Data | No Location | No Location |
| GL02MQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL02MV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL02MX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL02MZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL02NV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL02NW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL02O3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL02OD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/6/2010 | No Data | No Data | No Location | No Location |
| GL02OE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/6/2010 | No Data | No Data | No Location | No Location |
| GL02OR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL02P5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL02PB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL02PD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL02PH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL02PK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL02PQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL02PR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL02QI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL02QN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL02QO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL02QP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL02R5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL02R6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL02RJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL02RR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL02S5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL02S6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL02SK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL02ST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL02SU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL02T7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL02T8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL02TB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL02TC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL02TD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL02TE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL02TH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL02TI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL02UK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL02UL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL02UP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL02UQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL02UX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL02VR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL02W1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL02W9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL02WA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL02WJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL02WK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL02WT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL02X3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL02XE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL02XF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL02YG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL02ZP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL02ZT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL03AI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL03AJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL03AM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL03AR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL03AS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL03B9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL03BA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL03BD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL03BE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| GL03BS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL03BT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| GL03BX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL03C4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL03C7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL03C8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL03CS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL03CT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL03CU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL03CZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL03DE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL03DN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL03DO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL03E1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL03E2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL03E3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL03E4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL03EB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL03EC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL03EF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| GL03EG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL03EH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL03ER | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL03ES | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL03F5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL03FC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL03FF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL03FJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL03FK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL03G8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL03GD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL03GU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL03GZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL03H2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL03H3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL03H9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL03HG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL03HU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL03I1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL03IB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL03IF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL03IJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL03IO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL03IQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL03L3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL03LS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL03LW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL03LX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL03LZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL03M1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL03M6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL03M7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL03M8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL03M9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL03MA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL03MG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL03MM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL03MO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL03MP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL03MQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL03MS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL03MY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL03N1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL03N4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL03N6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL03N9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL03NC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL03ND | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL03NE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL03NJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL03NK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL03O9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL03OA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL03P3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL03P8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL03PE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL03PG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL03Q0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL03Q1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL03Q2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL03QD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL03QE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL03QL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL03QM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL03QN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL03QR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL03QW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL03R4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL03R7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL03RA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL03RB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL03RK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/30/2010 | No Data | No Data | No Location | No Location |
| GL03RL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL03RM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL03RN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL03RP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL03RQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL03RT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL03RU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL03RY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL03RZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL03S3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL03S4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL03S5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL03SM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL03SU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| GL03T0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL03T1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL03TA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL03TB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL03TF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL03TG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL03TN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL03TQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL03TR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL03TZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL03U2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL03U3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL03U4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL03U5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL03UA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL03UD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | No Data | No Data | No Location | No Location |
| GL03UE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/25/2010 | No Data | No Data | No Location | No Location |
| GL03UF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/25/2010 | No Data | No Data | No Location | No Location |
| GL03UI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/25/2010 | No Data | No Data | No Location | No Location |
| GL03UJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/27/2010 | No Data | No Data | No Location | No Location |
| GL03UQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/27/2010 | No Data | No Data | No Location | No Location |
| GL03UV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/23/2010 | No Data | No Data | No Location | No Location |
| GL03V3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/23/2010 | No Data | No Data | No Location | No Location |
| GL03VE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | No Data | No Data | No Location | No Location |
| GL03W4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL03WN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL03WO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL03WX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL03XU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL03Y0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL03Y6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL03YH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL03ZG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL03ZN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL03ZO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL03ZS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | No Data | No Data | No Location | No Location |
| GL03ZT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL04BC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/21/2010 | No Data | No Data | No Location | No Location |
| GL04BL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | No Data | No Data | No Location | No Location |
| GL04BM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | No Data | No Data | No Location | No Location |
| GL04CD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL04CE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL04CI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| GL04CJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| GL04CP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | No Data | No Data | No Location | No Location |
| GL04CQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/29/2010 | No Data | No Data | No Location | No Location |
| GL04CU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/25/2010 | No Data | No Data | No Location | No Location |
| GL04CV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/25/2010 | No Data | No Data | No Location | No Location |
| GL04D0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| GL04D1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| GL04DM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | No Data | No Data | No Location | No Location |
| GL04DN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | No Data | No Data | No Location | No Location |
| GL04E2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | No Data | No Data | No Location | No Location |
| GL04E3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/28/2010 | No Data | No Data | No Location | No Location |
| GL04E8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/26/2010 | No Data | No Data | No Location | No Location |
| GL04E9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/26/2010 | No Data | No Data | No Location | No Location |
| GL04F3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL04F6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL04FJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL04G5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | No Data | No Data | No Location | No Location |
| GL04G8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL04GJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL04H1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | No Data | No Data | No Location | No Location |
| GL04H6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL04HQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL04HR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL04HU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL04HV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL04I4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL04I8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL04IC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL04IE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL04IJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL04IL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL04IM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL04IN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL04IW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL04J0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL04J2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL04J5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL04J6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL04J7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL04JB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL04JG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL04JK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL04JP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL04JR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL04JX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL04K6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL04KJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL04KR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL04KT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL04KY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL04L3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL04L5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL04L9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL04LB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL04LC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL04LL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL04LN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL04LW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL04M3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL04M4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL04M5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL04M6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL04M9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL04MD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL04MF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| GL04MO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL04MR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL04MV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL04MW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL04NG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL04NH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL04O6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL04O7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL04P0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL04PH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL04PK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL04PL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04PM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04Q3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04Q4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL04Q7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL04Q8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL04QE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL04QF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL04QG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL04QH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL04QI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL04QN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL04QX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL04R1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL04R2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL04RB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04RC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL04SC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL04SD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL04SW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL04SX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL04T4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL04T5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL04UH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | No Data | No Data | No Location | No Location |
| GL04UI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | No Data | No Data | No Location | No Location |
| GL04UN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | No Data | No Data | No Location | No Location |
| GL04UO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/3/2010 | No Data | No Data | No Location | No Location |
| GL04UP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL04UQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL04V4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL04V5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL04V6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | No Data | No Data | No Location | No Location |
| GL04V9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL04VA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL04VC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL04VI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL04VJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL04VM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL04VN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL04VO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL04VP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL04VU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL04VV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL04VW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL04VZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL04W0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL04WB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL04WC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL04WY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL04WZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL04X0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL04X1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL04YD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL05AZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL05B0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL05BN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL05BO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL05BT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL05C4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL05C7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL05CC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL05CD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL05CL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| GL05CX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL05CY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL05DF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL05DG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL05E3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL05E4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL05F2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL05F3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL05FA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL05FB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL05FL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL05FR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL05FZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL05G1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL05G5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL05G9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL05GF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL05GG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL05GK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL05GZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL05H0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL05H2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL05HA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL05HS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL05HU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL05HV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL05I5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL05I7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL05IK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL05IP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL05IU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL05IV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL05J2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL05J4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL05J9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL05JA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL05JB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL05JC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL05JE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL05JG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL05JL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL05JM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL05JR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL05JS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL05JT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL05JU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL05JX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL05JZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL05K4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL05K5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL05KB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL05KG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL05KJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL05KL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL05KN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL05KO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL05KQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL05L0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL05L4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL05L5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL05L7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL05LI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL05LJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL05N0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL05N6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL05N7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL05ND | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL05NI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL05NZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL05O2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL05OF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL05OG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL05OJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL05OR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL05OW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL05PA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL05PC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL05PJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL05PN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL05PS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL05PT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL05PZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL05Q2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL05QB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL05QE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL05QK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL05QL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL05QS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL05QX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL05QY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL05R4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL05R5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL05R6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL05R7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL05RA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL05RJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL05RK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL05RW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL05RX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL05SC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| GL05SD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL05SK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL05SL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL05T2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL05T3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL05T8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL05T9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL05TE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL05TF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| GL05TN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL05TV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL05TX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL05TY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| GL05TZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL05U0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL05U3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL05U8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/28/2010 | No Data | No Data | No Location | No Location |
| GL05UB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL05UL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL05UM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/28/2010 | No Data | No Data | No Location | No Location |
| GL05UN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL05UP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/28/2010 | No Data | No Data | No Location | No Location |
| GL05UQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL05V0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/30/2010 | No Data | No Data | No Location | No Location |
| GL05V7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/28/2010 | No Data | No Data | No Location | No Location |
| GL05VE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL05VG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/30/2010 | No Data | No Data | No Location | No Location |
| GL05VM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL05VZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL05W9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL05WQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL05WR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL05WX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL05X0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL05XA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL05XD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL05XI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL05XZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL05Y0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL05Y1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL05Y8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL05Y9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| GL05YG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL05YH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL05YM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL05YN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL05YP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL05YV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | No Data | No Data | No Location | No Location |
| GL05YZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | No Data | No Data | No Location | No Location |
| GL05Z4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL05Z6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL05ZD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL05ZE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL05ZF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL05ZI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL06A0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL06A1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL06A4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL06A5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL06A8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL06AC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL06AD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL06AI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL06AT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL06B6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL06BA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/29/2010 | No Data | No Data | No Location | No Location |
| GL06BK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/29/2010 | No Data | No Data | No Location | No Location |
| GL06C3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL06C4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL06CB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL06CD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL06CE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL06CF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL06CJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL06CN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL06CP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL06CQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL06CR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL06CS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL06CT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL06CX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL06CZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL06D9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL06DB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL06DM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL06DR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL06E3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL06E5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL06E6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL06EA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL06EG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL06EH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL06F6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL06F9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL06FD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL06G3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL06G5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| GL06GD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL06GE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | No Data | No Data | No Location | No Location |
| GL06GF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/7/2010 | No Data | No Data | No Location | No Location |
| GL06HA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL06HB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL06HE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL06JD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL06K4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL06K5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL06KV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL06L4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| GL06L5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL06L6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL06LN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL06LO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL06LR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL06LS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL06LT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL06M4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL06M5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL06M8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/28/2010 | No Data | No Data | No Location | No Location |
| GL06M9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/28/2010 | No Data | No Data | No Location | No Location |
| GL06MI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL06MJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| GL06MV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL06MW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL06NE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| GL06NF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/13/2010 | No Data | No Data | No Location | No Location |
| GL06NG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL06NJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL06NK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL06NP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL06NQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL06NR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL06NS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL06NT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL06NX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL06NZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL06O5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL06O6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL06O9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL06OA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL06OB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL06OC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL06ON | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL06OR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL06OS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL06OT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL06OU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL06P0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL06P1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL06PI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL06PJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL06PK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL06PO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/22/2010 | No Data | No Data | No Location | No Location |
| GL06PU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL06PX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| GL06Q2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL06Q3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL06Q4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL06Q6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL06Q8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL06QA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL06QH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL06QO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL06QR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL06QS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL06QY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL06QZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL06R6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL06R7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL06RF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL06RK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL06RO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL06RR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL06RS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL06RT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL06RW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL06S2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL06S6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL06SB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL06SK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL06SL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL06ST | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL06T3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL06T4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL06T5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL06TC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL06TD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL06TI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL06TJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL06TK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL06TL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL06TM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL06TQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL06TU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL06TV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL06TW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL06TX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL06TY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL06TZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL06U4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL06U5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL06U7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL06UG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL06UH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL06UQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL06US | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL06UT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL06V0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL06VB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL06VJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL06VK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL06WL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL06WM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL06WV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL06WW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL06X6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL06X7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL06XA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/1/2010 | No Data | No Data | No Location | No Location |
| GL06XE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL06XG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL06XH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL06XO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL06XP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL06XZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL06Y9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL06YB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL06YL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL06YU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL06YV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL06ZS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL06ZT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL07D9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL07DA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL07DK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL07DR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL07DU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL07DZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL07E2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL07E3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL07E4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL07E6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL07EF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL07F5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL07GJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL07GO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL07GT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| GL07GV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL07H5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL07HE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL07HH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL07HJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| GL07HO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL07ID | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL07IF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL07IN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL07IR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL07IU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL07IV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL07J6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL07J7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL07J8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL07J9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| GL07JA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL07JC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL07JD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL07JI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL07JO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL07JP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/13/2010 | No Data | No Data | No Location | No Location |
| GL07KI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | No Data | No Data | No Location | No Location |
| GL07KJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/8/2010 | No Data | No Data | No Location | No Location |
| GL07KS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL07L6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL07LK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| GL07LO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL07LU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| GL07LX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| GL07M4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL07M5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL07MH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL07N6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL07N9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL07NB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL07ND | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL07NK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL07NS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| GL07NV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL07NW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL07NY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL07O0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL07PA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL07PB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL07PQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL07PR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL07R9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL07RE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL07RJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL07RQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL07S0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL07S5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| GL07SF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL07SU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL07T1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL07T2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL07T3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL07T4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| GL07T5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL07TD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL07TV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| GL09TR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL09TS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL09U5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL09U6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL09UJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | No Data | No Data | No Location | No Location |
| GL09UQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | No Data | No Data | No Location | No Location |
| GL09UT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | No Data | No Data | No Location | No Location |
| GL0EMV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0EMW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0EMX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0ENA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0ENB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0END | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0ENI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0ENL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL0ENR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0EO5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0EQA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL0ESU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0ET0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0ET2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0ET8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0ETI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0ETO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0ETU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0ETV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0ETX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0EU1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0EU3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0EU7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| GL0EUD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL0EUE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | No Data | No Data | No Location | No Location |
| GL0EUJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| GL0EUR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0EUX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0EUZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0EV5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0EVB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| GL0EVS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0EVT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0EVV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0EW2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0EW3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0EW4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0EW5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0EWD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0EWJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0F01 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/22/2010 | No Data | No Data | No Location | No Location |
| GL0F06 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/22/2010 | No Data | No Data | No Location | No Location |
| GL0F08 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL0F0D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0F0M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0F0W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL0F18 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL0F20 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL0F26 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL0F2M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL0F3C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL0F3F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | No Data | No Data | No Location | No Location |
| GL0F4C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | No Data | No Data | No Location | No Location |
| GL0F4F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/11/2010 | No Data | No Data | No Location | No Location |
| GL0F4N | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL0F4T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0F6A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL0F6B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL0F6E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0F6G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL0F6I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0F6J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0F6K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0F6M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0F6S | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0F6T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0F6V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0F6Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0F78 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0F7A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL0F7E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL0F7F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0F7J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0F7K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0F7L | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0F7Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL0F89 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0F8A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0F8B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0F8C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0F8D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0F8E | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0F8F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0F8G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0F8H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0F8Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0F8T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL0F9Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL0F9Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL0FA0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL0FA9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL0FAB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0FAC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0FAI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0FAM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0FAX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL0FAZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0FB0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0FB7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0FBA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0FBB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0FBC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0FBD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0FBG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0FBI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0FBL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL0FBM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0FBN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0FBR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0FBS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0FBT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0FK1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0FK2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| GL0FKM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0FKN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0FKO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL0FKP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL0FKQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL0FKR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL0FKY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL0FKZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL0FL2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL0FL3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL0FL8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL0FL9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL0FLA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL0FLB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL0FLC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL0FLD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| GL0FLE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL0FLF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL0FLG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL0FLH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL0FLI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL0FLJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/4/2010 | No Data | No Data | No Location | No Location |
| GL0FLM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL0FLN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL0FLW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0FLX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL0FM8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL0FM9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL0FMC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0FMD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0FMG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0FMH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0FMI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0FMJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0FMK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL0FML | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL0FMZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0FNC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| GL0FNG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0FNH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0FNJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0FNK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0FNL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0FNX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL0FNZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0FO0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL0FO1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0FO5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL0FO7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| GL0FO9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/30/2010 | No Data | No Data | No Location | No Location |
| GL0FOL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| GL0FPE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0FPI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0FPL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0FQ7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0FQC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0FQR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0FR6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL0FR8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL0FRC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL0FRH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0FRM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL0FRO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0FRR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL0FRU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0FRZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0FS1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL0FS5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| GL0FS6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| GL0FS7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL0FSC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0FSD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0FSE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0FSF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL0FSH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0FSI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0FSN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL0FSQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL0FSR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL0FSU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| GL0FTE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL0FTF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| GL0FTT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | No Data | No Data | No Location | No Location |
| GL0FTU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | No Data | No Data | No Location | No Location |
| GL0FTV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL0FTX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0FTY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0FTZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0FU2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0FU3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0FUC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0FUF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0FUG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0FUH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0FUI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0FUL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL0FUS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL0FUV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL0FUW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL0FUX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL0FUY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL0FUZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| GL0FV0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL0FV9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL0FVA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL0FVB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL0FVM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0FVS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0FVT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0FVU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0FVV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL0FVW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL0FVX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL0FVY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| GL0FY4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL0FY7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| GL0FYC | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL0FYG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL0FYL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0FYO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0FYP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0FYQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0FYV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0FYX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0FZ1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL0FZ7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| GL0FZJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0FZM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0FZO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| GL0FZQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0G02 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0G05 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0G07 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0G0A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0G0B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| GL0G0C | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0G0F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0G0G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0G0K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0G0M | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0G0Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0G0U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0G0Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0G0Z | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0G2U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| GL0G3B | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL0G3F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL0G3H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0G3J | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL0G49 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | No Data | No Data | No Location | No Location |
| GL0G4A | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | No Data | No Data | No Location | No Location |
| GL0G4X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | No Data | No Data | No Location | No Location |
| GL0G4Y | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/9/2010 | No Data | No Data | No Location | No Location |
| GL0G5F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/30/2010 | No Data | No Data | No Location | No Location |
| GL0G5G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/30/2010 | No Data | No Data | No Location | No Location |
| GL0G5T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL0G5U | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL0G5V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL0G5W | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL0G5X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL0G64 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| GL0G65 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| GL0G78 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0G7D | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0G7F | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0G7H | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0G7I | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0G7Q | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL0G7T | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/4/2010 | No Data | No Data | No Location | No Location |
| GL0G7X | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0G80 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| GL0G81 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| GL0G82 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0G83 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0G84 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| GL0G8G | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL0G8K | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0G8V | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0GB2 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL0GBE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL0GBF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/11/2010 | No Data | No Data | No Location | No Location |
| GL0GC0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | No Data | No Data | No Location | No Location |
| GL0GC4 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL0GC5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL0GC6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL0GC7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL0GC8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0GC9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| GL0GCA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0GCH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | No Data | No Data | No Location | No Location |
| GL0GCI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/2/2010 | No Data | No Data | No Location | No Location |
| GL0GCJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/1/2010 | No Data | No Data | No Location | No Location |
| GL0GCN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL0GCO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| GL0GCR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/1/2010 | No Data | No Data | No Location | No Location |
| GL0GCS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/1/2010 | No Data | No Data | No Location | No Location |
| GL0GCT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 7/1/2010 | No Data | No Data | No Location | No Location |
| GL0GDL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL0GDM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| GL0GFH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | No Data | No Data | No Location | No Location |
| GL0GFI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/6/2010 | No Data | No Data | No Location | No Location |
| GL0GFZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL0GG0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL0GHV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0GI6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0GI9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0GIG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0GIK | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0GIO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| GL0GIQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL0GJ0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0GJ5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0GJ8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL0GJJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0GKD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0GKE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/24/2010 | No Data | No Data | No Location | No Location |
| GL0GKG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/24/2010 | No Data | No Data | No Location | No Location |
| GL0GKM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0GKN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0GKP | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0GKT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL0GKY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0GL0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| GL0GLQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | No Data | No Data | No Location | No Location |
| GL0GM6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL0GM9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | No Data | No Data | No Location | No Location |
| GL0GMA | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL0GMD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| GL0GMR | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL0GMT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0GMU | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | No Data | No Data | No Location | No Location |
| GL0GMW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL0GNB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | No Data | No Data | No Location | No Location |
| GL0GND | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | No Data | No Data | No Location | No Location |
| GL0GNE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | No Data | No Data | No Location | No Location |
| GL0GNG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | No Data | No Data | No Location | No Location |
| GL0GNV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | No Data | No Data | No Location | No Location |
| GL0GNX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | No Data | No Data | No Location | No Location |
| GL0GNY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL0GNZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0GO0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | No Data | No Data | No Location | No Location |
| GL0GOE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | No Data | No Data | No Location | No Location |
| GL0GOF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/21/2010 | No Data | No Data | No Location | No Location |
| GL0GOG | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| GL0GOH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL0GOI | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0GOJ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0GOL | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0GOM | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0GOO | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0GOS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0GOV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0GOY | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/31/2010 | No Data | No Data | No Location | No Location |
| GL0GOZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0GP0 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0GP1 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0GP7 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0GP8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0GP9 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0GPB | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/30/2010 | No Data | No Data | No Location | No Location |
| GL0GPF | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/30/2010 | No Data | No Data | No Location | No Location |
| GL0GPH | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0GPN | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/30/2010 | No Data | No Data | No Location | No Location |
| GL0GPQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/30/2010 | No Data | No Data | No Location | No Location |
| GL0GPT | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 8/30/2010 | No Data | No Data | No Location | No Location |
| GL0GPV | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0GPW | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0GQ6 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/29/2010 | No Data | No Data | No Location | No Location |
| GL0GQS | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 9/28/2010 | No Data | No Data | No Location | No Location |
| GL0GQX | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 10/7/2010 | No Data | No Data | No Location | No Location |
| GL0GQZ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 10/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GL0GR3 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 10/8/2010 | No Data | No Data | No Location | No Location |
| GL0GR5 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 10/9/2010 | No Data | No Data | No Location | No Location |
| GL0GR8 | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 10/9/2010 | No Data | No Data | No Location | No Location |
| GL0GRD | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 10/7/2010 | No Data | No Data | No Location | No Location |
| GL0GRE | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF0FCQ | 40 Milliliter Glass | OTW - Other Aqueous Sample (Water | 6/22/2010 | No Data | No Data | No Location | No Location |
| TA0595 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LS0K3R | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/13/2010 | No Data | No Data | No Location | No Location |
| LS0K3U | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/13/2010 | No Data | No Data | No Location | No Location |
| TA05B2 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| TA05KI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/21/2010 | No Data | No Data | No Location | No Location |
| TA05KO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/21/2010 | No Data | No Data | No Location | No Location |
| BA0FOW | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 2/14/2012 | No Data | No Data | No Location | No Location |
| BA0FOX | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2012 | No Data | No Data | No Location | No Location |
| BA0FOY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2012 | No Data | No Data | No Location | No Location |
| BA0FPC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2012 | No Data | No Data | No Location | No Location |
| BA0FPM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2012 | No Data | No Data | No Location | No Location |
| BA0FPN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2012 | No Data | No Data | No Location | No Location |
| BA0FPO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2012 | No Data | No Data | No Location | No Location |
| BA0FPY | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2012 | No Data | No Data | No Location | No Location |
| BA0FPZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2012 | No Data | No Data | No Location | No Location |
| BA0FQ0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/18/2012 | No Data | No Data | No Location | No Location |
| BA0FQ1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2012 | No Data | No Data | No Location | No Location |
| BA0FQA | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2012 | No Data | No Data | No Location | No Location |
| BA0FQB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2012 | No Data | No Data | No Location | No Location |
| BA0FQC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2012 | No Data | No Data | No Location | No Location |
| BA0FQD | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2012 | No Data | No Data | No Location | No Location |
| BA0FQM | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2012 | No Data | No Data | No Location | No Location |
| BA0FQN | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2012 | No Data | No Data | No Location | No Location |
| BA0FQO | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2012 | No Data | No Data | No Location | No Location |
| BA0FQP | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2012 | No Data | No Data | No Location | No Location |
| BA0FQV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 3/12/2012 | No Data | No Data | No Location | No Location |
| BA0FQZ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2012 | No Data | No Data | No Location | No Location |
| BA0FR0 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/17/2012 | No Data | No Data | No Location | No Location |
| BA0FR1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/22/2012 | No Data | No Data | No Location | No Location |
| BA1A50 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 5/3/2012 | No Data | No Data | No Location | No Location |
| GL02UB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| GL02UC | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| LS0K4J | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/27/2010 | No Data | No Data | No Location | No Location |
| LS0K4V | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/27/2010 | No Data | No Data | No Location | No Location |
| LS0K4W | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/27/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0KDQ | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/3/2010 | No Data | No Data | No Location | No Location |
| LS0KE6 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/3/2010 | No Data | No Data | No Location | No Location |
| LS0KEG | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/3/2010 | No Data | No Data | No Location | No Location |
| LS0KEI | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/3/2010 | No Data | No Data | No Location | No Location |
| LS0KES | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS0KJV | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/27/2010 | No Data | No Data | No Location | No Location |
| LS0KOB | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/27/2010 | No Data | No Data | No Location | No Location |
| LS0KQ7 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/13/2010 | No Data | No Data | No Location | No Location |
| LS0KQ8 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/13/2010 | No Data | No Data | No Location | No Location |
| LS0KQ9 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/13/2010 | No Data | No Data | No Location | No Location |
| LS0L64 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 10/27/2010 | No Data | No Data | No Location | No Location |
| TA0593 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA0594 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA05B1 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| TA05B3 | 40 Milliliter Glass Amber | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| LS0LN0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LS0LNG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | No Data | No Data | No Location | No Location |
| TA059N | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| TA05AW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| TA059E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA059K | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA059T | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| TA05A7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| TA05AG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA05AJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| TA05AL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| TA05AQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA05AS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| TA05AY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| TA05B5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| TA05PW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| TA0591 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| TA059C | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA05A1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| TA05AA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA05K0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| TA05K8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| TA05KJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| TA05KR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| TA05KV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| TA05L3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA05OZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| TA05PF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| TA05RV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| TA05S6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| LS0KQG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/28/2010 | No Data | No Data | No Location | No Location |
| TA05AF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| TA05JU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| TA05JW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| LS0K5M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0K6E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS0L00 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | No Data | No Data | No Location | No Location |
| TA0596 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA059I | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| TA059Q | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| TA059V | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/30/2010 | No Data | No Data | No Location | No Location |
| TA05A3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| TA05AB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | No Data | No Data | No Location | No Location |
| TA05B0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| TA05B6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| TA05JK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA05JM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA05K2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| TA05KG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| TA05KZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| TA05L5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| TA05L6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| TA05OU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| TA05P2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| TA05PO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA05PP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| TA05Q6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| TA05RY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| TA05S2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| TA059A | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| TA05JJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| TA05JN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| TA05JP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| TA05JR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| TA05JS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| TA05JT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/25/2010 | No Data | No Data | No Location | No Location |
| TA05K5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA05KA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/4/2010 | No Data | No Data | No Location | No Location |
| TA05KD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| TA05KE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| TA05KU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| TA05KW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/23/2010 | No Data | No Data | No Location | No Location |
| TA05KX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| TA05L4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/17/2010 | No Data | No Data | No Location | No Location |
| TA05RX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| TA05RZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA05S1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| TA05AV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| TA05AX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| TA05AU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| BA0FEH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2012 | No Data | No Data | No Location | No Location |
| BA1A4Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 5/3/2012 | No Data | No Data | No Location | No Location |
| LS0K4M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/27/2010 | No Data | No Data | No Location | No Location |
| LS0K4X | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/27/2010 | No Data | No Data | No Location | No Location |
| LS0K5F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/27/2010 | No Data | No Data | No Location | No Location |
| LS0K5W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0K5Z | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0K98 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2010 | No Data | No Data | No Location | No Location |
| LS0K9E | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2010 | No Data | No Data | No Location | No Location |
| LS0K9G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2010 | No Data | No Data | No Location | No Location |
| LS0KA1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | No Data | No Data | No Location | No Location |
| LS0KA3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/3/2010 | No Data | No Data | No Location | No Location |
| LS0KA6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2010 | No Data | No Data | No Location | No Location |
| LS0KDM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0KDO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0KDZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | No Data | No Data | No Location | No Location |
| LS0KEY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS0KF6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0KFA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0KFF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0KFN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/7/2010 | No Data | No Data | No Location | No Location |
| LS0KGH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2010 | No Data | No Data | No Location | No Location |
| LS0KGI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2010 | No Data | No Data | No Location | No Location |
| LS0KGT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2010 | No Data | No Data | No Location | No Location |
| LS0KH6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2010 | No Data | No Data | No Location | No Location |
| LS0KHI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 11/19/2010 | No Data | No Data | No Location | No Location |
| LS0KHQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/28/2010 | No Data | No Data | No Location | No Location |
| LS0KHR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0KJU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/27/2010 | No Data | No Data | No Location | No Location |
| LS0KMX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/6/2010 | No Data | No Data | No Location | No Location |
| LS0KNN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0KNO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/10/2010 | No Data | No Data | No Location | No Location |
| LS0KUR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/28/2010 | No Data | No Data | No Location | No Location |
| LS0KZ5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 10/28/2010 | No Data | No Data | No Location | No Location |
| TA0592 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| TA0597 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA0598 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA0599 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| TA059B | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA059D | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA059F | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA059G | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA059H | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/6/2010 | No Data | No Data | No Location | No Location |
| TA059J | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA059L | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA059M | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| TA059O | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| TA059P | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| TA059S | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| TA059U | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| TA059W | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/30/2010 | No Data | No Data | No Location | No Location |
| TA05A0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| TA05A2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| TA05A4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/20/2010 | No Data | No Data | No Location | No Location |
| TA05A5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| TA05A6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| TA05A8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA05A9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| TA05AC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/15/2010 | No Data | No Data | No Location | No Location |
| TA05AD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| TA05AE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| TA05AH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA05AI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA05AK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| TA05AM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| TA05AO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA05AP | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA05AR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| TA05AT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/29/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA05AZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| TA05B4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| TA05B7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| TA05JI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| TA05JL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA05JO | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| TA05JQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| TA05JV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| TA05JX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| TA05JY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| TA05K1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| TA05K3 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| TA05K4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| TA05K6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| TA05K7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| TA05K9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| TA05KB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/4/2010 | No Data | No Data | No Location | No Location |
| TA05KC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/4/2010 | No Data | No Data | No Location | No Location |
| TA05KF | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| TA05KH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| TA05KN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/21/2010 | No Data | No Data | No Location | No Location |
| TA05KS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| TA05KT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| TA05KY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| TA05L1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| TA05L2 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 9/6/2010 | No Data | No Data | No Location | No Location |
| TA05NZ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| TA05O4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| TA05O5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| TA05O6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| TA05O7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| TA05OA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| TA05OB | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| TA05OC | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/19/2010 | No Data | No Data | No Location | No Location |
| TA05OD | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| TA05OE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| TA05OJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| TA05OK | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| TA05OL | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| TA05OM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| TA05OQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| TA05OR | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| TA05OS | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| TA05OT | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| TA05OY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| TA05P0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| TA05P1 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| TA05P6 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA05P7 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA05P8 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA05P9 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| TA05PA | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| TA05PE | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| TA05PG | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| TA05PH | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| TA05PI | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | | No Data | No Data | No Location | No Location |
| TA05PM | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA05PN | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA05PQ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| TA05PU | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| TA05PV | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 7/13/2010 | No Data | No Data | No Location | No Location |
| TA05PX | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| TA05PY | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| TA05Q4 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| TA05Q5 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| TA05RW | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| TA05S0 | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA05TJ | 40 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| LS0PC3 | 50 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0PC4 | 50 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0PC1 | 50 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0PC5 | 50 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0PC7 | 50 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0PC8 | 50 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0PC0 | 50 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0PC2 | 50 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0PC6 | 50 Milliliter Polymer Clear | OTW - Other Aqueous Sample (Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| TA055Y | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| TA06DZ | 500 Milliliter Polymer | OTW - Other Aqueous Sample (Water | 11/18/2010 | No Data | No Data | No Location | No Location |
| BA16JV | 6 Milliliter Glass Clear | OTW - Other Aqueous Sample (Water | 12/18/2013 | No Data | No Data | No Location | No Location |
| LS16ML | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/9/2011 | No Data | No Data | No Location | No Location |
| LS16MS | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS16MT | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | No Data | No Data | No Location | No Location |
| LS16MU | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | No Data | No Data | No Location | No Location |
| LS16N0 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2011 | No Data | No Data | No Location | No Location |
| LS15BI | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 9/8/2010 | No Data | No Data | No Location | No Location |
| LS17R5 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 12/14/2010 | No Data | No Data | No Location | No Location |
| LS16MN | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS17A0 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 11/15/2010 | No Data | No Data | No Location | No Location |
| LS17R0 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2010 | No Data | No Data | No Location | No Location |
| LS17R2 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 11/16/2010 | No Data | No Data | No Location | No Location |
| LS1CPU | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/3/2011 | No Data | No Data | No Location | No Location |
| LS16MO | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | No Data | No Data | No Location | No Location |
| LS17ZP | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/15/2011 | No Data | No Data | No Location | No Location |
| LS1801 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS1802 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/4/2011 | No Data | No Data | No Location | No Location |
| LS16UM | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/15/2011 | No Data | No Data | No Location | No Location |
| LS16V0 | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | No Data | No Data | No Location | No Location |
| LS1CQF | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/16/2011 | No Data | No Data | No Location | No Location |
| LS18TV | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | No Data | No Data | No Location | No Location |
| LS15CF | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/11/2011 | No Data | No Data | No Location | No Location |
| LS16UJ | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/5/2011 | No Data | No Data | No Location | No Location |
| LS16UU | 8 Ounce Glass Clear | OTW - Other Aqueous Sample (Water | 6/9/2011 | No Data | No Data | No Location | No Location |
| GL00QN | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/24/2010 | No Data | No Data | No Location | No Location |
| GL09PF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL0BBT | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/22/2010 | No Data | No Data | No Location | No Location |
| GL00KY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL00L4 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| GL07AE | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/19/2010 | No Data | No Data | No Location | No Location |
| GL08XY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL09OD | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0AEQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0BB9 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL0FF9 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/3/2010 | No Data | No Data | No Location | No Location |
| GL0FGM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL00XZ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/16/2010 | No Data | No Data | No Location | No Location |
| GL07B1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| GL07D2 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| GL08LU | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/9/2010 | No Data | No Data | No Location | No Location |
| GL08QY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/29/2010 | No Data | No Data | No Location | No Location |
| GL08YM | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| GL09OY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0AEL | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 10/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| GL0AEX | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL0AWQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/23/2010 | No Data | No Data | No Location | No Location |
| GL0AZ1 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| GL0BB8 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| GL0BGG | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 10/8/2010 | No Data | No Data | No Location | No Location |
| GL0FEJ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0FGQ | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0FI2 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0OMR | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/15/2010 | No Data | No Data | No Location | No Location |
| GL0ONF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/14/2010 | No Data | No Data | No Location | No Location |
| GL0OOE | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| GL08NU | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| GL08XE | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL09D5 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| GL09HK | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| GL09M0 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL09NL | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL09P5 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| GL09QT | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| GL0AZK | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| GL0EKA | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 6/30/2010 | No Data | No Data | No Location | No Location |
| GL0FDF | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/1/2010 | No Data | No Data | No Location | No Location |
| GL0FEI | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 9/2/2010 | No Data | No Data | No Location | No Location |
| GL0OOY | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL0OSB | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 5/27/2010 | No Data | No Data | No Location | No Location |
| GL08S4 | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| GL09FN | 8 Ounce Polymer | OTW - Other Aqueous Sample (Water | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0HWP | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HVU | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HVV | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HW1 | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HW2 | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HW6 | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HW7 | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HW9 | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HWA | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HWB | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HWF | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HWG | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HWI | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HWJ | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0HWM | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HWN | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HWO | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HWQ | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HWR | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HWS | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HWT | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HW8 | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HWD | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HWE | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HVR | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HW3 | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HWC | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HWH | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HWK | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| WF0HWL | 1 Gallon Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| VA01SO | 1 Gallon Polymer | SE - Sediment | 9/9/2010 | No Data | No Data | No Location | No Location |
| VA01SQ | 1 Gallon Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA01SS | 1 Gallon Polymer | SE - Sediment | | No Data | No Data | No Location | No Location |
| VA01US | 1 Gallon Polymer | SE - Sediment | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA01SP | 1 Gallon Polymer | SE - Sediment | 9/9/2010 | No Data | No Data | No Location | No Location |
| VA01UW | 1 Gallon Polymer | SE - Sediment | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA01SR | 1 Gallon Polymer | SE - Sediment | 9/9/2010 | No Data | No Data | No Location | No Location |
| EE0056 | 1 Gallon Polymer | SE - Sediment | 10/7/2010 | No Data | No Data | No Location | No Location |
| TA03QJ | 1 Liter Glass Amber | SE - Sediment | 2/5/2011 | No Data | No Data | No Location | No Location |
| TA03QR | 1 Liter Glass Amber | SE - Sediment | 2/5/2011 | No Data | No Data | No Location | No Location |
| OS1013 | 1 Liter Glass Clear | SE - Sediment | 5/18/2014 | No Data | No Data | No Location | No Location |
| OS1008 | 1 Liter Glass Clear | SE - Sediment | 7/29/2014 | No Data | No Data | No Location | No Location |
| OS100Y | 1 Liter Glass Clear | SE - Sediment | 5/18/2014 | No Data | No Data | No Location | No Location |
| OS101X | 1 Liter Glass Clear | SE - Sediment | 9/16/2014 | No Data | No Data | No Location | No Location |
| OS1022 | 1 Liter Glass Clear | SE - Sediment | 9/16/2014 | No Data | No Data | No Location | No Location |
| OS1009 | 1 Liter Glass Clear | SE - Sediment | 7/30/2014 | No Data | No Data | No Location | No Location |
| OS100S | 1 Liter Glass Clear | SE - Sediment | 5/18/2014 | No Data | No Data | No Location | No Location |
| OS100A | 1 Liter Glass Clear | SE - Sediment | 9/15/2014 | No Data | No Data | No Location | No Location |
| OS100D | 1 Liter Glass Clear | SE - Sediment | 9/15/2014 | No Data | No Data | No Location | No Location |
| OS100F | 1 Liter Glass Clear | SE - Sediment | 9/15/2014 | No Data | No Data | No Location | No Location |
| OS100H | 1 Liter Glass Clear | SE - Sediment | 9/15/2014 | No Data | No Data | No Location | No Location |
| OS100K | 1 Liter Glass Clear | SE - Sediment | 10/15/2014 | No Data | No Data | No Location | No Location |
| OS100M | 1 Liter Glass Clear | SE - Sediment | 1/16/2015 | No Data | No Data | No Location | No Location |
| OS100O | 1 Liter Glass Clear | SE - Sediment | 1/16/2015 | No Data | No Data | No Location | No Location |
| OS100Q | 1 Liter Glass Clear | SE - Sediment | 1/16/2015 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| OS100W | 1 Liter Glass Clear | SE - Sediment | 5/18/2014 | No Data | No Data | No Location | No Location |
| OS1016 | 1 Liter Glass Clear | SE - Sediment | 5/18/2014 | No Data | No Data | No Location | No Location |
| OS101V | 1 Liter Glass Clear | SE - Sediment | 9/16/2014 | No Data | No Data | No Location | No Location |
| OS101W | 1 Liter Glass Clear | SE - Sediment | 9/16/2014 | No Data | No Data | No Location | No Location |
| OS101Z | 1 Liter Glass Clear | SE - Sediment | 9/16/2014 | No Data | No Data | No Location | No Location |
| OS1020 | 1 Liter Glass Clear | SE - Sediment | 9/15/2014 | No Data | No Data | No Location | No Location |
| OS1023 | 1 Liter Glass Clear | SE - Sediment | 9/15/2014 | No Data | No Data | No Location | No Location |
| OS1024 | 1 Liter Glass Clear | SE - Sediment | 9/16/2014 | No Data | No Data | No Location | No Location |
| OS1004 | 1 Liter Glass Clear | SE - Sediment | 7/29/2014 | No Data | No Data | No Location | No Location |
| OS1005 | 1 Liter Glass Clear | SE - Sediment | 7/29/2014 | No Data | No Data | No Location | No Location |
| OS1006 | 1 Liter Glass Clear | SE - Sediment | 7/30/2014 | No Data | No Data | No Location | No Location |
| OS1007 | 1 Liter Glass Clear | SE - Sediment | 7/29/2014 | No Data | No Data | No Location | No Location |
| OS1011 | 1 Liter Glass Clear | SE - Sediment | 5/18/2014 | No Data | No Data | No Location | No Location |
| OS1014 | 1 Liter Glass Clear | SE - Sediment | 5/18/2014 | No Data | No Data | No Location | No Location |
| OS101F | 1 Liter Glass Clear | SE - Sediment | 1/16/2015 | No Data | No Data | No Location | No Location |
| OS101H | 1 Liter Glass Clear | SE - Sediment | 1/16/2015 | No Data | No Data | No Location | No Location |
| OS101I | 1 Liter Glass Clear | SE - Sediment | 1/16/2015 | No Data | No Data | No Location | No Location |
| OS101J | 1 Liter Glass Clear | SE - Sediment | 1/16/2015 | No Data | No Data | No Location | No Location |
| OS101L | 1 Liter Glass Clear | SE - Sediment | 1/16/2015 | No Data | No Data | No Location | No Location |
| OS101R | 1 Liter Glass Clear | SE - Sediment | 7/29/2014 | No Data | No Data | No Location | No Location |
| OS100Z | 1 Liter Glass Clear | SE - Sediment | 5/18/2014 | No Data | No Data | No Location | No Location |
| OS100N | 1 Liter Glass Clear | SE - Sediment | 10/15/2014 | No Data | No Data | No Location | No Location |
| OS100X | 1 Liter Glass Clear | SE - Sediment | 5/18/2014 | No Data | No Data | No Location | No Location |
| OS101K | 1 Liter Glass Clear | SE - Sediment | 1/16/2015 | No Data | No Data | No Location | No Location |
| OS1002 | 1 Liter Glass Clear | SE - Sediment | 7/30/2014 | No Data | No Data | No Location | No Location |
| OS1003 | 1 Liter Glass Clear | SE - Sediment | 7/30/2014 | No Data | No Data | No Location | No Location |
| OS100B | 1 Liter Glass Clear | SE - Sediment | 9/15/2014 | No Data | No Data | No Location | No Location |
| OS100C | 1 Liter Glass Clear | SE - Sediment | 9/15/2014 | No Data | No Data | No Location | No Location |
| OS100E | 1 Liter Glass Clear | SE - Sediment | 9/15/2014 | No Data | No Data | No Location | No Location |
| OS100G | 1 Liter Glass Clear | SE - Sediment | 9/15/2014 | No Data | No Data | No Location | No Location |
| OS100I | 1 Liter Glass Clear | SE - Sediment | 1/16/2015 | No Data | No Data | No Location | No Location |
| OS100J | 1 Liter Glass Clear | SE - Sediment | 1/16/2015 | No Data | No Data | No Location | No Location |
| OS100L | 1 Liter Glass Clear | SE - Sediment | 1/16/2015 | No Data | No Data | No Location | No Location |
| OS100P | 1 Liter Glass Clear | SE - Sediment | 1/16/2015 | No Data | No Data | No Location | No Location |
| OS100R | 1 Liter Glass Clear | SE - Sediment | 5/18/2014 | No Data | No Data | No Location | No Location |
| OS100T | 1 Liter Glass Clear | SE - Sediment | 5/18/2014 | No Data | No Data | No Location | No Location |
| OS100U | 1 Liter Glass Clear | SE - Sediment | 5/18/2014 | No Data | No Data | No Location | No Location |
| OS100V | 1 Liter Glass Clear | SE - Sediment | 5/18/2014 | No Data | No Data | No Location | No Location |
| OS1010 | 1 Liter Glass Clear | SE - Sediment | 5/18/2014 | No Data | No Data | No Location | No Location |
| OS1012 | 1 Liter Glass Clear | SE - Sediment | 5/18/2014 | No Data | No Data | No Location | No Location |
| OS1015 | 1 Liter Glass Clear | SE - Sediment | 5/19/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| OS1019 | 1 Liter Glass Clear | SE - Sediment | 9/16/2014 | No Data | No Data | No Location | No Location |
| OS101A | 1 Liter Glass Clear | SE - Sediment | 9/16/2014 | No Data | No Data | No Location | No Location |
| OS101B | 1 Liter Glass Clear | SE - Sediment | 9/16/2014 | No Data | No Data | No Location | No Location |
| OS101C | 1 Liter Glass Clear | SE - Sediment | 9/16/2014 | No Data | No Data | No Location | No Location |
| OS101D | 1 Liter Glass Clear | SE - Sediment | 9/16/2014 | No Data | No Data | No Location | No Location |
| OS101E | 1 Liter Glass Clear | SE - Sediment | 1/16/2015 | No Data | No Data | No Location | No Location |
| OS101G | 1 Liter Glass Clear | SE - Sediment | 1/16/2015 | No Data | No Data | No Location | No Location |
| OS101M | 1 Liter Glass Clear | SE - Sediment | 1/16/2015 | No Data | No Data | No Location | No Location |
| OS101N | 1 Liter Glass Clear | SE - Sediment | 7/30/2014 | No Data | No Data | No Location | No Location |
| OS101O | 1 Liter Glass Clear | SE - Sediment | 7/29/2014 | No Data | No Data | No Location | No Location |
| OS101P | 1 Liter Glass Clear | SE - Sediment | 5/19/2014 | No Data | No Data | No Location | No Location |
| OS101Q | 1 Liter Glass Clear | SE - Sediment | 5/19/2014 | No Data | No Data | No Location | No Location |
| OS101S | 1 Liter Glass Clear | SE - Sediment | 7/30/2014 | No Data | No Data | No Location | No Location |
| OS101T | 1 Liter Glass Clear | SE - Sediment | 5/19/2014 | No Data | No Data | No Location | No Location |
| OS101U | 1 Liter Glass Clear | SE - Sediment | 9/16/2014 | No Data | No Data | No Location | No Location |
| OS101Y | 1 Liter Glass Clear | SE - Sediment | 9/15/2014 | No Data | No Data | No Location | No Location |
| OS1021 | 1 Liter Glass Clear | SE - Sediment | 9/16/2014 | No Data | No Data | No Location | No Location |
| OS1025 | 1 Liter Glass Clear | SE - Sediment | 7/29/2014 | No Data | No Data | No Location | No Location |
| OS1026 | 1 Liter Glass Clear | SE - Sediment | 9/15/2014 | No Data | No Data | No Location | No Location |
| VA01X8 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA01TU | 1 Liter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA01TV | 1 Liter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA01TW | 1 Liter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA01TX | 1 Liter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA01TY | 1 Liter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA01TZ | 1 Liter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA01U5 | 1 Liter Polymer | SE - Sediment | 8/10/2010 | No Data | No Data | No Location | No Location |
| VA01VZ | 1 Liter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA01W0 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA01X7 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA01X9 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02B2 | 1 Liter Polymer | SE - Sediment | 8/10/2010 | No Data | No Data | No Location | No Location |
| VA01Y1 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA01Y2 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA01Y3 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA01YT | 1 Liter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA01Z8 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02AY | 1 Liter Polymer | SE - Sediment | 8/10/2010 | No Data | No Data | No Location | No Location |
| VA01W1 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA01YU | 1 Liter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA01Z4 | 1 Liter Polymer | SE - Sediment | 8/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| VA01Y5 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02AX | 1 Liter Polymer | SE - Sediment | 8/10/2010 | No Data | No Data | No Location | No Location |
| VA02B7 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA01Y0 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02B6 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02B8 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA01ZB | 1 Liter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA01XA | 1 Liter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02B5 | 1 Liter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| LS1D3O | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS1D6P | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS1D7D | 1 Quart Plastic Bag | SE - Sediment | 8/27/2010 | No Data | No Data | No Location | No Location |
| TD03O2 | 1 Quart Plastic Bag | SE - Sediment | 6/6/2011 | No Data | No Data | No Location | No Location |
| LS1D3K | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS1D40 | 1 Quart Plastic Bag | SE - Sediment | 8/26/2010 | No Data | No Data | No Location | No Location |
| LS1D6C | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS1D71 | 1 Quart Plastic Bag | SE - Sediment | 8/26/2010 | No Data | No Data | No Location | No Location |
| LS1D7C | 1 Quart Plastic Bag | SE - Sediment | 8/27/2010 | No Data | No Data | No Location | No Location |
| SP0020 | 1 Quart Plastic Bag | SE - Sediment | 9/27/2010 | No Data | No Data | No Location | No Location |
| LS1D3I | 1 Quart Plastic Bag | SE - Sediment | 8/27/2010 | No Data | No Data | No Location | No Location |
| LS1D3L | 1 Quart Plastic Bag | SE - Sediment | 8/26/2010 | No Data | No Data | No Location | No Location |
| LS1D3M | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS1D3P | 1 Quart Plastic Bag | SE - Sediment | 8/27/2010 | No Data | No Data | No Location | No Location |
| LS1D3S | 1 Quart Plastic Bag | SE - Sediment | 8/27/2010 | No Data | No Data | No Location | No Location |
| LS1D3X | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS1D41 | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS1D42 | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS1D44 | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS1D6O | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS1D6Z | 1 Quart Plastic Bag | SE - Sediment | 8/27/2010 | No Data | No Data | No Location | No Location |
| LS1D70 | 1 Quart Plastic Bag | SE - Sediment | 8/27/2010 | No Data | No Data | No Location | No Location |
| LS1D7I | 1 Quart Plastic Bag | SE - Sediment | 8/26/2010 | No Data | No Data | No Location | No Location |
| LS1D7K | 1 Quart Plastic Bag | SE - Sediment | 8/27/2010 | No Data | No Data | No Location | No Location |
| LS1D3Z | 1 Quart Plastic Bag | SE - Sediment | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS1D6F | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS1D6U | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS1D6X | 1 Quart Plastic Bag | SE - Sediment | 8/21/2010 | No Data | No Data | No Location | No Location |
| SP001W | 1 Quart Plastic Bag | SE - Sediment | 9/28/2010 | No Data | No Data | No Location | No Location |
| SP001X | 1 Quart Plastic Bag | SE - Sediment | 9/28/2010 | No Data | No Data | No Location | No Location |
| SP001Y | 1 Quart Plastic Bag | SE - Sediment | 9/28/2010 | No Data | No Data | No Location | No Location |
| SP001Z | 1 Quart Plastic Bag | SE - Sediment | 9/27/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| SP0021 | 1 Quart Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP0022 | 1 Quart Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP0023 | 1 Quart Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP0024 | 1 Quart Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP0025 | 1 Quart Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP0026 | 1 Quart Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP0027 | 1 Quart Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP0028 | 1 Quart Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP0029 | 1 Quart Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP002A | 1 Quart Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP002B | 1 Quart Plastic Bag | SE - Sediment | | No Data | No Data | No Location | No Location |
| VA02FX | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02FY | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02M2 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02LJ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02G2 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02G8 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02IC | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02JB | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02IK | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02L1 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02FU | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02GK | 120 Milliliter Polymer | SE - Sediment | 8/10/2010 | No Data | No Data | No Location | No Location |
| VA02IA | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02IL | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02K6 | 120 Milliliter Polymer | SE - Sediment | 4/8/2011 | No Data | No Data | No Location | No Location |
| VA02L3 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02LL | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02LW | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02G5 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02JV | 120 Milliliter Polymer | SE - Sediment | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA02JW | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02M6 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02M9 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02MA | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA0051 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02G0 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02IB | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02IG | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02JG | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02JH | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| VA02K4 | 120 Milliliter Polymer | SE - Sediment | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA02KN | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02KX | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02I6 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02G6 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02G7 | 120 Milliliter Polymer | SE - Sediment | 9/9/2010 | No Data | No Data | No Location | No Location |
| VA02GC | 120 Milliliter Polymer | SE - Sediment | 9/9/2010 | No Data | No Data | No Location | No Location |
| VA02I3 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02I5 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02IF | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02IH | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02J1 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02J6 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02JD | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02JF | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02KA | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02KC | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02L0 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02LQ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02LR | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02LT | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02LY | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02ML | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02GB | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02HU | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02I1 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02KT | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02KY | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02L6 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02M8 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02K0 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02FV | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02GG | 120 Milliliter Polymer | SE - Sediment | 9/9/2010 | No Data | No Data | No Location | No Location |
| VA02GJ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02GL | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02GM | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02I0 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02I7 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02I9 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02IQ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02IS | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| VA02IT | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02IV | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02IY | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02J3 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02J7 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02JI | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02KD | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02KJ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02KL | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02KQ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02KS | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02KW | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02L8 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02LU | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02MC | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02EP | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02I4 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02II | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02IJ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02KE | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02L9 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02LV | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02LZ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02M4 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02M5 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02EQ | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02FW | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02G9 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02GA | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02GD | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02HV | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02J4 | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02KB | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02KR | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02MB | 120 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL10B8 | 125 Milliliter Glass | SE - Sediment | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL10HF | 125 Milliliter Glass | SE - Sediment | 10/16/2010 | No Data | No Data | No Location | No Location |
| LL03U8 | 125 Milliliter Glass | SE - Sediment | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL1065 | 125 Milliliter Glass | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL106S | 125 Milliliter Glass | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL107O | 125 Milliliter Glass | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL107P | 125 Milliliter Glass | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL109O | 125 Milliliter Glass | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL10AG | 125 Milliliter Glass | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL10ID | 125 Milliliter Glass | SE - Sediment | 10/15/2010 | No Data | No Data | No Location | No Location |
| LL10IG | 125 Milliliter Glass | SE - Sediment | 10/15/2010 | No Data | No Data | No Location | No Location |
| LL10RT | 125 Milliliter Glass | SE - Sediment | 10/23/2010 | No Data | No Data | No Location | No Location |
| LL114K | 125 Milliliter Glass | SE - Sediment | 12/8/2010 | No Data | No Data | No Location | No Location |
| LL115L | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | No Data | No Data | No Location | No Location |
| LL116Y | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | No Data | No Data | No Location | No Location |
| LL105C | 125 Milliliter Glass | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL105D | 125 Milliliter Glass | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL106T | 125 Milliliter Glass | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL109M | 125 Milliliter Glass | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL10F9 | 125 Milliliter Glass | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL10RU | 125 Milliliter Glass | SE - Sediment | 10/23/2010 | No Data | No Data | No Location | No Location |
| LL114M | 125 Milliliter Glass | SE - Sediment | 12/8/2010 | No Data | No Data | No Location | No Location |
| LL1171 | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | No Data | No Data | No Location | No Location |
| LL11DS | 125 Milliliter Glass | SE - Sediment | 1/25/2011 | No Data | No Data | No Location | No Location |
| LL11EU | 125 Milliliter Glass | SE - Sediment | 2/16/2011 | No Data | No Data | No Location | No Location |
| LL11FA | 125 Milliliter Glass | SE - Sediment | 2/17/2011 | No Data | No Data | No Location | No Location |
| LL03U3 | 125 Milliliter Glass | SE - Sediment | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL03U9 | 125 Milliliter Glass | SE - Sediment | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL03VY | 125 Milliliter Glass | SE - Sediment | 8/24/2010 | No Data | No Data | No Location | No Location |
| LL03W9 | 125 Milliliter Glass | SE - Sediment | 8/23/2010 | No Data | No Data | No Location | No Location |
| LL102F | 125 Milliliter Glass | SE - Sediment | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL10EV | 125 Milliliter Glass | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL10EX | 125 Milliliter Glass | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL10F7 | 125 Milliliter Glass | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL10Z8 | 125 Milliliter Glass | SE - Sediment | 11/18/2010 | No Data | No Data | No Location | No Location |
| LL10ZE | 125 Milliliter Glass | SE - Sediment | 12/1/2010 | No Data | No Data | No Location | No Location |
| LL10ZG | 125 Milliliter Glass | SE - Sediment | 12/1/2010 | No Data | No Data | No Location | No Location |
| LL1100 | 125 Milliliter Glass | SE - Sediment | 12/2/2010 | No Data | No Data | No Location | No Location |
| LL1102 | 125 Milliliter Glass | SE - Sediment | 12/2/2010 | No Data | No Data | No Location | No Location |
| LL110K | 125 Milliliter Glass | SE - Sediment | 12/4/2010 | No Data | No Data | No Location | No Location |
| LL112B | 125 Milliliter Glass | SE - Sediment | 12/2/2010 | No Data | No Data | No Location | No Location |
| LL1140 | 125 Milliliter Glass | SE - Sediment | 12/3/2010 | No Data | No Data | No Location | No Location |
| LL1141 | 125 Milliliter Glass | SE - Sediment | 12/3/2010 | No Data | No Data | No Location | No Location |
| LL116Z | 125 Milliliter Glass | SE - Sediment | 12/9/2010 | No Data | No Data | No Location | No Location |
| LL1190 | 125 Milliliter Glass | SE - Sediment | 12/10/2010 | No Data | No Data | No Location | No Location |
| LL11AQ | 125 Milliliter Glass | SE - Sediment | 12/19/2010 | No Data | No Data | No Location | No Location |
| LL11AS | 125 Milliliter Glass | SE - Sediment | 12/19/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL11BM | 125 Milliliter Glass | SE - Sediment | 12/18/2010 | No Data | No Data | No Location | No Location |
| LL11BN | 125 Milliliter Glass | SE - Sediment | 12/18/2010 | No Data | No Data | No Location | No Location |
| LL11C0 | 125 Milliliter Glass | SE - Sediment | 12/21/2010 | No Data | No Data | No Location | No Location |
| LL11C2 | 125 Milliliter Glass | SE - Sediment | 12/21/2010 | No Data | No Data | No Location | No Location |
| LL11D9 | 125 Milliliter Glass | SE - Sediment | 1/17/2011 | No Data | No Data | No Location | No Location |
| LL11DA | 125 Milliliter Glass | SE - Sediment | 1/17/2011 | No Data | No Data | No Location | No Location |
| LL11DU | 125 Milliliter Glass | SE - Sediment | 1/25/2011 | No Data | No Data | No Location | No Location |
| LL11E9 | 125 Milliliter Glass | SE - Sediment | 1/27/2011 | No Data | No Data | No Location | No Location |
| LL11FX | 125 Milliliter Glass | SE - Sediment | 3/16/2011 | No Data | No Data | No Location | No Location |
| LL1758 | 125 Milliliter Glass | SE - Sediment | 8/2/2011 | No Data | No Data | No Location | No Location |
| LL0VYS | 125 Milliliter Glass | SE - Sediment | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL1759 | 125 Milliliter Glass | SE - Sediment | 8/2/2011 | No Data | No Data | No Location | No Location |
| LL17GO | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | No Data | No Data | No Location | No Location |
| LL17GQ | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | No Data | No Data | No Location | No Location |
| LL17GU | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | No Data | No Data | No Location | No Location |
| LL17GX | 125 Milliliter Glass | SE - Sediment | 8/1/2011 | No Data | No Data | No Location | No Location |
| LL0Z6R | 15 Milliliter Glass | SE - Sediment | 10/23/2010 | No Data | No Data | No Location | No Location |
| VA02DV | 150 Milliliter Polymer | SE - Sediment | 7/28/2011 | No Data | No Data | No Location | No Location |
| VA02DL | 150 Milliliter Polymer | SE - Sediment | 7/28/2011 | No Data | No Data | No Location | No Location |
| BA0ONY | 16 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OPY | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OQC | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0ONJ | 16 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0ONR | 16 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0ONS | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0ONU | 16 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OO1 | 16 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OO2 | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OO5 | 16 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OO8 | 16 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OO9 | 16 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OOC | 16 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OOF | 16 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OOG | 16 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OOZ | 16 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OPD | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OPE | 16 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OPG | 16 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OPH | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OPI | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OPJ | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0OPO | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OPR | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OPU | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OPV | 16 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OPW | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OPZ | 16 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OQ2 | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0P1F | 16 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0ONL | 16 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0ONM | 16 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0ONP | 16 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0ONV | 16 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0ONW | 16 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0ONX | 16 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OO0 | 16 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OO3 | 16 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OO4 | 16 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OO7 | 16 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OOA | 16 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OOD | 16 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OOE | 16 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OOH | 16 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OOX | 16 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OP0 | 16 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OP2 | 16 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OP3 | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OPB | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OPF | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OPM | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OPN | 16 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OPQ | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OPS | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OPT | 16 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0DU1 | 16 Ounce Glass | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0ONK | 16 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0ONO | 16 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0ONQ | 16 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0ONT | 16 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0ONZ | 16 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OOB | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OOI | 16 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0OOV | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OOW | 16 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OPC | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OPK | 16 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OPL | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OPP | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OQ0 | 16 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0P1P | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0P1X | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| LS0ZE3 | 16 Ounce Glass | SE - Sediment | 7/15/2010 | No Data | No Data | No Location | No Location |
| BA0ONN | 16 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OPX | 16 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OO6 | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0P1J | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0P1Q | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0P1V | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| LS0X04 | 16 Ounce Glass | SE - Sediment | 7/15/2010 | No Data | No Data | No Location | No Location |
| BA0P1I | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0P1R | 16 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0P1S | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0P1T | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0P1U | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0P1W | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0P1Y | 16 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| LL10MX | 16 Ounce Glass Clear | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| LS0VKV | 16 Ounce Glass Clear | SE - Sediment | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL10XE | 16 Ounce Glass Clear | SE - Sediment | 10/26/2010 | No Data | No Data | No Location | No Location |
| LS0UWW | 16 Ounce Glass Clear | SE - Sediment | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL1471 | 16 Ounce Glass Clear | SE - Sediment | 12/11/2010 | No Data | No Data | No Location | No Location |
| LS0TJA | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0ESI | 16 Ounce Glass Clear | SE - Sediment | 10/31/2011 | No Data | No Data | No Location | No Location |
| LS0TJ9 | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0UFG | 16 Ounce Glass Clear | SE - Sediment | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0UFP | 16 Ounce Glass Clear | SE - Sediment | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0UK3 | 16 Ounce Glass Clear | SE - Sediment | 11/16/2010 | No Data | No Data | No Location | No Location |
| LS0UKE | 16 Ounce Glass Clear | SE - Sediment | 11/4/2010 | No Data | No Data | No Location | No Location |
| LS0XBL | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0XCG | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| BA19BL | 16 Ounce Glass Clear | SE - Sediment | 10/6/2014 | No Data | No Data | No Location | No Location |
| LS0TJB | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0XCF | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0ZAF | 16 Ounce Glass Clear | SE - Sediment | 8/27/2010 | No Data | No Data | No Location | No Location |
| BA19BM | 16 Ounce Glass Clear | SE - Sediment | 10/6/2014 | No Data | No Data | No Location | No Location |
| LS0TI9 | 16 Ounce Glass Clear | SE - Sediment | 10/28/2011 | No Data | No Data | No Location | No Location |
| LS0TJ8 | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0TJC | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0TMK | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0TRP | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0TRQ | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0TRS | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0TXA | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0UFC | 16 Ounce Glass Clear | SE - Sediment | 11/6/2011 | No Data | No Data | No Location | No Location |
| LS0UNS | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0VKU | 16 Ounce Glass Clear | SE - Sediment | 8/27/2010 | No Data | No Data | No Location | No Location |
| LS0WNS | 16 Ounce Glass Clear | SE - Sediment | 10/31/2011 | No Data | No Data | No Location | No Location |
| LS0WOC | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0XCE | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| BA19BO | 16 Ounce Glass Clear | SE - Sediment | 10/6/2014 | No Data | No Data | No Location | No Location |
| LS0TID | 16 Ounce Glass Clear | SE - Sediment | 10/28/2011 | No Data | No Data | No Location | No Location |
| LS0TX6 | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0TX9 | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0UF6 | 16 Ounce Glass Clear | SE - Sediment | 11/6/2011 | No Data | No Data | No Location | No Location |
| LS0UF9 | 16 Ounce Glass Clear | SE - Sediment | 11/6/2011 | No Data | No Data | No Location | No Location |
| LS0UZP | 16 Ounce Glass Clear | SE - Sediment | 10/28/2011 | No Data | No Data | No Location | No Location |
| LS0V00 | 16 Ounce Glass Clear | SE - Sediment | 10/28/2011 | No Data | No Data | No Location | No Location |
| LS0WOF | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0XC6 | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0XCD | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0YYW | 16 Ounce Glass Clear | SE - Sediment | 11/11/2011 | No Data | No Data | No Location | No Location |
| LS0Z76 | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0TGH | 16 Ounce Glass Clear | SE - Sediment | 10/28/2011 | No Data | No Data | No Location | No Location |
| LS0ESK | 16 Ounce Glass Clear | SE - Sediment | 10/31/2011 | No Data | No Data | No Location | No Location |
| LS0ESO | 16 Ounce Glass Clear | SE - Sediment | 10/31/2011 | No Data | No Data | No Location | No Location |
| LS0TGJ | 16 Ounce Glass Clear | SE - Sediment | 10/28/2011 | No Data | No Data | No Location | No Location |
| LS0TJD | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0TLR | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0TX8 | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0TZB | 16 Ounce Glass Clear | SE - Sediment | 11/6/2011 | No Data | No Data | No Location | No Location |
| LS0U59 | 16 Ounce Glass Clear | SE - Sediment | 11/6/2011 | No Data | No Data | No Location | No Location |
| LS0U5L | 16 Ounce Glass Clear | SE - Sediment | 11/6/2011 | No Data | No Data | No Location | No Location |
| LS0ULE | 16 Ounce Glass Clear | SE - Sediment | 10/28/2011 | No Data | No Data | No Location | No Location |
| LS0UZO | 16 Ounce Glass Clear | SE - Sediment | 10/28/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0UZZ | 16 Ounce Glass Clear | SE - Sediment | 10/28/2011 | No Data | No Data | No Location | No Location |
| LS0V1H | 16 Ounce Glass Clear | SE - Sediment | 11/11/2011 | No Data | No Data | No Location | No Location |
| LS0V1Q | 16 Ounce Glass Clear | SE - Sediment | 11/11/2011 | No Data | No Data | No Location | No Location |
| LS0VE5 | 16 Ounce Glass Clear | SE - Sediment | 11/11/2011 | No Data | No Data | No Location | No Location |
| LS0WOD | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0WOE | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0XBI | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0XBJ | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0XBK | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0XBM | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0XCC | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0XCH | 16 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0YYU | 16 Ounce Glass Clear | SE - Sediment | 11/11/2011 | No Data | No Data | No Location | No Location |
| VA01UT | 2 Liter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| LS1FQ9 | 2 Milliliter Glass | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1FZP | 2 Milliliter Glass | SE - Sediment | 10/26/2011 | No Data | No Data | No Location | No Location |
| LS1FNW | 2 Milliliter Glass | SE - Sediment | | No Data | No Data | No Location | No Location |
| OS1017 | 2 Ounce Glass Clear | SE - Sediment | 5/19/2014 | No Data | No Data | No Location | No Location |
| OS1018 | 2 Ounce Glass Clear | SE - Sediment | 5/19/2014 | No Data | No Data | No Location | No Location |
| LL1750 | 20 Milliliter Glass | SE - Sediment | 8/2/2011 | No Data | No Data | No Location | No Location |
| LL1751 | 20 Milliliter Glass | SE - Sediment | 8/2/2011 | No Data | No Data | No Location | No Location |
| LL03XT | 250 Milliliter Glass | SE - Sediment | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL11BZ | 250 Milliliter Glass | SE - Sediment | 12/21/2010 | No Data | No Data | No Location | No Location |
| LL03XS | 250 Milliliter Glass | SE - Sediment | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL10ZD | 250 Milliliter Glass | SE - Sediment | 12/1/2010 | No Data | No Data | No Location | No Location |
| LL114J | 250 Milliliter Glass | SE - Sediment | 12/8/2010 | No Data | No Data | No Location | No Location |
| LL115K | 250 Milliliter Glass | SE - Sediment | 12/9/2010 | No Data | No Data | No Location | No Location |
| LL115N | 250 Milliliter Glass | SE - Sediment | 12/9/2010 | No Data | No Data | No Location | No Location |
| LL11C1 | 250 Milliliter Glass | SE - Sediment | 12/21/2010 | No Data | No Data | No Location | No Location |
| LL11DT | 250 Milliliter Glass | SE - Sediment | 1/25/2011 | No Data | No Data | No Location | No Location |
| LL10EW | 250 Milliliter Glass | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL10F8 | 250 Milliliter Glass | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL10NN | 250 Milliliter Glass | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| LL03XM | 250 Milliliter Glass | SE - Sediment | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL03XN | 250 Milliliter Glass | SE - Sediment | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL03YW | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL03YX | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL03ZF | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL03ZG | 250 Milliliter Glass | SE - Sediment | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL03ZW | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | No Data | No Data | No Location | No Location |
| LL040I | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL040Q | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | No Data | No Data | No Location | No Location |
| LL040R | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | No Data | No Data | No Location | No Location |
| LL041D | 250 Milliliter Glass | SE - Sediment | 7/23/2010 | No Data | No Data | No Location | No Location |
| LL041L | 250 Milliliter Glass | SE - Sediment | 8/24/2010 | No Data | No Data | No Location | No Location |
| LL041W | 250 Milliliter Glass | SE - Sediment | 8/23/2010 | No Data | No Data | No Location | No Location |
| LL10EU | 250 Milliliter Glass | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL10F6 | 250 Milliliter Glass | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL11DR | 250 Milliliter Glass | SE - Sediment | 1/25/2011 | No Data | No Data | No Location | No Location |
| LL1147 | 250 Milliliter Glass Clear | SE - Sediment | 12/3/2010 | No Data | No Data | No Location | No Location |
| LL1148 | 250 Milliliter Glass Clear | SE - Sediment | 12/3/2010 | No Data | No Data | No Location | No Location |
| LL17G4 | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 | No Data | No Data | No Location | No Location |
| LL17G6 | 30 Milliliter Glass Clear | SE - Sediment | 8/1/2011 | No Data | No Data | No Location | No Location |
| VA01ZX | 32 Ounce Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02A9 | 32 Ounce Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02AA | 32 Ounce Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02AC | 32 Ounce Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0FA9 | 4 Ounce Glass | SE - Sediment | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0ECK | 4 Ounce Glass | SE - Sediment | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0EHW | 4 Ounce Glass | SE - Sediment | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0FBS | 4 Ounce Glass | SE - Sediment | 7/30/2010 | No Data | No Data | No Location | No Location |
| BA07L1 | 4 Ounce Glass | SE - Sediment | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA0EC0 | 4 Ounce Glass | SE - Sediment | 9/27/2010 | No Data | No Data | No Location | No Location |
| BA0ECD | 4 Ounce Glass | SE - Sediment | 9/26/2010 | No Data | No Data | No Location | No Location |
| WF0ECF | 4 Ounce Glass | SE - Sediment | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0EFE | 4 Ounce Glass | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0EWH | 4 Ounce Glass | SE - Sediment | 9/10/2010 | No Data | No Data | No Location | No Location |
| BA06HR | 4 Ounce Glass | SE - Sediment | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA06Q7 | 4 Ounce Glass | SE - Sediment | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA0DXE | 4 Ounce Glass | SE - Sediment | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA0DXF | 4 Ounce Glass | SE - Sediment | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA0EC4 | 4 Ounce Glass | SE - Sediment | 9/27/2010 | No Data | No Data | No Location | No Location |
| BA0ECG | 4 Ounce Glass | SE - Sediment | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF0EJ2 | 4 Ounce Glass | SE - Sediment | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0EWM | 4 Ounce Glass | SE - Sediment | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF07E6 | 4 Ounce Glass | SE - Sediment | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF07EM | 4 Ounce Glass | SE - Sediment | 9/8/2010 | No Data | No Data | No Location | No Location |
| BA05OI | 4 Ounce Glass | SE - Sediment | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA05OJ | 4 Ounce Glass | SE - Sediment | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA05OL | 4 Ounce Glass | SE - Sediment | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA05OM | 4 Ounce Glass | SE - Sediment | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA05ON | 4 Ounce Glass | SE - Sediment | 10/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA05OO | 4 Ounce Glass | SE - Sediment | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA05OP | 4 Ounce Glass | SE - Sediment | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA05OQ | 4 Ounce Glass | SE - Sediment | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA05OR | 4 Ounce Glass | SE - Sediment | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA05OT | 4 Ounce Glass | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA05OV | 4 Ounce Glass | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA05OW | 4 Ounce Glass | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA05OX | 4 Ounce Glass | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA05P0 | 4 Ounce Glass | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA05P1 | 4 Ounce Glass | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA06I9 | 4 Ounce Glass | SE - Sediment | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA06LT | 4 Ounce Glass | SE - Sediment | 9/26/2010 | No Data | No Data | No Location | No Location |
| BA06M0 | 4 Ounce Glass | SE - Sediment | 9/26/2010 | No Data | No Data | No Location | No Location |
| BA06Q8 | 4 Ounce Glass | SE - Sediment | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA06Q9 | 4 Ounce Glass | SE - Sediment | 7/19/2011 | No Data | No Data | No Location | No Location |
| BA06QB | 4 Ounce Glass | SE - Sediment | 6/26/2011 | No Data | No Data | No Location | No Location |
| BA06QC | 4 Ounce Glass | SE - Sediment | 6/22/2011 | No Data | No Data | No Location | No Location |
| BA06QD | 4 Ounce Glass | SE - Sediment | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA06QF | 4 Ounce Glass | SE - Sediment | 7/20/2011 | No Data | No Data | No Location | No Location |
| BA06QH | 4 Ounce Glass | SE - Sediment | 6/26/2011 | No Data | No Data | No Location | No Location |
| BA06QI | 4 Ounce Glass | SE - Sediment | 6/22/2011 | No Data | No Data | No Location | No Location |
| BA06QJ | 4 Ounce Glass | SE - Sediment | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA06QL | 4 Ounce Glass | SE - Sediment | 7/15/2011 | No Data | No Data | No Location | No Location |
| BA06QN | 4 Ounce Glass | SE - Sediment | 6/27/2011 | No Data | No Data | No Location | No Location |
| BA06QO | 4 Ounce Glass | SE - Sediment | 6/22/2011 | No Data | No Data | No Location | No Location |
| BA06QP | 4 Ounce Glass | SE - Sediment | 7/15/2011 | No Data | No Data | No Location | No Location |
| BA06QQ | 4 Ounce Glass | SE - Sediment | 7/19/2011 | No Data | No Data | No Location | No Location |
| BA06QR | 4 Ounce Glass | SE - Sediment | 7/15/2011 | No Data | No Data | No Location | No Location |
| BA06QT | 4 Ounce Glass | SE - Sediment | 6/27/2011 | No Data | No Data | No Location | No Location |
| BA06QU | 4 Ounce Glass | SE - Sediment | 6/26/2011 | No Data | No Data | No Location | No Location |
| BA07KE | 4 Ounce Glass | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA07KF | 4 Ounce Glass | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA07KG | 4 Ounce Glass | SE - Sediment | 10/2/2010 | No Data | No Data | No Location | No Location |
| BA07KH | 4 Ounce Glass | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA07KI | 4 Ounce Glass | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA07KJ | 4 Ounce Glass | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA07KK | 4 Ounce Glass | SE - Sediment | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA07KM | 4 Ounce Glass | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA07KN | 4 Ounce Glass | SE - Sediment | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA07KO | 4 Ounce Glass | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA07KP | 4 Ounce Glass | SE - Sediment | 10/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA07KQ | 4 Ounce Glass | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA07KR | 4 Ounce Glass | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA07KS | 4 Ounce Glass | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA07KT | 4 Ounce Glass | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA07KU | 4 Ounce Glass | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA07KV | 4 Ounce Glass | SE - Sediment | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA07KX | 4 Ounce Glass | SE - Sediment | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA07KY | 4 Ounce Glass | SE - Sediment | 7/1/2011 | No Data | No Data | No Location | No Location |
| BA07L0 | 4 Ounce Glass | SE - Sediment | 10/2/2010 | No Data | No Data | No Location | No Location |
| BA0CAR | 4 Ounce Glass | SE - Sediment | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA0CAS | 4 Ounce Glass | SE - Sediment | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA0CAY | 4 Ounce Glass | SE - Sediment | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA0CB2 | 4 Ounce Glass | SE - Sediment | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA0CB3 | 4 Ounce Glass | SE - Sediment | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA0CBB | 4 Ounce Glass | SE - Sediment | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA0CS3 | 4 Ounce Glass | SE - Sediment | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA0DCJ | 4 Ounce Glass | SE - Sediment | 8/15/2010 | No Data | No Data | No Location | No Location |
| BA0DCN | 4 Ounce Glass | SE - Sediment | 8/15/2010 | No Data | No Data | No Location | No Location |
| BA0DXB | 4 Ounce Glass | SE - Sediment | 10/2/2010 | No Data | No Data | No Location | No Location |
| BA0DXQ | 4 Ounce Glass | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0DXR | 4 Ounce Glass | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0DXS | 4 Ounce Glass | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0DXT | 4 Ounce Glass | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0EBB | 4 Ounce Glass | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0EBD | 4 Ounce Glass | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0EBG | 4 Ounce Glass | SE - Sediment | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA0EBH | 4 Ounce Glass | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0EBI | 4 Ounce Glass | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0EBL | 4 Ounce Glass | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA0EBN | 4 Ounce Glass | SE - Sediment | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA0EBQ | 4 Ounce Glass | SE - Sediment | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA0EBT | 4 Ounce Glass | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0EBU | 4 Ounce Glass | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0EBW | 4 Ounce Glass | SE - Sediment | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA0EBX | 4 Ounce Glass | SE - Sediment | 10/12/2010 | No Data | No Data | No Location | No Location |
| BA0EBY | 4 Ounce Glass | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0EC2 | 4 Ounce Glass | SE - Sediment | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA0EC9 | 4 Ounce Glass | SE - Sediment | 9/27/2010 | No Data | No Data | No Location | No Location |
| BA0ECK | 4 Ounce Glass | SE - Sediment | 9/27/2010 | No Data | No Data | No Location | No Location |
| BA0EE6 | 4 Ounce Glass | SE - Sediment | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA0EE8 | 4 Ounce Glass | SE - Sediment | 10/27/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0EEA | 4 Ounce Glass | SE - Sediment | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA0EEB | 4 Ounce Glass | SE - Sediment | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA0EL9 | 4 Ounce Glass | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| WF0ECG | 4 Ounce Glass | SE - Sediment | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0EDZ | 4 Ounce Glass | SE - Sediment | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0EHY | 4 Ounce Glass | SE - Sediment | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0EHZ | 4 Ounce Glass | SE - Sediment | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0EI1 | 4 Ounce Glass | SE - Sediment | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0EIA | 4 Ounce Glass | SE - Sediment | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0EKM | 4 Ounce Glass | SE - Sediment | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0EL2 | 4 Ounce Glass | SE - Sediment | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0ENF | 4 Ounce Glass | SE - Sediment | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0ERB | 4 Ounce Glass | SE - Sediment | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0ERO | 4 Ounce Glass | SE - Sediment | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0ERS | 4 Ounce Glass | SE - Sediment | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0ES0 | 4 Ounce Glass | SE - Sediment | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0ESU | 4 Ounce Glass | SE - Sediment | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0EWB | 4 Ounce Glass | SE - Sediment | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0EWC | 4 Ounce Glass | SE - Sediment | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0EWJ | 4 Ounce Glass | SE - Sediment | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF0EWL | 4 Ounce Glass | SE - Sediment | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0FCA | 4 Ounce Glass | SE - Sediment | 7/29/2010 | No Data | No Data | No Location | No Location |
| BA0SE2 | 4 Ounce Glass Amber | SE - Sediment | 11/26/2012 | No Data | No Data | No Location | No Location |
| BA0S5L | 4 Ounce Glass Amber | SE - Sediment | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA0GQ0 | 4 Ounce Glass Clear | SE - Sediment | 5/31/2012 | No Data | No Data | No Location | No Location |
| BA0LU1 | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| BA0S0H | 4 Ounce Glass Clear | SE - Sediment | 10/25/2012 | No Data | No Data | No Location | No Location |
| LS0WQP | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| BA0LTR | 4 Ounce Glass Clear | SE - Sediment | 10/17/2010 | No Data | No Data | No Location | No Location |
| LS0TI0 | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | No Data | No Data | No Location | No Location |
| LS0TI4 | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 | No Data | No Data | No Location | No Location |
| LS0UIS | 4 Ounce Glass Clear | SE - Sediment | 5/8/2010 | No Data | No Data | No Location | No Location |
| LS0V6L | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0TI2 | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 | No Data | No Data | No Location | No Location |
| LS0TIA | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 | No Data | No Data | No Location | No Location |
| LS0UIL | 4 Ounce Glass Clear | SE - Sediment | 5/4/2010 | No Data | No Data | No Location | No Location |
| LS0UIM | 4 Ounce Glass Clear | SE - Sediment | 5/8/2010 | No Data | No Data | No Location | No Location |
| LS0UIP | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | No Data | No Data | No Location | No Location |
| LS0V6K | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0VJY | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0VK1 | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0WPW | 4 Ounce Glass Clear | SE - Sediment | 5/8/2010 | No Data | No Data | No Location | No Location |
| LS10D9 | 4 Ounce Glass Clear | SE - Sediment | 6/23/2010 | No Data | No Data | No Location | No Location |
| LS10DA | 4 Ounce Glass Clear | SE - Sediment | 6/23/2010 | No Data | No Data | No Location | No Location |
| LS0FQN | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 | No Data | No Data | No Location | No Location |
| LS0THG | 4 Ounce Glass Clear | SE - Sediment | 5/12/2010 | No Data | No Data | No Location | No Location |
| LS0VJR | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0VJV | 4 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS10DV | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA030J | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| TA030R | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| TA030T | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| TA0313 | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| TA0314 | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | No Data | No Data | No Location | No Location |
| TA0327 | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| TA032B | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA19YZ | 4 Ounce Glass Clear | SE - Sediment | 7/10/2015 | No Data | No Data | No Location | No Location |
| LS0DN0 | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 | No Data | No Data | No Location | No Location |
| LS0DQ7 | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 | No Data | No Data | No Location | No Location |
| LS0TGI | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | No Data | No Data | No Location | No Location |
| LS0THK | 4 Ounce Glass Clear | SE - Sediment | 7/5/2010 | No Data | No Data | No Location | No Location |
| LS0THY | 4 Ounce Glass Clear | SE - Sediment | 11/11/2011 | No Data | No Data | No Location | No Location |
| LS0TIE | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 | No Data | No Data | No Location | No Location |
| LS0UIO | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | No Data | No Data | No Location | No Location |
| LS0UIQ | 4 Ounce Glass Clear | SE - Sediment | 5/18/2010 | No Data | No Data | No Location | No Location |
| LS102Z | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 | No Data | No Data | No Location | No Location |
| LS1030 | 4 Ounce Glass Clear | SE - Sediment | 10/28/2011 | No Data | No Data | No Location | No Location |
| LS105O | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | No Data | No Data | No Location | No Location |
| LS105P | 4 Ounce Glass Clear | SE - Sediment | 11/6/2011 | No Data | No Data | No Location | No Location |
| LS109V | 4 Ounce Glass Clear | SE - Sediment | 5/10/2010 | No Data | No Data | No Location | No Location |
| LS10AE | 4 Ounce Glass Clear | SE - Sediment | 10/31/2011 | No Data | No Data | No Location | No Location |
| LS10AL | 4 Ounce Glass Clear | SE - Sediment | 7/10/2010 | No Data | No Data | No Location | No Location |
| TA030H | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| TA030I | 4 Ounce Glass Clear | SE - Sediment | 8/15/2010 | No Data | No Data | No Location | No Location |
| TA030L | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| TA030Q | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| TA030S | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| TA031V | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| TA0321 | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| TA0322 | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| TA0326 | 4 Ounce Glass Clear | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| LL1064 | 4 Ounce Glass Clear | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL106A | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL106B | 4 Ounce Glass Clear | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL115O | 4 Ounce Glass Clear | SE - Sediment | 12/9/2010 | No Data | No Data | No Location | No Location |
| LL119O | 4 Ounce Glass Clear | SE - Sediment | 12/11/2010 | No Data | No Data | No Location | No Location |
| LL1762 | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 | No Data | No Data | No Location | No Location |
| LL118Z | 4 Ounce Glass Clear | SE - Sediment | 12/10/2010 | No Data | No Data | No Location | No Location |
| LL1191 | 4 Ounce Glass Clear | SE - Sediment | 12/10/2010 | No Data | No Data | No Location | No Location |
| LL1192 | 4 Ounce Glass Clear | SE - Sediment | 12/10/2010 | No Data | No Data | No Location | No Location |
| LL11EI | 4 Ounce Glass Clear | SE - Sediment | 2/15/2011 | No Data | No Data | No Location | No Location |
| LL11EJ | 4 Ounce Glass Clear | SE - Sediment | 2/15/2011 | No Data | No Data | No Location | No Location |
| LL174B | 4 Ounce Glass Clear | SE - Sediment | 8/2/2011 | No Data | No Data | No Location | No Location |
| LL0W7F | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL0WCI | 40 Milliliter Glass | SE - Sediment | 8/23/2010 | No Data | No Data | No Location | No Location |
| LL0WCJ | 40 Milliliter Glass | SE - Sediment | 8/23/2010 | No Data | No Data | No Location | No Location |
| LL0WCK | 40 Milliliter Glass | SE - Sediment | 8/23/2010 | No Data | No Data | No Location | No Location |
| LL0W5Z | 40 Milliliter Glass | SE - Sediment | 10/16/2010 | No Data | No Data | No Location | No Location |
| LL0W8I | 40 Milliliter Glass | SE - Sediment | 10/16/2010 | No Data | No Data | No Location | No Location |
| LL0W9L | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0VZV | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0W2N | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0W2W | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| LL0W39 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0W3B | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0W67 | 40 Milliliter Glass | SE - Sediment | 10/16/2010 | No Data | No Data | No Location | No Location |
| LL0W74 | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL0W77 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| LL0CBU | 40 Milliliter Glass | SE - Sediment | 9/28/2010 | No Data | No Data | No Location | No Location |
| LL0CC4 | 40 Milliliter Glass | SE - Sediment | 9/27/2010 | No Data | No Data | No Location | No Location |
| LL0CCJ | 40 Milliliter Glass | SE - Sediment | 9/30/2010 | No Data | No Data | No Location | No Location |
| LL0CDA | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0CDB | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0CDY | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0CE1 | 40 Milliliter Glass | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL0CEI | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0CEJ | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0CEL | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0CEM | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0CEU | 40 Milliliter Glass | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0CEX | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0CEY | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0CF0 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0CF1 | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0CG3 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| LL0CG4 | 40 Milliliter Glass | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| LL0CGH | 40 Milliliter Glass | SE - Sediment | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL0CGX | 40 Milliliter Glass | SE - Sediment | 10/15/2010 | No Data | No Data | No Location | No Location |
| LL0CH2 | 40 Milliliter Glass | SE - Sediment | 10/18/2010 | No Data | No Data | No Location | No Location |
| LL0CHW | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | No Data | No Data | No Location | No Location |
| LL0CHX | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | No Data | No Data | No Location | No Location |
| LL0CHY | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | No Data | No Data | No Location | No Location |
| LL0CHZ | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | No Data | No Data | No Location | No Location |
| LL0CII | 40 Milliliter Glass | SE - Sediment | 12/8/2010 | No Data | No Data | No Location | No Location |
| LL0CIO | 40 Milliliter Glass | SE - Sediment | 12/9/2010 | No Data | No Data | No Location | No Location |
| LL0CIP | 40 Milliliter Glass | SE - Sediment | 12/9/2010 | No Data | No Data | No Location | No Location |
| LL0M03 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0M04 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0M05 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0M06 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0M11 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0M12 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0M13 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0M14 | 40 Milliliter Glass | SE - Sediment | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0M3P | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | No Data | No Data | No Location | No Location |
| LL0M3Q | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | No Data | No Data | No Location | No Location |
| LL0M3R | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | No Data | No Data | No Location | No Location |
| LL0M3S | 40 Milliliter Glass | SE - Sediment | 7/23/2010 | No Data | No Data | No Location | No Location |
| LL0M6V | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | No Data | No Data | No Location | No Location |
| LL0M6W | 40 Milliliter Glass | SE - Sediment | 12/1/2010 | No Data | No Data | No Location | No Location |
| LL0M76 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | No Data | No Data | No Location | No Location |
| LL0M77 | 40 Milliliter Glass | SE - Sediment | 12/2/2010 | No Data | No Data | No Location | No Location |
| LL0M7H | 40 Milliliter Glass | SE - Sediment | 12/19/2010 | No Data | No Data | No Location | No Location |
| LL0M7R | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | No Data | No Data | No Location | No Location |
| LL0M7S | 40 Milliliter Glass | SE - Sediment | 12/21/2010 | No Data | No Data | No Location | No Location |
| LL0M83 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0M84 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0M85 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0M86 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0M8F | 40 Milliliter Glass | SE - Sediment | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0M8G | 40 Milliliter Glass | SE - Sediment | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0M8H | 40 Milliliter Glass | SE - Sediment | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0M8I | 40 Milliliter Glass | SE - Sediment | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0MJE | 40 Milliliter Glass | SE - Sediment | 10/5/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0N4S | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0N4T | 40 Milliliter Glass | SE - Sediment | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0N5E | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0N5F | 40 Milliliter Glass | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0N5Q | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0N5R | 40 Milliliter Glass | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0N6C | 40 Milliliter Glass | SE - Sediment | 10/18/2010 | No Data | No Data | No Location | No Location |
| LL0N6W | 40 Milliliter Glass | SE - Sediment | 12/8/2010 | No Data | No Data | No Location | No Location |
| LL0N6X | 40 Milliliter Glass | SE - Sediment | 12/8/2010 | No Data | No Data | No Location | No Location |
| LL0N75 | 40 Milliliter Glass | SE - Sediment | 12/9/2010 | No Data | No Data | No Location | No Location |
| LL0N76 | 40 Milliliter Glass | SE - Sediment | 12/9/2010 | No Data | No Data | No Location | No Location |
| LL0N7B | 40 Milliliter Glass | SE - Sediment | 1/25/2011 | No Data | No Data | No Location | No Location |
| LL0N7C | 40 Milliliter Glass | SE - Sediment | 1/25/2011 | No Data | No Data | No Location | No Location |
| LL0NC9 | 40 Milliliter Glass | SE - Sediment | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0NC3 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0NC4 | 40 Milliliter Glass | SE - Sediment | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0NCA | 40 Milliliter Glass | SE - Sediment | 7/17/2010 | No Data | No Data | No Location | No Location |
| BA0RA9 | 40 Milliliter Glass Clear | SE - Sediment | 12/8/2010 | No Data | No Data | No Location | No Location |
| LL0UHV | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0UJA | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL0UJD | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL0V5P | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 | No Data | No Data | No Location | No Location |
| LL0V62 | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 | No Data | No Data | No Location | No Location |
| LL0WHM | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0WHP | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0WIS | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0Y0Y | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 | No Data | No Data | No Location | No Location |
| LL0Y79 | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 | No Data | No Data | No Location | No Location |
| LL0Y90 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0Y99 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL0Y9M | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL0Y9N | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL0Y9Z | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0YA0 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0YA7 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL0YA8 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL0YAX | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | No Data | No Data | No Location | No Location |
| LL0YCN | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 | No Data | No Data | No Location | No Location |
| LL0YFU | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | No Data | No Data | No Location | No Location |
| LL0YGB | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | No Data | No Data | No Location | No Location |
| LL0YHH | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0YHI | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0YI3 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0YI4 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0YIB | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0YIC | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0YIM | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL0YIY | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0YIZ | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0YJ5 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL0YQ2 | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | No Data | No Data | No Location | No Location |
| LL0YTO | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | No Data | No Data | No Location | No Location |
| LL0YZT | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0YZU | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0Z0J | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0Z0K | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0Z0U | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL0Z17 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL0Z3B | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL0Z3C | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL0Z3K | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL0Z3P | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | No Data | No Data | No Location | No Location |
| LL0Z4A | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0Z4B | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0Z4I | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | No Data | No Data | No Location | No Location |
| LL0Z53 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL0Z5I | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL0Z5J | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL0Z8T | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0Z9F | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0Z9G | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL0ZA4 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0ZA5 | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0ZAP | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0ZAQ | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0ZAW | 40 Milliliter Glass Clear | SE - Sediment | 10/16/2010 | No Data | No Data | No Location | No Location |
| LL0ZEL | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL0ZF0 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL0ZF1 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL0ZFN | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0ZFO | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0ZGE | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0ZH3 | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | No Data | No Data | No Location | No Location |
| LL0ZHD | 40 Milliliter Glass Clear | SE - Sediment | 9/30/2010 | No Data | No Data | No Location | No Location |
| LL0ZHT | 40 Milliliter Glass Clear | SE - Sediment | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL0ZJX | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0ZK9 | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0ZL0 | 40 Milliliter Glass Clear | SE - Sediment | 9/27/2010 | No Data | No Data | No Location | No Location |
| LL0ZND | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | No Data | No Data | No Location | No Location |
| LL0ZPX | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0ZQ1 | 40 Milliliter Glass Clear | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0ZQO | 40 Milliliter Glass Clear | SE - Sediment | 10/23/2010 | No Data | No Data | No Location | No Location |
| LL0ZR9 | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0ZRO | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0ZSB | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL0ZSM | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0ZSU | 40 Milliliter Glass Clear | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0ZT3 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0ZT8 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0ZU7 | 40 Milliliter Glass Clear | SE - Sediment | 10/15/2010 | No Data | No Data | No Location | No Location |
| LL11GG | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL11GZ | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL11HA | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL11HQ | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL11HS | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL11HU | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL11I5 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL11I6 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL11KW | 40 Milliliter Glass Clear | SE - Sediment | 10/26/2010 | No Data | No Data | No Location | No Location |
| LL11M9 | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL11MW | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL11NF | 40 Milliliter Glass Clear | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL11NX | 40 Milliliter Glass Clear | SE - Sediment | 10/25/2010 | No Data | No Data | No Location | No Location |
| LL11RE | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL11RN | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL11RO | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL11S0 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL11S1 | 40 Milliliter Glass Clear | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL11SX | 40 Milliliter Glass Clear | SE - Sediment | 10/7/2010 | No Data | No Data | No Location | No Location |
| BA0RA6 | 40 Milliliter Glass Clear | SE - Sediment | 12/8/2010 | No Data | No Data | No Location | No Location |
| BA0RAN | 40 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| BA0RAP | 40 Milliliter Glass Clear | SE - Sediment | 3/22/2011 | No Data | No Data | No Location | No Location |
| BA0RBA | 40 Milliliter Glass Clear | SE - Sediment | 7/11/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS1GIG | 5 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1GNW | 5 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1GNY | 5 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1GNZ | 5 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1GO1 | 5 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1GOB | 5 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1GOD | 5 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1GOE | 5 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1GOG | 5 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1GNU | 5 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1GNV | 5 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1GNX | 5 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1GO0 | 5 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1GO2 | 5 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1GO3 | 5 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1GO4 | 5 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1GO5 | 5 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1GO9 | 5 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1GOA | 5 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1GOC | 5 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1GOH | 5 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1GOI | 5 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1GOJ | 5 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1GO6 | 5 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1GO7 | 5 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1GO8 | 5 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1GOF | 5 Milliliter Glass Clear | SE - Sediment | | No Data | No Data | No Location | No Location |
| LS1GOY | 5 Milliliter Glass Clear | SE - Sediment | 10/26/2011 | No Data | No Data | No Location | No Location |
| LL1144 | 500 Milliliter Glass | SE - Sediment | 12/3/2010 | No Data | No Data | No Location | No Location |
| LL1145 | 500 Milliliter Glass | SE - Sediment | 12/3/2010 | No Data | No Data | No Location | No Location |
| LL1146 | 500 Milliliter Glass | SE - Sediment | 12/3/2010 | No Data | No Data | No Location | No Location |
| LL10AD | 500 Milliliter Glass | SE - Sediment | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL10B5 | 500 Milliliter Glass | SE - Sediment | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL10R4 | 500 Milliliter Glass | SE - Sediment | 10/18/2010 | No Data | No Data | No Location | No Location |
| LL109L | 500 Milliliter Glass | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL109N | 500 Milliliter Glass | SE - Sediment | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL10E4 | 500 Milliliter Glass | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| VA02AJ | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02AK | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02BJ | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA01ZU | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| VA02BY | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02CF | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02CH | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02BH | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA01ZP | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA01ZT | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02AL | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02AN | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02AP | 500 Milliliter Polymer | SE - Sediment | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA02BI | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02C9 | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02CI | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02AO | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02BL | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02CB | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02CE | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02CG | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA01ZQ | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA01ZR | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02AM | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA02CJ | 500 Milliliter Polymer | SE - Sediment | 8/1/2010 | No Data | No Data | No Location | No Location |
| A0048Y | 60 Centimeter Clear Acrylic Core | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP0000 | 60 Centimeter Clear Acrylic Core | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP0001 | 60 Centimeter Clear Acrylic Core | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP0002 | 60 Centimeter Clear Acrylic Core | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP0003 | 60 Centimeter Clear Acrylic Core | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP0004 | 60 Centimeter Clear Acrylic Core | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP0007 | 60 Centimeter Clear Acrylic Core | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP0009 | 60 Centimeter Clear Acrylic Core | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP000A | 60 Centimeter Clear Acrylic Core | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP000C | 60 Centimeter Clear Acrylic Core | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP000D | 60 Centimeter Clear Acrylic Core | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP000E | 60 Centimeter Clear Acrylic Core | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP000G | 60 Centimeter Clear Acrylic Core | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP000H | 60 Centimeter Clear Acrylic Core | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP000I | 60 Centimeter Clear Acrylic Core | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP000J | 60 Centimeter Clear Acrylic Core | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP000K | 60 Centimeter Clear Acrylic Core | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP000L | 60 Centimeter Clear Acrylic Core | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP000M | 60 Centimeter Clear Acrylic Core | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP000N | 60 Centimeter Clear Acrylic Core | SE - Sediment | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| SP000O | 60 Centimeter Clear Acrylic Core | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP000P | 60 Centimeter Clear Acrylic Core | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP000Q | 60 Centimeter Clear Acrylic Core | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP000T | 60 Centimeter Clear Acrylic Core | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP000U | 60 Centimeter Clear Acrylic Core | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP000V | 60 Centimeter Clear Acrylic Core | SE - Sediment | | No Data | No Data | No Location | No Location |
| SP000W | 60 Centimeter Clear Acrylic Core | SE - Sediment | | No Data | No Data | No Location | No Location |
| BA0ONB | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0ONE | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OOJ | 8 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OOK | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| TD05O5 | 8 Ounce Glass | SE - Sediment | 10/14/2010 | No Data | No Data | No Location | No Location |
| BA0ONH | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0ONI | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OOM | 8 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OOT | 8 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OOU | 8 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OOY | 8 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OP1 | 8 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OP4 | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OQ7 | 8 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OQ9 | 8 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OQA | 8 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OQD | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OY2 | 8 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OY3 | 8 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OY5 | 8 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OY6 | 8 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OYH | 8 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OYK | 8 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OYO | 8 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0P1D | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0P1G | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0P1K | 8 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0P23 | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0ON7 | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0ON9 | 8 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0ONF | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0ONG | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OON | 8 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OOO | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0OOS | 8 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OQ1 | 8 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OQ6 | 8 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OQ8 | 8 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OQB | 8 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OY4 | 8 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OY7 | 8 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OY9 | 8 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OYB | 8 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OYC | 8 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OYD | 8 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OYJ | 8 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0P1A | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0P1O | 8 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0P1Z | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0P20 | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0P21 | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0P24 | 8 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0P28 | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0P2A | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0P2B | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0DVI | 8 Ounce Glass | SE - Sediment | 10/11/2010 | No Data | No Data | No Location | No Location |
| BA0ON6 | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0ON8 | 8 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0ONC | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OND | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OOL | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OOP | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OQ3 | 8 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OQ5 | 8 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OQE | 8 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OY8 | 8 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OYA | 8 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OYG | 8 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OYI | 8 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OYL | 8 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OYM | 8 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OYN | 8 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OYP | 8 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0OYQ | 8 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0OYR | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0P1B | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0P1E | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0P1L | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0P1M | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0P1N | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0P22 | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0P1H | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0P25 | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0P29 | 8 Ounce Glass | SE - Sediment | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA0OQ4 | 8 Ounce Glass | SE - Sediment | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0P1C | 8 Ounce Glass | SE - Sediment | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA06MG | 8 Ounce Glass | SE - Sediment | 9/16/2010 | No Data | No Data | No Location | No Location |
| BA0DKE | 8 Ounce Glass | SE - Sediment | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA0DKU | 8 Ounce Glass | SE - Sediment | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA05EV | 8 Ounce Glass | SE - Sediment | 9/19/2010 | No Data | No Data | No Location | No Location |
| BA05EW | 8 Ounce Glass | SE - Sediment | 9/21/2010 | No Data | No Data | No Location | No Location |
| BA06LU | 8 Ounce Glass | SE - Sediment | 9/19/2010 | No Data | No Data | No Location | No Location |
| BA06LV | 8 Ounce Glass | SE - Sediment | 9/22/2010 | No Data | No Data | No Location | No Location |
| BA06LY | 8 Ounce Glass | SE - Sediment | 9/21/2010 | No Data | No Data | No Location | No Location |
| BA06LZ | 8 Ounce Glass | SE - Sediment | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA06M1 | 8 Ounce Glass | SE - Sediment | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA0DKD | 8 Ounce Glass | SE - Sediment | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA0DKT | 8 Ounce Glass | SE - Sediment | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA0EDD | 8 Ounce Glass | SE - Sediment | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0EDJ | 8 Ounce Glass | SE - Sediment | 7/23/2010 | No Data | No Data | No Location | No Location |
| LS0UVK | 8 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0VK0 | 8 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| BA0S6Q | 8 Ounce Glass Clear | SE - Sediment | 1/27/2013 | No Data | No Data | No Location | No Location |
| BA19AT | 8 Ounce Glass Clear | SE - Sediment | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA19AU | 8 Ounce Glass Clear | SE - Sediment | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA19AX | 8 Ounce Glass Clear | SE - Sediment | 8/15/2014 | No Data | No Data | No Location | No Location |
| LS0CTM | 8 Ounce Glass Clear | SE - Sediment | 10/31/2011 | No Data | No Data | No Location | No Location |
| LS0OHC | 8 Ounce Glass Clear | SE - Sediment | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS0Z3V | 8 Ounce Glass Clear | SE - Sediment | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA19AW | 8 Ounce Glass Clear | SE - Sediment | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA19BE | 8 Ounce Glass Clear | SE - Sediment | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA19BH | 8 Ounce Glass Clear | SE - Sediment | 8/15/2014 | No Data | No Data | No Location | No Location |
| LS0CTL | 8 Ounce Glass Clear | SE - Sediment | 10/31/2011 | No Data | No Data | No Location | No Location |
| LS0TWQ | 8 Ounce Glass Clear | SE - Sediment | 10/28/2011 | No Data | No Data | No Location | No Location |
| LS0TX7 | 8 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS179K | 8 Ounce Glass Clear | SE - Sediment | 6/3/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0MBS | 8 Ounce Glass Clear | SE - Sediment | 11/3/2010 | No Data | No Data | No Location | No Location |
| LS0OIV | 8 Ounce Glass Clear | SE - Sediment | 11/11/2011 | No Data | No Data | No Location | No Location |
| LS0TFH | 8 Ounce Glass Clear | SE - Sediment | 10/30/2011 | No Data | No Data | No Location | No Location |
| LS0VF6 | 8 Ounce Glass Clear | SE - Sediment | 10/28/2011 | No Data | No Data | No Location | No Location |
| LS0VF8 | 8 Ounce Glass Clear | SE - Sediment | 10/28/2011 | No Data | No Data | No Location | No Location |
| LS0X21 | 8 Ounce Glass Clear | SE - Sediment | 11/3/2010 | No Data | No Data | No Location | No Location |
| LS0XMR | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0XPD | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0Z4B | 8 Ounce Glass Clear | SE - Sediment | 11/3/2010 | No Data | No Data | No Location | No Location |
| LS0ZAE | 8 Ounce Glass Clear | SE - Sediment | 8/27/2010 | No Data | No Data | No Location | No Location |
| BA19B0 | 8 Ounce Glass Clear | SE - Sediment | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA19BD | 8 Ounce Glass Clear | SE - Sediment | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA19BG | 8 Ounce Glass Clear | SE - Sediment | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA19YS | 8 Ounce Glass Clear | SE - Sediment | 1/26/2015 | No Data | No Data | No Location | No Location |
| BA19YT | 8 Ounce Glass Clear | SE - Sediment | 2/9/2015 | No Data | No Data | No Location | No Location |
| LS0UVR | 8 Ounce Glass Clear | SE - Sediment | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0X5P | 8 Ounce Glass Clear | SE - Sediment | 7/6/2010 | No Data | No Data | No Location | No Location |
| LS0XML | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0XMN | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0XN0 | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0Z45 | 8 Ounce Glass Clear | SE - Sediment | 11/3/2010 | No Data | No Data | No Location | No Location |
| LS0ZO9 | 8 Ounce Glass Clear | SE - Sediment | 8/26/2010 | No Data | No Data | No Location | No Location |
| LS0ZV6 | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0ZV7 | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0ZVH | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 | No Data | No Data | No Location | No Location |
| BA19AY | 8 Ounce Glass Clear | SE - Sediment | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA19AZ | 8 Ounce Glass Clear | SE - Sediment | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA19BI | 8 Ounce Glass Clear | SE - Sediment | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA19YQ | 8 Ounce Glass Clear | SE - Sediment | 1/26/2015 | No Data | No Data | No Location | No Location |
| BA19YR | 8 Ounce Glass Clear | SE - Sediment | 1/26/2015 | No Data | No Data | No Location | No Location |
| LS0TWU | 8 Ounce Glass Clear | SE - Sediment | 7/6/2010 | No Data | No Data | No Location | No Location |
| LS0XE8 | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0XED | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0XN1 | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0XN5 | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0ZMN | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 | No Data | No Data | No Location | No Location |
| BA19AS | 8 Ounce Glass Clear | SE - Sediment | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA19AV | 8 Ounce Glass Clear | SE - Sediment | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA19B1 | 8 Ounce Glass Clear | SE - Sediment | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA19B2 | 8 Ounce Glass Clear | SE - Sediment | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA19B3 | 8 Ounce Glass Clear | SE - Sediment | 10/14/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA19BA | 8 Ounce Glass Clear | SE - Sediment | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA19BB | 8 Ounce Glass Clear | SE - Sediment | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA19BC | 8 Ounce Glass Clear | SE - Sediment | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA19BF | 8 Ounce Glass Clear | SE - Sediment | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA19BJ | 8 Ounce Glass Clear | SE - Sediment | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA19BK | 8 Ounce Glass Clear | SE - Sediment | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA19BN | 8 Ounce Glass Clear | SE - Sediment | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA19BP | 8 Ounce Glass Clear | SE - Sediment | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA19YU | 8 Ounce Glass Clear | SE - Sediment | 2/9/2015 | No Data | No Data | No Location | No Location |
| BA19YV | 8 Ounce Glass Clear | SE - Sediment | 2/9/2015 | No Data | No Data | No Location | No Location |
| BA19YW | 8 Ounce Glass Clear | SE - Sediment | 2/21/2015 | No Data | No Data | No Location | No Location |
| BA19YX | 8 Ounce Glass Clear | SE - Sediment | 2/21/2015 | No Data | No Data | No Location | No Location |
| BA19YY | 8 Ounce Glass Clear | SE - Sediment | 2/21/2015 | No Data | No Data | No Location | No Location |
| LS0NXZ | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0NY8 | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0NYD | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0PIE | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0PIG | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0PIT | 8 Ounce Glass Clear | SE - Sediment | 8/21/2010 | No Data | No Data | No Location | No Location |
| LS0TWE | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS0TWF | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS0TWL | 8 Ounce Glass Clear | SE - Sediment | 8/26/2010 | No Data | No Data | No Location | No Location |
| LS0TWM | 8 Ounce Glass Clear | SE - Sediment | 8/26/2010 | No Data | No Data | No Location | No Location |
| LS0TWS | 8 Ounce Glass Clear | SE - Sediment | 8/26/2010 | No Data | No Data | No Location | No Location |
| LS0TWY | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS0XDZ | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0XE7 | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0XEA | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0XEB | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0XMQ | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0ZL4 | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS0ZL5 | 8 Ounce Glass Clear | SE - Sediment | 8/27/2010 | No Data | No Data | No Location | No Location |
| LS0ZLB | 8 Ounce Glass Clear | SE - Sediment | 8/27/2010 | No Data | No Data | No Location | No Location |
| LS0ZLF | 8 Ounce Glass Clear | SE - Sediment | 8/27/2010 | No Data | No Data | No Location | No Location |
| LS0ZLG | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS0ZMO | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS0ZMS | 8 Ounce Glass Clear | SE - Sediment | 7/6/2010 | No Data | No Data | No Location | No Location |
| LS0ZMU | 8 Ounce Glass Clear | SE - Sediment | 8/25/2010 | No Data | No Data | No Location | No Location |
| LS0ZVA | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0ZXS | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 | No Data | No Data | No Location | No Location |
| LS0ZYD | 8 Ounce Glass Clear | SE - Sediment | 9/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL100O | 8 Ounce Glass Clear | SE - Sediment | 10/5/2010 | No Data | No Data | No Location | No Location |
| LL102D | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL10D9 | 8 Ounce Glass Clear | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL10DB | 8 Ounce Glass Clear | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL10ZF | 8 Ounce Glass Clear | SE - Sediment | 12/1/2010 | No Data | No Data | No Location | No Location |
| LL1101 | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 | No Data | No Data | No Location | No Location |
| LL114L | 8 Ounce Glass Clear | SE - Sediment | 12/8/2010 | No Data | No Data | No Location | No Location |
| LL102C | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL102E | 8 Ounce Glass Clear | SE - Sediment | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL10ZZ | 8 Ounce Glass Clear | SE - Sediment | 12/2/2010 | No Data | No Data | No Location | No Location |
| LL100N | 8 Ounce Glass Clear | SE - Sediment | 10/5/2010 | No Data | No Data | No Location | No Location |
| LL10D8 | 8 Ounce Glass Clear | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL10DA | 8 Ounce Glass Clear | SE - Sediment | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL11AP | 8 Ounce Glass Clear | SE - Sediment | 12/19/2010 | No Data | No Data | No Location | No Location |
| LL11AR | 8 Ounce Glass Clear | SE - Sediment | 12/19/2010 | No Data | No Data | No Location | No Location |
| BA0T00 | Core | SE - Sediment | 11/9/2013 | No Data | No Data | No Location | No Location |
| BA0T06 | Core | SE - Sediment | 11/9/2013 | No Data | No Data | No Location | No Location |
| BA0T0A | Core | SE - Sediment | 11/9/2013 | No Data | No Data | No Location | No Location |
| BA0T14 | Core | SE - Sediment | 11/9/2013 | No Data | No Data | No Location | No Location |
| LL11D4 | 125 Milliliter Glass | SL - Soil | | No Data | No Data | No Location | No Location |
| LL11D5 | 125 Milliliter Glass | SL - Soil | | No Data | No Data | No Location | No Location |
| LL11D6 | 125 Milliliter Glass | SL - Soil | | No Data | No Data | No Location | No Location |
| LL11D7 | 125 Milliliter Glass | SL - Soil | | No Data | No Data | No Location | No Location |
| WF0GD1 | 150 Milliliter Polymer | SL - Soil | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0FQP | 16 Ounce Glass | SL - Soil | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0FXF | 2 Ounce Polymer | SL - Soil | 9/22/2010 | No Data | No Data | No Location | No Location |
| TA07OW | 20 Milliliter Glass Amber | SL - Soil | | No Data | No Data | No Location | No Location |
| EF000O | 250 Milliliter Glass Amber | SL - Soil | 4/6/2012 | No Data | No Data | No Location | No Location |
| WF07E7 | 4 Ounce Glass | SL - Soil | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF07EB | 4 Ounce Glass | SL - Soil | 9/8/2010 | No Data | No Data | No Location | No Location |
| TA07M0 | 4 Ounce Glass | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| WF0EFN | 4 Ounce Glass | SL - Soil | 8/2/2010 | No Data | No Data | No Location | No Location |
| TA07LW | 4 Ounce Glass | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA07LX | 4 Ounce Glass | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA07LZ | 4 Ounce Glass | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA07M2 | 4 Ounce Glass | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| WF0EC8 | 4 Ounce Glass | SL - Soil | 7/12/2010 | No Data | No Data | No Location | No Location |
| TA07LV | 4 Ounce Glass | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| BA01BA | 4 Ounce Glass | SL - Soil | 9/19/2010 | No Data | No Data | No Location | No Location |
| BA01BB | 4 Ounce Glass | SL - Soil | 9/19/2010 | No Data | No Data | No Location | No Location |
| BA01BC | 4 Ounce Glass | SL - Soil | 9/19/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA07LY | 4 Ounce Glass | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA07M1 | 4 Ounce Glass | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA07QK | 4 Ounce Glass | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| EF000Q | 4 Ounce Glass Amber | SL - Soil | 1/27/2013 | No Data | No Data | No Location | No Location |
| TA02F6 | 4 Ounce Glass Clear | SL - Soil | 6/29/2010 | No Data | No Data | No Location | No Location |
| BA0NU2 | 4 Ounce Glass Clear | SL - Soil | 6/8/2011 | No Data | No Data | No Location | No Location |
| LL0W5Q | 40 Milliliter Glass | SL - Soil | | No Data | No Data | No Location | No Location |
| LL0W5R | 40 Milliliter Glass | SL - Soil | | No Data | No Data | No Location | No Location |
| TA07OR | 40 Milliliter Glass | SL - Soil | | No Data | No Data | No Location | No Location |
| TA07OI | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA07ON | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA07OO | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA07OP | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA07OJ | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA07OK | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA07RD | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA07OM | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA07OH | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA07PN | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA07OQ | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA07PK | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA07PL | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA07PM | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA07RY | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA07RZ | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA07S0 | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA07S1 | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA07S2 | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| TA07RW | 5 Milliliter Glass Amber | SL - Soil | 6/14/2011 | No Data | No Data | No Location | No Location |
| BA0093 | 4 Ounce Glass | SN - Snare Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| BA009W | 4 Ounce Glass | SN - Snare Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| BA009P | 4 Ounce Glass | SN - Snare Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| BA00B1 | 4 Ounce Glass | SN - Snare Sample | | No Data | No Data | No Location | No Location |
| BA00B6 | 4 Ounce Glass | SN - Snare Sample | | No Data | No Data | No Location | No Location |
| BA00B8 | 4 Ounce Glass | SN - Snare Sample | | No Data | No Data | No Location | No Location |
| BA00BB | 4 Ounce Glass | SN - Snare Sample | | No Data | No Data | No Location | No Location |
| BA00BC | 4 Ounce Glass | SN - Snare Sample | | No Data | No Data | No Location | No Location |
| BA00M2 | 4 Ounce Glass | SN - Snare Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA02GH | 4 Ounce Glass | SN - Snare Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| BA02GL | 4 Ounce Glass | SN - Snare Sample | 7/9/2010 | No Data | No Data | No Location | No Location |
| BA02GX | 4 Ounce Glass | SN - Snare Sample | 7/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA02V3 | 4 Ounce Glass | SN - Snare Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF07EF | 4 Ounce Glass | SN - Snare Sample | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0EW9 | 4 Ounce Glass | SN - Snare Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0EWD | 4 Ounce Glass | SN - Snare Sample | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0FGR | 4 Ounce Glass | SN - Snare Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0FGS | 4 Ounce Glass | SN - Snare Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0FGY | 4 Ounce Glass | SN - Snare Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0FH0 | 4 Ounce Glass | SN - Snare Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0FH4 | 4 Ounce Glass | SN - Snare Sample | 8/25/2010 | No Data | No Data | No Location | No Location |
| TA02JD | 4 Ounce Glass Clear | SN - Snare Sample | 7/11/2010 | No Data | No Data | No Location | No Location |
| TA02UP | 4 Ounce Glass Clear | SN - Snare Sample | 8/8/2010 | No Data | No Data | No Location | No Location |
| TA02W5 | 4 Ounce Glass Clear | SN - Snare Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| TA01ZZ | 4 Ounce Glass Clear | SN - Snare Sample | 8/19/2010 | No Data | No Data | No Location | No Location |
| TA02OY | 4 Ounce Glass Clear | SN - Snare Sample | 8/24/2010 | No Data | No Data | No Location | No Location |
| TA02P1 | 4 Ounce Glass Clear | SN - Snare Sample | 8/20/2010 | No Data | No Data | No Location | No Location |
| TA02YG | 4 Ounce Glass Clear | SN - Snare Sample | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0FM4 | 8 Ounce Glass | SN - Snare Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FMA | 8 Ounce Glass | SN - Snare Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0EDE | 8 Ounce Glass | SN - Snare Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0EDJ | 8 Ounce Glass | SN - Snare Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0EDK | 8 Ounce Glass | SN - Snare Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0EDW | 8 Ounce Glass | SN - Snare Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FMG | 8 Ounce Glass | SN - Snare Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FMM | 8 Ounce Glass | SN - Snare Sample | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FMH | 16 Ounce Glass | SO - Fresh Oil / Source Oil | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FM0 | 16 Ounce Glass | SO - Fresh Oil / Source Oil | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FM6 | 16 Ounce Glass | SO - Fresh Oil / Source Oil | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FMB | 16 Ounce Glass | SO - Fresh Oil / Source Oil | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FMC | 16 Ounce Glass | SO - Fresh Oil / Source Oil | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0EZ0 | 4 Ounce Glass | SO - Fresh Oil / Source Oil | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0FFO | 4 Ounce Glass | SO - Fresh Oil / Source Oil | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF0FFQ | 4 Ounce Glass | SO - Fresh Oil / Source Oil | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF0FG4 | 4 Ounce Glass | SO - Fresh Oil / Source Oil | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF0EAV | 4 Ounce Glass | SO - Fresh Oil / Source Oil | 8/16/2010 | No Data | No Data | No Location | No Location |
| WF0FFL | 4 Ounce Glass | SO - Fresh Oil / Source Oil | 8/23/2010 | No Data | No Data | No Location | No Location |
| TA01ZV | 4 Ounce Glass Clear | SO - Fresh Oil / Source Oil | 8/30/2010 | No Data | No Data | No Location | No Location |
| TA0200 | 4 Ounce Glass Clear | SO - Fresh Oil / Source Oil | 9/6/2010 | No Data | No Data | No Location | No Location |
| TA04GA | 40 Milliliter Glass | SO - Fresh Oil / Source Oil | 2/11/2011 | No Data | No Data | No Location | No Location |
| TA04GV | 40 Milliliter Glass | SO - Fresh Oil / Source Oil | 2/11/2011 | No Data | No Data | No Location | No Location |
| TA04GZ | 40 Milliliter Glass | SO - Fresh Oil / Source Oil | 2/11/2011 | No Data | No Data | No Location | No Location |
| TA04H1 | 40 Milliliter Glass | SO - Fresh Oil / Source Oil | 2/11/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA04GJ | 40 Milliliter Glass | SO - Fresh Oil / Source Oil | 2/11/2011 | No Data | No Data | No Location | No Location |
| PN25SD | 1 Liter Glass Amber | ST - Solid Waste | 2/25/2012 | No Data | No Data | No Location | No Location |
| PN25S7 | 1 Liter Glass Amber | ST - Solid Waste | 2/25/2012 | No Data | No Data | No Location | No Location |
| PN25SQ | 1 Liter Glass Amber | ST - Solid Waste | 9/8/2011 | No Data | No Data | No Location | No Location |
| PN25SS | 1 Liter Glass Amber | ST - Solid Waste | 2/25/2012 | No Data | No Data | No Location | No Location |
| PN25U5 | 1 Liter Glass Amber | ST - Solid Waste | 2/25/2012 | No Data | No Data | No Location | No Location |
| PN25XY | 1 Liter Glass Amber | ST - Solid Waste | 2/25/2012 | No Data | No Data | No Location | No Location |
| PN25SJ | 1 Liter Glass Amber | ST - Solid Waste | 2/25/2012 | No Data | No Data | No Location | No Location |
| PN25SG | 1 Liter Glass Amber | ST - Solid Waste | 2/25/2012 | No Data | No Data | No Location | No Location |
| PN25TO | 1 Liter Glass Amber | ST - Solid Waste | 2/25/2012 | No Data | No Data | No Location | No Location |
| PN25TV | 1 Liter Glass Amber | ST - Solid Waste | 2/25/2012 | No Data | No Data | No Location | No Location |
| PN25TI | 1 Liter Glass Amber | ST - Solid Waste | 2/25/2012 | No Data | No Data | No Location | No Location |
| PN253I | 1 Liter Glass Amber | ST - Solid Waste | 7/19/2010 | No Data | No Data | No Location | No Location |
| TA03QN | 1 Liter Glass Amber | ST - Solid Waste | 1/21/2011 | No Data | No Data | No Location | No Location |
| TA03QU | 1 Liter Glass Amber | ST - Solid Waste | 1/21/2011 | No Data | No Data | No Location | No Location |
| PN24A6 | 1 Liter Glass Clear | ST - Solid Waste | 10/14/2010 | No Data | No Data | No Location | No Location |
| PN24WG | 1 Liter Glass Clear | ST - Solid Waste | 12/20/2010 | No Data | No Data | No Location | No Location |
| PN24A5 | 1 Liter Glass Clear | ST - Solid Waste | 10/14/2010 | No Data | No Data | No Location | No Location |
| PN25DH | 1 Liter Glass Clear | ST - Solid Waste | 6/18/2010 | No Data | No Data | No Location | No Location |
| PN25DJ | 1 Liter Glass Clear | ST - Solid Waste | 6/18/2010 | No Data | No Data | No Location | No Location |
| PN24YV | 1 Liter Glass Clear | ST - Solid Waste | 7/13/2010 | No Data | No Data | No Location | No Location |
| PN24Z9 | 1 Liter Glass Clear | ST - Solid Waste | 7/2/2010 | No Data | No Data | No Location | No Location |
| PN14ZH | 1 Liter Glass Clear | ST - Solid Waste | 8/3/2010 | No Data | No Data | No Location | No Location |
| PN2299 | 1 Liter Glass Clear | ST - Solid Waste | 7/2/2010 | No Data | No Data | No Location | No Location |
| PN229G | 1 Liter Glass Clear | ST - Solid Waste | 10/13/2010 | No Data | No Data | No Location | No Location |
| PN22CC | 1 Liter Glass Clear | ST - Solid Waste | 7/2/2010 | No Data | No Data | No Location | No Location |
| PN22IC | 1 Liter Glass Clear | ST - Solid Waste | 10/14/2010 | No Data | No Data | No Location | No Location |
| PN22JZ | 1 Liter Glass Clear | ST - Solid Waste | 10/14/2010 | No Data | No Data | No Location | No Location |
| PN22K0 | 1 Liter Glass Clear | ST - Solid Waste | 10/14/2010 | No Data | No Data | No Location | No Location |
| PN22K3 | 1 Liter Glass Clear | ST - Solid Waste | 10/14/2010 | No Data | No Data | No Location | No Location |
| PN22ND | 1 Liter Glass Clear | ST - Solid Waste | 7/19/2010 | No Data | No Data | No Location | No Location |
| PN249Z | 1 Liter Glass Clear | ST - Solid Waste | 10/14/2010 | No Data | No Data | No Location | No Location |
| PN24A0 | 1 Liter Glass Clear | ST - Solid Waste | 10/14/2010 | No Data | No Data | No Location | No Location |
| PN24A2 | 1 Liter Glass Clear | ST - Solid Waste | 10/14/2010 | No Data | No Data | No Location | No Location |
| PN24A4 | 1 Liter Glass Clear | ST - Solid Waste | 10/14/2010 | No Data | No Data | No Location | No Location |
| PN24SA | 1 Liter Glass Clear | ST - Solid Waste | 10/14/2010 | No Data | No Data | No Location | No Location |
| PN24SC | 1 Liter Glass Clear | ST - Solid Waste | 10/14/2010 | No Data | No Data | No Location | No Location |
| PN24T9 | 1 Liter Glass Clear | ST - Solid Waste | 7/19/2010 | No Data | No Data | No Location | No Location |
| PN24VL | 1 Liter Glass Clear | ST - Solid Waste | 7/31/2010 | No Data | No Data | No Location | No Location |
| PN24VP | 1 Liter Glass Clear | ST - Solid Waste | 7/13/2010 | No Data | No Data | No Location | No Location |
| PN24YF | 1 Liter Glass Clear | ST - Solid Waste | 7/13/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| PN2563 | 1 Liter Glass Clear | ST - Solid Waste | 7/19/2010 | No Data | No Data | No Location | No Location |
| PN25DM | 1 Liter Glass Clear | ST - Solid Waste | | No Data | No Data | No Location | No Location |
| PN25DN | 1 Liter Glass Clear | ST - Solid Waste | | No Data | No Data | No Location | No Location |
| TA03XM | 1 Liter Glass Clear | ST - Solid Waste | 7/6/2010 | No Data | No Data | No Location | No Location |
| BA02ED | 100 Milliliter Glass Clear | ST - Solid Waste | | No Data | No Data | No Location | No Location |
| BA02EE | 100 Milliliter Glass Clear | ST - Solid Waste | | No Data | No Data | No Location | No Location |
| BA02EF | 100 Milliliter Glass Clear | ST - Solid Waste | | No Data | No Data | No Location | No Location |
| LL179V | 125 Milliliter Glass | ST - Solid Waste | 3/16/2012 | No Data | No Data | No Location | No Location |
| LL17DR | 125 Milliliter Glass | ST - Solid Waste | 3/8/2012 | No Data | No Data | No Location | No Location |
| LL17E6 | 125 Milliliter Glass | ST - Solid Waste | 3/10/2012 | No Data | No Data | No Location | No Location |
| LL17E7 | 125 Milliliter Glass | ST - Solid Waste | 3/14/2012 | No Data | No Data | No Location | No Location |
| LL17E8 | 125 Milliliter Glass | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| LL17EX | 125 Milliliter Glass | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| LL17IN | 125 Milliliter Glass | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| LL17LD | 125 Milliliter Glass | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| LL17LU | 125 Milliliter Glass | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| LL17LW | 125 Milliliter Glass | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| LL17M0 | 125 Milliliter Glass | ST - Solid Waste | 4/12/2012 | No Data | No Data | No Location | No Location |
| LL17MA | 125 Milliliter Glass | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| LL1746 | 125 Milliliter Glass | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| LL174D | 125 Milliliter Glass | ST - Solid Waste | 4/16/2012 | No Data | No Data | No Location | No Location |
| LL1757 | 125 Milliliter Glass | ST - Solid Waste | 4/19/2012 | No Data | No Data | No Location | No Location |
| LL175C | 125 Milliliter Glass | ST - Solid Waste | 4/23/2012 | No Data | No Data | No Location | No Location |
| LL175E | 125 Milliliter Glass | ST - Solid Waste | 4/23/2012 | No Data | No Data | No Location | No Location |
| LL175X | 125 Milliliter Glass | ST - Solid Waste | 4/23/2012 | No Data | No Data | No Location | No Location |
| LL1763 | 125 Milliliter Glass | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| LL1767 | 125 Milliliter Glass | ST - Solid Waste | 4/16/2012 | No Data | No Data | No Location | No Location |
| LL178V | 125 Milliliter Glass | ST - Solid Waste | 3/20/2012 | No Data | No Data | No Location | No Location |
| LL178W | 125 Milliliter Glass | ST - Solid Waste | 3/8/2012 | No Data | No Data | No Location | No Location |
| LL178X | 125 Milliliter Glass | ST - Solid Waste | 3/7/2012 | No Data | No Data | No Location | No Location |
| LL178Z | 125 Milliliter Glass | ST - Solid Waste | 3/20/2012 | No Data | No Data | No Location | No Location |
| LL179F | 125 Milliliter Glass | ST - Solid Waste | 3/20/2012 | No Data | No Data | No Location | No Location |
| LL179W | 125 Milliliter Glass | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| LL179X | 125 Milliliter Glass | ST - Solid Waste | 2/22/2012 | No Data | No Data | No Location | No Location |
| LL179Y | 125 Milliliter Glass | ST - Solid Waste | 2/22/2012 | No Data | No Data | No Location | No Location |
| LL179Z | 125 Milliliter Glass | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| LL17A0 | 125 Milliliter Glass | ST - Solid Waste | 3/19/2012 | No Data | No Data | No Location | No Location |
| LL17A1 | 125 Milliliter Glass | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| LL17A2 | 125 Milliliter Glass | ST - Solid Waste | 3/5/2012 | No Data | No Data | No Location | No Location |
| LL17A3 | 125 Milliliter Glass | ST - Solid Waste | 3/10/2012 | No Data | No Data | No Location | No Location |
| LL17A5 | 125 Milliliter Glass | ST - Solid Waste | 3/8/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL17A6 | 125 Milliliter Glass | ST - Solid Waste | 3/12/2012 | No Data | No Data | No Location | No Location |
| LL17A7 | 125 Milliliter Glass | ST - Solid Waste | 3/16/2012 | No Data | No Data | No Location | No Location |
| LL17A8 | 125 Milliliter Glass | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| LL17A9 | 125 Milliliter Glass | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| LL17AA | 125 Milliliter Glass | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| LL17AB | 125 Milliliter Glass | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| LL17AC | 125 Milliliter Glass | ST - Solid Waste | 2/21/2012 | No Data | No Data | No Location | No Location |
| LL17AD | 125 Milliliter Glass | ST - Solid Waste | 3/14/2012 | No Data | No Data | No Location | No Location |
| LL17AE | 125 Milliliter Glass | ST - Solid Waste | 2/21/2012 | No Data | No Data | No Location | No Location |
| LL17AG | 125 Milliliter Glass | ST - Solid Waste | 3/19/2012 | No Data | No Data | No Location | No Location |
| LL17AH | 125 Milliliter Glass | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| LL17AI | 125 Milliliter Glass | ST - Solid Waste | 2/16/2012 | No Data | No Data | No Location | No Location |
| LL17AJ | 125 Milliliter Glass | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| LL17AK | 125 Milliliter Glass | ST - Solid Waste | 2/21/2012 | No Data | No Data | No Location | No Location |
| LL17AL | 125 Milliliter Glass | ST - Solid Waste | 2/21/2012 | No Data | No Data | No Location | No Location |
| LL17AM | 125 Milliliter Glass | ST - Solid Waste | 3/8/2012 | No Data | No Data | No Location | No Location |
| LL17AN | 125 Milliliter Glass | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| LL17AP | 125 Milliliter Glass | ST - Solid Waste | 3/10/2012 | No Data | No Data | No Location | No Location |
| LL17AQ | 125 Milliliter Glass | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| LL17AR | 125 Milliliter Glass | ST - Solid Waste | 3/13/2012 | No Data | No Data | No Location | No Location |
| LL17AS | 125 Milliliter Glass | ST - Solid Waste | 3/14/2012 | No Data | No Data | No Location | No Location |
| LL17AT | 125 Milliliter Glass | ST - Solid Waste | 3/5/2012 | No Data | No Data | No Location | No Location |
| LL17AU | 125 Milliliter Glass | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| LL17DQ | 125 Milliliter Glass | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| LL17DT | 125 Milliliter Glass | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| LL17DV | 125 Milliliter Glass | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| LL17DW | 125 Milliliter Glass | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| LL17DY | 125 Milliliter Glass | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| LL17DZ | 125 Milliliter Glass | ST - Solid Waste | 3/16/2012 | No Data | No Data | No Location | No Location |
| LL17E0 | 125 Milliliter Glass | ST - Solid Waste | 3/12/2012 | No Data | No Data | No Location | No Location |
| LL17E1 | 125 Milliliter Glass | ST - Solid Waste | 3/13/2012 | No Data | No Data | No Location | No Location |
| LL17E2 | 125 Milliliter Glass | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| LL17E3 | 125 Milliliter Glass | ST - Solid Waste | 2/22/2012 | No Data | No Data | No Location | No Location |
| LL17E4 | 125 Milliliter Glass | ST - Solid Waste | 3/19/2012 | No Data | No Data | No Location | No Location |
| LL17E5 | 125 Milliliter Glass | ST - Solid Waste | 3/14/2012 | No Data | No Data | No Location | No Location |
| LL17E9 | 125 Milliliter Glass | ST - Solid Waste | 3/12/2012 | No Data | No Data | No Location | No Location |
| LL17EA | 125 Milliliter Glass | ST - Solid Waste | 3/19/2012 | No Data | No Data | No Location | No Location |
| LL17EB | 125 Milliliter Glass | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| LL17IL | 125 Milliliter Glass | ST - Solid Waste | 3/20/2012 | No Data | No Data | No Location | No Location |
| LL17IM | 125 Milliliter Glass | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| LL17IP | 125 Milliliter Glass | ST - Solid Waste | 4/10/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL17IQ | 125 Milliliter Glass | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| LL17IR | 125 Milliliter Glass | ST - Solid Waste | 3/25/2012 | No Data | No Data | No Location | No Location |
| LL17IS | 125 Milliliter Glass | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| LL17IT | 125 Milliliter Glass | ST - Solid Waste | 4/11/2012 | No Data | No Data | No Location | No Location |
| LL17IX | 125 Milliliter Glass | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| LL17IY | 125 Milliliter Glass | ST - Solid Waste | 3/30/2012 | No Data | No Data | No Location | No Location |
| LL17L8 | 125 Milliliter Glass | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| LL17L9 | 125 Milliliter Glass | ST - Solid Waste | 3/26/2012 | No Data | No Data | No Location | No Location |
| LL17LA | 125 Milliliter Glass | ST - Solid Waste | 3/26/2012 | No Data | No Data | No Location | No Location |
| LL17LB | 125 Milliliter Glass | ST - Solid Waste | 4/5/2012 | No Data | No Data | No Location | No Location |
| LL17LC | 125 Milliliter Glass | ST - Solid Waste | 4/3/2012 | No Data | No Data | No Location | No Location |
| LL17LE | 125 Milliliter Glass | ST - Solid Waste | 4/12/2012 | No Data | No Data | No Location | No Location |
| LL17LF | 125 Milliliter Glass | ST - Solid Waste | 3/25/2012 | No Data | No Data | No Location | No Location |
| LL17LG | 125 Milliliter Glass | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| LL17LH | 125 Milliliter Glass | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| LL17LJ | 125 Milliliter Glass | ST - Solid Waste | 4/3/2012 | No Data | No Data | No Location | No Location |
| LL17LL | 125 Milliliter Glass | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| LL17LN | 125 Milliliter Glass | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| LL17LO | 125 Milliliter Glass | ST - Solid Waste | 3/26/2012 | No Data | No Data | No Location | No Location |
| LL17LQ | 125 Milliliter Glass | ST - Solid Waste | 3/28/2012 | No Data | No Data | No Location | No Location |
| LL17LS | 125 Milliliter Glass | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| LL17LT | 125 Milliliter Glass | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| LL17LX | 125 Milliliter Glass | ST - Solid Waste | 3/28/2012 | No Data | No Data | No Location | No Location |
| LL17LY | 125 Milliliter Glass | ST - Solid Waste | 3/28/2012 | No Data | No Data | No Location | No Location |
| LL17M1 | 125 Milliliter Glass | ST - Solid Waste | 4/11/2012 | No Data | No Data | No Location | No Location |
| LL17M3 | 125 Milliliter Glass | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| LL17M4 | 125 Milliliter Glass | ST - Solid Waste | 4/11/2012 | No Data | No Data | No Location | No Location |
| LL17M5 | 125 Milliliter Glass | ST - Solid Waste | 3/20/2012 | No Data | No Data | No Location | No Location |
| LL17M7 | 125 Milliliter Glass | ST - Solid Waste | 3/25/2012 | No Data | No Data | No Location | No Location |
| LL17M8 | 125 Milliliter Glass | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| LL17M9 | 125 Milliliter Glass | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| LL17MB | 125 Milliliter Glass | ST - Solid Waste | 3/29/2012 | No Data | No Data | No Location | No Location |
| BA0HWJ | 2 Milliliter Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA0HPC | 25 Milliliter Glass Clear | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| BA0HA2 | 25 Milliliter Glass Clear | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| BA0HAY | 25 Milliliter Glass Clear | ST - Solid Waste | 3/16/2012 | No Data | No Data | No Location | No Location |
| BA0HAZ | 25 Milliliter Glass Clear | ST - Solid Waste | 3/14/2012 | No Data | No Data | No Location | No Location |
| BA0HB1 | 25 Milliliter Glass Clear | ST - Solid Waste | 3/13/2012 | No Data | No Data | No Location | No Location |
| BA0HB5 | 25 Milliliter Glass Clear | ST - Solid Waste | 3/28/2012 | No Data | No Data | No Location | No Location |
| BA0HBB | 25 Milliliter Glass Clear | ST - Solid Waste | 3/15/2012 | No Data | No Data | No Location | No Location |
| BA0HBD | 25 Milliliter Glass Clear | ST - Solid Waste | 3/28/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BAOHBG | 25 Milliliter Glass Clear | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| BAOHBI | 25 Milliliter Glass Clear | ST - Solid Waste | 3/19/2012 | No Data | No Data | No Location | No Location |
| BAOHBL | 25 Milliliter Glass Clear | ST - Solid Waste | 3/14/2012 | No Data | No Data | No Location | No Location |
| BAOHBN | 25 Milliliter Glass Clear | ST - Solid Waste | 3/13/2012 | No Data | No Data | No Location | No Location |
| BAOHBP | 25 Milliliter Glass Clear | ST - Solid Waste | 3/29/2012 | No Data | No Data | No Location | No Location |
| BAOHBR | 25 Milliliter Glass Clear | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| BAOHBT | 25 Milliliter Glass Clear | ST - Solid Waste | 3/16/2012 | No Data | No Data | No Location | No Location |
| BAOHBU | 25 Milliliter Glass Clear | ST - Solid Waste | 3/20/2012 | No Data | No Data | No Location | No Location |
| BAOHBZ | 25 Milliliter Glass Clear | ST - Solid Waste | 3/13/2012 | No Data | No Data | No Location | No Location |
| BAOHC0 | 25 Milliliter Glass Clear | ST - Solid Waste | 3/19/2012 | No Data | No Data | No Location | No Location |
| BAOHCC | 25 Milliliter Glass Clear | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| BAOHCE | 25 Milliliter Glass Clear | ST - Solid Waste | 3/25/2012 | No Data | No Data | No Location | No Location |
| BAOHCH | 25 Milliliter Glass Clear | ST - Solid Waste | 3/14/2012 | No Data | No Data | No Location | No Location |
| BAOHCI | 25 Milliliter Glass Clear | ST - Solid Waste | 3/15/2012 | No Data | No Data | No Location | No Location |
| BAOHCN | 25 Milliliter Glass Clear | ST - Solid Waste | 3/30/2012 | No Data | No Data | No Location | No Location |
| BAOHCP | 25 Milliliter Glass Clear | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| BAOHCQ | 25 Milliliter Glass Clear | ST - Solid Waste | 3/16/2012 | No Data | No Data | No Location | No Location |
| BAOHCT | 25 Milliliter Glass Clear | ST - Solid Waste | 3/14/2012 | No Data | No Data | No Location | No Location |
| BAOHCU | 25 Milliliter Glass Clear | ST - Solid Waste | 3/14/2012 | No Data | No Data | No Location | No Location |
| BAOHCV | 25 Milliliter Glass Clear | ST - Solid Waste | 3/12/2012 | No Data | No Data | No Location | No Location |
| BAOHCW | 25 Milliliter Glass Clear | ST - Solid Waste | 3/12/2012 | No Data | No Data | No Location | No Location |
| BAOHCX | 25 Milliliter Glass Clear | ST - Solid Waste | 3/12/2012 | No Data | No Data | No Location | No Location |
| BAOHD2 | 25 Milliliter Glass Clear | ST - Solid Waste | 3/20/2012 | No Data | No Data | No Location | No Location |
| BAOHD9 | 25 Milliliter Glass Clear | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| BAOHDE | 25 Milliliter Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BAOHDG | 25 Milliliter Glass Clear | ST - Solid Waste | 3/5/2012 | No Data | No Data | No Location | No Location |
| BAOHDH | 25 Milliliter Glass Clear | ST - Solid Waste | 3/5/2012 | No Data | No Data | No Location | No Location |
| BAOHDM | 25 Milliliter Glass Clear | ST - Solid Waste | 3/20/2012 | No Data | No Data | No Location | No Location |
| BAOHDP | 25 Milliliter Glass Clear | ST - Solid Waste | 3/28/2012 | No Data | No Data | No Location | No Location |
| BAOHDS | 25 Milliliter Glass Clear | ST - Solid Waste | 3/28/2012 | No Data | No Data | No Location | No Location |
| BAOHDU | 25 Milliliter Glass Clear | ST - Solid Waste | 3/25/2012 | No Data | No Data | No Location | No Location |
| BAOHDW | 25 Milliliter Glass Clear | ST - Solid Waste | 3/26/2012 | No Data | No Data | No Location | No Location |
| BAOHDY | 25 Milliliter Glass Clear | ST - Solid Waste | 3/25/2012 | No Data | No Data | No Location | No Location |
| BAOHE1 | 25 Milliliter Glass Clear | ST - Solid Waste | 3/26/2012 | No Data | No Data | No Location | No Location |
| BAOHE3 | 25 Milliliter Glass Clear | ST - Solid Waste | 3/26/2012 | No Data | No Data | No Location | No Location |
| BAOHE6 | 25 Milliliter Glass Clear | ST - Solid Waste | 3/26/2012 | No Data | No Data | No Location | No Location |
| BAOHEA | 25 Milliliter Glass Clear | ST - Solid Waste | 3/26/2012 | No Data | No Data | No Location | No Location |
| BAOHEI | 25 Milliliter Glass Clear | ST - Solid Waste | 3/19/2012 | No Data | No Data | No Location | No Location |
| BAOHEL | 25 Milliliter Glass Clear | ST - Solid Waste | 3/20/2012 | No Data | No Data | No Location | No Location |
| BAOHEM | 25 Milliliter Glass Clear | ST - Solid Waste | 3/20/2012 | No Data | No Data | No Location | No Location |
| BAOHEP | 25 Milliliter Glass Clear | ST - Solid Waste | 3/20/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BAOHES | 25 Milliliter Glass Clear | ST - Solid Waste | 3/19/2012 | No Data | No Data | No Location | No Location |
| BAOHEV | 25 Milliliter Glass Clear | ST - Solid Waste | 3/19/2012 | No Data | No Data | No Location | No Location |
| BAOHEX | 25 Milliliter Glass Clear | ST - Solid Waste | 3/25/2012 | No Data | No Data | No Location | No Location |
| BAOHF0 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BAOHF3 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BAOHF6 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/18/2012 | No Data | No Data | No Location | No Location |
| BAOHF9 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/18/2012 | No Data | No Data | No Location | No Location |
| BAOHFC | 25 Milliliter Glass Clear | ST - Solid Waste | 4/19/2012 | No Data | No Data | No Location | No Location |
| BAOHFF | 25 Milliliter Glass Clear | ST - Solid Waste | 4/19/2012 | No Data | No Data | No Location | No Location |
| BAOHFI | 25 Milliliter Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BAOHFK | 25 Milliliter Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BAOHFN | 25 Milliliter Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BAOHFQ | 25 Milliliter Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BAOHFU | 25 Milliliter Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BAOHGC | 25 Milliliter Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BAOHGL | 25 Milliliter Glass Clear | ST - Solid Waste | 3/8/2012 | No Data | No Data | No Location | No Location |
| BAOHGO | 25 Milliliter Glass Clear | ST - Solid Waste | 3/8/2012 | No Data | No Data | No Location | No Location |
| BAOHGR | 25 Milliliter Glass Clear | ST - Solid Waste | 3/7/2012 | No Data | No Data | No Location | No Location |
| BAOHGS | 25 Milliliter Glass Clear | ST - Solid Waste | 3/8/2012 | No Data | No Data | No Location | No Location |
| BAOHGV | 25 Milliliter Glass Clear | ST - Solid Waste | 3/8/2012 | No Data | No Data | No Location | No Location |
| BAOHGY | 25 Milliliter Glass Clear | ST - Solid Waste | 3/8/2012 | No Data | No Data | No Location | No Location |
| BAOHH0 | 25 Milliliter Glass Clear | ST - Solid Waste | 3/10/2012 | No Data | No Data | No Location | No Location |
| BAOHH3 | 25 Milliliter Glass Clear | ST - Solid Waste | 3/10/2012 | No Data | No Data | No Location | No Location |
| BAOHH6 | 25 Milliliter Glass Clear | ST - Solid Waste | 3/10/2012 | No Data | No Data | No Location | No Location |
| BAOHHC | 25 Milliliter Glass Clear | ST - Solid Waste | 4/23/2012 | No Data | No Data | No Location | No Location |
| BAOHHP | 25 Milliliter Glass Clear | ST - Solid Waste | 4/23/2012 | No Data | No Data | No Location | No Location |
| BAOHHQ | 25 Milliliter Glass Clear | ST - Solid Waste | 4/23/2012 | No Data | No Data | No Location | No Location |
| BAOHHX | 25 Milliliter Glass Clear | ST - Solid Waste | 4/23/2012 | No Data | No Data | No Location | No Location |
| BAOHI1 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BAOHI6 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/19/2012 | No Data | No Data | No Location | No Location |
| BAOHIB | 25 Milliliter Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BAOHIJ | 25 Milliliter Glass Clear | ST - Solid Waste | 4/23/2012 | No Data | No Data | No Location | No Location |
| BAOHIK | 25 Milliliter Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BAOHIQ | 25 Milliliter Glass Clear | ST - Solid Waste | 4/19/2012 | No Data | No Data | No Location | No Location |
| BAOHIR | 25 Milliliter Glass Clear | ST - Solid Waste | 4/23/2012 | No Data | No Data | No Location | No Location |
| BAOHJ5 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BAOHJE | 25 Milliliter Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BAOHJK | 25 Milliliter Glass Clear | ST - Solid Waste | 4/19/2012 | No Data | No Data | No Location | No Location |
| BAOHJL | 25 Milliliter Glass Clear | ST - Solid Waste | 4/23/2012 | No Data | No Data | No Location | No Location |
| BAOHJU | 25 Milliliter Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BAOHKK | 25 Milliliter Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0HKL | 25 Milliliter Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0HKX | 25 Milliliter Glass Clear | ST - Solid Waste | 2/21/2012 | No Data | No Data | No Location | No Location |
| BA0HL5 | 25 Milliliter Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0HLI | 25 Milliliter Glass Clear | ST - Solid Waste | 2/21/2012 | No Data | No Data | No Location | No Location |
| BA0HLK | 25 Milliliter Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0HLM | 25 Milliliter Glass Clear | ST - Solid Waste | 2/22/2012 | No Data | No Data | No Location | No Location |
| BA0HLN | 25 Milliliter Glass Clear | ST - Solid Waste | 2/22/2012 | No Data | No Data | No Location | No Location |
| BA0HLO | 25 Milliliter Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0HLR | 25 Milliliter Glass Clear | ST - Solid Waste | 2/21/2012 | No Data | No Data | No Location | No Location |
| BA0HLZ | 25 Milliliter Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0HM5 | 25 Milliliter Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0HMC | 25 Milliliter Glass Clear | ST - Solid Waste | 2/21/2012 | No Data | No Data | No Location | No Location |
| BA0HME | 25 Milliliter Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0HMG | 25 Milliliter Glass Clear | ST - Solid Waste | 2/23/2012 | No Data | No Data | No Location | No Location |
| BA0HMH | 25 Milliliter Glass Clear | ST - Solid Waste | 2/22/2012 | No Data | No Data | No Location | No Location |
| BA0HMI | 25 Milliliter Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0HMT | 25 Milliliter Glass Clear | ST - Solid Waste | 3/26/2012 | No Data | No Data | No Location | No Location |
| BA0HMY | 25 Milliliter Glass Clear | ST - Solid Waste | 4/10/2012 | No Data | No Data | No Location | No Location |
| BA0HN4 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/12/2012 | No Data | No Data | No Location | No Location |
| BA0HN8 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/3/2012 | No Data | No Data | No Location | No Location |
| BA0HN9 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| BA0HNB | 25 Milliliter Glass Clear | ST - Solid Waste | 4/5/2012 | No Data | No Data | No Location | No Location |
| BA0HNC | 25 Milliliter Glass Clear | ST - Solid Waste | 3/30/2012 | No Data | No Data | No Location | No Location |
| BA0HNE | 25 Milliliter Glass Clear | ST - Solid Waste | 4/11/2012 | No Data | No Data | No Location | No Location |
| BA0HNH | 25 Milliliter Glass Clear | ST - Solid Waste | 4/10/2012 | No Data | No Data | No Location | No Location |
| BA0HNK | 25 Milliliter Glass Clear | ST - Solid Waste | 4/3/2012 | No Data | No Data | No Location | No Location |
| BA0HNP | 25 Milliliter Glass Clear | ST - Solid Waste | 4/10/2012 | No Data | No Data | No Location | No Location |
| BA0HNT | 25 Milliliter Glass Clear | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| BA0HO0 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| BA0HO1 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| BA0HO3 | 25 Milliliter Glass Clear | ST - Solid Waste | 3/29/2012 | No Data | No Data | No Location | No Location |
| BA0HO5 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/11/2012 | No Data | No Data | No Location | No Location |
| BA0HO7 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/10/2012 | No Data | No Data | No Location | No Location |
| BA0HO8 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/3/2012 | No Data | No Data | No Location | No Location |
| BA0HOI | 25 Milliliter Glass Clear | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| BA0HOJ | 25 Milliliter Glass Clear | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| BA0HOQ | 25 Milliliter Glass Clear | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| BA0HOT | 25 Milliliter Glass Clear | ST - Solid Waste | 3/30/2012 | No Data | No Data | No Location | No Location |
| BA0HOV | 25 Milliliter Glass Clear | ST - Solid Waste | 4/11/2012 | No Data | No Data | No Location | No Location |
| BA0HOX | 25 Milliliter Glass Clear | ST - Solid Waste | 4/10/2012 | No Data | No Data | No Location | No Location |
| BA0HOY | 25 Milliliter Glass Clear | ST - Solid Waste | 4/10/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0HP6 | 25 Milliliter Glass Clear | ST - Solid Waste | 4/11/2012 | No Data | No Data | No Location | No Location |
| BA0HPB | 25 Milliliter Glass Clear | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| BA0HKC | 25 Milliliter Glass Clear | ST - Solid Waste | 2/16/2012 | No Data | No Data | No Location | No Location |
| BA0HKO | 25 Milliliter Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| PN2480 | 250 Milliliter Polymer | ST - Solid Waste | 12/20/2010 | No Data | No Data | No Location | No Location |
| PN09S8 | 30 Milliliter Glass Clear | ST - Solid Waste | 11/8/2010 | No Data | No Data | No Location | No Location |
| BA0LM8 | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 | No Data | No Data | No Location | No Location |
| BA0LKU | 32 Ounce Glass Clear | ST - Solid Waste | 2/23/2012 | No Data | No Data | No Location | No Location |
| BA0LM5 | 32 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 | No Data | No Data | No Location | No Location |
| BA0LMU | 32 Ounce Glass Clear | ST - Solid Waste | 3/30/2012 | No Data | No Data | No Location | No Location |
| BA0LO0 | 32 Ounce Glass Clear | ST - Solid Waste | 3/14/2012 | No Data | No Data | No Location | No Location |
| BA0LOS | 32 Ounce Glass Clear | ST - Solid Waste | 3/28/2012 | No Data | No Data | No Location | No Location |
| BA0LJQ | 32 Ounce Glass Clear | ST - Solid Waste | 4/17/2012 | No Data | No Data | No Location | No Location |
| BA0LLQ | 32 Ounce Glass Clear | ST - Solid Waste | 4/17/2012 | No Data | No Data | No Location | No Location |
| BA0LLU | 32 Ounce Glass Clear | ST - Solid Waste | 4/23/2012 | No Data | No Data | No Location | No Location |
| BA0LLX | 32 Ounce Glass Clear | ST - Solid Waste | 4/23/2012 | No Data | No Data | No Location | No Location |
| BA0LNM | 32 Ounce Glass Clear | ST - Solid Waste | 3/7/2012 | No Data | No Data | No Location | No Location |
| BA0LOW | 32 Ounce Glass Clear | ST - Solid Waste | 3/29/2012 | No Data | No Data | No Location | No Location |
| BA0LHG | 32 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 | No Data | No Data | No Location | No Location |
| BA0LHM | 32 Ounce Glass Clear | ST - Solid Waste | 4/23/2012 | No Data | No Data | No Location | No Location |
| BA0LJH | 32 Ounce Glass Clear | ST - Solid Waste | 3/12/2012 | No Data | No Data | No Location | No Location |
| BA0LK5 | 32 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 | No Data | No Data | No Location | No Location |
| BA0LL6 | 32 Ounce Glass Clear | ST - Solid Waste | 4/16/2012 | No Data | No Data | No Location | No Location |
| BA0LLI | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0LM4 | 32 Ounce Glass Clear | ST - Solid Waste | 4/23/2012 | No Data | No Data | No Location | No Location |
| BA0LMQ | 32 Ounce Glass Clear | ST - Solid Waste | 3/14/2012 | No Data | No Data | No Location | No Location |
| BA0LMT | 32 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 | No Data | No Data | No Location | No Location |
| BA0LR4 | 32 Ounce Glass Clear | ST - Solid Waste | 4/18/2012 | No Data | No Data | No Location | No Location |
| BA0LML | 32 Ounce Glass Clear | ST - Solid Waste | 3/14/2012 | No Data | No Data | No Location | No Location |
| BA0LNZ | 32 Ounce Glass Clear | ST - Solid Waste | 3/14/2012 | No Data | No Data | No Location | No Location |
| BA0LS8 | 32 Ounce Glass Clear | ST - Solid Waste | 3/16/2012 | No Data | No Data | No Location | No Location |
| BA0LMW | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA0LJB | 32 Ounce Glass Clear | ST - Solid Waste | 4/3/2012 | No Data | No Data | No Location | No Location |
| BA0LIK | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LK4 | 32 Ounce Glass Clear | ST - Solid Waste | 4/16/2012 | No Data | No Data | No Location | No Location |
| BA0LKW | 32 Ounce Glass Clear | ST - Solid Waste | 3/30/2012 | No Data | No Data | No Location | No Location |
| BA0LMK | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 | No Data | No Data | No Location | No Location |
| BA0LMM | 32 Ounce Glass Clear | ST - Solid Waste | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA0LMO | 32 Ounce Glass Clear | ST - Solid Waste | 3/28/2012 | No Data | No Data | No Location | No Location |
| BA0LMP | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 | No Data | No Data | No Location | No Location |
| BA0LNJ | 32 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0LNL | 32 Ounce Glass Clear | ST - Solid Waste | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA0LPQ | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| BA0LQ6 | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0LQA | 32 Ounce Glass Clear | ST - Solid Waste | 3/13/2012 | No Data | No Data | No Location | No Location |
| BA0LQB | 32 Ounce Glass Clear | ST - Solid Waste | 3/15/2012 | No Data | No Data | No Location | No Location |
| BA0LQV | 32 Ounce Glass Clear | ST - Solid Waste | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA0LQZ | 32 Ounce Glass Clear | ST - Solid Waste | 3/12/2012 | No Data | No Data | No Location | No Location |
| BA0LS4 | 32 Ounce Glass Clear | ST - Solid Waste | 4/16/2012 | No Data | No Data | No Location | No Location |
| BA0LRZ | 32 Ounce Glass Clear | ST - Solid Waste | 3/16/2012 | No Data | No Data | No Location | No Location |
| BA0LS2 | 32 Ounce Glass Clear | ST - Solid Waste | 4/23/2012 | No Data | No Data | No Location | No Location |
| BA0LS3 | 32 Ounce Glass Clear | ST - Solid Waste | 3/19/2012 | No Data | No Data | No Location | No Location |
| BA0LIH | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LJ1 | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 | No Data | No Data | No Location | No Location |
| BA0LJ8 | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 | No Data | No Data | No Location | No Location |
| BA0LJC | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA0LKZ | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LL9 | 32 Ounce Glass Clear | ST - Solid Waste | 3/28/2012 | No Data | No Data | No Location | No Location |
| BA0LNH | 32 Ounce Glass Clear | ST - Solid Waste | 3/5/2012 | No Data | No Data | No Location | No Location |
| BA0LNX | 32 Ounce Glass Clear | ST - Solid Waste | 3/14/2012 | No Data | No Data | No Location | No Location |
| BA0LOK | 32 Ounce Glass Clear | ST - Solid Waste | 2/21/2012 | No Data | No Data | No Location | No Location |
| BA0LPL | 32 Ounce Glass Clear | ST - Solid Waste | 3/13/2012 | No Data | No Data | No Location | No Location |
| BA0LPN | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| BA0LQ2 | 32 Ounce Glass Clear | ST - Solid Waste | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA0LR5 | 32 Ounce Glass Clear | ST - Solid Waste | 3/12/2012 | No Data | No Data | No Location | No Location |
| BA0LR7 | 32 Ounce Glass Clear | ST - Solid Waste | 3/5/2012 | No Data | No Data | No Location | No Location |
| BA0LRA | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 | No Data | No Data | No Location | No Location |
| BA0LRC | 32 Ounce Glass Clear | ST - Solid Waste | 3/14/2012 | No Data | No Data | No Location | No Location |
| BA0LJ4 | 32 Ounce Glass Clear | ST - Solid Waste | 4/23/2012 | No Data | No Data | No Location | No Location |
| BA0LJ5 | 32 Ounce Glass Clear | ST - Solid Waste | 3/19/2012 | No Data | No Data | No Location | No Location |
| BA0LKF | 32 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 | No Data | No Data | No Location | No Location |
| BA0LHR | 32 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 | No Data | No Data | No Location | No Location |
| BA0LHU | 32 Ounce Glass Clear | ST - Solid Waste | 3/28/2012 | No Data | No Data | No Location | No Location |
| BA0LHV | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| BA0LHW | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA0LIK | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LIN | 32 Ounce Glass Clear | ST - Solid Waste | 3/5/2012 | No Data | No Data | No Location | No Location |
| BA0LIQ | 32 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 | No Data | No Data | No Location | No Location |
| BA0LIT | 32 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 | No Data | No Data | No Location | No Location |
| BA0LIV | 32 Ounce Glass Clear | ST - Solid Waste | 3/19/2012 | No Data | No Data | No Location | No Location |
| BA0LIW | 32 Ounce Glass Clear | ST - Solid Waste | 3/16/2012 | No Data | No Data | No Location | No Location |
| BA0LIX | 32 Ounce Glass Clear | ST - Solid Waste | 4/23/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0LJ0 | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA0LJ3 | 32 Ounce Glass Clear | ST - Solid Waste | 3/10/2012 | No Data | No Data | No Location | No Location |
| BA0LJ6 | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA0LJG | 32 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 | No Data | No Data | No Location | No Location |
| BA0LJL | 32 Ounce Glass Clear | ST - Solid Waste | 2/16/2012 | No Data | No Data | No Location | No Location |
| BA0LJN | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0LK0 | 32 Ounce Glass Clear | ST - Solid Waste | 3/16/2012 | No Data | No Data | No Location | No Location |
| BA0LK6 | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA0LK7 | 32 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 | No Data | No Data | No Location | No Location |
| BA0LKC | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LKD | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA0LKE | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA0LKH | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| BA0LKI | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LKJ | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LKN | 32 Ounce Glass Clear | ST - Solid Waste | 3/19/2012 | No Data | No Data | No Location | No Location |
| BA0LKQ | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 | No Data | No Data | No Location | No Location |
| BA0LKR | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| BA0LKS | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0LKX | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| BA0LL0 | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LL7 | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| BA0LL8 | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA0LLB | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LLC | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA0LLD | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA0LLE | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LLG | 32 Ounce Glass Clear | ST - Solid Waste | 3/16/2012 | No Data | No Data | No Location | No Location |
| BA0LLL | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA0LLT | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 | No Data | No Data | No Location | No Location |
| BA0LLW | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0LLZ | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0LM7 | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA0LMA | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 | No Data | No Data | No Location | No Location |
| BA0LMH | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0LMV | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LN1 | 32 Ounce Glass Clear | ST - Solid Waste | 3/5/2012 | No Data | No Data | No Location | No Location |
| BA0LN2 | 32 Ounce Glass Clear | ST - Solid Waste | 3/5/2012 | No Data | No Data | No Location | No Location |
| BA0LN3 | 32 Ounce Glass Clear | ST - Solid Waste | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA0LN4 | 32 Ounce Glass Clear | ST - Solid Waste | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA0LN5 | 32 Ounce Glass Clear | ST - Solid Waste | 3/8/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0LN6 | 32 Ounce Glass Clear | ST - Solid Waste | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA0LN7 | 32 Ounce Glass Clear | ST - Solid Waste | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA0LN8 | 32 Ounce Glass Clear | ST - Solid Waste | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA0LNF | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA0LNI | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| BA0LNR | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0LNT | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LNV | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 | No Data | No Data | No Location | No Location |
| BA0LOL | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| BA0LOO | 32 Ounce Glass Clear | ST - Solid Waste | 2/21/2012 | No Data | No Data | No Location | No Location |
| BA0LOV | 32 Ounce Glass Clear | ST - Solid Waste | 3/14/2012 | No Data | No Data | No Location | No Location |
| BA0LP6 | 32 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 | No Data | No Data | No Location | No Location |
| BA0LP7 | 32 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 | No Data | No Data | No Location | No Location |
| BA0LP8 | 32 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 | No Data | No Data | No Location | No Location |
| BA0LPE | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| BA0LPF | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| BA0LPI | 32 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 | No Data | No Data | No Location | No Location |
| BA0LPJ | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| BA0LPK | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| BA0LPP | 32 Ounce Glass Clear | ST - Solid Waste | 3/30/2012 | No Data | No Data | No Location | No Location |
| BA0LQ0 | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0LQ9 | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LQC | 32 Ounce Glass Clear | ST - Solid Waste | 3/14/2012 | No Data | No Data | No Location | No Location |
| BA0LQD | 32 Ounce Glass Clear | ST - Solid Waste | 3/14/2012 | No Data | No Data | No Location | No Location |
| BA0LQP | 32 Ounce Glass Clear | ST - Solid Waste | 3/13/2012 | No Data | No Data | No Location | No Location |
| BA0LQQ | 32 Ounce Glass Clear | ST - Solid Waste | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA0LQW | 32 Ounce Glass Clear | ST - Solid Waste | 3/10/2012 | No Data | No Data | No Location | No Location |
| BA0LR0 | 32 Ounce Glass Clear | ST - Solid Waste | 3/10/2012 | No Data | No Data | No Location | No Location |
| BA0LR3 | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA0LR6 | 32 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 | No Data | No Data | No Location | No Location |
| BA0LR8 | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| BA0LRD | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| BA0LRF | 32 Ounce Glass Clear | ST - Solid Waste | 3/25/2012 | No Data | No Data | No Location | No Location |
| BA0LRI | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 | No Data | No Data | No Location | No Location |
| BA0LRR | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 | No Data | No Data | No Location | No Location |
| BA0LRU | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA0LS1 | 32 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 | No Data | No Data | No Location | No Location |
| BA0LS7 | 32 Ounce Glass Clear | ST - Solid Waste | 2/21/2012 | No Data | No Data | No Location | No Location |
| BA0LSB | 32 Ounce Glass Clear | ST - Solid Waste | 2/21/2012 | No Data | No Data | No Location | No Location |
| BA0LMJ | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LMR | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0LJ9 | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LJA | 32 Ounce Glass Clear | ST - Solid Waste | 2/21/2012 | No Data | No Data | No Location | No Location |
| BA0LK2 | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LK3 | 32 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 | No Data | No Data | No Location | No Location |
| BA0LLA | 32 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 | No Data | No Data | No Location | No Location |
| BA0LLM | 32 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 | No Data | No Data | No Location | No Location |
| BA0LLV | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 | No Data | No Data | No Location | No Location |
| BA0LM2 | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0LMB | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 | No Data | No Data | No Location | No Location |
| BA0LMF | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 | No Data | No Data | No Location | No Location |
| BA0LON | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 | No Data | No Data | No Location | No Location |
| BA0LOT | 32 Ounce Glass Clear | ST - Solid Waste | 3/16/2012 | No Data | No Data | No Location | No Location |
| BA0LOU | 32 Ounce Glass Clear | ST - Solid Waste | 2/21/2012 | No Data | No Data | No Location | No Location |
| BA0LR9 | 32 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 | No Data | No Data | No Location | No Location |
| BA0LRP | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 | No Data | No Data | No Location | No Location |
| BA0LSA | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA0LHJ | 32 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 | No Data | No Data | No Location | No Location |
| BA0LHK | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA0LHN | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA0LHS | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA0LHT | 32 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 | No Data | No Data | No Location | No Location |
| BA0LL5 | 32 Ounce Glass Clear | ST - Solid Waste | 3/25/2012 | No Data | No Data | No Location | No Location |
| BA0LMC | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 | No Data | No Data | No Location | No Location |
| BA0LNE | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA0LNK | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA0LNP | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA0LPO | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| BA0LPY | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA0LQR | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0LQS | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0LQT | 32 Ounce Glass Clear | ST - Solid Waste | 2/22/2012 | No Data | No Data | No Location | No Location |
| BA0LQU | 32 Ounce Glass Clear | ST - Solid Waste | 2/22/2012 | No Data | No Data | No Location | No Location |
| BA0LQY | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0LRK | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 | No Data | No Data | No Location | No Location |
| BA0LRW | 32 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 | No Data | No Data | No Location | No Location |
| BA0LIF | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LIU | 32 Ounce Glass Clear | ST - Solid Waste | 4/18/2012 | No Data | No Data | No Location | No Location |
| BA0LIY | 32 Ounce Glass Clear | ST - Solid Waste | 4/11/2012 | No Data | No Data | No Location | No Location |
| BA0LIZ | 32 Ounce Glass Clear | ST - Solid Waste | 4/11/2012 | No Data | No Data | No Location | No Location |
| BA0LJ2 | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 | No Data | No Data | No Location | No Location |
| BA0LJP | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0LK8 | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| BA0LK9 | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LKA | 32 Ounce Glass Clear | ST - Solid Waste | 3/29/2012 | No Data | No Data | No Location | No Location |
| BA0LKB | 32 Ounce Glass Clear | ST - Solid Waste | 3/25/2012 | No Data | No Data | No Location | No Location |
| BA0LKK | 32 Ounce Glass Clear | ST - Solid Waste | 2/16/2012 | No Data | No Data | No Location | No Location |
| BA0LMD | 32 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 | No Data | No Data | No Location | No Location |
| BA0LMZ | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LN0 | 32 Ounce Glass Clear | ST - Solid Waste | 3/5/2012 | No Data | No Data | No Location | No Location |
| BA0LN9 | 32 Ounce Glass Clear | ST - Solid Waste | 3/10/2012 | No Data | No Data | No Location | No Location |
| BA0LNA | 32 Ounce Glass Clear | ST - Solid Waste | 3/10/2012 | No Data | No Data | No Location | No Location |
| BA0LNB | 32 Ounce Glass Clear | ST - Solid Waste | 3/10/2012 | No Data | No Data | No Location | No Location |
| BA0LOR | 32 Ounce Glass Clear | ST - Solid Waste | 3/10/2012 | No Data | No Data | No Location | No Location |
| BA0LP1 | 32 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 | No Data | No Data | No Location | No Location |
| BA0LP2 | 32 Ounce Glass Clear | ST - Solid Waste | 4/18/2012 | No Data | No Data | No Location | No Location |
| BA0LP3 | 32 Ounce Glass Clear | ST - Solid Waste | 4/18/2012 | No Data | No Data | No Location | No Location |
| BA0LP5 | 32 Ounce Glass Clear | ST - Solid Waste | 4/18/2012 | No Data | No Data | No Location | No Location |
| BA0LPA | 32 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 | No Data | No Data | No Location | No Location |
| BA0LPC | 32 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 | No Data | No Data | No Location | No Location |
| BA0LQ5 | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0LQF | 32 Ounce Glass Clear | ST - Solid Waste | 3/16/2012 | No Data | No Data | No Location | No Location |
| BA0LQM | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA0LRG | 32 Ounce Glass Clear | ST - Solid Waste | 4/11/2012 | No Data | No Data | No Location | No Location |
| BA0LRY | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 | No Data | No Data | No Location | No Location |
| BA0LS0 | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 | No Data | No Data | No Location | No Location |
| BA0LHL | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA0LHO | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA0LHQ | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA0LMS | 32 Ounce Glass Clear | ST - Solid Waste | 2/21/2012 | No Data | No Data | No Location | No Location |
| BA0LPG | 32 Ounce Glass Clear | ST - Solid Waste | 4/5/2012 | No Data | No Data | No Location | No Location |
| BA0LPH | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| BA0LPR | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| BA0LR1 | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0LRJ | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA0LRL | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA0LRM | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA0LRN | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA0LRQ | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA0LRT | 32 Ounce Glass Clear | ST - Solid Waste | 3/19/2012 | No Data | No Data | No Location | No Location |
| BA0LO1 | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 | No Data | No Data | No Location | No Location |
| BA0LO6 | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LIG | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0LIL | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LJE | 32 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 | No Data | No Data | No Location | No Location |
| BA0LJI | 32 Ounce Glass Clear | ST - Solid Waste | 3/25/2012 | No Data | No Data | No Location | No Location |
| BA0LJW | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA0LKV | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LL2 | 32 Ounce Glass Clear | ST - Solid Waste | 3/19/2012 | No Data | No Data | No Location | No Location |
| BA0LL3 | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LLH | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA0LLJ | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LLK | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA0LLN | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| BA0LNG | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0LNQ | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0LOJ | 32 Ounce Glass Clear | ST - Solid Waste | 3/30/2012 | No Data | No Data | No Location | No Location |
| BA0LOP | 32 Ounce Glass Clear | ST - Solid Waste | 2/21/2012 | No Data | No Data | No Location | No Location |
| BA0LOQ | 32 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 | No Data | No Data | No Location | No Location |
| BA0LOX | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA0LPW | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA0LPZ | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA0LQ1 | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA0LQX | 32 Ounce Glass Clear | ST - Solid Waste | 2/22/2012 | No Data | No Data | No Location | No Location |
| BA0LRB | 32 Ounce Glass Clear | ST - Solid Waste | 3/25/2012 | No Data | No Data | No Location | No Location |
| BA0LRE | 32 Ounce Glass Clear | ST - Solid Waste | 4/11/2012 | No Data | No Data | No Location | No Location |
| BA0LRV | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA0LS6 | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA0LHP | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA0LII | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LIJ | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LIM | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LIR | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| BA0LIS | 32 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 | No Data | No Data | No Location | No Location |
| BA0LJO | 32 Ounce Glass Clear | ST - Solid Waste | 2/21/2012 | No Data | No Data | No Location | No Location |
| BA0LIT | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0LJX | 32 Ounce Glass Clear | ST - Solid Waste | 4/3/2012 | No Data | No Data | No Location | No Location |
| BA0LJY | 32 Ounce Glass Clear | ST - Solid Waste | 3/10/2012 | No Data | No Data | No Location | No Location |
| BA0LKY | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LLF | 32 Ounce Glass Clear | ST - Solid Waste | 2/21/2012 | No Data | No Data | No Location | No Location |
| BA0LO4 | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 | No Data | No Data | No Location | No Location |
| BA0LO5 | 32 Ounce Glass Clear | ST - Solid Waste | 3/14/2012 | No Data | No Data | No Location | No Location |
| BA0LOM | 32 Ounce Glass Clear | ST - Solid Waste | 3/30/2012 | No Data | No Data | No Location | No Location |
| BA0LPV | 32 Ounce Glass Clear | ST - Solid Waste | 2/22/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0LQO | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0LRO | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA0LS9 | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 | No Data | No Data | No Location | No Location |
| BA0LHH | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| BA0LHI | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| BA0LHX | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| BA0LHZ | 32 Ounce Glass Clear | ST - Solid Waste | 3/25/2012 | No Data | No Data | No Location | No Location |
| BA0LI0 | 32 Ounce Glass Clear | ST - Solid Waste | 3/25/2012 | No Data | No Data | No Location | No Location |
| BA0LI1 | 32 Ounce Glass Clear | ST - Solid Waste | 3/25/2012 | No Data | No Data | No Location | No Location |
| BA0LI2 | 32 Ounce Glass Clear | ST - Solid Waste | 3/25/2012 | No Data | No Data | No Location | No Location |
| BA0LI3 | 32 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 | No Data | No Data | No Location | No Location |
| BA0LI4 | 32 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 | No Data | No Data | No Location | No Location |
| BA0LI5 | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| BA0LI6 | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| BA0LI7 | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| BA0LI8 | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| BA0LI9 | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| BA0LIA | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| BA0LIB | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA0LIC | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA0LIO | 32 Ounce Glass Clear | ST - Solid Waste | 2/22/2012 | No Data | No Data | No Location | No Location |
| BA0LIP | 32 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| BA0LJD | 32 Ounce Glass Clear | ST - Solid Waste | 3/25/2012 | No Data | No Data | No Location | No Location |
| BA0LJF | 32 Ounce Glass Clear | ST - Solid Waste | 3/25/2012 | No Data | No Data | No Location | No Location |
| BA0LJJ | 32 Ounce Glass Clear | ST - Solid Waste | 3/25/2012 | No Data | No Data | No Location | No Location |
| BA0LJR | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0LJS | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LJU | 32 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 | No Data | No Data | No Location | No Location |
| BA0LJV | 32 Ounce Glass Clear | ST - Solid Waste | 3/10/2012 | No Data | No Data | No Location | No Location |
| BA0LJZ | 32 Ounce Glass Clear | ST - Solid Waste | 2/21/2012 | No Data | No Data | No Location | No Location |
| BA0LKL | 32 Ounce Glass Clear | ST - Solid Waste | 2/16/2012 | No Data | No Data | No Location | No Location |
| BA0LKM | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LKO | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LKP | 32 Ounce Glass Clear | ST - Solid Waste | 4/3/2012 | No Data | No Data | No Location | No Location |
| BA0LL1 | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LLP | 32 Ounce Glass Clear | ST - Solid Waste | 4/11/2012 | No Data | No Data | No Location | No Location |
| BA0LLR | 32 Ounce Glass Clear | ST - Solid Waste | 4/11/2012 | No Data | No Data | No Location | No Location |
| BA0LLS | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0LLY | 32 Ounce Glass Clear | ST - Solid Waste | 4/11/2012 | No Data | No Data | No Location | No Location |
| BA0LM0 | 32 Ounce Glass Clear | ST - Solid Waste | 4/11/2012 | No Data | No Data | No Location | No Location |
| BA0LM1 | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0LM6 | 32 Ounce Glass Clear | ST - Solid Waste | 4/11/2012 | No Data | No Data | No Location | No Location |
| BA0LM9 | 32 Ounce Glass Clear | ST - Solid Waste | 4/11/2012 | No Data | No Data | No Location | No Location |
| BA0LME | 32 Ounce Glass Clear | ST - Solid Waste | 4/11/2012 | No Data | No Data | No Location | No Location |
| BA0LMG | 32 Ounce Glass Clear | ST - Solid Waste | 4/11/2012 | No Data | No Data | No Location | No Location |
| BA0LMN | 32 Ounce Glass Clear | ST - Solid Waste | 4/3/2012 | No Data | No Data | No Location | No Location |
| BA0LMY | 32 Ounce Glass Clear | ST - Solid Waste | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0LND | 32 Ounce Glass Clear | ST - Solid Waste | 3/29/2012 | No Data | No Data | No Location | No Location |
| BA0LNN | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| BA0LNO | 32 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA0LNU | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| BA0LNW | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 | No Data | No Data | No Location | No Location |
| BA0LNY | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 | No Data | No Data | No Location | No Location |
| BA0LO2 | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 | No Data | No Data | No Location | No Location |
| BA0LO3 | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 | No Data | No Data | No Location | No Location |
| BA0LOZ | 32 Ounce Glass Clear | ST - Solid Waste | 3/14/2012 | No Data | No Data | No Location | No Location |
| BA0LP0 | 32 Ounce Glass Clear | ST - Solid Waste | 3/19/2012 | No Data | No Data | No Location | No Location |
| BA0LP4 | 32 Ounce Glass Clear | ST - Solid Waste | 4/18/2012 | No Data | No Data | No Location | No Location |
| BA0LP9 | 32 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 | No Data | No Data | No Location | No Location |
| BA0LPB | 32 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 | No Data | No Data | No Location | No Location |
| BA0LPM | 32 Ounce Glass Clear | ST - Solid Waste | 4/3/2012 | No Data | No Data | No Location | No Location |
| BA0LPT | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0LPU | 32 Ounce Glass Clear | ST - Solid Waste | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0LPX | 32 Ounce Glass Clear | ST - Solid Waste | 2/22/2012 | No Data | No Data | No Location | No Location |
| BA0LQ3 | 32 Ounce Glass Clear | ST - Solid Waste | 2/22/2012 | No Data | No Data | No Location | No Location |
| BA0LQ4 | 32 Ounce Glass Clear | ST - Solid Waste | 2/22/2012 | No Data | No Data | No Location | No Location |
| BA0LQ7 | 32 Ounce Glass Clear | ST - Solid Waste | 2/22/2012 | No Data | No Data | No Location | No Location |
| BA0LQE | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 | No Data | No Data | No Location | No Location |
| BA0LQG | 32 Ounce Glass Clear | ST - Solid Waste | 3/19/2012 | No Data | No Data | No Location | No Location |
| BA0LQH | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 | No Data | No Data | No Location | No Location |
| BA0LQI | 32 Ounce Glass Clear | ST - Solid Waste | 4/2/2012 | No Data | No Data | No Location | No Location |
| BA0LQJ | 32 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 | No Data | No Data | No Location | No Location |
| BA0LQK | 32 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 | No Data | No Data | No Location | No Location |
| BA0LQL | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA0LRS | 32 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA0LS5 | 32 Ounce Glass Clear | ST - Solid Waste | 3/20/2012 | No Data | No Data | No Location | No Location |
| WF0GPE | 4 Milliliter Glass | ST - Solid Waste | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0GOX | 4 Milliliter Glass | ST - Solid Waste | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0GPB | 4 Milliliter Glass | ST - Solid Waste | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0GQ8 | 4 Milliliter Glass | ST - Solid Waste | 6/4/2010 | No Data | No Data | No Location | No Location |
| LL17LK | 4 Ounce Glass Clear | ST - Solid Waste | 3/30/2012 | No Data | No Data | No Location | No Location |
| LL1744 | 4 Ounce Glass Clear | ST - Solid Waste | 4/23/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL1745 | 4 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| LL174G | 4 Ounce Glass Clear | ST - Solid Waste | 4/18/2012 | No Data | No Data | No Location | No Location |
| LL174J | 4 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| LL175D | 4 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| LL175H | 4 Ounce Glass Clear | ST - Solid Waste | 4/16/2012 | No Data | No Data | No Location | No Location |
| LL175M | 4 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 | No Data | No Data | No Location | No Location |
| LL175N | 4 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 | No Data | No Data | No Location | No Location |
| LL175Q | 4 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| LL175R | 4 Ounce Glass Clear | ST - Solid Waste | 4/18/2012 | No Data | No Data | No Location | No Location |
| LL175T | 4 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| LL175U | 4 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 | No Data | No Data | No Location | No Location |
| LL175V | 4 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 | No Data | No Data | No Location | No Location |
| LL175Z | 4 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 | No Data | No Data | No Location | No Location |
| LL1765 | 4 Ounce Glass Clear | ST - Solid Waste | 4/24/2012 | No Data | No Data | No Location | No Location |
| LL176A | 4 Ounce Glass Clear | ST - Solid Waste | 4/19/2012 | No Data | No Data | No Location | No Location |
| LL17IK | 4 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| LL17IO | 4 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 | No Data | No Data | No Location | No Location |
| LL17IU | 4 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 | No Data | No Data | No Location | No Location |
| LL17IV | 4 Ounce Glass Clear | ST - Solid Waste | 3/25/2012 | No Data | No Data | No Location | No Location |
| LL17IW | 4 Ounce Glass Clear | ST - Solid Waste | 4/11/2012 | No Data | No Data | No Location | No Location |
| LL17LI | 4 Ounce Glass Clear | ST - Solid Waste | 3/26/2012 | No Data | No Data | No Location | No Location |
| LL17LM | 4 Ounce Glass Clear | ST - Solid Waste | 4/3/2012 | No Data | No Data | No Location | No Location |
| LL17LP | 4 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| LL17LR | 4 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 | No Data | No Data | No Location | No Location |
| LL17LV | 4 Ounce Glass Clear | ST - Solid Waste | 4/12/2012 | No Data | No Data | No Location | No Location |
| LL17LZ | 4 Ounce Glass Clear | ST - Solid Waste | 4/13/2012 | No Data | No Data | No Location | No Location |
| LL17M2 | 4 Ounce Glass Clear | ST - Solid Waste | 3/27/2012 | No Data | No Data | No Location | No Location |
| LL17M6 | 4 Ounce Glass Clear | ST - Solid Waste | 4/10/2012 | No Data | No Data | No Location | No Location |
| TA02ML | 4 Ounce Glass Clear | ST - Solid Waste | 6/4/2010 | No Data | No Data | No Location | No Location |
| TA02PV | 4 Ounce Glass Clear | ST - Solid Waste | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0GLL | 40 Milliliter Glass | ST - Solid Waste | 6/4/2010 | No Data | No Data | No Location | No Location |
| TA04FN | 5 Milliliter Glass Clear | ST - Solid Waste | 7/6/2011 | No Data | No Data | No Location | No Location |
| PN227C | 8 Ounce Glass Clear | ST - Solid Waste | 10/5/2010 | No Data | No Data | No Location | No Location |
| PN227P | 8 Ounce Glass Clear | ST - Solid Waste | 10/5/2010 | No Data | No Data | No Location | No Location |
| PN227R | 8 Ounce Glass Clear | ST - Solid Waste | 10/5/2010 | No Data | No Data | No Location | No Location |
| PN227U | 8 Ounce Glass Clear | ST - Solid Waste | 10/5/2010 | No Data | No Data | No Location | No Location |
| PN24S4 | 8 Ounce Glass Clear | ST - Solid Waste | 7/12/2010 | No Data | No Data | No Location | No Location |
| PN24ZZ | 8 Ounce Glass Clear | ST - Solid Waste | 10/5/2010 | No Data | No Data | No Location | No Location |
| SP000Y | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP000Z | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP0010 | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| SP0011 | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP0012 | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP0013 | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP0014 | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP0015 | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP0016 | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP0017 | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP0018 | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP0019 | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP001A | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP001B | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP001C | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP001D | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP001E | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP001F | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP001G | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP001H | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP001I | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP001J | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP001K | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP001L | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP001M | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP001N | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP001O | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP001P | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP001Q | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP001R | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP001S | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP001T | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP001U | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| SP001V | 1 Liter Glass Amber | SU - Supernatant Water | | No Data | No Data | No Location | No Location |
| TA03PK | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA03PN | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA03PT | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| CC0008 | 1 Liter Glass Amber | SW - Surface Water | 6/4/2010 | No Data | No Data | No Location | No Location |
| CC001H | 1 Liter Glass Amber | SW - Surface Water | 6/22/2010 | No Data | No Data | No Location | No Location |
| CC0065 | 1 Liter Glass Amber | SW - Surface Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| CC006C | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 | No Data | No Data | No Location | No Location |
| CC007K | 1 Liter Glass Amber | SW - Surface Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| CC009S | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 | No Data | No Data | No Location | No Location |
| CC00CI | 1 Liter Glass Amber | SW - Surface Water | 6/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|-----------------------|----------|-----------|-------|---------------|
| TA03PG | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA03PH | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA03PI | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA03PJ | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA03PL | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA03PM | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA03PR | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA03Q1 | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA03Q3 | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA03Q8 | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA03QB | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA03QW | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA03QY | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA03QZ | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA03R3 | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA03R7 | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA03RE | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA03RJ | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| CC0035 | 1 Liter Glass Amber | SW - Surface Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| CC009Q | 1 Liter Glass Amber | SW - Surface Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| CC009R | 1 Liter Glass Amber | SW - Surface Water | 5/28/2010 | No Data | No Data | No Location | No Location |
| CC00FM | 1 Liter Glass Amber | SW - Surface Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| CC00FN | 1 Liter Glass Amber | SW - Surface Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| TA03PQ | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| CC000A | 1 Liter Glass Amber | SW - Surface Water | 6/4/2010 | No Data | No Data | No Location | No Location |
| CC003Z | 1 Liter Glass Amber | SW - Surface Water | 6/8/2010 | No Data | No Data | No Location | No Location |
| CC0040 | 1 Liter Glass Amber | SW - Surface Water | 6/8/2010 | No Data | No Data | No Location | No Location |
| CC006E | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 | No Data | No Data | No Location | No Location |
| CC006I | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 | No Data | No Data | No Location | No Location |
| CC006V | 1 Liter Glass Amber | SW - Surface Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| CC008E | 1 Liter Glass Amber | SW - Surface Water | 6/8/2010 | No Data | No Data | No Location | No Location |
| CC008O | 1 Liter Glass Amber | SW - Surface Water | 6/8/2010 | No Data | No Data | No Location | No Location |
| CC008S | 1 Liter Glass Amber | SW - Surface Water | 6/8/2010 | No Data | No Data | No Location | No Location |
| CC00AG | 1 Liter Glass Amber | SW - Surface Water | 6/28/2010 | No Data | No Data | No Location | No Location |
| CC00FX | 1 Liter Glass Amber | SW - Surface Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| CC00GE | 1 Liter Glass Amber | SW - Surface Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| LS17F2 | 1 Liter Glass Amber | SW - Surface Water | 6/3/2011 | No Data | No Data | No Location | No Location |
| CC001C | 1 Liter Glass Amber | SW - Surface Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| CC001E | 1 Liter Glass Amber | SW - Surface Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| CC001F | 1 Liter Glass Amber | SW - Surface Water | 6/22/2010 | No Data | No Data | No Location | No Location |
| CC001G | 1 Liter Glass Amber | SW - Surface Water | 6/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CC001I | 1 Liter Glass Amber | SW - Surface Water | 6/22/2010 | No Data | No Data | No Location | No Location |
| CC002E | 1 Liter Glass Amber | SW - Surface Water | 5/30/2010 | No Data | No Data | No Location | No Location |
| CC003H | 1 Liter Glass Amber | SW - Surface Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC003M | 1 Liter Glass Amber | SW - Surface Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| CC003N | 1 Liter Glass Amber | SW - Surface Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| CC003O | 1 Liter Glass Amber | SW - Surface Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| CC003P | 1 Liter Glass Amber | SW - Surface Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| CC003Q | 1 Liter Glass Amber | SW - Surface Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| CC005I | 1 Liter Glass Amber | SW - Surface Water | 5/19/2010 | No Data | No Data | No Location | No Location |
| CC006J | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 | No Data | No Data | No Location | No Location |
| CC006M | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 | No Data | No Data | No Location | No Location |
| CC006O | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 | No Data | No Data | No Location | No Location |
| CC006Q | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 | No Data | No Data | No Location | No Location |
| CC006T | 1 Liter Glass Amber | SW - Surface Water | 6/12/2010 | No Data | No Data | No Location | No Location |
| CC006W | 1 Liter Glass Amber | SW - Surface Water | 6/6/2010 | No Data | No Data | No Location | No Location |
| CC006Y | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC006Z | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC0071 | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC0076 | 1 Liter Glass Amber | SW - Surface Water | 5/21/2010 | No Data | No Data | No Location | No Location |
| CC0079 | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC007A | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC007B | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC007C | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC007D | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC007E | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC007F | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC007G | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC007L | 1 Liter Glass Amber | SW - Surface Water | 5/21/2010 | No Data | No Data | No Location | No Location |
| CC007Z | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC008K | 1 Liter Glass Amber | SW - Surface Water | 6/8/2010 | No Data | No Data | No Location | No Location |
| CC009T | 1 Liter Glass Amber | SW - Surface Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC009V | 1 Liter Glass Amber | SW - Surface Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC009W | 1 Liter Glass Amber | SW - Surface Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00A8 | 1 Liter Glass Amber | SW - Surface Water | 6/28/2010 | No Data | No Data | No Location | No Location |
| CC00AA | 1 Liter Glass Amber | SW - Surface Water | 6/28/2010 | No Data | No Data | No Location | No Location |
| CC00AE | 1 Liter Glass Amber | SW - Surface Water | 6/28/2010 | No Data | No Data | No Location | No Location |
| CC00AF | 1 Liter Glass Amber | SW - Surface Water | 6/28/2010 | No Data | No Data | No Location | No Location |
| CC00CA | 1 Liter Glass Amber | SW - Surface Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| CC00CC | 1 Liter Glass Amber | SW - Surface Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00CD | 1 Liter Glass Amber | SW - Surface Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00CF | 1 Liter Glass Amber | SW - Surface Water | 5/23/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| CC00CL | 1 Liter Glass Amber | SW - Surface Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| CC00CZ | 1 Liter Glass Amber | SW - Surface Water | 5/25/2010 | No Data | No Data | No Location | No Location |
| CC00DP | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC00FW | 1 Liter Glass Amber | SW - Surface Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| CC00G2 | 1 Liter Glass Amber | SW - Surface Water | 6/10/2010 | No Data | No Data | No Location | No Location |
| CC0061 | 1 Liter Glass Amber | SW - Surface Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| CC007X | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC007U | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC00CS | 1 Liter Glass Amber | SW - Surface Water | 5/21/2010 | No Data | No Data | No Location | No Location |
| LS0LAW | 1 Liter Glass Amber | SW - Surface Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| CC001B | 1 Liter Glass Amber | SW - Surface Water | 6/20/2010 | No Data | No Data | No Location | No Location |
| CC0078 | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC009I | 1 Liter Glass Amber | SW - Surface Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC009L | 1 Liter Glass Amber | SW - Surface Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC009M | 1 Liter Glass Amber | SW - Surface Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC009O | 1 Liter Glass Amber | SW - Surface Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC009X | 1 Liter Glass Amber | SW - Surface Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| LS0L02 | 1 Liter Glass Amber | SW - Surface Water | 11/1/2010 | No Data | No Data | No Location | No Location |
| LS0LAZ | 1 Liter Glass Amber | SW - Surface Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0LB2 | 1 Liter Glass Amber | SW - Surface Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0LB3 | 1 Liter Glass Amber | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0LBD | 1 Liter Glass Amber | SW - Surface Water | 12/6/2010 | No Data | No Data | No Location | No Location |
| CC007Y | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC0080 | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| LS0LOB | 1 Liter Glass Amber | SW - Surface Water | 10/13/2010 | No Data | No Data | No Location | No Location |
| LS0L1A | 1 Liter Glass Amber | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0L4Q | 1 Liter Glass Amber | SW - Surface Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0LAX | 1 Liter Glass Amber | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0LB0 | 1 Liter Glass Amber | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| CC0070 | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC0072 | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC0074 | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC0075 | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC007I | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC007J | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC007M | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC007N | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC007P | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC007Q | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC007T | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC007V | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| CC007W | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC0085 | 1 Liter Glass Amber | SW - Surface Water | 5/22/2010 | No Data | No Data | No Location | No Location |
| CC009G | 1 Liter Glass Amber | SW - Surface Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC009H | 1 Liter Glass Amber | SW - Surface Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC009J | 1 Liter Glass Amber | SW - Surface Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC009K | 1 Liter Glass Amber | SW - Surface Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC009N | 1 Liter Glass Amber | SW - Surface Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC009U | 1 Liter Glass Amber | SW - Surface Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC009Y | 1 Liter Glass Amber | SW - Surface Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00CB | 1 Liter Glass Amber | SW - Surface Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00CE | 1 Liter Glass Amber | SW - Surface Water | 5/24/2010 | No Data | No Data | No Location | No Location |
| CC00CG | 1 Liter Glass Amber | SW - Surface Water | 5/23/2010 | No Data | No Data | No Location | No Location |
| CC00CM | 1 Liter Glass Amber | SW - Surface Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| CC00DQ | 1 Liter Glass Amber | SW - Surface Water | 5/19/2010 | No Data | No Data | No Location | No Location |
| CC00DS | 1 Liter Glass Amber | SW - Surface Water | 5/19/2010 | No Data | No Data | No Location | No Location |
| CC00DT | 1 Liter Glass Amber | SW - Surface Water | 5/19/2010 | No Data | No Data | No Location | No Location |
| CC00DU | 1 Liter Glass Amber | SW - Surface Water | 5/19/2010 | No Data | No Data | No Location | No Location |
| CC00F0 | 1 Liter Glass Amber | SW - Surface Water | 5/21/2010 | No Data | No Data | No Location | No Location |
| CC00F1 | 1 Liter Glass Amber | SW - Surface Water | 5/21/2010 | No Data | No Data | No Location | No Location |
| CC00F3 | 1 Liter Glass Amber | SW - Surface Water | 5/21/2010 | No Data | No Data | No Location | No Location |
| CC00F5 | 1 Liter Glass Amber | SW - Surface Water | 5/21/2010 | No Data | No Data | No Location | No Location |
| LS0L2M | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 | No Data | No Data | No Location | No Location |
| LS0L2N | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 | No Data | No Data | No Location | No Location |
| LS0L2T | 1 Liter Glass Amber | SW - Surface Water | 11/17/2010 | No Data | No Data | No Location | No Location |
| LS0L3D | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 | No Data | No Data | No Location | No Location |
| LS0L3E | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0L3F | 1 Liter Glass Amber | SW - Surface Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0L5M | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 | No Data | No Data | No Location | No Location |
| LS0L5N | 1 Liter Glass Amber | SW - Surface Water | 10/8/2010 | No Data | No Data | No Location | No Location |
| LS0L8M | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 | No Data | No Data | No Location | No Location |
| LS0L8T | 1 Liter Glass Amber | SW - Surface Water | 9/23/2010 | No Data | No Data | No Location | No Location |
| LS0L8U | 1 Liter Glass Amber | SW - Surface Water | 9/22/2010 | No Data | No Data | No Location | No Location |
| LS0L9M | 1 Liter Glass Amber | SW - Surface Water | 11/19/2010 | No Data | No Data | No Location | No Location |
| LS0LA6 | 1 Liter Glass Amber | SW - Surface Water | 11/18/2010 | No Data | No Data | No Location | No Location |
| LS0LA7 | 1 Liter Glass Amber | SW - Surface Water | 11/18/2010 | No Data | No Data | No Location | No Location |
| LS0LA8 | 1 Liter Glass Amber | SW - Surface Water | 11/18/2010 | No Data | No Data | No Location | No Location |
| LS0LAU | 1 Liter Glass Amber | SW - Surface Water | 11/16/2010 | No Data | No Data | No Location | No Location |
| LS0LAV | 1 Liter Glass Amber | SW - Surface Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS18HB | 1 Liter Glass Amber | SW - Surface Water | 6/7/2011 | No Data | No Data | No Location | No Location |
| LS18HC | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 | No Data | No Data | No Location | No Location |
| LS18KQ | 1 Liter Glass Amber | SW - Surface Water | 6/6/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS1CNY | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 | No Data | No Data | No Location | No Location |
| LS1CVD | 1 Liter Glass Amber | SW - Surface Water | 6/8/2011 | No Data | No Data | No Location | No Location |
| LS1CWA | 1 Liter Glass Amber | SW - Surface Water | 6/9/2011 | No Data | No Data | No Location | No Location |
| PN25DK | 1 Liter Glass Amber | SW - Surface Water | | No Data | No Data | No Location | No Location |
| TA03PO | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA03PP | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA03PU | 1 Liter Glass Amber | SW - Surface Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| TA03Q0 | 1 Liter Glass Amber | SW - Surface Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| TA03QA | 1 Liter Glass Amber | SW - Surface Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| TA03QD | 1 Liter Glass Amber | SW - Surface Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| TA03QG | 1 Liter Glass Amber | SW - Surface Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| TA03QX | 1 Liter Glass Amber | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| TA03R1 | 1 Liter Glass Amber | SW - Surface Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| TA03R2 | 1 Liter Glass Amber | SW - Surface Water | 8/10/2010 | No Data | No Data | No Location | No Location |
| TA03RD | 1 Liter Glass Amber | SW - Surface Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| TA03RH | 1 Liter Glass Amber | SW - Surface Water | 7/29/2010 | No Data | No Data | No Location | No Location |
| TA03SC | 1 Liter Glass Amber | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| TA03SF | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA03SK | 1 Liter Glass Amber | SW - Surface Water | 7/18/2010 | No Data | No Data | No Location | No Location |
| TA03SL | 1 Liter Glass Amber | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL03NZ | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL03O0 | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL03O1 | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL03O2 | 1 Liter Glass Amber | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL03OA | 1 Liter Glass Amber | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL03OB | 1 Liter Glass Amber | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL03OC | 1 Liter Glass Amber | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL03OD | 1 Liter Glass Amber | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL03OE | 1 Liter Glass Amber | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL03OF | 1 Liter Glass Amber | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL03OG | 1 Liter Glass Amber | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL03OH | 1 Liter Glass Amber | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL03OV | 1 Liter Glass Amber | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL03OW | 1 Liter Glass Amber | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL03QB | 1 Liter Glass Amber | SW - Surface Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL03QC | 1 Liter Glass Amber | SW - Surface Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LS1CB0 | 1 Liter Polymer | SW - Surface Water | 6/9/2011 | No Data | No Data | No Location | No Location |
| LS17SO | 1 Liter Polymer | SW - Surface Water | 6/8/2011 | No Data | No Data | No Location | No Location |
| LS18FZ | 1 Liter Polymer | SW - Surface Water | 6/6/2011 | No Data | No Data | No Location | No Location |
| LS18FX | 1 Liter Polymer | SW - Surface Water | 6/8/2011 | No Data | No Data | No Location | No Location |
| LS1CL4 | 1 Liter Polymer | SW - Surface Water | 6/7/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS17JX | 1 Liter Polymer | SW - Surface Water | 6/8/2011 | No Data | No Data | No Location | No Location |
| LS18G1 | 1 Liter Polymer | SW - Surface Water | 6/6/2011 | No Data | No Data | No Location | No Location |
| LS1CAT | 1 Liter Polymer | SW - Surface Water | 6/9/2011 | No Data | No Data | No Location | No Location |
| LS0LJ1 | 1 Liter Polymer | SW - Surface Water | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS17SN | 1 Liter Polymer | SW - Surface Water | 6/8/2011 | No Data | No Data | No Location | No Location |
| LS18FY | 1 Liter Polymer | SW - Surface Water | 6/6/2011 | No Data | No Data | No Location | No Location |
| LS18G0 | 1 Liter Polymer | SW - Surface Water | 6/7/2011 | No Data | No Data | No Location | No Location |
| LS18O1 | 1 Liter Polymer | SW - Surface Water | 6/9/2011 | No Data | No Data | No Location | No Location |
| LS1CLY | 1 Liter Polymer | SW - Surface Water | 6/8/2011 | No Data | No Data | No Location | No Location |
| SV001K | 10 Liter Plastic Cubitainer | SW - Surface Water | 9/11/2011 | No Data | No Data | No Location | No Location |
| SV002Q | 10 Liter Plastic Cubitainer | SW - Surface Water | 9/4/2010 | No Data | No Data | No Location | No Location |
| SV002Z | 10 Liter Plastic Cubitainer | SW - Surface Water | 9/11/2010 | No Data | No Data | No Location | No Location |
| SV0036 | 10 Liter Plastic Cubitainer | SW - Surface Water | 10/2/2010 | No Data | No Data | No Location | No Location |
| LL103M | 125 Milliliter Glass | SW - Surface Water | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL119F | 125 Milliliter Glass | SW - Surface Water | | No Data | No Data | No Location | No Location |
| LL119G | 125 Milliliter Glass | SW - Surface Water | | No Data | No Data | No Location | No Location |
| LL119H | 125 Milliliter Glass | SW - Surface Water | | No Data | No Data | No Location | No Location |
| LL119I | 125 Milliliter Glass | SW - Surface Water | | No Data | No Data | No Location | No Location |
| LL0B28 | 15 Milliliter Glass | SW - Surface Water | | No Data | No Data | No Location | No Location |
| LS0GE0 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/9/2011 | No Data | No Data | No Location | No Location |
| LS0IA8 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/9/2011 | No Data | No Data | No Location | No Location |
| LS0N3A | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | No Data | No Data | No Location | No Location |
| LS0NAQ | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | No Data | No Data | No Location | No Location |
| LS0N92 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/6/2011 | No Data | No Data | No Location | No Location |
| LS0N9D | 15 Milliliter Polymer Clear | SW - Surface Water | 6/6/2011 | No Data | No Data | No Location | No Location |
| LS0GE3 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | No Data | No Data | No Location | No Location |
| LS0GEF | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | No Data | No Data | No Location | No Location |
| LS0HOM | 15 Milliliter Polymer Clear | SW - Surface Water | 4/4/2011 | No Data | No Data | No Location | No Location |
| LS0IGF | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | No Data | No Data | No Location | No Location |
| LS0ISE | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | No Data | No Data | No Location | No Location |
| LS0GDH | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | No Data | No Data | No Location | No Location |
| LS0N96 | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | No Data | No Data | No Location | No Location |
| LS0IGA | 15 Milliliter Polymer Clear | SW - Surface Water | 6/9/2011 | No Data | No Data | No Location | No Location |
| LS0IGE | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | No Data | No Data | No Location | No Location |
| LS0IGG | 15 Milliliter Polymer Clear | SW - Surface Water | 6/7/2011 | No Data | No Data | No Location | No Location |
| LS0ISF | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | No Data | No Data | No Location | No Location |
| LS0ISG | 15 Milliliter Polymer Clear | SW - Surface Water | 6/8/2011 | No Data | No Data | No Location | No Location |
| WF0GTE | 16 Ounce Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0GTI | 16 Ounce Glass | SW - Surface Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0GT5 | 16 Ounce Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0GT6 | 16 Ounce Glass | SW - Surface Water | 8/18/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0GT7 | 16 Ounce Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0GT9 | 16 Ounce Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0GTA | 16 Ounce Glass | SW - Surface Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0GTB | 16 Ounce Glass | SW - Surface Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0GTC | 16 Ounce Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0GTD | 16 Ounce Glass | SW - Surface Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0GTG | 16 Ounce Glass | SW - Surface Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0GTH | 16 Ounce Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0GTK | 16 Ounce Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0GTN | 16 Ounce Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0GTP | 16 Ounce Glass | SW - Surface Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0GTQ | 16 Ounce Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0GTR | 16 Ounce Glass | SW - Surface Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0GTS | 16 Ounce Glass | SW - Surface Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0GT8 | 16 Ounce Glass | SW - Surface Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0GTL | 16 Ounce Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0GTM | 16 Ounce Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0GTO | 16 Ounce Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0GJ0 | 16 Ounce Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0GJ1 | 16 Ounce Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0GJ2 | 16 Ounce Glass | SW - Surface Water | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0GJ3 | 16 Ounce Glass | SW - Surface Water | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0GJ4 | 16 Ounce Glass | SW - Surface Water | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0GJ5 | 16 Ounce Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0GJ6 | 16 Ounce Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0GJ7 | 16 Ounce Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0GJ8 | 16 Ounce Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0GJ9 | 16 Ounce Glass | SW - Surface Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0GJA | 16 Ounce Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0GJB | 16 Ounce Glass | SW - Surface Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0GJC | 16 Ounce Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0GJD | 16 Ounce Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0GJE | 16 Ounce Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0GJF | 16 Ounce Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0GJG | 16 Ounce Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0GJH | 16 Ounce Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0GJI | 16 Ounce Glass | SW - Surface Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0GJJ | 16 Ounce Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0GJK | 16 Ounce Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0GTF | 16 Ounce Glass | SW - Surface Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0GTJ | 16 Ounce Glass | SW - Surface Water | 8/18/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0N8R | 16 Ounce Glass Clear | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| CC00RF | 2 Milliliter Glass | SW - Surface Water | | No Data | No Data | No Location | No Location |
| CC00YL | 2 Milliliter Glass Clear | SW - Surface Water | | No Data | No Data | No Location | No Location |
| CC00YN | 2 Milliliter Glass Clear | SW - Surface Water | | No Data | No Data | No Location | No Location |
| CC0105 | 2 Milliliter Glass Clear | SW - Surface Water | | No Data | No Data | No Location | No Location |
| CC00GM | 2.5 Liter Glass Amber | SW - Surface Water | 5/16/2010 | No Data | No Data | No Location | No Location |
| CC00GQ | 2.5 Liter Glass Amber | SW - Surface Water | 5/15/2010 | No Data | No Data | No Location | No Location |
| BA00S2 | 25 Milliliter Glass | SW - Surface Water | 5/27/2010 | No Data | No Data | No Location | No Location |
| BA02CD | 25 Milliliter Glass | SW - Surface Water | 6/15/2011 | No Data | No Data | No Location | No Location |
| BA02CN | 25 Milliliter Glass | SW - Surface Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| BA02CS | 25 Milliliter Glass | SW - Surface Water | 6/15/2011 | No Data | No Data | No Location | No Location |
| BA02D2 | 25 Milliliter Glass | SW - Surface Water | 6/14/2011 | No Data | No Data | No Location | No Location |
| BA02DE | 25 Milliliter Glass | SW - Surface Water | 6/15/2011 | No Data | No Data | No Location | No Location |
| BA02DK | 25 Milliliter Glass | SW - Surface Water | 6/14/2011 | No Data | No Data | No Location | No Location |
| BA03HT | 25 Milliliter Glass | SW - Surface Water | 6/17/2011 | No Data | No Data | No Location | No Location |
| TA03V0 | 250 Milliliter Polymer | SW - Surface Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| TA03SQ | 250 Milliliter Polymer | SW - Surface Water | 11/1/2010 | No Data | No Data | No Location | No Location |
| TA03SU | 250 Milliliter Polymer | SW - Surface Water | 11/1/2010 | No Data | No Data | No Location | No Location |
| TA03TP | 250 Milliliter Polymer | SW - Surface Water | 11/11/2010 | No Data | No Data | No Location | No Location |
| TA03SR | 250 Milliliter Polymer | SW - Surface Water | 11/2/2010 | No Data | No Data | No Location | No Location |
| TA03SS | 250 Milliliter Polymer | SW - Surface Water | 11/11/2010 | No Data | No Data | No Location | No Location |
| TA03ST | 250 Milliliter Polymer | SW - Surface Water | 11/1/2010 | No Data | No Data | No Location | No Location |
| TA03SX | 250 Milliliter Polymer | SW - Surface Water | 11/21/2010 | No Data | No Data | No Location | No Location |
| TA03SZ | 250 Milliliter Polymer | SW - Surface Water | 11/11/2010 | No Data | No Data | No Location | No Location |
| TA03T7 | 250 Milliliter Polymer | SW - Surface Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| TA03T8 | 250 Milliliter Polymer | SW - Surface Water | 10/26/2010 | No Data | No Data | No Location | No Location |
| TA03TB | 250 Milliliter Polymer | SW - Surface Water | 11/10/2010 | No Data | No Data | No Location | No Location |
| TA03TD | 250 Milliliter Polymer | SW - Surface Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| TA03TE | 250 Milliliter Polymer | SW - Surface Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| TA03TG | 250 Milliliter Polymer | SW - Surface Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| TA03TK | 250 Milliliter Polymer | SW - Surface Water | 10/26/2010 | No Data | No Data | No Location | No Location |
| TA03TO | 250 Milliliter Polymer | SW - Surface Water | 11/3/2010 | No Data | No Data | No Location | No Location |
| TA03TR | 250 Milliliter Polymer | SW - Surface Water | 11/21/2010 | No Data | No Data | No Location | No Location |
| TA03TS | 250 Milliliter Polymer | SW - Surface Water | 11/21/2010 | No Data | No Data | No Location | No Location |
| TA03TT | 250 Milliliter Polymer | SW - Surface Water | 11/11/2010 | No Data | No Data | No Location | No Location |
| TA03TU | 250 Milliliter Polymer | SW - Surface Water | 11/4/2010 | No Data | No Data | No Location | No Location |
| TA03TW | 250 Milliliter Polymer | SW - Surface Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| TA03TX | 250 Milliliter Polymer | SW - Surface Water | 10/30/2010 | No Data | No Data | No Location | No Location |
| TA03TY | 250 Milliliter Polymer | SW - Surface Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| TA03U0 | 250 Milliliter Polymer | SW - Surface Water | 11/11/2010 | No Data | No Data | No Location | No Location |
| TA03U4 | 250 Milliliter Polymer | SW - Surface Water | 11/4/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TA03U5 | 250 Milliliter Polymer | SW - Surface Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| TA03U7 | 250 Milliliter Polymer | SW - Surface Water | 10/25/2010 | No Data | No Data | No Location | No Location |
| TA03U9 | 250 Milliliter Polymer | SW - Surface Water | 10/25/2010 | No Data | No Data | No Location | No Location |
| TA03UA | 250 Milliliter Polymer | SW - Surface Water | 10/26/2010 | No Data | No Data | No Location | No Location |
| TA03UD | 250 Milliliter Polymer | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| TA03UF | 250 Milliliter Polymer | SW - Surface Water | 11/1/2010 | No Data | No Data | No Location | No Location |
| TA03UG | 250 Milliliter Polymer | SW - Surface Water | 11/17/2010 | No Data | No Data | No Location | No Location |
| TA03UI | 250 Milliliter Polymer | SW - Surface Water | 11/3/2010 | No Data | No Data | No Location | No Location |
| TA03UJ | 250 Milliliter Polymer | SW - Surface Water | 11/17/2010 | No Data | No Data | No Location | No Location |
| TA03UN | 250 Milliliter Polymer | SW - Surface Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| TA03UO | 250 Milliliter Polymer | SW - Surface Water | 11/17/2010 | No Data | No Data | No Location | No Location |
| TA03US | 250 Milliliter Polymer | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| TA03UT | 250 Milliliter Polymer | SW - Surface Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| TA03UU | 250 Milliliter Polymer | SW - Surface Water | 10/26/2010 | No Data | No Data | No Location | No Location |
| TA03UV | 250 Milliliter Polymer | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| TA03UW | 250 Milliliter Polymer | SW - Surface Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| TA03UZ | 250 Milliliter Polymer | SW - Surface Water | 10/26/2010 | No Data | No Data | No Location | No Location |
| TA03V5 | 250 Milliliter Polymer | SW - Surface Water | 11/14/2010 | No Data | No Data | No Location | No Location |
| TA03WV | 250 Milliliter Polymer | SW - Surface Water | 11/1/2010 | No Data | No Data | No Location | No Location |
| TA03TH | 250 Milliliter Polymer | SW - Surface Water | 11/10/2010 | No Data | No Data | No Location | No Location |
| TA03TM | 250 Milliliter Polymer | SW - Surface Water | 11/11/2010 | No Data | No Data | No Location | No Location |
| TA03TV | 250 Milliliter Polymer | SW - Surface Water | 11/4/2010 | No Data | No Data | No Location | No Location |
| TA03U3 | 250 Milliliter Polymer | SW - Surface Water | 11/10/2010 | No Data | No Data | No Location | No Location |
| WF0FCG | 32 Ounce Glass | SW - Surface Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0GHA | 32 Ounce Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0FCF | 32 Ounce Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0FCH | 32 Ounce Glass | SW - Surface Water | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0FCI | 32 Ounce Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0FCJ | 32 Ounce Glass | SW - Surface Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0FCK | 32 Ounce Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0FCL | 32 Ounce Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0FCM | 32 Ounce Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0GHB | 32 Ounce Glass | SW - Surface Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0GHE | 32 Ounce Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0GHF | 32 Ounce Glass | SW - Surface Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0GHG | 32 Ounce Glass | SW - Surface Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0GHJ | 32 Ounce Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0GHK | 32 Ounce Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0FR3 | 4 Ounce Glass | SW - Surface Water | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0EZA | 4 Ounce Glass | SW - Surface Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF07DW | 4 Ounce Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF07EE | 4 Ounce Glass | SW - Surface Water | 9/8/2010 | No Data | No Data | No Location | No Location |
| BA19Q0 | 4 Ounce Glass Amber | SW - Surface Water | 12/14/2013 | No Data | No Data | No Location | No Location |
| TA02QY | 4 Ounce Glass Clear | SW - Surface Water | 6/24/2010 | No Data | No Data | No Location | No Location |
| LL0A7X | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0JOV | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| LL0AEM | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| LL0AEN | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| LL0AES | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| LL0AET | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| LL0AF7 | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| LL0AF8 | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| LL0AFD | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| LL0AFE | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| LL0LAU | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0JVG | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| LL0JUK | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| LL0JUW | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| LL0JUY | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| LL0JVF | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| LL0JVH | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| LL0JYM | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| LL0JYN | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| LL0JZP | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| LL0JZQ | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| LL0K33 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0K3C | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0K3F | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0K3O | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0K3R | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0K40 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0K41 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0K43 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0K4F | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0K4G | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0K4I | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0K4J | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0K50 | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0K5C | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K5F | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K60 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K69 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0K6I | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K6X | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K70 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K73 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K79 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K7C | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K7F | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K7I | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K7L | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K7R | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K7U | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K83 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K86 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K89 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K8C | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K8J | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0KBT | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0KBW | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0KC8 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0KCB | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0KCK | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0KCN | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0KCW | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0KCZ | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0KDB | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LL0KDE | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LL0KDN | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LL0KDQ | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LL0KFT | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0KFW | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0KG5 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0KG8 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0KK8 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0KKB | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0KMA | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0KNG | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0KQ1 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0KQ4 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0KRG | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0KT4 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0KT7 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0KTG | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0KTJ | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0KTS | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0KTV | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0KU1 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0KU4 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0KUG | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0KUJ | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0KUS | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0KUV | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0KVG | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0KW4 | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | No Data | No Data | No Location | No Location |
| LL0KW7 | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | No Data | No Data | No Location | No Location |
| LL0KWG | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LL0KWJ | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LL0KWV | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LL0KWY | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LL0KX7 | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0KXM | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0KXP | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0KZ3 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0KZI | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL0KZJ | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL0KZL | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL0KZX | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL0L00 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL0L0C | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0L0L | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0L0O | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0L96 | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| LL0L99 | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| LL0L9O | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0L9R | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0LA0 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0LA3 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0LAF | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LL0LAX | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0LB6 | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0LB9 | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0LMU | 40 Milliliter Glass | SW - Surface Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| LL0LVQ | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0LVS | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0LW1 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0LW3 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0MY0 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0MY4 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0MY5 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0MYT | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0MYU | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0MYY | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0MYZ | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0MZO | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0MZR | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0N03 | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | No Data | No Data | No Location | No Location |
| LL0N06 | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | No Data | No Data | No Location | No Location |
| LL0N0X | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | No Data | No Data | No Location | No Location |
| LL0N10 | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | No Data | No Data | No Location | No Location |
| LL0N1R | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | No Data | No Data | No Location | No Location |
| LL0N1U | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | No Data | No Data | No Location | No Location |
| BA00S8 | 40 Milliliter Glass | SW - Surface Water | 5/27/2010 | No Data | No Data | No Location | No Location |
| BA02WA | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| BA02WG | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| BA02WH | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| BA02WT | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| BA02WY | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| BA02X5 | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| BA02XA | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| BA02XG | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| BA02XL | 40 Milliliter Glass | SW - Surface Water | 6/18/2010 | No Data | No Data | No Location | No Location |
| LL0AIL | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| LL0AIM | 40 Milliliter Glass | SW - Surface Water | 6/27/2010 | No Data | No Data | No Location | No Location |
| LL0AJA | 40 Milliliter Glass | SW - Surface Water | 6/26/2010 | No Data | No Data | No Location | No Location |
| LL0ANS | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0ANT | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0ANU | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0ANV | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0ANW | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0ANX | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0AO4 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0AO5 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0AO6 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0AO7 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0AO8 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0AO9 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0AOG | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0AOH | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0AOI | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0AOJ | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0AOK | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0AOL | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0AOS | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0AOT | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0AOU | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0AOV | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0AOW | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0AOX | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0AP7 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0AP8 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0AP9 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0APA | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0APB | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0APC | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0APG | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0APH | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0API | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0APJ | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0APK | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0APL | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0APP | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0APQ | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0APR | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0APS | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0APT | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0APU | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0AQ4 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AQ5 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AQ6 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AQ7 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AQ8 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AQ9 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AQA | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AQB | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AQC | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0AQD | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AQE | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AQF | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AQJ | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AQK | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AQL | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AQM | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AQN | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AQO | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AQP | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AQQ | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AQR | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AQS | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AQT | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AQU | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AQV | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AQW | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AQX | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AR1 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AR2 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AR3 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AR7 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AR8 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AR9 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ARA | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ARB | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ARC | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ARP | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ARQ | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ARR | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ARS | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ART | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ARU | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ARV | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ARW | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ARX | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ARY | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ARZ | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AS0 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AS1 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AS2 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0AS3 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AS4 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AS5 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AS6 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AS7 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AS8 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AS9 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ASA | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ASB | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ASC | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ASD | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ASE | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ASF | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ASG | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ASH | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ASI | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ASJ | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ASK | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ASL | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ASM | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ASN | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ASO | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ASP | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ASQ | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ASR | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ASS | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AST | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ASU | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ASV | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ASW | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ASX | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ASY | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ASZ | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AT0 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AT1 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AT2 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AT3 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AT4 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AT5 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AT6 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AT7 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0AT8 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AT9 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ATA | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ATB | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ATC | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ATD | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ATE | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ATF | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AWM | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0AWN | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0AWO | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0AWP | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0AWQ | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0AWR | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0AX1 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0AX2 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0AX3 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0AX4 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0AX5 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0AX6 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0AXD | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0AXE | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0AXF | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0AXG | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0AXH | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0AXI | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0AXP | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0AXQ | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0AXR | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0AXS | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0AXT | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0AXU | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0AY4 | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LL0AY5 | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LL0AY6 | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LL0AY7 | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LL0AY8 | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LL0AY9 | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LL0AYG | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LL0AYH | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LL0AYI | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0AYJ | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LL0AYK | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LL0AYL | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LL0AYY | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0AYZ | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0AZ0 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0AZ1 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0AZ2 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0AZ3 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0AZJ | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL0AZL | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL0AZM | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL0AZN | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL0AZO | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL0AZV | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL0AZW | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL0AZX | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL0AZY | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL0AZZ | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL0B00 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL0B0A | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0B0B | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0B0C | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0B0D | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0B0E | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0B0F | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0B0M | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0B0N | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0B0O | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0B0P | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0B0Q | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0B0R | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0B0Y | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0B0Z | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0B10 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0B11 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0B12 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0B13 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0B1G | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0B1I | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0B1J | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0B1K | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0B1L | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0B29 | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL0B2A | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL0B2B | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL0B2C | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL0B2D | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL0B2E | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL0B2L | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL0B2M | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL0B2N | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL0B2O | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL0B2P | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL0B2Q | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL0B30 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0B31 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0B32 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0B33 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0B34 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0B35 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0B3C | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0B3D | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0B3E | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0B3F | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0B3G | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0B3H | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0B3R | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0B3S | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0B3T | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0B3U | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0B3V | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0B3W | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0B4F | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| LL0B4G | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| LL0B4H | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| LL0B4I | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| LL0B4J | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| LL0B4K | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| LL0B53 | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| LL0B54 | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| LL0B55 | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0B56 | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| LL0B57 | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| LL0B58 | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| LL0B5O | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0B5P | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0B7K | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0B7L | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0B7M | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0B7N | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0B7O | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0B7P | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0B8Q | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0B8R | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0B8S | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0B8T | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0B8U | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0B8V | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0BBE | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0BBF | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0BBG | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0BBH | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0BBI | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0BBJ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0BCT | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0BCU | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0BCV | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0BCW | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0BCX | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0BCY | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0BET | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0BEU | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0BEV | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0BEW | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0BEX | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0BEY | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0BF5 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0BF6 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0BF7 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0BF8 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0BF9 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0BFG | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0BFH | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0BFI | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0BFJ | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0BFK | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0BFL | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0BFP | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0BFQ | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0BFR | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0BFS | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0BFT | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0BFU | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0BFY | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0BFZ | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0BG0 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0BG1 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0BG2 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0BG3 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0BGA | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0BGB | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0BGC | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0BGD | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0BGE | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0BGF | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0BGJ | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0BGK | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0BGL | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0BGM | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0BGN | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0BGO | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0BGV | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0BGW | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0BGX | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0BGY | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0BGZ | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0BH0 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0BHM | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | No Data | No Data | No Location | No Location |
| LL0BHN | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | No Data | No Data | No Location | No Location |
| LL0BHO | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | No Data | No Data | No Location | No Location |
| LL0BHP | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | No Data | No Data | No Location | No Location |
| LL0BHQ | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | No Data | No Data | No Location | No Location |
| LL0BHR | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0BHY | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LL0BHZ | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LL0BI0 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LL0BI1 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LL0BI2 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LL0BI3 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LL0BID | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LL0BIE | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LL0BIF | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LL0BIG | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LL0BIH | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LL0BII | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LL0BIP | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0BIQ | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0BIR | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0BIS | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0BIT | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0BIU | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0BJ4 | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0BJ5 | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0BJ6 | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0BJ7 | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0BJ8 | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0BJ9 | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0BKM | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0BKN | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0BKO | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0BKP | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0BKQ | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0BKR | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0BKY | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0BKZ | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0BL0 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0BL1 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0BL2 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0BL3 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0BLD | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL0BLE | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL0BLF | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL0BLG | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL0BLH | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0BLI | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL0BLS | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL0BLT | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL0BLU | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL0BLV | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL0BLW | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL0BLX | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL0BM4 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0BM5 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0BM6 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0BM7 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0BM8 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0BM9 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0BMG | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0BMH | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0BMI | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0BMJ | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0BMK | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0BML | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0BU0 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| LL0BU1 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| LL0BU2 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| LL0BU3 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| LL0BU4 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| LL0BU5 | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| LL0BUR | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| LL0BUS | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| LL0BUT | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| LL0BUU | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| LL0BUV | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| LL0BUW | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| LL0BV9 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0BVA | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0BVB | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0BVC | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0BVD | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0BVE | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0BVL | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0BVM | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0BVN | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0BVO | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0BVP | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0BVQ | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0BW0 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LL0BW1 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LL0BW2 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LL0BW3 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LL0BW4 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LL0BW5 | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LL0BWF | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0BWG | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0BWH | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0BWI | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0BWJ | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0BWK | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0BWR | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0BWS | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0BWT | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0BWU | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0BWV | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0BWW | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0JUL | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| LL0JUX | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| LL0JUZ | 40 Milliliter Glass | SW - Surface Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| LL0JVI | 40 Milliliter Glass | SW - Surface Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| LL0JVP | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| LL0JVQ | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| LL0JVR | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| LL0JVS | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| LL0JW3 | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| LL0JW4 | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| LL0JW5 | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| LL0JW6 | 40 Milliliter Glass | SW - Surface Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| LL0K30 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0K31 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0K32 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0K34 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0K35 | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0K3D | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0K3E | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0K3G | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0K3H | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0K3P | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0K3Q | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0K3S | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0K3T | 40 Milliliter Glass | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0K42 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0K44 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0K45 | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0K4H | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0K4K | 40 Milliliter Glass | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0K4O | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0K4P | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0K4Q | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0K4R | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0K4S | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0K4T | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0K4X | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0K4Y | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0K4Z | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0K51 | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0K52 | 40 Milliliter Glass | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0K5D | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K5E | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K5G | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K5H | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K5I | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K5J | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K5K | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K5L | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K5M | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K5N | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K5R | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K5S | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K5T | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K5U | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K5V | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K5W | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K5X | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K5Y | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K5Z | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K61 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K62 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| LL0K63 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K64 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K65 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K6A | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K6B | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K6F | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K6G | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K6H | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K6J | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K6K | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K6Y | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K6Z | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K71 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K72 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K74 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K75 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K76 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K77 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K78 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K7A | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K7B | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K7D | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K7E | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K7G | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K7H | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K7J | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K7K | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K7M | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K7N | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K7O | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K7P | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K7Q | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K7S | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K7T | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K7V | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K7W | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K7X | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K7Y | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K7Z | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K80 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K81 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0K82 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K84 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K85 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K87 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K88 | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K8A | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K8B | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K8D | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K8E | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K8F | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K8G | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K8H | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K8I | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K8K | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K8L | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K8M | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K8N | 40 Milliliter Glass | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0KBU | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0KBV | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0KBX | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0KBY | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0KC9 | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0KCA | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0KCC | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0KCD | 40 Milliliter Glass | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0KCL | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0KCM | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0KCO | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0KCP | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0KCX | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0KCY | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0KD0 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0KD1 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0KDC | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LL0KDD | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LL0KDF | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LL0KDG | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LL0KDO | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LL0KDP | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LL0KDR | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LL0KDS | 40 Milliliter Glass | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0KE5 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0KE6 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0KE7 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0KE8 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0KE9 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0KEA | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0KEQ | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL0KER | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL0KES | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL0KET | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL0KEU | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL0KEV | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL0KF2 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL0KF3 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL0KF4 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL0KF5 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL0KF6 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL0KF7 | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL0KFH | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0KFI | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0KFJ | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0KFK | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0KFL | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0KFM | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0KFU | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0KFV | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0KFX | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0KFY | 40 Milliliter Glass | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0KG6 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0KG7 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0KG9 | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0KGA | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0KGN | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0KGO | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0KGP | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0KGQ | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0KGR | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0KGS | 40 Milliliter Glass | SW - Surface Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0KGW | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL0KGX | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL0KGY | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0KGZ | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL0KH0 | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL0KH1 | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL0KH8 | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL0KH9 | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL0KHA | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL0KHB | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL0KHC | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL0KHD | 40 Milliliter Glass | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL0KHN | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0KHO | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0KHP | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0KHQ | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0KHR | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0KHS | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0KHZ | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0KI0 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0KI1 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0KI2 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0KI3 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0KI4 | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0KIE | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0KIF | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0KIG | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0KIH | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0KII | 40 Milliliter Glass | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0KJ2 | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| LL0KJ3 | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| LL0KJ4 | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| LL0KJ5 | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| LL0KJ6 | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| LL0KJ7 | 40 Milliliter Glass | SW - Surface Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| LL0KJQ | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| LL0KJR | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| LL0KJS | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| LL0KJT | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| LL0KJU | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| LL0KJV | 40 Milliliter Glass | SW - Surface Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| LL0KK9 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0KKA | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0KKC | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0KKD | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0KM7 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0KM8 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0KM9 | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0KMB | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0KMC | 40 Milliliter Glass | SW - Surface Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0KND | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0KNE | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0KNF | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0KNH | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0KNI | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0KQ2 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0KQ3 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0KQ5 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0KQ6 | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0KRH | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0KRI | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0KRJ | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0KRK | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0KRL | 40 Milliliter Glass | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0KT5 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0KT6 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0KT8 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0KT9 | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0KTH | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0KTI | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0KTK | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0KTL | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0KTT | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0KTU | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0KTW | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0KTX | 40 Milliliter Glass | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0KU2 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0KU3 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0KU5 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0KU6 | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0KUH | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0KUI | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0KUK | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0KUL | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0KUT | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0KUU | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0KUW | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0KUX | 40 Milliliter Glass | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0KV1 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0KV2 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0KV3 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0KV4 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0KV5 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0KV6 | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0KVD | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0KVE | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0KVF | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0KVH | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0KVI | 40 Milliliter Glass | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0KW5 | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | No Data | No Data | No Location | No Location |
| LL0KW6 | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | No Data | No Data | No Location | No Location |
| LL0KW8 | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | No Data | No Data | No Location | No Location |
| LL0KW9 | 40 Milliliter Glass | SW - Surface Water | 8/13/2010 | No Data | No Data | No Location | No Location |
| LL0KWH | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LL0KWI | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LL0KWK | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LL0KWL | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LL0KWW | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LL0KWX | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LL0KWZ | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LL0KX0 | 40 Milliliter Glass | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LL0KX8 | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0KX9 | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0KXA | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0KXB | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0KXC | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0KXN | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0KXO | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0KXQ | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0KXR | 40 Milliliter Glass | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0KYR | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0KYS | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0KYT | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0KYU | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0KYV | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0KYW | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0KZ4 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0KZ5 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0KZ6 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0KZ7 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0KZ8 | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0KZK | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL0KZM | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL0KZN | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL0KZY | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL0KZZ | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL0L01 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL0L02 | 40 Milliliter Glass | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL0L09 | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0L0A | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0L0B | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0L0D | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0L0E | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0L0M | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0L0N | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0L0P | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0L0Q | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0L8G | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| LL0L8H | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| LL0L8I | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| LL0L8J | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| LL0L8K | 40 Milliliter Glass | SW - Surface Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| LL0L97 | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| LL0L98 | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| LL0L9A | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| LL0L9B | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| LL0L9P | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0L9Q | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0L9S | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0L9T | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0LA1 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0LA2 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0LA4 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0LA5 | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0LAG | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LL0LAH | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LL0LAI | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0LAJ | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LL0LAK | 40 Milliliter Glass | SW - Surface Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LL0LAV | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0LAW | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0LAY | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0LAZ | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0LB7 | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0LB8 | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0LBA | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0LBB | 40 Milliliter Glass | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0LIB | 40 Milliliter Glass | SW - Surface Water | 9/5/2010 | No Data | No Data | No Location | No Location |
| LL0LKE | 40 Milliliter Glass | SW - Surface Water | 9/9/2010 | No Data | No Data | No Location | No Location |
| LL0LVG | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0LVH | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0LVJ | 40 Milliliter Glass | SW - Surface Water | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0LVR | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0LVT | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0LW2 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0LW4 | 40 Milliliter Glass | SW - Surface Water | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0MXZ | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0MY1 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0MY2 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0MY3 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0MY6 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0MY7 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0MY8 | 40 Milliliter Glass | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0MYV | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0MYW | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0MYX | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0MZ0 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0MZ1 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0MZ2 | 40 Milliliter Glass | SW - Surface Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0MZI | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0MZJ | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0MZK | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0MZL | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0MZM | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0MZN | 40 Milliliter Glass | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0MZP | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0MZQ | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0MZS | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0MZT | 40 Milliliter Glass | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0MZU | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0MZV | 40 Milliliter Glass | SW - Surface Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| LL0MZW | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0MZX | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0MZY | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0MZZ | 40 Milliliter Glass | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0N04 | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | No Data | No Data | No Location | No Location |
| LL0N05 | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | No Data | No Data | No Location | No Location |
| LL0N07 | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | No Data | No Data | No Location | No Location |
| LL0N08 | 40 Milliliter Glass | SW - Surface Water | 12/1/2010 | No Data | No Data | No Location | No Location |
| LL0N0Z | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | No Data | No Data | No Location | No Location |
| LL0N11 | 40 Milliliter Glass | SW - Surface Water | 12/2/2010 | No Data | No Data | No Location | No Location |
| LL0N1S | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | No Data | No Data | No Location | No Location |
| LL0N1T | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | No Data | No Data | No Location | No Location |
| LL0N1V | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | No Data | No Data | No Location | No Location |
| LL0N1W | 40 Milliliter Glass | SW - Surface Water | 12/19/2010 | No Data | No Data | No Location | No Location |
| LL15SZ | 40 Milliliter Glass | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LS0JZY | 40 Milliliter Glass Amber | SW - Surface Water | 10/11/2010 | No Data | No Data | No Location | No Location |
| LS0K03 | 40 Milliliter Glass Amber | SW - Surface Water | 10/11/2010 | No Data | No Data | No Location | No Location |
| LS0K06 | 40 Milliliter Glass Amber | SW - Surface Water | 10/12/2010 | No Data | No Data | No Location | No Location |
| LS0K08 | 40 Milliliter Glass Amber | SW - Surface Water | 10/11/2010 | No Data | No Data | No Location | No Location |
| LS0KO7 | 40 Milliliter Glass Amber | SW - Surface Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0KOG | 40 Milliliter Glass Amber | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0KOK | 40 Milliliter Glass Amber | SW - Surface Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0JYH | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| LS0JYV | 40 Milliliter Glass Amber | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LS0K2O | 40 Milliliter Glass Amber | SW - Surface Water | 10/22/2010 | No Data | No Data | No Location | No Location |
| LS0K4S | 40 Milliliter Glass Amber | SW - Surface Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0K7G | 40 Milliliter Glass Amber | SW - Surface Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| LS0KFI | 40 Milliliter Glass Amber | SW - Surface Water | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0KK2 | 40 Milliliter Glass Amber | SW - Surface Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0KK3 | 40 Milliliter Glass Amber | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0KK4 | 40 Milliliter Glass Amber | SW - Surface Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0KK5 | 40 Milliliter Glass Amber | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0KK8 | 40 Milliliter Glass Amber | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0KKB | 40 Milliliter Glass Amber | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0KKC | 40 Milliliter Glass Amber | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0KLL | 40 Milliliter Glass Amber | SW - Surface Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| LS0KME | 40 Milliliter Glass Amber | SW - Surface Water | 10/5/2010 | No Data | No Data | No Location | No Location |
| LS0KO0 | 40 Milliliter Glass Amber | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0KQB | 40 Milliliter Glass Amber | SW - Surface Water | 10/12/2010 | No Data | No Data | No Location | No Location |
| LS0KUU | 40 Milliliter Glass Amber | SW - Surface Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0KV5 | 40 Milliliter Glass Amber | SW - Surface Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0KX0 | 40 Milliliter Glass Amber | SW - Surface Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| LS0KZ7 | 40 Milliliter Glass Amber | SW - Surface Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0L66 | 40 Milliliter Glass Amber | SW - Surface Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0L6E | 40 Milliliter Glass Amber | SW - Surface Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0L6F | 40 Milliliter Glass Amber | SW - Surface Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0L71 | 40 Milliliter Glass Amber | SW - Surface Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LL0ST7 | 40 Milliliter Glass Clear | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0SW5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0SYG | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0VVZ | 40 Milliliter Glass Clear | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0VW2 | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0XZT | 40 Milliliter Glass Clear | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0XZU | 40 Milliliter Glass Clear | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0XZX | 40 Milliliter Glass Clear | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0XZY | 40 Milliliter Glass Clear | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0Y24 | 40 Milliliter Glass Clear | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0Y25 | 40 Milliliter Glass Clear | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0Y2Z | 40 Milliliter Glass Clear | SW - Surface Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| LL0Y30 | 40 Milliliter Glass Clear | SW - Surface Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| LL0Y35 | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| LL0Y36 | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| LL0Y3Q | 40 Milliliter Glass Clear | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0Y3R | 40 Milliliter Glass Clear | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0Y44 | 40 Milliliter Glass Clear | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0Y45 | 40 Milliliter Glass Clear | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0Y48 | 40 Milliliter Glass Clear | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0Y4A | 40 Milliliter Glass Clear | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0Y4N | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0Y4T | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0Y4Y | 40 Milliliter Glass Clear | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0Y53 | 40 Milliliter Glass Clear | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0Y59 | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0Y5O | 40 Milliliter Glass Clear | SW - Surface Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0Y5P | 40 Milliliter Glass Clear | SW - Surface Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0Y68 | 40 Milliliter Glass Clear | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0Y69 | 40 Milliliter Glass Clear | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0Y6B | 40 Milliliter Glass Clear | SW - Surface Water | 7/30/2010 | No Data | No Data | No Location | No Location |
| LL0Y6C | 40 Milliliter Glass Clear | SW - Surface Water | 7/30/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0Y6I | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0Y6K | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0Y6X | 40 Milliliter Glass Clear | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0Y6Y | 40 Milliliter Glass Clear | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0Y70 | 40 Milliliter Glass Clear | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0Y71 | 40 Milliliter Glass Clear | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0Y7L | 40 Milliliter Glass Clear | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0Y7M | 40 Milliliter Glass Clear | SW - Surface Water | 8/27/2010 | No Data | No Data | No Location | No Location |
| LL0YCB | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| LL0YCC | 40 Milliliter Glass Clear | SW - Surface Water | 8/22/2010 | No Data | No Data | No Location | No Location |
| LL0YCG | 40 Milliliter Glass Clear | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0YCH | 40 Milliliter Glass Clear | SW - Surface Water | 8/25/2010 | No Data | No Data | No Location | No Location |
| LL0YKA | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0YKK | 40 Milliliter Glass Clear | SW - Surface Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| LL0YKL | 40 Milliliter Glass Clear | SW - Surface Water | 6/16/2010 | No Data | No Data | No Location | No Location |
| LL0YKX | 40 Milliliter Glass Clear | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0YKY | 40 Milliliter Glass Clear | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0YNC | 40 Milliliter Glass Clear | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LL0YND | 40 Milliliter Glass Clear | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LL0YNH | 40 Milliliter Glass Clear | SW - Surface Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0YNI | 40 Milliliter Glass Clear | SW - Surface Water | 7/17/2010 | No Data | No Data | No Location | No Location |
| LL0YNJ | 40 Milliliter Glass Clear | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL0YNK | 40 Milliliter Glass Clear | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL0YNL | 40 Milliliter Glass Clear | SW - Surface Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| LL0YNM | 40 Milliliter Glass Clear | SW - Surface Water | 6/14/2010 | No Data | No Data | No Location | No Location |
| LL0YNY | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0YNZ | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0YO3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0YO4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0YOC | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0YOD | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0YR3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0YR4 | 40 Milliliter Glass Clear | SW - Surface Water | 8/8/2010 | No Data | No Data | No Location | No Location |
| LL0YR6 | 40 Milliliter Glass Clear | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0YR7 | 40 Milliliter Glass Clear | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0YRG | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LL0YRH | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LL0YRK | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0YRL | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0YRR | 40 Milliliter Glass Clear | SW - Surface Water | 8/24/2010 | No Data | No Data | No Location | No Location |
| LL0YRS | 40 Milliliter Glass Clear | SW - Surface Water | 8/24/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0YRV | 40 Milliliter Glass Clear | SW - Surface Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LL0YS2 | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL0YS3 | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL0YS5 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0YS8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0YTU | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0YTV | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0YTY | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL0YTZ | 40 Milliliter Glass Clear | SW - Surface Water | 8/20/2010 | No Data | No Data | No Location | No Location |
| LL0YUN | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0YUO | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0YUS | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0YUT | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0YVE | 40 Milliliter Glass Clear | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0YVH | 40 Milliliter Glass Clear | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0YVI | 40 Milliliter Glass Clear | SW - Surface Water | 7/11/2010 | No Data | No Data | No Location | No Location |
| LL0YVJ | 40 Milliliter Glass Clear | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0YVK | 40 Milliliter Glass Clear | SW - Surface Water | 7/14/2010 | No Data | No Data | No Location | No Location |
| LL0YW2 | 40 Milliliter Glass Clear | SW - Surface Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| LL0YW3 | 40 Milliliter Glass Clear | SW - Surface Water | 7/31/2010 | No Data | No Data | No Location | No Location |
| LL0YWC | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0YWD | 40 Milliliter Glass Clear | SW - Surface Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0YWP | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0YWQ | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0YXY | 40 Milliliter Glass Clear | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LL0YXZ | 40 Milliliter Glass Clear | SW - Surface Water | 7/16/2010 | No Data | No Data | No Location | No Location |
| LL0YY5 | 40 Milliliter Glass Clear | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL0YY6 | 40 Milliliter Glass Clear | SW - Surface Water | 7/20/2010 | No Data | No Data | No Location | No Location |
| LL0YY9 | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0YYA | 40 Milliliter Glass Clear | SW - Surface Water | 7/21/2010 | No Data | No Data | No Location | No Location |
| LL0YYB | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0YYC | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0YYU | 40 Milliliter Glass Clear | SW - Surface Water | 8/13/2010 | No Data | No Data | No Location | No Location |
| LL0YYV | 40 Milliliter Glass Clear | SW - Surface Water | 8/13/2010 | No Data | No Data | No Location | No Location |
| LL0YZ0 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0YZ1 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0YZC | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| LL0YZD | 40 Milliliter Glass Clear | SW - Surface Water | 6/15/2010 | No Data | No Data | No Location | No Location |
| LL0YZK | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0Z1Q | 40 Milliliter Glass Clear | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |
| LL0Z1R | 40 Milliliter Glass Clear | SW - Surface Water | 7/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0Z1V | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0Z1W | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0Z1X | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0Z1Y | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0Z20 | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0Z21 | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0Z25 | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0Z26 | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0Z2L | 40 Milliliter Glass Clear | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0Z2M | 40 Milliliter Glass Clear | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0Z4R | 40 Milliliter Glass Clear | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0Z5B | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0Z7M | 40 Milliliter Glass Clear | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0Z7N | 40 Milliliter Glass Clear | SW - Surface Water | 8/7/2010 | No Data | No Data | No Location | No Location |
| LL0Z7Q | 40 Milliliter Glass Clear | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0Z7R | 40 Milliliter Glass Clear | SW - Surface Water | 8/9/2010 | No Data | No Data | No Location | No Location |
| LL0Z7W | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0Z8N | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0Z8O | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0Z99 | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0ZBE | 40 Milliliter Glass Clear | SW - Surface Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0ZBF | 40 Milliliter Glass Clear | SW - Surface Water | 7/22/2010 | No Data | No Data | No Location | No Location |
| LL0ZBI | 40 Milliliter Glass Clear | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL0ZD0 | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0ZD1 | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0ZDL | 40 Milliliter Glass Clear | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0ZDM | 40 Milliliter Glass Clear | SW - Surface Water | 7/28/2010 | No Data | No Data | No Location | No Location |
| LL0ZDU | 40 Milliliter Glass Clear | SW - Surface Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| LL0ZDV | 40 Milliliter Glass Clear | SW - Surface Water | 9/12/2010 | No Data | No Data | No Location | No Location |
| LL0ZE4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0ZE5 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0ZI2 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0ZI3 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0ZI5 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0ZI6 | 40 Milliliter Glass Clear | SW - Surface Water | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0ZIJ | 40 Milliliter Glass Clear | SW - Surface Water | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0ZJ4 | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL0ZJ5 | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL0ZJ6 | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL0ZJ7 | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL0ZJL | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0ZJM | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ZJQ | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ZJR | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ZJU | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ZK0 | 40 Milliliter Glass Clear | SW - Surface Water | 7/10/2010 | No Data | No Data | No Location | No Location |
| LL0ZK7 | 40 Milliliter Glass Clear | SW - Surface Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| LL0ZL6 | 40 Milliliter Glass Clear | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL0ZL7 | 40 Milliliter Glass Clear | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL0ZL8 | 40 Milliliter Glass Clear | SW - Surface Water | 7/27/2010 | No Data | No Data | No Location | No Location |
| LL0ZLC | 40 Milliliter Glass Clear | SW - Surface Water | 7/15/2010 | No Data | No Data | No Location | No Location |
| LL0ZM0 | 40 Milliliter Glass Clear | SW - Surface Water | 8/19/2010 | No Data | No Data | No Location | No Location |
| LL0ZM8 | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL0ZMO | 40 Milliliter Glass Clear | SW - Surface Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LL0ZMP | 40 Milliliter Glass Clear | SW - Surface Water | 8/21/2010 | No Data | No Data | No Location | No Location |
| LL0ZMR | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ZMS | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ZMT | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ZOX | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0ZPK | 40 Milliliter Glass Clear | SW - Surface Water | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ZQJ | 40 Milliliter Glass Clear | SW - Surface Water | 9/8/2010 | No Data | No Data | No Location | No Location |
| LL11GD | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL11H0 | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL11HB | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL11HH | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL11HN | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL11I3 | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL11I9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL11M5 | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL11M7 | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL11R9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL11RA | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL11RB | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL11RC | 40 Milliliter Glass Clear | SW - Surface Water | 10/10/2010 | No Data | No Data | No Location | No Location |
| LL11UF | 40 Milliliter Glass Clear | SW - Surface Water | 8/15/2010 | No Data | No Data | No Location | No Location |
| LL146U | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LL1491 | 40 Milliliter Glass Clear | SW - Surface Water | 8/14/2010 | No Data | No Data | No Location | No Location |
| LS0KO9 | 40 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0KOI | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0KP3 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | No Data | No Data | No Location | No Location |
| LS0KP5 | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | No Data | No Data | No Location | No Location |
| LS0KPD | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0KPE | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0KPF | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | No Data | No Data | No Location | No Location |
| LS0KW5 | 40 Milliliter Glass Clear | SW - Surface Water | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS0KWO | 40 Milliliter Glass Clear | SW - Surface Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0JXX | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| LS0JYL | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| LS0JZH | 40 Milliliter Glass Clear | SW - Surface Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| LS0JZN | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| LS0K0I | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | No Data | No Data | No Location | No Location |
| LS0K0J | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | No Data | No Data | No Location | No Location |
| LS0K0Q | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0K0W | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | No Data | No Data | No Location | No Location |
| LS0K12 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0K15 | 40 Milliliter Glass Clear | SW - Surface Water | 11/4/2010 | No Data | No Data | No Location | No Location |
| LS0K21 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | No Data | No Data | No Location | No Location |
| LS0K2A | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0K2D | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | No Data | No Data | No Location | No Location |
| LS0K2G | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 | No Data | No Data | No Location | No Location |
| LS0K2H | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 | No Data | No Data | No Location | No Location |
| LS0K2Q | 40 Milliliter Glass Clear | SW - Surface Water | 9/24/2010 | No Data | No Data | No Location | No Location |
| LS0K2R | 40 Milliliter Glass Clear | SW - Surface Water | 9/23/2010 | No Data | No Data | No Location | No Location |
| LS0K2W | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0K2Z | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | No Data | No Data | No Location | No Location |
| LS0K32 | 40 Milliliter Glass Clear | SW - Surface Water | 9/22/2010 | No Data | No Data | No Location | No Location |
| LS0K4R | 40 Milliliter Glass Clear | SW - Surface Water | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0K7F | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| LS0K7Z | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | No Data | No Data | No Location | No Location |
| LS0K8L | 40 Milliliter Glass Clear | SW - Surface Water | 11/19/2010 | No Data | No Data | No Location | No Location |
| LS0K8M | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 | No Data | No Data | No Location | No Location |
| LS0K93 | 40 Milliliter Glass Clear | SW - Surface Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| LS0KHJ | 40 Milliliter Glass Clear | SW - Surface Water | 11/17/2010 | No Data | No Data | No Location | No Location |
| LS0KJW | 40 Milliliter Glass Clear | SW - Surface Water | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS0KKF | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | No Data | No Data | No Location | No Location |
| LS0KKG | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | No Data | No Data | No Location | No Location |
| LS0KKI | 40 Milliliter Glass Clear | SW - Surface Water | 10/12/2010 | No Data | No Data | No Location | No Location |
| LS0KKM | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0KKN | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0KNZ | 40 Milliliter Glass Clear | SW - Surface Water | 10/25/2010 | No Data | No Data | No Location | No Location |
| LS0KO1 | 40 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0KOC | 40 Milliliter Glass Clear | SW - Surface Water | 10/25/2010 | No Data | No Data | No Location | No Location |
| LS0KV6 | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0KVA | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0KVB | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0KVK | 40 Milliliter Glass Clear | SW - Surface Water | 9/21/2010 | No Data | No Data | No Location | No Location |
| LS0KWE | 40 Milliliter Glass Clear | SW - Surface Water | 10/11/2010 | No Data | No Data | No Location | No Location |
| LS0KXF | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LS0KXH | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LS0KXM | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LS0KXN | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LS0KXU | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| LS0KXV | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LS0KYB | 40 Milliliter Glass Clear | SW - Surface Water | 8/3/2010 | No Data | No Data | No Location | No Location |
| LS0KYU | 40 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0KYV | 40 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0KZ8 | 40 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0KZF | 40 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0L01 | 40 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0L60 | 40 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0L62 | 40 Milliliter Glass Clear | SW - Surface Water | 10/25/2010 | No Data | No Data | No Location | No Location |
| LS0L6B | 40 Milliliter Glass Clear | SW - Surface Water | 10/25/2010 | No Data | No Data | No Location | No Location |
| LS0L6H | 40 Milliliter Glass Clear | SW - Surface Water | 10/25/2010 | No Data | No Data | No Location | No Location |
| LS0L6M | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | No Data | No Data | No Location | No Location |
| LS0L6P | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | No Data | No Data | No Location | No Location |
| LS0L70 | 40 Milliliter Glass Clear | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0L7G | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | No Data | No Data | No Location | No Location |
| LS0L7H | 40 Milliliter Glass Clear | SW - Surface Water | 10/8/2010 | No Data | No Data | No Location | No Location |
| LS0L7W | 40 Milliliter Glass Clear | SW - Surface Water | 8/5/2010 | No Data | No Data | No Location | No Location |
| LS0LDZ | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| LS0LEI | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LS0LEJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| LS0LFI | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| LS0LFJ | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| LS0LFK | 40 Milliliter Glass Clear | SW - Surface Water | 8/4/2010 | No Data | No Data | No Location | No Location |
| LS0LFL | 40 Milliliter Glass Clear | SW - Surface Water | 8/2/2010 | No Data | No Data | No Location | No Location |
| PN25E5 | 40 Milliliter Glass Clear | SW - Surface Water | | No Data | No Data | No Location | No Location |
| PN25E6 | 40 Milliliter Glass Clear | SW - Surface Water | | No Data | No Data | No Location | No Location |
| TA04EV | 5 Milliliter Glass Clear | SW - Surface Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| TA04EK | 5 Milliliter Glass Clear | SW - Surface Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| TA04ET | 5 Milliliter Glass Clear | SW - Surface Water | 7/2/2010 | No Data | No Data | No Location | No Location |
| BA19QL | 500 Milliliter Glass Amber | SW - Surface Water | 9/24/2014 | No Data | No Data | No Location | No Location |
| BA19QN | 500 Milliliter Glass Amber | SW - Surface Water | 9/25/2014 | No Data | No Data | No Location | No Location |
| TA03WM | 500 Milliliter Polymer | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| TA03WJ | 500 Milliliter Polymer | SW - Surface Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| TA03WK | 500 Milliliter Polymer | SW - Surface Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| TA03WP | 500 Milliliter Polymer | SW - Surface Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| TA03SO | 500 Milliliter Polymer | SW - Surface Water | 11/1/2010 | No Data | No Data | No Location | No Location |
| TA03SY | 500 Milliliter Polymer | SW - Surface Water | 11/9/2010 | No Data | No Data | No Location | No Location |
| TA03WN | 500 Milliliter Polymer | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| TA03WO | 500 Milliliter Polymer | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| TA03WU | 500 Milliliter Polymer | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| TA03WW | 500 Milliliter Polymer | SW - Surface Water | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS1CR2 | 500 Milliliter Polymer | SW - Surface Water | 6/8/2011 | No Data | No Data | No Location | No Location |
| LS1CRA | 500 Milliliter Polymer | SW - Surface Water | 6/8/2011 | No Data | No Data | No Location | No Location |
| LS1CRB | 500 Milliliter Polymer | SW - Surface Water | 6/9/2011 | No Data | No Data | No Location | No Location |
| LS1CR1 | 500 Milliliter Polymer | SW - Surface Water | 6/7/2011 | No Data | No Data | No Location | No Location |
| TA03SN | 500 Milliliter Polymer | SW - Surface Water | 11/1/2010 | No Data | No Data | No Location | No Location |
| LS17VP | 500 Milliliter Polymer | SW - Surface Water | 6/6/2011 | No Data | No Data | No Location | No Location |
| SV000N | 6 Gallon Polymer Carboy | SW - Surface Water | 5/20/2010 | No Data | No Data | No Location | No Location |
| BA00UO | 6 Ounce Glass | SW - Surface Water | 5/27/2010 | No Data | No Data | No Location | No Location |
| LS16MK | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 | No Data | No Data | No Location | No Location |
| LS16MV | 8 Ounce Glass Clear | SW - Surface Water | 6/4/2011 | No Data | No Data | No Location | No Location |
| LS16MZ | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 | No Data | No Data | No Location | No Location |
| LS16N1 | 8 Ounce Glass Clear | SW - Surface Water | 6/4/2011 | No Data | No Data | No Location | No Location |
| LS16UH | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 | No Data | No Data | No Location | No Location |
| LS18U5 | 8 Ounce Glass Clear | SW - Surface Water | 6/8/2011 | No Data | No Data | No Location | No Location |
| LS18U3 | 8 Ounce Glass Clear | SW - Surface Water | 6/7/2011 | No Data | No Data | No Location | No Location |
| LS1CQ0 | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 | No Data | No Data | No Location | No Location |
| LS1CPV | 8 Ounce Glass Clear | SW - Surface Water | 6/4/2011 | No Data | No Data | No Location | No Location |
| LS1CPY | 8 Ounce Glass Clear | SW - Surface Water | 6/3/2011 | No Data | No Data | No Location | No Location |
| LS179G | 8 Ounce Glass Clear | SW - Surface Water | 6/6/2011 | No Data | No Data | No Location | No Location |
| LS14OO | 8 Ounce Glass Clear | SW - Surface Water | 6/8/2011 | No Data | No Data | No Location | No Location |
| LS18TZ | 8 Ounce Glass Clear | SW - Surface Water | 6/8/2011 | No Data | No Data | No Location | No Location |
| LS0ZIX | 1 Gallon Plastic Bag | TA - Animal Tissue | 11/8/2010 | No Data | No Data | No Location | No Location |
| TD0EBL | 1 Gallon Plastic Bag | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA01T4 | 1 Gallon Polymer | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA01U9 | 1 Liter Polymer | TA - Animal Tissue | 8/1/2010 | No Data | No Data | No Location | No Location |
| VA01XG | 1 Liter Polymer | TA - Animal Tissue | 8/1/2010 | No Data | No Data | No Location | No Location |
| AU003I | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU004V | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU005A | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU006R | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU00AC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00AI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| AU00AM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00AX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU00B0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU00B2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU00IL | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU00IY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU00J0 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU00P9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00PB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| LS0ZIQ | 1 Quart Plastic Bag | TA - Animal Tissue | 11/18/2010 | No Data | No Data | No Location | No Location |
| AU0000 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU0002 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU0003 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU0004 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU0005 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU0006 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU0007 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU0008 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU0009 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU000B | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU000C | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU000D | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU000E | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU000F | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU000G | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU000H | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU000I | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU000J | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU000K | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU000L | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU000M | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU000N | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU000O | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU000P | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU000Q | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU000R | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU000S | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU000T | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU000U | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU000V | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU000W | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| AU000X | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU000Y | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU000Z | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU0010 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU0012 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU0013 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU0014 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU0016 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU0017 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU0018 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU0019 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU001A | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU001B | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU001C | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | No Data | No Data | No Location | No Location |
| AU001D | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | No Data | No Data | No Location | No Location |
| AU001E | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU001F | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | No Data | No Data | No Location | No Location |
| AU001H | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU001I | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU001J | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU001K | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU001L | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU001M | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU001N | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU001O | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU001P | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU001Q | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU001R | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU001S | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU001T | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU001U | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU001V | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU001W | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU001X | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU001Z | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | No Data | No Data | No Location | No Location |
| AU0020 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU0021 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU0022 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU0023 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU0024 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU0025 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| AU0026 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 | No Data | No Data | No Location | No Location |
| AU0027 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU0028 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU002A | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU002B | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU002C | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU002D | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU002E | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU002F | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU002G | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU002H | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU002I | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU002J | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU002K | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU002L | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU002M | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU002N | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU002P | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU002Q | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU002R | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU002S | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU002T | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU002U | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU002W | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU002X | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU002Y | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU002Z | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU0030 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU0031 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU0032 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU0033 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU0034 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU0035 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU0036 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU0038 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU0039 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU003A | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU003B | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU003C | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU003D | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU003E | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| AU003F | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU003G | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU003H | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU003J | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU003K | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU003L | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU003M | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU003O | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU003P | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU003Q | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | No Data | No Data | No Location | No Location |
| AU003R | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU003S | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU003T | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU003U | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU003V | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU003W | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU003X | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU003Y | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2012 | No Data | No Data | No Location | No Location |
| AU003Z | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU0040 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU0041 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU0042 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU0044 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU0045 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU0046 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU0047 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU0048 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU0049 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU004A | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU004B | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU004C | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU004D | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU004E | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU004G | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU004H | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU004I | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU004J | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU004K | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU004L | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU004M | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU004O | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| AU004P | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU004Q | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU004R | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU004S | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU004T | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU004U | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU004W | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU004Y | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU004Z | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU0050 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU0051 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU0052 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU0053 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU0054 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU0055 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU0056 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU0057 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU0058 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU0059 | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU005C | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU005D | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU005E | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU005F | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU005G | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU005H | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU005I | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU005J | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU005K | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU005L | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU005M | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU005N | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU005O | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | No Data | No Data | No Location | No Location |
| AU005P | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | No Data | No Data | No Location | No Location |
| AU005Q | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | No Data | No Data | No Location | No Location |
| AU005R | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU005S | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | No Data | No Data | No Location | No Location |
| AU005T | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | No Data | No Data | No Location | No Location |
| AU005U | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU005V | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | No Data | No Data | No Location | No Location |
| AU005W | 1 Quart Plastic Bag | TA - Animal Tissue | 7/12/2011 | No Data | No Data | No Location | No Location |
| AU005X | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| AU005Y | 1 Quart Plastic Bag | TA - Animal Tissue | 7/6/2011 | No Data | No Data | No Location | No Location |
| AU005Z | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU0060 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU0061 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU0062 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU0063 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU0064 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU0065 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU0066 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU0067 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU0068 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU0069 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU006A | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU006C | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU006D | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU006E | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU006F | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU006G | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU006H | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 | No Data | No Data | No Location | No Location |
| AU006I | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU006J | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 | No Data | No Data | No Location | No Location |
| AU006K | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU006L | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU006N | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU006O | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU006P | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU006Q | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU006S | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU006T | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU006U | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU006W | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 | No Data | No Data | No Location | No Location |
| AU006X | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU006Y | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU006Z | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2012 | No Data | No Data | No Location | No Location |
| AU0070 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU0071 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2012 | No Data | No Data | No Location | No Location |
| AU0072 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2012 | No Data | No Data | No Location | No Location |
| AU0073 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2012 | No Data | No Data | No Location | No Location |
| AU0074 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2012 | No Data | No Data | No Location | No Location |
| AU0075 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 | No Data | No Data | No Location | No Location |
| AU0076 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| AU0077 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2012 | No Data | No Data | No Location | No Location |
| AU0078 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2012 | No Data | No Data | No Location | No Location |
| AU0079 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2012 | No Data | No Data | No Location | No Location |
| AU007A | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2012 | No Data | No Data | No Location | No Location |
| AU007C | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU007D | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU007E | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU007F | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU007G | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU007H | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU007I | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU007J | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU007K | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU007L | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU007M | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU007O | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU007P | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU007Q | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU007R | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU007S | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU007T | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU007U | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU007V | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU007W | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU007X | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU007Y | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU007Z | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU0080 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU0082 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU0083 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU0084 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU0085 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU0086 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU0087 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU0088 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU0089 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU008A | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU008C | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU008D | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU008E | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU008F | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| AU008G | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU008H | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU008I | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU008J | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU008K | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU008L | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU008M | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU008N | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU008O | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU008P | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU008R | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU008S | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU008T | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU008U | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU008V | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU008W | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU008X | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU008Z | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU0090 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU0091 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU0092 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU0093 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU0094 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU0095 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU0096 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU0097 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU0098 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU0099 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU009A | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU009B | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU009C | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU009D | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU009E | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU009F | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU009G | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU009I | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU009J | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU009K | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU009L | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU009M | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU009N | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| AU009O | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU009P | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU009Q | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU009R | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU009S | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU009U | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU009V | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU009W | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU009X | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU009Y | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU009Z | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU00A0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU00A1 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 | No Data | No Data | No Location | No Location |
| AU00A2 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 | No Data | No Data | No Location | No Location |
| AU00A3 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 | No Data | No Data | No Location | No Location |
| AU00A4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU00A5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU00A6 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 | No Data | No Data | No Location | No Location |
| AU00A7 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 | No Data | No Data | No Location | No Location |
| AU00A8 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 | No Data | No Data | No Location | No Location |
| AU00A9 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 | No Data | No Data | No Location | No Location |
| AU00AB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00AD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00AE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU00AF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00AG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00AH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00AJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00AK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU00AL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00AN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00AO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU00AP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU00AQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00AR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00AS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU00AT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU00AU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00AV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU00AW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00AY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| AU00AZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU00B1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU00B3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00B5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU00B6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU00B7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU00B8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU00B9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU00BA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU00BB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU00BC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU00BD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU00BE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU00BF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU00BH | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU00BI | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU00BJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU00BK | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU00BL | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU00BM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU00BN | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU00BO | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU00BP | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU00BQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU00BR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU00BS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU00BT | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU00BU | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU00BV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU00BW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU00BX | 1 Quart Plastic Bag | TA - Animal Tissue | 7/3/2012 | No Data | No Data | No Location | No Location |
| AU00BY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU00BZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU00C1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 | No Data | No Data | No Location | No Location |
| AU00C2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00C3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 | No Data | No Data | No Location | No Location |
| AU00C4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 | No Data | No Data | No Location | No Location |
| AU00C5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 | No Data | No Data | No Location | No Location |
| AU00C6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 | No Data | No Data | No Location | No Location |
| AU00C7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 | No Data | No Data | No Location | No Location |
| AU00C8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| AU00C9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 | No Data | No Data | No Location | No Location |
| AU00CA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 | No Data | No Data | No Location | No Location |
| AU00CC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 | No Data | No Data | No Location | No Location |
| AU00CD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 | No Data | No Data | No Location | No Location |
| AU00CE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00CF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00CG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 | No Data | No Data | No Location | No Location |
| AU00CH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 | No Data | No Data | No Location | No Location |
| AU00CI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00CJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00CK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00CL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00CM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00CN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00CO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00CP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00CQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00CR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00CS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00CT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00CV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00CW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00CX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00CY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00CZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00D0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00D1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00D2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00D3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00D4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00D5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00D6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00D7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00D8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00D9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00DA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00DB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00DC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00DD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00DE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00DF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| AU00DG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00DH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00DI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00DJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00DK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00DL | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00DM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00DN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00DO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00DQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00DR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00DS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU00DT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00DU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU00DV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00DW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU00DX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU00DY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU00DZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU00E0 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/21/2012 | No Data | No Data | No Location | No Location |
| AU00E1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00E2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00E3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00E4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/22/2012 | No Data | No Data | No Location | No Location |
| AU00E6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00E7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00E8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00E9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00EA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00EB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00EC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00ED | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00EE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00EF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00EG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00EH | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00EI | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00EJ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00EK | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00EM | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 | No Data | No Data | No Location | No Location |
| AU00EN | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| AU00EO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 | No Data | No Data | No Location | No Location |
| AU00EP | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 | No Data | No Data | No Location | No Location |
| AU00EQ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 | No Data | No Data | No Location | No Location |
| AU00ER | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 | No Data | No Data | No Location | No Location |
| AU00ET | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00EU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00EV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00EW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00EX | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00EY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00EZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00F0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00F1 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00F2 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00F3 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00F4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00F5 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00F6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU00F7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00F8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00F9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00FA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00FB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00FC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00FD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00FE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00FF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00FG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00FI | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2012 | No Data | No Data | No Location | No Location |
| AU00FJ | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2012 | No Data | No Data | No Location | No Location |
| AU00FK | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2012 | No Data | No Data | No Location | No Location |
| AU00FL | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2012 | No Data | No Data | No Location | No Location |
| AU00FM | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2012 | No Data | No Data | No Location | No Location |
| AU00FN | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2012 | No Data | No Data | No Location | No Location |
| AU00FO | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00FP | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2012 | No Data | No Data | No Location | No Location |
| AU00FQ | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 | No Data | No Data | No Location | No Location |
| AU00FR | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 | No Data | No Data | No Location | No Location |
| AU00FS | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2012 | No Data | No Data | No Location | No Location |
| AU00FU | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 | No Data | No Data | No Location | No Location |
| AU00FV | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| AU00FX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00FY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00FZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00G0 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00G1 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00G2 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00G3 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00G4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00G5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00G6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00G7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 | No Data | No Data | No Location | No Location |
| AU00G8 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00G9 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00GA | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00GB | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00GC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 | No Data | No Data | No Location | No Location |
| AU00GD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00GE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00GG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU00GH | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 | No Data | No Data | No Location | No Location |
| AU00GI | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 | No Data | No Data | No Location | No Location |
| AU00GJ | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 | No Data | No Data | No Location | No Location |
| AU00GK | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 | No Data | No Data | No Location | No Location |
| AU00GL | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 | No Data | No Data | No Location | No Location |
| AU00GM | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU00GN | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU00GO | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 | No Data | No Data | No Location | No Location |
| AU00GP | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 | No Data | No Data | No Location | No Location |
| AU00GQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU00GS | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 | No Data | No Data | No Location | No Location |
| AU00GT | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 | No Data | No Data | No Location | No Location |
| AU00GU | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 | No Data | No Data | No Location | No Location |
| AU00GV | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 | No Data | No Data | No Location | No Location |
| AU00GW | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 | No Data | No Data | No Location | No Location |
| AU00GX | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 | No Data | No Data | No Location | No Location |
| AU00GY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00GZ | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2012 | No Data | No Data | No Location | No Location |
| AU00H1 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 | No Data | No Data | No Location | No Location |
| AU00H2 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 | No Data | No Data | No Location | No Location |
| AU00H3 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 | No Data | No Data | No Location | No Location |
| AU00H4 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| AU00H5 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 | No Data | No Data | No Location | No Location |
| AU00H6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 | No Data | No Data | No Location | No Location |
| AU00H8 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 | No Data | No Data | No Location | No Location |
| AU00H9 | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 | No Data | No Data | No Location | No Location |
| AU00HA | 1 Quart Plastic Bag | TA - Animal Tissue | 8/3/2012 | No Data | No Data | No Location | No Location |
| AU00HB | 1 Quart Plastic Bag | TA - Animal Tissue | 3/26/2012 | No Data | No Data | No Location | No Location |
| AU00HC | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 | No Data | No Data | No Location | No Location |
| AU00HD | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 | No Data | No Data | No Location | No Location |
| AU00HE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 | No Data | No Data | No Location | No Location |
| AU00HF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 | No Data | No Data | No Location | No Location |
| AU00HG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 | No Data | No Data | No Location | No Location |
| AU00HH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 | No Data | No Data | No Location | No Location |
| AU00HI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 | No Data | No Data | No Location | No Location |
| AU00HJ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 | No Data | No Data | No Location | No Location |
| AU00HK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 | No Data | No Data | No Location | No Location |
| AU00HL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 | No Data | No Data | No Location | No Location |
| AU00HM | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 | No Data | No Data | No Location | No Location |
| AU00HN | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 | No Data | No Data | No Location | No Location |
| AU00HO | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 | No Data | No Data | No Location | No Location |
| AU00HQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00HR | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00HS | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00HT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00HV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00HW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00HX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00HY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/18/2010 | No Data | No Data | No Location | No Location |
| AU00HZ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00I1 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00I2 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00I3 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00I4 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00I5 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00I6 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00I7 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00I8 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00I9 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00IA | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00IC | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU00ID | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU00IE | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|----------------------|----------|-----------|-------|---------------|
| AU00IF | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU00IG | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU00IH | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU00II | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU00IJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU00IK | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU00IM | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU00IN | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU00IO | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU00IP | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU00IQ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU00IR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU00IS | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU00IT | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU00IU | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU00IV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU00IW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU00IX | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU00IZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU00J1 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU00J2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU00J3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/10/2012 | No Data | No Data | No Location | No Location |
| AU00J4 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 | No Data | No Data | No Location | No Location |
| AU00J5 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 | No Data | No Data | No Location | No Location |
| AU00J6 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 | No Data | No Data | No Location | No Location |
| AU00J7 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 | No Data | No Data | No Location | No Location |
| AU00J8 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 | No Data | No Data | No Location | No Location |
| AU00J9 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 | No Data | No Data | No Location | No Location |
| AU00JA | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 | No Data | No Data | No Location | No Location |
| AU00JB | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 | No Data | No Data | No Location | No Location |
| AU00JC | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 | No Data | No Data | No Location | No Location |
| AU00JD | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 | No Data | No Data | No Location | No Location |
| AU00JE | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 | No Data | No Data | No Location | No Location |
| AU00JF | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 | No Data | No Data | No Location | No Location |
| AU00JG | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 | No Data | No Data | No Location | No Location |
| AU00JH | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 | No Data | No Data | No Location | No Location |
| AU00JI | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 | No Data | No Data | No Location | No Location |
| AU00JJ | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 | No Data | No Data | No Location | No Location |
| AU00JK | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 | No Data | No Data | No Location | No Location |
| AU00JL | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 | No Data | No Data | No Location | No Location |
| AU00JM | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| AU00JN | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 | No Data | No Data | No Location | No Location |
| AU00JO | 1 Quart Plastic Bag | TA - Animal Tissue | 10/11/2010 | No Data | No Data | No Location | No Location |
| AU00JP | 1 Quart Plastic Bag | TA - Animal Tissue | 6/21/2010 | No Data | No Data | No Location | No Location |
| AU00JR | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU00JS | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU00JT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU00JU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU00JV | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU00JW | 1 Quart Plastic Bag | TA - Animal Tissue | 5/29/2012 | No Data | No Data | No Location | No Location |
| AU00JY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU00JZ | 1 Quart Plastic Bag | TA - Animal Tissue | 3/27/2012 | No Data | No Data | No Location | No Location |
| AU00K0 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU00K1 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/22/2012 | No Data | No Data | No Location | No Location |
| AU00K2 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU00K3 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU00K4 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU00K5 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU00K6 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU00K7 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU00K8 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU00K9 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU00KB | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU00KC | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU00KD | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU00KF | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU00KG | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU00KH | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU00KI | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU00KJ | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU00KK | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU00KL | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU00KM | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU00KN | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU00KO | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU00KP | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU00KQ | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU00KR | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU00KS | 1 Quart Plastic Bag | TA - Animal Tissue | 9/26/2012 | No Data | No Data | No Location | No Location |
| AU00KU | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2010 | No Data | No Data | No Location | No Location |
| AU00KV | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2010 | No Data | No Data | No Location | No Location |
| AU00KW | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| AU00KX | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2010 | No Data | No Data | No Location | No Location |
| AU00KY | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2010 | No Data | No Data | No Location | No Location |
| AU00KZ | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2010 | No Data | No Data | No Location | No Location |
| AU00L0 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU00L1 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU00L2 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU00L3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU00L5 | 1 Quart Plastic Bag | TA - Animal Tissue | 6/2/2010 | No Data | No Data | No Location | No Location |
| AU00L6 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU00L7 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU00L8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU00L9 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU00LA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU00LB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU00LD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU00LE | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU00LF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU00LG | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU00LH | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU00LI | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00LJ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00LK | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00LL | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00LM | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00LN | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00LO | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU00LQ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00LR | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00LS | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00LT | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00LU | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU00LV | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU00LW | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU00LX | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU00LY | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU00LZ | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU00M0 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU00M1 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU00M2 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU00M3 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU00M4 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| AU00M5 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU00M6 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU00M7 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU00M8 | 1 Quart Plastic Bag | TA - Animal Tissue | 9/27/2012 | No Data | No Data | No Location | No Location |
| AU00MA | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU00MB | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU00MC | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU00MD | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU00ME | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU00MF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU00MG | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU00MH | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU00MI | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU00MJ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU00MK | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU00ML | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU00MM | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU00MN | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU00MO | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU00MP | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU00MQ | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU00MR | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU00MS | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU00MT | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU00MU | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU00MV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU00MW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU00MX | 1 Quart Plastic Bag | TA - Animal Tissue | 7/2/2012 | No Data | No Data | No Location | No Location |
| AU00MY | 1 Quart Plastic Bag | TA - Animal Tissue | 5/14/2012 | No Data | No Data | No Location | No Location |
| AU00MZ | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU00N0 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00N1 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00N2 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00N3 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00N5 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU00N6 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00N7 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00N8 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00N9 | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00NA | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00NB | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| AU00NC | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00ND | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00NE | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00NF | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00NG | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00NI | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00NK | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00NL | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00NM | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00NN | 1 Quart Plastic Bag | TA - Animal Tissue | 4/19/2012 | No Data | No Data | No Location | No Location |
| AU00NO | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU00NP | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU00NR | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU00NS | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU00NT | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU00NU | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU00NV | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU00NW | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU00NX | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU00NY | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU00NZ | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU00O0 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU00O1 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU00O2 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU00O3 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU00O4 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU00O5 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU00O6 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 | No Data | No Data | No Location | No Location |
| AU00O7 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 | No Data | No Data | No Location | No Location |
| AU00O8 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/17/2012 | No Data | No Data | No Location | No Location |
| AU00O9 | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 | No Data | No Data | No Location | No Location |
| AU00OA | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 | No Data | No Data | No Location | No Location |
| AU00OB | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 | No Data | No Data | No Location | No Location |
| AU00OC | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 | No Data | No Data | No Location | No Location |
| AU00OD | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 | No Data | No Data | No Location | No Location |
| AU00OE | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 | No Data | No Data | No Location | No Location |
| AU00OF | 1 Quart Plastic Bag | TA - Animal Tissue | 5/9/2012 | No Data | No Data | No Location | No Location |
| AU00OH | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU00OI | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU00OJ | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU00OK | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| AU00OL | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU00OM | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU00ON | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU00OO | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU00OP | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU00OR | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU00OS | 1 Quart Plastic Bag | TA - Animal Tissue | 1/19/2012 | No Data | No Data | No Location | No Location |
| AU00OT | 1 Quart Plastic Bag | TA - Animal Tissue | 6/28/2012 | No Data | No Data | No Location | No Location |
| AU00OU | 1 Quart Plastic Bag | TA - Animal Tissue | 9/11/2012 | No Data | No Data | No Location | No Location |
| AU00OV | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU00OW | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| AU00OX | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU00OY | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU00OZ | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU00P0 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU00P1 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU00P2 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU00P3 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU00P4 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU00P5 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU00P6 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU00P7 | 1 Quart Plastic Bag | TA - Animal Tissue | 8/2/2012 | No Data | No Data | No Location | No Location |
| AU00P8 | 1 Quart Plastic Bag | TA - Animal Tissue | 7/11/2012 | No Data | No Data | No Location | No Location |
| LS0Z4R | 1 Quart Plastic Bag | TA - Animal Tissue | 11/3/2010 | No Data | No Data | No Location | No Location |
| LS0Z50 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/5/2010 | No Data | No Data | No Location | No Location |
| LS0Z52 | 1 Quart Plastic Bag | TA - Animal Tissue | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS0Z5B | 1 Quart Plastic Bag | TA - Animal Tissue | 11/3/2010 | No Data | No Data | No Location | No Location |
| LS0Z63 | 1 Quart Plastic Bag | TA - Animal Tissue | 11/17/2010 | No Data | No Data | No Location | No Location |
| TD0FHC | 1 Quart Plastic Bag | TA - Animal Tissue | 4/8/2011 | No Data | No Data | No Location | No Location |
| TD0FQK | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FRP | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FRQ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| TD0FRZ | 1 Quart Plastic Bag | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA02F5 | 120 Milliliter Polymer | TA - Animal Tissue | 10/23/2012 | No Data | No Data | No Location | No Location |
| NS000E | 125 Milliliter Polymer | TA - Animal Tissue | 8/20/2011 | No Data | No Data | No Location | No Location |
| NS00AE | 150 Milliliter Polymer | TA - Animal Tissue | 9/24/2011 | No Data | No Data | No Location | No Location |
| NS02GF | 150 Milliliter Polymer | TA - Animal Tissue | 8/27/2011 | No Data | No Data | No Location | No Location |
| NS02GN | 150 Milliliter Polymer | TA - Animal Tissue | 5/10/2011 | No Data | No Data | No Location | No Location |
| LS00E8 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS0U3H | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | No Data | No Data | No Location | No Location |
| LS0ZRB | 16 Ounce Glass Clear | TA - Animal Tissue | 5/9/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LS0OEO | 16 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 | No Data | No Data | No Location | No Location |
| LS0UQY | 16 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS0V82 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS0ZR2 | 16 Ounce Glass Clear | TA - Animal Tissue | 6/30/2011 | No Data | No Data | No Location | No Location |
| LS0ZVP | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS0UPO | 16 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 | No Data | No Data | No Location | No Location |
| LS0ZUK | 16 Ounce Glass Clear | TA - Animal Tissue | 11/19/2010 | No Data | No Data | No Location | No Location |
| LS0ODY | 16 Ounce Glass Clear | TA - Animal Tissue | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS0OEE | 16 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 | No Data | No Data | No Location | No Location |
| LS0UHQ | 16 Ounce Glass Clear | TA - Animal Tissue | 6/30/2011 | No Data | No Data | No Location | No Location |
| LS0UPM | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | No Data | No Data | No Location | No Location |
| LS0ODS | 16 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 | No Data | No Data | No Location | No Location |
| LS0UR1 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS0V80 | 16 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS0ZSE | 16 Ounce Glass Clear | TA - Animal Tissue | 5/31/2011 | No Data | No Data | No Location | No Location |
| LS0ZYB | 16 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 | No Data | No Data | No Location | No Location |
| LS100F | 16 Ounce Glass Clear | TA - Animal Tissue | 11/16/2010 | No Data | No Data | No Location | No Location |
| LS0UQ4 | 16 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | No Data | No Data | No Location | No Location |
| LS0OE7 | 16 Ounce Glass Clear | TA - Animal Tissue | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0U1U | 16 Ounce Glass Clear | TA - Animal Tissue | 5/6/2011 | No Data | No Data | No Location | No Location |
| NS000M | 2 Milliliter Glass Clear | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| NS000Q | 2 Milliliter Glass Clear | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| NS000R | 2 Milliliter Glass Clear | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| NS000S | 2 Milliliter Glass Clear | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| NS000U | 2 Milliliter Glass Clear | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| NS000V | 2 Milliliter Glass Clear | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| NS000W | 2 Milliliter Glass Clear | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| NS000X | 2 Milliliter Glass Clear | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| NS0012 | 2 Milliliter Glass Clear | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| NS0014 | 2 Milliliter Glass Clear | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| NS001A | 2 Milliliter Glass Clear | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| NS001B | 2 Milliliter Glass Clear | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| NS001C | 2 Milliliter Glass Clear | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| NS001D | 2 Milliliter Glass Clear | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| NS001E | 2 Milliliter Glass Clear | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| NS001F | 2 Milliliter Glass Clear | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| NS001G | 2 Milliliter Glass Clear | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| NS001K | 2 Milliliter Glass Clear | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| NS001M | 2 Milliliter Glass Clear | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| NS001O | 2 Milliliter Glass Clear | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| NS026Z | 2 Milliliter Glass Clear | TA - Animal Tissue | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| NS02ET | 2 Milliliter Glass Clear | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| LS17WZ | 2 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS17RV | 2 Ounce Glass Clear | TA - Animal Tissue | 10/13/2010 | No Data | No Data | No Location | No Location |
| LS17S6 | 2 Ounce Glass Clear | TA - Animal Tissue | 11/1/2010 | No Data | No Data | No Location | No Location |
| LS17S8 | 2 Ounce Glass Clear | TA - Animal Tissue | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS17S9 | 2 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS17WN | 2 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | No Data | No Data | No Location | No Location |
| LS17WV | 2 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 | No Data | No Data | No Location | No Location |
| LS17WW | 2 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS17X0 | 2 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | No Data | No Data | No Location | No Location |
| LS0TRF | 2.5 Gallon Plastic Bag | TA - Animal Tissue | 12/3/2010 | No Data | No Data | No Location | No Location |
| LS198E | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/18/2010 | No Data | No Data | No Location | No Location |
| LS198F | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS198L | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/11/2010 | No Data | No Data | No Location | No Location |
| LS198N | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/3/2010 | No Data | No Data | No Location | No Location |
| LS198S | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS1992 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS19LT | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/1/2010 | No Data | No Data | No Location | No Location |
| LS1AJO | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/18/2010 | No Data | No Data | No Location | No Location |
| LS1AJS | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/27/2010 | No Data | No Data | No Location | No Location |
| LS1AK2 | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/9/2011 | No Data | No Data | No Location | No Location |
| LS1BTP | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/30/2011 | No Data | No Data | No Location | No Location |
| LS1C6P | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS1C6S | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/9/2011 | No Data | No Data | No Location | No Location |
| LS14Z3 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS1AKP | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/1/2010 | No Data | No Data | No Location | No Location |
| LS1AKS | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/19/2010 | No Data | No Data | No Location | No Location |
| LS1AKU | 20 Milliliter Glass Amber | TA - Animal Tissue | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS1AKY | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/19/2010 | No Data | No Data | No Location | No Location |
| LS14YW | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS19EU | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS19EY | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/18/2010 | No Data | No Data | No Location | No Location |
| LS1AHR | 20 Milliliter Glass Amber | TA - Animal Tissue | 5/31/2011 | No Data | No Data | No Location | No Location |
| LS1AHW | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/16/2010 | No Data | No Data | No Location | No Location |
| LS1AI9 | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/27/2010 | No Data | No Data | No Location | No Location |
| LS1AIX | 20 Milliliter Glass Amber | TA - Animal Tissue | 10/25/2010 | No Data | No Data | No Location | No Location |
| LS1AJL | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/16/2010 | No Data | No Data | No Location | No Location |
| LS1C5I | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/10/2010 | No Data | No Data | No Location | No Location |
| LS1C56 | 20 Milliliter Glass Amber | TA - Animal Tissue | 11/16/2010 | No Data | No Data | No Location | No Location |
| LS1A4K | 20 Milliliter Glass Amber | TA - Animal Tissue | 6/23/2011 | No Data | No Data | No Location | No Location |
| TD09IT | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TD09IZ | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2010 | No Data | No Data | No Location | No Location |
| TD09J0 | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2010 | No Data | No Data | No Location | No Location |
| TD09J1 | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2010 | No Data | No Data | No Location | No Location |
| TD09J2 | 20 Milliliter Glass Clear | TA - Animal Tissue | 9/30/2010 | No Data | No Data | No Location | No Location |
| LS1C3Z | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS1C4E | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS1C4N | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/5/2010 | No Data | No Data | No Location | No Location |
| LS1C52 | 20 Milliliter Glass Clear | TA - Animal Tissue | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS1A4O | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/3/2010 | No Data | No Data | No Location | No Location |
| LS1A4T | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/17/2010 | No Data | No Data | No Location | No Location |
| LS1A4U | 20 Milliliter Glass Clear | TA - Animal Tissue | 11/3/2010 | No Data | No Data | No Location | No Location |
| VA0005 | 25 Milliliter Polymer | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA001I | 25 Milliliter Polymer | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| LS0U2C | 32 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 | No Data | No Data | No Location | No Location |
| LS0U2E | 32 Ounce Glass Clear | TA - Animal Tissue | 11/19/2010 | No Data | No Data | No Location | No Location |
| LS0NZ4 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 | No Data | No Data | No Location | No Location |
| LS0U2J | 32 Ounce Glass Clear | TA - Animal Tissue | 11/8/2010 | No Data | No Data | No Location | No Location |
| LS0U5Z | 32 Ounce Glass Clear | TA - Animal Tissue | 10/25/2010 | No Data | No Data | No Location | No Location |
| LS0U63 | 32 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0U5V | 32 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 | No Data | No Data | No Location | No Location |
| VA006O | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | No Data | No Data | No Location | No Location |
| NS001I | 4 Milliliter Glass Clear | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| VA0006 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA000X | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA000Y | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA000Z | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA0010 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA0011 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA0012 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/6/2011 | No Data | No Data | No Location | No Location |
| VA001Q | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA001R | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA001S | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA001T | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA001U | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| VA002B | 4 Milliliter Glass Clear | TA - Animal Tissue | 9/9/2010 | No Data | No Data | No Location | No Location |
| NS0015 | 4 Milliliter Glass Clear | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| NS001J | 4 Milliliter Glass Clear | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| VA0007 | 4 Milliliter Glass Clear | TA - Animal Tissue | 4/7/2011 | No Data | No Data | No Location | No Location |
| LS10GV | 4 Ounce Glass Clear | TA - Animal Tissue | 12/1/2010 | No Data | No Data | No Location | No Location |
| LS0XCW | 4 Ounce Glass Clear | TA - Animal Tissue | 10/27/2010 | No Data | No Data | No Location | No Location |
| LS0XHM | 4 Ounce Glass Clear | TA - Animal Tissue | 5/9/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| LS10E6 | 4 Ounce Glass Clear | TA - Animal Tissue | 10/11/2010 | No Data | No Data | No Location | No Location |
| LS0XEQ | 4 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | No Data | No Data | No Location | No Location |
| LS0XF9 | 4 Ounce Glass Clear | TA - Animal Tissue | 10/4/2010 | No Data | No Data | No Location | No Location |
| LS0XFA | 4 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS0YY4 | 4 Ounce Glass Clear | TA - Animal Tissue | 12/2/2010 | No Data | No Data | No Location | No Location |
| LS0YY5 | 4 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 | No Data | No Data | No Location | No Location |
| LS0YY7 | 4 Ounce Glass Clear | TA - Animal Tissue | 11/18/2010 | No Data | No Data | No Location | No Location |
| NS000Z | 4 Ounce Glass Clear | TA - Animal Tissue | 6/8/2011 | No Data | No Data | No Location | No Location |
| NS02GE | 4 Ounce Glass Clear | TA - Animal Tissue | 6/11/2011 | No Data | No Data | No Location | No Location |
| NS02HC | 6 Milliliter Glass Clear | TA - Animal Tissue | 8/29/2011 | No Data | No Data | No Location | No Location |
| LS0UUO | 8 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0U0A | 8 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0WPI | 8 Ounce Glass Clear | TA - Animal Tissue | 10/21/2010 | No Data | No Data | No Location | No Location |
| LS0Z9L | 8 Ounce Glass Clear | TA - Animal Tissue | 11/17/2010 | No Data | No Data | No Location | No Location |
| LS0YY2 | 8 Ounce Glass Clear | TA - Animal Tissue | 10/7/2010 | No Data | No Data | No Location | No Location |
| LS0YY8 | 8 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 | No Data | No Data | No Location | No Location |
| LS0Z65 | 8 Ounce Glass Clear | TA - Animal Tissue | 11/3/2010 | No Data | No Data | No Location | No Location |
| LS0XHW | 8 Ounce Glass Clear | TA - Animal Tissue | 10/5/2010 | No Data | No Data | No Location | No Location |
| A0037Z | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0038A | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0038B | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0038C | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0038D | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0038E | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0038F | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0038G | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0038H | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0038I | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0038J | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0038K | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0038L | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0038M | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0038N | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0038O | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0038P | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0038Q | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0038R | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0038S | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0038T | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0038U | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0038V | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| A0038W | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0038X | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0038Y | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0038Z | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0039A | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0039B | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0039C | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0039D | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0039E | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0039F | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0039G | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| A0039H | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS001C | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS001D | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS001E | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS001F | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS001G | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS001H | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS001I | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS0028 | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS0029 | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS002A | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS002B | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS002C | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS002D | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS002E | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS002F | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS002G | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS002H | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS002I | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS002J | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS002K | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS002L | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS002M | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS002N | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS002O | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS002P | Microscope Slide | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS001J | Paraffin Block | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS001K | Paraffin Block | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS001L | Paraffin Block | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS001M | Paraffin Block | TA - Animal Tissue | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| OS001N | Paraffin Block | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS001O | Paraffin Block | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS001P | Paraffin Block | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS001Q | Paraffin Block | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS001R | Paraffin Block | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS001S | Paraffin Block | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS001T | Paraffin Block | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS001U | Paraffin Block | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS001V | Paraffin Block | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS001W | Paraffin Block | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS001X | Paraffin Block | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS001Y | Paraffin Block | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS001Z | Paraffin Block | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS0020 | Paraffin Block | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS0021 | Paraffin Block | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS0022 | Paraffin Block | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS0023 | Paraffin Block | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS0024 | Paraffin Block | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS0025 | Paraffin Block | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS0026 | Paraffin Block | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| OS0027 | Paraffin Block | TA - Animal Tissue | | No Data | No Data | No Location | No Location |
| WF0GD6 | 150 Milliliter Polymer | TC - Tar | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0FQK | 16 Ounce Glass | TC - Tar | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0FQO | 16 Ounce Glass | TC - Tar | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0FQM | 16 Ounce Glass | TC - Tar | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0FQN | 16 Ounce Glass | TC - Tar | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0FQQ | 16 Ounce Glass | TC - Tar | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0FRI | 16 Ounce Glass | TC - Tar | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0FQL | 16 Ounce Glass | TC - Tar | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0GD7 | 2 Ounce Polymer | TC - Tar | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0EG4 | 4 Ounce Glass | TC - Tar | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0EFM | 4 Ounce Glass | TC - Tar | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0EBF | 4 Ounce Glass | TC - Tar | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0EL4 | 4 Ounce Glass | TC - Tar | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0EL6 | 4 Ounce Glass | TC - Tar | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0ENB | 4 Ounce Glass | TC - Tar | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0EOB | 4 Ounce Glass | TC - Tar | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0EVR | 4 Ounce Glass | TC - Tar | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0EVV | 4 Ounce Glass | TC - Tar | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0FE3 | 4 Ounce Glass | TC - Tar | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0FLF | 4 Ounce Glass | TC - Tar | 5/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0FLH | 4 Ounce Glass | TC - Tar | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0FR1 | 4 Ounce Glass | TC - Tar | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0EN1 | 4 Ounce Glass | TC - Tar | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0EN9 | 4 Ounce Glass | TC - Tar | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0ETH | 4 Ounce Glass | TC - Tar | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0FAM | 4 Ounce Glass | TC - Tar | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF0FE2 | 4 Ounce Glass | TC - Tar | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0FN0 | 4 Ounce Glass | TC - Tar | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF007W | 4 Ounce Glass | TC - Tar | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0086 | 4 Ounce Glass | TC - Tar | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF07DK | 4 Ounce Glass | TC - Tar | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0EEO | 4 Ounce Glass | TC - Tar | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0EEX | 4 Ounce Glass | TC - Tar | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0EF5 | 4 Ounce Glass | TC - Tar | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0EFO | 4 Ounce Glass | TC - Tar | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0EKY | 4 Ounce Glass | TC - Tar | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0EQ7 | 4 Ounce Glass | TC - Tar | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0ETX | 4 Ounce Glass | TC - Tar | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0EVM | 4 Ounce Glass | TC - Tar | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0FAE | 4 Ounce Glass | TC - Tar | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0FJO | 4 Ounce Glass | TC - Tar | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0FJQ | 4 Ounce Glass | TC - Tar | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0FMX | 4 Ounce Glass | TC - Tar | 6/17/2010 | No Data | No Data | No Location | No Location |
| BA00VC | 4 Ounce Glass | TC - Tar | 12/7/2010 | No Data | No Data | No Location | No Location |
| BA00VH | 4 Ounce Glass | TC - Tar | 12/9/2010 | No Data | No Data | No Location | No Location |
| BA00WH | 4 Ounce Glass | TC - Tar | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0078 | 4 Ounce Glass | TC - Tar | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF06DP | 4 Ounce Glass | TC - Tar | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0EHU | 4 Ounce Glass | TC - Tar | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0EHV | 4 Ounce Glass | TC - Tar | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0EID | 4 Ounce Glass | TC - Tar | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0EKQ | 4 Ounce Glass | TC - Tar | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0ELQ | 4 Ounce Glass | TC - Tar | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0EN8 | 4 Ounce Glass | TC - Tar | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0ESH | 4 Ounce Glass | TC - Tar | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0EUY | 4 Ounce Glass | TC - Tar | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0EVS | 4 Ounce Glass | TC - Tar | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0EW4 | 4 Ounce Glass | TC - Tar | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0EWI | 4 Ounce Glass | TC - Tar | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0FGC | 4 Ounce Glass | TC - Tar | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0FGH | 4 Ounce Glass | TC - Tar | 6/16/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0FID | 4 Ounce Glass | TC - Tar | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0FIE | 4 Ounce Glass | TC - Tar | 12/9/2010 | No Data | No Data | No Location | No Location |
| WF0FII | 4 Ounce Glass | TC - Tar | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0FIJ | 4 Ounce Glass | TC - Tar | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0FIK | 4 Ounce Glass | TC - Tar | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0FIP | 4 Ounce Glass | TC - Tar | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0FIQ | 4 Ounce Glass | TC - Tar | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0FIT | 4 Ounce Glass | TC - Tar | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF0FIV | 4 Ounce Glass | TC - Tar | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0FIY | 4 Ounce Glass | TC - Tar | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF0FK5 | 4 Ounce Glass | TC - Tar | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0FK6 | 4 Ounce Glass | TC - Tar | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0FLE | 4 Ounce Glass | TC - Tar | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF0FN1 | 4 Ounce Glass | TC - Tar | 6/14/2010 | No Data | No Data | No Location | No Location |
| BA00LJ | 4 Ounce Glass | TC - Tar | 12/4/2010 | No Data | No Data | No Location | No Location |
| BA00M8 | 4 Ounce Glass | TC - Tar | 12/7/2010 | No Data | No Data | No Location | No Location |
| BA00VG | 4 Ounce Glass | TC - Tar | 12/9/2010 | No Data | No Data | No Location | No Location |
| WF07DR | 4 Ounce Glass | TC - Tar | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF07ED | 4 Ounce Glass | TC - Tar | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF07EJ | 4 Ounce Glass | TC - Tar | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0EBE | 4 Ounce Glass | TC - Tar | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0EE9 | 4 Ounce Glass | TC - Tar | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0EFL | 4 Ounce Glass | TC - Tar | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0EHB | 4 Ounce Glass | TC - Tar | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0EHM | 4 Ounce Glass | TC - Tar | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF0EII | 4 Ounce Glass | TC - Tar | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0EIZ | 4 Ounce Glass | TC - Tar | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0EJG | 4 Ounce Glass | TC - Tar | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF0EJR | 4 Ounce Glass | TC - Tar | 11/21/2010 | No Data | No Data | No Location | No Location |
| WF0EK6 | 4 Ounce Glass | TC - Tar | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0EK7 | 4 Ounce Glass | TC - Tar | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0EKN | 4 Ounce Glass | TC - Tar | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0EKO | 4 Ounce Glass | TC - Tar | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0EKZ | 4 Ounce Glass | TC - Tar | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0ELF | 4 Ounce Glass | TC - Tar | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0ELJ | 4 Ounce Glass | TC - Tar | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0EM1 | 4 Ounce Glass | TC - Tar | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF0EM2 | 4 Ounce Glass | TC - Tar | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF0EM9 | 4 Ounce Glass | TC - Tar | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0EQH | 4 Ounce Glass | TC - Tar | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0ER5 | 4 Ounce Glass | TC - Tar | 7/17/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0ERD | 4 Ounce Glass | TC - Tar | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF0ERE | 4 Ounce Glass | TC - Tar | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF0ESV | 4 Ounce Glass | TC - Tar | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0EUH | 4 Ounce Glass | TC - Tar | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF0EUO | 4 Ounce Glass | TC - Tar | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF0EUQ | 4 Ounce Glass | TC - Tar | 9/17/2010 | No Data | No Data | No Location | No Location |
| WF0EV1 | 4 Ounce Glass | TC - Tar | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF0EV3 | 4 Ounce Glass | TC - Tar | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0EVT | 4 Ounce Glass | TC - Tar | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0EVY | 4 Ounce Glass | TC - Tar | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0EZ1 | 4 Ounce Glass | TC - Tar | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0FFX | 4 Ounce Glass | TC - Tar | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0FG7 | 4 Ounce Glass | TC - Tar | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0FGP | 4 Ounce Glass | TC - Tar | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FK1 | 4 Ounce Glass | TC - Tar | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0FK8 | 4 Ounce Glass | TC - Tar | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0FKK | 4 Ounce Glass | TC - Tar | 6/15/2010 | No Data | No Data | No Location | No Location |
| WF0FLG | 4 Ounce Glass | TC - Tar | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF0FLJ | 4 Ounce Glass | TC - Tar | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0FLO | 4 Ounce Glass | TC - Tar | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0FLR | 4 Ounce Glass | TC - Tar | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF0FLS | 4 Ounce Glass | TC - Tar | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0FLX | 4 Ounce Glass | TC - Tar | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0EL0 | 4 Ounce Glass | TC - Tar | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0EPS | 4 Ounce Glass | TC - Tar | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0FMR | 4 Ounce Glass | TC - Tar | 6/13/2010 | No Data | No Data | No Location | No Location |
| BA00LS | 4 Ounce Glass | TC - Tar | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF0072 | 4 Ounce Glass | TC - Tar | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0088 | 4 Ounce Glass | TC - Tar | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF07EA | 4 Ounce Glass | TC - Tar | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF0EFS | 4 Ounce Glass | TC - Tar | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0EHP | 4 Ounce Glass | TC - Tar | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0EHR | 4 Ounce Glass | TC - Tar | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0EHX | 4 Ounce Glass | TC - Tar | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0EI8 | 4 Ounce Glass | TC - Tar | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0EI9 | 4 Ounce Glass | TC - Tar | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0EIE | 4 Ounce Glass | TC - Tar | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0EIP | 4 Ounce Glass | TC - Tar | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0EJ9 | 4 Ounce Glass | TC - Tar | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0EJA | 4 Ounce Glass | TC - Tar | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF0EJH | 4 Ounce Glass | TC - Tar | 8/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0EK4 | 4 Ounce Glass | TC - Tar | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0EKF | 4 Ounce Glass | TC - Tar | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF0EKK | 4 Ounce Glass | TC - Tar | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF0ELC | 4 Ounce Glass | TC - Tar | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0ELP | 4 Ounce Glass | TC - Tar | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0ELZ | 4 Ounce Glass | TC - Tar | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF0EM0 | 4 Ounce Glass | TC - Tar | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF0EM6 | 4 Ounce Glass | TC - Tar | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0EOF | 4 Ounce Glass | TC - Tar | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0EPG | 4 Ounce Glass | TC - Tar | 8/31/2010 | No Data | No Data | No Location | No Location |
| WF0EQ8 | 4 Ounce Glass | TC - Tar | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0EQD | 4 Ounce Glass | TC - Tar | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0ES7 | 4 Ounce Glass | TC - Tar | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF0ESP | 4 Ounce Glass | TC - Tar | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0ESQ | 4 Ounce Glass | TC - Tar | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0ETA | 4 Ounce Glass | TC - Tar | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0EUI | 4 Ounce Glass | TC - Tar | 9/20/2010 | No Data | No Data | No Location | No Location |
| WF0EX4 | 4 Ounce Glass | TC - Tar | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF0EXM | 4 Ounce Glass | TC - Tar | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0EXU | 4 Ounce Glass | TC - Tar | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0EZB | 4 Ounce Glass | TC - Tar | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0FC9 | 4 Ounce Glass | TC - Tar | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0FCE | 4 Ounce Glass | TC - Tar | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0FEF | 4 Ounce Glass | TC - Tar | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF0FEL | 4 Ounce Glass | TC - Tar | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF0FFI | 4 Ounce Glass | TC - Tar | 8/11/2010 | No Data | No Data | No Location | No Location |
| WF0FG1 | 4 Ounce Glass | TC - Tar | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0FG5 | 4 Ounce Glass | TC - Tar | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0FGQ | 4 Ounce Glass | TC - Tar | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FGT | 4 Ounce Glass | TC - Tar | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FGV | 4 Ounce Glass | TC - Tar | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0FJU | 4 Ounce Glass | TC - Tar | 6/19/2010 | No Data | No Data | No Location | No Location |
| WF0FK4 | 4 Ounce Glass | TC - Tar | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0FL3 | 4 Ounce Glass | TC - Tar | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0FLL | 4 Ounce Glass | TC - Tar | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF0031 | 4 Ounce Glass | TC - Tar | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0EO7 | 4 Ounce Glass | TC - Tar | 7/1/2010 | No Data | No Data | No Location | No Location |
| BA00IB | 4 Ounce Glass | TC - Tar | 12/9/2010 | No Data | No Data | No Location | No Location |
| BA00LX | 4 Ounce Glass | TC - Tar | 12/9/2010 | No Data | No Data | No Location | No Location |
| BA00VD | 4 Ounce Glass | TC - Tar | 12/7/2010 | No Data | No Data | No Location | No Location |
| WF006V | 4 Ounce Glass | TC - Tar | 7/10/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0076 | 4 Ounce Glass | TC - Tar | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF07DM | 4 Ounce Glass | TC - Tar | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF07DO | 4 Ounce Glass | TC - Tar | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF07E1 | 4 Ounce Glass | TC - Tar | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF07E8 | 4 Ounce Glass | TC - Tar | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF07E9 | 4 Ounce Glass | TC - Tar | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF07EI | 4 Ounce Glass | TC - Tar | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF0EFC | 4 Ounce Glass | TC - Tar | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0EHI | 4 Ounce Glass | TC - Tar | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0EJ5 | 4 Ounce Glass | TC - Tar | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0EJD | 4 Ounce Glass | TC - Tar | 8/12/2010 | No Data | No Data | No Location | No Location |
| WF0EJI | 4 Ounce Glass | TC - Tar | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0EKR | 4 Ounce Glass | TC - Tar | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0ENG | 4 Ounce Glass | TC - Tar | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0ESR | 4 Ounce Glass | TC - Tar | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0EVX | 4 Ounce Glass | TC - Tar | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0EWQ | 4 Ounce Glass | TC - Tar | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0EWV | 4 Ounce Glass | TC - Tar | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF0EX6 | 4 Ounce Glass | TC - Tar | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0FF1 | 4 Ounce Glass | TC - Tar | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0FGU | 4 Ounce Glass | TC - Tar | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FJP | 4 Ounce Glass | TC - Tar | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0FLT | 4 Ounce Glass | TC - Tar | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF07E0 | 4 Ounce Glass | TC - Tar | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0FFY | 4 Ounce Glass | TC - Tar | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0FMU | 4 Ounce Glass | TC - Tar | 6/13/2010 | No Data | No Data | No Location | No Location |
| BA00LT | 4 Ounce Glass | TC - Tar | 12/9/2010 | No Data | No Data | No Location | No Location |
| BA00MA | 4 Ounce Glass | TC - Tar | 12/7/2010 | No Data | No Data | No Location | No Location |
| BA00NW | 4 Ounce Glass | TC - Tar | 4/7/2011 | No Data | No Data | No Location | No Location |
| BA00NY | 4 Ounce Glass | TC - Tar | 4/7/2011 | No Data | No Data | No Location | No Location |
| WF002X | 4 Ounce Glass | TC - Tar | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF006Y | 4 Ounce Glass | TC - Tar | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0070 | 4 Ounce Glass | TC - Tar | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0071 | 4 Ounce Glass | TC - Tar | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0075 | 4 Ounce Glass | TC - Tar | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0077 | 4 Ounce Glass | TC - Tar | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF007U | 4 Ounce Glass | TC - Tar | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF007Y | 4 Ounce Glass | TC - Tar | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0ED8 | 4 Ounce Glass | TC - Tar | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0EE1 | 4 Ounce Glass | TC - Tar | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0EGX | 4 Ounce Glass | TC - Tar | 9/30/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0EIH | 4 Ounce Glass | TC - Tar | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0EIU | 4 Ounce Glass | TC - Tar | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0EJ3 | 4 Ounce Glass | TC - Tar | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0EKJ | 4 Ounce Glass | TC - Tar | 8/17/2010 | No Data | No Data | No Location | No Location |
| WF0EL1 | 4 Ounce Glass | TC - Tar | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0EL3 | 4 Ounce Glass | TC - Tar | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0EM4 | 4 Ounce Glass | TC - Tar | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0EMP | 4 Ounce Glass | TC - Tar | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF0EOD | 4 Ounce Glass | TC - Tar | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0EPR | 4 Ounce Glass | TC - Tar | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0EPW | 4 Ounce Glass | TC - Tar | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0EQK | 4 Ounce Glass | TC - Tar | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0ESG | 4 Ounce Glass | TC - Tar | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0ESJ | 4 Ounce Glass | TC - Tar | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0ESN | 4 Ounce Glass | TC - Tar | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0ETW | 4 Ounce Glass | TC - Tar | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0ETZ | 4 Ounce Glass | TC - Tar | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0EUX | 4 Ounce Glass | TC - Tar | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF0EW1 | 4 Ounce Glass | TC - Tar | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0EXH | 4 Ounce Glass | TC - Tar | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0EXK | 4 Ounce Glass | TC - Tar | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0EXR | 4 Ounce Glass | TC - Tar | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0EZ2 | 4 Ounce Glass | TC - Tar | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0EZG | 4 Ounce Glass | TC - Tar | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0EZH | 4 Ounce Glass | TC - Tar | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0EZP | 4 Ounce Glass | TC - Tar | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF0FA0 | 4 Ounce Glass | TC - Tar | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF0FDU | 4 Ounce Glass | TC - Tar | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0FDV | 4 Ounce Glass | TC - Tar | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0FDW | 4 Ounce Glass | TC - Tar | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF0FE4 | 4 Ounce Glass | TC - Tar | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0FE8 | 4 Ounce Glass | TC - Tar | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0FEC | 4 Ounce Glass | TC - Tar | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0FF2 | 4 Ounce Glass | TC - Tar | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0FFC | 4 Ounce Glass | TC - Tar | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0FGA | 4 Ounce Glass | TC - Tar | 6/21/2010 | No Data | No Data | No Location | No Location |
| WF0FJN | 4 Ounce Glass | TC - Tar | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0FJZ | 4 Ounce Glass | TC - Tar | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0FK7 | 4 Ounce Glass | TC - Tar | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0FK9 | 4 Ounce Glass | TC - Tar | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0FLP | 4 Ounce Glass | TC - Tar | 5/17/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0FMZ | 4 Ounce Glass | TC - Tar | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0FNL | 4 Ounce Glass | TC - Tar | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0FQX | 4 Ounce Glass | TC - Tar | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF0FQZ | 4 Ounce Glass | TC - Tar | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF0FR0 | 4 Ounce Glass | TC - Tar | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF0GD9 | 4 Ounce Glass | TC - Tar | 9/30/2010 | No Data | No Data | No Location | No Location |
| TA02Q5 | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 | No Data | No Data | No Location | No Location |
| TA01ZK | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 | No Data | No Data | No Location | No Location |
| TA02V8 | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 | No Data | No Data | No Location | No Location |
| TA02XP | 4 Ounce Glass Clear | TC - Tar | 7/29/2010 | No Data | No Data | No Location | No Location |
| LL11CS | 4 Ounce Glass Clear | TC - Tar | 1/4/2011 | No Data | No Data | No Location | No Location |
| LL11CT | 4 Ounce Glass Clear | TC - Tar | 1/4/2011 | No Data | No Data | No Location | No Location |
| LL11CV | 4 Ounce Glass Clear | TC - Tar | 1/5/2011 | No Data | No Data | No Location | No Location |
| LL11CW | 4 Ounce Glass Clear | TC - Tar | 1/5/2011 | No Data | No Data | No Location | No Location |
| LL11D1 | 4 Ounce Glass Clear | TC - Tar | 1/8/2011 | No Data | No Data | No Location | No Location |
| LL11D2 | 4 Ounce Glass Clear | TC - Tar | 1/8/2011 | No Data | No Data | No Location | No Location |
| WF0GLM | 40 Milliliter Glass | TC - Tar | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0GLN | 40 Milliliter Glass | TC - Tar | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0GLJ | 40 Milliliter Glass | TC - Tar | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0GLO | 40 Milliliter Glass | TC - Tar | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0EDU | 8 Ounce Glass | TC - Tar | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0EDT | 8 Ounce Glass | TC - Tar | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0GHI | 8 Ounce Glass | TC - Tar | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0FAV | 8 Ounce Glass | TC - Tar | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0FAW | 8 Ounce Glass | TC - Tar | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0FRH | 8 Ounce Glass | TC - Tar | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF0FRL | 8 Ounce Glass | TC - Tar | 6/25/2010 | No Data | No Data | No Location | No Location |
| WF0FRS | 8 Ounce Glass | TC - Tar | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0FRG | 8 Ounce Glass | TC - Tar | 5/11/2010 | No Data | No Data | No Location | No Location |
| WF0GHC | 8 Ounce Glass | TC - Tar | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0GHD | 8 Ounce Glass | TC - Tar | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0GHL | 8 Ounce Glass | TC - Tar | 7/7/2010 | No Data | No Data | No Location | No Location |
| TA03ME | 8 Ounce Glass Clear | TC - Tar | 7/28/2010 | No Data | No Data | No Location | No Location |
| BA06MV | 125 Milliliter Glass Amber | TKDM - Top Kill Drilling Mud | 4/22/2011 | No Data | No Data | No Location | No Location |
| WF0EGF | 4 Ounce Glass | TP - Plant Tissue | 8/5/2010 | No Data | No Data | No Location | No Location |
| BA02BY | 1 Liter Polymer | TRB - Tar Balls | 10/27/2010 | No Data | No Data | No Location | No Location |
| LL11CY | 125 Milliliter Glass | TRB - Tar Balls | 1/6/2011 | No Data | No Data | No Location | No Location |
| LL11CZ | 125 Milliliter Glass | TRB - Tar Balls | 1/6/2011 | No Data | No Data | No Location | No Location |
| LL11D0 | 125 Milliliter Glass | TRB - Tar Balls | 1/6/2011 | No Data | No Data | No Location | No Location |
| LL16UQ | 125 Milliliter Glass | TRB - Tar Balls | 9/26/2012 | No Data | No Data | No Location | No Location |
| WF0FQV | 16 Ounce Glass | TRB - Tar Balls | 5/23/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1CK8 | 2 Milliliter Glass Clear | TRB - Tar Balls | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CKC | 2 Milliliter Glass Clear | TRB - Tar Balls | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CKK | 2 Milliliter Glass Clear | TRB - Tar Balls | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CMU | 2 Milliliter Glass Clear | TRB - Tar Balls | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1CMV | 2 Milliliter Glass Clear | TRB - Tar Balls | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1CKD | 2 Milliliter Glass Clear | TRB - Tar Balls | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CKE | 2 Milliliter Glass Clear | TRB - Tar Balls | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CKF | 2 Milliliter Glass Clear | TRB - Tar Balls | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CKG | 2 Milliliter Glass Clear | TRB - Tar Balls | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CKH | 2 Milliliter Glass Clear | TRB - Tar Balls | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CKI | 2 Milliliter Glass Clear | TRB - Tar Balls | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CKJ | 2 Milliliter Glass Clear | TRB - Tar Balls | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CKL | 2 Milliliter Glass Clear | TRB - Tar Balls | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CKM | 2 Milliliter Glass Clear | TRB - Tar Balls | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CKS | 2 Milliliter Glass Clear | TRB - Tar Balls | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CKU | 2 Milliliter Glass Clear | TRB - Tar Balls | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CKV | 2 Milliliter Glass Clear | TRB - Tar Balls | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CKW | 2 Milliliter Glass Clear | TRB - Tar Balls | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CK5 | 2 Milliliter Glass Clear | TRB - Tar Balls | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CKT | 2 Milliliter Glass Clear | TRB - Tar Balls | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CM1 | 2 Milliliter Glass Clear | TRB - Tar Balls | 8/29/2014 | No Data | No Data | No Location | No Location |
| BA1CMS | 2 Milliliter Glass Clear | TRB - Tar Balls | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1CMT | 2 Milliliter Glass Clear | TRB - Tar Balls | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA1CN4 | 2 Milliliter Glass Clear | TRB - Tar Balls | 8/15/2014 | No Data | No Data | No Location | No Location |
| BA00AA | 2 Ounce Glass | TRB - Tar Balls | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA00AO | 20 Milliliter Glass | TRB - Tar Balls | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0GHH | 32 Ounce Glass | TRB - Tar Balls | 7/5/2010 | No Data | No Data | No Location | No Location |
| WF0GQ7 | 4 Milliliter Glass | TRB - Tar Balls | 6/10/2010 | No Data | No Data | No Location | No Location |
| BA1CDT | 4 Milliliter Glass Amber | TRB - Tar Balls | 9/12/2014 | No Data | No Data | No Location | No Location |
| BA1CDU | 4 Milliliter Glass Amber | TRB - Tar Balls | 9/16/2014 | No Data | No Data | No Location | No Location |
| BA1CDW | 4 Milliliter Glass Amber | TRB - Tar Balls | 9/16/2014 | No Data | No Data | No Location | No Location |
| BA1CDY | 4 Milliliter Glass Amber | TRB - Tar Balls | 9/16/2014 | No Data | No Data | No Location | No Location |
| BA1CDV | 4 Milliliter Glass Amber | TRB - Tar Balls | 9/16/2014 | No Data | No Data | No Location | No Location |
| BA1CDX | 4 Milliliter Glass Amber | TRB - Tar Balls | 9/12/2014 | No Data | No Data | No Location | No Location |
| BA1CDZ | 4 Milliliter Glass Amber | TRB - Tar Balls | 9/16/2014 | No Data | No Data | No Location | No Location |
| BA1CG0 | 4 Milliliter Glass Amber | TRB - Tar Balls | 9/17/2014 | No Data | No Data | No Location | No Location |
| WF0FLM | 4 Ounce Glass | TRB - Tar Balls | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0FAC | 4 Ounce Glass | TRB - Tar Balls | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0FDY | 4 Ounce Glass | TRB - Tar Balls | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0FKF | 4 Ounce Glass | TRB - Tar Balls | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF0FMO | 4 Ounce Glass | TRB - Tar Balls | 6/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0EQ1 | 4 Ounce Glass | TRB - Tar Balls | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0EVW | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0FLQ | 4 Ounce Glass | TRB - Tar Balls | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0EO3 | 4 Ounce Glass | TRB - Tar Balls | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0ESZ | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0ET0 | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0FEE | 4 Ounce Glass | TRB - Tar Balls | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF07EK | 4 Ounce Glass | TRB - Tar Balls | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF0ECA | 4 Ounce Glass | TRB - Tar Balls | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0ED2 | 4 Ounce Glass | TRB - Tar Balls | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0EEP | 4 Ounce Glass | TRB - Tar Balls | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0EET | 4 Ounce Glass | TRB - Tar Balls | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0EEW | 4 Ounce Glass | TRB - Tar Balls | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0EEZ | 4 Ounce Glass | TRB - Tar Balls | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0EF2 | 4 Ounce Glass | TRB - Tar Balls | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0EFZ | 4 Ounce Glass | TRB - Tar Balls | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0EG3 | 4 Ounce Glass | TRB - Tar Balls | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0EI0 | 4 Ounce Glass | TRB - Tar Balls | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0ELH | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0ELK | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0ETS | 4 Ounce Glass | TRB - Tar Balls | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF0EU8 | 4 Ounce Glass | TRB - Tar Balls | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0FAF | 4 Ounce Glass | TRB - Tar Balls | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0FE0 | 4 Ounce Glass | TRB - Tar Balls | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0FE9 | 4 Ounce Glass | TRB - Tar Balls | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0FMV | 4 Ounce Glass | TRB - Tar Balls | 6/14/2010 | No Data | No Data | No Location | No Location |
| BA02L3 | 4 Ounce Glass | TRB - Tar Balls | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0EB1 | 4 Ounce Glass | TRB - Tar Balls | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0EB3 | 4 Ounce Glass | TRB - Tar Balls | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0ECB | 4 Ounce Glass | TRB - Tar Balls | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0ECL | 4 Ounce Glass | TRB - Tar Balls | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0EF7 | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0EFR | 4 Ounce Glass | TRB - Tar Balls | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0EFV | 4 Ounce Glass | TRB - Tar Balls | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0EFX | 4 Ounce Glass | TRB - Tar Balls | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0EGR | 4 Ounce Glass | TRB - Tar Balls | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0EI2 | 4 Ounce Glass | TRB - Tar Balls | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0EIJ | 4 Ounce Glass | TRB - Tar Balls | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0EJJ | 4 Ounce Glass | TRB - Tar Balls | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF0EJQ | 4 Ounce Glass | TRB - Tar Balls | 10/10/2010 | No Data | No Data | No Location | No Location |
| WF0EMY | 4 Ounce Glass | TRB - Tar Balls | 7/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0ET3 | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0ET4 | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0ET5 | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0ET6 | 4 Ounce Glass | TRB - Tar Balls | 7/19/2010 | No Data | No Data | No Location | No Location |
| WF0ETC | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0ETO | 4 Ounce Glass | TRB - Tar Balls | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF0EVJ | 4 Ounce Glass | TRB - Tar Balls | 9/24/2010 | No Data | No Data | No Location | No Location |
| WF0FBI | 4 Ounce Glass | TRB - Tar Balls | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0FC2 | 4 Ounce Glass | TRB - Tar Balls | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0FE5 | 4 Ounce Glass | TRB - Tar Balls | 6/18/2010 | No Data | No Data | No Location | No Location |
| WF0FIF | 4 Ounce Glass | TRB - Tar Balls | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF0FIG | 4 Ounce Glass | TRB - Tar Balls | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0FIH | 4 Ounce Glass | TRB - Tar Balls | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0FIL | 4 Ounce Glass | TRB - Tar Balls | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF0FIM | 4 Ounce Glass | TRB - Tar Balls | 1/7/2011 | No Data | No Data | No Location | No Location |
| WF0FIR | 4 Ounce Glass | TRB - Tar Balls | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0FIS | 4 Ounce Glass | TRB - Tar Balls | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0FIU | 4 Ounce Glass | TRB - Tar Balls | 12/4/2010 | No Data | No Data | No Location | No Location |
| WF0FIW | 4 Ounce Glass | TRB - Tar Balls | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0FIX | 4 Ounce Glass | TRB - Tar Balls | 1/15/2011 | No Data | No Data | No Location | No Location |
| WF0FJA | 4 Ounce Glass | TRB - Tar Balls | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0FLN | 4 Ounce Glass | TRB - Tar Balls | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0FRB | 4 Ounce Glass | TRB - Tar Balls | 5/15/2010 | No Data | No Data | No Location | No Location |
| WF0FRP | 4 Ounce Glass | TRB - Tar Balls | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0EVZ | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 | No Data | No Data | No Location | No Location |
| BA00A0 | 4 Ounce Glass | TRB - Tar Balls | 6/29/2010 | No Data | No Data | No Location | No Location |
| BA00A1 | 4 Ounce Glass | TRB - Tar Balls | 9/3/2010 | No Data | No Data | No Location | No Location |
| BA00A2 | 4 Ounce Glass | TRB - Tar Balls | 6/1/2010 | No Data | No Data | No Location | No Location |
| BA00A3 | 4 Ounce Glass | TRB - Tar Balls | 7/3/2010 | No Data | No Data | No Location | No Location |
| BA00A4 | 4 Ounce Glass | TRB - Tar Balls | 6/1/2010 | No Data | No Data | No Location | No Location |
| BA00A8 | 4 Ounce Glass | TRB - Tar Balls | 6/29/2010 | No Data | No Data | No Location | No Location |
| BA00AB | 4 Ounce Glass | TRB - Tar Balls | 9/8/2010 | No Data | No Data | No Location | No Location |
| BA00AF | 4 Ounce Glass | TRB - Tar Balls | 8/20/2010 | No Data | No Data | No Location | No Location |
| BA00AI | 4 Ounce Glass | TRB - Tar Balls | 6/16/2010 | No Data | No Data | No Location | No Location |
| BA00AJ | 4 Ounce Glass | TRB - Tar Balls | 6/14/2010 | No Data | No Data | No Location | No Location |
| BA00NG | 4 Ounce Glass | TRB - Tar Balls | 4/14/2011 | No Data | No Data | No Location | No Location |
| BA00NQ | 4 Ounce Glass | TRB - Tar Balls | | No Data | No Data | No Location | No Location |
| BA02L8 | 4 Ounce Glass | TRB - Tar Balls | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF07DL | 4 Ounce Glass | TRB - Tar Balls | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF07DT | 4 Ounce Glass | TRB - Tar Balls | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF07DX | 4 Ounce Glass | TRB - Tar Balls | 8/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| WF07EG | 4 Ounce Glass | TRB - Tar Balls | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0EC7 | 4 Ounce Glass | TRB - Tar Balls | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0ECE | 4 Ounce Glass | TRB - Tar Balls | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0ECO | 4 Ounce Glass | TRB - Tar Balls | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0ECP | 4 Ounce Glass | TRB - Tar Balls | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF0ED0 | 4 Ounce Glass | TRB - Tar Balls | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0ED7 | 4 Ounce Glass | TRB - Tar Balls | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0EEN | 4 Ounce Glass | TRB - Tar Balls | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0EFF | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0EFJ | 4 Ounce Glass | TRB - Tar Balls | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0EFP | 4 Ounce Glass | TRB - Tar Balls | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0EFQ | 4 Ounce Glass | TRB - Tar Balls | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0EFU | 4 Ounce Glass | TRB - Tar Balls | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0EFY | 4 Ounce Glass | TRB - Tar Balls | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0EG0 | 4 Ounce Glass | TRB - Tar Balls | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0EGH | 4 Ounce Glass | TRB - Tar Balls | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0EGL | 4 Ounce Glass | TRB - Tar Balls | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0EGM | 4 Ounce Glass | TRB - Tar Balls | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0EGN | 4 Ounce Glass | TRB - Tar Balls | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0EHT | 4 Ounce Glass | TRB - Tar Balls | 10/6/2010 | No Data | No Data | No Location | No Location |
| WF0EJS | 4 Ounce Glass | TRB - Tar Balls | 10/9/2010 | No Data | No Data | No Location | No Location |
| WF0EJT | 4 Ounce Glass | TRB - Tar Balls | 10/14/2010 | No Data | No Data | No Location | No Location |
| WF0EJV | 4 Ounce Glass | TRB - Tar Balls | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0EK3 | 4 Ounce Glass | TRB - Tar Balls | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0EKV | 4 Ounce Glass | TRB - Tar Balls | 9/2/2010 | No Data | No Data | No Location | No Location |
| WF0ELT | 4 Ounce Glass | TRB - Tar Balls | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0ELW | 4 Ounce Glass | TRB - Tar Balls | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0EP9 | 4 Ounce Glass | TRB - Tar Balls | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF0EPD | 4 Ounce Glass | TRB - Tar Balls | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF0EPF | 4 Ounce Glass | TRB - Tar Balls | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF0ERG | 4 Ounce Glass | TRB - Tar Balls | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0ERL | 4 Ounce Glass | TRB - Tar Balls | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0ERQ | 4 Ounce Glass | TRB - Tar Balls | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0ERT | 4 Ounce Glass | TRB - Tar Balls | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0ES8 | 4 Ounce Glass | TRB - Tar Balls | 8/30/2010 | No Data | No Data | No Location | No Location |
| WF0ET9 | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0EUM | 4 Ounce Glass | TRB - Tar Balls | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF0EV6 | 4 Ounce Glass | TRB - Tar Balls | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF0EWK | 4 Ounce Glass | TRB - Tar Balls | 9/11/2010 | No Data | No Data | No Location | No Location |
| WF0EXD | 4 Ounce Glass | TRB - Tar Balls | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF0FAI | 4 Ounce Glass | TRB - Tar Balls | 7/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0FBK | 4 Ounce Glass | TRB - Tar Balls | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0FBN | 4 Ounce Glass | TRB - Tar Balls | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0FBT | 4 Ounce Glass | TRB - Tar Balls | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0FCN | 4 Ounce Glass | TRB - Tar Balls | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0FCX | 4 Ounce Glass | TRB - Tar Balls | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0FF3 | 4 Ounce Glass | TRB - Tar Balls | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0FGZ | 4 Ounce Glass | TRB - Tar Balls | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0FH5 | 4 Ounce Glass | TRB - Tar Balls | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0FH6 | 4 Ounce Glass | TRB - Tar Balls | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0FH7 | 4 Ounce Glass | TRB - Tar Balls | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0FLV | 4 Ounce Glass | TRB - Tar Balls | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0FLW | 4 Ounce Glass | TRB - Tar Balls | 5/17/2010 | No Data | No Data | No Location | No Location |
| WF0GD5 | 4 Ounce Glass | TRB - Tar Balls | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF0GDB | 4 Ounce Glass | TRB - Tar Balls | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF0EV4 | 4 Ounce Glass | TRB - Tar Balls | 9/27/2010 | No Data | No Data | No Location | No Location |
| BA00AK | 4 Ounce Glass | TRB - Tar Balls | 8/30/2010 | No Data | No Data | No Location | No Location |
| BA00F8 | 4 Ounce Glass | TRB - Tar Balls | 2/1/2011 | No Data | No Data | No Location | No Location |
| BA00FC | 4 Ounce Glass | TRB - Tar Balls | 2/1/2011 | No Data | No Data | No Location | No Location |
| BA00FK | 4 Ounce Glass | TRB - Tar Balls | 2/1/2011 | No Data | No Data | No Location | No Location |
| BA02NG | 4 Ounce Glass | TRB - Tar Balls | | No Data | No Data | No Location | No Location |
| BA02VD | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 | No Data | No Data | No Location | No Location |
| TD06XH | 4 Ounce Glass | TRB - Tar Balls | 6/24/2010 | No Data | No Data | No Location | No Location |
| WF007Z | 4 Ounce Glass | TRB - Tar Balls | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF07DY | 4 Ounce Glass | TRB - Tar Balls | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF07EH | 4 Ounce Glass | TRB - Tar Balls | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0EB5 | 4 Ounce Glass | TRB - Tar Balls | 6/17/2010 | No Data | No Data | No Location | No Location |
| WF0EB6 | 4 Ounce Glass | TRB - Tar Balls | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0EEV | 4 Ounce Glass | TRB - Tar Balls | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0EEY | 4 Ounce Glass | TRB - Tar Balls | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0EG6 | 4 Ounce Glass | TRB - Tar Balls | 5/19/2010 | No Data | No Data | No Location | No Location |
| WF0EGO | 4 Ounce Glass | TRB - Tar Balls | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0EH0 | 4 Ounce Glass | TRB - Tar Balls | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0EH3 | 4 Ounce Glass | TRB - Tar Balls | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF0EHC | 4 Ounce Glass | TRB - Tar Balls | 10/9/2010 | No Data | No Data | No Location | No Location |
| WF0EHD | 4 Ounce Glass | TRB - Tar Balls | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF0EHG | 4 Ounce Glass | TRB - Tar Balls | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF0EHH | 4 Ounce Glass | TRB - Tar Balls | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF0EHJ | 4 Ounce Glass | TRB - Tar Balls | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF0EI4 | 4 Ounce Glass | TRB - Tar Balls | 9/5/2010 | No Data | No Data | No Location | No Location |
| WF0EI6 | 4 Ounce Glass | TRB - Tar Balls | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0EIN | 4 Ounce Glass | TRB - Tar Balls | 7/27/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0EJL | 4 Ounce Glass | TRB - Tar Balls | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0EJY | 4 Ounce Glass | TRB - Tar Balls | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0EJZ | 4 Ounce Glass | TRB - Tar Balls | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF0EK0 | 4 Ounce Glass | TRB - Tar Balls | 10/11/2010 | No Data | No Data | No Location | No Location |
| WF0ELU | 4 Ounce Glass | TRB - Tar Balls | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0ELV | 4 Ounce Glass | TRB - Tar Balls | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0EN3 | 4 Ounce Glass | TRB - Tar Balls | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0EOX | 4 Ounce Glass | TRB - Tar Balls | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0EP3 | 4 Ounce Glass | TRB - Tar Balls | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF0EPA | 4 Ounce Glass | TRB - Tar Balls | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF0EPB | 4 Ounce Glass | TRB - Tar Balls | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF0EPI | 4 Ounce Glass | TRB - Tar Balls | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF0EPM | 4 Ounce Glass | TRB - Tar Balls | 8/29/2010 | No Data | No Data | No Location | No Location |
| WF0EQE | 4 Ounce Glass | TRB - Tar Balls | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0EQU | 4 Ounce Glass | TRB - Tar Balls | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF0EUP | 4 Ounce Glass | TRB - Tar Balls | 9/21/2010 | No Data | No Data | No Location | No Location |
| WF0EUV | 4 Ounce Glass | TRB - Tar Balls | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF0EUZ | 4 Ounce Glass | TRB - Tar Balls | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF0EV9 | 4 Ounce Glass | TRB - Tar Balls | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF0EW2 | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0EZO | 4 Ounce Glass | TRB - Tar Balls | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0EZY | 4 Ounce Glass | TRB - Tar Balls | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0FBP | 4 Ounce Glass | TRB - Tar Balls | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0FBV | 4 Ounce Glass | TRB - Tar Balls | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0FC1 | 4 Ounce Glass | TRB - Tar Balls | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0FEX | 4 Ounce Glass | TRB - Tar Balls | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0FFA | 4 Ounce Glass | TRB - Tar Balls | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0FNB | 4 Ounce Glass | TRB - Tar Balls | 7/5/2010 | No Data | No Data | No Location | No Location |
| BA00A7 | 4 Ounce Glass | TRB - Tar Balls | 9/8/2010 | No Data | No Data | No Location | No Location |
| BA00A9 | 4 Ounce Glass | TRB - Tar Balls | 6/25/2010 | No Data | No Data | No Location | No Location |
| BA00F9 | 4 Ounce Glass | TRB - Tar Balls | 2/1/2011 | No Data | No Data | No Location | No Location |
| BA00FD | 4 Ounce Glass | TRB - Tar Balls | 2/1/2011 | No Data | No Data | No Location | No Location |
| BA00FI | 4 Ounce Glass | TRB - Tar Balls | 2/1/2011 | No Data | No Data | No Location | No Location |
| WF007B | 4 Ounce Glass | TRB - Tar Balls | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0EB0 | 4 Ounce Glass | TRB - Tar Balls | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF0EBB | 4 Ounce Glass | TRB - Tar Balls | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0EC9 | 4 Ounce Glass | TRB - Tar Balls | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0EFH | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0EH1 | 4 Ounce Glass | TRB - Tar Balls | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF0EH7 | 4 Ounce Glass | TRB - Tar Balls | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF0EHE | 4 Ounce Glass | TRB - Tar Balls | 10/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0EHK | 4 Ounce Glass | TRB - Tar Balls | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF0EHN | 4 Ounce Glass | TRB - Tar Balls | 10/9/2010 | No Data | No Data | No Location | No Location |
| WF0EHQ | 4 Ounce Glass | TRB - Tar Balls | 10/9/2010 | No Data | No Data | No Location | No Location |
| WF0EHS | 4 Ounce Glass | TRB - Tar Balls | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF0EJ4 | 4 Ounce Glass | TRB - Tar Balls | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0EJN | 4 Ounce Glass | TRB - Tar Balls | 10/6/2010 | No Data | No Data | No Location | No Location |
| WF0EJO | 4 Ounce Glass | TRB - Tar Balls | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0EK1 | 4 Ounce Glass | TRB - Tar Balls | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF0EK2 | 4 Ounce Glass | TRB - Tar Balls | 10/11/2010 | No Data | No Data | No Location | No Location |
| WF0EKP | 4 Ounce Glass | TRB - Tar Balls | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0ER8 | 4 Ounce Glass | TRB - Tar Balls | 6/23/2010 | No Data | No Data | No Location | No Location |
| WF0ETB | 4 Ounce Glass | TRB - Tar Balls | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0EV5 | 4 Ounce Glass | TRB - Tar Balls | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0EVI | 4 Ounce Glass | TRB - Tar Balls | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF0EW3 | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0EXC | 4 Ounce Glass | TRB - Tar Balls | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF0FAB | 4 Ounce Glass | TRB - Tar Balls | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0FCS | 4 Ounce Glass | TRB - Tar Balls | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0FDX | 4 Ounce Glass | TRB - Tar Balls | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0FFG | 4 Ounce Glass | TRB - Tar Balls | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0GD0 | 4 Ounce Glass | TRB - Tar Balls | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF0GDA | 4 Ounce Glass | TRB - Tar Balls | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF007C | 4 Ounce Glass | TRB - Tar Balls | 6/14/2010 | No Data | No Data | No Location | No Location |
| WF07DU | 4 Ounce Glass | TRB - Tar Balls | 8/3/2010 | No Data | No Data | No Location | No Location |
| BA03HE | 4 Ounce Glass | TRB - Tar Balls | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF007X | 4 Ounce Glass | TRB - Tar Balls | 6/10/2010 | No Data | No Data | No Location | No Location |
| WF07DP | 4 Ounce Glass | TRB - Tar Balls | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0ED3 | 4 Ounce Glass | TRB - Tar Balls | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0EDA | 4 Ounce Glass | TRB - Tar Balls | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0EEJ | 4 Ounce Glass | TRB - Tar Balls | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0EFA | 4 Ounce Glass | TRB - Tar Balls | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0EGU | 4 Ounce Glass | TRB - Tar Balls | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF0EGV | 4 Ounce Glass | TRB - Tar Balls | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF0EGY | 4 Ounce Glass | TRB - Tar Balls | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF0EGZ | 4 Ounce Glass | TRB - Tar Balls | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF0EH5 | 4 Ounce Glass | TRB - Tar Balls | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF0EH6 | 4 Ounce Glass | TRB - Tar Balls | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF0EH9 | 4 Ounce Glass | TRB - Tar Balls | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF0EHA | 4 Ounce Glass | TRB - Tar Balls | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF0EHL | 4 Ounce Glass | TRB - Tar Balls | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0EI3 | 4 Ounce Glass | TRB - Tar Balls | 9/6/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0EIG | 4 Ounce Glass | TRB - Tar Balls | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0EIL | 4 Ounce Glass | TRB - Tar Balls | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0EJK | 4 Ounce Glass | TRB - Tar Balls | 10/10/2010 | No Data | No Data | No Location | No Location |
| WF0EKS | 4 Ounce Glass | TRB - Tar Balls | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0EMS | 4 Ounce Glass | TRB - Tar Balls | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0EP5 | 4 Ounce Glass | TRB - Tar Balls | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF0EP6 | 4 Ounce Glass | TRB - Tar Balls | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF0EQB | 4 Ounce Glass | TRB - Tar Balls | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0EQG | 4 Ounce Glass | TRB - Tar Balls | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0ES3 | 4 Ounce Glass | TRB - Tar Balls | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF0EUW | 4 Ounce Glass | TRB - Tar Balls | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF0EV2 | 4 Ounce Glass | TRB - Tar Balls | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF0EV7 | 4 Ounce Glass | TRB - Tar Balls | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0EVA | 4 Ounce Glass | TRB - Tar Balls | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0EVC | 4 Ounce Glass | TRB - Tar Balls | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF0EVK | 4 Ounce Glass | TRB - Tar Balls | 9/23/2010 | No Data | No Data | No Location | No Location |
| WF0EW0 | 4 Ounce Glass | TRB - Tar Balls | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0FBC | 4 Ounce Glass | TRB - Tar Balls | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0FBD | 4 Ounce Glass | TRB - Tar Balls | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0FBL | 4 Ounce Glass | TRB - Tar Balls | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0FBU | 4 Ounce Glass | TRB - Tar Balls | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0FBW | 4 Ounce Glass | TRB - Tar Balls | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0FE1 | 4 Ounce Glass | TRB - Tar Balls | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF0FFF | 4 Ounce Glass | TRB - Tar Balls | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0FGJ | 4 Ounce Glass | TRB - Tar Balls | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0FH3 | 4 Ounce Glass | TRB - Tar Balls | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0FJ9 | 4 Ounce Glass | TRB - Tar Balls | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0FJL | 4 Ounce Glass | TRB - Tar Balls | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0FLD | 4 Ounce Glass | TRB - Tar Balls | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0GD3 | 4 Ounce Glass | TRB - Tar Balls | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF0GD4 | 4 Ounce Glass | TRB - Tar Balls | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA1965 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | No Data | No Data | No Location | No Location |
| BA1968 | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | No Data | No Data | No Location | No Location |
| BA0PLB | 4 Ounce Glass Amber | TRB - Tar Balls | 4/10/2014 | No Data | No Data | No Location | No Location |
| BA191Z | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | No Data | No Data | No Location | No Location |
| BA194E | 4 Ounce Glass Amber | TRB - Tar Balls | 8/30/2013 | No Data | No Data | No Location | No Location |
| BA0PKN | 4 Ounce Glass Amber | TRB - Tar Balls | 3/31/2014 | No Data | No Data | No Location | No Location |
| BA0PLD | 4 Ounce Glass Amber | TRB - Tar Balls | 4/10/2014 | No Data | No Data | No Location | No Location |
| BA0PLH | 4 Ounce Glass Amber | TRB - Tar Balls | 4/10/2014 | No Data | No Data | No Location | No Location |
| BA0QTI | 4 Ounce Glass Amber | TRB - Tar Balls | 4/4/2014 | No Data | No Data | No Location | No Location |
| BA0QTK | 4 Ounce Glass Amber | TRB - Tar Balls | 4/10/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0QTL | 4 Ounce Glass Amber | TRB - Tar Balls | 4/4/2014 | No Data | No Data | No Location | No Location |
| BA1906 | 4 Ounce Glass Amber | TRB - Tar Balls | 4/30/2014 | No Data | No Data | No Location | No Location |
| BA190E | 4 Ounce Glass Amber | TRB - Tar Balls | 4/19/2014 | No Data | No Data | No Location | No Location |
| BA19Q6 | 4 Ounce Glass Amber | TRB - Tar Balls | 10/10/2014 | No Data | No Data | No Location | No Location |
| BA19Q7 | 4 Ounce Glass Amber | TRB - Tar Balls | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA0PKI | 4 Ounce Glass Amber | TRB - Tar Balls | 4/10/2014 | No Data | No Data | No Location | No Location |
| BA0PKL | 4 Ounce Glass Amber | TRB - Tar Balls | 4/10/2014 | No Data | No Data | No Location | No Location |
| BA0PKM | 4 Ounce Glass Amber | TRB - Tar Balls | 4/10/2014 | No Data | No Data | No Location | No Location |
| BA0QTJ | 4 Ounce Glass Amber | TRB - Tar Balls | 4/3/2014 | No Data | No Data | No Location | No Location |
| BA1907 | 4 Ounce Glass Amber | TRB - Tar Balls | 4/30/2014 | No Data | No Data | No Location | No Location |
| BA1909 | 4 Ounce Glass Amber | TRB - Tar Balls | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA190C | 4 Ounce Glass Amber | TRB - Tar Balls | 4/30/2014 | No Data | No Data | No Location | No Location |
| BA190F | 4 Ounce Glass Amber | TRB - Tar Balls | 4/16/2014 | No Data | No Data | No Location | No Location |
| BA190K | 4 Ounce Glass Amber | TRB - Tar Balls | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA193F | 4 Ounce Glass Amber | TRB - Tar Balls | 3/20/2014 | No Data | No Data | No Location | No Location |
| BA19Q1 | 4 Ounce Glass Amber | TRB - Tar Balls | 10/15/2014 | No Data | No Data | No Location | No Location |
| BA190A | 4 Ounce Glass Amber | TRB - Tar Balls | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA1908 | 4 Ounce Glass Amber | TRB - Tar Balls | 4/23/2014 | No Data | No Data | No Location | No Location |
| BA190B | 4 Ounce Glass Amber | TRB - Tar Balls | 4/24/2014 | No Data | No Data | No Location | No Location |
| BA1964 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/30/2013 | No Data | No Data | No Location | No Location |
| BA1941 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | No Data | No Data | No Location | No Location |
| BA194B | 4 Ounce Glass Clear | TRB - Tar Balls | 8/29/2013 | No Data | No Data | No Location | No Location |
| TA020H | 4 Ounce Glass Clear | TRB - Tar Balls | 7/29/2010 | No Data | No Data | No Location | No Location |
| TA02HS | 4 Ounce Glass Clear | TRB - Tar Balls | 11/9/2010 | No Data | No Data | No Location | No Location |
| TA02J7 | 4 Ounce Glass Clear | TRB - Tar Balls | 11/10/2010 | No Data | No Data | No Location | No Location |
| TA02NS | 4 Ounce Glass Clear | TRB - Tar Balls | 7/29/2010 | No Data | No Data | No Location | No Location |
| BA192V | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | No Data | No Data | No Location | No Location |
| BA192X | 4 Ounce Glass Clear | TRB - Tar Balls | 8/29/2013 | No Data | No Data | No Location | No Location |
| BA1926 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/2/2013 | No Data | No Data | No Location | No Location |
| BA00DL | 4 Ounce Glass Clear | TRB - Tar Balls | | No Data | No Data | No Location | No Location |
| BA0PLK | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | No Data | No Data | No Location | No Location |
| BA192M | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | No Data | No Data | No Location | No Location |
| BA193G | 4 Ounce Glass Clear | TRB - Tar Balls | 3/26/2014 | No Data | No Data | No Location | No Location |
| BA1946 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/29/2013 | No Data | No Data | No Location | No Location |
| BA00DM | 4 Ounce Glass Clear | TRB - Tar Balls | | No Data | No Data | No Location | No Location |
| BA0FJR | 4 Ounce Glass Clear | TRB - Tar Balls | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA0GPC | 4 Ounce Glass Clear | TRB - Tar Balls | 9/7/2011 | No Data | No Data | No Location | No Location |
| BA0GPU | 4 Ounce Glass Clear | TRB - Tar Balls | 8/29/2011 | No Data | No Data | No Location | No Location |
| BA192O | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | No Data | No Data | No Location | No Location |
| BA1932 | 4 Ounce Glass Clear | TRB - Tar Balls | 8/29/2013 | No Data | No Data | No Location | No Location |
| BA193K | 4 Ounce Glass Clear | TRB - Tar Balls | 10/24/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA193Y | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | No Data | No Data | No Location | No Location |
| TA02HO | 4 Ounce Glass Clear | TRB - Tar Balls | 11/9/2010 | No Data | No Data | No Location | No Location |
| TA03AM | 4 Ounce Glass Clear | TRB - Tar Balls | 7/13/2010 | No Data | No Data | No Location | No Location |
| BA0PKK | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | No Data | No Data | No Location | No Location |
| BA192I | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | No Data | No Data | No Location | No Location |
| BA193L | 4 Ounce Glass Clear | TRB - Tar Balls | 10/24/2013 | No Data | No Data | No Location | No Location |
| TA02ZW | 4 Ounce Glass Clear | TRB - Tar Balls | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA0PKG | 4 Ounce Glass Clear | TRB - Tar Balls | 4/10/2014 | No Data | No Data | No Location | No Location |
| BA0PM0 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/19/2012 | No Data | No Data | No Location | No Location |
| TA02X8 | 4 Ounce Glass Clear | TRB - Tar Balls | 7/29/2010 | No Data | No Data | No Location | No Location |
| BA192F | 4 Ounce Glass Clear | TRB - Tar Balls | 4/10/2014 | No Data | No Data | No Location | No Location |
| BA192K | 4 Ounce Glass Clear | TRB - Tar Balls | 8/23/2013 | No Data | No Data | No Location | No Location |
| BA193B | 4 Ounce Glass Clear | TRB - Tar Balls | 3/20/2014 | No Data | No Data | No Location | No Location |
| LL11CR | 4 Ounce Glass Clear | TRB - Tar Balls | 1/4/2011 | No Data | No Data | No Location | No Location |
| TA01RS | 4 Ounce Glass Clear | TRB - Tar Balls | 7/29/2010 | No Data | No Data | No Location | No Location |
| TA02EW | 4 Ounce Glass Clear | TRB - Tar Balls | 8/20/2010 | No Data | No Data | No Location | No Location |
| TA02LS | 4 Ounce Glass Clear | TRB - Tar Balls | 7/29/2010 | No Data | No Data | No Location | No Location |
| TA02LW | 4 Ounce Glass Clear | TRB - Tar Balls | 7/29/2010 | No Data | No Data | No Location | No Location |
| BA19NC | 4 Ounce Glass Clear | TRB - Tar Balls | 6/20/2014 | No Data | No Data | No Location | No Location |
| BA0PKF | 4 Ounce Glass Clear | TRB - Tar Balls | 4/10/2014 | No Data | No Data | No Location | No Location |
| BA19Q2 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/15/2014 | No Data | No Data | No Location | No Location |
| BA19Q3 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/15/2014 | No Data | No Data | No Location | No Location |
| TA027H | 4 Ounce Glass Clear | TRB - Tar Balls | 6/10/2010 | No Data | No Data | No Location | No Location |
| BA0PLY | 4 Ounce Glass Clear | TRB - Tar Balls | | No Data | No Data | No Location | No Location |
| BA190D | 4 Ounce Glass Clear | TRB - Tar Balls | 4/21/2014 | No Data | No Data | No Location | No Location |
| BA192E | 4 Ounce Glass Clear | TRB - Tar Balls | 3/27/2014 | No Data | No Data | No Location | No Location |
| BA192G | 4 Ounce Glass Clear | TRB - Tar Balls | 3/31/2014 | No Data | No Data | No Location | No Location |
| BA193A | 4 Ounce Glass Clear | TRB - Tar Balls | 3/20/2014 | No Data | No Data | No Location | No Location |
| BA193C | 4 Ounce Glass Clear | TRB - Tar Balls | 3/22/2014 | No Data | No Data | No Location | No Location |
| BA193D | 4 Ounce Glass Clear | TRB - Tar Balls | 3/24/2014 | No Data | No Data | No Location | No Location |
| BA193E | 4 Ounce Glass Clear | TRB - Tar Balls | 3/24/2014 | No Data | No Data | No Location | No Location |
| BA19Q4 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/15/2014 | No Data | No Data | No Location | No Location |
| BA19Q5 | 4 Ounce Glass Clear | TRB - Tar Balls | 10/15/2014 | No Data | No Data | No Location | No Location |
| TA01XM | 4 Ounce Glass Clear | TRB - Tar Balls | 11/10/2010 | No Data | No Data | No Location | No Location |
| TA01YF | 4 Ounce Glass Clear | TRB - Tar Balls | 6/1/2010 | No Data | No Data | No Location | No Location |
| LL11CU | 4 Ounce Glass Clear | TRB - Tar Balls | 1/5/2011 | No Data | No Data | No Location | No Location |
| LL11D3 | 4 Ounce Glass Clear | TRB - Tar Balls | 1/8/2011 | No Data | No Data | No Location | No Location |
| WF0GJN | 40 Milliliter Glass | TRB - Tar Balls | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0GJL | 40 Milliliter Glass | TRB - Tar Balls | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0GJM | 40 Milliliter Glass | TRB - Tar Balls | 7/6/2010 | No Data | No Data | No Location | No Location |
| BA19YM | 500 Milliliter Glass Amber | TRB - Tar Balls | 3/17/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA19YP | 500 Milliliter Glass Amber | TRB - Tar Balls | 3/16/2011 | No Data | No Data | No Location | No Location |
| BA19YK | 500 Milliliter Glass Amber | TRB - Tar Balls | 3/15/2011 | No Data | No Data | No Location | No Location |
| BA19YL | 500 Milliliter Glass Amber | TRB - Tar Balls | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA19YN | 500 Milliliter Glass Amber | TRB - Tar Balls | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA19YO | 500 Milliliter Glass Amber | TRB - Tar Balls | 3/11/2011 | No Data | No Data | No Location | No Location |
| BA1CDF | 7 Milliliter Glass | TRB - Tar Balls | | No Data | No Data | No Location | No Location |
| BA1CDG | 7 Milliliter Glass | TRB - Tar Balls | | No Data | No Data | No Location | No Location |
| BA1CDH | 7 Milliliter Glass | TRB - Tar Balls | | No Data | No Data | No Location | No Location |
| BA1CDI | 7 Milliliter Glass | TRB - Tar Balls | | No Data | No Data | No Location | No Location |
| BA1CDK | 7 Milliliter Glass | TRB - Tar Balls | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA1CDL | 7 Milliliter Glass | TRB - Tar Balls | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA1CDM | 7 Milliliter Glass | TRB - Tar Balls | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA1CDN | 7 Milliliter Glass | TRB - Tar Balls | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA1CDS | 7 Milliliter Glass | TRB - Tar Balls | 8/21/2013 | No Data | No Data | No Location | No Location |
| BA1CDJ | 7 Milliliter Glass | TRB - Tar Balls | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA1CDP | 7 Milliliter Glass | TRB - Tar Balls | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA1CDQ | 7 Milliliter Glass | TRB - Tar Balls | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA1CDO | 7 Milliliter Glass | TRB - Tar Balls | 8/22/2013 | No Data | No Data | No Location | No Location |
| WF0EDP | 8 Ounce Glass | TRB - Tar Balls | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA02E0 | 8 Ounce Glass | TRB - Tar Balls | | No Data | No Data | No Location | No Location |
| BA02EB | 8 Ounce Glass | TRB - Tar Balls | | No Data | No Data | No Location | No Location |
| BA02EA | 8 Ounce Glass | TRB - Tar Balls | | No Data | No Data | No Location | No Location |
| BA02EL | 8 Ounce Glass | TRB - Tar Balls | | No Data | No Data | No Location | No Location |
| BA02E1 | 8 Ounce Glass | TRB - Tar Balls | | No Data | No Data | No Location | No Location |
| BA02E6 | 8 Ounce Glass | TRB - Tar Balls | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0FAO | 8 Ounce Glass | TRB - Tar Balls | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0FAZ | 8 Ounce Glass | TRB - Tar Balls | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF0FB7 | 8 Ounce Glass | TRB - Tar Balls | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF0EDC | 8 Ounce Glass | TRB - Tar Balls | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA02E8 | 8 Ounce Glass | TRB - Tar Balls | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0EDG | 8 Ounce Glass | TRB - Tar Balls | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0EDL | 8 Ounce Glass | TRB - Tar Balls | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0FAY | 8 Ounce Glass | TRB - Tar Balls | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF0FM1 | 8 Ounce Glass | TRB - Tar Balls | 10/6/2010 | No Data | No Data | No Location | No Location |
| WF0FMJ | 8 Ounce Glass | TRB - Tar Balls | 10/14/2010 | No Data | No Data | No Location | No Location |
| WF0FMK | 8 Ounce Glass | TRB - Tar Balls | 10/10/2010 | No Data | No Data | No Location | No Location |
| WF0FAS | 8 Ounce Glass | TRB - Tar Balls | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF0FAU | 8 Ounce Glass | TRB - Tar Balls | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF0FB4 | 8 Ounce Glass | TRB - Tar Balls | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF0FB9 | 8 Ounce Glass | TRB - Tar Balls | 10/9/2010 | No Data | No Data | No Location | No Location |
| WF0FM7 | 8 Ounce Glass | TRB - Tar Balls | 9/30/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| WF0FM8 | 8 Ounce Glass | TRB - Tar Balls | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF0FME | 8 Ounce Glass | TRB - Tar Balls | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF0FMI | 8 Ounce Glass | TRB - Tar Balls | 10/7/2010 | No Data | No Data | No Location | No Location |
| WF0EDX | 8 Ounce Glass | TRB - Tar Balls | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF0FAR | 8 Ounce Glass | TRB - Tar Balls | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF0FB1 | 8 Ounce Glass | TRB - Tar Balls | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0FB2 | 8 Ounce Glass | TRB - Tar Balls | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF0FB5 | 8 Ounce Glass | TRB - Tar Balls | 10/1/2010 | No Data | No Data | No Location | No Location |
| WF0FMD | 8 Ounce Glass | TRB - Tar Balls | 10/7/2010 | No Data | No Data | No Location | No Location |
| BA00G4 | 8 Ounce Glass | TRB - Tar Balls | | No Data | No Data | No Location | No Location |
| WF0FAN | 8 Ounce Glass | TRB - Tar Balls | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF0FAP | 8 Ounce Glass | TRB - Tar Balls | 10/5/2010 | No Data | No Data | No Location | No Location |
| WF0FAQ | 8 Ounce Glass | TRB - Tar Balls | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF0FAT | 8 Ounce Glass | TRB - Tar Balls | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF0FAX | 8 Ounce Glass | TRB - Tar Balls | 10/4/2010 | No Data | No Data | No Location | No Location |
| WF0FB3 | 8 Ounce Glass | TRB - Tar Balls | 10/11/2010 | No Data | No Data | No Location | No Location |
| WF0FB8 | 8 Ounce Glass | TRB - Tar Balls | 10/3/2010 | No Data | No Data | No Location | No Location |
| WF0FBA | 8 Ounce Glass | TRB - Tar Balls | 10/9/2010 | No Data | No Data | No Location | No Location |
| BA007K | 8 Ounce Glass | TRB - Tar Balls | 1/8/2011 | No Data | No Data | No Location | No Location |
| BA007L | 8 Ounce Glass | TRB - Tar Balls | 1/8/2011 | No Data | No Data | No Location | No Location |
| WF0EDF | 8 Ounce Glass | TRB - Tar Balls | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0EDR | 8 Ounce Glass | TRB - Tar Balls | 9/30/2010 | No Data | No Data | No Location | No Location |
| WF0EDS | 8 Ounce Glass | TRB - Tar Balls | 9/29/2010 | No Data | No Data | No Location | No Location |
| WF0EDY | 8 Ounce Glass | TRB - Tar Balls | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF0FB0 | 8 Ounce Glass | TRB - Tar Balls | 9/30/2010 | No Data | No Data | No Location | No Location |
| TA03WE | 1 Liter Polymer | UNK - Unknown | 7/1/2010 | No Data | No Data | No Location | No Location |
| TA03WC | 1 Liter Polymer | UNK - Unknown | 7/1/2010 | No Data | No Data | No Location | No Location |
| TA03WD | 1 Liter Polymer | UNK - Unknown | 7/1/2010 | No Data | No Data | No Location | No Location |
| TA03WF | 1 Liter Polymer | UNK - Unknown | 7/1/2010 | No Data | No Data | No Location | No Location |
| TA03WH | 1 Liter Polymer | UNK - Unknown | 7/1/2010 | No Data | No Data | No Location | No Location |
| TA03WG | 1 Liter Polymer | UNK - Unknown | 7/1/2010 | No Data | No Data | No Location | No Location |
| LL179D | 125 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL179E | 125 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL179Q | 125 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL179R | 125 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL179S | 125 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL179T | 125 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL179U | 125 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL178N | 125 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL178P | 125 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL1790 | 125 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0GDG | 150 Milliliter Polymer | UNK - Unknown | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0GDH | 150 Milliliter Polymer | UNK - Unknown | 9/22/2010 | No Data | No Data | No Location | No Location |
| BA01KC | 2 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA04A3 | 2 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA0ASO | 2 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA0ASP | 2 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA01GZ | 2 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA04JU | 2 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA0AS9 | 2 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA0ASA | 2 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA0ASB | 2 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA0ASC | 2 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA0ASD | 2 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA0ASE | 2 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA0ASF | 2 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA0ASM | 2 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA0ASN | 2 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA0ASQ | 2 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA0ASR | 2 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA0ASS | 2 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA0BCP | 2 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA0BCQ | 2 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA0BD3 | 2 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| WF0FXE | 2 Ounce Polymer | UNK - Unknown | 9/22/2010 | No Data | No Data | No Location | No Location |
| WF0GDC | 2 Ounce Polymer | UNK - Unknown | 9/22/2010 | No Data | No Data | No Location | No Location |
| LL148H | 20 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| WF0FLK | 25 Milliliter Glass | UNK - Unknown | 5/18/2010 | No Data | No Data | No Location | No Location |
| TA03TI | 250 Milliliter Polymer | UNK - Unknown | 11/8/2010 | No Data | No Data | No Location | No Location |
| WF0FKO | 4 Ounce Glass | UNK - Unknown | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0FKP | 4 Ounce Glass | UNK - Unknown | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0FKS | 4 Ounce Glass | UNK - Unknown | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0EQ2 | 4 Ounce Glass | UNK - Unknown | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0FKB | 4 Ounce Glass | UNK - Unknown | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0FR2 | 4 Ounce Glass | UNK - Unknown | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0EFW | 4 Ounce Glass | UNK - Unknown | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0FRA | 4 Ounce Glass | UNK - Unknown | 5/24/2010 | No Data | No Data | No Location | No Location |
| WF0FHJ | 4 Ounce Glass | UNK - Unknown | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0FL2 | 4 Ounce Glass | UNK - Unknown | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0FLC | 4 Ounce Glass | UNK - Unknown | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0080 | 4 Ounce Glass | UNK - Unknown | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0085 | 4 Ounce Glass | UNK - Unknown | 6/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0EH8 | 4 Ounce Glass | UNK - Unknown | 9/28/2010 | No Data | No Data | No Location | No Location |
| WF0EJP | 4 Ounce Glass | UNK - Unknown | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0EJU | 4 Ounce Glass | UNK - Unknown | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF0EMU | 4 Ounce Glass | UNK - Unknown | 6/5/2010 | No Data | No Data | No Location | No Location |
| WF0FEQ | 4 Ounce Glass | UNK - Unknown | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FGN | 4 Ounce Glass | UNK - Unknown | 6/20/2010 | No Data | No Data | No Location | No Location |
| WF0FGX | 4 Ounce Glass | UNK - Unknown | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FHE | 4 Ounce Glass | UNK - Unknown | 5/22/2010 | No Data | No Data | No Location | No Location |
| WF0FHK | 4 Ounce Glass | UNK - Unknown | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0FHR | 4 Ounce Glass | UNK - Unknown | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0FL5 | 4 Ounce Glass | UNK - Unknown | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0FLA | 4 Ounce Glass | UNK - Unknown | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0FLB | 4 Ounce Glass | UNK - Unknown | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0FLI | 4 Ounce Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| WF0FLY | 4 Ounce Glass | UNK - Unknown | 5/16/2010 | No Data | No Data | No Location | No Location |
| WF0EJM | 4 Ounce Glass | UNK - Unknown | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0EOM | 4 Ounce Glass | UNK - Unknown | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0EOY | 4 Ounce Glass | UNK - Unknown | 6/4/2010 | No Data | No Data | No Location | No Location |
| WF0FEV | 4 Ounce Glass | UNK - Unknown | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FJ1 | 4 Ounce Glass | UNK - Unknown | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0FJ4 | 4 Ounce Glass | UNK - Unknown | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF0FJ6 | 4 Ounce Glass | UNK - Unknown | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0FJI | 4 Ounce Glass | UNK - Unknown | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0FL9 | 4 Ounce Glass | UNK - Unknown | 6/8/2010 | No Data | No Data | No Location | No Location |
| WF0EP0 | 4 Ounce Glass | UNK - Unknown | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF0083 | 4 Ounce Glass | UNK - Unknown | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0ECZ | 4 Ounce Glass | UNK - Unknown | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0EER | 4 Ounce Glass | UNK - Unknown | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0EF0 | 4 Ounce Glass | UNK - Unknown | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0EFT | 4 Ounce Glass | UNK - Unknown | 5/13/2010 | No Data | No Data | No Location | No Location |
| WF0EOU | 4 Ounce Glass | UNK - Unknown | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF0EPV | 4 Ounce Glass | UNK - Unknown | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0EQ6 | 4 Ounce Glass | UNK - Unknown | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF0EX0 | 4 Ounce Glass | UNK - Unknown | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0EX1 | 4 Ounce Glass | UNK - Unknown | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0EX2 | 4 Ounce Glass | UNK - Unknown | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0FCT | 4 Ounce Glass | UNK - Unknown | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF0FCU | 4 Ounce Glass | UNK - Unknown | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0FCV | 4 Ounce Glass | UNK - Unknown | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0FCW | 4 Ounce Glass | UNK - Unknown | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0FCZ | 4 Ounce Glass | UNK - Unknown | 5/29/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0FD0 | 4 Ounce Glass | UNK - Unknown | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0FD2 | 4 Ounce Glass | UNK - Unknown | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF0FD3 | 4 Ounce Glass | UNK - Unknown | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF0FD7 | 4 Ounce Glass | UNK - Unknown | 5/30/2010 | No Data | No Data | No Location | No Location |
| WF0FD8 | 4 Ounce Glass | UNK - Unknown | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF0FJ3 | 4 Ounce Glass | UNK - Unknown | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0FJD | 4 Ounce Glass | UNK - Unknown | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0FJF | 4 Ounce Glass | UNK - Unknown | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0FJH | 4 Ounce Glass | UNK - Unknown | 5/31/2010 | No Data | No Data | No Location | No Location |
| WF0FJK | 4 Ounce Glass | UNK - Unknown | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0FJM | 4 Ounce Glass | UNK - Unknown | 5/27/2010 | No Data | No Data | No Location | No Location |
| TA01PN | 4 Ounce Glass Clear | UNK - Unknown | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA02BP | 4 Ounce Glass Clear | UNK - Unknown | 9/6/2010 | No Data | No Data | No Location | No Location |
| TA02QR | 4 Ounce Glass Clear | UNK - Unknown | 8/24/2010 | No Data | No Data | No Location | No Location |
| TA01P9 | 4 Ounce Glass Clear | UNK - Unknown | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA01PG | 4 Ounce Glass Clear | UNK - Unknown | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA0265 | 4 Ounce Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| TA02NQ | 4 Ounce Glass Clear | UNK - Unknown | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA03AO | 4 Ounce Glass Clear | UNK - Unknown | 8/2/2010 | No Data | No Data | No Location | No Location |
| TA01XN | 4 Ounce Glass Clear | UNK - Unknown | 9/2/2010 | No Data | No Data | No Location | No Location |
| TA02KM | 4 Ounce Glass Clear | UNK - Unknown | 9/2/2010 | No Data | No Data | No Location | No Location |
| TA01YM | 4 Ounce Glass Clear | UNK - Unknown | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA028A | 4 Ounce Glass Clear | UNK - Unknown | 5/27/2010 | No Data | No Data | No Location | No Location |
| TA02J8 | 4 Ounce Glass Clear | UNK - Unknown | 8/6/2010 | No Data | No Data | No Location | No Location |
| TA01P7 | 4 Ounce Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| TA02QX | 4 Ounce Glass Clear | UNK - Unknown | 9/4/2010 | No Data | No Data | No Location | No Location |
| TA01PK | 4 Ounce Glass Clear | UNK - Unknown | 9/14/2010 | No Data | No Data | No Location | No Location |
| TA01PY | 4 Ounce Glass Clear | UNK - Unknown | 9/14/2010 | No Data | No Data | No Location | No Location |
| TA02KO | 4 Ounce Glass Clear | UNK - Unknown | 9/4/2010 | No Data | No Data | No Location | No Location |
| TA02M7 | 4 Ounce Glass Clear | UNK - Unknown | 9/14/2010 | No Data | No Data | No Location | No Location |
| TA02NL | 4 Ounce Glass Clear | UNK - Unknown | 6/30/2010 | No Data | No Data | No Location | No Location |
| TA02PE | 4 Ounce Glass Clear | UNK - Unknown | 5/29/2010 | No Data | No Data | No Location | No Location |
| TA02QV | 4 Ounce Glass Clear | UNK - Unknown | 8/24/2010 | No Data | No Data | No Location | No Location |
| TA02R0 | 4 Ounce Glass Clear | UNK - Unknown | 8/24/2010 | No Data | No Data | No Location | No Location |
| TA02RA | 4 Ounce Glass Clear | UNK - Unknown | 9/9/2010 | No Data | No Data | No Location | No Location |
| TA02RE | 4 Ounce Glass Clear | UNK - Unknown | 8/24/2010 | No Data | No Data | No Location | No Location |
| TA01U2 | 4 Ounce Glass Clear | UNK - Unknown | 9/14/2010 | No Data | No Data | No Location | No Location |
| TA01UK | 4 Ounce Glass Clear | UNK - Unknown | 9/14/2010 | No Data | No Data | No Location | No Location |
| TA01ZX | 4 Ounce Glass Clear | UNK - Unknown | 9/9/2010 | No Data | No Data | No Location | No Location |
| TA024P | 4 Ounce Glass Clear | UNK - Unknown | 5/29/2010 | No Data | No Data | No Location | No Location |
| TA02KU | 4 Ounce Glass Clear | UNK - Unknown | 8/26/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA02MO | 4 Ounce Glass Clear | UNK - Unknown | 6/30/2010 | No Data | No Data | No Location | No Location |
| TA02PL | 4 Ounce Glass Clear | UNK - Unknown | 9/14/2010 | No Data | No Data | No Location | No Location |
| TA02PU | 4 Ounce Glass Clear | UNK - Unknown | 5/29/2010 | No Data | No Data | No Location | No Location |
| TA02QS | 4 Ounce Glass Clear | UNK - Unknown | 9/14/2010 | No Data | No Data | No Location | No Location |
| TA02R4 | 4 Ounce Glass Clear | UNK - Unknown | 8/26/2010 | No Data | No Data | No Location | No Location |
| TA02R5 | 4 Ounce Glass Clear | UNK - Unknown | 9/14/2010 | No Data | No Data | No Location | No Location |
| TA0342 | 4 Ounce Glass Clear | UNK - Unknown | 8/1/2010 | No Data | No Data | No Location | No Location |
| BA02QY | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02QZ | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02R0 | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02R1 | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02R2 | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02R3 | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02R4 | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02R5 | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02R6 | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02R7 | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02R8 | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02R9 | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02RA | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02RB | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02RC | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02RD | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02RE | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02RF | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02RG | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02RH | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02RI | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02RJ | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02RK | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02RL | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02RM | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02RN | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02RO | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02RP | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02RQ | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02RR | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02RS | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02RT | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02RU | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02RV | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA02RW | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02RX | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02RY | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02RZ | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02S0 | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02S1 | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02S2 | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02S3 | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02S4 | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02S5 | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02S6 | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02S7 | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02S8 | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02S9 | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02SA | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02SB | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02SC | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02SD | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02SE | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02SF | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02SG | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02SH | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02SI | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02SJ | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02SK | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02SL | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02SM | 40 Milliliter Glass | UNK - Unknown | 7/27/2010 | No Data | No Data | No Location | No Location |
| BA02SN | 40 Milliliter Glass | UNK - Unknown | 7/27/2010 | No Data | No Data | No Location | No Location |
| BA02SO | 40 Milliliter Glass | UNK - Unknown | 7/27/2010 | No Data | No Data | No Location | No Location |
| BA02SP | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02SQ | 40 Milliliter Glass | UNK - Unknown | 7/27/2010 | No Data | No Data | No Location | No Location |
| BA02SR | 40 Milliliter Glass | UNK - Unknown | 7/27/2010 | No Data | No Data | No Location | No Location |
| BA02SS | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA02ST | 40 Milliliter Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL147G | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL147H | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL147I | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL147J | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL147K | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL147L | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL147M | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL147N | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL147O | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL147P | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL147Q | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL147R | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL147S | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL147T | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL147W | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL147X | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL147Y | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL147Z | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL1480 | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL1481 | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL1482 | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL1483 | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL1484 | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL1485 | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL1486 | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL1487 | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL1488 | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL1489 | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL148A | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL148B | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL148C | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL148D | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL148E | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL148F | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL148G | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL148U | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL148V | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL148W | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL148X | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL148Y | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL148Z | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| LL1490 | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| TA05S5 | 40 Milliliter Glass Clear | UNK - Unknown | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA05KK | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| TA05KL | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| TA05KM | 40 Milliliter Glass Clear | UNK - Unknown | | No Data | No Data | No Location | No Location |
| TA05S3 | 40 Milliliter Glass Clear | UNK - Unknown | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA05S4 | 40 Milliliter Glass Clear | UNK - Unknown | 6/16/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| TA03WQ | 500 Milliliter Polymer | UNK - Unknown | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF0FB6 | 8 Ounce Glass | UNK - Unknown | 5/9/2010 | No Data | No Data | No Location | No Location |
| WF0EDQ | 8 Ounce Glass | UNK - Unknown | 8/26/2010 | No Data | No Data | No Location | No Location |
| BA06MP | 8 Ounce Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA06MR | 8 Ounce Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA06MM | 8 Ounce Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA06MN | 8 Ounce Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| BA06MO | 8 Ounce Glass | UNK - Unknown | | No Data | No Data | No Location | No Location |
| WF0EDV | 8 Ounce Glass | UNK - Unknown | 8/26/2010 | No Data | No Data | No Location | No Location |
| TA03M3 | 8 Ounce Glass Clear | UNK - Unknown | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA03N8 | 8 Ounce Glass Clear | UNK - Unknown | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA03MO | 8 Ounce Glass Clear | UNK - Unknown | 8/24/2010 | No Data | No Data | No Location | No Location |
| TA03LO | 8 Ounce Glass Clear | UNK - Unknown | 8/2/2010 | No Data | No Data | No Location | No Location |
| TA03OY | 8 Ounce Glass Clear | UNK - Unknown | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0FN4 | 4 Ounce Glass | VG - Vegetation | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0ECT | 4 Ounce Glass | VG - Vegetation | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0EEA | 4 Ounce Glass | VG - Vegetation | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0EEG | 4 Ounce Glass | VG - Vegetation | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0EO9 | 4 Ounce Glass | VG - Vegetation | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF07EC | 4 Ounce Glass | VG - Vegetation | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0EE2 | 4 Ounce Glass | VG - Vegetation | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0EE3 | 4 Ounce Glass | VG - Vegetation | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0EE7 | 4 Ounce Glass | VG - Vegetation | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0EMG | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0EQX | 4 Ounce Glass | VG - Vegetation | 7/16/2010 | No Data | No Data | No Location | No Location |
| WF0ETI | 4 Ounce Glass | VG - Vegetation | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0FET | 4 Ounce Glass | VG - Vegetation | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0FF0 | 4 Ounce Glass | VG - Vegetation | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0FN7 | 4 Ounce Glass | VG - Vegetation | 7/7/2010 | No Data | No Data | No Location | No Location |
| WF003I | 4 Ounce Glass | VG - Vegetation | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0ECD | 4 Ounce Glass | VG - Vegetation | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0ECJ | 4 Ounce Glass | VG - Vegetation | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0EE6 | 4 Ounce Glass | VG - Vegetation | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0EEE | 4 Ounce Glass | VG - Vegetation | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0EGG | 4 Ounce Glass | VG - Vegetation | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0EIB | 4 Ounce Glass | VG - Vegetation | 9/5/2010 | No Data | No Data | No Location | No Location |
| WF0EIC | 4 Ounce Glass | VG - Vegetation | 9/5/2010 | No Data | No Data | No Location | No Location |
| WF0ELM | 4 Ounce Glass | VG - Vegetation | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0EME | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0EQQ | 4 Ounce Glass | VG - Vegetation | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0ERU | 4 Ounce Glass | VG - Vegetation | 9/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0ESI | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0ETY | 4 Ounce Glass | VG - Vegetation | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0EU3 | 4 Ounce Glass | VG - Vegetation | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0EU7 | 4 Ounce Glass | VG - Vegetation | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0EZ4 | 4 Ounce Glass | VG - Vegetation | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0EZ9 | 4 Ounce Glass | VG - Vegetation | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0EZW | 4 Ounce Glass | VG - Vegetation | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0FA1 | 4 Ounce Glass | VG - Vegetation | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0FEN | 4 Ounce Glass | VG - Vegetation | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0FER | 4 Ounce Glass | VG - Vegetation | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0FEW | 4 Ounce Glass | VG - Vegetation | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0FKI | 4 Ounce Glass | VG - Vegetation | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0FEY | 4 Ounce Glass | VG - Vegetation | 8/25/2010 | No Data | No Data | No Location | No Location |
| BA02FY | 4 Ounce Glass | VG - Vegetation | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF0EAH | 4 Ounce Glass | VG - Vegetation | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0EAI | 4 Ounce Glass | VG - Vegetation | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0EAJ | 4 Ounce Glass | VG - Vegetation | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0EAM | 4 Ounce Glass | VG - Vegetation | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0EG9 | 4 Ounce Glass | VG - Vegetation | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0EI7 | 4 Ounce Glass | VG - Vegetation | 9/5/2010 | No Data | No Data | No Location | No Location |
| WF0EMB | 4 Ounce Glass | VG - Vegetation | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0EMD | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0EMF | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0EMH | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0EML | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0EPC | 4 Ounce Glass | VG - Vegetation | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF0EU0 | 4 Ounce Glass | VG - Vegetation | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0EZL | 4 Ounce Glass | VG - Vegetation | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0EZM | 4 Ounce Glass | VG - Vegetation | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0EZN | 4 Ounce Glass | VG - Vegetation | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0EZR | 4 Ounce Glass | VG - Vegetation | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0EZS | 4 Ounce Glass | VG - Vegetation | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0EZT | 4 Ounce Glass | VG - Vegetation | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0FEH | 4 Ounce Glass | VG - Vegetation | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FFN | 4 Ounce Glass | VG - Vegetation | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0FFP | 4 Ounce Glass | VG - Vegetation | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0FN8 | 4 Ounce Glass | VG - Vegetation | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0FN9 | 4 Ounce Glass | VG - Vegetation | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0FNF | 4 Ounce Glass | VG - Vegetation | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0FNG | 4 Ounce Glass | VG - Vegetation | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0FNM | 4 Ounce Glass | VG - Vegetation | 7/4/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA00T7 | 4 Ounce Glass | VG - Vegetation | 10/18/2010 | No Data | No Data | No Location | No Location |
| WF0ECC | 4 Ounce Glass | VG - Vegetation | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0ELR | 4 Ounce Glass | VG - Vegetation | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0EO4 | 4 Ounce Glass | VG - Vegetation | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0EXO | 4 Ounce Glass | VG - Vegetation | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0EXQ | 4 Ounce Glass | VG - Vegetation | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0EZ5 | 4 Ounce Glass | VG - Vegetation | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0EZU | 4 Ounce Glass | VG - Vegetation | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0FEI | 4 Ounce Glass | VG - Vegetation | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FEM | 4 Ounce Glass | VG - Vegetation | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FES | 4 Ounce Glass | VG - Vegetation | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0FF6 | 4 Ounce Glass | VG - Vegetation | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0FFW | 4 Ounce Glass | VG - Vegetation | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0FN6 | 4 Ounce Glass | VG - Vegetation | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0FNP | 4 Ounce Glass | VG - Vegetation | 7/6/2010 | No Data | No Data | No Location | No Location |
| BA00VR | 4 Ounce Glass | VG - Vegetation | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA02FP | 4 Ounce Glass | VG - Vegetation | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF07DN | 4 Ounce Glass | VG - Vegetation | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF07E4 | 4 Ounce Glass | VG - Vegetation | 9/7/2010 | No Data | No Data | No Location | No Location |
| WF0EAG | 4 Ounce Glass | VG - Vegetation | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0EAK | 4 Ounce Glass | VG - Vegetation | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0EAL | 4 Ounce Glass | VG - Vegetation | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0EAN | 4 Ounce Glass | VG - Vegetation | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0EAO | 4 Ounce Glass | VG - Vegetation | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0EAP | 4 Ounce Glass | VG - Vegetation | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0EAQ | 4 Ounce Glass | VG - Vegetation | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0EAR | 4 Ounce Glass | VG - Vegetation | 8/15/2010 | No Data | No Data | No Location | No Location |
| WF0EAU | 4 Ounce Glass | VG - Vegetation | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0EAY | 4 Ounce Glass | VG - Vegetation | 8/13/2010 | No Data | No Data | No Location | No Location |
| WF0ECS | 4 Ounce Glass | VG - Vegetation | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0ECU | 4 Ounce Glass | VG - Vegetation | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0ECW | 4 Ounce Glass | VG - Vegetation | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0ECX | 4 Ounce Glass | VG - Vegetation | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0ED1 | 4 Ounce Glass | VG - Vegetation | 8/7/2010 | No Data | No Data | No Location | No Location |
| WF0ED4 | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0ED6 | 4 Ounce Glass | VG - Vegetation | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0ED9 | 4 Ounce Glass | VG - Vegetation | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0EGC | 4 Ounce Glass | VG - Vegetation | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0EGE | 4 Ounce Glass | VG - Vegetation | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0EIF | 4 Ounce Glass | VG - Vegetation | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0EIQ | 4 Ounce Glass | VG - Vegetation | 7/26/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0EIV | 4 Ounce Glass | VG - Vegetation | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0EKU | 4 Ounce Glass | VG - Vegetation | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0EMC | 4 Ounce Glass | VG - Vegetation | 9/12/2010 | No Data | No Data | No Location | No Location |
| WF0EMJ | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0EMM | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0EMN | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0EMT | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0EMW | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0EQF | 4 Ounce Glass | VG - Vegetation | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0ER4 | 4 Ounce Glass | VG - Vegetation | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0ER6 | 4 Ounce Glass | VG - Vegetation | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0ESF | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0ESL | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0ESS | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0EST | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0ESW | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0ET8 | 4 Ounce Glass | VG - Vegetation | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0ETD | 4 Ounce Glass | VG - Vegetation | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0ETG | 4 Ounce Glass | VG - Vegetation | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0ETK | 4 Ounce Glass | VG - Vegetation | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0EU4 | 4 Ounce Glass | VG - Vegetation | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0EUD | 4 Ounce Glass | VG - Vegetation | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0EXB | 4 Ounce Glass | VG - Vegetation | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0EZX | 4 Ounce Glass | VG - Vegetation | 7/12/2010 | No Data | No Data | No Location | No Location |
| WF0FA3 | 4 Ounce Glass | VG - Vegetation | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0FAA | 4 Ounce Glass | VG - Vegetation | 7/23/2010 | No Data | No Data | No Location | No Location |
| WF0FAD | 4 Ounce Glass | VG - Vegetation | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0FBM | 4 Ounce Glass | VG - Vegetation | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0FBO | 4 Ounce Glass | VG - Vegetation | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0FCB | 4 Ounce Glass | VG - Vegetation | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0FEJ | 4 Ounce Glass | VG - Vegetation | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FEO | 4 Ounce Glass | VG - Vegetation | 8/26/2010 | No Data | No Data | No Location | No Location |
| WF0FEZ | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FF4 | 4 Ounce Glass | VG - Vegetation | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0FF5 | 4 Ounce Glass | VG - Vegetation | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0FF7 | 4 Ounce Glass | VG - Vegetation | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0FFB | 4 Ounce Glass | VG - Vegetation | 8/9/2010 | No Data | No Data | No Location | No Location |
| WF0FFE | 4 Ounce Glass | VG - Vegetation | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0FFH | 4 Ounce Glass | VG - Vegetation | 8/10/2010 | No Data | No Data | No Location | No Location |
| WF0FGF | 4 Ounce Glass | VG - Vegetation | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF0FGG | 4 Ounce Glass | VG - Vegetation | 6/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| WF0FGO | 4 Ounce Glass | VG - Vegetation | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF0FKQ | 4 Ounce Glass | VG - Vegetation | 6/28/2010 | No Data | No Data | No Location | No Location |
| WF0FNK | 4 Ounce Glass | VG - Vegetation | 7/6/2010 | No Data | No Data | No Location | No Location |
| TA02EX | 4 Ounce Glass Clear | VG - Vegetation | 9/14/2010 | No Data | No Data | No Location | No Location |
| TA02UO | 4 Ounce Glass Clear | VG - Vegetation | 9/13/2010 | No Data | No Data | No Location | No Location |
| WF0FA6 | 4 Ounce Glass | WB - Weathered oil, Beached | 7/21/2010 | No Data | No Data | No Location | No Location |
| BA03HC | 4 Ounce Glass | WB - Weathered oil, Beached | 7/9/2010 | No Data | No Data | No Location | No Location |
| BA03HD | 4 Ounce Glass | WB - Weathered oil, Beached | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0ECI | 4 Ounce Glass | WB - Weathered oil, Beached | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0ED5 | 4 Ounce Glass | WB - Weathered oil, Beached | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0EFB | 4 Ounce Glass | WB - Weathered oil, Beached | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0EMI | 4 Ounce Glass | WB - Weathered oil, Beached | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0EU2 | 4 Ounce Glass | WB - Weathered oil, Beached | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0EGB | 4 Ounce Glass | WB - Weathered oil, Beached | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0ET7 | 4 Ounce Glass | WB - Weathered oil, Beached | 7/20/2010 | No Data | No Data | No Location | No Location |
| BA00IJ | 4 Ounce Glass | WB - Weathered oil, Beached | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA00TD | 4 Ounce Glass | WB - Weathered oil, Beached | 11/1/2010 | No Data | No Data | No Location | No Location |
| WF0ECN | 4 Ounce Glass | WB - Weathered oil, Beached | 7/17/2010 | No Data | No Data | No Location | No Location |
| WF0EMQ | 4 Ounce Glass | WB - Weathered oil, Beached | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0EZK | 4 Ounce Glass | WB - Weathered oil, Beached | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF0FA2 | 4 Ounce Glass | WB - Weathered oil, Beached | 7/13/2010 | No Data | No Data | No Location | No Location |
| WF0FAG | 4 Ounce Glass | WB - Weathered oil, Beached | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF0FBB | 4 Ounce Glass | WB - Weathered oil, Beached | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0FBE | 4 Ounce Glass | WB - Weathered oil, Beached | 7/31/2010 | No Data | No Data | No Location | No Location |
| WF0FBQ | 4 Ounce Glass | WB - Weathered oil, Beached | 7/31/2010 | No Data | No Data | No Location | No Location |
| TA02KJ | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 11/9/2010 | No Data | No Data | No Location | No Location |
| TA02BU | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/9/2010 | No Data | No Data | No Location | No Location |
| TA02KZ | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | No Data | No Data | No Location | No Location |
| TA027D | 4 Ounce Glass Clear | WB - Weathered oil, Beached |  | No Data | No Data | No Location | No Location |
| TA02UY | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 8/5/2010 | No Data | No Data | No Location | No Location |
| TA01ST | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/20/2010 | No Data | No Data | No Location | No Location |
| TA028E | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | No Data | No Data | No Location | No Location |
| TA01PL | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | No Data | No Data | No Location | No Location |
| TA024F | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | No Data | No Data | No Location | No Location |
| TA02ET | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/17/2010 | No Data | No Data | No Location | No Location |
| TA02GN | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 10/10/2010 | No Data | No Data | No Location | No Location |
| TA02ZJ | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 8/8/2010 | No Data | No Data | No Location | No Location |
| TA031I | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/17/2010 | No Data | No Data | No Location | No Location |
| TA034G | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/17/2010 | No Data | No Data | No Location | No Location |
| TA036R | 4 Ounce Glass Clear | WB - Weathered oil, Beached | 7/17/2010 | No Data | No Data | No Location | No Location |
| GE0001 | 1 Gallon Glass Clear | WF - Weathered oil, Floating | 8/15/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| GE0007 | 1 Gallon Glass Clear | WF - Weathered oil, Floating | 8/15/2011 | No Data | No Data | No Location | No Location |
| GE0002 | 1 Gallon Glass Clear | WF - Weathered oil, Floating | 8/15/2011 | No Data | No Data | No Location | No Location |
| GE0003 | 1 Gallon Glass Clear | WF - Weathered oil, Floating | 8/15/2011 | No Data | No Data | No Location | No Location |
| GE0000 | 1 Gallon Glass Clear | WF - Weathered oil, Floating | 8/15/2011 | No Data | No Data | No Location | No Location |
| GE0005 | 1 Gallon Glass Clear | WF - Weathered oil, Floating | 8/15/2011 | No Data | No Data | No Location | No Location |
| WF0EF8 | 4 Ounce Glass | WF - Weathered oil, Floating | 8/2/2010 | No Data | No Data | No Location | No Location |
| WF0ELA | 4 Ounce Glass | WF - Weathered oil, Floating | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF07DV | 4 Ounce Glass | WF - Weathered oil, Floating | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0FFD | 4 Ounce Glass | WF - Weathered oil, Floating | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA02KV | 4 Ounce Glass | WF - Weathered oil, Floating | 7/8/2010 | No Data | No Data | No Location | No Location |
| BA02KZ | 4 Ounce Glass | WF - Weathered oil, Floating | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0EE0 | 4 Ounce Glass | WF - Weathered oil, Floating | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0EU1 | 4 Ounce Glass | WF - Weathered oil, Floating | 7/18/2010 | No Data | No Data | No Location | No Location |
| WF0FAH | 4 Ounce Glass | WF - Weathered oil, Floating | 7/21/2010 | No Data | No Data | No Location | No Location |
| WF0ELO | 4 Ounce Glass | WF - Weathered oil, Floating | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0ETM | 4 Ounce Glass | WF - Weathered oil, Floating | 7/3/2010 | No Data | No Data | No Location | No Location |
| WF0EZE | 4 Ounce Glass | WF - Weathered oil, Floating | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF0FC0 | 4 Ounce Glass | WF - Weathered oil, Floating | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0ET1 | 4 Ounce Glass | WF - Weathered oil, Floating | 7/20/2010 | No Data | No Data | No Location | No Location |
| WF0030 | 4 Ounce Glass | WF - Weathered oil, Floating | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0074 | 4 Ounce Glass | WF - Weathered oil, Floating | 7/9/2010 | No Data | No Data | No Location | No Location |
| WF0EE5 | 4 Ounce Glass | WF - Weathered oil, Floating | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0EIX | 4 Ounce Glass | WF - Weathered oil, Floating | 7/27/2010 | No Data | No Data | No Location | No Location |
| WF0ER1 | 4 Ounce Glass | WF - Weathered oil, Floating | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0EXG | 4 Ounce Glass | WF - Weathered oil, Floating | 7/14/2010 | No Data | No Data | No Location | No Location |
| WF0EXL | 4 Ounce Glass | WF - Weathered oil, Floating | 7/11/2010 | No Data | No Data | No Location | No Location |
| WF0FAL | 4 Ounce Glass | WF - Weathered oil, Floating | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF0FNA | 4 Ounce Glass | WF - Weathered oil, Floating | 7/4/2010 | No Data | No Data | No Location | No Location |
| WF0FNH | 4 Ounce Glass | WF - Weathered oil, Floating | 7/6/2010 | No Data | No Data | No Location | No Location |
| WF0FQY | 4 Ounce Glass | WF - Weathered oil, Floating | 4/15/2011 | No Data | No Data | No Location | No Location |
| TA01QU | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/8/2010 | No Data | No Data | No Location | No Location |
| TA0261 | 4 Ounce Glass Clear | WF - Weathered oil, Floating | 7/22/2010 | No Data | No Data | No Location | No Location |
| WF0GHM | 40 Milliliter Glass | WF - Weathered oil, Floating | 7/6/2010 | No Data | No Data | No Location | No Location |
| IN00HT | 1 Gallon Glass Amber | WO - Weathered oil | | No Data | No Data | No Location | No Location |
| IN00HW | 1 Gallon Glass Amber | WO - Weathered oil | 6/19/2010 | No Data | No Data | No Location | No Location |
| GE0004 | 1 Gallon Glass Clear | WO - Weathered oil | 8/15/2011 | No Data | No Data | No Location | No Location |
| GE0006 | 1 Gallon Glass Clear | WO - Weathered oil | 8/15/2011 | No Data | No Data | No Location | No Location |
| IN010U | 1 Gallon Metal | WO - Weathered oil | 6/7/2010 | No Data | No Data | No Location | No Location |
| IN00X3 | 1 Gallon Polymer | WO - Weathered oil | 7/16/2010 | No Data | No Data | No Location | No Location |
| IN0047 | 1 Gallon Polymer | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN005J | 1 Gallon Polymer | WO - Weathered oil | 6/16/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| IN005K | 1 Gallon Polymer | WO - Weathered oil | 7/10/2010 | No Data | No Data | No Location | No Location |
| IN00S4 | 1 Gallon Polymer | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00VL | 1 Gallon Polymer | WO - Weathered oil | 6/27/2010 | No Data | No Data | No Location | No Location |
| IN0110 | 1 Gallon Polymer | WO - Weathered oil | 6/7/2010 | No Data | No Data | No Location | No Location |
| IN00VK | 1 Gallon Polymer | WO - Weathered oil | 6/27/2010 | No Data | No Data | No Location | No Location |
| IN00W1 | 1 Gallon Polymer | WO - Weathered oil | 7/4/2010 | No Data | No Data | No Location | No Location |
| IN00W2 | 1 Gallon Polymer | WO - Weathered oil | 7/4/2010 | No Data | No Data | No Location | No Location |
| IN00W3 | 1 Gallon Polymer | WO - Weathered oil | 7/4/2010 | No Data | No Data | No Location | No Location |
| IN00W4 | 1 Gallon Polymer | WO - Weathered oil | 7/10/2010 | No Data | No Data | No Location | No Location |
| IN00WX | 1 Gallon Polymer | WO - Weathered oil | 7/10/2010 | No Data | No Data | No Location | No Location |
| IN00XO | 1 Gallon Polymer | WO - Weathered oil | 6/15/2010 | No Data | No Data | No Location | No Location |
| IN00YD | 1 Gallon Polymer | WO - Weathered oil | 6/13/2010 | No Data | No Data | No Location | No Location |
| IN00YE | 1 Gallon Polymer | WO - Weathered oil | 6/13/2010 | No Data | No Data | No Location | No Location |
| IN0103 | 1 Gallon Polymer | WO - Weathered oil | 6/15/2010 | No Data | No Data | No Location | No Location |
| IN0104 | 1 Gallon Polymer | WO - Weathered oil | 6/15/2010 | No Data | No Data | No Location | No Location |
| IN0144 | 1 Gallon Polymer | WO - Weathered oil | 6/27/2010 | No Data | No Data | No Location | No Location |
| IN01FZ | 1 Gallon Polymer | WO - Weathered oil | 6/13/2010 | No Data | No Data | No Location | No Location |
| IN00UP | 1 Gallon Polymer | WO - Weathered oil | 6/3/2010 | No Data | No Data | No Location | No Location |
| IN00X2 | 1 Gallon Polymer | WO - Weathered oil | 7/7/2010 | No Data | No Data | No Location | No Location |
| IN00X4 | 1 Gallon Polymer | WO - Weathered oil | 7/16/2010 | No Data | No Data | No Location | No Location |
| IN00YC | 1 Gallon Polymer | WO - Weathered oil | 6/7/2010 | No Data | No Data | No Location | No Location |
| IN01G0 | 1 Gallon Polymer | WO - Weathered oil | 6/7/2010 | No Data | No Data | No Location | No Location |
| IN01GG | 1 Liter Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN01GH | 1 Liter Glass Clear | WO - Weathered oil | 7/20/2010 | No Data | No Data | No Location | No Location |
| IN0053 | 1 Quart Glass Clear | WO - Weathered oil | | No Data | No Data | No Location | No Location |
| IN0056 | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN0057 | 1 Quart Glass Clear | WO - Weathered oil | 7/28/2010 | No Data | No Data | No Location | No Location |
| IN005A | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN005B | 1 Quart Glass Clear | WO - Weathered oil | 6/28/2010 | No Data | No Data | No Location | No Location |
| IN005C | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN005E | 1 Quart Glass Clear | WO - Weathered oil | 7/21/2010 | No Data | No Data | No Location | No Location |
| IN005G | 1 Quart Glass Clear | WO - Weathered oil | 7/13/2010 | No Data | No Data | No Location | No Location |
| IN005H | 1 Quart Glass Clear | WO - Weathered oil | 7/12/2010 | No Data | No Data | No Location | No Location |
| IN005I | 1 Quart Glass Clear | WO - Weathered oil | 7/12/2010 | No Data | No Data | No Location | No Location |
| IN005N | 1 Quart Glass Clear | WO - Weathered oil | 7/12/2010 | No Data | No Data | No Location | No Location |
| IN0090 | 1 Quart Glass Clear | WO - Weathered oil | 6/25/2010 | No Data | No Data | No Location | No Location |
| IN0094 | 1 Quart Glass Clear | WO - Weathered oil | 6/25/2010 | No Data | No Data | No Location | No Location |
| IN009A | 1 Quart Glass Clear | WO - Weathered oil | 7/5/2010 | No Data | No Data | No Location | No Location |
| IN009Y | 1 Quart Glass Clear | WO - Weathered oil | 7/5/2010 | No Data | No Data | No Location | No Location |
| IN00AO | 1 Quart Glass Clear | WO - Weathered oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| IN00B1 | 1 Quart Glass Clear | WO - Weathered oil | 7/26/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| IN00FN | 1 Quart Glass Clear | WO - Weathered oil | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN00FO | 1 Quart Glass Clear | WO - Weathered oil | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN00FP | 1 Quart Glass Clear | WO - Weathered oil | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN00FV | 1 Quart Glass Clear | WO - Weathered oil | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN00US | 1 Quart Glass Clear | WO - Weathered oil | 7/16/2010 | No Data | No Data | No Location | No Location |
| IN00UV | 1 Quart Glass Clear | WO - Weathered oil | 6/16/2010 | No Data | No Data | No Location | No Location |
| IN00UW | 1 Quart Glass Clear | WO - Weathered oil | 7/16/2010 | No Data | No Data | No Location | No Location |
| IN00V9 | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN00VA | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00W9 | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN00X9 | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00XD | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00XH | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00YL | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00YP | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00YT | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN010M | 1 Quart Glass Clear | WO - Weathered oil | 7/16/2010 | No Data | No Data | No Location | No Location |
| IN010S | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN0115 | 1 Quart Glass Clear | WO - Weathered oil | 7/16/2010 | No Data | No Data | No Location | No Location |
| IN011C | 1 Quart Glass Clear | WO - Weathered oil | 7/21/2010 | No Data | No Data | No Location | No Location |
| IN013X | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN000I | 1 Quart Glass Clear | WO - Weathered oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| IN0013 | 1 Quart Glass Clear | WO - Weathered oil | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN0014 | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN0017 | 1 Quart Glass Clear | WO - Weathered oil | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN001A | 1 Quart Glass Clear | WO - Weathered oil | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN001G | 1 Quart Glass Clear | WO - Weathered oil | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN001J | 1 Quart Glass Clear | WO - Weathered oil | 9/7/2010 | No Data | No Data | No Location | No Location |
| IN002C | 1 Quart Glass Clear | WO - Weathered oil | | No Data | No Data | No Location | No Location |
| IN0059 | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN005D | 1 Quart Glass Clear | WO - Weathered oil | 7/11/2010 | No Data | No Data | No Location | No Location |
| IN005F | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN005L | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN005M | 1 Quart Glass Clear | WO - Weathered oil | 7/13/2010 | No Data | No Data | No Location | No Location |
| IN005P | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN005Q | 1 Quart Glass Clear | WO - Weathered oil | 7/10/2010 | No Data | No Data | No Location | No Location |
| IN0087 | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN0088 | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN0089 | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN008I | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN008J | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| IN008K | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN008L | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN008M | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN008N | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN008O | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN008P | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN008Q | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN008R | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN008S | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN008T | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN008U | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN008V | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN008W | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN008X | 1 Quart Glass Clear | WO - Weathered oil | 6/28/2010 | No Data | No Data | No Location | No Location |
| IN008Y | 1 Quart Glass Clear | WO - Weathered oil | 6/28/2010 | No Data | No Data | No Location | No Location |
| IN008Z | 1 Quart Glass Clear | WO - Weathered oil | 6/25/2010 | No Data | No Data | No Location | No Location |
| IN0091 | 1 Quart Glass Clear | WO - Weathered oil | 6/25/2010 | No Data | No Data | No Location | No Location |
| IN0092 | 1 Quart Glass Clear | WO - Weathered oil | 6/28/2010 | No Data | No Data | No Location | No Location |
| IN0095 | 1 Quart Glass Clear | WO - Weathered oil | 6/25/2010 | No Data | No Data | No Location | No Location |
| IN0097 | 1 Quart Glass Clear | WO - Weathered oil | 6/25/2010 | No Data | No Data | No Location | No Location |
| IN0098 | 1 Quart Glass Clear | WO - Weathered oil | 6/25/2010 | No Data | No Data | No Location | No Location |
| IN009B | 1 Quart Glass Clear | WO - Weathered oil | 7/5/2010 | No Data | No Data | No Location | No Location |
| IN009J | 1 Quart Glass Clear | WO - Weathered oil | 7/5/2010 | No Data | No Data | No Location | No Location |
| IN009N | 1 Quart Glass Clear | WO - Weathered oil | 7/5/2010 | No Data | No Data | No Location | No Location |
| IN009O | 1 Quart Glass Clear | WO - Weathered oil | 7/5/2010 | No Data | No Data | No Location | No Location |
| IN009P | 1 Quart Glass Clear | WO - Weathered oil | 7/5/2010 | No Data | No Data | No Location | No Location |
| IN009Q | 1 Quart Glass Clear | WO - Weathered oil | 7/6/2010 | No Data | No Data | No Location | No Location |
| IN009U | 1 Quart Glass Clear | WO - Weathered oil | 7/7/2010 | No Data | No Data | No Location | No Location |
| IN009V | 1 Quart Glass Clear | WO - Weathered oil | 7/7/2010 | No Data | No Data | No Location | No Location |
| IN009W | 1 Quart Glass Clear | WO - Weathered oil | 7/7/2010 | No Data | No Data | No Location | No Location |
| IN009X | 1 Quart Glass Clear | WO - Weathered oil | 7/5/2010 | No Data | No Data | No Location | No Location |
| IN009Z | 1 Quart Glass Clear | WO - Weathered oil | 7/5/2010 | No Data | No Data | No Location | No Location |
| IN00A0 | 1 Quart Glass Clear | WO - Weathered oil | 7/5/2010 | No Data | No Data | No Location | No Location |
| IN00A1 | 1 Quart Glass Clear | WO - Weathered oil | 7/5/2010 | No Data | No Data | No Location | No Location |
| IN00A2 | 1 Quart Glass Clear | WO - Weathered oil | 7/5/2010 | No Data | No Data | No Location | No Location |
| IN00A3 | 1 Quart Glass Clear | WO - Weathered oil | 7/5/2010 | No Data | No Data | No Location | No Location |
| IN00A4 | 1 Quart Glass Clear | WO - Weathered oil | 7/5/2010 | No Data | No Data | No Location | No Location |
| IN00A5 | 1 Quart Glass Clear | WO - Weathered oil | 7/5/2010 | No Data | No Data | No Location | No Location |
| IN00AP | 1 Quart Glass Clear | WO - Weathered oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| IN00AS | 1 Quart Glass Clear | WO - Weathered oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| IN00AT | 1 Quart Glass Clear | WO - Weathered oil | 7/26/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| IN00AV | 1 Quart Glass Clear | WO - Weathered oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| IN00AW | 1 Quart Glass Clear | WO - Weathered oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| IN00AZ | 1 Quart Glass Clear | WO - Weathered oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| IN00B0 | 1 Quart Glass Clear | WO - Weathered oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| IN00B2 | 1 Quart Glass Clear | WO - Weathered oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| IN00B3 | 1 Quart Glass Clear | WO - Weathered oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| IN00B5 | 1 Quart Glass Clear | WO - Weathered oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| IN00B6 | 1 Quart Glass Clear | WO - Weathered oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| IN00B7 | 1 Quart Glass Clear | WO - Weathered oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| IN00B8 | 1 Quart Glass Clear | WO - Weathered oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| IN00B9 | 1 Quart Glass Clear | WO - Weathered oil | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00BB | 1 Quart Glass Clear | WO - Weathered oil | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN00BC | 1 Quart Glass Clear | WO - Weathered oil | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN00FJ | 1 Quart Glass Clear | WO - Weathered oil | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN00FK | 1 Quart Glass Clear | WO - Weathered oil | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN00FL | 1 Quart Glass Clear | WO - Weathered oil | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN00FM | 1 Quart Glass Clear | WO - Weathered oil | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN00FQ | 1 Quart Glass Clear | WO - Weathered oil | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN00FR | 1 Quart Glass Clear | WO - Weathered oil | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN00FS | 1 Quart Glass Clear | WO - Weathered oil | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN00FT | 1 Quart Glass Clear | WO - Weathered oil | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN00FU | 1 Quart Glass Clear | WO - Weathered oil | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN00FW | 1 Quart Glass Clear | WO - Weathered oil | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN00FY | 1 Quart Glass Clear | WO - Weathered oil | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN00FZ | 1 Quart Glass Clear | WO - Weathered oil | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN00G0 | 1 Quart Glass Clear | WO - Weathered oil | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN00G1 | 1 Quart Glass Clear | WO - Weathered oil | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN00G3 | 1 Quart Glass Clear | WO - Weathered oil | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN00G4 | 1 Quart Glass Clear | WO - Weathered oil | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN00UX | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00UY | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN00UZ | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN00V0 | 1 Quart Glass Clear | WO - Weathered oil | 9/22/2010 | No Data | No Data | No Location | No Location |
| IN00V1 | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN00V2 | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN00V3 | 1 Quart Glass Clear | WO - Weathered oil | 9/22/2010 | No Data | No Data | No Location | No Location |
| IN00V4 | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN00V5 | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN00V6 | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN00V8 | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN00VC | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| IN00VD | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN00VE | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN00VH | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN00VI | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN00WA | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN00X5 | 1 Quart Glass Clear | WO - Weathered oil | 7/16/2010 | No Data | No Data | No Location | No Location |
| IN00X6 | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00X7 | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00X8 | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00XA | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00XB | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00XC | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00XE | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00XF | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00XG | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00XJ | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN00XL | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN00XV | 1 Quart Glass Clear | WO - Weathered oil | 7/11/2010 | No Data | No Data | No Location | No Location |
| IN00XW | 1 Quart Glass Clear | WO - Weathered oil | 7/11/2010 | No Data | No Data | No Location | No Location |
| IN00XY | 1 Quart Glass Clear | WO - Weathered oil | 7/11/2010 | No Data | No Data | No Location | No Location |
| IN00XZ | 1 Quart Glass Clear | WO - Weathered oil | 7/11/2010 | No Data | No Data | No Location | No Location |
| IN00YH | 1 Quart Glass Clear | WO - Weathered oil | 7/16/2010 | No Data | No Data | No Location | No Location |
| IN00YI | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00YJ | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00YO | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00YQ | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00YR | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00YS | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00YU | 1 Quart Glass Clear | WO - Weathered oil | 7/21/2010 | No Data | No Data | No Location | No Location |
| IN00YV | 1 Quart Glass Clear | WO - Weathered oil | 7/21/2010 | No Data | No Data | No Location | No Location |
| IN00YX | 1 Quart Glass Clear | WO - Weathered oil | 7/21/2010 | No Data | No Data | No Location | No Location |
| IN00Z0 | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN00Z9 | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN00ZA | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN00ZB | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN00ZC | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN00ZD | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN00ZG | 1 Quart Glass Clear | WO - Weathered oil | 6/24/2010 | No Data | No Data | No Location | No Location |
| IN00ZH | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN00ZI | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN00ZJ | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| IN00ZK | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN00ZL | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN00ZM | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN00ZN | 1 Quart Glass Clear | WO - Weathered oil | 6/24/2010 | No Data | No Data | No Location | No Location |
| IN00ZO | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN00ZP | 1 Quart Glass Clear | WO - Weathered oil | 6/24/2010 | No Data | No Data | No Location | No Location |
| IN00ZQ | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN00ZR | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN00ZS | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN00ZT | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN00ZU | 1 Quart Glass Clear | WO - Weathered oil | 6/24/2010 | No Data | No Data | No Location | No Location |
| IN00ZV | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN00ZW | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN00ZX | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN00ZY | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN00ZZ | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN0100 | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN0101 | 1 Quart Glass Clear | WO - Weathered oil | 6/24/2010 | No Data | No Data | No Location | No Location |
| IN0102 | 1 Quart Glass Clear | WO - Weathered oil | 6/24/2010 | No Data | No Data | No Location | No Location |
| IN0107 | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN0108 | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN0109 | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN010A | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN010B | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN010C | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN010D | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN010E | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN010F | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN010G | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN010H | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN010N | 1 Quart Glass Clear | WO - Weathered oil | 7/16/2010 | No Data | No Data | No Location | No Location |
| IN010O | 1 Quart Glass Clear | WO - Weathered oil | 7/16/2010 | No Data | No Data | No Location | No Location |
| IN010P | 1 Quart Glass Clear | WO - Weathered oil | 7/16/2010 | No Data | No Data | No Location | No Location |
| IN010Q | 1 Quart Glass Clear | WO - Weathered oil | 7/16/2010 | No Data | No Data | No Location | No Location |
| IN0111 | 1 Quart Glass Clear | WO - Weathered oil | 7/16/2010 | No Data | No Data | No Location | No Location |
| IN0113 | 1 Quart Glass Clear | WO - Weathered oil | 7/16/2010 | No Data | No Data | No Location | No Location |
| IN0114 | 1 Quart Glass Clear | WO - Weathered oil | 7/16/2010 | No Data | No Data | No Location | No Location |
| IN0117 | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN011A | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN011F | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN011H | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| IN011I | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN011J | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN011L | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN011O | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN011P | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN011Q | 1 Quart Glass Clear | WO - Weathered oil | 8/8/2010 | No Data | No Data | No Location | No Location |
| IN011T | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN011W | 1 Quart Glass Clear | WO - Weathered oil | 7/16/2010 | No Data | No Data | No Location | No Location |
| IN011X | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN011Y | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN011Z | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN0120 | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN0122 | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN0123 | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN0124 | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN0125 | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN0127 | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN0128 | 1 Quart Glass Clear | WO - Weathered oil | 6/22/2010 | No Data | No Data | No Location | No Location |
| IN0129 | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN012A | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN012B | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN012K | 1 Quart Glass Clear | WO - Weathered oil | 7/12/2010 | No Data | No Data | No Location | No Location |
| IN012L | 1 Quart Glass Clear | WO - Weathered oil | 7/12/2010 | No Data | No Data | No Location | No Location |
| IN012M | 1 Quart Glass Clear | WO - Weathered oil | 6/12/2010 | No Data | No Data | No Location | No Location |
| IN012N | 1 Quart Glass Clear | WO - Weathered oil | 7/12/2010 | No Data | No Data | No Location | No Location |
| IN012O | 1 Quart Glass Clear | WO - Weathered oil | 7/12/2010 | No Data | No Data | No Location | No Location |
| IN012P | 1 Quart Glass Clear | WO - Weathered oil | 7/12/2010 | No Data | No Data | No Location | No Location |
| IN012Q | 1 Quart Glass Clear | WO - Weathered oil | 8/8/2010 | No Data | No Data | No Location | No Location |
| IN012W | 1 Quart Glass Clear | WO - Weathered oil | 8/8/2010 | No Data | No Data | No Location | No Location |
| IN012X | 1 Quart Glass Clear | WO - Weathered oil | 8/8/2010 | No Data | No Data | No Location | No Location |
| IN012Y | 1 Quart Glass Clear | WO - Weathered oil | 8/8/2010 | No Data | No Data | No Location | No Location |
| IN012Z | 1 Quart Glass Clear | WO - Weathered oil | 8/8/2010 | No Data | No Data | No Location | No Location |
| IN0130 | 1 Quart Glass Clear | WO - Weathered oil | 8/8/2010 | No Data | No Data | No Location | No Location |
| IN0131 | 1 Quart Glass Clear | WO - Weathered oil | 8/8/2010 | No Data | No Data | No Location | No Location |
| IN0133 | 1 Quart Glass Clear | WO - Weathered oil | 7/12/2010 | No Data | No Data | No Location | No Location |
| IN0134 | 1 Quart Glass Clear | WO - Weathered oil | 7/12/2010 | No Data | No Data | No Location | No Location |
| IN0135 | 1 Quart Glass Clear | WO - Weathered oil | 7/12/2010 | No Data | No Data | No Location | No Location |
| IN0136 | 1 Quart Glass Clear | WO - Weathered oil | 7/12/2010 | No Data | No Data | No Location | No Location |
| IN0137 | 1 Quart Glass Clear | WO - Weathered oil | 7/12/2010 | No Data | No Data | No Location | No Location |
| IN0139 | 1 Quart Glass Clear | WO - Weathered oil | 7/12/2010 | No Data | No Data | No Location | No Location |
| IN013D | 1 Quart Glass Clear | WO - Weathered oil | 7/16/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| IN013E | 1 Quart Glass Clear | WO - Weathered oil | 7/16/2010 | No Data | No Data | No Location | No Location |
| IN013F | 1 Quart Glass Clear | WO - Weathered oil | 7/16/2010 | No Data | No Data | No Location | No Location |
| IN013G | 1 Quart Glass Clear | WO - Weathered oil | 7/16/2010 | No Data | No Data | No Location | No Location |
| IN013I | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN013J | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN013K | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN013L | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN013N | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN013O | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN013Q | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN013R | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN013S | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN013U | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN013V | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN013Z | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN0141 | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN0148 | 1 Quart Glass Clear | WO - Weathered oil | 8/8/2010 | No Data | No Data | No Location | No Location |
| IN0149 | 1 Quart Glass Clear | WO - Weathered oil | 8/8/2010 | No Data | No Data | No Location | No Location |
| IN014B | 1 Quart Glass Clear | WO - Weathered oil | 8/8/2010 | No Data | No Data | No Location | No Location |
| IN01E2 | 1 Quart Glass Clear | WO - Weathered oil | 9/10/2010 | No Data | No Data | No Location | No Location |
| IN01E4 | 1 Quart Glass Clear | WO - Weathered oil | 9/10/2010 | No Data | No Data | No Location | No Location |
| IN01EV | 1 Quart Glass Clear | WO - Weathered oil | 9/3/2010 | No Data | No Data | No Location | No Location |
| IN01G5 | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN01G6 | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN01G7 | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN01G8 | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN01GA | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN01GB | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN01GC | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN01GD | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN01GJ | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN01GK | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN01GN | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN01GO | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN01GQ | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN01GW | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN01GY | 1 Quart Glass Clear | WO - Weathered oil | 6/23/2010 | No Data | No Data | No Location | No Location |
| IN0003 | 1 Quart Glass Clear | WO - Weathered oil | 7/5/2010 | No Data | No Data | No Location | No Location |
| IN000H | 1 Quart Glass Clear | WO - Weathered oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| IN000K | 1 Quart Glass Clear | WO - Weathered oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| IN000L | 1 Quart Glass Clear | WO - Weathered oil | 7/26/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| IN000N | 1 Quart Glass Clear | WO - Weathered oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| IN000O | 1 Quart Glass Clear | WO - Weathered oil | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN000P | 1 Quart Glass Clear | WO - Weathered oil | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN000R | 1 Quart Glass Clear | WO - Weathered oil | 8/2/2010 | No Data | No Data | No Location | No Location |
| IN000U | 1 Quart Glass Clear | WO - Weathered oil | 8/29/2010 | No Data | No Data | No Location | No Location |
| IN000V | 1 Quart Glass Clear | WO - Weathered oil | 8/29/2010 | No Data | No Data | No Location | No Location |
| IN000W | 1 Quart Glass Clear | WO - Weathered oil | 8/29/2010 | No Data | No Data | No Location | No Location |
| IN000X | 1 Quart Glass Clear | WO - Weathered oil | 8/29/2010 | No Data | No Data | No Location | No Location |
| IN000Y | 1 Quart Glass Clear | WO - Weathered oil | 8/29/2010 | No Data | No Data | No Location | No Location |
| IN000Z | 1 Quart Glass Clear | WO - Weathered oil | | No Data | No Data | No Location | No Location |
| IN0010 | 1 Quart Glass Clear | WO - Weathered oil | 8/29/2010 | No Data | No Data | No Location | No Location |
| IN0012 | 1 Quart Glass Clear | WO - Weathered oil | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN0015 | 1 Quart Glass Clear | WO - Weathered oil | 9/8/2010 | No Data | No Data | No Location | No Location |
| IN0016 | 1 Quart Glass Clear | WO - Weathered oil | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN001C | 1 Quart Glass Clear | WO - Weathered oil | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN001D | 1 Quart Glass Clear | WO - Weathered oil | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN001H | 1 Quart Glass Clear | WO - Weathered oil | 9/4/2010 | No Data | No Data | No Location | No Location |
| IN001K | 1 Quart Glass Clear | WO - Weathered oil | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN001L | 1 Quart Glass Clear | WO - Weathered oil | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN001M | 1 Quart Glass Clear | WO - Weathered oil | 9/21/2010 | No Data | No Data | No Location | No Location |
| IN001N | 1 Quart Glass Clear | WO - Weathered oil | 9/21/2010 | No Data | No Data | No Location | No Location |
| IN001O | 1 Quart Glass Clear | WO - Weathered oil | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN001U | 1 Quart Glass Clear | WO - Weathered oil | 6/21/2010 | No Data | No Data | No Location | No Location |
| IN001V | 1 Quart Glass Clear | WO - Weathered oil | 6/22/2010 | No Data | No Data | No Location | No Location |
| IN001W | 1 Quart Glass Clear | WO - Weathered oil | 6/21/2010 | No Data | No Data | No Location | No Location |
| IN001X | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN001Y | 1 Quart Glass Clear | WO - Weathered oil | 6/22/2010 | No Data | No Data | No Location | No Location |
| IN001Z | 1 Quart Glass Clear | WO - Weathered oil | 6/21/2010 | No Data | No Data | No Location | No Location |
| IN0020 | 1 Quart Glass Clear | WO - Weathered oil | 6/21/2010 | No Data | No Data | No Location | No Location |
| IN0021 | 1 Quart Glass Clear | WO - Weathered oil | 6/22/2010 | No Data | No Data | No Location | No Location |
| IN0049 | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN004K | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN004T | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN004U | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN004Y | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN0082 | 1 Quart Glass Clear | WO - Weathered oil | 9/10/2010 | No Data | No Data | No Location | No Location |
| IN008A | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN008B | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN008C | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN008D | 1 Quart Glass Clear | WO - Weathered oil | 6/22/2010 | No Data | No Data | No Location | No Location |
| IN008E | 1 Quart Glass Clear | WO - Weathered oil | 6/22/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| IN008F | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN008G | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN008H | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN0093 | 1 Quart Glass Clear | WO - Weathered oil | 6/25/2010 | No Data | No Data | No Location | No Location |
| IN0096 | 1 Quart Glass Clear | WO - Weathered oil | 6/25/2010 | No Data | No Data | No Location | No Location |
| IN009C | 1 Quart Glass Clear | WO - Weathered oil | 7/5/2010 | No Data | No Data | No Location | No Location |
| IN009G | 1 Quart Glass Clear | WO - Weathered oil | 7/5/2010 | No Data | No Data | No Location | No Location |
| IN009H | 1 Quart Glass Clear | WO - Weathered oil | 7/5/2010 | No Data | No Data | No Location | No Location |
| IN009I | 1 Quart Glass Clear | WO - Weathered oil | 7/5/2010 | No Data | No Data | No Location | No Location |
| IN00A6 | 1 Quart Glass Clear | WO - Weathered oil | 7/5/2010 | No Data | No Data | No Location | No Location |
| IN00A7 | 1 Quart Glass Clear | WO - Weathered oil | 7/5/2010 | No Data | No Data | No Location | No Location |
| IN00A8 | 1 Quart Glass Clear | WO - Weathered oil | 7/5/2010 | No Data | No Data | No Location | No Location |
| IN00AN | 1 Quart Glass Clear | WO - Weathered oil | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN00AQ | 1 Quart Glass Clear | WO - Weathered oil | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN00AR | 1 Quart Glass Clear | WO - Weathered oil | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN00AU | 1 Quart Glass Clear | WO - Weathered oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| IN00AX | 1 Quart Glass Clear | WO - Weathered oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| IN00B4 | 1 Quart Glass Clear | WO - Weathered oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| IN00BA | 1 Quart Glass Clear | WO - Weathered oil | 7/29/2010 | No Data | No Data | No Location | No Location |
| IN00FH | 1 Quart Glass Clear | WO - Weathered oil | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN00FI | 1 Quart Glass Clear | WO - Weathered oil | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN00FX | 1 Quart Glass Clear | WO - Weathered oil | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN00G2 | 1 Quart Glass Clear | WO - Weathered oil | 9/20/2010 | No Data | No Data | No Location | No Location |
| IN00HU | 1 Quart Glass Clear | WO - Weathered oil | | No Data | No Data | No Location | No Location |
| IN00HV | 1 Quart Glass Clear | WO - Weathered oil | 6/22/2010 | No Data | No Data | No Location | No Location |
| IN00I4 | 1 Quart Glass Clear | WO - Weathered oil | 6/22/2010 | No Data | No Data | No Location | No Location |
| IN00I5 | 1 Quart Glass Clear | WO - Weathered oil | | No Data | No Data | No Location | No Location |
| IN00PI | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00RF | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00RG | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00RH | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00RI | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00S1 | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00S2 | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00S3 | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00SA | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00SU | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00T3 | 1 Quart Glass Clear | WO - Weathered oil | 5/30/2010 | No Data | No Data | No Location | No Location |
| IN00T4 | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00T5 | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00T6 | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| IN00T7 | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00TA | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00TB | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00TZ | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00U0 | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00U1 | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00U2 | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00U3 | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00UM | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00UN | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00UO | 1 Quart Glass Clear | WO - Weathered oil | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00UQ | 1 Quart Glass Clear | WO - Weathered oil | 7/3/2010 | No Data | No Data | No Location | No Location |
| IN00V7 | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN00VB | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN00VF | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN00VG | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN00VJ | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN00VW | 1 Quart Glass Clear | WO - Weathered oil | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00VX | 1 Quart Glass Clear | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| IN00W8 | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN00WB | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN00WD | 1 Quart Glass Clear | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| IN00WE | 1 Quart Glass Clear | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| IN00WF | 1 Quart Glass Clear | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| IN00WG | 1 Quart Glass Clear | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| IN00WH | 1 Quart Glass Clear | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| IN00WI | 1 Quart Glass Clear | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| IN00WJ | 1 Quart Glass Clear | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| IN00WK | 1 Quart Glass Clear | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| IN00WL | 1 Quart Glass Clear | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| IN00WM | 1 Quart Glass Clear | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| IN00WN | 1 Quart Glass Clear | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| IN00WO | 1 Quart Glass Clear | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| IN00WP | 1 Quart Glass Clear | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| IN00WW | 1 Quart Glass Clear | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| IN00XI | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN00XK | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN00XP | 1 Quart Glass Clear | WO - Weathered oil | 7/11/2010 | No Data | No Data | No Location | No Location |
| IN00XQ | 1 Quart Glass Clear | WO - Weathered oil | 7/11/2010 | No Data | No Data | No Location | No Location |
| IN00XR | 1 Quart Glass Clear | WO - Weathered oil | 7/11/2010 | No Data | No Data | No Location | No Location |
| IN00XS | 1 Quart Glass Clear | WO - Weathered oil | 7/11/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| IN00XT | 1 Quart Glass Clear | WO - Weathered oil | 7/11/2010 | No Data | No Data | No Location | No Location |
| IN00XU | 1 Quart Glass Clear | WO - Weathered oil | 7/11/2010 | No Data | No Data | No Location | No Location |
| IN00XX | 1 Quart Glass Clear | WO - Weathered oil | 7/11/2010 | No Data | No Data | No Location | No Location |
| IN00Y0 | 1 Quart Glass Clear | WO - Weathered oil | 7/11/2010 | No Data | No Data | No Location | No Location |
| IN00Y1 | 1 Quart Glass Clear | WO - Weathered oil | 7/11/2010 | No Data | No Data | No Location | No Location |
| IN00Y2 | 1 Quart Glass Clear | WO - Weathered oil | 7/11/2010 | No Data | No Data | No Location | No Location |
| IN00Y3 | 1 Quart Glass Clear | WO - Weathered oil | 7/11/2010 | No Data | No Data | No Location | No Location |
| IN00Y4 | 1 Quart Glass Clear | WO - Weathered oil | 7/11/2010 | No Data | No Data | No Location | No Location |
| IN00Y5 | 1 Quart Glass Clear | WO - Weathered oil | 7/11/2010 | No Data | No Data | No Location | No Location |
| IN00Y6 | 1 Quart Glass Clear | WO - Weathered oil | 7/11/2010 | No Data | No Data | No Location | No Location |
| IN00Y8 | 1 Quart Glass Clear | WO - Weathered oil | 7/11/2010 | No Data | No Data | No Location | No Location |
| IN00Y9 | 1 Quart Glass Clear | WO - Weathered oil | 7/11/2010 | No Data | No Data | No Location | No Location |
| IN00YK | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00YN | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00YY | 1 Quart Glass Clear | WO - Weathered oil | 7/21/2010 | No Data | No Data | No Location | No Location |
| IN00Z1 | 1 Quart Glass Clear | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| IN00Z3 | 1 Quart Glass Clear | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| IN00Z5 | 1 Quart Glass Clear | WO - Weathered oil | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00Z6 | 1 Quart Glass Clear | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| IN00Z7 | 1 Quart Glass Clear | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| IN00Z8 | 1 Quart Glass Clear | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| IN00ZE | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN010K | 1 Quart Glass Clear | WO - Weathered oil | 7/3/2010 | No Data | No Data | No Location | No Location |
| IN010L | 1 Quart Glass Clear | WO - Weathered oil | 7/16/2010 | No Data | No Data | No Location | No Location |
| IN010R | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN010T | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN010W | 1 Quart Glass Clear | WO - Weathered oil | 6/7/2010 | No Data | No Data | No Location | No Location |
| IN0118 | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN011G | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN011K | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN011M | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN011N | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN011R | 1 Quart Glass Clear | WO - Weathered oil | 8/8/2010 | No Data | No Data | No Location | No Location |
| IN011S | 1 Quart Glass Clear | WO - Weathered oil | 8/8/2010 | No Data | No Data | No Location | No Location |
| IN011U | 1 Quart Glass Clear | WO - Weathered oil | 7/12/2010 | No Data | No Data | No Location | No Location |
| IN011V | 1 Quart Glass Clear | WO - Weathered oil | 7/12/2010 | No Data | No Data | No Location | No Location |
| IN0121 | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN012R | 1 Quart Glass Clear | WO - Weathered oil | 8/8/2010 | No Data | No Data | No Location | No Location |
| IN012T | 1 Quart Glass Clear | WO - Weathered oil | 8/8/2010 | No Data | No Data | No Location | No Location |
| IN012U | 1 Quart Glass Clear | WO - Weathered oil | 8/8/2010 | No Data | No Data | No Location | No Location |
| IN012V | 1 Quart Glass Clear | WO - Weathered oil | 8/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| IN0138 | 1 Quart Glass Clear | WO - Weathered oil | 7/12/2010 | No Data | No Data | No Location | No Location |
| IN013B | 1 Quart Glass Clear | WO - Weathered oil | 7/12/2010 | No Data | No Data | No Location | No Location |
| IN013H | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN013M | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN013P | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN013T | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN013W | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN013Y | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN0140 | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN0142 | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN0143 | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN0146 | 1 Quart Glass Clear | WO - Weathered oil | 8/8/2010 | No Data | No Data | No Location | No Location |
| IN0147 | 1 Quart Glass Clear | WO - Weathered oil | 8/8/2010 | No Data | No Data | No Location | No Location |
| IN014A | 1 Quart Glass Clear | WO - Weathered oil | 8/8/2010 | No Data | No Data | No Location | No Location |
| IN014C | 1 Quart Glass Clear | WO - Weathered oil | 8/8/2010 | No Data | No Data | No Location | No Location |
| IN014D | 1 Quart Glass Clear | WO - Weathered oil | 8/8/2010 | No Data | No Data | No Location | No Location |
| IN01EM | 1 Quart Glass Clear | WO - Weathered oil | 9/7/2010 | No Data | No Data | No Location | No Location |
| IN01EN | 1 Quart Glass Clear | WO - Weathered oil | 9/7/2010 | No Data | No Data | No Location | No Location |
| IN01EO | 1 Quart Glass Clear | WO - Weathered oil | 9/7/2010 | No Data | No Data | No Location | No Location |
| IN01EQ | 1 Quart Glass Clear | WO - Weathered oil | 9/7/2010 | No Data | No Data | No Location | No Location |
| IN01ER | 1 Quart Glass Clear | WO - Weathered oil | 9/7/2010 | No Data | No Data | No Location | No Location |
| IN01G9 | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN01GE | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN01GI | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN0000 | 1 Quart Glass Clear | WO - Weathered oil | 6/28/2010 | No Data | No Data | No Location | No Location |
| IN0001 | 1 Quart Glass Clear | WO - Weathered oil | 6/25/2010 | No Data | No Data | No Location | No Location |
| IN0002 | 1 Quart Glass Clear | WO - Weathered oil | 7/7/2010 | No Data | No Data | No Location | No Location |
| IN000J | 1 Quart Glass Clear | WO - Weathered oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| IN000M | 1 Quart Glass Clear | WO - Weathered oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| IN000Q | 1 Quart Glass Clear | WO - Weathered oil | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN000S | 1 Quart Glass Clear | WO - Weathered oil | 8/2/2010 | No Data | No Data | No Location | No Location |
| IN000T | 1 Quart Glass Clear | WO - Weathered oil | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN0011 | 1 Quart Glass Clear | WO - Weathered oil | 9/3/2010 | No Data | No Data | No Location | No Location |
| IN0022 | 1 Quart Glass Clear | WO - Weathered oil | 6/28/2010 | No Data | No Data | No Location | No Location |
| IN004B | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN0054 | 1 Quart Glass Clear | WO - Weathered oil | 7/10/2010 | No Data | No Data | No Location | No Location |
| IN0058 | 1 Quart Glass Clear | WO - Weathered oil | 7/11/2010 | No Data | No Data | No Location | No Location |
| IN0099 | 1 Quart Glass Clear | WO - Weathered oil | 9/5/2010 | No Data | No Data | No Location | No Location |
| IN00AY | 1 Quart Glass Clear | WO - Weathered oil | 7/26/2010 | No Data | No Data | No Location | No Location |
| IN00HZ | 1 Quart Glass Clear | WO - Weathered oil | 6/23/2010 | No Data | No Data | No Location | No Location |
| IN00I3 | 1 Quart Glass Clear | WO - Weathered oil | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| IN00QE | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00QF | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00SV | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00T8 | 1 Quart Glass Clear | WO - Weathered oil | 9/28/2010 | No Data | No Data | No Location | No Location |
| IN00U4 | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00UL | 1 Quart Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| IN00UR | 1 Quart Glass Clear | WO - Weathered oil | 7/3/2010 | No Data | No Data | No Location | No Location |
| IN00UT | 1 Quart Glass Clear | WO - Weathered oil | 7/16/2010 | No Data | No Data | No Location | No Location |
| IN00UU | 1 Quart Glass Clear | WO - Weathered oil | 7/16/2010 | No Data | No Data | No Location | No Location |
| IN00VV | 1 Quart Glass Clear | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| IN00VY | 1 Quart Glass Clear | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| IN00VZ | 1 Quart Glass Clear | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| IN00W0 | 1 Quart Glass Clear | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| IN00WC | 1 Quart Glass Clear | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| IN00WV | 1 Quart Glass Clear | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| IN00XM | 1 Quart Glass Clear | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| IN00Y7 | 1 Quart Glass Clear | WO - Weathered oil | 7/11/2010 | No Data | No Data | No Location | No Location |
| IN00YM | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN00YW | 1 Quart Glass Clear | WO - Weathered oil | 7/21/2010 | No Data | No Data | No Location | No Location |
| IN00YZ | 1 Quart Glass Clear | WO - Weathered oil | 7/21/2010 | No Data | No Data | No Location | No Location |
| IN00Z2 | 1 Quart Glass Clear | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| IN00Z4 | 1 Quart Glass Clear | WO - Weathered oil | 7/30/2010 | No Data | No Data | No Location | No Location |
| IN00ZF | 1 Quart Glass Clear | WO - Weathered oil | 7/24/2010 | No Data | No Data | No Location | No Location |
| IN010I | 1 Quart Glass Clear | WO - Weathered oil | 7/3/2010 | No Data | No Data | No Location | No Location |
| IN010J | 1 Quart Glass Clear | WO - Weathered oil | 7/2/2010 | No Data | No Data | No Location | No Location |
| IN010V | 1 Quart Glass Clear | WO - Weathered oil | 6/7/2010 | No Data | No Data | No Location | No Location |
| IN010X | 1 Quart Glass Clear | WO - Weathered oil | 6/7/2010 | No Data | No Data | No Location | No Location |
| IN010Y | 1 Quart Glass Clear | WO - Weathered oil | 7/7/2010 | No Data | No Data | No Location | No Location |
| IN010Z | 1 Quart Glass Clear | WO - Weathered oil | 7/7/2010 | No Data | No Data | No Location | No Location |
| IN0112 | 1 Quart Glass Clear | WO - Weathered oil | 7/16/2010 | No Data | No Data | No Location | No Location |
| IN0116 | 1 Quart Glass Clear | WO - Weathered oil | 7/16/2010 | No Data | No Data | No Location | No Location |
| IN0119 | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN011B | 1 Quart Glass Clear | WO - Weathered oil | 7/21/2010 | No Data | No Data | No Location | No Location |
| IN011D | 1 Quart Glass Clear | WO - Weathered oil | 7/21/2010 | No Data | No Data | No Location | No Location |
| IN011E | 1 Quart Glass Clear | WO - Weathered oil | 7/21/2010 | No Data | No Data | No Location | No Location |
| IN0126 | 1 Quart Glass Clear | WO - Weathered oil | 7/22/2010 | No Data | No Data | No Location | No Location |
| IN012S | 1 Quart Glass Clear | WO - Weathered oil | 8/8/2010 | No Data | No Data | No Location | No Location |
| IN013A | 1 Quart Glass Clear | WO - Weathered oil | 7/12/2010 | No Data | No Data | No Location | No Location |
| IN01E3 | 1 Quart Glass Clear | WO - Weathered oil | 9/10/2010 | No Data | No Data | No Location | No Location |
| IN01E5 | 1 Quart Glass Clear | WO - Weathered oil | 9/3/2010 | No Data | No Data | No Location | No Location |
| IN01ES | 1 Quart Glass Clear | WO - Weathered oil | 9/3/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| IN01ET | 1 Quart Glass Clear | WO - Weathered oil | 9/3/2010 | No Data | No Data | No Location | No Location |
| IN01EU | 1 Quart Glass Clear | WO - Weathered oil | 9/3/2010 | No Data | No Data | No Location | No Location |
| IN01EW | 1 Quart Glass Clear | WO - Weathered oil | 9/7/2010 | No Data | No Data | No Location | No Location |
| IN01EX | 1 Quart Glass Clear | WO - Weathered oil | 9/3/2010 | No Data | No Data | No Location | No Location |
| IN01F3 | 1 Quart Glass Clear | WO - Weathered oil | 9/3/2010 | No Data | No Data | No Location | No Location |
| IN01F4 | 1 Quart Glass Clear | WO - Weathered oil | 9/3/2010 | No Data | No Data | No Location | No Location |
| IN01F5 | 1 Quart Glass Clear | WO - Weathered oil | 9/3/2010 | No Data | No Data | No Location | No Location |
| IN01F6 | 1 Quart Glass Clear | WO - Weathered oil | 9/3/2010 | No Data | No Data | No Location | No Location |
| IN01F7 | 1 Quart Glass Clear | WO - Weathered oil | 9/3/2010 | No Data | No Data | No Location | No Location |
| IN01G1 | 1 Quart Glass Clear | WO - Weathered oil | 7/12/2010 | No Data | No Data | No Location | No Location |
| IN01GF | 1 Quart Glass Clear | WO - Weathered oil | 6/7/2010 | No Data | No Data | No Location | No Location |
| IN01GP | 1 Quart Glass Clear | WO - Weathered oil | 7/23/2010 | No Data | No Data | No Location | No Location |
| IN01GR | 1 Quart Glass Clear | WO - Weathered oil | 6/7/2010 | No Data | No Data | No Location | No Location |
| IN01GS | 1 Quart Glass Clear | WO - Weathered oil | 6/7/2010 | No Data | No Data | No Location | No Location |
| SV003N | 120 Milliliter Glass Amber | WO - Weathered oil | 7/26/2015 | No Data | No Data | No Location | No Location |
| SV003S | 120 Milliliter Glass Amber | WO - Weathered oil | 6/19/2010 | No Data | No Data | No Location | No Location |
| TD0B06 | 2 Milliliter Glass Amber | WO - Weathered oil | | No Data | No Data | No Location | No Location |
| TD0B07 | 2 Milliliter Glass Amber | WO - Weathered oil | | No Data | No Data | No Location | No Location |
| BA0HOE | 25 Milliliter Glass Clear | WO - Weathered oil | 10/3/2011 | No Data | No Data | No Location | No Location |
| WF08VF | 4 Milliliter Glass | WO - Weathered oil | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF08WM | 4 Milliliter Glass | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| WF08X3 | 4 Milliliter Glass | WO - Weathered oil | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0GQJ | 4 Milliliter Glass | WO - Weathered oil | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0GOU | 4 Milliliter Glass | WO - Weathered oil | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0GP8 | 4 Milliliter Glass | WO - Weathered oil | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF08W9 | 4 Milliliter Glass | WO - Weathered oil | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF08X6 | 4 Milliliter Glass | WO - Weathered oil | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0GPI | 4 Milliliter Glass | WO - Weathered oil | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0ER2 | 4 Ounce Glass | WO - Weathered oil | 6/30/2010 | No Data | No Data | No Location | No Location |
| WF0FGI | 4 Ounce Glass | WO - Weathered oil | 6/13/2010 | No Data | No Data | No Location | No Location |
| WF0FIN | 4 Ounce Glass | WO - Weathered oil | 12/14/2010 | No Data | No Data | No Location | No Location |
| WF0FRE | 4 Ounce Glass | WO - Weathered oil | 5/18/2010 | No Data | No Data | No Location | No Location |
| WF0FHA | 4 Ounce Glass | WO - Weathered oil | 5/20/2010 | No Data | No Data | No Location | No Location |
| WF0FHI | 4 Ounce Glass | WO - Weathered oil | 5/25/2010 | No Data | No Data | No Location | No Location |
| WF0FHO | 4 Ounce Glass | WO - Weathered oil | 5/23/2010 | No Data | No Data | No Location | No Location |
| WF0FR9 | 4 Ounce Glass | WO - Weathered oil | 5/23/2010 | No Data | No Data | No Location | No Location |
| BA00PE | 4 Ounce Glass | WO - Weathered oil | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA01VN | 4 Ounce Glass | WO - Weathered oil | 5/29/2010 | No Data | No Data | No Location | No Location |
| WF0EEB | 4 Ounce Glass | WO - Weathered oil | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0FHB | 4 Ounce Glass | WO - Weathered oil | 5/21/2010 | No Data | No Data | No Location | No Location |
| WF0FK0 | 4 Ounce Glass | WO - Weathered oil | 6/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA008I | 4 Ounce Glass | WO - Weathered oil | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0EPN | 4 Ounce Glass | WO - Weathered oil | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0FED | 4 Ounce Glass | WO - Weathered oil | 6/7/2010 | No Data | No Data | No Location | No Location |
| WF0EB2 | 4 Ounce Glass | WO - Weathered oil | 6/20/2010 | No Data | No Data | No Location | No Location |
| BA008U | 4 Ounce Glass | WO - Weathered oil | 6/16/2010 | No Data | No Data | No Location | No Location |
| BA00PJ | 4 Ounce Glass | WO - Weathered oil | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA00PN | 4 Ounce Glass | WO - Weathered oil | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA01VC | 4 Ounce Glass | WO - Weathered oil | | No Data | No Data | No Location | No Location |
| BA01VL | 4 Ounce Glass | WO - Weathered oil | | No Data | No Data | No Location | No Location |
| BA01VM | 4 Ounce Glass | WO - Weathered oil | | No Data | No Data | No Location | No Location |
| BA02P3 | 4 Ounce Glass | WO - Weathered oil | 5/23/2010 | No Data | No Data | No Location | No Location |
| BA02UT | 4 Ounce Glass | WO - Weathered oil | | No Data | No Data | No Location | No Location |
| WF007P | 4 Ounce Glass | WO - Weathered oil | 6/6/2010 | No Data | No Data | No Location | No Location |
| WF0EB9 | 4 Ounce Glass | WO - Weathered oil | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0EBI | 4 Ounce Glass | WO - Weathered oil | 6/26/2010 | No Data | No Data | No Location | No Location |
| WF0EOK | 4 Ounce Glass | WO - Weathered oil | 6/3/2010 | No Data | No Data | No Location | No Location |
| WF0EQY | 4 Ounce Glass | WO - Weathered oil | 7/15/2010 | No Data | No Data | No Location | No Location |
| WF0EUE | 4 Ounce Glass | WO - Weathered oil | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0EZJ | 4 Ounce Glass | WO - Weathered oil | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0EZV | 4 Ounce Glass | WO - Weathered oil | 6/16/2010 | No Data | No Data | No Location | No Location |
| WF0FD4 | 4 Ounce Glass | WO - Weathered oil | 6/1/2010 | No Data | No Data | No Location | No Location |
| WF0FDZ | 4 Ounce Glass | WO - Weathered oil | 6/29/2010 | No Data | No Data | No Location | No Location |
| WF0FHP | 4 Ounce Glass | WO - Weathered oil | 5/27/2010 | No Data | No Data | No Location | No Location |
| WF0FMQ | 4 Ounce Glass | WO - Weathered oil | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA02U4 | 4 Ounce Glass Clear | WO - Weathered oil | 6/6/2010 | No Data | No Data | No Location | No Location |
| TA02TT | 4 Ounce Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| TA031E | 4 Ounce Glass Clear | WO - Weathered oil | 5/28/2010 | No Data | No Data | No Location | No Location |
| TA020I | 4 Ounce Glass Clear | WO - Weathered oil | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA025D | 4 Ounce Glass Clear | WO - Weathered oil | 6/16/2010 | No Data | No Data | No Location | No Location |
| TA024T | 4 Ounce Glass Clear | WO - Weathered oil | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA04FK | 40 Milliliter Glass | WO - Weathered oil | 6/26/2010 | No Data | No Data | No Location | No Location |
| TA04FV | 40 Milliliter Glass | WO - Weathered oil | 6/26/2010 | No Data | No Data | No Location | No Location |
| BA00GU | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 2/22/2011 | No Data | No Data | No Location | No Location |
| BA00GY | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA00N9 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA02C1 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 2/15/2011 | No Data | No Data | No Location | No Location |
| LS0LG3 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 10/26/2010 | No Data | No Data | No Location | No Location |
| LS0LHQ | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 12/8/2010 | No Data | No Data | No Location | No Location |
| LS0LHR | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 12/9/2010 | No Data | No Data | No Location | No Location |
| LS0LHS | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 11/16/2010 | No Data | No Data | No Location | No Location |
| LS0LJI | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 8/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LS0LK7 | 1 Liter Glass Amber | WQ - Equipment Blank, Field Blank, or | 12/10/2010 | No Data | No Data | No Location | No Location |
| BA00X5 | 1 Liter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/26/2011 | No Data | No Data | No Location | No Location |
| LS0LI6 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/14/2011 | No Data | No Data | No Location | No Location |
| LS0LGB | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/7/2011 | No Data | No Data | No Location | No Location |
| LS0LJP | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/14/2011 | No Data | No Data | No Location | No Location |
| LS0LJQ | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 8/16/2011 | No Data | No Data | No Location | No Location |
| LS0LGN | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 6/30/2011 | No Data | No Data | No Location | No Location |
| LS0LH2 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/25/2011 | No Data | No Data | No Location | No Location |
| LS0LH3 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/2/2011 | No Data | No Data | No Location | No Location |
| LS0LH5 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/2/2011 | No Data | No Data | No Location | No Location |
| LS0LHA | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/25/2011 | No Data | No Data | No Location | No Location |
| LS0LHG | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/12/2011 | No Data | No Data | No Location | No Location |
| LS0LJ0 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 6/29/2011 | No Data | No Data | No Location | No Location |
| LS0LIF | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/14/2011 | No Data | No Data | No Location | No Location |
| LS0LJ5 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/7/2011 | No Data | No Data | No Location | No Location |
| LS0LGW | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/14/2011 | No Data | No Data | No Location | No Location |
| LS0LH7 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/25/2011 | No Data | No Data | No Location | No Location |
| LS0LH9 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/1/2011 | No Data | No Data | No Location | No Location |
| LS0LGQ | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/1/2011 | No Data | No Data | No Location | No Location |
| LS0LGR | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/2/2011 | No Data | No Data | No Location | No Location |
| LS0LIK | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/25/2011 | No Data | No Data | No Location | No Location |
| LS0M2Z | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/1/2011 | No Data | No Data | No Location | No Location |
| LS0M30 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/3/2011 | No Data | No Data | No Location | No Location |
| LS0LJY | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 8/16/2011 | No Data | No Data | No Location | No Location |
| LS0LGD | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 6/30/2011 | No Data | No Data | No Location | No Location |
| LS0LGJ | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/7/2011 | No Data | No Data | No Location | No Location |
| LS0LGL | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/2/2011 | No Data | No Data | No Location | No Location |
| LS0LGO | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/1/2011 | No Data | No Data | No Location | No Location |
| LS0LGU | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/3/2011 | No Data | No Data | No Location | No Location |
| LS0LH4 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/14/2011 | No Data | No Data | No Location | No Location |
| LS0LIW | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/7/2011 | No Data | No Data | No Location | No Location |
| LS0LJ4 | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/7/2011 | No Data | No Data | No Location | No Location |
| LS0M4M | 1 Liter Polymer | WQ - Equipment Blank, Field Blank, or | 7/2/2011 | No Data | No Data | No Location | No Location |
| BA15DL | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 7/17/2013 | No Data | No Data | No Location | No Location |
| BA10YW | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 6/7/2010 | No Data | No Data | No Location | No Location |
| BA14LX | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14M3 | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 7/17/2013 | No Data | No Data | No Location | No Location |
| BA0WCX | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 6/17/2010 | No Data | No Data | No Location | No Location |
| BA10C3 | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VEX | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14LT | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA14PB | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA104I | 2 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0OZ1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/22/2012 | No Data | No Data | No Location | No Location |
| BA0OZ6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0OZ8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/25/2012 | No Data | No Data | No Location | No Location |
| BA0OZB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/18/2012 | No Data | No Data | No Location | No Location |
| BA0OZC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2012 | No Data | No Data | No Location | No Location |
| BA0OZE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA0OZG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/3/2012 | No Data | No Data | No Location | No Location |
| BA0OZK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/11/2012 | No Data | No Data | No Location | No Location |
| BA0OZN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/15/2012 | No Data | No Data | No Location | No Location |
| BA0OZQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/30/2012 | No Data | No Data | No Location | No Location |
| BA0OZV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/6/2012 | No Data | No Data | No Location | No Location |
| BA0P2G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/29/2012 | No Data | No Data | No Location | No Location |
| BA0P2K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2012 | No Data | No Data | No Location | No Location |
| BA0P2O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/27/2012 | No Data | No Data | No Location | No Location |
| BA0P2Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0P37 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0P3I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0P3K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/29/2012 | No Data | No Data | No Location | No Location |
| BA0P3Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/13/2012 | No Data | No Data | No Location | No Location |
| BA0P3S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/31/2012 | No Data | No Data | No Location | No Location |
| BA0PA6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2013 | No Data | No Data | No Location | No Location |
| BA0PAF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2013 | No Data | No Data | No Location | No Location |
| BA0PAJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/8/2011 | No Data | No Data | No Location | No Location |
| BA0PB2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/9/2013 | No Data | No Data | No Location | No Location |
| BA0PB4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/9/2013 | No Data | No Data | No Location | No Location |
| BA0PB5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/26/2013 | No Data | No Data | No Location | No Location |
| BA0PB6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/26/2013 | No Data | No Data | No Location | No Location |
| BA0PB7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/7/2013 | No Data | No Data | No Location | No Location |
| BA0PB8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/7/2013 | No Data | No Data | No Location | No Location |
| BA0PB9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/9/2013 | No Data | No Data | No Location | No Location |
| BA0PC0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/27/2013 | No Data | No Data | No Location | No Location |
| BA0PC1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/27/2013 | No Data | No Data | No Location | No Location |
| BA0PC6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/3/2013 | No Data | No Data | No Location | No Location |
| BA0PC8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/28/2013 | No Data | No Data | No Location | No Location |
| BA0PCH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/24/2012 | No Data | No Data | No Location | No Location |
| BA0PCI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/11/2013 | No Data | No Data | No Location | No Location |
| BA0PCJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/24/2013 | No Data | No Data | No Location | No Location |
| BA0PCM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/28/2012 | No Data | No Data | No Location | No Location |
| BA0PCN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/8/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0PCO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/28/2012 | No Data | No Data | No Location | No Location |
| BA0PCZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/21/2011 | No Data | No Data | No Location | No Location |
| BA0PD8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/23/2013 | No Data | No Data | No Location | No Location |
| BA0PDE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/21/2013 | No Data | No Data | No Location | No Location |
| BA0PDH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/4/2012 | No Data | No Data | No Location | No Location |
| BA0PDP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0PEO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/21/2011 | No Data | No Data | No Location | No Location |
| BA0PEQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/29/2011 | No Data | No Data | No Location | No Location |
| BA0PFD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/21/2013 | No Data | No Data | No Location | No Location |
| BA0PFV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/26/2011 | No Data | No Data | No Location | No Location |
| BA0PFX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/10/2011 | No Data | No Data | No Location | No Location |
| BA0PGD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/30/2012 | No Data | No Data | No Location | No Location |
| BA0PGE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/1/2012 | No Data | No Data | No Location | No Location |
| BA0PGF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/20/2012 | No Data | No Data | No Location | No Location |
| BA0PGG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0PGV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA0PGY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/9/2013 | No Data | No Data | No Location | No Location |
| BA0PH3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/6/2013 | No Data | No Data | No Location | No Location |
| BA0PHD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/1/2013 | No Data | No Data | No Location | No Location |
| BA0PHF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0PHK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA0PHO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/7/2012 | No Data | No Data | No Location | No Location |
| BA0PHZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2011 | No Data | No Data | No Location | No Location |
| BA0PIN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA0PZT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Q5I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA0Q5L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/11/2012 | No Data | No Data | No Location | No Location |
| BA0Q5N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/29/2012 | No Data | No Data | No Location | No Location |
| BA0Q5O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/6/2012 | No Data | No Data | No Location | No Location |
| BA0Q5Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/3/2012 | No Data | No Data | No Location | No Location |
| BA0Q5T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/20/2012 | No Data | No Data | No Location | No Location |
| BA0Q5Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0Q63 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/29/2012 | No Data | No Data | No Location | No Location |
| BA0Q64 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/1/2012 | No Data | No Data | No Location | No Location |
| BA0Q69 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/11/2012 | No Data | No Data | No Location | No Location |
| BA0Q6B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/2/2013 | No Data | No Data | No Location | No Location |
| BA0Q6Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/23/2010 | No Data | No Data | No Location | No Location |
| BA0Q6T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/23/2010 | No Data | No Data | No Location | No Location |
| BA0Q7L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/10/2011 | No Data | No Data | No Location | No Location |
| BA0Q7N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/15/2011 | No Data | No Data | No Location | No Location |
| BA0Q7O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/16/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0R3K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/15/2013 | No Data | No Data | No Location | No Location |
| BA0R3O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/4/2013 | No Data | No Data | No Location | No Location |
| BA0R3U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/15/2013 | No Data | No Data | No Location | No Location |
| BA0R3Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/4/2013 | No Data | No Data | No Location | No Location |
| BA0SM0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA0SM1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SM2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SM3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0SM4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA0SM6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/11/2012 | No Data | No Data | No Location | No Location |
| BA0SM9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA0SMC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/13/2012 | No Data | No Data | No Location | No Location |
| BA0SME | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA0SMJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/11/2012 | No Data | No Data | No Location | No Location |
| BA0SML | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA0SMM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/11/2012 | No Data | No Data | No Location | No Location |
| BA0SMN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/24/2012 | No Data | No Data | No Location | No Location |
| BA0SMO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/24/2012 | No Data | No Data | No Location | No Location |
| BA0SMS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/31/2012 | No Data | No Data | No Location | No Location |
| BA0SMW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/28/2012 | No Data | No Data | No Location | No Location |
| BA0SMZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0SN1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/29/2012 | No Data | No Data | No Location | No Location |
| BA0SN3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0SN4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SN8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/25/2012 | No Data | No Data | No Location | No Location |
| BA0SN9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/25/2012 | No Data | No Data | No Location | No Location |
| BA0SNA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0SNB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0SNF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/28/2012 | No Data | No Data | No Location | No Location |
| BA0SNH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA0SNI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/28/2012 | No Data | No Data | No Location | No Location |
| BA0SNL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA0SNP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2012 | No Data | No Data | No Location | No Location |
| BA0SNW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/26/2012 | No Data | No Data | No Location | No Location |
| BA0SNY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SO0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SO1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2012 | No Data | No Data | No Location | No Location |
| BA0SOJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/3/2010 | No Data | No Data | No Location | No Location |
| BA0SOM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/17/2010 | No Data | No Data | No Location | No Location |
| BA0SPA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/1/2010 | No Data | No Data | No Location | No Location |
| BA0SPR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0SPV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/19/2012 | No Data | No Data | No Location | No Location |
| BA0SPX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/19/2012 | No Data | No Data | No Location | No Location |
| BA0SQ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/11/2012 | No Data | No Data | No Location | No Location |
| BA0SQ3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/11/2012 | No Data | No Data | No Location | No Location |
| BA0SQ6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/11/2012 | No Data | No Data | No Location | No Location |
| BA0SQD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/13/2013 | No Data | No Data | No Location | No Location |
| BA0SQH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/7/2013 | No Data | No Data | No Location | No Location |
| BA0SRF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/30/2013 | No Data | No Data | No Location | No Location |
| BA0SRG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2013 | No Data | No Data | No Location | No Location |
| BA0SRL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2014 | No Data | No Data | No Location | No Location |
| BA0SS2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2013 | No Data | No Data | No Location | No Location |
| BA0SS3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2013 | No Data | No Data | No Location | No Location |
| BA0SS7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA0SSU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/29/2010 | No Data | No Data | No Location | No Location |
| BA0SUT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/16/2013 | No Data | No Data | No Location | No Location |
| BA0SUZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2013 | No Data | No Data | No Location | No Location |
| BA0SV4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SV6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA0SVT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/15/2011 | No Data | No Data | No Location | No Location |
| BA0SVU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/17/2012 | No Data | No Data | No Location | No Location |
| BA0SWB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/17/2012 | No Data | No Data | No Location | No Location |
| BA0SZW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/17/2011 | No Data | No Data | No Location | No Location |
| BA0T1F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/5/2013 | No Data | No Data | No Location | No Location |
| BA0T36 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/7/2011 | No Data | No Data | No Location | No Location |
| BA0T39 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0T3G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0T3L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/7/2011 | No Data | No Data | No Location | No Location |
| BA0T61 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/21/2011 | No Data | No Data | No Location | No Location |
| BA0TAB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA0TAI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/3/2010 | No Data | No Data | No Location | No Location |
| BA0TAR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TEP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TF1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/27/2012 | No Data | No Data | No Location | No Location |
| BA0TFA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TFD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/11/2012 | No Data | No Data | No Location | No Location |
| BA0TFG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TFI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/28/2012 | No Data | No Data | No Location | No Location |
| BA0TFL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TFS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/27/2012 | No Data | No Data | No Location | No Location |
| BA0TFW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/31/2012 | No Data | No Data | No Location | No Location |
| BA0TG5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/19/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0TGP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/5/2012 | No Data | No Data | No Location | No Location |
| BA0TGX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/26/2012 | No Data | No Data | No Location | No Location |
| BA0TMD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA0TMU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA0TNQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA0TNW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/23/2010 | No Data | No Data | No Location | No Location |
| BA0TNZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA0TO4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/28/2010 | No Data | No Data | No Location | No Location |
| BA0TOC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/1/2011 | No Data | No Data | No Location | No Location |
| BA0TOE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/2/2011 | No Data | No Data | No Location | No Location |
| BA0TQK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/14/2011 | No Data | No Data | No Location | No Location |
| BA0TQX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA0U4U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/4/2012 | No Data | No Data | No Location | No Location |
| BA0U51 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0U5F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/31/2012 | No Data | No Data | No Location | No Location |
| BA0U5L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0U84 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/24/2013 | No Data | No Data | No Location | No Location |
| BA0U85 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0U8I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA0U90 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/31/2013 | No Data | No Data | No Location | No Location |
| BA0U94 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0U9C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/2/2010 | No Data | No Data | No Location | No Location |
| BA0U9D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA0U9F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/1/2011 | No Data | No Data | No Location | No Location |
| BA0U9I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/8/2011 | No Data | No Data | No Location | No Location |
| BA0U9U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA0UAB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/25/2012 | No Data | No Data | No Location | No Location |
| BA0UAQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2013 | No Data | No Data | No Location | No Location |
| BA0UAW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/21/2013 | No Data | No Data | No Location | No Location |
| BA0UB6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/27/2013 | No Data | No Data | No Location | No Location |
| BA0UBC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/10/2013 | No Data | No Data | No Location | No Location |
| BA0UBI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/28/2014 | No Data | No Data | No Location | No Location |
| BA0UBP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/30/2014 | No Data | No Data | No Location | No Location |
| BA0UBS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/30/2014 | No Data | No Data | No Location | No Location |
| BA0UBV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2014 | No Data | No Data | No Location | No Location |
| BA0UC0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/6/2014 | No Data | No Data | No Location | No Location |
| BA0UCH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0UE1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA0UE3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/27/2010 | No Data | No Data | No Location | No Location |
| BA0UEC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/11/2010 | No Data | No Data | No Location | No Location |
| BA0UF8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/14/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0UFV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/2/2011 | No Data | No Data | No Location | No Location |
| BA0UFY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2011 | No Data | No Data | No Location | No Location |
| BA0UG2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/18/2011 | No Data | No Data | No Location | No Location |
| BA0UGT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/4/2013 | No Data | No Data | No Location | No Location |
| BA0UGW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/24/2013 | No Data | No Data | No Location | No Location |
| BA0UH5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2013 | No Data | No Data | No Location | No Location |
| BA0UHD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/11/2012 | No Data | No Data | No Location | No Location |
| BA0UHJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/11/2012 | No Data | No Data | No Location | No Location |
| BA0UHM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UHW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/13/2012 | No Data | No Data | No Location | No Location |
| BA0UIB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA0UIG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/5/2012 | No Data | No Data | No Location | No Location |
| BA0UJ1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA0UJ5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA0UJ8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2012 | No Data | No Data | No Location | No Location |
| BA0UJA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UJX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/31/2013 | No Data | No Data | No Location | No Location |
| BA0UK1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/30/2013 | No Data | No Data | No Location | No Location |
| BA0UK6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/21/2013 | No Data | No Data | No Location | No Location |
| BA0UNA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/23/2013 | No Data | No Data | No Location | No Location |
| BA0UNG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/23/2013 | No Data | No Data | No Location | No Location |
| BA0UNH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA0UNN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/21/2013 | No Data | No Data | No Location | No Location |
| BA0UNR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/21/2013 | No Data | No Data | No Location | No Location |
| BA0UO1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0UO2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA0UOU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UOV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/20/2010 | No Data | No Data | No Location | No Location |
| BA0UP8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UPB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA0UPU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/20/2010 | No Data | No Data | No Location | No Location |
| BA0UQ3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/8/2012 | No Data | No Data | No Location | No Location |
| BA0UQR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/1/2014 | No Data | No Data | No Location | No Location |
| BA0UQT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA0UR6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/6/2012 | No Data | No Data | No Location | No Location |
| BA0UUR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/31/2011 | No Data | No Data | No Location | No Location |
| BA0UZE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UZJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UZM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V0K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/12/2010 | No Data | No Data | No Location | No Location |
| BA0V0Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0V18 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/23/2010 | No Data | No Data | No Location | No Location |
| BA0V1A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/23/2010 | No Data | No Data | No Location | No Location |
| BA0V1G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA0V2U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA0V3G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/2/2013 | No Data | No Data | No Location | No Location |
| BA0V3T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/8/2013 | No Data | No Data | No Location | No Location |
| BA0V3W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/28/2013 | No Data | No Data | No Location | No Location |
| BA0V41 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/21/2012 | No Data | No Data | No Location | No Location |
| BA0V42 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/27/2013 | No Data | No Data | No Location | No Location |
| BA0V46 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/20/2012 | No Data | No Data | No Location | No Location |
| BA0V49 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/5/2012 | No Data | No Data | No Location | No Location |
| BA0V4C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0V4E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0V4N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/11/2012 | No Data | No Data | No Location | No Location |
| BA0V5Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA0V5W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA0V5Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA0V6A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0V6E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V6J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/11/2012 | No Data | No Data | No Location | No Location |
| BA0V6O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/25/2012 | No Data | No Data | No Location | No Location |
| BA0V6P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/25/2012 | No Data | No Data | No Location | No Location |
| BA0V6Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/14/2012 | No Data | No Data | No Location | No Location |
| BA0V76 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2012 | No Data | No Data | No Location | No Location |
| BA0V7S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/19/2012 | No Data | No Data | No Location | No Location |
| BA0V7X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/2/2013 | No Data | No Data | No Location | No Location |
| BA0V87 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/26/2012 | No Data | No Data | No Location | No Location |
| BA0V8C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/6/2012 | No Data | No Data | No Location | No Location |
| BA0V8J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/26/2012 | No Data | No Data | No Location | No Location |
| BA0V8O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/31/2012 | No Data | No Data | No Location | No Location |
| BA0V8S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/2/2012 | No Data | No Data | No Location | No Location |
| BA0V8Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/8/2012 | No Data | No Data | No Location | No Location |
| BA0V8Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/8/2012 | No Data | No Data | No Location | No Location |
| BA0V95 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/10/2012 | No Data | No Data | No Location | No Location |
| BA0V96 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/22/2012 | No Data | No Data | No Location | No Location |
| BA0V98 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/22/2012 | No Data | No Data | No Location | No Location |
| BA0V9B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/30/2012 | No Data | No Data | No Location | No Location |
| BA0V9D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/30/2012 | No Data | No Data | No Location | No Location |
| BA0V9E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/19/2012 | No Data | No Data | No Location | No Location |
| BA0V9G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/19/2012 | No Data | No Data | No Location | No Location |
| BA0V9H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/20/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0V9L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/26/2012 | No Data | No Data | No Location | No Location |
| BA0V9O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/26/2012 | No Data | No Data | No Location | No Location |
| BA0V9V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/26/2012 | No Data | No Data | No Location | No Location |
| BA0V9W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/26/2012 | No Data | No Data | No Location | No Location |
| BA0V9X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/26/2012 | No Data | No Data | No Location | No Location |
| BA0VA2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/30/2012 | No Data | No Data | No Location | No Location |
| BA0VAA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/31/2012 | No Data | No Data | No Location | No Location |
| BA0VAB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/15/2012 | No Data | No Data | No Location | No Location |
| BA0VAG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/27/2012 | No Data | No Data | No Location | No Location |
| BA0VAL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/25/2012 | No Data | No Data | No Location | No Location |
| BA0VAU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/29/2012 | No Data | No Data | No Location | No Location |
| BA0VAW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/29/2012 | No Data | No Data | No Location | No Location |
| BA0VB6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA0VBD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/4/2010 | No Data | No Data | No Location | No Location |
| BA0VBV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/14/2012 | No Data | No Data | No Location | No Location |
| BA0VBY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/16/2012 | No Data | No Data | No Location | No Location |
| BA0VC6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/27/2012 | No Data | No Data | No Location | No Location |
| BA0VCD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/5/2013 | No Data | No Data | No Location | No Location |
| BA0VCH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/11/2013 | No Data | No Data | No Location | No Location |
| BA0VCK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/12/2013 | No Data | No Data | No Location | No Location |
| BA0VCN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/25/2013 | No Data | No Data | No Location | No Location |
| BA0VDI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/16/2010 | No Data | No Data | No Location | No Location |
| BA0VDU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/6/2011 | No Data | No Data | No Location | No Location |
| BA0VEF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA0VEK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/2/2011 | No Data | No Data | No Location | No Location |
| BA0VHI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0VHW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/24/2010 | No Data | No Data | No Location | No Location |
| BA0VI1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/24/2011 | No Data | No Data | No Location | No Location |
| BA0VI7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2012 | No Data | No Data | No Location | No Location |
| BA0VIB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/6/2012 | No Data | No Data | No Location | No Location |
| BA0VIJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VIM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/25/2012 | No Data | No Data | No Location | No Location |
| BA0VIO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/13/2012 | No Data | No Data | No Location | No Location |
| BA0VIQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VJ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/8/2012 | No Data | No Data | No Location | No Location |
| BA0VJT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/28/2012 | No Data | No Data | No Location | No Location |
| BA0VKN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/22/2010 | No Data | No Data | No Location | No Location |
| BA0VKP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VKZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VL0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VL6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/3/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0VL9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VLF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VLH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VLI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VLR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VLU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VLY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VMK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VMN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/16/2010 | No Data | No Data | No Location | No Location |
| BA0VMO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/4/2010 | No Data | No Data | No Location | No Location |
| BA0VMT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2010 | No Data | No Data | No Location | No Location |
| BA0VMV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/24/2010 | No Data | No Data | No Location | No Location |
| BA0VN3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VN4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VN7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VPY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0VQ4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA0VQY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA0VRH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/1/2013 | No Data | No Data | No Location | No Location |
| BA0W13 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/30/2013 | No Data | No Data | No Location | No Location |
| BA0W1I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2013 | No Data | No Data | No Location | No Location |
| BA0W1M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/31/2013 | No Data | No Data | No Location | No Location |
| BA0W3G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA0W3M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/16/2010 | No Data | No Data | No Location | No Location |
| BA0W3Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA0W45 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/4/2010 | No Data | No Data | No Location | No Location |
| BA0W4P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA0W4T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/2/2011 | No Data | No Data | No Location | No Location |
| BA0W52 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA0W56 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/7/2011 | No Data | No Data | No Location | No Location |
| BA0W5B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2011 | No Data | No Data | No Location | No Location |
| BA0W5G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/4/2011 | No Data | No Data | No Location | No Location |
| BA0W5H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/2/2011 | No Data | No Data | No Location | No Location |
| BA0W6O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0W7C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0W7R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/19/2010 | No Data | No Data | No Location | No Location |
| BA0W8I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/11/2010 | No Data | No Data | No Location | No Location |
| BA0W8U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/21/2010 | No Data | No Data | No Location | No Location |
| BA0W9B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WC8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/6/2011 | No Data | No Data | No Location | No Location |
| BA0WCB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/24/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0WD2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/20/2010 | No Data | No Data | No Location | No Location |
| BA0WFQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/15/2012 | No Data | No Data | No Location | No Location |
| BA0WFS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/8/2012 | No Data | No Data | No Location | No Location |
| BA0WGN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/22/2010 | No Data | No Data | No Location | No Location |
| BA0WGZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2011 | No Data | No Data | No Location | No Location |
| BA0WH0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2011 | No Data | No Data | No Location | No Location |
| BA0WH3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA0WHC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/31/2011 | No Data | No Data | No Location | No Location |
| BA0WHF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/31/2011 | No Data | No Data | No Location | No Location |
| BA0WHM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/17/2011 | No Data | No Data | No Location | No Location |
| BA0WHP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/17/2011 | No Data | No Data | No Location | No Location |
| BA0WHT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/7/2011 | No Data | No Data | No Location | No Location |
| BA0WHV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/8/2011 | No Data | No Data | No Location | No Location |
| BA0WHX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/10/2011 | No Data | No Data | No Location | No Location |
| BA0WI2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/10/2011 | No Data | No Data | No Location | No Location |
| BA0WI4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/15/2011 | No Data | No Data | No Location | No Location |
| BA0WIB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/15/2011 | No Data | No Data | No Location | No Location |
| BA0WIE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/16/2011 | No Data | No Data | No Location | No Location |
| BA0WIF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/16/2011 | No Data | No Data | No Location | No Location |
| BA0WIH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/16/2011 | No Data | No Data | No Location | No Location |
| BA0WIK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/17/2011 | No Data | No Data | No Location | No Location |
| BA0WIL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/17/2011 | No Data | No Data | No Location | No Location |
| BA0WIN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/7/2011 | No Data | No Data | No Location | No Location |
| BA0WIQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/12/2011 | No Data | No Data | No Location | No Location |
| BA0WIT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/12/2011 | No Data | No Data | No Location | No Location |
| BA0WIZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/24/2010 | No Data | No Data | No Location | No Location |
| BA0WJ0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/29/2010 | No Data | No Data | No Location | No Location |
| BA0WJ4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/17/2010 | No Data | No Data | No Location | No Location |
| BA0WJB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/16/2010 | No Data | No Data | No Location | No Location |
| BA0WJD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/2/2010 | No Data | No Data | No Location | No Location |
| BA0WJU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA0WJY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2011 | No Data | No Data | No Location | No Location |
| BA0WK6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/1/2012 | No Data | No Data | No Location | No Location |
| BA0WK7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/29/2012 | No Data | No Data | No Location | No Location |
| BA0WK9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/30/2012 | No Data | No Data | No Location | No Location |
| BA0WKL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/23/2012 | No Data | No Data | No Location | No Location |
| BA0WKW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/9/2012 | No Data | No Data | No Location | No Location |
| BA0WL8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WLA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/9/2010 | No Data | No Data | No Location | No Location |
| BA0WLN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WLR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/20/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0WLU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/19/2011 | No Data | No Data | No Location | No Location |
| BA0WLW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/24/2011 | No Data | No Data | No Location | No Location |
| BA0WLX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2011 | No Data | No Data | No Location | No Location |
| BA0WNJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/5/2013 | No Data | No Data | No Location | No Location |
| BA0WNL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/11/2013 | No Data | No Data | No Location | No Location |
| BA0WNO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/25/2013 | No Data | No Data | No Location | No Location |
| BA0WNY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/27/2013 | No Data | No Data | No Location | No Location |
| BA0WO3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/28/2013 | No Data | No Data | No Location | No Location |
| BA0WO9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WOJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WOQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/2/2013 | No Data | No Data | No Location | No Location |
| BA0WQ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WQH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WR0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WR1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WRF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/21/2010 | No Data | No Data | No Location | No Location |
| BA0WZE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/6/2012 | No Data | No Data | No Location | No Location |
| BA0X41 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/16/2012 | No Data | No Data | No Location | No Location |
| BA0X4T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2012 | No Data | No Data | No Location | No Location |
| BA0X4U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2012 | No Data | No Data | No Location | No Location |
| BA0X55 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/17/2012 | No Data | No Data | No Location | No Location |
| BA0X58 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0X5M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/9/2010 | No Data | No Data | No Location | No Location |
| BA0X6F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/26/2012 | No Data | No Data | No Location | No Location |
| BA0X6J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/19/2012 | No Data | No Data | No Location | No Location |
| BA0X6P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/23/2012 | No Data | No Data | No Location | No Location |
| BA0X6R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/19/2012 | No Data | No Data | No Location | No Location |
| BA0X8M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/22/2010 | No Data | No Data | No Location | No Location |
| BA0XA0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/2/2012 | No Data | No Data | No Location | No Location |
| BA0XA4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/7/2012 | No Data | No Data | No Location | No Location |
| BA0XA7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/3/2012 | No Data | No Data | No Location | No Location |
| BA0XA9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/9/2012 | No Data | No Data | No Location | No Location |
| BA0XAB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/31/2012 | No Data | No Data | No Location | No Location |
| BA0XAE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/17/2012 | No Data | No Data | No Location | No Location |
| BA0XAK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2012 | No Data | No Data | No Location | No Location |
| BA0XAO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/22/2012 | No Data | No Data | No Location | No Location |
| BA0XAV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2012 | No Data | No Data | No Location | No Location |
| BA0XAY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA0XAZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0XC9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/20/2010 | No Data | No Data | No Location | No Location |
| BA0XCG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0XCS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/29/2010 | No Data | No Data | No Location | No Location |
| BA0XCW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA0XDQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA0XDR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA0XEE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/21/2010 | No Data | No Data | No Location | No Location |
| BA0XK3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/26/2011 | No Data | No Data | No Location | No Location |
| BA0XKB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/9/2011 | No Data | No Data | No Location | No Location |
| BA0XLZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA0XOW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/26/2012 | No Data | No Data | No Location | No Location |
| BA0XPB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/20/2012 | No Data | No Data | No Location | No Location |
| BA0XPG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0XPT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0XQ8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/9/2012 | No Data | No Data | No Location | No Location |
| BA0XQA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y07 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/28/2013 | No Data | No Data | No Location | No Location |
| BA0Y0G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/29/2013 | No Data | No Data | No Location | No Location |
| BA0Y0T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/16/2013 | No Data | No Data | No Location | No Location |
| BA0Y0U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/16/2013 | No Data | No Data | No Location | No Location |
| BA0Y10 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/16/2013 | No Data | No Data | No Location | No Location |
| BA0Y15 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/26/2013 | No Data | No Data | No Location | No Location |
| BA0Y16 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/25/2013 | No Data | No Data | No Location | No Location |
| BA0Y1B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/16/2013 | No Data | No Data | No Location | No Location |
| BA0Y1C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/16/2013 | No Data | No Data | No Location | No Location |
| BA0Y1D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/16/2013 | No Data | No Data | No Location | No Location |
| BA0Y1E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/26/2013 | No Data | No Data | No Location | No Location |
| BA0Y1F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/25/2013 | No Data | No Data | No Location | No Location |
| BA0Y29 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA0Y2D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA0Y2E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA0Y2I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA0Y2L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0Y2M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/9/2012 | No Data | No Data | No Location | No Location |
| BA0Y2Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0Y2U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0Y2W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA0Y2X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/9/2012 | No Data | No Data | No Location | No Location |
| BA0Y35 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/28/2010 | No Data | No Data | No Location | No Location |
| BA0Y4G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/26/2010 | No Data | No Data | No Location | No Location |
| BA0Y4M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/16/2010 | No Data | No Data | No Location | No Location |
| BA0Y4P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/19/2010 | No Data | No Data | No Location | No Location |
| BA0Y4R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/21/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|-----------------------|----------|-----------|-------|---------------|
| BA0Y4T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/19/2010 | No Data | No Data | No Location | No Location |
| BA0Y4U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/11/2010 | No Data | No Data | No Location | No Location |
| BA0Y4X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2011 | No Data | No Data | No Location | No Location |
| BA0YAP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/30/2012 | No Data | No Data | No Location | No Location |
| BA0YAU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/26/2012 | No Data | No Data | No Location | No Location |
| BA0YRH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2013 | No Data | No Data | No Location | No Location |
| BA0YZD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/7/2013 | No Data | No Data | No Location | No Location |
| BA0ZD5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/25/2013 | No Data | No Data | No Location | No Location |
| BA0ZDE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2013 | No Data | No Data | No Location | No Location |
| BA0ZDW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/4/2013 | No Data | No Data | No Location | No Location |
| BA0ZE1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0ZEB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/22/2013 | No Data | No Data | No Location | No Location |
| BA0ZEH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZEJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/27/2013 | No Data | No Data | No Location | No Location |
| BA0ZEP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZER | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/28/2013 | No Data | No Data | No Location | No Location |
| BA0ZGT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/10/2013 | No Data | No Data | No Location | No Location |
| BA0ZH2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/9/2013 | No Data | No Data | No Location | No Location |
| BA0ZH4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/10/2013 | No Data | No Data | No Location | No Location |
| BA0ZH9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/9/2013 | No Data | No Data | No Location | No Location |
| BA0ZHI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/24/2013 | No Data | No Data | No Location | No Location |
| BA0ZHM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/26/2013 | No Data | No Data | No Location | No Location |
| BA0ZHQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/27/2013 | No Data | No Data | No Location | No Location |
| BA0ZI3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA0ZI8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/13/2013 | No Data | No Data | No Location | No Location |
| BA0ZK6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2013 | No Data | No Data | No Location | No Location |
| BA0ZKS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2013 | No Data | No Data | No Location | No Location |
| BA0ZKT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2013 | No Data | No Data | No Location | No Location |
| BA0ZL7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/8/2013 | No Data | No Data | No Location | No Location |
| BA0ZL9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/26/2013 | No Data | No Data | No Location | No Location |
| BA0ZLD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/28/2013 | No Data | No Data | No Location | No Location |
| BA0ZLF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZOO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZP0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZP5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/12/2012 | No Data | No Data | No Location | No Location |
| BA0ZPA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZPL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/30/2013 | No Data | No Data | No Location | No Location |
| BA0ZPS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZPV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/30/2013 | No Data | No Data | No Location | No Location |
| BA0ZPX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/18/2013 | No Data | No Data | No Location | No Location |
| BA0ZPZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0ZQ6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/4/2013 | No Data | No Data | No Location | No Location |
| BA0ZQ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/26/2013 | No Data | No Data | No Location | No Location |
| BA0ZQE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZQI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA0ZQM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZTJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA0ZX7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA0ZXA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/21/2010 | No Data | No Data | No Location | No Location |
| BA0ZYK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/14/2011 | No Data | No Data | No Location | No Location |
| BA0ZYU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/31/2011 | No Data | No Data | No Location | No Location |
| BA100P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/20/2013 | No Data | No Data | No Location | No Location |
| BA101E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2014 | No Data | No Data | No Location | No Location |
| BA101K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/10/2014 | No Data | No Data | No Location | No Location |
| BA102D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/7/2014 | No Data | No Data | No Location | No Location |
| BA102N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/26/2010 | No Data | No Data | No Location | No Location |
| BA103T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/21/2012 | No Data | No Data | No Location | No Location |
| BA103X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/27/2012 | No Data | No Data | No Location | No Location |
| BA103Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/23/2012 | No Data | No Data | No Location | No Location |
| BA1044 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/28/2012 | No Data | No Data | No Location | No Location |
| BA1047 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/14/2012 | No Data | No Data | No Location | No Location |
| BA104B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/11/2012 | No Data | No Data | No Location | No Location |
| BA104O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/7/2010 | No Data | No Data | No Location | No Location |
| BA105O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/25/2010 | No Data | No Data | No Location | No Location |
| BA105W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA1062 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA1069 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/17/2010 | No Data | No Data | No Location | No Location |
| BA106Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA1071 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/5/2010 | No Data | No Data | No Location | No Location |
| BA1073 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/6/2010 | No Data | No Data | No Location | No Location |
| BA107D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA107P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/10/2011 | No Data | No Data | No Location | No Location |
| BA107R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/16/2011 | No Data | No Data | No Location | No Location |
| BA108J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/11/2012 | No Data | No Data | No Location | No Location |
| BA108L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA108M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA108Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/26/2012 | No Data | No Data | No Location | No Location |
| BA1090 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/12/2012 | No Data | No Data | No Location | No Location |
| BA1096 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/19/2012 | No Data | No Data | No Location | No Location |
| BA109C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/10/2012 | No Data | No Data | No Location | No Location |
| BA109E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/10/2012 | No Data | No Data | No Location | No Location |
| BA109H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/11/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA109I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/11/2012 | No Data | No Data | No Location | No Location |
| BA109J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/12/2012 | No Data | No Data | No Location | No Location |
| BA109K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/12/2012 | No Data | No Data | No Location | No Location |
| BA109V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/24/2012 | No Data | No Data | No Location | No Location |
| BA10A2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/27/2012 | No Data | No Data | No Location | No Location |
| BA10A6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2012 | No Data | No Data | No Location | No Location |
| BA10A9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/29/2012 | No Data | No Data | No Location | No Location |
| BA10AA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/29/2012 | No Data | No Data | No Location | No Location |
| BA10AB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/29/2012 | No Data | No Data | No Location | No Location |
| BA10AO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/9/2010 | No Data | No Data | No Location | No Location |
| BA10BJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10CE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/17/2010 | No Data | No Data | No Location | No Location |
| BA10CI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/21/2011 | No Data | No Data | No Location | No Location |
| BA10CJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10CK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA10DE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/29/2010 | No Data | No Data | No Location | No Location |
| BA10DP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA10DQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/17/2010 | No Data | No Data | No Location | No Location |
| BA10DS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/29/2010 | No Data | No Data | No Location | No Location |
| BA10E5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA10E8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/20/2011 | No Data | No Data | No Location | No Location |
| BA10EA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA10ED | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/24/2011 | No Data | No Data | No Location | No Location |
| BA10EE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/24/2011 | No Data | No Data | No Location | No Location |
| BA10EG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/3/2011 | No Data | No Data | No Location | No Location |
| BA10EL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA10EP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA10H1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2010 | No Data | No Data | No Location | No Location |
| BA10H7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA10HV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10HX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/7/2013 | No Data | No Data | No Location | No Location |
| BA10I2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/24/2013 | No Data | No Data | No Location | No Location |
| BA10I7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/11/2013 | No Data | No Data | No Location | No Location |
| BA10IA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA10ID | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/3/2013 | No Data | No Data | No Location | No Location |
| BA10LB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2010 | No Data | No Data | No Location | No Location |
| BA10LD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA10LJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/6/2011 | No Data | No Data | No Location | No Location |
| BA10LO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/20/2010 | No Data | No Data | No Location | No Location |
| BA10LQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/22/2010 | No Data | No Data | No Location | No Location |
| BA10LV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA10LW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA10M1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/21/2010 | No Data | No Data | No Location | No Location |
| BA10M2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/29/2010 | No Data | No Data | No Location | No Location |
| BA10M3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/22/2010 | No Data | No Data | No Location | No Location |
| BA10MA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA10MP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10N3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10NF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/30/2010 | No Data | No Data | No Location | No Location |
| BA10OM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/9/2010 | No Data | No Data | No Location | No Location |
| BA10ON | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/9/2010 | No Data | No Data | No Location | No Location |
| BA10OW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/2/2010 | No Data | No Data | No Location | No Location |
| BA10OX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/2/2010 | No Data | No Data | No Location | No Location |
| BA10P4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/6/2010 | No Data | No Data | No Location | No Location |
| BA10PE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA10PK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/22/2010 | No Data | No Data | No Location | No Location |
| BA10PP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/29/2010 | No Data | No Data | No Location | No Location |
| BA10PR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/23/2010 | No Data | No Data | No Location | No Location |
| BA10PS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/23/2010 | No Data | No Data | No Location | No Location |
| BA10PT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/23/2010 | No Data | No Data | No Location | No Location |
| BA10Q6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA10Q9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA10RA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/21/2010 | No Data | No Data | No Location | No Location |
| BA10RC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA10RL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/14/2010 | No Data | No Data | No Location | No Location |
| BA10RX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/21/2010 | No Data | No Data | No Location | No Location |
| BA10RY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA10SD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10TA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/2/2011 | No Data | No Data | No Location | No Location |
| BA10TE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/1/2011 | No Data | No Data | No Location | No Location |
| BA10TY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA10U9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2010 | No Data | No Data | No Location | No Location |
| BA10UD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/30/2010 | No Data | No Data | No Location | No Location |
| BA10UF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2010 | No Data | No Data | No Location | No Location |
| BA10UL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA10VA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/6/2011 | No Data | No Data | No Location | No Location |
| BA10W3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2010 | No Data | No Data | No Location | No Location |
| BA10WT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/5/2010 | No Data | No Data | No Location | No Location |
| BA10WX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA10XE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/28/2010 | No Data | No Data | No Location | No Location |
| BA10XF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/5/2010 | No Data | No Data | No Location | No Location |
| BA10Y0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/16/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA10Y3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA10YJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/10/2011 | No Data | No Data | No Location | No Location |
| BA10ZA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/27/2011 | No Data | No Data | No Location | No Location |
| BA10ZC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/11/2011 | No Data | No Data | No Location | No Location |
| BA10ZG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/9/2011 | No Data | No Data | No Location | No Location |
| BA10ZQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/15/2011 | No Data | No Data | No Location | No Location |
| BA10ZS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/6/2011 | No Data | No Data | No Location | No Location |
| BA110K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/19/2010 | No Data | No Data | No Location | No Location |
| BA110L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA110W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA110Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA111D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA111H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2010 | No Data | No Data | No Location | No Location |
| BA1122 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2011 | No Data | No Data | No Location | No Location |
| BA112A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/25/2011 | No Data | No Data | No Location | No Location |
| BA112K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/9/2011 | No Data | No Data | No Location | No Location |
| BA112X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/20/2011 | No Data | No Data | No Location | No Location |
| BA1137 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2010 | No Data | No Data | No Location | No Location |
| BA1139 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/25/2011 | No Data | No Data | No Location | No Location |
| BA1156 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/13/2011 | No Data | No Data | No Location | No Location |
| BA1159 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/9/2012 | No Data | No Data | No Location | No Location |
| BA115N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/6/2011 | No Data | No Data | No Location | No Location |
| BA1165 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/1/2011 | No Data | No Data | No Location | No Location |
| BA1166 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/9/2011 | No Data | No Data | No Location | No Location |
| BA116C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/26/2010 | No Data | No Data | No Location | No Location |
| BA119C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/28/2010 | No Data | No Data | No Location | No Location |
| BA119S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/15/2010 | No Data | No Data | No Location | No Location |
| BA119T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/3/2011 | No Data | No Data | No Location | No Location |
| BA11AG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11AS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11AU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/10/2010 | No Data | No Data | No Location | No Location |
| BA11AZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/22/2010 | No Data | No Data | No Location | No Location |
| BA11B1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11BB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA11BC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA11BJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11BL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/10/2011 | No Data | No Data | No Location | No Location |
| BA11BU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11BZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA11CE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/24/2010 | No Data | No Data | No Location | No Location |
| BA11CJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/25/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA11D8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/3/2010 | No Data | No Data | No Location | No Location |
| BA11DH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/12/2010 | No Data | No Data | No Location | No Location |
| BA11DI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/9/2010 | No Data | No Data | No Location | No Location |
| BA11DL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/10/2010 | No Data | No Data | No Location | No Location |
| BA11DU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA11EM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/10/2011 | No Data | No Data | No Location | No Location |
| BA11I6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/3/2010 | No Data | No Data | No Location | No Location |
| BA11IZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/7/2013 | No Data | No Data | No Location | No Location |
| BA11JF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/6/2013 | No Data | No Data | No Location | No Location |
| BA11JN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/9/2013 | No Data | No Data | No Location | No Location |
| BA11JT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/9/2013 | No Data | No Data | No Location | No Location |
| BA11KD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2011 | No Data | No Data | No Location | No Location |
| BA11LG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/23/2011 | No Data | No Data | No Location | No Location |
| BA11LJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/22/2011 | No Data | No Data | No Location | No Location |
| BA11LP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/18/2011 | No Data | No Data | No Location | No Location |
| BA11MR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11MU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/31/2011 | No Data | No Data | No Location | No Location |
| BA11N8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA11NC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA11NH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA11O3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA11QW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA11R0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/16/2012 | No Data | No Data | No Location | No Location |
| BA11R2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2012 | No Data | No Data | No Location | No Location |
| BA11R8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA11RG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA11RJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA11RM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA11RZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/29/2012 | No Data | No Data | No Location | No Location |
| BA11S7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/28/2012 | No Data | No Data | No Location | No Location |
| BA11S9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/28/2012 | No Data | No Data | No Location | No Location |
| BA11SE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/28/2012 | No Data | No Data | No Location | No Location |
| BA11SF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/8/2012 | No Data | No Data | No Location | No Location |
| BA11SI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/6/2012 | No Data | No Data | No Location | No Location |
| BA11SP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2012 | No Data | No Data | No Location | No Location |
| BA11SR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11SV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/27/2012 | No Data | No Data | No Location | No Location |
| BA11T2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11TA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/12/2012 | No Data | No Data | No Location | No Location |
| BA11TD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/9/2012 | No Data | No Data | No Location | No Location |
| BA11TJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/5/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA11TR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/23/2012 | No Data | No Data | No Location | No Location |
| BA11TS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/19/2012 | No Data | No Data | No Location | No Location |
| BA11TZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11UH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA11UN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/7/2012 | No Data | No Data | No Location | No Location |
| BA11UO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/7/2012 | No Data | No Data | No Location | No Location |
| BA11UR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/9/2012 | No Data | No Data | No Location | No Location |
| BA11UV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/14/2012 | No Data | No Data | No Location | No Location |
| BA11V6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA11V7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA11VN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/28/2013 | No Data | No Data | No Location | No Location |
| BA11W0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11W8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/22/2012 | No Data | No Data | No Location | No Location |
| BA11WC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/7/2012 | No Data | No Data | No Location | No Location |
| BA11WW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/31/2012 | No Data | No Data | No Location | No Location |
| BA11WY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11X1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/10/2012 | No Data | No Data | No Location | No Location |
| BA11XR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/16/2011 | No Data | No Data | No Location | No Location |
| BA11YM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11YN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/5/2011 | No Data | No Data | No Location | No Location |
| BA11YZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11Z6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/15/2011 | No Data | No Data | No Location | No Location |
| BA11Z9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/27/2010 | No Data | No Data | No Location | No Location |
| BA11ZB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/30/2010 | No Data | No Data | No Location | No Location |
| BA11ZM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA11ZN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA11ZU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA122W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/6/2011 | No Data | No Data | No Location | No Location |
| BA122X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/17/2011 | No Data | No Data | No Location | No Location |
| BA122Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/1/2011 | No Data | No Data | No Location | No Location |
| BA1233 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/11/2010 | No Data | No Data | No Location | No Location |
| BA123E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/11/2010 | No Data | No Data | No Location | No Location |
| BA123H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/4/2010 | No Data | No Data | No Location | No Location |
| BA123K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/5/2010 | No Data | No Data | No Location | No Location |
| BA123N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/11/2010 | No Data | No Data | No Location | No Location |
| BA124I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/20/2010 | No Data | No Data | No Location | No Location |
| BA124L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/17/2010 | No Data | No Data | No Location | No Location |
| BA1251 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/18/2011 | No Data | No Data | No Location | No Location |
| BA125A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/18/2011 | No Data | No Data | No Location | No Location |
| BA125B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/20/2011 | No Data | No Data | No Location | No Location |
| BA125D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA125J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA125L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA125Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA125Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1261 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA1263 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2012 | No Data | No Data | No Location | No Location |
| BA1265 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/16/2012 | No Data | No Data | No Location | No Location |
| BA1268 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA126C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA126K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/3/2012 | No Data | No Data | No Location | No Location |
| BA126R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/13/2012 | No Data | No Data | No Location | No Location |
| BA126T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/9/2012 | No Data | No Data | No Location | No Location |
| BA1273 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/23/2012 | No Data | No Data | No Location | No Location |
| BA1276 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/27/2012 | No Data | No Data | No Location | No Location |
| BA127D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/21/2012 | No Data | No Data | No Location | No Location |
| BA127G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/2/2012 | No Data | No Data | No Location | No Location |
| BA127I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/3/2012 | No Data | No Data | No Location | No Location |
| BA127N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/23/2012 | No Data | No Data | No Location | No Location |
| BA127R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2012 | No Data | No Data | No Location | No Location |
| BA127S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1282 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/14/2012 | No Data | No Data | No Location | No Location |
| BA1286 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/25/2012 | No Data | No Data | No Location | No Location |
| BA1287 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/16/2013 | No Data | No Data | No Location | No Location |
| BA129L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/26/2012 | No Data | No Data | No Location | No Location |
| BA129N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/31/2013 | No Data | No Data | No Location | No Location |
| BA12A1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA12A2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/30/2013 | No Data | No Data | No Location | No Location |
| BA12A5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/26/2012 | No Data | No Data | No Location | No Location |
| BA12AL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA12AM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA12AP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2012 | No Data | No Data | No Location | No Location |
| BA12AS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/20/2012 | No Data | No Data | No Location | No Location |
| BA12E8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2013 | No Data | No Data | No Location | No Location |
| BA12EE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA12EP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/18/2013 | No Data | No Data | No Location | No Location |
| BA12FX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA12FZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA12J9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/23/2011 | No Data | No Data | No Location | No Location |
| BA12JE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/31/2011 | No Data | No Data | No Location | No Location |
| BA12JY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/22/2011 | No Data | No Data | No Location | No Location |
| BA12K7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/23/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA12KD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/22/2011 | No Data | No Data | No Location | No Location |
| BA12KP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/22/2011 | No Data | No Data | No Location | No Location |
| BA12L2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/17/2011 | No Data | No Data | No Location | No Location |
| BA12O0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA12O1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12R5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/30/2012 | No Data | No Data | No Location | No Location |
| BA12RA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/31/2012 | No Data | No Data | No Location | No Location |
| BA12RB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA12RC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/8/2012 | No Data | No Data | No Location | No Location |
| BA12RF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/6/2012 | No Data | No Data | No Location | No Location |
| BA12RM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/15/2012 | No Data | No Data | No Location | No Location |
| BA12RN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA12RP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2012 | No Data | No Data | No Location | No Location |
| BA12RY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA12RZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/18/2012 | No Data | No Data | No Location | No Location |
| BA12SC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/27/2012 | No Data | No Data | No Location | No Location |
| BA12SF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/27/2012 | No Data | No Data | No Location | No Location |
| BA12SO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/11/2012 | No Data | No Data | No Location | No Location |
| BA12SS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/25/2012 | No Data | No Data | No Location | No Location |
| BA12SW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/18/2012 | No Data | No Data | No Location | No Location |
| BA12SX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/24/2012 | No Data | No Data | No Location | No Location |
| BA12SY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/24/2012 | No Data | No Data | No Location | No Location |
| BA12T4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/5/2012 | No Data | No Data | No Location | No Location |
| BA12T7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/12/2012 | No Data | No Data | No Location | No Location |
| BA12T8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/9/2012 | No Data | No Data | No Location | No Location |
| BA12TD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/24/2012 | No Data | No Data | No Location | No Location |
| BA12TE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/2/2012 | No Data | No Data | No Location | No Location |
| BA12TN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/27/2010 | No Data | No Data | No Location | No Location |
| BA12VM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2010 | No Data | No Data | No Location | No Location |
| BA12VO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/8/2010 | No Data | No Data | No Location | No Location |
| BA12VY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/29/2010 | No Data | No Data | No Location | No Location |
| BA12WE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/13/2011 | No Data | No Data | No Location | No Location |
| BA12WF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/14/2011 | No Data | No Data | No Location | No Location |
| BA12WS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/21/2011 | No Data | No Data | No Location | No Location |
| BA12WV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/21/2011 | No Data | No Data | No Location | No Location |
| BA12X3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/22/2011 | No Data | No Data | No Location | No Location |
| BA12Y3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA12Y6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA12YV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12YX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA12Z1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/1/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA12Z6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA12Z8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA12ZG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA12ZH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA12ZI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA12ZP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA12ZS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA12ZT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/23/2013 | No Data | No Data | No Location | No Location |
| BA12ZV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/28/2013 | No Data | No Data | No Location | No Location |
| BA12ZY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/30/2013 | No Data | No Data | No Location | No Location |
| BA1301 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/6/2013 | No Data | No Data | No Location | No Location |
| BA130C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/16/2013 | No Data | No Data | No Location | No Location |
| BA130F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/24/2013 | No Data | No Data | No Location | No Location |
| BA130N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/15/2013 | No Data | No Data | No Location | No Location |
| BA130Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/8/2013 | No Data | No Data | No Location | No Location |
| BA130S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/29/2012 | No Data | No Data | No Location | No Location |
| BA130U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA130W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/12/2013 | No Data | No Data | No Location | No Location |
| BA130Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA1310 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA13G0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/30/2014 | No Data | No Data | No Location | No Location |
| BA13HJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/11/2014 | No Data | No Data | No Location | No Location |
| BA13I9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2013 | No Data | No Data | No Location | No Location |
| BA13IB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/6/2013 | No Data | No Data | No Location | No Location |
| BA13ID | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/3/2013 | No Data | No Data | No Location | No Location |
| BA13MA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA13MD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA13TG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA13TJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/11/2012 | No Data | No Data | No Location | No Location |
| BA13TK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA13TS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/15/2012 | No Data | No Data | No Location | No Location |
| BA13TW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA13TZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA13U8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/25/2012 | No Data | No Data | No Location | No Location |
| BA13U9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/4/2012 | No Data | No Data | No Location | No Location |
| BA13UJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/28/2012 | No Data | No Data | No Location | No Location |
| BA13UO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/14/2012 | No Data | No Data | No Location | No Location |
| BA13UV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/21/2012 | No Data | No Data | No Location | No Location |
| BA13UX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA13V3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA13VA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/28/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA13VJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/28/2012 | No Data | No Data | No Location | No Location |
| BA13VQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/25/2012 | No Data | No Data | No Location | No Location |
| BA13W5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA13WX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA13X6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA140B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/24/2012 | No Data | No Data | No Location | No Location |
| BA140D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/23/2012 | No Data | No Data | No Location | No Location |
| BA140F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/21/2012 | No Data | No Data | No Location | No Location |
| BA140M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/25/2013 | No Data | No Data | No Location | No Location |
| BA140P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/20/2013 | No Data | No Data | No Location | No Location |
| BA1415 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA141E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA148W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/7/2013 | No Data | No Data | No Location | No Location |
| BA149W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/22/2013 | No Data | No Data | No Location | No Location |
| BA14A9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/21/2013 | No Data | No Data | No Location | No Location |
| BA14CJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA14CM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/26/2012 | No Data | No Data | No Location | No Location |
| BA14CU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA14CY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/21/2012 | No Data | No Data | No Location | No Location |
| BA14DH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14DS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/31/2012 | No Data | No Data | No Location | No Location |
| BA14DZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA14E2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA14EA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/30/2013 | No Data | No Data | No Location | No Location |
| BA14EJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/19/2013 | No Data | No Data | No Location | No Location |
| BA14EL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA14FT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/16/2013 | No Data | No Data | No Location | No Location |
| BA14GD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/24/2013 | No Data | No Data | No Location | No Location |
| BA14GF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/16/2013 | No Data | No Data | No Location | No Location |
| BA14H5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/4/2012 | No Data | No Data | No Location | No Location |
| BA14ID | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA14KR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/16/2013 | No Data | No Data | No Location | No Location |
| BA14KX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/11/2013 | No Data | No Data | No Location | No Location |
| BA14LF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA14LO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14M1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/10/2013 | No Data | No Data | No Location | No Location |
| BA14MM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA14MN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/28/2013 | No Data | No Data | No Location | No Location |
| BA14MP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA14MT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/28/2013 | No Data | No Data | No Location | No Location |
| BA14NS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA14NU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/21/2013 | No Data | No Data | No Location | No Location |
| BA14O1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/18/2013 | No Data | No Data | No Location | No Location |
| BA14O6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14O8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA14OG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/27/2013 | No Data | No Data | No Location | No Location |
| BA14P7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/23/2013 | No Data | No Data | No Location | No Location |
| BA14PM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/24/2013 | No Data | No Data | No Location | No Location |
| BA14PU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14PW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14QB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14QH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA14QJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14QS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14RB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/9/2014 | No Data | No Data | No Location | No Location |
| BA14RO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/17/2013 | No Data | No Data | No Location | No Location |
| BA14S6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/21/2014 | No Data | No Data | No Location | No Location |
| BA14V1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2013 | No Data | No Data | No Location | No Location |
| BA14V2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/18/2013 | No Data | No Data | No Location | No Location |
| BA14V6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA1569 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2013 | No Data | No Data | No Location | No Location |
| BA156B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA156T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/30/2013 | No Data | No Data | No Location | No Location |
| BA1578 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA1579 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA157M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA157R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/1/2013 | No Data | No Data | No Location | No Location |
| BA157T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA157V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA1584 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/12/1996 | No Data | No Data | No Location | No Location |
| BA1588 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/25/2013 | No Data | No Data | No Location | No Location |
| BA158G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA158I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA158M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/19/2013 | No Data | No Data | No Location | No Location |
| BA158R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/10/2013 | No Data | No Data | No Location | No Location |
| BA158Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA159R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2013 | No Data | No Data | No Location | No Location |
| BA15AG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/31/2013 | No Data | No Data | No Location | No Location |
| BA15AP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/30/2013 | No Data | No Data | No Location | No Location |
| BA15AW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/23/2013 | No Data | No Data | No Location | No Location |
| BA15BM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/28/2013 | No Data | No Data | No Location | No Location |
| BA15EV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/1/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA15F6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/18/2013 | No Data | No Data | No Location | No Location |
| BA15FG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/27/2012 | No Data | No Data | No Location | No Location |
| BA15FI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15FN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/8/2012 | No Data | No Data | No Location | No Location |
| BA15FS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/28/2012 | No Data | No Data | No Location | No Location |
| BA15G2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15G6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2013 | No Data | No Data | No Location | No Location |
| BA15G9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA15GB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA15GN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/31/2013 | No Data | No Data | No Location | No Location |
| BA15GX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA15H1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/16/2011 | No Data | No Data | No Location | No Location |
| BA15H4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/3/2010 | No Data | No Data | No Location | No Location |
| BA15H6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15H8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA15N7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/21/2014 | No Data | No Data | No Location | No Location |
| BA15NS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/11/2014 | No Data | No Data | No Location | No Location |
| BA15O8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/29/2010 | No Data | No Data | No Location | No Location |
| BA15O9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA15OA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA15OE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA15P6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/20/2010 | No Data | No Data | No Location | No Location |
| BA15P7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/4/2011 | No Data | No Data | No Location | No Location |
| BA15PA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/21/2010 | No Data | No Data | No Location | No Location |
| BA15Q9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/20/2011 | No Data | No Data | No Location | No Location |
| BA15QA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/26/2010 | No Data | No Data | No Location | No Location |
| BA15QD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/19/2010 | No Data | No Data | No Location | No Location |
| BA15QH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/20/2012 | No Data | No Data | No Location | No Location |
| BA15QI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA15QJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/1/2012 | No Data | No Data | No Location | No Location |
| BA15QK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/3/2012 | No Data | No Data | No Location | No Location |
| BA15QL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/1/2012 | No Data | No Data | No Location | No Location |
| BA15QM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/20/2012 | No Data | No Data | No Location | No Location |
| BA15QN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/1/2012 | No Data | No Data | No Location | No Location |
| BA15QO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/3/2012 | No Data | No Data | No Location | No Location |
| BA15QP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/2/2012 | No Data | No Data | No Location | No Location |
| BA15QQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/3/2012 | No Data | No Data | No Location | No Location |
| BA15QS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/3/2012 | No Data | No Data | No Location | No Location |
| BA15QU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/29/2012 | No Data | No Data | No Location | No Location |
| BA15QX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/2/2012 | No Data | No Data | No Location | No Location |
| BA15QZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/6/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA15R1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/30/2012 | No Data | No Data | No Location | No Location |
| BA15R2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/30/2012 | No Data | No Data | No Location | No Location |
| BA15R3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/8/2012 | No Data | No Data | No Location | No Location |
| BA15R4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/2/2012 | No Data | No Data | No Location | No Location |
| BA15R6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/8/2012 | No Data | No Data | No Location | No Location |
| BA15R8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/5/2012 | No Data | No Data | No Location | No Location |
| BA15R9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/5/2012 | No Data | No Data | No Location | No Location |
| BA15RA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/7/2012 | No Data | No Data | No Location | No Location |
| BA15RB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/2/2012 | No Data | No Data | No Location | No Location |
| BA15RE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/5/2012 | No Data | No Data | No Location | No Location |
| BA15RG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/30/2012 | No Data | No Data | No Location | No Location |
| BA15RJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/27/2012 | No Data | No Data | No Location | No Location |
| BA15RK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/30/2012 | No Data | No Data | No Location | No Location |
| BA15RN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/18/2012 | No Data | No Data | No Location | No Location |
| BA15RR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/27/2012 | No Data | No Data | No Location | No Location |
| BA15RS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/11/2012 | No Data | No Data | No Location | No Location |
| BA15RT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/12/2012 | No Data | No Data | No Location | No Location |
| BA15RU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/28/2012 | No Data | No Data | No Location | No Location |
| BA15RV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/11/2012 | No Data | No Data | No Location | No Location |
| BA15RY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/27/2012 | No Data | No Data | No Location | No Location |
| BA15S0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA15S1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/10/2012 | No Data | No Data | No Location | No Location |
| BA15S2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/27/2012 | No Data | No Data | No Location | No Location |
| BA15S3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/22/2012 | No Data | No Data | No Location | No Location |
| BA15S4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/11/2012 | No Data | No Data | No Location | No Location |
| BA15S7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA15SB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/29/2012 | No Data | No Data | No Location | No Location |
| BA15SC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/13/2012 | No Data | No Data | No Location | No Location |
| BA15SD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/28/2012 | No Data | No Data | No Location | No Location |
| BA15SE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/28/2012 | No Data | No Data | No Location | No Location |
| BA15SF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/28/2012 | No Data | No Data | No Location | No Location |
| BA15SH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/29/2012 | No Data | No Data | No Location | No Location |
| BA15SI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/29/2012 | No Data | No Data | No Location | No Location |
| BA15SK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/29/2012 | No Data | No Data | No Location | No Location |
| BA15SL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/29/2012 | No Data | No Data | No Location | No Location |
| BA15SN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/7/2013 | No Data | No Data | No Location | No Location |
| BA15SO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/13/2013 | No Data | No Data | No Location | No Location |
| BA15SP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/7/2013 | No Data | No Data | No Location | No Location |
| BA15SQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/4/2014 | No Data | No Data | No Location | No Location |
| BA15SW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/15/2013 | No Data | No Data | No Location | No Location |
| BA15SX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/6/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA15SY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/13/2013 | No Data | No Data | No Location | No Location |
| BA15U0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2013 | No Data | No Data | No Location | No Location |
| BA15UP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/16/2013 | No Data | No Data | No Location | No Location |
| BA15VV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15VZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15W2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15W6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15WA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15WC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15WF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15WV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15X0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15X3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15X9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15XA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/20/2010 | No Data | No Data | No Location | No Location |
| BA15XC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/18/2010 | No Data | No Data | No Location | No Location |
| BA15XU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15XX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15Y7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15YE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15YG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/13/2010 | No Data | No Data | No Location | No Location |
| BA15YS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/28/2010 | No Data | No Data | No Location | No Location |
| BA15YW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/16/2010 | No Data | No Data | No Location | No Location |
| BA15Z8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/27/2010 | No Data | No Data | No Location | No Location |
| BA15ZA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/21/2010 | No Data | No Data | No Location | No Location |
| BA15ZJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/23/2010 | No Data | No Data | No Location | No Location |
| BA15ZS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA15ZX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/24/2011 | No Data | No Data | No Location | No Location |
| BA161C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/11/2012 | No Data | No Data | No Location | No Location |
| BA161F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2012 | No Data | No Data | No Location | No Location |
| BA161G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2012 | No Data | No Data | No Location | No Location |
| BA161H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/30/2012 | No Data | No Data | No Location | No Location |
| BA161I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2012 | No Data | No Data | No Location | No Location |
| BA161K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2012 | No Data | No Data | No Location | No Location |
| BA161M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/6/2012 | No Data | No Data | No Location | No Location |
| BA161P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/2/2012 | No Data | No Data | No Location | No Location |
| BA161Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/2/2012 | No Data | No Data | No Location | No Location |
| BA161U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/15/2012 | No Data | No Data | No Location | No Location |
| BA161V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/11/2012 | No Data | No Data | No Location | No Location |
| BA161Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/15/2012 | No Data | No Data | No Location | No Location |
| BA162D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/25/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA162F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/29/2012 | No Data | No Data | No Location | No Location |
| BA162L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2012 | No Data | No Data | No Location | No Location |
| BA162M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2012 | No Data | No Data | No Location | No Location |
| BA162O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2012 | No Data | No Data | No Location | No Location |
| BA162R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/24/2012 | No Data | No Data | No Location | No Location |
| BA163Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/21/2010 | No Data | No Data | No Location | No Location |
| BA1643 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/21/2010 | No Data | No Data | No Location | No Location |
| BA164N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/24/2011 | No Data | No Data | No Location | No Location |
| BA164Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/28/2010 | No Data | No Data | No Location | No Location |
| BA164V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA1653 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/21/2010 | No Data | No Data | No Location | No Location |
| BA1656 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/16/2011 | No Data | No Data | No Location | No Location |
| BA165N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/16/2011 | No Data | No Data | No Location | No Location |
| BA165V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2011 | No Data | No Data | No Location | No Location |
| BA165W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/9/2011 | No Data | No Data | No Location | No Location |
| BA165Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA166E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA166G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA166M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA166N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA166O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/8/2010 | No Data | No Data | No Location | No Location |
| BA166U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA166Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2010 | No Data | No Data | No Location | No Location |
| BA167K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/28/2011 | No Data | No Data | No Location | No Location |
| BA167N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA167Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1681 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2010 | No Data | No Data | No Location | No Location |
| BA1687 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA168D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA168I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2010 | No Data | No Data | No Location | No Location |
| BA168P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA168Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/3/2011 | No Data | No Data | No Location | No Location |
| BA168Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1691 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA16F3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/8/2013 | No Data | No Data | No Location | No Location |
| BA16FF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA16FJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/18/2013 | No Data | No Data | No Location | No Location |
| BA16FK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/19/2013 | No Data | No Data | No Location | No Location |
| BA16FL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/19/2013 | No Data | No Data | No Location | No Location |
| BA16FQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/18/2013 | No Data | No Data | No Location | No Location |
| BA16FR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/18/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA16FS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/18/2013 | No Data | No Data | No Location | No Location |
| BA16G7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/4/2013 | No Data | No Data | No Location | No Location |
| BA16GO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/30/2013 | No Data | No Data | No Location | No Location |
| BA1A00 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1A01 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1A02 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B6P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BC9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BCA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BCC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BDD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BDE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BDG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BGG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BGW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BHK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BIN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C9J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CCS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2014 | No Data | No Data | No Location | No Location |
| BA1CI4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CN6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CN7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CU2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11AY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA0P2J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0P2V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/10/2012 | No Data | No Data | No Location | No Location |
| BA0PHR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/23/2012 | No Data | No Data | No Location | No Location |
| BA0SWP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/7/2012 | No Data | No Data | No Location | No Location |
| BA0TG0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/14/2012 | No Data | No Data | No Location | No Location |
| BA0U0S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0UJM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/28/2013 | No Data | No Data | No Location | No Location |
| BA0UO0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UOQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA0UPI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA0VE1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/22/2010 | No Data | No Data | No Location | No Location |
| BA0VIN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VK4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/16/2012 | No Data | No Data | No Location | No Location |
| BA0VL7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA0VN0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0W6E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA0W6Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/7/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0WK8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10I9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA10II | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA10RF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA10RI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA11BT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/8/2010 | No Data | No Data | No Location | No Location |
| BA11KY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/21/2011 | No Data | No Data | No Location | No Location |
| BA11T7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11XX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/7/2011 | No Data | No Data | No Location | No Location |
| BA126M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA13UE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/25/2012 | No Data | No Data | No Location | No Location |
| BA140S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA141H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14D9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14FZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/3/2014 | No Data | No Data | No Location | No Location |
| BA14KE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/15/2014 | No Data | No Data | No Location | No Location |
| BA14PD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA15CB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/31/2013 | No Data | No Data | No Location | No Location |
| BA15FT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/28/2012 | No Data | No Data | No Location | No Location |
| BA15UJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/23/2014 | No Data | No Data | No Location | No Location |
| BA15UO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/15/2013 | No Data | No Data | No Location | No Location |
| BA15YA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15YD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA165O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/14/2010 | No Data | No Data | No Location | No Location |
| BA1BCH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BCS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BD2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BD3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BD4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BDI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BDK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BDM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BDP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BDR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BDT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BF8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BFC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BFI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BFO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BFP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BFQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1BFR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BFT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BFV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BFW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BGE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BGH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BJB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C4Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C4Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CHK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CI1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0OZD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0OZH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/21/2012 | No Data | No Data | No Location | No Location |
| BA0OZL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0P2F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/14/2012 | No Data | No Data | No Location | No Location |
| BA0P2T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0P35 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/22/2012 | No Data | No Data | No Location | No Location |
| BA0P3G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/22/2012 | No Data | No Data | No Location | No Location |
| BA0PAH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/5/2011 | No Data | No Data | No Location | No Location |
| BA0PAL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/13/2011 | No Data | No Data | No Location | No Location |
| BA0PB1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/10/2013 | No Data | No Data | No Location | No Location |
| BA0PB3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/14/2013 | No Data | No Data | No Location | No Location |
| BA0PBS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/31/2013 | No Data | No Data | No Location | No Location |
| BA0PC2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/14/2013 | No Data | No Data | No Location | No Location |
| BA0PCC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/26/2013 | No Data | No Data | No Location | No Location |
| BA0PDI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/27/2012 | No Data | No Data | No Location | No Location |
| BA0PDN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/4/2011 | No Data | No Data | No Location | No Location |
| BA0PF3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/12/2011 | No Data | No Data | No Location | No Location |
| BA0PF4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/12/2011 | No Data | No Data | No Location | No Location |
| BA0PF6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/12/2011 | No Data | No Data | No Location | No Location |
| BA0PFI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0PFJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA0PG9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2010 | No Data | No Data | No Location | No Location |
| BA0PGC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/1/2012 | No Data | No Data | No Location | No Location |
| BA0PGI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/6/2010 | No Data | No Data | No Location | No Location |
| BA0PGU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/13/2013 | No Data | No Data | No Location | No Location |
| BA0PHP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA0PHU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/21/2011 | No Data | No Data | No Location | No Location |
| BA0PK8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/4/2012 | No Data | No Data | No Location | No Location |
| BA0Q5X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/28/2013 | No Data | No Data | No Location | No Location |
| BA0Q6C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/27/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0Q6E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/26/2011 | No Data | No Data | No Location | No Location |
| BA0Q6G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/21/2011 | No Data | No Data | No Location | No Location |
| BA0Q6I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/21/2011 | No Data | No Data | No Location | No Location |
| BA0Q6K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA0Q6L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/14/2011 | No Data | No Data | No Location | No Location |
| BA0Q6M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA0Q6Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/11/2011 | No Data | No Data | No Location | No Location |
| BA0Q76 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0Q7D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/10/2011 | No Data | No Data | No Location | No Location |
| BA0R37 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/13/2013 | No Data | No Data | No Location | No Location |
| BA0R3A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/15/2013 | No Data | No Data | No Location | No Location |
| BA0R3P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/15/2013 | No Data | No Data | No Location | No Location |
| BA0R3T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/6/2013 | No Data | No Data | No Location | No Location |
| BA0R3V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/6/2013 | No Data | No Data | No Location | No Location |
| BA0R41 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/4/2013 | No Data | No Data | No Location | No Location |
| BA0SM5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/1/2012 | No Data | No Data | No Location | No Location |
| BA0SM8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/24/2012 | No Data | No Data | No Location | No Location |
| BA0SMF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/31/2012 | No Data | No Data | No Location | No Location |
| BA0SMG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/24/2012 | No Data | No Data | No Location | No Location |
| BA0SMT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/24/2012 | No Data | No Data | No Location | No Location |
| BA0SN0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SN6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/25/2012 | No Data | No Data | No Location | No Location |
| BA0SNE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2012 | No Data | No Data | No Location | No Location |
| BA0SNQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/26/2012 | No Data | No Data | No Location | No Location |
| BA0SNV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SNX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2012 | No Data | No Data | No Location | No Location |
| BA0SO7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/14/2014 | No Data | No Data | No Location | No Location |
| BA0SOE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA0SOV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/21/2010 | No Data | No Data | No Location | No Location |
| BA0SPJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/10/2010 | No Data | No Data | No Location | No Location |
| BA0SPO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/16/2010 | No Data | No Data | No Location | No Location |
| BA0SPS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2012 | No Data | No Data | No Location | No Location |
| BA0SPW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/19/2012 | No Data | No Data | No Location | No Location |
| BA0SQC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/5/2013 | No Data | No Data | No Location | No Location |
| BA0SQM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SQY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/5/2010 | No Data | No Data | No Location | No Location |
| BA0SSO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA0SSP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA0ST1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/2/2010 | No Data | No Data | No Location | No Location |
| BA0SV8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SVA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0SW9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/13/2012 | No Data | No Data | No Location | No Location |
| BA0SWN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/23/2012 | No Data | No Data | No Location | No Location |
| BA0SWR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/30/2012 | No Data | No Data | No Location | No Location |
| BA0SYR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/28/2013 | No Data | No Data | No Location | No Location |
| BA0SYT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/30/2013 | No Data | No Data | No Location | No Location |
| BA0SZB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/3/2012 | No Data | No Data | No Location | No Location |
| BA0SZU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/12/2011 | No Data | No Data | No Location | No Location |
| BA0T19 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2013 | No Data | No Data | No Location | No Location |
| BA0T1Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/10/2014 | No Data | No Data | No Location | No Location |
| BA0T2H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/3/2014 | No Data | No Data | No Location | No Location |
| BA0T2V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/6/2014 | No Data | No Data | No Location | No Location |
| BA0T31 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/15/2011 | No Data | No Data | No Location | No Location |
| BA0T3E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/9/2011 | No Data | No Data | No Location | No Location |
| BA0T3P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0T3S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/21/2011 | No Data | No Data | No Location | No Location |
| BA0T5F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA0T5Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/26/2011 | No Data | No Data | No Location | No Location |
| BA0T6A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/7/2014 | No Data | No Data | No Location | No Location |
| BA0T6D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/7/2014 | No Data | No Data | No Location | No Location |
| BA0T6G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/6/2014 | No Data | No Data | No Location | No Location |
| BA0T9Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TEK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/17/2012 | No Data | No Data | No Location | No Location |
| BA0TEM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/16/2012 | No Data | No Data | No Location | No Location |
| BA0TG8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/16/2012 | No Data | No Data | No Location | No Location |
| BA0TKZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/2/2011 | No Data | No Data | No Location | No Location |
| BA0TL6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA0TLE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/16/2011 | No Data | No Data | No Location | No Location |
| BA0TLK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/21/2011 | No Data | No Data | No Location | No Location |
| BA0TM2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/7/2011 | No Data | No Data | No Location | No Location |
| BA0TM4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/12/2011 | No Data | No Data | No Location | No Location |
| BA0TM5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/20/2011 | No Data | No Data | No Location | No Location |
| BA0TM8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/7/2011 | No Data | No Data | No Location | No Location |
| BA0TMM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/5/2011 | No Data | No Data | No Location | No Location |
| BA0TMQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/4/2011 | No Data | No Data | No Location | No Location |
| BA0TMS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/23/2011 | No Data | No Data | No Location | No Location |
| BA0TMV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/9/2011 | No Data | No Data | No Location | No Location |
| BA0TMW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/4/2011 | No Data | No Data | No Location | No Location |
| BA0TMZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/5/2011 | No Data | No Data | No Location | No Location |
| BA0TN8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/3/2011 | No Data | No Data | No Location | No Location |
| BA0TNM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/30/2010 | No Data | No Data | No Location | No Location |
| BA0TNR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/22/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0TNS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA0TO2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA0TQH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/13/2011 | No Data | No Data | No Location | No Location |
| BA0TQI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/13/2011 | No Data | No Data | No Location | No Location |
| BA0TQJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/14/2011 | No Data | No Data | No Location | No Location |
| BA0TR0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA0TR1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA0TR2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/6/2011 | No Data | No Data | No Location | No Location |
| BA0TR3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/6/2011 | No Data | No Data | No Location | No Location |
| BA0TRA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/19/2011 | No Data | No Data | No Location | No Location |
| BA0TRG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/20/2011 | No Data | No Data | No Location | No Location |
| BA0TRM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/22/2011 | No Data | No Data | No Location | No Location |
| BA0TRN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/22/2011 | No Data | No Data | No Location | No Location |
| BA0U57 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0U6L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/20/2011 | No Data | No Data | No Location | No Location |
| BA0U6M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/2/2011 | No Data | No Data | No Location | No Location |
| BA0U6U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/8/2011 | No Data | No Data | No Location | No Location |
| BA0U7I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/4/2011 | No Data | No Data | No Location | No Location |
| BA0U80 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA0U86 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA0U88 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA0U89 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0U8A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0U8B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/31/2013 | No Data | No Data | No Location | No Location |
| BA0U8F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/31/2013 | No Data | No Data | No Location | No Location |
| BA0U8J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA0U8R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA0U8T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/31/2013 | No Data | No Data | No Location | No Location |
| BA0U8Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0U92 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/2/2013 | No Data | No Data | No Location | No Location |
| BA0U93 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/31/2013 | No Data | No Data | No Location | No Location |
| BA0U9E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/7/2011 | No Data | No Data | No Location | No Location |
| BA0UB1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/21/2013 | No Data | No Data | No Location | No Location |
| BA0UB9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/27/2013 | No Data | No Data | No Location | No Location |
| BA0UC3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/10/2014 | No Data | No Data | No Location | No Location |
| BA0UCK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA0UDA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/28/2013 | No Data | No Data | No Location | No Location |
| BA0UDE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/30/2013 | No Data | No Data | No Location | No Location |
| BA0UDI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/22/2013 | No Data | No Data | No Location | No Location |
| BA0UDJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/22/2013 | No Data | No Data | No Location | No Location |
| BA0UDM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/27/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0UDV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/18/2013 | No Data | No Data | No Location | No Location |
| BA0UE0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/21/2010 | No Data | No Data | No Location | No Location |
| BA0UEQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2010 | No Data | No Data | No Location | No Location |
| BA0UES | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/25/2010 | No Data | No Data | No Location | No Location |
| BA0UGK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/8/2011 | No Data | No Data | No Location | No Location |
| BA0UGV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UHC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UHL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UIM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UIN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0UIY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UJF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UK2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UK9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/22/2013 | No Data | No Data | No Location | No Location |
| BA0UKG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/27/2013 | No Data | No Data | No Location | No Location |
| BA0UKJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/28/2013 | No Data | No Data | No Location | No Location |
| BA0UNC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/20/2013 | No Data | No Data | No Location | No Location |
| BA0UNF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/10/2013 | No Data | No Data | No Location | No Location |
| BA0UOW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UOY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA0UP7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/8/2010 | No Data | No Data | No Location | No Location |
| BA0UPC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UPN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/14/2010 | No Data | No Data | No Location | No Location |
| BA0UQ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/26/2011 | No Data | No Data | No Location | No Location |
| BA0UQX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/16/2014 | No Data | No Data | No Location | No Location |
| BA0UQY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0URP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/19/2011 | No Data | No Data | No Location | No Location |
| BA0URW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/16/2011 | No Data | No Data | No Location | No Location |
| BA0US0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/27/2012 | No Data | No Data | No Location | No Location |
| BA0UUD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/9/2011 | No Data | No Data | No Location | No Location |
| BA0V1H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA0V1J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA0V1S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/29/2010 | No Data | No Data | No Location | No Location |
| BA0V3M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/25/2013 | No Data | No Data | No Location | No Location |
| BA0V4D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0V4O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0V6H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V70 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/26/2012 | No Data | No Data | No Location | No Location |
| BA0V7K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V80 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/26/2012 | No Data | No Data | No Location | No Location |
| BA0V88 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/19/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0V8F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/10/2012 | No Data | No Data | No Location | No Location |
| BA0V8Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/27/2012 | No Data | No Data | No Location | No Location |
| BA0V92 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/9/2012 | No Data | No Data | No Location | No Location |
| BA0V97 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/22/2012 | No Data | No Data | No Location | No Location |
| BA0V9C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/30/2012 | No Data | No Data | No Location | No Location |
| BA0V9F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/19/2012 | No Data | No Data | No Location | No Location |
| BA0V9I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/20/2012 | No Data | No Data | No Location | No Location |
| BA0V9J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/20/2012 | No Data | No Data | No Location | No Location |
| BA0V9Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/30/2012 | No Data | No Data | No Location | No Location |
| BA0VAC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/15/2012 | No Data | No Data | No Location | No Location |
| BA0VAD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/15/2012 | No Data | No Data | No Location | No Location |
| BA0VAF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/27/2012 | No Data | No Data | No Location | No Location |
| BA0VAH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/27/2012 | No Data | No Data | No Location | No Location |
| BA0VAO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/25/2012 | No Data | No Data | No Location | No Location |
| BA0VAR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/25/2012 | No Data | No Data | No Location | No Location |
| BA0VAV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/29/2012 | No Data | No Data | No Location | No Location |
| BA0VBC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA0VDO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/19/2011 | No Data | No Data | No Location | No Location |
| BA0VE5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/15/2011 | No Data | No Data | No Location | No Location |
| BA0VE6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/22/2010 | No Data | No Data | No Location | No Location |
| BA0VE9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/14/2011 | No Data | No Data | No Location | No Location |
| BA0VEL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA0VEM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/7/2011 | No Data | No Data | No Location | No Location |
| BA0VGF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/23/2011 | No Data | No Data | No Location | No Location |
| BA0VHM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/9/2011 | No Data | No Data | No Location | No Location |
| BA0VHS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VHZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VJ0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/2/2012 | No Data | No Data | No Location | No Location |
| BA0VJA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/19/2012 | No Data | No Data | No Location | No Location |
| BA0VK0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA0VKE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/4/2011 | No Data | No Data | No Location | No Location |
| BA0VKI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/24/2010 | No Data | No Data | No Location | No Location |
| BA0VKU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA0VKX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/29/2011 | No Data | No Data | No Location | No Location |
| BA0VLC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VLD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA0VLN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VMD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA0VNG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VQ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA0W02 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/30/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0W3H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA0W3Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA0W46 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/6/2010 | No Data | No Data | No Location | No Location |
| BA0W4A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/7/2010 | No Data | No Data | No Location | No Location |
| BA0W4I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/6/2010 | No Data | No Data | No Location | No Location |
| BA0W4J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA0W4L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/29/2010 | No Data | No Data | No Location | No Location |
| BA0W4N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA0W4Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA0W4S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/1/2011 | No Data | No Data | No Location | No Location |
| BA0W57 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/7/2011 | No Data | No Data | No Location | No Location |
| BA0W6C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/8/2010 | No Data | No Data | No Location | No Location |
| BA0W6P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/3/2010 | No Data | No Data | No Location | No Location |
| BA0W6Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/20/2010 | No Data | No Data | No Location | No Location |
| BA0W70 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA0W75 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA0W7A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0W7N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA0W7P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA0W80 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/15/2011 | No Data | No Data | No Location | No Location |
| BA0W86 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA0W8C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0W8O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0W8P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2010 | No Data | No Data | No Location | No Location |
| BA0W8R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/7/2011 | No Data | No Data | No Location | No Location |
| BA0W8S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/16/2010 | No Data | No Data | No Location | No Location |
| BA0WC6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/20/2011 | No Data | No Data | No Location | No Location |
| BA0WFF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/8/2012 | No Data | No Data | No Location | No Location |
| BA0WFG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/15/2012 | No Data | No Data | No Location | No Location |
| BA0WFX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WGB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2010 | No Data | No Data | No Location | No Location |
| BA0WGE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2010 | No Data | No Data | No Location | No Location |
| BA0WGH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/5/2010 | No Data | No Data | No Location | No Location |
| BA0WGT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA0WH9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/1/2011 | No Data | No Data | No Location | No Location |
| BA0WHB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/2/2011 | No Data | No Data | No Location | No Location |
| BA0WHL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/28/2011 | No Data | No Data | No Location | No Location |
| BA0WIO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/7/2011 | No Data | No Data | No Location | No Location |
| BA0WJ7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/5/2010 | No Data | No Data | No Location | No Location |
| BA0WJA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/16/2010 | No Data | No Data | No Location | No Location |
| BA0WJG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/29/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0WJI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/9/2010 | No Data | No Data | No Location | No Location |
| BA0WJJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/10/2010 | No Data | No Data | No Location | No Location |
| BA0WJM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA0WJO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/22/2010 | No Data | No Data | No Location | No Location |
| BA0WJP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/22/2010 | No Data | No Data | No Location | No Location |
| BA0WJS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/6/2011 | No Data | No Data | No Location | No Location |
| BA0WK0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WKR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/20/2012 | No Data | No Data | No Location | No Location |
| BA0WL0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/21/2010 | No Data | No Data | No Location | No Location |
| BA0WLI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/22/2010 | No Data | No Data | No Location | No Location |
| BA0WOE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WOO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WQE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WQG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WRM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/3/2010 | No Data | No Data | No Location | No Location |
| BA0WZG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/3/2012 | No Data | No Data | No Location | No Location |
| BA0WZT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/9/2012 | No Data | No Data | No Location | No Location |
| BA0X46 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/19/2012 | No Data | No Data | No Location | No Location |
| BA0X4Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/30/2012 | No Data | No Data | No Location | No Location |
| BA0X5I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA0X6L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/9/2012 | No Data | No Data | No Location | No Location |
| BA0X6W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/30/2012 | No Data | No Data | No Location | No Location |
| BA0X88 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/3/2010 | No Data | No Data | No Location | No Location |
| BA0XA3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA0XB4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/16/2013 | No Data | No Data | No Location | No Location |
| BA0XC7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/5/2011 | No Data | No Data | No Location | No Location |
| BA0XCO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/18/2010 | No Data | No Data | No Location | No Location |
| BA0XCP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/21/2010 | No Data | No Data | No Location | No Location |
| BA0XD2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/5/2010 | No Data | No Data | No Location | No Location |
| BA0XDC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA0XDW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA0XDX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/9/2010 | No Data | No Data | No Location | No Location |
| BA0XE4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA0XE7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/11/2010 | No Data | No Data | No Location | No Location |
| BA0XEA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/5/2010 | No Data | No Data | No Location | No Location |
| BA0XEL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/4/2010 | No Data | No Data | No Location | No Location |
| BA0XLD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA0XLQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0XM2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA0XOU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/6/2012 | No Data | No Data | No Location | No Location |
| BA0XOZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0XP8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0XPZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0XQE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/14/2012 | No Data | No Data | No Location | No Location |
| BA0XQG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/13/2012 | No Data | No Data | No Location | No Location |
| BA0XQM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/19/2012 | No Data | No Data | No Location | No Location |
| BA0Y12 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/17/2013 | No Data | No Data | No Location | No Location |
| BA0Y14 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/26/2013 | No Data | No Data | No Location | No Location |
| BA0Y1G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y2H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA0Y2J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA0Y2T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/9/2012 | No Data | No Data | No Location | No Location |
| BA0Y36 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/29/2010 | No Data | No Data | No Location | No Location |
| BA0Y3D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/25/2010 | No Data | No Data | No Location | No Location |
| BA0Y3F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/21/2010 | No Data | No Data | No Location | No Location |
| BA0Y44 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/4/2010 | No Data | No Data | No Location | No Location |
| BA0Y4Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/26/2010 | No Data | No Data | No Location | No Location |
| BA0Y7X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0YAQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/23/2012 | No Data | No Data | No Location | No Location |
| BA0YAZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/20/2012 | No Data | No Data | No Location | No Location |
| BA0YRJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/30/2013 | No Data | No Data | No Location | No Location |
| BA0YZ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/14/2013 | No Data | No Data | No Location | No Location |
| BA0YZ3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/15/2013 | No Data | No Data | No Location | No Location |
| BA0YZ8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/14/2013 | No Data | No Data | No Location | No Location |
| BA0ZE5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA0ZGW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/9/2013 | No Data | No Data | No Location | No Location |
| BA0ZH1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/9/2013 | No Data | No Data | No Location | No Location |
| BA0ZH3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/9/2013 | No Data | No Data | No Location | No Location |
| BA0ZHA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2013 | No Data | No Data | No Location | No Location |
| BA0ZHC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA0ZHD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/14/2013 | No Data | No Data | No Location | No Location |
| BA0ZHE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/14/2013 | No Data | No Data | No Location | No Location |
| BA0ZHJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/16/2013 | No Data | No Data | No Location | No Location |
| BA0ZHL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/16/2013 | No Data | No Data | No Location | No Location |
| BA0ZHP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/26/2013 | No Data | No Data | No Location | No Location |
| BA0ZHT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/27/2013 | No Data | No Data | No Location | No Location |
| BA0ZI4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/13/2013 | No Data | No Data | No Location | No Location |
| BA0ZII | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/17/2013 | No Data | No Data | No Location | No Location |
| BA0ZIN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/13/2014 | No Data | No Data | No Location | No Location |
| BA0ZIU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0ZIV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0ZIW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/6/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0ZLY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZPR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/28/2013 | No Data | No Data | No Location | No Location |
| BA0ZTK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/24/2010 | No Data | No Data | No Location | No Location |
| BA0ZTL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA0ZXH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA0ZXW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA101B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/30/2014 | No Data | No Data | No Location | No Location |
| BA101I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2014 | No Data | No Data | No Location | No Location |
| BA103S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1054 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/10/2010 | No Data | No Data | No Location | No Location |
| BA107G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA107H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA107W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/2/2012 | No Data | No Data | No Location | No Location |
| BA107Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/5/2012 | No Data | No Data | No Location | No Location |
| BA1084 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA1085 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA1086 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA108I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/11/2012 | No Data | No Data | No Location | No Location |
| BA108R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/26/2012 | No Data | No Data | No Location | No Location |
| BA108T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/27/2012 | No Data | No Data | No Location | No Location |
| BA108Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/11/2012 | No Data | No Data | No Location | No Location |
| BA1094 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/13/2012 | No Data | No Data | No Location | No Location |
| BA1095 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/14/2012 | No Data | No Data | No Location | No Location |
| BA1097 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/19/2012 | No Data | No Data | No Location | No Location |
| BA109A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/10/2012 | No Data | No Data | No Location | No Location |
| BA109D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/10/2012 | No Data | No Data | No Location | No Location |
| BA109F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/12/2012 | No Data | No Data | No Location | No Location |
| BA109G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/12/2012 | No Data | No Data | No Location | No Location |
| BA109L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/12/2012 | No Data | No Data | No Location | No Location |
| BA109M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/13/2012 | No Data | No Data | No Location | No Location |
| BA109Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/13/2012 | No Data | No Data | No Location | No Location |
| BA109W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/24/2012 | No Data | No Data | No Location | No Location |
| BA109X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/24/2012 | No Data | No Data | No Location | No Location |
| BA109Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/24/2012 | No Data | No Data | No Location | No Location |
| BA10A3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/20/2012 | No Data | No Data | No Location | No Location |
| BA10A4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/22/2012 | No Data | No Data | No Location | No Location |
| BA10A5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/22/2012 | No Data | No Data | No Location | No Location |
| BA10AD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/28/2012 | No Data | No Data | No Location | No Location |
| BA10AE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/29/2012 | No Data | No Data | No Location | No Location |
| BA10AZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/20/2010 | No Data | No Data | No Location | No Location |
| BA10BP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA10CL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA10CN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA10CS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10DD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/24/2010 | No Data | No Data | No Location | No Location |
| BA10DL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/10/2010 | No Data | No Data | No Location | No Location |
| BA10DW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA10E7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/17/2011 | No Data | No Data | No Location | No Location |
| BA10EV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/10/2011 | No Data | No Data | No Location | No Location |
| BA10F8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA10F9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA10FG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/20/2011 | No Data | No Data | No Location | No Location |
| BA10GZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA10H4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA10H6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA10HD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA10HG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA10KR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/3/2013 | No Data | No Data | No Location | No Location |
| BA10KZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/4/2013 | No Data | No Data | No Location | No Location |
| BA10M7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/29/2010 | No Data | No Data | No Location | No Location |
| BA10N4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA10OI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA10OO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/12/2010 | No Data | No Data | No Location | No Location |
| BA10P5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/6/2010 | No Data | No Data | No Location | No Location |
| BA10P8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/9/2010 | No Data | No Data | No Location | No Location |
| BA10PF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/20/2010 | No Data | No Data | No Location | No Location |
| BA10PQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/5/2011 | No Data | No Data | No Location | No Location |
| BA10QD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/21/2011 | No Data | No Data | No Location | No Location |
| BA10TN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/20/2010 | No Data | No Data | No Location | No Location |
| BA10TV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA10U2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2010 | No Data | No Data | No Location | No Location |
| BA10U7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/9/2010 | No Data | No Data | No Location | No Location |
| BA10U8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2010 | No Data | No Data | No Location | No Location |
| BA10UC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/22/2010 | No Data | No Data | No Location | No Location |
| BA10UK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2010 | No Data | No Data | No Location | No Location |
| BA10UY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA10V2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA10VJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/17/2011 | No Data | No Data | No Location | No Location |
| BA10VT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/12/2011 | No Data | No Data | No Location | No Location |
| BA10W0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/30/2010 | No Data | No Data | No Location | No Location |
| BA10W4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2010 | No Data | No Data | No Location | No Location |
| BA10WE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/26/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA10WJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/29/2010 | No Data | No Data | No Location | No Location |
| BA10WM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/26/2010 | No Data | No Data | No Location | No Location |
| BA10WU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/25/2010 | No Data | No Data | No Location | No Location |
| BA10XG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/24/2010 | No Data | No Data | No Location | No Location |
| BA10XL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/27/2010 | No Data | No Data | No Location | No Location |
| BA10XP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/29/2010 | No Data | No Data | No Location | No Location |
| BA10XR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/28/2010 | No Data | No Data | No Location | No Location |
| BA10XT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA10XU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/19/2010 | No Data | No Data | No Location | No Location |
| BA10YB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA10YI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/18/2011 | No Data | No Data | No Location | No Location |
| BA10YP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/24/2010 | No Data | No Data | No Location | No Location |
| BA10YQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/25/2010 | No Data | No Data | No Location | No Location |
| BA111M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/22/2010 | No Data | No Data | No Location | No Location |
| BA111Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/24/2011 | No Data | No Data | No Location | No Location |
| BA112S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/15/2010 | No Data | No Data | No Location | No Location |
| BA1132 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA1138 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2010 | No Data | No Data | No Location | No Location |
| BA113C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2010 | No Data | No Data | No Location | No Location |
| BA113L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/1/2011 | No Data | No Data | No Location | No Location |
| BA113P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA114F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/7/2011 | No Data | No Data | No Location | No Location |
| BA114R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/9/2011 | No Data | No Data | No Location | No Location |
| BA115B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/19/2012 | No Data | No Data | No Location | No Location |
| BA115Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/31/2011 | No Data | No Data | No Location | No Location |
| BA115X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/30/2010 | No Data | No Data | No Location | No Location |
| BA116H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA119P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA119X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/26/2011 | No Data | No Data | No Location | No Location |
| BA11BV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2012 | No Data | No Data | No Location | No Location |
| BA11CB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/21/2010 | No Data | No Data | No Location | No Location |
| BA11EE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/22/2011 | No Data | No Data | No Location | No Location |
| BA11EI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2011 | No Data | No Data | No Location | No Location |
| BA11ES | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA11I4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11IC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/6/2012 | No Data | No Data | No Location | No Location |
| BA11IE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/12/2012 | No Data | No Data | No Location | No Location |
| BA11IL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/3/2012 | No Data | No Data | No Location | No Location |
| BA11IS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA11JR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11K2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA11L4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11O5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA11O7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/6/2013 | No Data | No Data | No Location | No Location |
| BA11RD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/23/2012 | No Data | No Data | No Location | No Location |
| BA11SD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/28/2012 | No Data | No Data | No Location | No Location |
| BA11T4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11U4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11U5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA11UL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/6/2012 | No Data | No Data | No Location | No Location |
| BA11V0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/27/2012 | No Data | No Data | No Location | No Location |
| BA11VI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/26/2013 | No Data | No Data | No Location | No Location |
| BA11VS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/1/2013 | No Data | No Data | No Location | No Location |
| BA11WB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/2/2012 | No Data | No Data | No Location | No Location |
| BA11Y1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11Y2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/29/2011 | No Data | No Data | No Location | No Location |
| BA11YA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11YH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA11YL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA11YQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11ZZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA122R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/12/2010 | No Data | No Data | No Location | No Location |
| BA122V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/18/2010 | No Data | No Data | No Location | No Location |
| BA1234 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/9/2010 | No Data | No Data | No Location | No Location |
| BA123G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/6/2010 | No Data | No Data | No Location | No Location |
| BA1248 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/5/2010 | No Data | No Data | No Location | No Location |
| BA124B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA1254 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/8/2011 | No Data | No Data | No Location | No Location |
| BA1260 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/16/2012 | No Data | No Data | No Location | No Location |
| BA126O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/26/2012 | No Data | No Data | No Location | No Location |
| BA1279 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA128A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/21/2013 | No Data | No Data | No Location | No Location |
| BA128K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2013 | No Data | No Data | No Location | No Location |
| BA12A3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA12AD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA12AE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA12AI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/13/2013 | No Data | No Data | No Location | No Location |
| BA12DZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12FB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/6/2014 | No Data | No Data | No Location | No Location |
| BA12FR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/11/2012 | No Data | No Data | No Location | No Location |
| BA12IO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/5/2011 | No Data | No Data | No Location | No Location |
| BA12IZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA12J7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/31/2011 | No Data | No Data | No Location | No Location |
| BA12JJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/31/2011 | No Data | No Data | No Location | No Location |
| BA12JK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/23/2011 | No Data | No Data | No Location | No Location |
| BA12KK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/18/2011 | No Data | No Data | No Location | No Location |
| BA12KY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/11/2011 | No Data | No Data | No Location | No Location |
| BA12L1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/17/2011 | No Data | No Data | No Location | No Location |
| BA12L4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/22/2011 | No Data | No Data | No Location | No Location |
| BA12S1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/18/2012 | No Data | No Data | No Location | No Location |
| BA12SB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/28/2012 | No Data | No Data | No Location | No Location |
| BA12T0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/25/2012 | No Data | No Data | No Location | No Location |
| BA12T9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/11/2012 | No Data | No Data | No Location | No Location |
| BA12TO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/29/2010 | No Data | No Data | No Location | No Location |
| BA12TW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA12VI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2010 | No Data | No Data | No Location | No Location |
| BA12VK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/22/2010 | No Data | No Data | No Location | No Location |
| BA12VZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/7/2011 | No Data | No Data | No Location | No Location |
| BA12WG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/14/2011 | No Data | No Data | No Location | No Location |
| BA12WH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/14/2011 | No Data | No Data | No Location | No Location |
| BA12WM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA12WN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA12WO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/6/2011 | No Data | No Data | No Location | No Location |
| BA12WP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/19/2011 | No Data | No Data | No Location | No Location |
| BA12WQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/21/2011 | No Data | No Data | No Location | No Location |
| BA12WR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/21/2011 | No Data | No Data | No Location | No Location |
| BA12WW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/21/2011 | No Data | No Data | No Location | No Location |
| BA12WX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/21/2011 | No Data | No Data | No Location | No Location |
| BA12WY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/22/2011 | No Data | No Data | No Location | No Location |
| BA12WZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/22/2011 | No Data | No Data | No Location | No Location |
| BA12X1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/22/2011 | No Data | No Data | No Location | No Location |
| BA12X2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/22/2011 | No Data | No Data | No Location | No Location |
| BA12XG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA12XH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA12XN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA12XO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA12XP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA12Y7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA12YK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/12/2011 | No Data | No Data | No Location | No Location |
| BA12YL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/12/2011 | No Data | No Data | No Location | No Location |
| BA12YM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/12/2011 | No Data | No Data | No Location | No Location |
| BA12YP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/20/2012 | No Data | No Data | No Location | No Location |
| BA12YQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/20/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA12YR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/20/2012 | No Data | No Data | No Location | No Location |
| BA12ZB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA13FX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2014 | No Data | No Data | No Location | No Location |
| BA13GE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/11/2014 | No Data | No Data | No Location | No Location |
| BA13GS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/1/2014 | No Data | No Data | No Location | No Location |
| BA13H7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/16/2014 | No Data | No Data | No Location | No Location |
| BA13HS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/11/2014 | No Data | No Data | No Location | No Location |
| BA13IC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2013 | No Data | No Data | No Location | No Location |
| BA13K8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/7/2011 | No Data | No Data | No Location | No Location |
| BA13KK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/8/2011 | No Data | No Data | No Location | No Location |
| BA13KQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/5/2011 | No Data | No Data | No Location | No Location |
| BA13LS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA13M0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/3/2011 | No Data | No Data | No Location | No Location |
| BA13MK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/17/2011 | No Data | No Data | No Location | No Location |
| BA13MS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA141F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/3/2012 | No Data | No Data | No Location | No Location |
| BA14AF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/5/2013 | No Data | No Data | No Location | No Location |
| BA14AL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14AQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14CR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/18/2012 | No Data | No Data | No Location | No Location |
| BA14CT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA14D7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14DE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14DO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14E4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/8/2012 | No Data | No Data | No Location | No Location |
| BA14F9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/31/2013 | No Data | No Data | No Location | No Location |
| BA14FJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/9/2013 | No Data | No Data | No Location | No Location |
| BA14G5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/20/2013 | No Data | No Data | No Location | No Location |
| BA14GE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/15/2013 | No Data | No Data | No Location | No Location |
| BA14GU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/3/2013 | No Data | No Data | No Location | No Location |
| BA14IS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/21/2014 | No Data | No Data | No Location | No Location |
| BA14LR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/3/2013 | No Data | No Data | No Location | No Location |
| BA14MG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14MZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14NZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14OK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14PF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA14PJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14R8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/6/2014 | No Data | No Data | No Location | No Location |
| BA14RA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/13/2014 | No Data | No Data | No Location | No Location |
| BA14RI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/7/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA14RW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2014 | No Data | No Data | No Location | No Location |
| BA157K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA1591 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/20/2013 | No Data | No Data | No Location | No Location |
| BA1599 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/12/2013 | No Data | No Data | No Location | No Location |
| BA159G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2013 | No Data | No Data | No Location | No Location |
| BA15AC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/23/2013 | No Data | No Data | No Location | No Location |
| BA15B1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/30/2013 | No Data | No Data | No Location | No Location |
| BA15BR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/6/2013 | No Data | No Data | No Location | No Location |
| BA15CE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA15D9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/17/2013 | No Data | No Data | No Location | No Location |
| BA15EP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA15H0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2011 | No Data | No Data | No Location | No Location |
| BA15H7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15KX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA15N6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/7/2014 | No Data | No Data | No Location | No Location |
| BA15ND | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/27/2014 | No Data | No Data | No Location | No Location |
| BA15NF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/24/2014 | No Data | No Data | No Location | No Location |
| BA15NQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/25/2014 | No Data | No Data | No Location | No Location |
| BA15O1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA15OL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/18/2010 | No Data | No Data | No Location | No Location |
| BA15P0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/20/2011 | No Data | No Data | No Location | No Location |
| BA15P1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15PJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA15QF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/14/2011 | No Data | No Data | No Location | No Location |
| BA15RP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/30/2012 | No Data | No Data | No Location | No Location |
| BA15S9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/5/2012 | No Data | No Data | No Location | No Location |
| BA15SJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/31/2012 | No Data | No Data | No Location | No Location |
| BA15SR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/7/2013 | No Data | No Data | No Location | No Location |
| BA15U4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/8/2013 | No Data | No Data | No Location | No Location |
| BA15UG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/28/2014 | No Data | No Data | No Location | No Location |
| BA15UY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA15VR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15X2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15X6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15X8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15XB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15XJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15XK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15XV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15Y1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15YC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA15YL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/16/2010 | No Data | No Data | No Location | No Location |
| BA15YX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/19/2011 | No Data | No Data | No Location | No Location |
| BA15Z6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2010 | No Data | No Data | No Location | No Location |
| BA15ZI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/30/2010 | No Data | No Data | No Location | No Location |
| BA15ZL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA15ZM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/30/2010 | No Data | No Data | No Location | No Location |
| BA15ZO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA15ZU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA1606 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA1607 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA1618 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2012 | No Data | No Data | No Location | No Location |
| BA161A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/30/2012 | No Data | No Data | No Location | No Location |
| BA161N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/6/2012 | No Data | No Data | No Location | No Location |
| BA161T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/15/2012 | No Data | No Data | No Location | No Location |
| BA1633 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/2/2014 | No Data | No Data | No Location | No Location |
| BA1634 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/23/2013 | No Data | No Data | No Location | No Location |
| BA163A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/27/2014 | No Data | No Data | No Location | No Location |
| BA164B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/16/2010 | No Data | No Data | No Location | No Location |
| BA1651 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/24/2010 | No Data | No Data | No Location | No Location |
| BA1658 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/24/2010 | No Data | No Data | No Location | No Location |
| BA166Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA1676 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA167A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA167Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2010 | No Data | No Data | No Location | No Location |
| BA1680 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/14/2010 | No Data | No Data | No Location | No Location |
| BA1682 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA168B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2010 | No Data | No Data | No Location | No Location |
| BA16FX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2013 | No Data | No Data | No Location | No Location |
| BA16G4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/11/2013 | No Data | No Data | No Location | No Location |
| BA16GF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/7/2013 | No Data | No Data | No Location | No Location |
| BA1A0K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/18/2014 | No Data | No Data | No Location | No Location |
| BA1A0L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/18/2014 | No Data | No Data | No Location | No Location |
| BA1A0S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1A0U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1A0W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1A0X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1A0Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1A10 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1A11 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1A14 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B6K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1B6L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B73 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B78 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B7I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BCM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BCT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BCU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BCV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BCY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BCZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BD7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BDB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BDC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BDF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BDJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BDQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BGA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BIW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BIX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BIY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BJI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BJP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BNO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BNZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BO0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BOM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BON | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BOO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BSI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BSQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BT3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BU4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BU6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BU7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BVA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BVK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BVL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C50 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C5E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C5F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C7V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1C80 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C86 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C89 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C8A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C8B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C8K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C8L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C8M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C8W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C8X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C91 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C9I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C9T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C9W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C9X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CCQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2014 | No Data | No Data | No Location | No Location |
| BA1CCV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/18/2014 | No Data | No Data | No Location | No Location |
| BA1CD1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/18/2014 | No Data | No Data | No Location | No Location |
| BA1CE1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CE4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CE5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CEC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CEE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CEH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CF5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CF6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CF9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CFS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CFW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CG6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CGK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CGR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CGU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CI0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CIC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CID | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CIE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CJQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CJS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CKA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1CKB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/20/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1CLN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1CLO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1CLQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/21/2014 | No Data | No Data | No Location | No Location |
| BA1CN8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CNE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2014 | No Data | No Data | No Location | No Location |
| BA1CNG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2014 | No Data | No Data | No Location | No Location |
| BA1CNH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/13/2014 | No Data | No Data | No Location | No Location |
| BA1CNI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2014 | No Data | No Data | No Location | No Location |
| BA1CNK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/11/2014 | No Data | No Data | No Location | No Location |
| BA1CNL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/11/2014 | No Data | No Data | No Location | No Location |
| BA1CNM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/11/2014 | No Data | No Data | No Location | No Location |
| BA1CNN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CNO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CNQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CNY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/26/2014 | No Data | No Data | No Location | No Location |
| BA1CNZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/26/2014 | No Data | No Data | No Location | No Location |
| BA1CO0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/26/2014 | No Data | No Data | No Location | No Location |
| BA1CO2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA1CO3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA1CO4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA1CO5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA1CTG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0PAD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2014 | No Data | No Data | No Location | No Location |
| BA0PAE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/25/2014 | No Data | No Data | No Location | No Location |
| BA0PCP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/17/2012 | No Data | No Data | No Location | No Location |
| BA0PDJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/30/2012 | No Data | No Data | No Location | No Location |
| BA0PDL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/27/2012 | No Data | No Data | No Location | No Location |
| BA0PF2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA0PFB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/21/2010 | No Data | No Data | No Location | No Location |
| BA0PFF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/11/2012 | No Data | No Data | No Location | No Location |
| BA0Q65 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/30/2012 | No Data | No Data | No Location | No Location |
| BA0Q6H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/21/2011 | No Data | No Data | No Location | No Location |
| BA0Q7I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA0R35 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/9/2014 | No Data | No Data | No Location | No Location |
| BA0R38 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2014 | No Data | No Data | No Location | No Location |
| BA0R3M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/8/2014 | No Data | No Data | No Location | No Location |
| BA0R3R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/2/2014 | No Data | No Data | No Location | No Location |
| BA0R3S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/15/2013 | No Data | No Data | No Location | No Location |
| BA0R42 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/15/2013 | No Data | No Data | No Location | No Location |
| BA0R43 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/15/2013 | No Data | No Data | No Location | No Location |
| BA0SJ6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0SM7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/11/2012 | No Data | No Data | No Location | No Location |
| BA0SMA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/14/2012 | No Data | No Data | No Location | No Location |
| BA0SMI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/31/2012 | No Data | No Data | No Location | No Location |
| BA0SMK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/22/2012 | No Data | No Data | No Location | No Location |
| BA0SMX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SNS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/30/2012 | No Data | No Data | No Location | No Location |
| BA0SO5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/23/2010 | No Data | No Data | No Location | No Location |
| BA0SOA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/6/2010 | No Data | No Data | No Location | No Location |
| BA0SOL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/6/2010 | No Data | No Data | No Location | No Location |
| BA0SOQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/17/2010 | No Data | No Data | No Location | No Location |
| BA0SOR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/17/2010 | No Data | No Data | No Location | No Location |
| BA0SPN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/15/2010 | No Data | No Data | No Location | No Location |
| BA0SQ7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/26/2012 | No Data | No Data | No Location | No Location |
| BA0SQF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SQG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SQI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/12/2013 | No Data | No Data | No Location | No Location |
| BA0SSH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SSS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA0ST7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/15/2011 | No Data | No Data | No Location | No Location |
| BA0SW2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/24/2012 | No Data | No Data | No Location | No Location |
| BA0SWH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/9/2012 | No Data | No Data | No Location | No Location |
| BA0SYV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/30/2013 | No Data | No Data | No Location | No Location |
| BA0T1C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2013 | No Data | No Data | No Location | No Location |
| BA0T1L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/7/2013 | No Data | No Data | No Location | No Location |
| BA0T1N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/8/2013 | No Data | No Data | No Location | No Location |
| BA0T1Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/12/2013 | No Data | No Data | No Location | No Location |
| BA0T1U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/8/2013 | No Data | No Data | No Location | No Location |
| BA0T21 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/10/2014 | No Data | No Data | No Location | No Location |
| BA0T23 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/26/2014 | No Data | No Data | No Location | No Location |
| BA0T29 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2014 | No Data | No Data | No Location | No Location |
| BA0T2L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/4/2014 | No Data | No Data | No Location | No Location |
| BA0T2N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/7/2014 | No Data | No Data | No Location | No Location |
| BA0T2R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/8/2014 | No Data | No Data | No Location | No Location |
| BA0T2U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/2/2014 | No Data | No Data | No Location | No Location |
| BA0T6M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/8/2014 | No Data | No Data | No Location | No Location |
| BA0T6Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/9/2014 | No Data | No Data | No Location | No Location |
| BA0T6S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/12/2014 | No Data | No Data | No Location | No Location |
| BA0T6V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/15/2014 | No Data | No Data | No Location | No Location |
| BA0TEN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TMC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/15/2011 | No Data | No Data | No Location | No Location |
| BA0TN5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/3/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0TNA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/5/2011 | No Data | No Data | No Location | No Location |
| BA0TNL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/19/2012 | No Data | No Data | No Location | No Location |
| BA0TO1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/28/2010 | No Data | No Data | No Location | No Location |
| BA0TOF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/6/2011 | No Data | No Data | No Location | No Location |
| BA0TQN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/14/2011 | No Data | No Data | No Location | No Location |
| BA0TQU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA0TR9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/19/2011 | No Data | No Data | No Location | No Location |
| BA0TRB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/19/2011 | No Data | No Data | No Location | No Location |
| BA0TRD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/20/2011 | No Data | No Data | No Location | No Location |
| BA0TRJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/20/2011 | No Data | No Data | No Location | No Location |
| BA0TRL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/22/2011 | No Data | No Data | No Location | No Location |
| BA0TRS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA0U3M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/10/2012 | No Data | No Data | No Location | No Location |
| BA0U3R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/30/2012 | No Data | No Data | No Location | No Location |
| BA0U3X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2012 | No Data | No Data | No Location | No Location |
| BA0U66 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/27/2012 | No Data | No Data | No Location | No Location |
| BA0U6B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2012 | No Data | No Data | No Location | No Location |
| BA0U6S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2010 | No Data | No Data | No Location | No Location |
| BA0U79 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/4/2011 | No Data | No Data | No Location | No Location |
| BA0U7H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA0U7N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0U87 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/24/2013 | No Data | No Data | No Location | No Location |
| BA0U8D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/2/2013 | No Data | No Data | No Location | No Location |
| BA0U8Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/6/2013 | No Data | No Data | No Location | No Location |
| BA0U9N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/16/2011 | No Data | No Data | No Location | No Location |
| BA0U9R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0U9X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/14/2012 | No Data | No Data | No Location | No Location |
| BA0U9Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA0UA6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2012 | No Data | No Data | No Location | No Location |
| BA0UA9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2012 | No Data | No Data | No Location | No Location |
| BA0UAE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/26/2012 | No Data | No Data | No Location | No Location |
| BA0UAL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0UAP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2012 | No Data | No Data | No Location | No Location |
| BA0UAZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/21/2013 | No Data | No Data | No Location | No Location |
| BA0UBK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/27/2014 | No Data | No Data | No Location | No Location |
| BA0UEO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/22/2010 | No Data | No Data | No Location | No Location |
| BA0UG1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UGC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/21/2011 | No Data | No Data | No Location | No Location |
| BA0UHI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/9/2012 | No Data | No Data | No Location | No Location |
| BA0UHY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/27/2012 | No Data | No Data | No Location | No Location |
| BA0UIA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/7/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0UIJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UKT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/1/2013 | No Data | No Data | No Location | No Location |
| BA0UKX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/15/2013 | No Data | No Data | No Location | No Location |
| BA0UL1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/15/2013 | No Data | No Data | No Location | No Location |
| BA0UN8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/23/2013 | No Data | No Data | No Location | No Location |
| BA0UNQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/26/2013 | No Data | No Data | No Location | No Location |
| BA0UNS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA0UOO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/15/2010 | No Data | No Data | No Location | No Location |
| BA0UP9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2011 | No Data | No Data | No Location | No Location |
| BA0UPQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/21/2010 | No Data | No Data | No Location | No Location |
| BA0UQI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/26/2013 | No Data | No Data | No Location | No Location |
| BA0UR8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/13/2012 | No Data | No Data | No Location | No Location |
| BA0URM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/22/2011 | No Data | No Data | No Location | No Location |
| BA0URR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/22/2011 | No Data | No Data | No Location | No Location |
| BA0US1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/21/2012 | No Data | No Data | No Location | No Location |
| BA0US8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/10/2012 | No Data | No Data | No Location | No Location |
| BA0US9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/10/2012 | No Data | No Data | No Location | No Location |
| BA0UU4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/26/2011 | No Data | No Data | No Location | No Location |
| BA0UU5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/31/2011 | No Data | No Data | No Location | No Location |
| BA0UUL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/26/2011 | No Data | No Data | No Location | No Location |
| BA0UUX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/2/2011 | No Data | No Data | No Location | No Location |
| BA0UVS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/6/2011 | No Data | No Data | No Location | No Location |
| BA0V00 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/28/2012 | No Data | No Data | No Location | No Location |
| BA0V0P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/28/2012 | No Data | No Data | No Location | No Location |
| BA0V0R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/11/2012 | No Data | No Data | No Location | No Location |
| BA0V0Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/12/2010 | No Data | No Data | No Location | No Location |
| BA0V12 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/23/2010 | No Data | No Data | No Location | No Location |
| BA0V1I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/23/2010 | No Data | No Data | No Location | No Location |
| BA0V1R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/25/2010 | No Data | No Data | No Location | No Location |
| BA0V1Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/30/2010 | No Data | No Data | No Location | No Location |
| BA0V2N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/17/2010 | No Data | No Data | No Location | No Location |
| BA0V2Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/21/2010 | No Data | No Data | No Location | No Location |
| BA0V2Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/24/2010 | No Data | No Data | No Location | No Location |
| BA0V4J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/26/2012 | No Data | No Data | No Location | No Location |
| BA0V7N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V8D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/20/2012 | No Data | No Data | No Location | No Location |
| BA0V8N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/31/2012 | No Data | No Data | No Location | No Location |
| BA0VA5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/30/2012 | No Data | No Data | No Location | No Location |
| BA0VA8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/31/2012 | No Data | No Data | No Location | No Location |
| BA0VAI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/25/2012 | No Data | No Data | No Location | No Location |
| BA0VB8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0VEN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/7/2011 | No Data | No Data | No Location | No Location |
| BA0VIW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0VJD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/15/2012 | No Data | No Data | No Location | No Location |
| BA0VR0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA0VR2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA0VR4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/22/2013 | No Data | No Data | No Location | No Location |
| BA0VR6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/27/2013 | No Data | No Data | No Location | No Location |
| BA0VR8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/27/2013 | No Data | No Data | No Location | No Location |
| BA0VRM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/4/2013 | No Data | No Data | No Location | No Location |
| BA0W0S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/22/2010 | No Data | No Data | No Location | No Location |
| BA0W3W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA0W50 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/8/2011 | No Data | No Data | No Location | No Location |
| BA0W53 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/7/2011 | No Data | No Data | No Location | No Location |
| BA0W5D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2011 | No Data | No Data | No Location | No Location |
| BA0W5F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/28/2011 | No Data | No Data | No Location | No Location |
| BA0W5P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/7/2011 | No Data | No Data | No Location | No Location |
| BA0W5R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/7/2011 | No Data | No Data | No Location | No Location |
| BA0W5V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/16/2011 | No Data | No Data | No Location | No Location |
| BA0WH7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/18/2011 | No Data | No Data | No Location | No Location |
| BA0WI3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/13/2011 | No Data | No Data | No Location | No Location |
| BA0WI5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/15/2011 | No Data | No Data | No Location | No Location |
| BA0WI9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/15/2011 | No Data | No Data | No Location | No Location |
| BA0WIY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA0WJ3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/9/2010 | No Data | No Data | No Location | No Location |
| BA0WJ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/1/2010 | No Data | No Data | No Location | No Location |
| BA0WJF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/24/2010 | No Data | No Data | No Location | No Location |
| BA0WJW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2011 | No Data | No Data | No Location | No Location |
| BA0WNR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WNW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WOZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2013 | No Data | No Data | No Location | No Location |
| BA0WZA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/30/2011 | No Data | No Data | No Location | No Location |
| BA0WZB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/30/2011 | No Data | No Data | No Location | No Location |
| BA0WZC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/23/2012 | No Data | No Data | No Location | No Location |
| BA0WZI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/4/2012 | No Data | No Data | No Location | No Location |
| BA0WZK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/11/2012 | No Data | No Data | No Location | No Location |
| BA0WZM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/11/2012 | No Data | No Data | No Location | No Location |
| BA0WZQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2012 | No Data | No Data | No Location | No Location |
| BA0WZW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/10/2012 | No Data | No Data | No Location | No Location |
| BA0X40 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/12/2011 | No Data | No Data | No Location | No Location |
| BA0X49 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/20/2012 | No Data | No Data | No Location | No Location |
| BA0X4B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/23/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0X4G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/24/2012 | No Data | No Data | No Location | No Location |
| BA0X4H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/24/2012 | No Data | No Data | No Location | No Location |
| BA0X4L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/26/2012 | No Data | No Data | No Location | No Location |
| BA0X4O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/26/2012 | No Data | No Data | No Location | No Location |
| BA0X5F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/21/2010 | No Data | No Data | No Location | No Location |
| BA0X5L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/29/2010 | No Data | No Data | No Location | No Location |
| BA0X83 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/1/2010 | No Data | No Data | No Location | No Location |
| BA0X8E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/11/2010 | No Data | No Data | No Location | No Location |
| BA0X8P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/6/2012 | No Data | No Data | No Location | No Location |
| BA0XDA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/29/2010 | No Data | No Data | No Location | No Location |
| BA0XDH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA0XDK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/9/2010 | No Data | No Data | No Location | No Location |
| BA0XDL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/9/2010 | No Data | No Data | No Location | No Location |
| BA0XDN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA0XDU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/26/2010 | No Data | No Data | No Location | No Location |
| BA0XE0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/8/2010 | No Data | No Data | No Location | No Location |
| BA0XKU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/15/2011 | No Data | No Data | No Location | No Location |
| BA0XL4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/17/2011 | No Data | No Data | No Location | No Location |
| BA0XP2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA0XP4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0XQ3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/2/2012 | No Data | No Data | No Location | No Location |
| BA0XQJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/19/2012 | No Data | No Data | No Location | No Location |
| BA0XQL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/19/2012 | No Data | No Data | No Location | No Location |
| BA0XQO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/12/2012 | No Data | No Data | No Location | No Location |
| BA0XQP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/12/2012 | No Data | No Data | No Location | No Location |
| BA0Y0F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/13/2013 | No Data | No Data | No Location | No Location |
| BA0Y0W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA0Y0Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/17/2013 | No Data | No Data | No Location | No Location |
| BA0Y11 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/26/2013 | No Data | No Data | No Location | No Location |
| BA0Y2A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0Y2B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/8/2012 | No Data | No Data | No Location | No Location |
| BA0Y2P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA0Y2R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/4/2012 | No Data | No Data | No Location | No Location |
| BA0Y32 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/22/2010 | No Data | No Data | No Location | No Location |
| BA0Y3R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/27/2010 | No Data | No Data | No Location | No Location |
| BA0Y3X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/15/2010 | No Data | No Data | No Location | No Location |
| BA0Y3Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/30/2010 | No Data | No Data | No Location | No Location |
| BA0Y4E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA0Y4Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/3/2010 | No Data | No Data | No Location | No Location |
| BA0Y52 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/9/2010 | No Data | No Data | No Location | No Location |
| BA0Y59 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0YRP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA0YSH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/14/2013 | No Data | No Data | No Location | No Location |
| BA0YSN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/14/2013 | No Data | No Data | No Location | No Location |
| BA0YYO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/21/2013 | No Data | No Data | No Location | No Location |
| BA0YZI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/7/2013 | No Data | No Data | No Location | No Location |
| BA0YZN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/7/2013 | No Data | No Data | No Location | No Location |
| BA0ZGZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/19/2013 | No Data | No Data | No Location | No Location |
| BA0ZH7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/9/2013 | No Data | No Data | No Location | No Location |
| BA0ZHF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/15/2013 | No Data | No Data | No Location | No Location |
| BA0ZHO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/16/2013 | No Data | No Data | No Location | No Location |
| BA0ZHW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/29/2013 | No Data | No Data | No Location | No Location |
| BA0ZHZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/12/2014 | No Data | No Data | No Location | No Location |
| BA0ZI5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/17/2013 | No Data | No Data | No Location | No Location |
| BA0ZI9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/13/2014 | No Data | No Data | No Location | No Location |
| BA0ZIF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/12/2014 | No Data | No Data | No Location | No Location |
| BA0ZIP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/13/2014 | No Data | No Data | No Location | No Location |
| BA0ZIQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/13/2014 | No Data | No Data | No Location | No Location |
| BA0ZY8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA100U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/19/2013 | No Data | No Data | No Location | No Location |
| BA100W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/19/2013 | No Data | No Data | No Location | No Location |
| BA100Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/20/2013 | No Data | No Data | No Location | No Location |
| BA101S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2014 | No Data | No Data | No Location | No Location |
| BA101V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2014 | No Data | No Data | No Location | No Location |
| BA101W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/21/2014 | No Data | No Data | No Location | No Location |
| BA1020 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/24/2014 | No Data | No Data | No Location | No Location |
| BA1024 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/2/2014 | No Data | No Data | No Location | No Location |
| BA1028 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/2/2014 | No Data | No Data | No Location | No Location |
| BA102K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA105G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/29/2010 | No Data | No Data | No Location | No Location |
| BA105H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/2/2010 | No Data | No Data | No Location | No Location |
| BA1067 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA106Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA106V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/29/2010 | No Data | No Data | No Location | No Location |
| BA106X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA1070 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/30/2010 | No Data | No Data | No Location | No Location |
| BA107C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA107X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/2/2012 | No Data | No Data | No Location | No Location |
| BA1080 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/5/2012 | No Data | No Data | No Location | No Location |
| BA108C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/12/2012 | No Data | No Data | No Location | No Location |
| BA108E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/5/2012 | No Data | No Data | No Location | No Location |
| BA108F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/5/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA108H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/9/2012 | No Data | No Data | No Location | No Location |
| BA108O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1093 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/13/2012 | No Data | No Data | No Location | No Location |
| BA10A8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2012 | No Data | No Data | No Location | No Location |
| BA10AG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/29/2012 | No Data | No Data | No Location | No Location |
| BA10AI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/30/2012 | No Data | No Data | No Location | No Location |
| BA10AK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/7/2012 | No Data | No Data | No Location | No Location |
| BA10EK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA10EO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA10F4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA10F5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA10HZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/26/2012 | No Data | No Data | No Location | No Location |
| BA10LE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/8/2010 | No Data | No Data | No Location | No Location |
| BA10O1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/26/2010 | No Data | No Data | No Location | No Location |
| BA10O8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA10O9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA10OE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/11/2010 | No Data | No Data | No Location | No Location |
| BA10OG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2010 | No Data | No Data | No Location | No Location |
| BA10OT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/24/2010 | No Data | No Data | No Location | No Location |
| BA10PO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/22/2010 | No Data | No Data | No Location | No Location |
| BA10QE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/24/2011 | No Data | No Data | No Location | No Location |
| BA10QJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/16/2011 | No Data | No Data | No Location | No Location |
| BA10RT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA10RV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10SN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10TD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/8/2011 | No Data | No Data | No Location | No Location |
| BA10TG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/27/2012 | No Data | No Data | No Location | No Location |
| BA10TK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/29/2010 | No Data | No Data | No Location | No Location |
| BA10TS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/27/2010 | No Data | No Data | No Location | No Location |
| BA10UB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/23/2010 | No Data | No Data | No Location | No Location |
| BA10UN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA10V3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/11/2011 | No Data | No Data | No Location | No Location |
| BA10V9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/5/2011 | No Data | No Data | No Location | No Location |
| BA10VO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/22/2011 | No Data | No Data | No Location | No Location |
| BA10W7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/3/2010 | No Data | No Data | No Location | No Location |
| BA10WD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/27/2010 | No Data | No Data | No Location | No Location |
| BA10X6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/31/2010 | No Data | No Data | No Location | No Location |
| BA10X8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/5/2010 | No Data | No Data | No Location | No Location |
| BA10XC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/28/2010 | No Data | No Data | No Location | No Location |
| BA10XH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/19/2010 | No Data | No Data | No Location | No Location |
| BA10XJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/23/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA10XO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/20/2010 | No Data | No Data | No Location | No Location |
| BA10YM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/3/2011 | No Data | No Data | No Location | No Location |
| BA1119 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA111L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA111Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA111Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/3/2010 | No Data | No Data | No Location | No Location |
| BA1123 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2011 | No Data | No Data | No Location | No Location |
| BA1124 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1125 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/21/2010 | No Data | No Data | No Location | No Location |
| BA1129 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/26/2010 | No Data | No Data | No Location | No Location |
| BA112M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA112N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/21/2011 | No Data | No Data | No Location | No Location |
| BA112Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/3/2010 | No Data | No Data | No Location | No Location |
| BA112Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/21/2010 | No Data | No Data | No Location | No Location |
| BA1136 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2010 | No Data | No Data | No Location | No Location |
| BA113F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/21/2010 | No Data | No Data | No Location | No Location |
| BA113X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA114A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/28/2011 | No Data | No Data | No Location | No Location |
| BA114G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/8/2011 | No Data | No Data | No Location | No Location |
| BA114J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/9/2011 | No Data | No Data | No Location | No Location |
| BA114Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/8/2011 | No Data | No Data | No Location | No Location |
| BA114Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/30/2011 | No Data | No Data | No Location | No Location |
| BA1155 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/14/2011 | No Data | No Data | No Location | No Location |
| BA1157 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/19/2012 | No Data | No Data | No Location | No Location |
| BA115S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/19/2011 | No Data | No Data | No Location | No Location |
| BA1164 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/31/2010 | No Data | No Data | No Location | No Location |
| BA11BI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2010 | No Data | No Data | No Location | No Location |
| BA11CI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/24/2010 | No Data | No Data | No Location | No Location |
| BA11D1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/2/2010 | No Data | No Data | No Location | No Location |
| BA11DB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/7/2010 | No Data | No Data | No Location | No Location |
| BA11DR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/13/2010 | No Data | No Data | No Location | No Location |
| BA11DZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/19/2010 | No Data | No Data | No Location | No Location |
| BA11E2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA11E5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA11E8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA11M9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/28/2011 | No Data | No Data | No Location | No Location |
| BA11RQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA11RV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2012 | No Data | No Data | No Location | No Location |
| BA11TL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA11V3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/4/2013 | No Data | No Data | No Location | No Location |
| BA11VA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA11VB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/22/2013 | No Data | No Data | No Location | No Location |
| BA11VD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA122M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/9/2010 | No Data | No Data | No Location | No Location |
| BA122U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/26/2010 | No Data | No Data | No Location | No Location |
| BA1231 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/21/2010 | No Data | No Data | No Location | No Location |
| BA123M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/18/2010 | No Data | No Data | No Location | No Location |
| BA123T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/17/2010 | No Data | No Data | No Location | No Location |
| BA1241 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA1242 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA1246 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA124E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/18/2010 | No Data | No Data | No Location | No Location |
| BA124F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA124G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA124K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/18/2010 | No Data | No Data | No Location | No Location |
| BA124O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/28/2011 | No Data | No Data | No Location | No Location |
| BA126B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA128E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/18/2013 | No Data | No Data | No Location | No Location |
| BA128G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/24/2013 | No Data | No Data | No Location | No Location |
| BA128M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/28/2013 | No Data | No Data | No Location | No Location |
| BA12AC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA12J0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/1/2011 | No Data | No Data | No Location | No Location |
| BA12J5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/13/2010 | No Data | No Data | No Location | No Location |
| BA12JW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/18/2011 | No Data | No Data | No Location | No Location |
| BA12K0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/14/2011 | No Data | No Data | No Location | No Location |
| BA12K2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/17/2011 | No Data | No Data | No Location | No Location |
| BA12K8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/14/2011 | No Data | No Data | No Location | No Location |
| BA12KQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/14/2011 | No Data | No Data | No Location | No Location |
| BA12KX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2011 | No Data | No Data | No Location | No Location |
| BA12L3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/3/2011 | No Data | No Data | No Location | No Location |
| BA12RE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA12S5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/20/2012 | No Data | No Data | No Location | No Location |
| BA12T1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/25/2012 | No Data | No Data | No Location | No Location |
| BA12U8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/20/2010 | No Data | No Data | No Location | No Location |
| BA12UB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/20/2010 | No Data | No Data | No Location | No Location |
| BA12V6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/24/2010 | No Data | No Data | No Location | No Location |
| BA12VP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA12W1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/8/2011 | No Data | No Data | No Location | No Location |
| BA12X9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2011 | No Data | No Data | No Location | No Location |
| BA12XF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA12XV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/3/2011 | No Data | No Data | No Location | No Location |
| BA12XW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/3/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA12Y2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA12YE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA12YF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA12YJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/10/2011 | No Data | No Data | No Location | No Location |
| BA12YS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/20/2012 | No Data | No Data | No Location | No Location |
| BA131I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/21/2012 | No Data | No Data | No Location | No Location |
| BA13G9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/23/2013 | No Data | No Data | No Location | No Location |
| BA13GI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/28/2014 | No Data | No Data | No Location | No Location |
| BA13H8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/21/2014 | No Data | No Data | No Location | No Location |
| BA13HZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/25/2014 | No Data | No Data | No Location | No Location |
| BA13I2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/16/2014 | No Data | No Data | No Location | No Location |
| BA13IH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA13KC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2011 | No Data | No Data | No Location | No Location |
| BA13KL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/22/2011 | No Data | No Data | No Location | No Location |
| BA13MQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/24/2010 | No Data | No Data | No Location | No Location |
| BA148L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/7/2013 | No Data | No Data | No Location | No Location |
| BA148P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/7/2013 | No Data | No Data | No Location | No Location |
| BA148Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/7/2013 | No Data | No Data | No Location | No Location |
| BA149L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/14/2013 | No Data | No Data | No Location | No Location |
| BA149X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/22/2013 | No Data | No Data | No Location | No Location |
| BA149Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/20/2013 | No Data | No Data | No Location | No Location |
| BA14Q8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14QX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14R7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/6/2014 | No Data | No Data | No Location | No Location |
| BA14RP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/23/2013 | No Data | No Data | No Location | No Location |
| BA14RR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/12/2013 | No Data | No Data | No Location | No Location |
| BA14RZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/3/2014 | No Data | No Data | No Location | No Location |
| BA156O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA1577 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/1/2013 | No Data | No Data | No Location | No Location |
| BA157Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA158T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/11/2013 | No Data | No Data | No Location | No Location |
| BA1598 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2013 | No Data | No Data | No Location | No Location |
| BA15A5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/3/2013 | No Data | No Data | No Location | No Location |
| BA15B7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/19/2013 | No Data | No Data | No Location | No Location |
| BA15BN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/16/2013 | No Data | No Data | No Location | No Location |
| BA15N3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/11/2014 | No Data | No Data | No Location | No Location |
| BA15OZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/15/2010 | No Data | No Data | No Location | No Location |
| BA15P3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA15PB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/9/2010 | No Data | No Data | No Location | No Location |
| BA15PH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/30/2010 | No Data | No Data | No Location | No Location |
| BA15PO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/22/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA15PT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/11/2010 | No Data | No Data | No Location | No Location |
| BA15Q4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/10/2011 | No Data | No Data | No Location | No Location |
| BA15QV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/2/2012 | No Data | No Data | No Location | No Location |
| BA15QY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/2/2012 | No Data | No Data | No Location | No Location |
| BA15S5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/28/2012 | No Data | No Data | No Location | No Location |
| BA15T5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/15/2012 | No Data | No Data | No Location | No Location |
| BA15TA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/26/2012 | No Data | No Data | No Location | No Location |
| BA15ZF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA15ZH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/11/2010 | No Data | No Data | No Location | No Location |
| BA1604 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA1617 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/2/2012 | No Data | No Data | No Location | No Location |
| BA161O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2012 | No Data | No Data | No Location | No Location |
| BA1622 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/18/2012 | No Data | No Data | No Location | No Location |
| BA1626 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/4/2012 | No Data | No Data | No Location | No Location |
| BA1627 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/4/2012 | No Data | No Data | No Location | No Location |
| BA1629 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/9/2012 | No Data | No Data | No Location | No Location |
| BA162U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/24/2012 | No Data | No Data | No Location | No Location |
| BA1638 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/15/2014 | No Data | No Data | No Location | No Location |
| BA163G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/16/2014 | No Data | No Data | No Location | No Location |
| BA163H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/17/2014 | No Data | No Data | No Location | No Location |
| BA16GQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/3/2013 | No Data | No Data | No Location | No Location |
| BA1A0T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CCO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2014 | No Data | No Data | No Location | No Location |
| BA1CCP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2014 | No Data | No Data | No Location | No Location |
| BA1CCU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2014 | No Data | No Data | No Location | No Location |
| BA1CCW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/18/2014 | No Data | No Data | No Location | No Location |
| BA1CDD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1CKN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CKO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CNB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1CND | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/14/2014 | No Data | No Data | No Location | No Location |
| BA1CNT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/27/2014 | No Data | No Data | No Location | No Location |
| BA1CNU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/27/2014 | No Data | No Data | No Location | No Location |
| BA1CO7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2014 | No Data | No Data | No Location | No Location |
| BA0OZF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/23/2012 | No Data | No Data | No Location | No Location |
| BA0P2U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0P32 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/28/2012 | No Data | No Data | No Location | No Location |
| BA0PBA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/3/2013 | No Data | No Data | No Location | No Location |
| BA0PCY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/7/2011 | No Data | No Data | No Location | No Location |
| BA0PER | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/22/2011 | No Data | No Data | No Location | No Location |
| BA0PEY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/28/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0PFT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA0SNM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/10/2012 | No Data | No Data | No Location | No Location |
| BA0SQ5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/26/2012 | No Data | No Data | No Location | No Location |
| BA0SQ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SQA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SQB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/26/2012 | No Data | No Data | No Location | No Location |
| BA0SQP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/7/2013 | No Data | No Data | No Location | No Location |
| BA0SQT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SR6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SRN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/14/2013 | No Data | No Data | No Location | No Location |
| BA0SRO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SS5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SSB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/23/2013 | No Data | No Data | No Location | No Location |
| BA0SUS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SWC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/10/2012 | No Data | No Data | No Location | No Location |
| BA0SX6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/18/2012 | No Data | No Data | No Location | No Location |
| BA0SZE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/9/2012 | No Data | No Data | No Location | No Location |
| BA0SZL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/12/2011 | No Data | No Data | No Location | No Location |
| BA0T3W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0T46 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/5/2012 | No Data | No Data | No Location | No Location |
| BA0T5O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/28/2011 | No Data | No Data | No Location | No Location |
| BA0T5S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/3/2011 | No Data | No Data | No Location | No Location |
| BA0T67 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/21/2011 | No Data | No Data | No Location | No Location |
| BA0TA0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA0TAM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TAV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/31/2011 | No Data | No Data | No Location | No Location |
| BA0TAX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/1/2011 | No Data | No Data | No Location | No Location |
| BA0TB2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/2/2011 | No Data | No Data | No Location | No Location |
| BA0TBJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/7/2011 | No Data | No Data | No Location | No Location |
| BA0TBO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/9/2011 | No Data | No Data | No Location | No Location |
| BA0TBT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/19/2011 | No Data | No Data | No Location | No Location |
| BA0TFO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/3/2012 | No Data | No Data | No Location | No Location |
| BA0TFY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TG7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TGK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TGO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TH2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/28/2012 | No Data | No Data | No Location | No Location |
| BA0TH9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UEV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA0UFG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/28/2010 | No Data | No Data | No Location | No Location |
| BA0UFH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0UGJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/8/2011 | No Data | No Data | No Location | No Location |
| BA0UGM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/26/2011 | No Data | No Data | No Location | No Location |
| BA0UGP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UH7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/26/2013 | No Data | No Data | No Location | No Location |
| BA0UI0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA0UIU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UJG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UJH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UJP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/28/2013 | No Data | No Data | No Location | No Location |
| BA0UJQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UJY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UP3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/19/2010 | No Data | No Data | No Location | No Location |
| BA0UPT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA0UVF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UZF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V4S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/9/2014 | No Data | No Data | No Location | No Location |
| BA0V52 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA0V5K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/9/2013 | No Data | No Data | No Location | No Location |
| BA0V5R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA0V65 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/12/2012 | No Data | No Data | No Location | No Location |
| BA0V6R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/27/2012 | No Data | No Data | No Location | No Location |
| BA0V6W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/28/2012 | No Data | No Data | No Location | No Location |
| BA0VCB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/4/2013 | No Data | No Data | No Location | No Location |
| BA0VCY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/6/2014 | No Data | No Data | No Location | No Location |
| BA0VEA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/7/2010 | No Data | No Data | No Location | No Location |
| BA0VGZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/15/2011 | No Data | No Data | No Location | No Location |
| BA0VJ3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/7/2012 | No Data | No Data | No Location | No Location |
| BA0VJP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VL3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/6/2011 | No Data | No Data | No Location | No Location |
| BA0VLK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0W20 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/19/2013 | No Data | No Data | No Location | No Location |
| BA0W7W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/24/2010 | No Data | No Data | No Location | No Location |
| BA0W7X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/20/2011 | No Data | No Data | No Location | No Location |
| BA0W8V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA0W98 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WC7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WFN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WKJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WLC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WO2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/28/2013 | No Data | No Data | No Location | No Location |
| BA0WOW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA0WQP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0WQV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/23/2010 | No Data | No Data | No Location | No Location |
| BA0WRK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/29/2010 | No Data | No Data | No Location | No Location |
| BA0WRU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0X79 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA0X7P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA0X7S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA0XHY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA0XKE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/16/2011 | No Data | No Data | No Location | No Location |
| BA0XKH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/31/2011 | No Data | No Data | No Location | No Location |
| BA0XKI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/10/2011 | No Data | No Data | No Location | No Location |
| BA0XKK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/10/2011 | No Data | No Data | No Location | No Location |
| BA0XKQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/12/2011 | No Data | No Data | No Location | No Location |
| BA0XKY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/11/2011 | No Data | No Data | No Location | No Location |
| BA0XL6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/18/2011 | No Data | No Data | No Location | No Location |
| BA0XM7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0ZL4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZLC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/9/2014 | No Data | No Data | No Location | No Location |
| BA0ZLH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/22/2014 | No Data | No Data | No Location | No Location |
| BA0ZLU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/9/2012 | No Data | No Data | No Location | No Location |
| BA0ZLV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0ZLX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/21/2012 | No Data | No Data | No Location | No Location |
| BA0ZOV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/13/2012 | No Data | No Data | No Location | No Location |
| BA0ZP3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/27/2012 | No Data | No Data | No Location | No Location |
| BA0ZP6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0ZPF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0ZQ1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0ZQL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/19/2013 | No Data | No Data | No Location | No Location |
| BA0ZTS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0ZU3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0ZX9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA0ZXD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/28/2010 | No Data | No Data | No Location | No Location |
| BA0ZXS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2010 | No Data | No Data | No Location | No Location |
| BA10AV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA10C9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/16/2011 | No Data | No Data | No Location | No Location |
| BA10CM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA10D0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA10G3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA10GL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA10GS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/22/2010 | No Data | No Data | No Location | No Location |
| BA10IJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/19/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA10IL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA10IN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA10LI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/17/2011 | No Data | No Data | No Location | No Location |
| BA10LL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA10N0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/29/2011 | No Data | No Data | No Location | No Location |
| BA10N5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10NK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/31/2010 | No Data | No Data | No Location | No Location |
| BA10QP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10QZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10R2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10RD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10S0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/28/2010 | No Data | No Data | No Location | No Location |
| BA10S3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/3/2010 | No Data | No Data | No Location | No Location |
| BA10SL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA10SQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/20/2010 | No Data | No Data | No Location | No Location |
| BA10SR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA10T9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10Z0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/18/2011 | No Data | No Data | No Location | No Location |
| BA10Z2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/20/2011 | No Data | No Data | No Location | No Location |
| BA10ZE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10ZF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10ZI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/9/2011 | No Data | No Data | No Location | No Location |
| BA10ZT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA110M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA110S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2011 | No Data | No Data | No Location | No Location |
| BA111B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/20/2010 | No Data | No Data | No Location | No Location |
| BA119E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/24/2010 | No Data | No Data | No Location | No Location |
| BA119V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/22/2010 | No Data | No Data | No Location | No Location |
| BA11AO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/27/2010 | No Data | No Data | No Location | No Location |
| BA11B0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11B3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11B4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11B8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/3/2010 | No Data | No Data | No Location | No Location |
| BA11BW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA11IG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2012 | No Data | No Data | No Location | No Location |
| BA11II | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/18/2013 | No Data | No Data | No Location | No Location |
| BA11IP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA11IW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11J2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/7/2013 | No Data | No Data | No Location | No Location |
| BA11J5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/3/2013 | No Data | No Data | No Location | No Location |
| BA11JB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/1/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA11JL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11JY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11KR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/21/2011 | No Data | No Data | No Location | No Location |
| BA11L3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/29/2011 | No Data | No Data | No Location | No Location |
| BA11LN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11LV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11LY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/6/2011 | No Data | No Data | No Location | No Location |
| BA11MS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11NQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA11NS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA11NU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA11NV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/6/2013 | No Data | No Data | No Location | No Location |
| BA11O4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA11OA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA11OB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/6/2013 | No Data | No Data | No Location | No Location |
| BA11SO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/16/2013 | No Data | No Data | No Location | No Location |
| BA11SQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/31/2012 | No Data | No Data | No Location | No Location |
| BA11SZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/1/2012 | No Data | No Data | No Location | No Location |
| BA11T5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11U1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/30/2012 | No Data | No Data | No Location | No Location |
| BA11U8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/25/2012 | No Data | No Data | No Location | No Location |
| BA11XE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/27/2011 | No Data | No Data | No Location | No Location |
| BA11XO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/18/2011 | No Data | No Data | No Location | No Location |
| BA11XY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/8/2011 | No Data | No Data | No Location | No Location |
| BA11XZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11Y6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/15/2011 | No Data | No Data | No Location | No Location |
| BA11Y7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/27/2011 | No Data | No Data | No Location | No Location |
| BA11YP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/17/2011 | No Data | No Data | No Location | No Location |
| BA11YT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11YV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/6/2011 | No Data | No Data | No Location | No Location |
| BA11Z7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11ZX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/28/2013 | No Data | No Data | No Location | No Location |
| BA125P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1277 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/26/2012 | No Data | No Data | No Location | No Location |
| BA127A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA127M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA127T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12E3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/17/2014 | No Data | No Data | No Location | No Location |
| BA12EJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12EX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA12F5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA12F8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/21/2014 | No Data | No Data | No Location | No Location |
| BA13TQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA13V8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/27/2012 | No Data | No Data | No Location | No Location |
| BA13W3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA13WO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA13XF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA13XM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA13XQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA13XV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA140L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/20/2013 | No Data | No Data | No Location | No Location |
| BA140U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/8/2012 | No Data | No Data | No Location | No Location |
| BA1414 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/19/2012 | No Data | No Data | No Location | No Location |
| BA1417 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/10/2012 | No Data | No Data | No Location | No Location |
| BA14D4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA14DQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA14E7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/30/2013 | No Data | No Data | No Location | No Location |
| BA14EI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/18/2013 | No Data | No Data | No Location | No Location |
| BA14IY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/11/2014 | No Data | No Data | No Location | No Location |
| BA14J4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/4/2014 | No Data | No Data | No Location | No Location |
| BA14JO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/29/2014 | No Data | No Data | No Location | No Location |
| BA14KK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/16/2013 | No Data | No Data | No Location | No Location |
| BA14LJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/11/2013 | No Data | No Data | No Location | No Location |
| BA14LN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/21/2013 | No Data | No Data | No Location | No Location |
| BA14LQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA14MD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA14MF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA14N2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/26/2013 | No Data | No Data | No Location | No Location |
| BA14ND | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/13/2014 | No Data | No Data | No Location | No Location |
| BA14OY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/8/2013 | No Data | No Data | No Location | No Location |
| BA14PE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA14PI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA14SI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/15/2013 | No Data | No Data | No Location | No Location |
| BA15C4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA15F2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA15FZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/8/2012 | No Data | No Data | No Location | No Location |
| BA15GU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA15PR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA15UA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA15V0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/5/2013 | No Data | No Data | No Location | No Location |
| BA15WR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA15X5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/16/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA15Y4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/30/2010 | No Data | No Data | No Location | No Location |
| BA164Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/20/2011 | No Data | No Data | No Location | No Location |
| BA1650 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/15/2011 | No Data | No Data | No Location | No Location |
| BA165M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/1/2010 | No Data | No Data | No Location | No Location |
| BA166Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA167C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA167F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1688 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA168S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1A0O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1A0V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1AV1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1AV2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1AV3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1AYZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1B66 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B67 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B6N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B6W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B6Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B77 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B7B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B7O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B7U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B81 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B87 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B89 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BBO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BCI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BCJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BCL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BCN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BCO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BCQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BCR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BD5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BD6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BDN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BEH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BEK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BEL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1BEM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BEO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BEP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BES | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BEW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BEY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BF5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BF7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BF9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BFE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BFM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BFZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BG1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BG2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BG3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BG6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BG8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BGB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BGC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BH4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BH5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BH8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BHH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BHJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BHQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BHS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BI2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BI3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BI4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BJ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BJD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BJE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BJY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BNG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BNJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BNK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BNP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BNT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BNU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BNV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BO4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1BOT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BOU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BOV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BOY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BOZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BSC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BSO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BSR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BSX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BSY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BT4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BT6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BTE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BTH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BTJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BTK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BTP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BV3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BV4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C5C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C78 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C79 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C7A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C7E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C7F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C7G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C7M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C7T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C7U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C7Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C82 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C83 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CE8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CEK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CEM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CEP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CER | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CES | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CEX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CF1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CFG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1CFL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CFZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CGH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CGO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CGQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CGT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CHJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CHL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CHM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CHZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CI3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CI5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CI6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CI7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CI9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CIA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CIB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CJD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CJE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CJT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CJU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CSD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CSF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CTI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CTJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CTX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA13FW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2014 | No Data | No Data | No Location | No Location |
| BA15KU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/16/2010 | No Data | No Data | No Location | No Location |
| BA0OZT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0P3H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0PCT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/5/2012 | No Data | No Data | No Location | No Location |
| BA0PCV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/14/2011 | No Data | No Data | No Location | No Location |
| BA0PEU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/23/2011 | No Data | No Data | No Location | No Location |
| BA0PFG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/11/2012 | No Data | No Data | No Location | No Location |
| BA0PFU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/31/2011 | No Data | No Data | No Location | No Location |
| BA0PHJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/3/2011 | No Data | No Data | No Location | No Location |
| BA0Q5K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA0Q79 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0Q7H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA0R34 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/6/2014 | No Data | No Data | No Location | No Location |
| BA0SMR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/28/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0SMY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0SOC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/27/2010 | No Data | No Data | No Location | No Location |
| BA0SOD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/27/2010 | No Data | No Data | No Location | No Location |
| BA0SPG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA0SR7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0SRK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/28/2014 | No Data | No Data | No Location | No Location |
| BA0SUR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2013 | No Data | No Data | No Location | No Location |
| BA0SVI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/15/2011 | No Data | No Data | No Location | No Location |
| BA0SVJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/18/2012 | No Data | No Data | No Location | No Location |
| BA0SVM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2012 | No Data | No Data | No Location | No Location |
| BA0SVV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/5/2012 | No Data | No Data | No Location | No Location |
| BA0SW6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2012 | No Data | No Data | No Location | No Location |
| BA0SWQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0SX0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/5/2012 | No Data | No Data | No Location | No Location |
| BA0SX7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/14/2011 | No Data | No Data | No Location | No Location |
| BA0SYZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/10/2012 | No Data | No Data | No Location | No Location |
| BA0SZ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/14/2011 | No Data | No Data | No Location | No Location |
| BA0SZ8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/15/2011 | No Data | No Data | No Location | No Location |
| BA0T1J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2013 | No Data | No Data | No Location | No Location |
| BA0T3B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0T48 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/27/2011 | No Data | No Data | No Location | No Location |
| BA0T5J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0T66 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0T6Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/16/2014 | No Data | No Data | No Location | No Location |
| BA0T9U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0TA1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA0TA8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0TAQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0TB5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/2/2011 | No Data | No Data | No Location | No Location |
| BA0TC2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0TC6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/14/2011 | No Data | No Data | No Location | No Location |
| BA0TC8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/16/2011 | No Data | No Data | No Location | No Location |
| BA0TEL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0TEQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0TES | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0TEU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/16/2012 | No Data | No Data | No Location | No Location |
| BA0TEZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/16/2012 | No Data | No Data | No Location | No Location |
| BA0TFF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/18/2012 | No Data | No Data | No Location | No Location |
| BA0TFM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0TFN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0TGB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0TGG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/30/2012 | No Data | No Data | No Location | No Location |
| BA0TGM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TH4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TMX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/4/2011 | No Data | No Data | No Location | No Location |
| BA0TNO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA0TQA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/12/2011 | No Data | No Data | No Location | No Location |
| BA0TQE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/12/2011 | No Data | No Data | No Location | No Location |
| BA0TQR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/16/2011 | No Data | No Data | No Location | No Location |
| BA0TQZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA0TR4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/19/2011 | No Data | No Data | No Location | No Location |
| BA0TRO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2011 | No Data | No Data | No Location | No Location |
| BA0U3U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2012 | No Data | No Data | No Location | No Location |
| BA0U69 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/23/2012 | No Data | No Data | No Location | No Location |
| BA0U6N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2011 | No Data | No Data | No Location | No Location |
| BA0U72 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA0U75 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/16/2011 | No Data | No Data | No Location | No Location |
| BA0U81 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA0U8Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/2/2013 | No Data | No Data | No Location | No Location |
| BA0U98 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA0U9M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/28/2011 | No Data | No Data | No Location | No Location |
| BA0UA3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/15/2012 | No Data | No Data | No Location | No Location |
| BA0UAI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/26/2012 | No Data | No Data | No Location | No Location |
| BA0UBG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/20/2013 | No Data | No Data | No Location | No Location |
| BA0UEB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UER | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UEW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA0UFI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/19/2010 | No Data | No Data | No Location | No Location |
| BA0UFM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UFW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/3/2011 | No Data | No Data | No Location | No Location |
| BA0UHA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UHT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UIL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UIZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/18/2012 | No Data | No Data | No Location | No Location |
| BA0UNW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/19/2013 | No Data | No Data | No Location | No Location |
| BA0UOP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UOR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/31/2010 | No Data | No Data | No Location | No Location |
| BA0UPA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UPX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UQ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UQ7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0URC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/20/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0USB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/6/2012 | No Data | No Data | No Location | No Location |
| BA0UUB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UUE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UUG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UUH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/9/2011 | No Data | No Data | No Location | No Location |
| BA0UUV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/6/2011 | No Data | No Data | No Location | No Location |
| BA0UUY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA0UV0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/26/2011 | No Data | No Data | No Location | No Location |
| BA0UVX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UZQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/12/2014 | No Data | No Data | No Location | No Location |
| BA0UZT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UZW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/4/2014 | No Data | No Data | No Location | No Location |
| BA0V0X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/19/2012 | No Data | No Data | No Location | No Location |
| BA0V1K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/24/2010 | No Data | No Data | No Location | No Location |
| BA0V1P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/25/2010 | No Data | No Data | No Location | No Location |
| BA0V20 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/30/2010 | No Data | No Data | No Location | No Location |
| BA0V23 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/2/2010 | No Data | No Data | No Location | No Location |
| BA0V2A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/2/2010 | No Data | No Data | No Location | No Location |
| BA0V2F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/2/2010 | No Data | No Data | No Location | No Location |
| BA0V2J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/15/2010 | No Data | No Data | No Location | No Location |
| BA0V33 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA0V34 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA0V36 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/14/2010 | No Data | No Data | No Location | No Location |
| BA0V4T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/15/2014 | No Data | No Data | No Location | No Location |
| BA0V4W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V4Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V5S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V5X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V63 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V66 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V6T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/8/2012 | No Data | No Data | No Location | No Location |
| BA0V73 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2012 | No Data | No Data | No Location | No Location |
| BA0V7P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V8T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/9/2012 | No Data | No Data | No Location | No Location |
| BA0V8W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/9/2012 | No Data | No Data | No Location | No Location |
| BA0V94 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/9/2012 | No Data | No Data | No Location | No Location |
| BA0V9P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/26/2012 | No Data | No Data | No Location | No Location |
| BA0V9U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/27/2012 | No Data | No Data | No Location | No Location |
| BA0VB7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA0VBM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VCZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/6/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0VD4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/31/2013 | No Data | No Data | No Location | No Location |
| BA0VD5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/31/2013 | No Data | No Data | No Location | No Location |
| BA0VDF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VDK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/11/2011 | No Data | No Data | No Location | No Location |
| BA0VDW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/23/2010 | No Data | No Data | No Location | No Location |
| BA0VDX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/24/2011 | No Data | No Data | No Location | No Location |
| BA0VE8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/15/2010 | No Data | No Data | No Location | No Location |
| BA0VGM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA0VGO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/3/2010 | No Data | No Data | No Location | No Location |
| BA0VGU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/23/2010 | No Data | No Data | No Location | No Location |
| BA0VHK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/7/2010 | No Data | No Data | No Location | No Location |
| BA0VHN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/3/2011 | No Data | No Data | No Location | No Location |
| BA0VIT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VJG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VJV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2012 | No Data | No Data | No Location | No Location |
| BA0VKC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/7/2010 | No Data | No Data | No Location | No Location |
| BA0VKJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VKM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/23/2010 | No Data | No Data | No Location | No Location |
| BA0VKQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/15/2010 | No Data | No Data | No Location | No Location |
| BA0VLB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VLE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VLX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VM8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA0VMA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VMI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/3/2010 | No Data | No Data | No Location | No Location |
| BA0VMJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/16/2010 | No Data | No Data | No Location | No Location |
| BA0VMP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA0VRD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/26/2013 | No Data | No Data | No Location | No Location |
| BA0VRE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/26/2013 | No Data | No Data | No Location | No Location |
| BA0VRI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/1/2013 | No Data | No Data | No Location | No Location |
| BA0VRN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/4/2013 | No Data | No Data | No Location | No Location |
| BA0W11 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/20/2013 | No Data | No Data | No Location | No Location |
| BA0W3K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA0W4B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/7/2010 | No Data | No Data | No Location | No Location |
| BA0W4H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/30/2010 | No Data | No Data | No Location | No Location |
| BA0W4V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA0W5E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/27/2011 | No Data | No Data | No Location | No Location |
| BA0W5K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/3/2011 | No Data | No Data | No Location | No Location |
| BA0W5O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/3/2011 | No Data | No Data | No Location | No Location |
| BA0W5T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2011 | No Data | No Data | No Location | No Location |
| BA0W5Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/12/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0W6I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/31/2010 | No Data | No Data | No Location | No Location |
| BA0W6U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0W6X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2010 | No Data | No Data | No Location | No Location |
| BA0W7K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0W7Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/31/2010 | No Data | No Data | No Location | No Location |
| BA0W85 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2010 | No Data | No Data | No Location | No Location |
| BA0W8T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0W94 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA0W9A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WCO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/16/2010 | No Data | No Data | No Location | No Location |
| BA0WCQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA0WCY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA0WFD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WFJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WFV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WHJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/11/2011 | No Data | No Data | No Location | No Location |
| BA0WI0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/10/2011 | No Data | No Data | No Location | No Location |
| BA0WIX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/19/2010 | No Data | No Data | No Location | No Location |
| BA0WJ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/9/2010 | No Data | No Data | No Location | No Location |
| BA0WJ5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/4/2010 | No Data | No Data | No Location | No Location |
| BA0WJT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA0WJX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2011 | No Data | No Data | No Location | No Location |
| BA0WKO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WKZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WL1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WL4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WLK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WQ5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WQ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WQA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WQI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WQL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WQR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WQX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA0WR4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WZ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/29/2010 | No Data | No Data | No Location | No Location |
| BA0X43 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/20/2012 | No Data | No Data | No Location | No Location |
| BA0X4J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/25/2012 | No Data | No Data | No Location | No Location |
| BA0X4P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/26/2012 | No Data | No Data | No Location | No Location |
| BA0X4V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/3/2012 | No Data | No Data | No Location | No Location |
| BA0X50 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/6/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0X5R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/6/2010 | No Data | No Data | No Location | No Location |
| BA0X5T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA0X5W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/11/2010 | No Data | No Data | No Location | No Location |
| BA0X6H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/26/2012 | No Data | No Data | No Location | No Location |
| BA0X6Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2013 | No Data | No Data | No Location | No Location |
| BA0X71 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2013 | No Data | No Data | No Location | No Location |
| BA0X72 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA0X78 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/6/2013 | No Data | No Data | No Location | No Location |
| BA0X7A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2013 | No Data | No Data | No Location | No Location |
| BA0X7E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA0X7G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA0X7I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA0X7J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA0X7M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA0X7N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA0X7U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA0XC5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/20/2011 | No Data | No Data | No Location | No Location |
| BA0XCV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/21/2010 | No Data | No Data | No Location | No Location |
| BA0XCX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/28/2010 | No Data | No Data | No Location | No Location |
| BA0XCZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA0XHQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/8/2011 | No Data | No Data | No Location | No Location |
| BA0XHS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/14/2011 | No Data | No Data | No Location | No Location |
| BA0XHV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/16/2011 | No Data | No Data | No Location | No Location |
| BA0XKA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0XKG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0XKL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0XKS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0XKT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0XL3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0XLJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0XLK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0XLO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0XLS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/20/2012 | No Data | No Data | No Location | No Location |
| BA0XM5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0XOS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/30/2013 | No Data | No Data | No Location | No Location |
| BA0XPJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2012 | No Data | No Data | No Location | No Location |
| BA0XPN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0XQT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/11/2013 | No Data | No Data | No Location | No Location |
| BA0Y0N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA0Y0O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA0Y0P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/26/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0Y0Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/11/2013 | No Data | No Data | No Location | No Location |
| BA0Y0S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA0Y37 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/16/2010 | No Data | No Data | No Location | No Location |
| BA0Y3L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/19/2010 | No Data | No Data | No Location | No Location |
| BA0Y4B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA0Y4O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/21/2010 | No Data | No Data | No Location | No Location |
| BA0Y54 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/7/2010 | No Data | No Data | No Location | No Location |
| BA0YRX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA0YS0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/13/2013 | No Data | No Data | No Location | No Location |
| BA0YS6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/14/2013 | No Data | No Data | No Location | No Location |
| BA0ZE0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/10/2012 | No Data | No Data | No Location | No Location |
| BA0ZEX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZGU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZH0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZHR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/19/2013 | No Data | No Data | No Location | No Location |
| BA0ZHV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/27/2013 | No Data | No Data | No Location | No Location |
| BA0ZHX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2013 | No Data | No Data | No Location | No Location |
| BA0ZI1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/26/2013 | No Data | No Data | No Location | No Location |
| BA0ZIM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/19/2013 | No Data | No Data | No Location | No Location |
| BA0ZJ7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA0ZLB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZLG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZLP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZLT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZOX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZOZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/23/2012 | No Data | No Data | No Location | No Location |
| BA0ZPE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZPK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZPM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/7/2012 | No Data | No Data | No Location | No Location |
| BA0ZPN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZPP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/23/2012 | No Data | No Data | No Location | No Location |
| BA0ZQA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZQG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZTM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA0ZYB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/14/2011 | No Data | No Data | No Location | No Location |
| BA0ZYS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/31/2011 | No Data | No Data | No Location | No Location |
| BA100S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/19/2013 | No Data | No Data | No Location | No Location |
| BA1011 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/8/2014 | No Data | No Data | No Location | No Location |
| BA1013 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/15/2014 | No Data | No Data | No Location | No Location |
| BA101G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2014 | No Data | No Data | No Location | No Location |
| BA101Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/6/2014 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1022 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/25/2014 | No Data | No Data | No Location | No Location |
| BA1025 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/1/2014 | No Data | No Data | No Location | No Location |
| BA1029 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/1/2014 | No Data | No Data | No Location | No Location |
| BA102H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/15/2014 | No Data | No Data | No Location | No Location |
| BA104N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/7/2010 | No Data | No Data | No Location | No Location |
| BA104U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA105D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/26/2010 | No Data | No Data | No Location | No Location |
| BA105J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/3/2010 | No Data | No Data | No Location | No Location |
| BA105S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/4/2010 | No Data | No Data | No Location | No Location |
| BA106T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/29/2010 | No Data | No Data | No Location | No Location |
| BA1076 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/20/2011 | No Data | No Data | No Location | No Location |
| BA1077 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/20/2011 | No Data | No Data | No Location | No Location |
| BA1082 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/6/2012 | No Data | No Data | No Location | No Location |
| BA1089 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/9/2012 | No Data | No Data | No Location | No Location |
| BA108A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/9/2012 | No Data | No Data | No Location | No Location |
| BA108P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/16/2012 | No Data | No Data | No Location | No Location |
| BA108W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA1091 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/12/2012 | No Data | No Data | No Location | No Location |
| BA109T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/16/2012 | No Data | No Data | No Location | No Location |
| BA109U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/16/2012 | No Data | No Data | No Location | No Location |
| BA10B4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA10BB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/21/2010 | No Data | No Data | No Location | No Location |
| BA10BC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10BF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA10BX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10CA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA10CD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10CQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10EZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA10FF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/20/2011 | No Data | No Data | No Location | No Location |
| BA10GG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10GP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10HP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/21/2011 | No Data | No Data | No Location | No Location |
| BA10LK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA10MW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/8/2011 | No Data | No Data | No Location | No Location |
| BA10N2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10NH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10NP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10OF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/14/2010 | No Data | No Data | No Location | No Location |
| BA1OOK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/3/2010 | No Data | No Data | No Location | No Location |
| BA10P0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/23/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA10P7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/6/2010 | No Data | No Data | No Location | No Location |
| BA10PC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA10PI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA10PJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/17/2010 | No Data | No Data | No Location | No Location |
| BA10Q1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2011 | No Data | No Data | No Location | No Location |
| BA10QI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/9/2011 | No Data | No Data | No Location | No Location |
| BA10QL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/22/2011 | No Data | No Data | No Location | No Location |
| BA10S5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10SB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/20/2011 | No Data | No Data | No Location | No Location |
| BA10SG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/18/2011 | No Data | No Data | No Location | No Location |
| BA10U5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA10UI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/23/2010 | No Data | No Data | No Location | No Location |
| BA10US | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/28/2011 | No Data | No Data | No Location | No Location |
| BA10VD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/20/2011 | No Data | No Data | No Location | No Location |
| BA10W1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/30/2010 | No Data | No Data | No Location | No Location |
| BA10W5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA10W6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA10XB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/15/2010 | No Data | No Data | No Location | No Location |
| BA10XZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/25/2010 | No Data | No Data | No Location | No Location |
| BA10Y7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/1/2011 | No Data | No Data | No Location | No Location |
| BA10YA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/14/2011 | No Data | No Data | No Location | No Location |
| BA10YR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/18/2010 | No Data | No Data | No Location | No Location |
| BA10ZO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA110D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/9/2010 | No Data | No Data | No Location | No Location |
| BA110P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1114 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA111V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA112O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/9/2011 | No Data | No Data | No Location | No Location |
| BA112Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/21/2010 | No Data | No Data | No Location | No Location |
| BA113B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2010 | No Data | No Data | No Location | No Location |
| BA113Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA113W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA1142 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/5/2010 | No Data | No Data | No Location | No Location |
| BA1149 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/28/2011 | No Data | No Data | No Location | No Location |
| BA114N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/14/2011 | No Data | No Data | No Location | No Location |
| BA115U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/3/2012 | No Data | No Data | No Location | No Location |
| BA116K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/8/2010 | No Data | No Data | No Location | No Location |
| BA11AK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11AP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11BA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11BS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/14/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA11BY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11CF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/24/2010 | No Data | No Data | No Location | No Location |
| BA11CK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/26/2010 | No Data | No Data | No Location | No Location |
| BA11CM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/27/2010 | No Data | No Data | No Location | No Location |
| BA11CO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/28/2010 | No Data | No Data | No Location | No Location |
| BA11CV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/29/2010 | No Data | No Data | No Location | No Location |
| BA11CY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/30/2010 | No Data | No Data | No Location | No Location |
| BA11D5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/2/2010 | No Data | No Data | No Location | No Location |
| BA11DE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/8/2010 | No Data | No Data | No Location | No Location |
| BA11DP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/13/2010 | No Data | No Data | No Location | No Location |
| BA11I2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11J8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11JI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11KP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/12/2011 | No Data | No Data | No Location | No Location |
| BA11KQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/27/2011 | No Data | No Data | No Location | No Location |
| BA11L7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11LM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11LT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11MC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11MK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/30/2011 | No Data | No Data | No Location | No Location |
| BA11NM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA11NN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA11NP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA11NT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA11O1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/6/2013 | No Data | No Data | No Location | No Location |
| BA11T6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/21/2012 | No Data | No Data | No Location | No Location |
| BA11TN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11UA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11XK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11XS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/20/2011 | No Data | No Data | No Location | No Location |
| BA11XU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11Y5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11YD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/22/2011 | No Data | No Data | No Location | No Location |
| BA11YR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11ZF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/7/2010 | No Data | No Data | No Location | No Location |
| BA11ZL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11ZR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA122Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2011 | No Data | No Data | No Location | No Location |
| BA1237 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/23/2010 | No Data | No Data | No Location | No Location |
| BA1238 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA123L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/18/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA123O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/3/2010 | No Data | No Data | No Location | No Location |
| BA123P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/4/2010 | No Data | No Data | No Location | No Location |
| BA123S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA124J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/4/2010 | No Data | No Data | No Location | No Location |
| BA125N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA126I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA126N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA126U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA126W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA126Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA127H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA127Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12A9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA12CL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/6/2013 | No Data | No Data | No Location | No Location |
| BA12CN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/6/2013 | No Data | No Data | No Location | No Location |
| BA12CP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/6/2013 | No Data | No Data | No Location | No Location |
| BA12CR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/6/2013 | No Data | No Data | No Location | No Location |
| BA12CT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/6/2013 | No Data | No Data | No Location | No Location |
| BA12CW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/25/2013 | No Data | No Data | No Location | No Location |
| BA12CY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/26/2013 | No Data | No Data | No Location | No Location |
| BA12E6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/8/2014 | No Data | No Data | No Location | No Location |
| BA12EF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/31/2013 | No Data | No Data | No Location | No Location |
| BA12EQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12ES | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12EU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12EY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12FQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/10/2012 | No Data | No Data | No Location | No Location |
| BA12J1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/5/2011 | No Data | No Data | No Location | No Location |
| BA12J6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2011 | No Data | No Data | No Location | No Location |
| BA12J8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/1/2011 | No Data | No Data | No Location | No Location |
| BA12JD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/10/2011 | No Data | No Data | No Location | No Location |
| BA12K4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/18/2011 | No Data | No Data | No Location | No Location |
| BA12K9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/28/2011 | No Data | No Data | No Location | No Location |
| BA12KB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/17/2011 | No Data | No Data | No Location | No Location |
| BA12KI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/18/2011 | No Data | No Data | No Location | No Location |
| BA12KN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/28/2011 | No Data | No Data | No Location | No Location |
| BA12KS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/18/2011 | No Data | No Data | No Location | No Location |
| BA12KT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2011 | No Data | No Data | No Location | No Location |
| BA12KZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2011 | No Data | No Data | No Location | No Location |
| BA12L0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/23/2011 | No Data | No Data | No Location | No Location |
| BA12S6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/20/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA12TR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/30/2010 | No Data | No Data | No Location | No Location |
| BA12TX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA12U7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/20/2010 | No Data | No Data | No Location | No Location |
| BA12UE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/20/2010 | No Data | No Data | No Location | No Location |
| BA12UH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/20/2010 | No Data | No Data | No Location | No Location |
| BA12UV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA12UW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA12V1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA12V4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA12V9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/24/2010 | No Data | No Data | No Location | No Location |
| BA12VG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/28/2010 | No Data | No Data | No Location | No Location |
| BA12X5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2011 | No Data | No Data | No Location | No Location |
| BA12XS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/30/2011 | No Data | No Data | No Location | No Location |
| BA12YW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12Z3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12ZJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA12ZL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA13FS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2014 | No Data | No Data | No Location | No Location |
| BA13FT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/14/2014 | No Data | No Data | No Location | No Location |
| BA13G5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/27/2013 | No Data | No Data | No Location | No Location |
| BA13GB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/12/2013 | No Data | No Data | No Location | No Location |
| BA13GG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/24/2014 | No Data | No Data | No Location | No Location |
| BA13GL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/11/2014 | No Data | No Data | No Location | No Location |
| BA13GN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/2/2014 | No Data | No Data | No Location | No Location |
| BA13GT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/28/2014 | No Data | No Data | No Location | No Location |
| BA13GZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/2/2014 | No Data | No Data | No Location | No Location |
| BA13H6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/10/2014 | No Data | No Data | No Location | No Location |
| BA13HB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/23/2014 | No Data | No Data | No Location | No Location |
| BA13HR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/13/2014 | No Data | No Data | No Location | No Location |
| BA13HY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/10/2014 | No Data | No Data | No Location | No Location |
| BA13I0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/26/2014 | No Data | No Data | No Location | No Location |
| BA13I1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/12/2014 | No Data | No Data | No Location | No Location |
| BA13I6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/28/2014 | No Data | No Data | No Location | No Location |
| BA13KJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/22/2011 | No Data | No Data | No Location | No Location |
| BA13LV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA13M7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA13PL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2011 | No Data | No Data | No Location | No Location |
| BA13UF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA13UR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/21/2012 | No Data | No Data | No Location | No Location |
| BA13VL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/26/2013 | No Data | No Data | No Location | No Location |
| BA13W1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/10/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA13WW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA140W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/29/2012 | No Data | No Data | No Location | No Location |
| BA1418 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA141G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA148U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/7/2013 | No Data | No Data | No Location | No Location |
| BA148X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/14/2013 | No Data | No Data | No Location | No Location |
| BA1492 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/14/2013 | No Data | No Data | No Location | No Location |
| BA149Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/22/2013 | No Data | No Data | No Location | No Location |
| BA14AD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/5/2013 | No Data | No Data | No Location | No Location |
| BA14E9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/30/2013 | No Data | No Data | No Location | No Location |
| BA14EO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/7/2014 | No Data | No Data | No Location | No Location |
| BA14EU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/7/2014 | No Data | No Data | No Location | No Location |
| BA14EX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2014 | No Data | No Data | No Location | No Location |
| BA14F0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2014 | No Data | No Data | No Location | No Location |
| BA14F7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/24/2013 | No Data | No Data | No Location | No Location |
| BA14FO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14IO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14JS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/21/2014 | No Data | No Data | No Location | No Location |
| BA14KO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/4/2013 | No Data | No Data | No Location | No Location |
| BA14M7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/23/2013 | No Data | No Data | No Location | No Location |
| BA14M8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/17/2013 | No Data | No Data | No Location | No Location |
| BA14MO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/19/2013 | No Data | No Data | No Location | No Location |
| BA14N1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14O7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14OO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/5/2013 | No Data | No Data | No Location | No Location |
| BA14OP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14OR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14OX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/27/2013 | No Data | No Data | No Location | No Location |
| BA14P0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14P3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14PC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14PG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14QI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA156J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2013 | No Data | No Data | No Location | No Location |
| BA1572 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA157B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA157H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/1/2013 | No Data | No Data | No Location | No Location |
| BA157J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA157Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/21/2013 | No Data | No Data | No Location | No Location |
| BA157U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA1580 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/21/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA158A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/26/2013 | No Data | No Data | No Location | No Location |
| BA158D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/19/2013 | No Data | No Data | No Location | No Location |
| BA158J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/19/2013 | No Data | No Data | No Location | No Location |
| BA158N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/20/2013 | No Data | No Data | No Location | No Location |
| BA15AH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/3/2013 | No Data | No Data | No Location | No Location |
| BA15E4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15EF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/25/2013 | No Data | No Data | No Location | No Location |
| BA15EM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA15EQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA15F1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA15F3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/1/2013 | No Data | No Data | No Location | No Location |
| BA15F8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA15F9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2013 | No Data | No Data | No Location | No Location |
| BA15FD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA15FW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA15G5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA15GV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15H5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15O0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/20/2011 | No Data | No Data | No Location | No Location |
| BA15O5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/17/2010 | No Data | No Data | No Location | No Location |
| BA15O7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/9/2010 | No Data | No Data | No Location | No Location |
| BA15OX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/9/2010 | No Data | No Data | No Location | No Location |
| BA15P8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/24/2011 | No Data | No Data | No Location | No Location |
| BA15PN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA15QW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/6/2012 | No Data | No Data | No Location | No Location |
| BA15RM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/30/2012 | No Data | No Data | No Location | No Location |
| BA15RQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/12/2012 | No Data | No Data | No Location | No Location |
| BA15T4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/10/2014 | No Data | No Data | No Location | No Location |
| BA15US | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/17/2013 | No Data | No Data | No Location | No Location |
| BA15VH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15VQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15VX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15VY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15W3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15W4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15WH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15WP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/23/2010 | No Data | No Data | No Location | No Location |
| BA15WW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15X4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15XD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15XH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA15XI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15XO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15XP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15XZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15Y2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15Y3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15YQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA15YV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/18/2010 | No Data | No Data | No Location | No Location |
| BA15Z1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/9/2010 | No Data | No Data | No Location | No Location |
| BA15ZC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA15ZG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA15ZW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/19/2010 | No Data | No Data | No Location | No Location |
| BA1609 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/29/2010 | No Data | No Data | No Location | No Location |
| BA160X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/2/2012 | No Data | No Data | No Location | No Location |
| BA161R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2012 | No Data | No Data | No Location | No Location |
| BA161X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2012 | No Data | No Data | No Location | No Location |
| BA162T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/8/2011 | No Data | No Data | No Location | No Location |
| BA1632 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/2/2014 | No Data | No Data | No Location | No Location |
| BA1636 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/23/2014 | No Data | No Data | No Location | No Location |
| BA163O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA164X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA164Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/19/2010 | No Data | No Data | No Location | No Location |
| BA1657 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA165S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/28/2010 | No Data | No Data | No Location | No Location |
| BA166X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA16FZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2013 | No Data | No Data | No Location | No Location |
| BA16G6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/11/2013 | No Data | No Data | No Location | No Location |
| BA1AT6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1B5T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B5V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B6F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B6S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B74 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B7N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B7P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B85 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B8A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BCD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BCF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BD0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BEE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1BEF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BEI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BEN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BER | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BET | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BF1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BF3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BF6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BFD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BFF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BFJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BFS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BFX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BFY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BG5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BGJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BGX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BH0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BH2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BH7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BHI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BHR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BI8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BIO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BIP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BIS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BIZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BJ7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BJA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BJW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BNM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BNR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BOK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BOR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BOW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BSP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BT1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BT2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BT5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C73 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C7B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1C7H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C7L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C7O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C7Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C7X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C7Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C87 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C8I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C8U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C9D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C9G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C9N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C9U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CE2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CE7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CEI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CF0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CF3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CFE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CH9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CHI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CKY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1CSE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CSK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CSL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UF0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0P2H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0P31 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0P3C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SPT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/18/2012 | No Data | No Data | No Location | No Location |
| BA0SQV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SSA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SSD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0T9X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/29/2010 | No Data | No Data | No Location | No Location |
| BA0TA3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/3/2010 | No Data | No Data | No Location | No Location |
| BA0TBW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/21/2011 | No Data | No Data | No Location | No Location |
| BA0TF4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TFC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TFH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TFU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TFV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0TGF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TGT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UE6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/30/2010 | No Data | No Data | No Location | No Location |
| BA0UEH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/25/2010 | No Data | No Data | No Location | No Location |
| BA0UEI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/25/2010 | No Data | No Data | No Location | No Location |
| BA0UEK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/3/2010 | No Data | No Data | No Location | No Location |
| BA0UFN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA0UGH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/1/2011 | No Data | No Data | No Location | No Location |
| BA0UHE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UHK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UJD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UOS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/6/2011 | No Data | No Data | No Location | No Location |
| BA0UOT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA0UP1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/28/2010 | No Data | No Data | No Location | No Location |
| BA0UP6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UPH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/31/2010 | No Data | No Data | No Location | No Location |
| BA0UPL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UPS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UPW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA0UPZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/28/2010 | No Data | No Data | No Location | No Location |
| BA0UUA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UUI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UV7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/31/2011 | No Data | No Data | No Location | No Location |
| BA0UV8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UVA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/31/2011 | No Data | No Data | No Location | No Location |
| BA0UVL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/31/2011 | No Data | No Data | No Location | No Location |
| BA0UVU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/14/2011 | No Data | No Data | No Location | No Location |
| BA0UZN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V4Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V7C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V7H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VBJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VBP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VDP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/28/2010 | No Data | No Data | No Location | No Location |
| BA0VE7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/8/2010 | No Data | No Data | No Location | No Location |
| BA0VED | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA0VEE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA0VGV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA0VGW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA0VGX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA0VIK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0VIR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VJE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/13/2012 | No Data | No Data | No Location | No Location |
| BA0VJM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VJO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VL8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0W6L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0W72 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0W77 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0W78 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/16/2011 | No Data | No Data | No Location | No Location |
| BA0W7D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2010 | No Data | No Data | No Location | No Location |
| BA0W8J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/5/2011 | No Data | No Data | No Location | No Location |
| BA0WCK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA0WCP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/5/2010 | No Data | No Data | No Location | No Location |
| BA0WKD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WKI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WL7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA0WLQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA0WLT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/13/2010 | No Data | No Data | No Location | No Location |
| BA0WOA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WQ1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WQ8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WQB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WQJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/15/2010 | No Data | No Data | No Location | No Location |
| BA0WRJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WRV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0XHT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0XK0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0XLW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0XLY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZEQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZPJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZPY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZQK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZTV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZY4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA104L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA104P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA104R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/28/2010 | No Data | No Data | No Location | No Location |
| BA104W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA104X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/10/2011 | No Data | No Data | No Location | No Location |
| BA104Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1053 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/14/2010 | No Data | No Data | No Location | No Location |
| BA10B6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10BI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/25/2010 | No Data | No Data | No Location | No Location |
| BA10BN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/6/2011 | No Data | No Data | No Location | No Location |
| BA10BV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA10CC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA10DA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/25/2010 | No Data | No Data | No Location | No Location |
| BA10G9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/31/2010 | No Data | No Data | No Location | No Location |
| BA10M4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA10NE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/29/2010 | No Data | No Data | No Location | No Location |
| BA10NI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10NL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/31/2010 | No Data | No Data | No Location | No Location |
| BA10QQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10RK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10RR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10ZD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10ZJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA110O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/22/2011 | No Data | No Data | No Location | No Location |
| BA110Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2011 | No Data | No Data | No Location | No Location |
| BA119F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/19/2011 | No Data | No Data | No Location | No Location |
| BA119G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/17/2010 | No Data | No Data | No Location | No Location |
| BA11B7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/3/2010 | No Data | No Data | No Location | No Location |
| BA11K9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/18/2011 | No Data | No Data | No Location | No Location |
| BA11KC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/3/2010 | No Data | No Data | No Location | No Location |
| BA11LR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/30/2011 | No Data | No Data | No Location | No Location |
| BA11MP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/6/2011 | No Data | No Data | No Location | No Location |
| BA11MV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11U0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11WX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11X0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11X2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11X7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/20/2011 | No Data | No Data | No Location | No Location |
| BA11YB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11Z1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/16/2011 | No Data | No Data | No Location | No Location |
| BA127L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12F1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12F3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12FG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12YU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12ZC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12ZE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA12ZF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA13WV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA13X4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA13X5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA141C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15EY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/20/2013 | No Data | No Data | No Location | No Location |
| BA15F7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/20/2013 | No Data | No Data | No Location | No Location |
| BA15FX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15GP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/3/2010 | No Data | No Data | No Location | No Location |
| BA15NA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/11/2014 | No Data | No Data | No Location | No Location |
| BA15VA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15VE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15VS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15W1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15W7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15W8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15WL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15WN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/19/2010 | No Data | No Data | No Location | No Location |
| BA15XQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15XT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1647 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/18/2010 | No Data | No Data | No Location | No Location |
| BA164D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA165R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/21/2010 | No Data | No Data | No Location | No Location |
| BA166K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/14/2011 | No Data | No Data | No Location | No Location |
| BA1671 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA167P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA167W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/14/2010 | No Data | No Data | No Location | No Location |
| BA168C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA169E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/20/2012 | No Data | No Data | No Location | No Location |
| BA1C48 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C9H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CEQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15W5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0OYY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0P2C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0P2E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0P2R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0P2Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0P34 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0P3E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0P3L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0P3N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0PAN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/15/2011 | No Data | No Data | No Location | No Location |
| BA0R2X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2011 | No Data | No Data | No Location | No Location |
| BA0R30 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0R3C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/6/2014 | No Data | No Data | No Location | No Location |
| BA0SMU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SO8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2010 | No Data | No Data | No Location | No Location |
| BA0SO9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/17/2010 | No Data | No Data | No Location | No Location |
| BA0SOS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/17/2010 | No Data | No Data | No Location | No Location |
| BA0SOX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/21/2010 | No Data | No Data | No Location | No Location |
| BA0SOZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/21/2010 | No Data | No Data | No Location | No Location |
| BA0SP0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/21/2010 | No Data | No Data | No Location | No Location |
| BA0SP4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/26/2010 | No Data | No Data | No Location | No Location |
| BA0SP8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/28/2010 | No Data | No Data | No Location | No Location |
| BA0SPE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/8/2010 | No Data | No Data | No Location | No Location |
| BA0SPH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA0SQR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SSZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/17/2010 | No Data | No Data | No Location | No Location |
| BA0ST0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/24/2010 | No Data | No Data | No Location | No Location |
| BA0STC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/19/2011 | No Data | No Data | No Location | No Location |
| BA0SVC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SWF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SX3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SYU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/30/2013 | No Data | No Data | No Location | No Location |
| BA0SZS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/9/2011 | No Data | No Data | No Location | No Location |
| BA0T18 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2013 | No Data | No Data | No Location | No Location |
| BA0T24 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/25/2014 | No Data | No Data | No Location | No Location |
| BA0T2B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2014 | No Data | No Data | No Location | No Location |
| BA0T2E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/25/2014 | No Data | No Data | No Location | No Location |
| BA0T3J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0T3U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/21/2011 | No Data | No Data | No Location | No Location |
| BA0T3Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0T49 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/5/2012 | No Data | No Data | No Location | No Location |
| BA0T5T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0T6L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/7/2014 | No Data | No Data | No Location | No Location |
| BA0TAF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA0TC4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TF8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/5/2012 | No Data | No Data | No Location | No Location |
| BA0TGC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TGR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TH1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0TKW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/14/2011 | No Data | No Data | No Location | No Location |
| BA0TKY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/1/2011 | No Data | No Data | No Location | No Location |
| BA0TL5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA0TL7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/15/2011 | No Data | No Data | No Location | No Location |
| BA0TLY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/5/2011 | No Data | No Data | No Location | No Location |
| BA0TM9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/24/2011 | No Data | No Data | No Location | No Location |
| BA0TMI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/8/2011 | No Data | No Data | No Location | No Location |
| BA0TMN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/27/2011 | No Data | No Data | No Location | No Location |
| BA0TNB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/24/2012 | No Data | No Data | No Location | No Location |
| BA0TNG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/8/2011 | No Data | No Data | No Location | No Location |
| BA0TNK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/28/2011 | No Data | No Data | No Location | No Location |
| BA0TO8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/30/2011 | No Data | No Data | No Location | No Location |
| BA0TO9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/31/2011 | No Data | No Data | No Location | No Location |
| BA0TOI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/6/2011 | No Data | No Data | No Location | No Location |
| BA0TQ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/12/2011 | No Data | No Data | No Location | No Location |
| BA0TQF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/12/2011 | No Data | No Data | No Location | No Location |
| BA0TQO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA0TQS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/16/2011 | No Data | No Data | No Location | No Location |
| BA0TR7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/19/2011 | No Data | No Data | No Location | No Location |
| BA0TRT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA0U3I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA0U3S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/10/2012 | No Data | No Data | No Location | No Location |
| BA0U68 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/2/2012 | No Data | No Data | No Location | No Location |
| BA0U6J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/31/2010 | No Data | No Data | No Location | No Location |
| BA0U6P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2011 | No Data | No Data | No Location | No Location |
| BA0U71 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/16/2011 | No Data | No Data | No Location | No Location |
| BA0U77 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA0U7A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA0U7B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0U7G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0U7Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0U7U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2011 | No Data | No Data | No Location | No Location |
| BA0U7W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0U7Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0U8M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA0U8X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA0U91 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0U9G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/3/2011 | No Data | No Data | No Location | No Location |
| BA0U9H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/10/2011 | No Data | No Data | No Location | No Location |
| BA0U9J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/17/2011 | No Data | No Data | No Location | No Location |
| BA0U9L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/22/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0U9S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/6/2012 | No Data | No Data | No Location | No Location |
| BA0UA4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/15/2012 | No Data | No Data | No Location | No Location |
| BA0UAA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2012 | No Data | No Data | No Location | No Location |
| BA0UAM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2012 | No Data | No Data | No Location | No Location |
| BA0UAN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/28/2012 | No Data | No Data | No Location | No Location |
| BA0UCF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UCN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UCQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UCV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UCW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UCZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UD1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UD2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UDR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA0UEA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/5/2010 | No Data | No Data | No Location | No Location |
| BA0UF5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2010 | No Data | No Data | No Location | No Location |
| BA0UFC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UG8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/3/2011 | No Data | No Data | No Location | No Location |
| BA0UGS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UH0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UH2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UHN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UHV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UHX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UIQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UJ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UJ3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UJJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UJS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UK0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UQ6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA0UQC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0URS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/22/2011 | No Data | No Data | No Location | No Location |
| BA0URT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/30/2011 | No Data | No Data | No Location | No Location |
| BA0URU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/27/2012 | No Data | No Data | No Location | No Location |
| BA0UU2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UV4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UVG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA0UVO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0UVQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/18/2011 | No Data | No Data | No Location | No Location |
| BA0UVZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/14/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0UW3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/7/2011 | No Data | No Data | No Location | No Location |
| BA0UZK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V0Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/28/2012 | No Data | No Data | No Location | No Location |
| BA0V0U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/16/2012 | No Data | No Data | No Location | No Location |
| BA0V11 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA0V19 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/23/2010 | No Data | No Data | No Location | No Location |
| BA0V1T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/29/2010 | No Data | No Data | No Location | No Location |
| BA0V1W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/29/2010 | No Data | No Data | No Location | No Location |
| BA0V1Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/29/2010 | No Data | No Data | No Location | No Location |
| BA0V27 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/2/2010 | No Data | No Data | No Location | No Location |
| BA0V2E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/2/2010 | No Data | No Data | No Location | No Location |
| BA0V38 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/14/2010 | No Data | No Data | No Location | No Location |
| BA0V39 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/31/2012 | No Data | No Data | No Location | No Location |
| BA0V47 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/26/2012 | No Data | No Data | No Location | No Location |
| BA0V4L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA0V4R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V5U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V60 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V64 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V68 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V6B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V6I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V7D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V7I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V86 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/26/2012 | No Data | No Data | No Location | No Location |
| BA0V8E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/10/2012 | No Data | No Data | No Location | No Location |
| BA0V9Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/26/2012 | No Data | No Data | No Location | No Location |
| BA0VA3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/30/2012 | No Data | No Data | No Location | No Location |
| BA0VA6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/30/2012 | No Data | No Data | No Location | No Location |
| BA0VA9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/31/2012 | No Data | No Data | No Location | No Location |
| BA0VAP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/25/2012 | No Data | No Data | No Location | No Location |
| BA0VAS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/25/2012 | No Data | No Data | No Location | No Location |
| BA0VAT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VAX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VAY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VB0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VB1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VBG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VBS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VDL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/29/2010 | No Data | No Data | No Location | No Location |
| BA0VDV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/17/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0VDY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/29/2010 | No Data | No Data | No Location | No Location |
| BA0VF1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VHA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VHJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VHR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VHU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VIH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VIU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VJH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VKY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VLO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/23/2010 | No Data | No Data | No Location | No Location |
| BA0VMH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VNA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VNE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VRJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/1/2013 | No Data | No Data | No Location | No Location |
| BA0VRO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/4/2013 | No Data | No Data | No Location | No Location |
| BA0W3L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA0W40 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA0W4Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/2/2011 | No Data | No Data | No Location | No Location |
| BA0W5N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/2/2011 | No Data | No Data | No Location | No Location |
| BA0W5S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/7/2011 | No Data | No Data | No Location | No Location |
| BA0W6T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA0W7B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA0W7O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0W7T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/16/2011 | No Data | No Data | No Location | No Location |
| BA0W83 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0W8E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0W95 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/6/2011 | No Data | No Data | No Location | No Location |
| BA0W9E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/17/2011 | No Data | No Data | No Location | No Location |
| BA0WCW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/12/2010 | No Data | No Data | No Location | No Location |
| BA0WFB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WFM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WGF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA0WGL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/9/2010 | No Data | No Data | No Location | No Location |
| BA0WGP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/23/2010 | No Data | No Data | No Location | No Location |
| BA0WGW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/10/2011 | No Data | No Data | No Location | No Location |
| BA0WHQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/17/2011 | No Data | No Data | No Location | No Location |
| BA0WHR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/8/2011 | No Data | No Data | No Location | No Location |
| BA0WHW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/10/2011 | No Data | No Data | No Location | No Location |
| BA0WIU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/12/2011 | No Data | No Data | No Location | No Location |
| BA0WIW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/19/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0WJ1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/4/2010 | No Data | No Data | No Location | No Location |
| BA0WJE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/24/2010 | No Data | No Data | No Location | No Location |
| BA0WKC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WKM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WL2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WL9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/7/2010 | No Data | No Data | No Location | No Location |
| BA0WLB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WLJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WLV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/24/2011 | No Data | No Data | No Location | No Location |
| BA0WNS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WNX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WOF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WOK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WOP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WOX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WQ6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WQ7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WQK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WQS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WQW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WRH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WZZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/12/2011 | No Data | No Data | No Location | No Location |
| BA0X4Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/3/2012 | No Data | No Data | No Location | No Location |
| BA0X4Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/3/2012 | No Data | No Data | No Location | No Location |
| BA0X53 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/16/2012 | No Data | No Data | No Location | No Location |
| BA0X59 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/20/2012 | No Data | No Data | No Location | No Location |
| BA0X5C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/27/2012 | No Data | No Data | No Location | No Location |
| BA0X5Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/17/2010 | No Data | No Data | No Location | No Location |
| BA0X8R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0X8U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0X8X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0X90 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0XC6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/9/2010 | No Data | No Data | No Location | No Location |
| BA0XCR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA0XLF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0XLI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0XM3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0XQ0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA0XQH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/13/2012 | No Data | No Data | No Location | No Location |
| BA0XQQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/12/2012 | No Data | No Data | No Location | No Location |
| BA0Y0A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/20/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0Y0H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/26/2013 | No Data | No Data | No Location | No Location |
| BA0Y0K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/12/2013 | No Data | No Data | No Location | No Location |
| BA0Y0V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/17/2013 | No Data | No Data | No Location | No Location |
| BA0Y17 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/26/2013 | No Data | No Data | No Location | No Location |
| BA0Y1H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y1K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y1M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y1N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y1T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y1W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y1X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y1Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y21 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y24 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y2F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA0Y2G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/9/2012 | No Data | No Data | No Location | No Location |
| BA0Y2O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/9/2012 | No Data | No Data | No Location | No Location |
| BA0Y2Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/28/2010 | No Data | No Data | No Location | No Location |
| BA0Y30 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/19/2010 | No Data | No Data | No Location | No Location |
| BA0Y31 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/27/2010 | No Data | No Data | No Location | No Location |
| BA0Y34 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/25/2010 | No Data | No Data | No Location | No Location |
| BA0Y3B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/26/2010 | No Data | No Data | No Location | No Location |
| BA0Y3E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/19/2010 | No Data | No Data | No Location | No Location |
| BA0Y3G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/20/2011 | No Data | No Data | No Location | No Location |
| BA0Y3J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/24/2010 | No Data | No Data | No Location | No Location |
| BA0Y3S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/24/2010 | No Data | No Data | No Location | No Location |
| BA0Y3U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/25/2010 | No Data | No Data | No Location | No Location |
| BA0Y43 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/4/2011 | No Data | No Data | No Location | No Location |
| BA0Y49 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/16/2010 | No Data | No Data | No Location | No Location |
| BA0Y4A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/21/2010 | No Data | No Data | No Location | No Location |
| BA0Y4J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/17/2011 | No Data | No Data | No Location | No Location |
| BA0Y4N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/2/2010 | No Data | No Data | No Location | No Location |
| BA0Y51 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/11/2010 | No Data | No Data | No Location | No Location |
| BA0Y55 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA0YRY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/13/2013 | No Data | No Data | No Location | No Location |
| BA0YRZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/13/2013 | No Data | No Data | No Location | No Location |
| BA0YSJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/18/2013 | No Data | No Data | No Location | No Location |
| BA0YYP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/22/2013 | No Data | No Data | No Location | No Location |
| BA0YYQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/22/2013 | No Data | No Data | No Location | No Location |
| BA0YZ4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/15/2013 | No Data | No Data | No Location | No Location |
| BA0YZE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/14/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0YZF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA0ZEI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZH6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZH8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA0ZHU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/26/2013 | No Data | No Data | No Location | No Location |
| BA0ZIE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/27/2013 | No Data | No Data | No Location | No Location |
| BA0ZIL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/5/2013 | No Data | No Data | No Location | No Location |
| BA0ZPH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZPT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZPU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZQD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZQH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZQJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZQO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZTU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZWZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZX2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZX5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZX8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZYZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1002 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1005 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1008 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA100B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA100D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA100G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA100J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA100M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA101J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2014 | No Data | No Data | No Location | No Location |
| BA101O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2014 | No Data | No Data | No Location | No Location |
| BA101R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/6/2014 | No Data | No Data | No Location | No Location |
| BA101U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2014 | No Data | No Data | No Location | No Location |
| BA102M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/25/2010 | No Data | No Data | No Location | No Location |
| BA1056 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA105L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/8/2010 | No Data | No Data | No Location | No Location |
| BA105Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/26/2010 | No Data | No Data | No Location | No Location |
| BA105Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2010 | No Data | No Data | No Location | No Location |
| BA1061 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA1068 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2010 | No Data | No Data | No Location | No Location |
| BA106C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/17/2010 | No Data | No Data | No Location | No Location |
| BA106G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/18/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA106L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/21/2010 | No Data | No Data | No Location | No Location |
| BA106M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA108U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/27/2012 | No Data | No Data | No Location | No Location |
| BA108X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/6/2012 | No Data | No Data | No Location | No Location |
| BA1092 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/12/2012 | No Data | No Data | No Location | No Location |
| BA109R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/13/2012 | No Data | No Data | No Location | No Location |
| BA10AN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/7/2012 | No Data | No Data | No Location | No Location |
| BA10BA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10BQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/15/2010 | No Data | No Data | No Location | No Location |
| BA10BR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10CR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10CT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/20/2010 | No Data | No Data | No Location | No Location |
| BA10D6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA10DH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/3/2010 | No Data | No Data | No Location | No Location |
| BA10DI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/6/2010 | No Data | No Data | No Location | No Location |
| BA10DR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/22/2010 | No Data | No Data | No Location | No Location |
| BA10DX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA10DZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA10E9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA10FK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/19/2011 | No Data | No Data | No Location | No Location |
| BA10FL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/19/2011 | No Data | No Data | No Location | No Location |
| BA10FN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/21/2011 | No Data | No Data | No Location | No Location |
| BA10FS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/26/2011 | No Data | No Data | No Location | No Location |
| BA10G1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10G5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10G7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/27/2010 | No Data | No Data | No Location | No Location |
| BA10GB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10GD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/31/2010 | No Data | No Data | No Location | No Location |
| BA10GH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/1/2010 | No Data | No Data | No Location | No Location |
| BA10GY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA10H2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2010 | No Data | No Data | No Location | No Location |
| BA10HL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/23/2011 | No Data | No Data | No Location | No Location |
| BA10HM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/15/2011 | No Data | No Data | No Location | No Location |
| BA10HW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10LR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA10LY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10MG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10MU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10NT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10O6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/27/2010 | No Data | No Data | No Location | No Location |
| BA10OC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA10OH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2010 | No Data | No Data | No Location | No Location |
| BA10OL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/3/2010 | No Data | No Data | No Location | No Location |
| BA10OP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/16/2010 | No Data | No Data | No Location | No Location |
| BA10P1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/30/2010 | No Data | No Data | No Location | No Location |
| BA10PW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/6/2011 | No Data | No Data | No Location | No Location |
| BA10PY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA10Q2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2011 | No Data | No Data | No Location | No Location |
| BA10Q8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA10QA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/19/2011 | No Data | No Data | No Location | No Location |
| BA10QC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/20/2011 | No Data | No Data | No Location | No Location |
| BA10QF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/24/2011 | No Data | No Data | No Location | No Location |
| BA10QM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/23/2011 | No Data | No Data | No Location | No Location |
| BA10QN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/5/2011 | No Data | No Data | No Location | No Location |
| BA10QO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/11/2010 | No Data | No Data | No Location | No Location |
| BA10QV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10QW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA10R1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/3/2010 | No Data | No Data | No Location | No Location |
| BA10RH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2010 | No Data | No Data | No Location | No Location |
| BA10SK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10SU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10SX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10SZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10T2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10T3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10T5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10TB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/21/2011 | No Data | No Data | No Location | No Location |
| BA10TF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/20/2011 | No Data | No Data | No Location | No Location |
| BA10TI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/29/2012 | No Data | No Data | No Location | No Location |
| BA10TJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/30/2012 | No Data | No Data | No Location | No Location |
| BA10TZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/22/2010 | No Data | No Data | No Location | No Location |
| BA10UG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/21/2010 | No Data | No Data | No Location | No Location |
| BA10UP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA10UV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/11/2011 | No Data | No Data | No Location | No Location |
| BA10UW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/24/2011 | No Data | No Data | No Location | No Location |
| BA10VQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/23/2011 | No Data | No Data | No Location | No Location |
| BA10VZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/26/2010 | No Data | No Data | No Location | No Location |
| BA10W8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/4/2010 | No Data | No Data | No Location | No Location |
| BA10WA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/23/2010 | No Data | No Data | No Location | No Location |
| BA10WC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/23/2010 | No Data | No Data | No Location | No Location |
| BA10WF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/26/2010 | No Data | No Data | No Location | No Location |
| BA10WG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|----------------------|----------|-----------|-------|---------------|
| BA10WH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/16/2010 | No Data | No Data | No Location | No Location |
| BA10X2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/3/2010 | No Data | No Data | No Location | No Location |
| BA10X7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA10XA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/27/2010 | No Data | No Data | No Location | No Location |
| BA10XQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/15/2010 | No Data | No Data | No Location | No Location |
| BA10Y1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/15/2010 | No Data | No Data | No Location | No Location |
| BA10YC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/10/2011 | No Data | No Data | No Location | No Location |
| BA10YE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/9/2011 | No Data | No Data | No Location | No Location |
| BA10YG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/4/2011 | No Data | No Data | No Location | No Location |
| BA10YH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA10YL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/14/2011 | No Data | No Data | No Location | No Location |
| BA10YV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/15/2010 | No Data | No Data | No Location | No Location |
| BA10YX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/12/2010 | No Data | No Data | No Location | No Location |
| BA10YY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/27/2010 | No Data | No Data | No Location | No Location |
| BA10Z1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10ZL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10ZM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/9/2011 | No Data | No Data | No Location | No Location |
| BA10ZN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/15/2011 | No Data | No Data | No Location | No Location |
| BA10ZP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA110H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA110Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA110V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1118 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA111J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/20/2011 | No Data | No Data | No Location | No Location |
| BA111W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/8/2010 | No Data | No Data | No Location | No Location |
| BA111X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/21/2010 | No Data | No Data | No Location | No Location |
| BA112C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA112D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/28/2010 | No Data | No Data | No Location | No Location |
| BA112P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/8/2010 | No Data | No Data | No Location | No Location |
| BA112T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/28/2010 | No Data | No Data | No Location | No Location |
| BA112W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/28/2010 | No Data | No Data | No Location | No Location |
| BA113H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/19/2010 | No Data | No Data | No Location | No Location |
| BA113K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/15/2011 | No Data | No Data | No Location | No Location |
| BA113M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA113R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA113Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA1140 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/8/2010 | No Data | No Data | No Location | No Location |
| BA1141 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/11/2010 | No Data | No Data | No Location | No Location |
| BA1143 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/10/2010 | No Data | No Data | No Location | No Location |
| BA114C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/28/2011 | No Data | No Data | No Location | No Location |
| BA114V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/30/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA114X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/8/2011 | No Data | No Data | No Location | No Location |
| BA115G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/26/2012 | No Data | No Data | No Location | No Location |
| BA115Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/27/2010 | No Data | No Data | No Location | No Location |
| BA1163 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/23/2010 | No Data | No Data | No Location | No Location |
| BA1169 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/10/2010 | No Data | No Data | No Location | No Location |
| BA116B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA116N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/7/2010 | No Data | No Data | No Location | No Location |
| BA116R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/3/2010 | No Data | No Data | No Location | No Location |
| BA11AE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11AH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/29/2010 | No Data | No Data | No Location | No Location |
| BA11AL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/26/2010 | No Data | No Data | No Location | No Location |
| BA11B2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/16/2010 | No Data | No Data | No Location | No Location |
| BA11B5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11B6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11CS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/12/2010 | No Data | No Data | No Location | No Location |
| BA11D2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/1/2010 | No Data | No Data | No Location | No Location |
| BA11EJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2011 | No Data | No Data | No Location | No Location |
| BA11EK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA11EP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA11EU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA11EY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA11EZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA11J9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11KB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11KK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/18/2012 | No Data | No Data | No Location | No Location |
| BA11KO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/21/2011 | No Data | No Data | No Location | No Location |
| BA11M8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/30/2011 | No Data | No Data | No Location | No Location |
| BA11ML | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/30/2011 | No Data | No Data | No Location | No Location |
| BA11OV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11RR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA11RW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2012 | No Data | No Data | No Location | No Location |
| BA11T3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11TW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11UM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/6/2012 | No Data | No Data | No Location | No Location |
| BA11W9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11X4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11XN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/22/2011 | No Data | No Data | No Location | No Location |
| BA11YE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11YS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11YU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11ZQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA122O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/8/2011 | No Data | No Data | No Location | No Location |
| BA122P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/8/2011 | No Data | No Data | No Location | No Location |
| BA122S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/1/2011 | No Data | No Data | No Location | No Location |
| BA122T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/1/2011 | No Data | No Data | No Location | No Location |
| BA1230 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/8/2011 | No Data | No Data | No Location | No Location |
| BA1232 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/30/2010 | No Data | No Data | No Location | No Location |
| BA1235 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/21/2010 | No Data | No Data | No Location | No Location |
| BA1236 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/20/2010 | No Data | No Data | No Location | No Location |
| BA1239 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA123R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/3/2010 | No Data | No Data | No Location | No Location |
| BA123V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA123W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/17/2010 | No Data | No Data | No Location | No Location |
| BA1240 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/17/2010 | No Data | No Data | No Location | No Location |
| BA1245 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/18/2010 | No Data | No Data | No Location | No Location |
| BA1249 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA124C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/18/2010 | No Data | No Data | No Location | No Location |
| BA124N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/6/2010 | No Data | No Data | No Location | No Location |
| BA125E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA125T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA125V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA125W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA126D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA126S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA127C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA128T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA129Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/3/2013 | No Data | No Data | No Location | No Location |
| BA12AH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/6/2013 | No Data | No Data | No Location | No Location |
| BA12D3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/4/2013 | No Data | No Data | No Location | No Location |
| BA12DL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12E0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/23/2014 | No Data | No Data | No Location | No Location |
| BA12E2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12E5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12EG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12EV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12F7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12FD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12FM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12FN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/18/2012 | No Data | No Data | No Location | No Location |
| BA12FP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12IT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/22/2011 | No Data | No Data | No Location | No Location |
| BA12IU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/1/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA12IV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/8/2011 | No Data | No Data | No Location | No Location |
| BA12JI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/8/2011 | No Data | No Data | No Location | No Location |
| BA12JZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/22/2011 | No Data | No Data | No Location | No Location |
| BA12K1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/28/2011 | No Data | No Data | No Location | No Location |
| BA12K6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/14/2011 | No Data | No Data | No Location | No Location |
| BA12KM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2011 | No Data | No Data | No Location | No Location |
| BA12O7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/18/2011 | No Data | No Data | No Location | No Location |
| BA12SA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/14/2012 | No Data | No Data | No Location | No Location |
| BA12SQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/25/2012 | No Data | No Data | No Location | No Location |
| BA12TS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA12U5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/19/2010 | No Data | No Data | No Location | No Location |
| BA12UD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/20/2010 | No Data | No Data | No Location | No Location |
| BA12UK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/20/2010 | No Data | No Data | No Location | No Location |
| BA12UL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/21/2010 | No Data | No Data | No Location | No Location |
| BA12UO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/21/2010 | No Data | No Data | No Location | No Location |
| BA12US | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA12UZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA12V5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA12VB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/26/2010 | No Data | No Data | No Location | No Location |
| BA12VF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/26/2010 | No Data | No Data | No Location | No Location |
| BA12W2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/11/2011 | No Data | No Data | No Location | No Location |
| BA12Z0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12Z9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA130X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA131J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/21/2012 | No Data | No Data | No Location | No Location |
| BA13FR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/14/2014 | No Data | No Data | No Location | No Location |
| BA13FV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2014 | No Data | No Data | No Location | No Location |
| BA13G1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2014 | No Data | No Data | No Location | No Location |
| BA13G2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/12/2013 | No Data | No Data | No Location | No Location |
| BA13G7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/27/2013 | No Data | No Data | No Location | No Location |
| BA13GQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/5/2014 | No Data | No Data | No Location | No Location |
| BA13GW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/28/2014 | No Data | No Data | No Location | No Location |
| BA13H3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/24/2014 | No Data | No Data | No Location | No Location |
| BA13HD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/10/2014 | No Data | No Data | No Location | No Location |
| BA13HT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/12/2014 | No Data | No Data | No Location | No Location |
| BA13HV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/26/2014 | No Data | No Data | No Location | No Location |
| BA13HX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/10/2014 | No Data | No Data | No Location | No Location |
| BA13I3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/1/2014 | No Data | No Data | No Location | No Location |
| BA13I4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/13/2014 | No Data | No Data | No Location | No Location |
| BA13I5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/11/2014 | No Data | No Data | No Location | No Location |
| BA13I7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/7/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA13IG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/8/2013 | No Data | No Data | No Location | No Location |
| BA13K6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/8/2011 | No Data | No Data | No Location | No Location |
| BA13K7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/7/2011 | No Data | No Data | No Location | No Location |
| BA13KA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/22/2011 | No Data | No Data | No Location | No Location |
| BA13KD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2011 | No Data | No Data | No Location | No Location |
| BA13KI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/8/2011 | No Data | No Data | No Location | No Location |
| BA13KT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/18/2011 | No Data | No Data | No Location | No Location |
| BA13KX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA13KY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA13L4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/16/2011 | No Data | No Data | No Location | No Location |
| BA13L8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA13LB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA13LE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA13LK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA13LL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA13LP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA13LR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA13LY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA13M1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA13MC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA13MI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA13MJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA13PJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2010 | No Data | No Data | No Location | No Location |
| BA13PK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/21/2010 | No Data | No Data | No Location | No Location |
| BA13UI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA13WN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA14AE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/5/2013 | No Data | No Data | No Location | No Location |
| BA14AP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA14CQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA14D6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA14D8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA14DB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA14DR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA14G3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/28/2013 | No Data | No Data | No Location | No Location |
| BA14G4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/16/2013 | No Data | No Data | No Location | No Location |
| BA14J5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/21/2014 | No Data | No Data | No Location | No Location |
| BA14LM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA14LU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA14MX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA14N0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA14NB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA14NT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14OO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14P8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14PA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14PV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA156A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/5/2013 | No Data | No Data | No Location | No Location |
| BA156Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/12/2012 | No Data | No Data | No Location | No Location |
| BA157C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA157L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/13/2012 | No Data | No Data | No Location | No Location |
| BA1589 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/26/2013 | No Data | No Data | No Location | No Location |
| BA158H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/13/2013 | No Data | No Data | No Location | No Location |
| BA158S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/11/2013 | No Data | No Data | No Location | No Location |
| BA1597 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2013 | No Data | No Data | No Location | No Location |
| BA159F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2013 | No Data | No Data | No Location | No Location |
| BA159S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/24/2013 | No Data | No Data | No Location | No Location |
| BA15A6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/3/2013 | No Data | No Data | No Location | No Location |
| BA15AF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/3/2013 | No Data | No Data | No Location | No Location |
| BA15AM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/23/2013 | No Data | No Data | No Location | No Location |
| BA15BH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/19/2013 | No Data | No Data | No Location | No Location |
| BA15BO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/20/2013 | No Data | No Data | No Location | No Location |
| BA15FJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15G3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15KS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA15KV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/22/2010 | No Data | No Data | No Location | No Location |
| BA15O6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA15OF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA15OQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/21/2010 | No Data | No Data | No Location | No Location |
| BA15OU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA15PK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/30/2010 | No Data | No Data | No Location | No Location |
| BA15PQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/19/2011 | No Data | No Data | No Location | No Location |
| BA15Q0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/22/2011 | No Data | No Data | No Location | No Location |
| BA15QC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/18/2010 | No Data | No Data | No Location | No Location |
| BA15QE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/22/2010 | No Data | No Data | No Location | No Location |
| BA15SS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/10/2014 | No Data | No Data | No Location | No Location |
| BA15T1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2014 | No Data | No Data | No Location | No Location |
| BA15T2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/6/2014 | No Data | No Data | No Location | No Location |
| BA15VC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15VI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15VM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15VT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15WJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA15XE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15XF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15XL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15Y0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15Y5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15Y6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/10/2010 | No Data | No Data | No Location | No Location |
| BA15Y8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15YR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/9/2010 | No Data | No Data | No Location | No Location |
| BA15ZY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/26/2010 | No Data | No Data | No Location | No Location |
| BA163P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA163Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA163R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA163S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA163U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA163V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA163W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA163X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA163Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/29/2010 | No Data | No Data | No Location | No Location |
| BA1645 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1649 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA166F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA166I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/20/2011 | No Data | No Data | No Location | No Location |
| BA166S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA166V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/8/2010 | No Data | No Data | No Location | No Location |
| BA1673 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA167L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1684 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA168N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA168U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA16FE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/14/2013 | No Data | No Data | No Location | No Location |
| BA16FY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2013 | No Data | No Data | No Location | No Location |
| BA16G5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/11/2013 | No Data | No Data | No Location | No Location |
| BA16GE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/7/2013 | No Data | No Data | No Location | No Location |
| BA1A13 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B6Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B7A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BG9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BIQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C47 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CGS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CH6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1CH7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CO8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2014 | No Data | No Data | No Location | No Location |
| BA15WY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0OZR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0OZS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SQJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SQK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SQL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SR3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SR9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SRC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SRX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SS6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SUQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SUV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SV1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SV5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SV9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SWL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SYQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/4/2013 | No Data | No Data | No Location | No Location |
| BA0T34 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0T9Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TA2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TBB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TC3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TG1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TGA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TGJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TH8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UET | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/28/2010 | No Data | No Data | No Location | No Location |
| BA0UGQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UJZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UV9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UVM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0UZI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V5H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V7L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0V7O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VKR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VML | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VN1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0VND | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0W7I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0W7Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0W88 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WC0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WC3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WFE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WFK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WKB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WLS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WQ4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WQU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WR2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0XLE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZEY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZOS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZXK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZY2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1039 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA103A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA103B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA103R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10G2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10HO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10HU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10IK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10LH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10N6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10ND | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10QT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10SY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10ZB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA110I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1110 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1111 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA119Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11BH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11IX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11JJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11JS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11JZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA11K6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA11L9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11ME | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11MJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11MT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11OZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11S4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11SY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11WH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11WN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11WP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11XW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/6/2011 | No Data | No Data | No Location | No Location |
| BA11YG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11ZG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11ZI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/24/2010 | No Data | No Data | No Location | No Location |
| BA11ZV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA126E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12DT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12DX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12DY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12EB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12EH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12EO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12F0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12FH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12FI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14LP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14MB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14MI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14ON | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14OS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14P4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14PN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14SC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14SD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15FY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15WB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15WG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA164E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA164G | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1655 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA165B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1672 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA167M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA168E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA168R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B6V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B72 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BFK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C7W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C81 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C8V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CE9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CEN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CF4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CGN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CI2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0PG6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0PG7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0R3I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/6/2014 | No Data | No Data | No Location | No Location |
| BA0SSR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA0SSX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/5/2010 | No Data | No Data | No Location | No Location |
| BA0STB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/20/2011 | No Data | No Data | No Location | No Location |
| BA0STE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2011 | No Data | No Data | No Location | No Location |
| BA0SVF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SVH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SWT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SYX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0SZI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0T2C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2014 | No Data | No Data | No Location | No Location |
| BA0T2F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/25/2014 | No Data | No Data | No Location | No Location |
| BA0T2S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/8/2014 | No Data | No Data | No Location | No Location |
| BA0T3A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0T5E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0T5M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0T5N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0T5P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0T6N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/8/2014 | No Data | No Data | No Location | No Location |
| BA0T6R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/9/2014 | No Data | No Data | No Location | No Location |
| BA0TAH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0THA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TQV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/15/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0TR8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/19/2011 | No Data | No Data | No Location | No Location |
| BA0TRE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/20/2011 | No Data | No Data | No Location | No Location |
| BA0U3O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/10/2012 | No Data | No Data | No Location | No Location |
| BA0U7J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA0U8L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/2/2013 | No Data | No Data | No Location | No Location |
| BA0U8N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA0UA7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2012 | No Data | No Data | No Location | No Location |
| BA0UAJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/26/2012 | No Data | No Data | No Location | No Location |
| BA0UEZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0UIP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0UKU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/1/2013 | No Data | No Data | No Location | No Location |
| BA0UN9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/23/2013 | No Data | No Data | No Location | No Location |
| BA0UNO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/22/2013 | No Data | No Data | No Location | No Location |
| BA0UNY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/19/2013 | No Data | No Data | No Location | No Location |
| BA0UNZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/19/2013 | No Data | No Data | No Location | No Location |
| BA0UQ5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0UQF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0URK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/28/2011 | No Data | No Data | No Location | No Location |
| BA0UU3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0UU7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0UV1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0UW1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0UZP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0UZY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0V0N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/12/2010 | No Data | No Data | No Location | No Location |
| BA0V26 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/2/2010 | No Data | No Data | No Location | No Location |
| BA0V51 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0V54 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0V7Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/27/2012 | No Data | No Data | No Location | No Location |
| BA0V89 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/20/2012 | No Data | No Data | No Location | No Location |
| BA0V8X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/9/2012 | No Data | No Data | No Location | No Location |
| BA0VBE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/4/2010 | No Data | No Data | No Location | No Location |
| BA0VDE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0VEO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0VER | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0VEY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0VI0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0VIY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0VJ9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0VJB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0VJK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0VLA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VMC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VN2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VN5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0VN9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0W3Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA0W5A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2011 | No Data | No Data | No Location | No Location |
| BA0W6N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0W74 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0W7F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0W99 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WC9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WGU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA0WIA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/15/2011 | No Data | No Data | No Location | No Location |
| BA0WIP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/7/2011 | No Data | No Data | No Location | No Location |
| BA0WJC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/17/2010 | No Data | No Data | No Location | No Location |
| BA0WJQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/22/2010 | No Data | No Data | No Location | No Location |
| BA0WKN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WL3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WQ3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WQN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WR5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WRN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WYR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WYT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0WYW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0X4D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/23/2012 | No Data | No Data | No Location | No Location |
| BA0X4K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/25/2012 | No Data | No Data | No Location | No Location |
| BA0X54 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/16/2012 | No Data | No Data | No Location | No Location |
| BA0X81 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/27/2010 | No Data | No Data | No Location | No Location |
| BA0X8I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2010 | No Data | No Data | No Location | No Location |
| BA0XCA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/22/2010 | No Data | No Data | No Location | No Location |
| BA0XCJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/19/2010 | No Data | No Data | No Location | No Location |
| BA0XCT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/20/2010 | No Data | No Data | No Location | No Location |
| BA0XCY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/21/2010 | No Data | No Data | No Location | No Location |
| BA0XDO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/2/2010 | No Data | No Data | No Location | No Location |
| BA0XDP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/30/2010 | No Data | No Data | No Location | No Location |
| BA0XDS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/20/2010 | No Data | No Data | No Location | No Location |
| BA0XED | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/9/2010 | No Data | No Data | No Location | No Location |
| BA0XEH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/28/2010 | No Data | No Data | No Location | No Location |
| BA0XEP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/5/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0XHR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0XK6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0XKM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0XL2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0XLA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0XLX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0XQR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/12/2012 | No Data | No Data | No Location | No Location |
| BA0Y0C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/12/2013 | No Data | No Data | No Location | No Location |
| BA0Y13 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/26/2013 | No Data | No Data | No Location | No Location |
| BA0Y1A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/17/2013 | No Data | No Data | No Location | No Location |
| BA0Y1J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y1L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y1O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y1P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y1Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y1R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y1S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y1U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y1V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y1Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y20 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y22 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y23 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y25 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y26 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y27 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0Y3C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/22/2010 | No Data | No Data | No Location | No Location |
| BA0Y4D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/19/2010 | No Data | No Data | No Location | No Location |
| BA0Y4F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/11/2010 | No Data | No Data | No Location | No Location |
| BA0Y4S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/30/2010 | No Data | No Data | No Location | No Location |
| BA0YRI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/30/2013 | No Data | No Data | No Location | No Location |
| BA0YSI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/18/2013 | No Data | No Data | No Location | No Location |
| BA0ZGX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2013 | No Data | No Data | No Location | No Location |
| BA0ZH5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/9/2013 | No Data | No Data | No Location | No Location |
| BA0ZHG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/17/2013 | No Data | No Data | No Location | No Location |
| BA0ZHK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/15/2013 | No Data | No Data | No Location | No Location |
| BA0ZHS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/26/2013 | No Data | No Data | No Location | No Location |
| BA0ZI0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/17/2013 | No Data | No Data | No Location | No Location |
| BA0ZIC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/5/2013 | No Data | No Data | No Location | No Location |
| BA0ZLO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZLQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0ZLR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZOP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZOR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZP4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZTQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZTX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZY6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0ZYQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1021 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/24/2014 | No Data | No Data | No Location | No Location |
| BA103J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA103P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA107Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/5/2012 | No Data | No Data | No Location | No Location |
| BA108K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/12/2012 | No Data | No Data | No Location | No Location |
| BA10BY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10CX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10D1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10DV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/23/2010 | No Data | No Data | No Location | No Location |
| BA10E4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/10/2011 | No Data | No Data | No Location | No Location |
| BA10G6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10GC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10GJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10GT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10GW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10NJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10O3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/26/2010 | No Data | No Data | No Location | No Location |
| BA10O5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/26/2010 | No Data | No Data | No Location | No Location |
| BA10O7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/28/2010 | No Data | No Data | No Location | No Location |
| BA10OQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/16/2010 | No Data | No Data | No Location | No Location |
| BA10P3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/3/2010 | No Data | No Data | No Location | No Location |
| BA10P9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/9/2010 | No Data | No Data | No Location | No Location |
| BA10PB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/10/2010 | No Data | No Data | No Location | No Location |
| BA10PX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA10V7 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/24/2010 | No Data | No Data | No Location | No Location |
| BA10VB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/6/2011 | No Data | No Data | No Location | No Location |
| BA10WK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/12/2010 | No Data | No Data | No Location | No Location |
| BA10Z3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA10Z5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA111I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/11/2010 | No Data | No Data | No Location | No Location |
| BA111P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA111T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/15/2010 | No Data | No Data | No Location | No Location |
| BA1121 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/20/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA112B | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/18/2010 | No Data | No Data | No Location | No Location |
| BA113N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA113O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA113S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/14/2010 | No Data | No Data | No Location | No Location |
| BA114H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/9/2011 | No Data | No Data | No Location | No Location |
| BA114P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/14/2011 | No Data | No Data | No Location | No Location |
| BA1151 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/14/2011 | No Data | No Data | No Location | No Location |
| BA1158 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/6/2011 | No Data | No Data | No Location | No Location |
| BA115Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/10/2010 | No Data | No Data | No Location | No Location |
| BA1162 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/31/2010 | No Data | No Data | No Location | No Location |
| BA1167 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/12/2010 | No Data | No Data | No Location | No Location |
| BA1168 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/13/2010 | No Data | No Data | No Location | No Location |
| BA116J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/14/2010 | No Data | No Data | No Location | No Location |
| BA116P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11A9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11BD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11BN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11ET | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA11I5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11JM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11K3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11KG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11LW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11M2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11OJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11OM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11OQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11OS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11OY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11TP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11UG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/31/2012 | No Data | No Data | No Location | No Location |
| BA11W3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11WG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11Y4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA11ZA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA123F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA123I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/4/2010 | No Data | No Data | No Location | No Location |
| BA123X | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA123Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/4/2010 | No Data | No Data | No Location | No Location |
| BA124A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/3/2010 | No Data | No Data | No Location | No Location |
| BA124H | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/13/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA124P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/13/2011 | No Data | No Data | No Location | No Location |
| BA12EM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12FF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA12IY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/1/2011 | No Data | No Data | No Location | No Location |
| BA12JC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/17/2011 | No Data | No Data | No Location | No Location |
| BA12KF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/8/2011 | No Data | No Data | No Location | No Location |
| BA12KV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/18/2011 | No Data | No Data | No Location | No Location |
| BA12O6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/8/2011 | No Data | No Data | No Location | No Location |
| BA12U2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA12U6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/19/2010 | No Data | No Data | No Location | No Location |
| BA12UP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/21/2010 | No Data | No Data | No Location | No Location |
| BA12UR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA12V0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA12VA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/24/2010 | No Data | No Data | No Location | No Location |
| BA12VE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/26/2010 | No Data | No Data | No Location | No Location |
| BA13G3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/12/2013 | No Data | No Data | No Location | No Location |
| BA13GJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/11/2014 | No Data | No Data | No Location | No Location |
| BA13GU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/2/2014 | No Data | No Data | No Location | No Location |
| BA13GV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/5/2014 | No Data | No Data | No Location | No Location |
| BA13H9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/23/2014 | No Data | No Data | No Location | No Location |
| BA13HA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/16/2014 | No Data | No Data | No Location | No Location |
| BA13HN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/13/2014 | No Data | No Data | No Location | No Location |
| BA13HW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/1/2014 | No Data | No Data | No Location | No Location |
| BA13KM | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/7/2011 | No Data | No Data | No Location | No Location |
| BA13KW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/18/2011 | No Data | No Data | No Location | No Location |
| BA13LQ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA13LT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA13UK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA141K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14FN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14N9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA14P9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15AR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/3/2013 | No Data | No Data | No Location | No Location |
| BA15E5 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15GY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15NX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15OG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/12/2010 | No Data | No Data | No Location | No Location |
| BA15OK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/29/2010 | No Data | No Data | No Location | No Location |
| BA15OS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/6/2011 | No Data | No Data | No Location | No Location |
| BA15PE | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/18/2010 | No Data | No Data | No Location | No Location |
| BA15WD | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA15WX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA15YF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1600 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA1605 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/27/2010 | No Data | No Data | No Location | No Location |
| BA163L | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA163M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA163N | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA163T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA165T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA166J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1683 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA168A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA16GP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/3/2013 | No Data | No Data | No Location | No Location |
| BA1B6O | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B7Q | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1B7S | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BEG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BEJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BEV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BF2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BF4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BFA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BFN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BFU | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BGI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BH3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BHB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BHP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BI9 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BIR | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BJ2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BJC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BJG | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BJV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BNF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BNS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BNY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BOL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BOS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BOX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BSL | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|---------------|--------|------------------------|----------|-----------|-------|---------------|
| BA1BSS | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1BSZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C72 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C7J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C88 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C8J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C9F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C9Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CE6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CEF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CEZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CH8 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CHH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CKZ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/19/2014 | No Data | No Data | No Location | No Location |
| BA1BG4 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C74 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1C7I | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0TKX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA1CCN | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/30/2014 | No Data | No Data | No Location | No Location |
| BA0SSF | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/14/2010 | No Data | No Data | No Location | No Location |
| BA0T2M | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/4/2014 | No Data | No Data | No Location | No Location |
| BA0T6K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/7/2014 | No Data | No Data | No Location | No Location |
| BA0T6T | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/12/2014 | No Data | No Data | No Location | No Location |
| BA0T6Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/16/2014 | No Data | No Data | No Location | No Location |
| BA0TQY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA0TRH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/20/2011 | No Data | No Data | No Location | No Location |
| BA0TRK | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/20/2011 | No Data | No Data | No Location | No Location |
| BA0TRW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA0U67 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/2/2012 | No Data | No Data | No Location | No Location |
| BA0U6Y | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA0U7K | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0U7R | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0U7V | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2011 | No Data | No Data | No Location | No Location |
| BA0U8C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA0U8E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/2/2013 | No Data | No Data | No Location | No Location |
| BA0U8P | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/24/2013 | No Data | No Data | No Location | No Location |
| BA0U8U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/2/2013 | No Data | No Data | No Location | No Location |
| BA0U8W | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA0URV | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0US3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/27/2012 | No Data | No Data | No Location | No Location |
| BA0W9C | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/12/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0W9F | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/17/2011 | No Data | No Data | No Location | No Location |
| BA0WI1 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/10/2011 | No Data | No Data | No Location | No Location |
| BA0WZJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/4/2012 | No Data | No Data | No Location | No Location |
| BA0WZX | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/10/2012 | No Data | No Data | No Location | No Location |
| BA0X42 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/16/2012 | No Data | No Data | No Location | No Location |
| BA0X4A | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/20/2012 | No Data | No Data | No Location | No Location |
| BA0X4E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/23/2012 | No Data | No Data | No Location | No Location |
| BA0X5E | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/7/2012 | No Data | No Data | No Location | No Location |
| BA0Y4Z | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/15/2010 | No Data | No Data | No Location | No Location |
| BA0ZGY | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/20/2013 | No Data | No Data | No Location | No Location |
| BA0ZHB | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2013 | No Data | No Data | No Location | No Location |
| BA106U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/28/2010 | No Data | No Data | No Location | No Location |
| BA1083 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/6/2012 | No Data | No Data | No Location | No Location |
| BA1088 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA108D | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/12/2012 | No Data | No Data | No Location | No Location |
| BA1099 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/21/2012 | No Data | No Data | No Location | No Location |
| BA10F0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA10F3 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/14/2011 | No Data | No Data | No Location | No Location |
| BA10FO | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/21/2011 | No Data | No Data | No Location | No Location |
| BA10FT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/26/2011 | No Data | No Data | No Location | No Location |
| BA10O0 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/21/2010 | No Data | No Data | No Location | No Location |
| BA10OA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA10TP | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/29/2010 | No Data | No Data | No Location | No Location |
| BA10UJ | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/24/2010 | No Data | No Data | No Location | No Location |
| BA10XW | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/16/2010 | No Data | No Data | No Location | No Location |
| BA112U | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA113J | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/16/2010 | No Data | No Data | No Location | No Location |
| BA12UC | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/20/2010 | No Data | No Data | No Location | No Location |
| BA12X6 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2011 | No Data | No Data | No Location | No Location |
| BA12XA | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2011 | No Data | No Data | No Location | No Location |
| BA12XI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA13M2 | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA13MH | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA13MT | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/15/2010 | No Data | No Data | No Location | No Location |
| BA13PI | 2 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/29/2010 | No Data | No Data | No Location | No Location |
| BA0EZ5 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/15/2012 | No Data | No Data | No Location | No Location |
| BA0EZK | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/14/2012 | No Data | No Data | No Location | No Location |
| BA0EZL | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/13/2012 | No Data | No Data | No Location | No Location |
| BA0EZM | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/14/2012 | No Data | No Data | No Location | No Location |
| BA0EZQ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/27/2012 | No Data | No Data | No Location | No Location |
| BA0FAA | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/3/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0FAC | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/27/2012 | No Data | No Data | No Location | No Location |
| BA0FAD | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/28/2012 | No Data | No Data | No Location | No Location |
| BA0FAE | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA0FAI | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/13/2012 | No Data | No Data | No Location | No Location |
| BA0FB6 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/22/2012 | No Data | No Data | No Location | No Location |
| BA0FBT | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0FC3 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/29/2012 | No Data | No Data | No Location | No Location |
| BA0FC5 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/21/2012 | No Data | No Data | No Location | No Location |
| BA0FC6 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/29/2012 | No Data | No Data | No Location | No Location |
| BA0FD8 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/30/2011 | No Data | No Data | No Location | No Location |
| BA0FDO | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA0FDP | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/12/2012 | No Data | No Data | No Location | No Location |
| BA0FDR | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/13/2012 | No Data | No Data | No Location | No Location |
| BA0FEB | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/6/2012 | No Data | No Data | No Location | No Location |
| BA0FED | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/25/2012 | No Data | No Data | No Location | No Location |
| BA0FEP | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA0FYV | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/21/2012 | No Data | No Data | No Location | No Location |
| BA0FZ3 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/22/2012 | No Data | No Data | No Location | No Location |
| BA0FZA | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2012 | No Data | No Data | No Location | No Location |
| BA0FZG | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2012 | No Data | No Data | No Location | No Location |
| BA0FZP | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/29/2012 | No Data | No Data | No Location | No Location |
| BA0GAI | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/9/2012 | No Data | No Data | No Location | No Location |
| BA0GE3 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/21/2012 | No Data | No Data | No Location | No Location |
| BA0GEL | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA0GJF | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/22/2012 | No Data | No Data | No Location | No Location |
| BA0GJM | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2012 | No Data | No Data | No Location | No Location |
| BA0GJV | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/22/2012 | No Data | No Data | No Location | No Location |
| BA0GJW | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/23/2012 | No Data | No Data | No Location | No Location |
| BA0GJX | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2012 | No Data | No Data | No Location | No Location |
| BA0GJY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/20/2012 | No Data | No Data | No Location | No Location |
| BA0GK6 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/6/2012 | No Data | No Data | No Location | No Location |
| BA0GKH | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/22/2012 | No Data | No Data | No Location | No Location |
| BA0GKI | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/23/2012 | No Data | No Data | No Location | No Location |
| BA0GKJ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/23/2012 | No Data | No Data | No Location | No Location |
| BA0GMT | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/1/2012 | No Data | No Data | No Location | No Location |
| BA0GMU | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/3/2012 | No Data | No Data | No Location | No Location |
| BA0GMX | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/10/2012 | No Data | No Data | No Location | No Location |
| BA0GN2 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/9/2012 | No Data | No Data | No Location | No Location |
| BA16Y2 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/5/2013 | No Data | No Data | No Location | No Location |
| BA170G | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/20/2013 | No Data | No Data | No Location | No Location |
| BA170L | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/20/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA1711 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/27/2013 | No Data | No Data | No Location | No Location |
| BA1717 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/27/2013 | No Data | No Data | No Location | No Location |
| BA1738 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/22/2013 | No Data | No Data | No Location | No Location |
| BA17GO | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/10/2013 | No Data | No Data | No Location | No Location |
| BA17V9 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA17VA | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2013 | No Data | No Data | No Location | No Location |
| BA17YF | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA185L | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA185R | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/10/2013 | No Data | No Data | No Location | No Location |
| BA189A | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA189B | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/16/2013 | No Data | No Data | No Location | No Location |
| BA19CN | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/3/2014 | No Data | No Data | No Location | No Location |
| BA19DT | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA19ID | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2014 | No Data | No Data | No Location | No Location |
| BA19J6 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/10/2014 | No Data | No Data | No Location | No Location |
| BA19J7 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/7/2014 | No Data | No Data | No Location | No Location |
| BA19RW | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA19T0 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2014 | No Data | No Data | No Location | No Location |
| BA19T1 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2014 | No Data | No Data | No Location | No Location |
| BA1AAH | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/7/2013 | No Data | No Data | No Location | No Location |
| BA1AAR | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA1CUM | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA1CWX | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1D07 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/16/2014 | No Data | No Data | No Location | No Location |
| BA1D1H | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/26/2014 | No Data | No Data | No Location | No Location |
| BA1D1M | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/10/2014 | No Data | No Data | No Location | No Location |
| BA1D25 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1DBZ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/21/2014 | No Data | No Data | No Location | No Location |
| BA1DG0 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/24/2014 | No Data | No Data | No Location | No Location |
| BA1DHF | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2014 | No Data | No Data | No Location | No Location |
| BA1DKY | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1DLR | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1DLU | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/28/2014 | No Data | No Data | No Location | No Location |
| BA1DLV | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/28/2014 | No Data | No Data | No Location | No Location |
| BA1DMW | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/30/2014 | No Data | No Data | No Location | No Location |
| BA1DMZ | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/27/2014 | No Data | No Data | No Location | No Location |
| BA1DN7 | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/2/2014 | No Data | No Data | No Location | No Location |
| BA1DPN | 20 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2014 | No Data | No Data | No Location | No Location |
| BA01YY | 25 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 6/30/2011 | No Data | No Data | No Location | No Location |
| BA03J6 | 25 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 6/20/2011 | No Data | No Data | No Location | No Location |
| BA16Z8 | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/1/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA17EK | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/25/2013 | No Data | No Data | No Location | No Location |
| BA17EO | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/25/2013 | No Data | No Data | No Location | No Location |
| BA17R1 | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/3/2013 | No Data | No Data | No Location | No Location |
| BA180M | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA185S | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/18/2013 | No Data | No Data | No Location | No Location |
| BA185T | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/11/2013 | No Data | No Data | No Location | No Location |
| BA185U | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/11/2013 | No Data | No Data | No Location | No Location |
| BA18BQ | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA18CE | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/2/2013 | No Data | No Data | No Location | No Location |
| BA18QQ | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/24/2012 | No Data | No Data | No Location | No Location |
| BA18US | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/18/2013 | No Data | No Data | No Location | No Location |
| BA18XJ | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/30/2012 | No Data | No Data | No Location | No Location |
| BA1A3N | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA1A80 | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2012 | No Data | No Data | No Location | No Location |
| BA1A8C | 25 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2012 | No Data | No Data | No Location | No Location |
| TA03TN | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 10/28/2010 | No Data | No Data | No Location | No Location |
| TA03T9 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 10/21/2010 | No Data | No Data | No Location | No Location |
| TA03TZ | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 11/8/2010 | No Data | No Data | No Location | No Location |
| TA03UK | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 10/21/2010 | No Data | No Data | No Location | No Location |
| TA03UP | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 10/26/2010 | No Data | No Data | No Location | No Location |
| TA03V1 | 250 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 10/28/2010 | No Data | No Data | No Location | No Location |
| BA0POO | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/15/2010 | No Data | No Data | No Location | No Location |
| BA0PPA | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/11/2011 | No Data | No Data | No Location | No Location |
| BA0PPL | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/14/2011 | No Data | No Data | No Location | No Location |
| BA0PPN | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/18/2011 | No Data | No Data | No Location | No Location |
| BA0PPX | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/4/2011 | No Data | No Data | No Location | No Location |
| BA0PQ9 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/17/2011 | No Data | No Data | No Location | No Location |
| BA0QIT | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/6/2011 | No Data | No Data | No Location | No Location |
| BA0QIY | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/7/2010 | No Data | No Data | No Location | No Location |
| BA0QLP | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/9/2010 | No Data | No Data | No Location | No Location |
| BA0QMU | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/25/2010 | No Data | No Data | No Location | No Location |
| BA0QO4 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/3/2010 | No Data | No Data | No Location | No Location |
| BA0R6U | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/25/2011 | No Data | No Data | No Location | No Location |
| BA0R6W | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/28/2011 | No Data | No Data | No Location | No Location |
| BA0RBF | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA0RBM | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/11/2011 | No Data | No Data | No Location | No Location |
| BA0RBQ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/14/2011 | No Data | No Data | No Location | No Location |
| BA0QI6 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/13/2010 | No Data | No Data | No Location | No Location |
| BA0QLZ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/17/2010 | No Data | No Data | No Location | No Location |
| BA0QIX | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/24/2011 | No Data | No Data | No Location | No Location |
| BA0PP9 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/8/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0QIJ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/15/2011 | No Data | No Data | No Location | No Location |
| BA0R7A | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/28/2011 | No Data | No Data | No Location | No Location |
| BA0PP2 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/16/2011 | No Data | No Data | No Location | No Location |
| BA0PP4 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/5/2011 | No Data | No Data | No Location | No Location |
| BA0PP5 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/1/2011 | No Data | No Data | No Location | No Location |
| BA0PPD | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/16/2011 | No Data | No Data | No Location | No Location |
| BA0PQ8 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/20/2011 | No Data | No Data | No Location | No Location |
| BA0QIB | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/3/2011 | No Data | No Data | No Location | No Location |
| BA0QIF | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/14/2010 | No Data | No Data | No Location | No Location |
| BA0QII | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/8/2011 | No Data | No Data | No Location | No Location |
| BA0QLG | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/11/2010 | No Data | No Data | No Location | No Location |
| BA0QLN | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/21/2010 | No Data | No Data | No Location | No Location |
| BA0QLR | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/15/2010 | No Data | No Data | No Location | No Location |
| BA0QLX | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/30/2010 | No Data | No Data | No Location | No Location |
| BA0QLY | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/17/2010 | No Data | No Data | No Location | No Location |
| BA0QM5 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA0QM6 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA0QMB | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/20/2010 | No Data | No Data | No Location | No Location |
| BA0QMC | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/3/2010 | No Data | No Data | No Location | No Location |
| BA0QMJ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/12/2010 | No Data | No Data | No Location | No Location |
| BA0QN8 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/19/2010 | No Data | No Data | No Location | No Location |
| BA0QNJ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/6/2010 | No Data | No Data | No Location | No Location |
| BA0QNK | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/24/2010 | No Data | No Data | No Location | No Location |
| BA0QOC | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/26/2010 | No Data | No Data | No Location | No Location |
| BA0QOJ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2012 | No Data | No Data | No Location | No Location |
| BA0QP3 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/19/2010 | No Data | No Data | No Location | No Location |
| BA0QPC | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/17/2010 | No Data | No Data | No Location | No Location |
| BA0QPE | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA0QPF | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/20/2010 | No Data | No Data | No Location | No Location |
| BA0R6X | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/6/2011 | No Data | No Data | No Location | No Location |
| BA0R6Z | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/12/2011 | No Data | No Data | No Location | No Location |
| BA0R71 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA0R73 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/15/2011 | No Data | No Data | No Location | No Location |
| BA0R75 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/19/2011 | No Data | No Data | No Location | No Location |
| BA0R78 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2011 | No Data | No Data | No Location | No Location |
| BA0R7C | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2011 | No Data | No Data | No Location | No Location |
| BA0R7I | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA0R7L | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/26/2012 | No Data | No Data | No Location | No Location |
| BA0R7N | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/9/2012 | No Data | No Data | No Location | No Location |
| BA0R8L | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/2/2012 | No Data | No Data | No Location | No Location |
| BA0R8O | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/28/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| BA0R8Q | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/11/2013 | No Data | No Data | No Location | No Location |
| BA0R8S | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/1/2013 | No Data | No Data | No Location | No Location |
| BA0R8U | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/3/2013 | No Data | No Data | No Location | No Location |
| BA0R8W | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/13/2013 | No Data | No Data | No Location | No Location |
| BA0R8Y | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/26/2013 | No Data | No Data | No Location | No Location |
| BA0RAG | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/28/2011 | No Data | No Data | No Location | No Location |
| BA0RBS | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/28/2011 | No Data | No Data | No Location | No Location |
| BA0QIG | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/10/2011 | No Data | No Data | No Location | No Location |
| BA0QIR | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA0QJ2 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2011 | No Data | No Data | No Location | No Location |
| BA0POY | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA0PP8 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/14/2011 | No Data | No Data | No Location | No Location |
| BA0PPB | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/22/2011 | No Data | No Data | No Location | No Location |
| BA0PPE | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/22/2011 | No Data | No Data | No Location | No Location |
| BA0PPI | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA0PPM | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/23/2011 | No Data | No Data | No Location | No Location |
| BA0PQ0 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/2/2010 | No Data | No Data | No Location | No Location |
| BA0QI8 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/22/2011 | No Data | No Data | No Location | No Location |
| BA0QIS | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/7/2011 | No Data | No Data | No Location | No Location |
| BA0QIW | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/20/2011 | No Data | No Data | No Location | No Location |
| BA0QJ3 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/20/2011 | No Data | No Data | No Location | No Location |
| BA0QJ5 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/11/2011 | No Data | No Data | No Location | No Location |
| BA0QJZ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA0QLI | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2010 | No Data | No Data | No Location | No Location |
| BA0QLK | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/25/2010 | No Data | No Data | No Location | No Location |
| BA0QLM | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA0QLQ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/28/2010 | No Data | No Data | No Location | No Location |
| BA0QLV | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/17/2010 | No Data | No Data | No Location | No Location |
| BA0QM8 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/26/2010 | No Data | No Data | No Location | No Location |
| BA0QMA | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/1/2010 | No Data | No Data | No Location | No Location |
| BA0QMF | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/22/2010 | No Data | No Data | No Location | No Location |
| BA0QMN | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA0QMQ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/29/2010 | No Data | No Data | No Location | No Location |
| BA0QMV | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/17/2010 | No Data | No Data | No Location | No Location |
| BA0QMX | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA0QN1 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA0QNM | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/27/2010 | No Data | No Data | No Location | No Location |
| BA0QOF | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/3/2010 | No Data | No Data | No Location | No Location |
| BA0QP0 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/22/2010 | No Data | No Data | No Location | No Location |
| BA0QPD | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/17/2010 | No Data | No Data | No Location | No Location |
| BA0QTV | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0QTX | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/10/2011 | No Data | No Data | No Location | No Location |
| BA0QUD | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/8/2012 | No Data | No Data | No Location | No Location |
| BA0QUL | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/4/2013 | No Data | No Data | No Location | No Location |
| BA0QUU | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/19/2013 | No Data | No Data | No Location | No Location |
| BA0QXS | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/17/2013 | No Data | No Data | No Location | No Location |
| BA0QY2 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/24/2013 | No Data | No Data | No Location | No Location |
| BA0RBK | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2011 | No Data | No Data | No Location | No Location |
| BA0QUH | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/24/2012 | No Data | No Data | No Location | No Location |
| BA0QV6 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/18/2013 | No Data | No Data | No Location | No Location |
| BA0QVP | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/12/2013 | No Data | No Data | No Location | No Location |
| BA0QVQ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/1/2013 | No Data | No Data | No Location | No Location |
| BA0R89 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0R8F | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA0RFA | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/8/2011 | No Data | No Data | No Location | No Location |
| BA0RFF | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/11/2011 | No Data | No Data | No Location | No Location |
| BA0RFY | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0RG4 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2011 | No Data | No Data | No Location | No Location |
| BA0RGM | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2011 | No Data | No Data | No Location | No Location |
| BA0QIM | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/18/2011 | No Data | No Data | No Location | No Location |
| BA0QJ0 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/18/2010 | No Data | No Data | No Location | No Location |
| BA0QJM | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/26/2012 | No Data | No Data | No Location | No Location |
| BA0POB | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2013 | No Data | No Data | No Location | No Location |
| BA0POH | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/19/2012 | No Data | No Data | No Location | No Location |
| BA0POP | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/8/2010 | No Data | No Data | No Location | No Location |
| BA0POR | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/16/2010 | No Data | No Data | No Location | No Location |
| BA0POS | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/22/2010 | No Data | No Data | No Location | No Location |
| BA0PP6 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/23/2010 | No Data | No Data | No Location | No Location |
| BA0PP7 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/15/2010 | No Data | No Data | No Location | No Location |
| BA0PPR | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/9/2010 | No Data | No Data | No Location | No Location |
| BA0PPT | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/5/2011 | No Data | No Data | No Location | No Location |
| BA0PPV | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/9/2011 | No Data | No Data | No Location | No Location |
| BA0PQA | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/7/2010 | No Data | No Data | No Location | No Location |
| BA0QLF | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/13/2010 | No Data | No Data | No Location | No Location |
| BA0QLS | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/10/2010 | No Data | No Data | No Location | No Location |
| BA0QMG | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2010 | No Data | No Data | No Location | No Location |
| BA0QN0 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0QN3 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/23/2010 | No Data | No Data | No Location | No Location |
| BA0QNB | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/9/2010 | No Data | No Data | No Location | No Location |
| BA0QNL | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/3/2010 | No Data | No Data | No Location | No Location |
| BA0QOP | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/23/2010 | No Data | No Data | No Location | No Location |
| BA0QOT | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/27/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0QUA | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA0QUQ | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2013 | No Data | No Data | No Location | No Location |
| BA0QZR | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/16/2013 | No Data | No Data | No Location | No Location |
| BA0R6H | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA0R6I | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/2/2012 | No Data | No Data | No Location | No Location |
| BA0R84 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2013 | No Data | No Data | No Location | No Location |
| BA0R8A | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/25/2011 | No Data | No Data | No Location | No Location |
| BA0RGB | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/23/2012 | No Data | No Data | No Location | No Location |
| BA0RGF | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/17/2011 | No Data | No Data | No Location | No Location |
| BA0RGG | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/3/2012 | No Data | No Data | No Location | No Location |
| BA0RGI | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/23/2012 | No Data | No Data | No Location | No Location |
| BA0PQ4 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/18/2011 | No Data | No Data | No Location | No Location |
| BA0PPP | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/24/2011 | No Data | No Data | No Location | No Location |
| BA0QMH | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/14/2010 | No Data | No Data | No Location | No Location |
| BA1AFO | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA1AG1 | 30 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/25/2014 | No Data | No Data | No Location | No Location |
| BA0QNP | 4 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/2/2010 | No Data | No Data | No Location | No Location |
| BA0QNR | 4 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/30/2010 | No Data | No Data | No Location | No Location |
| BA0EBP | 4 Ounce Glass | WQ - Equipment Blank, Field Blank, or | 10/13/2010 | No Data | No Data | No Location | No Location |
| TA027I | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2010 | No Data | No Data | No Location | No Location |
| TA0202 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA029P | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/24/2010 | No Data | No Data | No Location | No Location |
| TA02NJ | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2010 | No Data | No Data | No Location | No Location |
| TA027C | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2010 | No Data | No Data | No Location | No Location |
| TA02A2 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2010 | No Data | No Data | No Location | No Location |
| TA02NH | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2010 | No Data | No Data | No Location | No Location |
| TA0283 | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2010 | No Data | No Data | No Location | No Location |
| TA02FN | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/1/2010 | No Data | No Data | No Location | No Location |
| TA01QG | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2010 | No Data | No Data | No Location | No Location |
| TA01YB | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/27/2010 | No Data | No Data | No Location | No Location |
| TA02GA | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/6/2010 | No Data | No Data | No Location | No Location |
| TA02NM | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/16/2010 | No Data | No Data | No Location | No Location |
| TA02UH | 4 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/30/2010 | No Data | No Data | No Location | No Location |
| LL0M68 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 8/23/2010 | No Data | No Data | No Location | No Location |
| LL0M69 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 8/23/2010 | No Data | No Data | No Location | No Location |
| LL0CDE | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/8/2010 | No Data | No Data | No Location | No Location |
| LL0CDF | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/8/2010 | No Data | No Data | No Location | No Location |
| LL0MHE | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 1/25/2011 | No Data | No Data | No Location | No Location |
| LL0MHI | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/19/2010 | No Data | No Data | No Location | No Location |
| LL0MHJ | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/18/2010 | No Data | No Data | No Location | No Location |
| LL0MHK | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/18/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0MHL | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/17/2010 | No Data | No Data | No Location | No Location |
| LL0MHM | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/16/2010 | No Data | No Data | No Location | No Location |
| LL0MHN | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/16/2010 | No Data | No Data | No Location | No Location |
| LL0MHO | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/15/2010 | No Data | No Data | No Location | No Location |
| LL0MHP | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0MHQ | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0MHR | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0MHS | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0MHT | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0MHU | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0MHV | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0MHW | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0MHX | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL0MHY | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL0MHZ | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL0MI0 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL0MI1 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL0MI2 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0MI3 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0MI4 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/8/2010 | No Data | No Data | No Location | No Location |
| LL0MI5 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/8/2010 | No Data | No Data | No Location | No Location |
| LL0MI6 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0MI7 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0MI8 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0MI9 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0MIA | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0MIB | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/6/2010 | No Data | No Data | No Location | No Location |
| LL0MIC | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/6/2010 | No Data | No Data | No Location | No Location |
| LL0MID | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/5/2010 | No Data | No Data | No Location | No Location |
| LL0MIE | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/5/2010 | No Data | No Data | No Location | No Location |
| LL0MIF | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/5/2010 | No Data | No Data | No Location | No Location |
| LL0MIG | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/2/2010 | No Data | No Data | No Location | No Location |
| LL0MIH | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/1/2010 | No Data | No Data | No Location | No Location |
| LL0MII | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/1/2010 | No Data | No Data | No Location | No Location |
| LL0MIJ | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 9/30/2010 | No Data | No Data | No Location | No Location |
| LL0MIK | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 9/28/2010 | No Data | No Data | No Location | No Location |
| LL0MIL | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 9/24/2010 | No Data | No Data | No Location | No Location |
| LL0MIM | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 9/24/2010 | No Data | No Data | No Location | No Location |
| LL0VZM | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0VZN | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0VZO | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/9/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0VZP | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0VZR | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 9/30/2010 | No Data | No Data | No Location | No Location |
| LL0W1D | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/8/2010 | No Data | No Data | No Location | No Location |
| LL0W1G | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0W27 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0W2Z | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL0W31 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL0W32 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 11/2/2010 | No Data | No Data | No Location | No Location |
| LL0W38 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/15/2010 | No Data | No Data | No Location | No Location |
| LL0W3D | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0W3J | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0W3R | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/23/2010 | No Data | No Data | No Location | No Location |
| LL0W3T | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/5/2010 | No Data | No Data | No Location | No Location |
| LL0W44 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0W47 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL0W4P | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/2/2010 | No Data | No Data | No Location | No Location |
| LL0W68 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0W6D | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/6/2010 | No Data | No Data | No Location | No Location |
| LL0W6O | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/8/2010 | No Data | No Data | No Location | No Location |
| LL0W6Q | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0W6Z | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/14/2010 | No Data | No Data | No Location | No Location |
| LL0W72 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 9/14/2010 | No Data | No Data | No Location | No Location |
| LL0W78 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/12/2010 | No Data | No Data | No Location | No Location |
| LL0W79 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0W7N | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/19/2010 | No Data | No Data | No Location | No Location |
| LL0W7P | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0W7V | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/13/2010 | No Data | No Data | No Location | No Location |
| LL0W8U | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0W8V | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0W8W | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0W8X | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0W8Y | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/9/2010 | No Data | No Data | No Location | No Location |
| LL0W91 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/18/2010 | No Data | No Data | No Location | No Location |
| LL0W9T | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/6/2010 | No Data | No Data | No Location | No Location |
| LL0WAD | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/16/2010 | No Data | No Data | No Location | No Location |
| LL0WAE | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/16/2010 | No Data | No Data | No Location | No Location |
| LL0WAM | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/16/2010 | No Data | No Data | No Location | No Location |
| LL0WAS | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/8/2010 | No Data | No Data | No Location | No Location |
| LL0K6U | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0KBK | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/13/2010 | No Data | No Data | No Location | No Location |
| LL0K2I | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/8/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0K2L | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0K2M | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0K59 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0L6B | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 8/23/2010 | No Data | No Data | No Location | No Location |
| LL0L6C | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 8/23/2010 | No Data | No Data | No Location | No Location |
| LL0LSH | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/6/2010 | No Data | No Data | No Location | No Location |
| BA02CX | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA02D3 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA02XH | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA02XN | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| BA03JC | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 6/20/2011 | No Data | No Data | No Location | No Location |
| LL0ANA | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0ANB | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0ANC | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0AND | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0ANE | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0ANF | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0AQ1 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/11/2011 | No Data | No Data | No Location | No Location |
| LL0AQ2 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/11/2011 | No Data | No Data | No Location | No Location |
| LL0AQ3 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/11/2011 | No Data | No Data | No Location | No Location |
| LL0ARM | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ARN | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ARO | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0AWD | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/13/2010 | No Data | No Data | No Location | No Location |
| LL0AWE | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/13/2010 | No Data | No Data | No Location | No Location |
| LL0AWF | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/13/2010 | No Data | No Data | No Location | No Location |
| LL0B6C | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0B6D | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0B6E | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0B9K | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0B9L | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0B9M | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0BRV | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 8/23/2010 | No Data | No Data | No Location | No Location |
| LL0BRW | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 8/23/2010 | No Data | No Data | No Location | No Location |
| LL0BRX | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 8/23/2010 | No Data | No Data | No Location | No Location |
| LL0JW2 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 6/14/2010 | No Data | No Data | No Location | No Location |
| LL0K2J | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0K2K | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0K2N | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0K5A | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K5B | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/12/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0K6V | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0K6W | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0KBL | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/13/2010 | No Data | No Data | No Location | No Location |
| LL0KBM | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 7/13/2010 | No Data | No Data | No Location | No Location |
| LL0KKZ | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0KL0 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0KL1 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0KO7 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0KO8 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0KO9 | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0L6D | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 8/23/2010 | No Data | No Data | No Location | No Location |
| LL0LSI | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/6/2010 | No Data | No Data | No Location | No Location |
| LL0W5M | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/8/2010 | No Data | No Data | No Location | No Location |
| LL0W5N | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0W5O | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0W5P | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 10/7/2010 | No Data | No Data | No Location | No Location |
| LL0W8P | 40 Milliliter Glass | WQ - Equipment Blank, Field Blank, or | 8/4/2010 | No Data | No Data | No Location | No Location |
| BA0RBB | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/8/2010 | No Data | No Data | No Location | No Location |
| BA19CZ | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 11/4/2014 | No Data | No Data | No Location | No Location |
| BA0EPT | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 4/23/2012 | No Data | No Data | No Location | No Location |
| BA0EPZ | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 4/24/2012 | No Data | No Data | No Location | No Location |
| BA0EQ5 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 4/29/2012 | No Data | No Data | No Location | No Location |
| BA0EQZ | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 4/4/2012 | No Data | No Data | No Location | No Location |
| BA0EXW | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 3/7/2012 | No Data | No Data | No Location | No Location |
| BA0EY0 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 3/7/2012 | No Data | No Data | No Location | No Location |
| BA0FBD | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 1/13/2012 | No Data | No Data | No Location | No Location |
| BA0FQ2 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 5/17/2012 | No Data | No Data | No Location | No Location |
| BA0FQ7 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 2/15/2012 | No Data | No Data | No Location | No Location |
| BA0FQ8 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 2/14/2012 | No Data | No Data | No Location | No Location |
| BA0GCX | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 8/21/2012 | No Data | No Data | No Location | No Location |
| BA0GD9 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 3/6/2012 | No Data | No Data | No Location | No Location |
| BA0GDY | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 3/1/2012 | No Data | No Data | No Location | No Location |
| BA0GGU | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 2/29/2012 | No Data | No Data | No Location | No Location |
| BA0GHE | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 2/28/2012 | No Data | No Data | No Location | No Location |
| BA0GHF | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 2/29/2012 | No Data | No Data | No Location | No Location |
| BA0GHV | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 2/21/2012 | No Data | No Data | No Location | No Location |
| BA0GHY | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 2/22/2012 | No Data | No Data | No Location | No Location |
| BA0GIF | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 10/5/2011 | No Data | No Data | No Location | No Location |
| BA0GJ7 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 8/22/2012 | No Data | No Data | No Location | No Location |
| BA0GJB | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 3/8/2012 | No Data | No Data | No Location | No Location |
| BA0GLC | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 3/21/2012 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA0GLK | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 3/22/2012 | No Data | No Data | No Location | No Location |
| BA0GLR | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 3/22/2012 | No Data | No Data | No Location | No Location |
| BA0GMO | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 3/12/2012 | No Data | No Data | No Location | No Location |
| BA0GNJ | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 4/9/2012 | No Data | No Data | No Location | No Location |
| BA0GNX | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 4/11/2012 | No Data | No Data | No Location | No Location |
| BA0GO9 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 4/10/2012 | No Data | No Data | No Location | No Location |
| BA0GOQ | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 4/10/2012 | No Data | No Data | No Location | No Location |
| BA185M | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 10/9/2013 | No Data | No Data | No Location | No Location |
| BA18BP | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 10/22/2012 | No Data | No Data | No Location | No Location |
| BA19DB | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 11/4/2014 | No Data | No Data | No Location | No Location |
| BA19DU | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 7/2/2014 | No Data | No Data | No Location | No Location |
| BA19HZ | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA19I1 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/17/2014 | No Data | No Data | No Location | No Location |
| BA19IC | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/18/2014 | No Data | No Data | No Location | No Location |
| BA19IG | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/10/2014 | No Data | No Data | No Location | No Location |
| BA19RX | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 10/6/2014 | No Data | No Data | No Location | No Location |
| BA1A3O | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 10/11/2012 | No Data | No Data | No Location | No Location |
| BA1AAI | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 10/7/2013 | No Data | No Data | No Location | No Location |
| BA1CUA | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 10/29/2014 | No Data | No Data | No Location | No Location |
| BA1CX9 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/11/2014 | No Data | No Data | No Location | No Location |
| BA1D1A | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 8/10/2014 | No Data | No Data | No Location | No Location |
| BA1D2G | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 7/26/2014 | No Data | No Data | No Location | No Location |
| BA1D2I | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 7/31/2014 | No Data | No Data | No Location | No Location |
| BA1D9Z | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 8/18/2014 | No Data | No Data | No Location | No Location |
| BA1DG1 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1DH9 | 40 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 9/27/2014 | No Data | No Data | No Location | No Location |
| BA0RAB | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/3/2010 | No Data | No Data | No Location | No Location |
| BA0RAJ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/31/2010 | No Data | No Data | No Location | No Location |
| BA0RAY | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/4/2011 | No Data | No Data | No Location | No Location |
| BA0RB2 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/18/2011 | No Data | No Data | No Location | No Location |
| BA0RB8 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/11/2011 | No Data | No Data | No Location | No Location |
| BA0RAX | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/15/2010 | No Data | No Data | No Location | No Location |
| BA0RBD | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/28/2010 | No Data | No Data | No Location | No Location |
| BA0RAH | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/8/2010 | No Data | No Data | No Location | No Location |
| LL0YYL | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/2/2010 | No Data | No Data | No Location | No Location |
| LL0Z1L | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0Z1M | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0Z24 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL0ZHI | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| LL0ZHJ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |
| LL0ZHK | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or |  | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0ZPJ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/12/2010 | No Data | No Data | No Location | No Location |
| LL11HW | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| LL11Q4 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/1/2010 | No Data | No Data | No Location | No Location |
| BA0R9W | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/28/2010 | No Data | No Data | No Location | No Location |
| BA0R9Y | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/21/2010 | No Data | No Data | No Location | No Location |
| BA0RA0 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/18/2010 | No Data | No Data | No Location | No Location |
| BA0RA2 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/4/2010 | No Data | No Data | No Location | No Location |
| BA0RA4 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/21/2010 | No Data | No Data | No Location | No Location |
| BA0RA5 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/15/2011 | No Data | No Data | No Location | No Location |
| BA0RAU | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/13/2010 | No Data | No Data | No Location | No Location |
| BA0RAV | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/29/2010 | No Data | No Data | No Location | No Location |
| BA0RB5 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/3/2011 | No Data | No Data | No Location | No Location |
| BA0RBC | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/31/2010 | No Data | No Data | No Location | No Location |
| BA0RBJ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/18/2011 | No Data | No Data | No Location | No Location |
| BA0RGK | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/9/2011 | No Data | No Data | No Location | No Location |
| BA0RGE | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/16/2012 | No Data | No Data | No Location | No Location |
| BA0RAA | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/3/2010 | No Data | No Data | No Location | No Location |
| BA0RAL | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/27/2011 | No Data | No Data | No Location | No Location |
| BA0RAM | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 6/29/2011 | No Data | No Data | No Location | No Location |
| BA0RAR | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA0RB1 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/10/2010 | No Data | No Data | No Location | No Location |
| BA0RAT | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/22/2011 | No Data | No Data | No Location | No Location |
| BA0RB3 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/29/2010 | No Data | No Data | No Location | No Location |
| BA0EXI | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/26/2012 | No Data | No Data | No Location | No Location |
| BA0EY2 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/30/2011 | No Data | No Data | No Location | No Location |
| BA0EY4 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/20/2012 | No Data | No Data | No Location | No Location |
| BA0FC2 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/6/2012 | No Data | No Data | No Location | No Location |
| BA0GJ3 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/22/2012 | No Data | No Data | No Location | No Location |
| BA0GJ4 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2012 | No Data | No Data | No Location | No Location |
| BA0GJ5 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/24/2012 | No Data | No Data | No Location | No Location |
| BA0GJ6 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/23/2012 | No Data | No Data | No Location | No Location |
| BA0GJ8 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/23/2012 | No Data | No Data | No Location | No Location |
| BA0GJ9 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/23/2012 | No Data | No Data | No Location | No Location |
| BA0GJA | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/22/2012 | No Data | No Data | No Location | No Location |
| BA0GM7 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/7/2012 | No Data | No Data | No Location | No Location |
| BA0GMC | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 2/7/2012 | No Data | No Data | No Location | No Location |
| BA1732 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/22/2013 | No Data | No Data | No Location | No Location |
| BA17RD | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/3/2013 | No Data | No Data | No Location | No Location |
| BA17VZ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/5/2013 | No Data | No Data | No Location | No Location |
| BA17YC | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2013 | No Data | No Data | No Location | No Location |
| BA18CD | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/2/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA18MR | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA18MS | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/26/2012 | No Data | No Data | No Location | No Location |
| BA18Y1 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/28/2012 | No Data | No Data | No Location | No Location |
| BA1A90 | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/9/2012 | No Data | No Data | No Location | No Location |
| BA1D1T | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/6/2014 | No Data | No Data | No Location | No Location |
| BA1DBX | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/10/2014 | No Data | No Data | No Location | No Location |
| BA1DKZ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/20/2014 | No Data | No Data | No Location | No Location |
| BA1DPZ | 40 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/29/2014 | No Data | No Data | No Location | No Location |
| BA0R7E | 5 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/15/2011 | No Data | No Data | No Location | No Location |
| BA0R7G | 5 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/3/2011 | No Data | No Data | No Location | No Location |
| BA0QYU | 5 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/4/2013 | No Data | No Data | No Location | No Location |
| BA0QZM | 5 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/1/2013 | No Data | No Data | No Location | No Location |
| BA0QYV | 5 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/2/2013 | No Data | No Data | No Location | No Location |
| BA0QZ3 | 5 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/3/2013 | No Data | No Data | No Location | No Location |
| BA0QZD | 5 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/4/2013 | No Data | No Data | No Location | No Location |
| BA19Y8 | 500 Milliliter Glass Amber | WQ - Equipment Blank, Field Blank, or | 6/30/2015 | No Data | No Data | No Location | No Location |
| TA03WR | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 11/8/2010 | No Data | No Data | No Location | No Location |
| TA03WS | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 10/26/2010 | No Data | No Data | No Location | No Location |
| LS0LIA | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 7/26/2011 | No Data | No Data | No Location | No Location |
| LL0VYQ | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 10/20/2010 | No Data | No Data | No Location | No Location |
| LS0LIC | 500 Milliliter Polymer | WQ - Equipment Blank, Field Blank, or | 7/27/2011 | No Data | No Data | No Location | No Location |
| BA16D7 | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2013 | No Data | No Data | No Location | No Location |
| BA16JL | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/18/2013 | No Data | No Data | No Location | No Location |
| BA16JO | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/6/2011 | No Data | No Data | No Location | No Location |
| BA16JR | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 11/3/2011 | No Data | No Data | No Location | No Location |
| BA16VY | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/10/2012 | No Data | No Data | No Location | No Location |
| BA16VF | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2013 | No Data | No Data | No Location | No Location |
| BA16D3 | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2013 | No Data | No Data | No Location | No Location |
| BA16D5 | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2013 | No Data | No Data | No Location | No Location |
| BA16GV | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/23/2011 | No Data | No Data | No Location | No Location |
| BA16PB | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/7/2013 | No Data | No Data | No Location | No Location |
| BA16AK | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/30/2013 | No Data | No Data | No Location | No Location |
| BA16D9 | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/31/2013 | No Data | No Data | No Location | No Location |
| BA16BC | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA16BG | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA16J6 | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA16J7 | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA16OQ | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/1/2013 | No Data | No Data | No Location | No Location |
| BA16OU | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 10/1/2013 | No Data | No Data | No Location | No Location |
| BA16DZ | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/16/2013 | No Data | No Data | No Location | No Location |
| BA16DX | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 12/11/2013 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| BA16J5 | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| BA16MY | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 3/20/2014 | No Data | No Data | No Location | No Location |
| BA16UG | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 4/30/2014 | No Data | No Data | No Location | No Location |
| BA16UI | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 5/1/2014 | No Data | No Data | No Location | No Location |
| BA16UR | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | 1/15/2014 | No Data | No Data | No Location | No Location |
| BA16VO | 6 Milliliter Glass Clear | WQ - Equipment Blank, Field Blank, or | | No Data | No Data | No Location | No Location |
| TA03DU | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/30/2010 | No Data | No Data | No Location | No Location |
| TA03JB | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/30/2010 | No Data | No Data | No Location | No Location |
| TA03E1 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2010 | No Data | No Data | No Location | No Location |
| TA03E6 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/23/2010 | No Data | No Data | No Location | No Location |
| TA03OQ | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/2/2010 | No Data | No Data | No Location | No Location |
| TA03P8 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2010 | No Data | No Data | No Location | No Location |
| TA03LN | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 7/20/2010 | No Data | No Data | No Location | No Location |
| TA03N2 | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 8/7/2010 | No Data | No Data | No Location | No Location |
| TA03IP | 8 Ounce Glass Clear | WQ - Equipment Blank, Field Blank, or | 9/1/2010 | No Data | No Data | No Location | No Location |
| WF07DQ | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF07DZ | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0ECR | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0ECV | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0EFD | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0EFI | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0EGA | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0EGD | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0EGI | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0EGJ | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0EGK | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0EGP | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0EGQ | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/6/2010 | No Data | No Data | No Location | No Location |
| WF0EKD | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0EKT | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0EKX | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0EMK | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0EMO | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0EPJ | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/27/2010 | No Data | No Data | No Location | No Location |
| WF0EQ9 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/19/2010 | No Data | No Data | No Location | No Location |
| WF0EQJ | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0EQL | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0EQM | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/21/2010 | No Data | No Data | No Location | No Location |
| WF0EQN | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0EQO | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/20/2010 | No Data | No Data | No Location | No Location |
| WF0EZD | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/4/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| WF0FC5 | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0FFR | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0FG0 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0FH2 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/25/2010 | No Data | No Data | No Location | No Location |
| WF0FH8 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0EIK | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/26/2010 | No Data | No Data | No Location | No Location |
| WF0EKW | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/3/2010 | No Data | No Data | No Location | No Location |
| WF0EL9 | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0ELG | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/28/2010 | No Data | No Data | No Location | No Location |
| WF0FFS | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0FFT | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF0FFU | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF0FFV | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/22/2010 | No Data | No Data | No Location | No Location |
| WF0FFZ | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF0FG2 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/23/2010 | No Data | No Data | No Location | No Location |
| WF0ESX | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0ESY | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/8/2010 | No Data | No Data | No Location | No Location |
| WF0EE4 | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/10/2010 | No Data | No Data | No Location | No Location |
| WF0EG8 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/5/2010 | No Data | No Data | No Location | No Location |
| WF0EI5 | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/4/2010 | No Data | No Data | No Location | No Location |
| WF0EK8 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0EK9 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0EKA | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0EKE | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0EKG | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/18/2010 | No Data | No Data | No Location | No Location |
| WF0EWG | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF0EZ8 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0EZC | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0EZF | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/4/2010 | No Data | No Data | No Location | No Location |
| WF0EZI | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0FH1 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/24/2010 | No Data | No Data | No Location | No Location |
| WF0FKE | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/2/2010 | No Data | No Data | No Location | No Location |
| WF0FKH | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/8/2010 | No Data | No Data | No Location | No Location |
| WF0FC6 | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/29/2010 | No Data | No Data | No Location | No Location |
| WF0FEK | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/26/2010 | No Data | No Data | No Location | No Location |
| BA02G6 | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/13/2010 | No Data | No Data | No Location | No Location |
| BA02I6 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/3/2010 | No Data | No Data | No Location | No Location |
| WF0EAW | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0EAX | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/14/2010 | No Data | No Data | No Location | No Location |
| WF0EF6 | 4 Ounce Glass | WS - Weathered oil, Sheen | 8/1/2010 | No Data | No Data | No Location | No Location |
| WF0ELB | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/28/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| WF0EMA | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0ERH | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0EW7 | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/10/2010 | No Data | No Data | No Location | No Location |
| WF0FBG | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0FBH | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/30/2010 | No Data | No Data | No Location | No Location |
| WF0EM7 | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/12/2010 | No Data | No Data | No Location | No Location |
| WF0EM8 | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/14/2010 | No Data | No Data | No Location | No Location |
| WF0ERK | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0ERM | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/9/2010 | No Data | No Data | No Location | No Location |
| WF0EIO | 4 Ounce Glass | WS - Weathered oil, Sheen | 7/27/2010 | No Data | No Data | No Location | No Location |
| BA02LL | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/27/2010 | No Data | No Data | No Location | No Location |
| WF07EL | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/8/2010 | No Data | No Data | No Location | No Location |
| WF0ELS | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/6/2010 | No Data | No Data | No Location | No Location |
| WF0EW8 | 4 Ounce Glass | WS - Weathered oil, Sheen | 9/10/2010 | No Data | No Data | No Location | No Location |
| TA02SX | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 9/13/2010 | No Data | No Data | No Location | No Location |
| BA0NU7 | 4 Ounce Glass Clear | WS - Weathered oil, Sheen | 6/8/2011 | No Data | No Data | No Location | No Location |
| LL0YMI | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/5/2010 | No Data | No Data | No Location | No Location |
| LL0YMJ | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/5/2010 | No Data | No Data | No Location | No Location |
| LL11JF | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/5/2010 | No Data | No Data | No Location | No Location |
| LL11JI | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/5/2010 | No Data | No Data | No Location | No Location |
| LL11JM | 40 Milliliter Glass Clear | WS - Weathered oil, Sheen | 7/5/2010 | No Data | No Data | No Location | No Location |
| PN25DP | 1 Liter Glass Amber | WW - Waste Water | 10/28/2010 | No Data | No Data | No Location | No Location |
| PN24Q2 | 1 Liter Glass Amber | WW - Waste Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| PN24U6 | 1 Liter Glass Amber | WW - Waste Water | 11/8/2010 | No Data | No Data | No Location | No Location |
| PN25E7 | 1 Liter Glass Amber | WW - Waste Water | | No Data | No Data | No Location | No Location |
| PN2557 | 1 Liter Glass Clear | WW - Waste Water | 10/28/2010 | No Data | No Data | No Location | No Location |
| LL0B1P | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0B23 | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0BJG | 15 Milliliter Glass | WW - Waste Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LL0BDE | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0BDF | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0BDG | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0BDH | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0BDI | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0BDJ | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0BDK | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0BDL | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0BDM | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0BDN | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0BDO | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0BDP | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL0BJH | 15 Milliliter Glass | WW - Waste Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LL0BJK | 15 Milliliter Glass | WW - Waste Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LL0BJR | 15 Milliliter Glass | WW - Waste Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LL0BJI | 15 Milliliter Glass | WW - Waste Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LL0BJJ | 15 Milliliter Glass | WW - Waste Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LL0BJL | 15 Milliliter Glass | WW - Waste Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LL0BJM | 15 Milliliter Glass | WW - Waste Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| LL0BJN | 15 Milliliter Glass | WW - Waste Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| LL0BJO | 15 Milliliter Glass | WW - Waste Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LL0BJP | 15 Milliliter Glass | WW - Waste Water | 8/18/2010 | No Data | No Data | No Location | No Location |
| LL0BJQ | 15 Milliliter Glass | WW - Waste Water | 8/26/2010 | No Data | No Data | No Location | No Location |
| LL0B1Q | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0B1R | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0B1S | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0B1T | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0B1U | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0B1V | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0B1W | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0B1X | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0B1Y | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0B1Z | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0B20 | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0B21 | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0B22 | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0B24 | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0B25 | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0B26 | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0B27 | 15 Milliliter Glass | WW - Waste Water | | No Data | No Data | No Location | No Location |
| PN24DD | 4 Ounce Glass Clear | WW - Waste Water | 10/17/2010 | No Data | No Data | No Location | No Location |
| PN24DE | 4 Ounce Glass Clear | WW - Waste Water | 10/28/2010 | No Data | No Data | No Location | No Location |
| PN24TO | 4 Ounce Glass Clear | WW - Waste Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| PN24TW | 4 Ounce Glass Clear | WW - Waste Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| PN24VV | 4 Ounce Glass Clear | WW - Waste Water | 7/7/2010 | No Data | No Data | No Location | No Location |
| LL0K2F | 40 Milliliter Glass | WW - Waste Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0AN9 | 40 Milliliter Glass | WW - Waste Water | 7/8/2010 | No Data | No Data | No Location | No Location |
| LL0B5L | 40 Milliliter Glass | WW - Waste Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0B5M | 40 Milliliter Glass | WW - Waste Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0B5N | 40 Milliliter Glass | WW - Waste Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0B5Q | 40 Milliliter Glass | WW - Waste Water | 8/1/2010 | No Data | No Data | No Location | No Location |
| LL0VRM | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0VRN | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| LL0VRP | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0VRR | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0VRU | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0VRV | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0VRX | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0VRY | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0Y5L | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0Y5M | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0Y5N | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0Y5R | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0Y5S | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0Y5T | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0Y5U | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0Y5V | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0Y5W | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0YMS | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0YMT | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0YMU | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0YMV | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0YMW | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0YMX | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0YMY | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0YMZ | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0YRA | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0YRB | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0YRC | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0YRD | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0YRE | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0YRF | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0ZOQ | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0ZP0 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0ZP3 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL0ZP4 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11K3 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11K4 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11K5 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11K6 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11O1 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11O2 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11O3 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11O4 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| LL11O5 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11O6 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11O7 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11O8 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11O9 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11OA | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11OB | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11OC | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11OD | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11OE | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11OF | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11OG | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11OH | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11OI | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11OJ | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11OK | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11OL | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11OM | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11ON | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11OO | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11OP | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11OQ | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11OT | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11OU | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11OV | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11OW | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11OX | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11OY | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11OZ | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11P0 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11P1 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11P2 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11P3 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11PY | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11PZ | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11Q0 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11Q2 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11Q3 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11QA | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11QB | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11QD | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|-----------------------|----------|-----------|-------|---------------|
| LL11QE | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11QF | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11QG | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11QH | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11QI | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11QJ | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11QK | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11QL | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11QM | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11QN | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11QO | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11QP | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11QQ | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11QR | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11QS | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11QT | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11QU | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11S7 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11S8 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11S9 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11SN | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11SO | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11SP | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11SQ | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11SR | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11SS | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11T3 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| LL11T5 | 40 Milliliter Glass Clear | WW - Waste Water | | No Data | No Data | No Location | No Location |
| TA04FL | 5 Milliliter Glass Clear | WW - Waste Water | 7/6/2011 | No Data | No Data | No Location | No Location |
| TA048S | 5 Gallon Stainless Steel | TRB - Tar Balls | 3/17/2011 | No Data | No Data | No Location | No Location |
| TA048P | 5 Gallon Stainless Steel | TRB - Tar Balls | 3/17/2011 | No Data | No Data | No Location | No Location |
| TA048T | 5 Gallon Stainless Steel | TRB - Tar Balls | 3/28/2011 | No Data | No Data | No Location | No Location |
| TA048Y | 5 Gallon Stainless Steel | TRB - Tar Balls | 3/8/2011 | No Data | No Data | No Location | No Location |
| TA0491 | 5 Gallon Stainless Steel | TRB - Tar Balls | 3/8/2011 | No Data | No Data | No Location | No Location |
| TA0494 | 5 Gallon Stainless Steel | TRB - Tar Balls | 3/8/2011 | No Data | No Data | No Location | No Location |
| TA0499 | 5 Gallon Stainless Steel | TRB - Tar Balls | 3/17/2011 | No Data | No Data | No Location | No Location |
| TA049F | 5 Gallon Stainless Steel | TRB - Tar Balls | 3/28/2011 | No Data | No Data | No Location | No Location |
| TA049Q | 5 Gallon Stainless Steel | TRB - Tar Balls | 3/17/2011 | No Data | No Data | No Location | No Location |
| TA049Z | 5 Gallon Stainless Steel | TRB - Tar Balls | 3/17/2011 | No Data | No Data | No Location | No Location |
| TA04AA | 5 Gallon Stainless Steel | TRB - Tar Balls | 3/28/2011 | No Data | No Data | No Location | No Location |
| TA04AF | 5 Gallon Stainless Steel | TRB - Tar Balls | 3/8/2011 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TA04AJ | 5 Gallon Stainless Steel | TRB - Tar Balls | 3/28/2011 | No Data | No Data | No Location | No Location |
| TA0405 | 2 Liter Glass | SE - Sediment | 9/29/2011 | No Data | No Data | No Location | No Location |
| TA0406 | 2 Liter Glass | SE - Sediment | 9/29/2011 | No Data | No Data | No Location | No Location |
| TA0407 | 2 Liter Glass | SE - Sediment | 9/29/2011 | No Data | No Data | No Location | No Location |
| TA0408 | 2 Liter Glass | SE - Sediment | 9/29/2011 | No Data | No Data | No Location | No Location |
| TA0492 | 5 Gallon Stainless Steel | SE - Sediment | 9/29/2011 | No Data | No Data | No Location | No Location |
| TA049M | 5 Gallon Stainless Steel | SE - Sediment | 9/29/2011 | No Data | No Data | No Location | No Location |
| TA049A6 | 5 Gallon Stainless Steel | SE - Sediment | 9/29/2011 | No Data | No Data | No Location | No Location |
| TA049H | 5 Gallon Stainless Steel | SE - Sediment | 9/29/2011 | No Data | No Data | No Location | No Location |
| TA049J | 5 Gallon Stainless Steel | SE - Sediment | 9/29/2011 | No Data | No Data | No Location | No Location |
| TA049K | 5 Gallon Stainless Steel | SE - Sediment | 9/29/2011 | No Data | No Data | No Location | No Location |
| TA049O | 5 Gallon Stainless Steel | SE - Sediment | 9/29/2011 | No Data | No Data | No Location | No Location |
| TA04AG | 5 Gallon Stainless Steel | SE - Sediment | 9/29/2011 | No Data | No Data | No Location | No Location |
| TA04AS | 5 Gallon Stainless Steel | SO - Fresh Oil / Source Oil | 2/11/2010 | No Data | No Data | No Location | No Location |
| TD05FW | 4 Ounce Glass | TRB - Tar Balls | 7/8/2010 | No Data | No Data | No Location | No Location |
| TD05G9 | 1 Liter Glass Amber | WF - Weathered oil, Floating | 4/24/2010 | No Data | No Data | No Location | No Location |
| TD05GA | 1 Liter Glass Amber | WF - Weathered oil, Floating | 4/24/2010 | No Data | No Data | No Location | No Location |
| TD05GB | 1 Liter Glass Amber | WF - Weathered oil, Floating | 4/24/2010 | No Data | No Data | No Location | No Location |
| TD05G4 | 4 Ounce Glass | WF - Weathered oil, Floating | 7/11/2010 | No Data | No Data | No Location | No Location |
| TD09UO | 4 Ounce Glass | WF - Weathered oil, Floating | 5/28/2010 | No Data | No Data | No Location | No Location |
| TD05C0 | 4 Ounce Glass | WF - Weathered oil, Floating | 5/27/2010 | No Data | No Data | No Location | No Location |
| TD05C4 | 4 Ounce Glass | WF - Weathered oil, Floating | 5/25/2010 | No Data | No Data | No Location | No Location |
| TD05C5 | 4 Ounce Glass | WF - Weathered oil, Floating | 5/25/2010 | No Data | No Data | No Location | No Location |
| TD05C6 | 4 Ounce Glass | WF - Weathered oil, Floating | 5/27/2010 | No Data | No Data | No Location | No Location |
| TD05C7 | 4 Ounce Glass | WF - Weathered oil, Floating | 5/27/2010 | No Data | No Data | No Location | No Location |
| TD05C8 | 4 Ounce Glass | WF - Weathered oil, Floating | 5/27/2010 | No Data | No Data | No Location | No Location |
| TD05C9 | 4 Ounce Glass | WF - Weathered oil, Floating | 5/27/2010 | No Data | No Data | No Location | No Location |
| TD05CA | 4 Ounce Glass | WF - Weathered oil, Floating | 5/27/2010 | No Data | No Data | No Location | No Location |
| TD05CB | 4 Ounce Glass | WF - Weathered oil, Floating | 5/27/2010 | No Data | No Data | No Location | No Location |
| TD05CC | 4 Ounce Glass | WF - Weathered oil, Floating | 5/26/2010 | No Data | No Data | No Location | No Location |
| TD05CD | 4 Ounce Glass | WF - Weathered oil, Floating | 5/26/2010 | No Data | No Data | No Location | No Location |
| TD05CE | 4 Ounce Glass | WF - Weathered oil, Floating | 5/26/2010 | No Data | No Data | No Location | No Location |
| TD05CF | 4 Ounce Glass | WF - Weathered oil, Floating | 5/28/2010 | No Data | No Data | No Location | No Location |
| TD05CG | 4 Ounce Glass | WF - Weathered oil, Floating | 5/28/2010 | No Data | No Data | No Location | No Location |
| TD05FY | 4 Ounce Glass | WF - Weathered oil, Floating | 5/25/2010 | No Data | No Data | No Location | No Location |
| TD05FZ | 4 Ounce Glass | WF - Weathered oil, Floating | 5/25/2010 | No Data | No Data | No Location | No Location |
| TD05G0 | 4 Ounce Glass | WF - Weathered oil, Floating | 5/25/2010 | No Data | No Data | No Location | No Location |
| TD05G1 | 4 Ounce Glass | WF - Weathered oil, Floating | 5/25/2010 | No Data | No Data | No Location | No Location |
| TD05G2 | 4 Ounce Glass | WF - Weathered oil, Floating | 5/25/2010 | No Data | No Data | No Location | No Location |
| TD05G3 | 4 Ounce Glass | WF - Weathered oil, Floating | 5/25/2010 | No Data | No Data | No Location | No Location |
| TD05G8 | 4 Ounce Glass | WF - Weathered oil, Floating | 4/24/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| TD09UI | 4 Ounce Glass | WF - Weathered oil, Floating | 5/28/2010 | No Data | No Data | No Location | No Location |
| TD05DC | 40 Milliliter Glass | WF - Weathered oil, Floating | 5/5/2010 | No Data | No Data | No Location | No Location |
| TD05DD | 40 Milliliter Glass | WF - Weathered oil, Floating | 5/5/2010 | No Data | No Data | No Location | No Location |
| TD05GF | 8 Ounce Glass | WF - Weathered oil, Floating | 5/5/2010 | No Data | No Data | No Location | No Location |
| TD05GC | 8 Ounce Glass | WF - Weathered oil, Floating | 5/5/2010 | No Data | No Data | No Location | No Location |
| TD05GD | 8 Ounce Glass | WF - Weathered oil, Floating | 5/5/2010 | No Data | No Data | No Location | No Location |
| TD05GE | 8 Ounce Glass | WF - Weathered oil, Floating | 5/5/2010 | No Data | No Data | No Location | No Location |
| TD05DZ | 8 Ounce Glass | WF - Weathered oil, Floating | 4/24/2010 | No Data | No Data | No Location | No Location |
| TD05E0 | 8 Ounce Glass | WF - Weathered oil, Floating | 4/24/2010 | No Data | No Data | No Location | No Location |
| A0030X | 8 Ounce Glass Amber | WF - Weathered oil, Floating | 6/14/2010 | No Data | No Data | No Location | No Location |
| A0030Y | 8 Ounce Glass Amber | WF - Weathered oil, Floating | 6/14/2010 | No Data | No Data | No Location | No Location |
| A000SY | 8 Ounce Glass Clear | WF - Weathered oil, Floating | 6/14/2010 | No Data | No Data | No Location | No Location |
| TD05F3 | 40 Milliliter Glass | SO - Fresh Oil / Source Oil | 4/27/2010 | No Data | No Data | No Location | No Location |
| TD05F4 | 40 Milliliter Glass | SO - Fresh Oil / Source Oil | 4/27/2010 | No Data | No Data | No Location | No Location |
| TD05F5 | 40 Milliliter Glass | SO - Fresh Oil / Source Oil | 4/27/2010 | No Data | No Data | No Location | No Location |
| TD05F6 | 40 Milliliter Glass | SO - Fresh Oil / Source Oil | 4/27/2010 | No Data | No Data | No Location | No Location |
| TD05F7 | 40 Milliliter Glass | SO - Fresh Oil / Source Oil | 4/27/2010 | No Data | No Data | No Location | No Location |
| A000SX | 1 Gallon Aluminum | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000LX | 1 Liter Aluminum | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000LY | 1 Liter Aluminum | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000SW | 40 Milliliter Glass Clear | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000LZ | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000M0 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000M2 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000M3 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000M5 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000M6 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000M7 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000M8 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000M9 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000MB | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000MC | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000ME | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000MF | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000MG | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000MH | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000MI | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000MJ | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000MK | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000ML | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000MM | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| A000MN | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000MO | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000MP | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000MQ | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000MR | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000MT | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000MU | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000MV | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000MX | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000MY | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000N0 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000N1 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000N2 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000N3 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000N4 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000N6 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000N7 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000N8 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000N9 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000NA | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000NB | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000NC | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000ND | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000NE | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000NG | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000NI | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000NJ | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000NK | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000NL | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000NM | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000NN | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000NO | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000NP | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000NQ | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000NR | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000NS | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000NT | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000NU | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000NV | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000NW | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000NX | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| A000NY | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000NZ | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000O0 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000O1 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000O2 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000O3 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000O4 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000O5 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000O6 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000O7 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000O8 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000O9 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000OA | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000OB | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000OC | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000OD | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000OE | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000OF | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000OH | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000OI | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000OJ | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000OK | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000OL | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000OM | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000ON | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000OO | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000OP | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000OQ | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000OS | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000OT | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000OU | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000OV | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000OW | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000OX | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000OY | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000OZ | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000P0 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000P1 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000P2 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000P3 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000P4 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| A000P5 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000P6 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000P8 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000PA | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000PB | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000PC | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000PD | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000PE | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000PF | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000PG | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000PH | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000PI | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000PJ | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000PK | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000PL | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000PM | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000PN | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000PO | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000PP | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000PQ | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000PR | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000PS | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000PT | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000PV | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000PW | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000PX | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000PZ | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000Q0 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000Q1 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000Q2 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000Q3 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000Q4 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000Q5 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000Q6 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000Q7 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000Q8 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000Q9 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000QA | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000QC | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000QD | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000QE | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| A000QF | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000QG | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000QH | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000QI | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000QJ | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000QK | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000QL | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000QM | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000QN | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000QO | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000QP | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000QQ | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000QR | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000QS | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000QT | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000QU | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000QV | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000QW | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000QX | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000QY | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000QZ | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000R0 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000R1 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000R2 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000R3 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000R4 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000R5 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000R6 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000R7 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000R8 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000R9 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000RA | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000RB | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000RC | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000RD | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000RE | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000RF | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000RG | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000RH | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000RI | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000RJ | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|---|---|---|---|---|---|---|---|
| A000RK | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000RL | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000RM | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000RN | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000RO | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000RP | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000RQ | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000RR | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000RS | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000RT | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000RU | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000RV | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000RW | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000RX | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000RY | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000RZ | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000S0 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000S1 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000S2 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000S3 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000S4 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000S5 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000S6 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000S7 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000S8 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000S9 | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000SA | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000SB | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000SC | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000SE | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000SF | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000SG | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000SH | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000SI | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000SJ | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000SK | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000SL | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000SM | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000SN | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000SP | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000SQ | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |

| KSA ID | Physical Media | Matrix | Sample Collection Date | latitude | longitude | State | County/Parish |
|--------|----------------|--------|------------------------|----------|-----------|-------|---------------|
| A000SR | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000SS | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000ST | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000SU | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| A000SV | 5 Milliliter Glass Amber | WF - Weathered oil, Floating | 5/31/2010 | No Data | No Data | No Location | No Location |
| TD05EV | 20 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 5/5/2010 | No Data | No Data | No Location | No Location |
| TD05EW | 20 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 5/5/2010 | No Data | No Data | No Location | No Location |
| TD05EX | 20 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 5/5/2010 | No Data | No Data | No Location | No Location |
| TD05EY | 20 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 5/5/2010 | No Data | No Data | No Location | No Location |
| TD05EZ | 20 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 5/5/2010 | No Data | No Data | No Location | No Location |
| TD05F0 | 20 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 5/5/2010 | No Data | No Data | No Location | No Location |
| TD05F1 | 20 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 5/5/2010 | No Data | No Data | No Location | No Location |
| TD05F2 | 20 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 5/5/2010 | No Data | No Data | No Location | No Location |
| TD05DE | 30 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 5/5/2010 | No Data | No Data | No Location | No Location |
| TD05EP | 30 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 5/5/2010 | No Data | No Data | No Location | No Location |
| TD05EQ | 30 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 5/5/2010 | No Data | No Data | No Location | No Location |
| TD05ER | 30 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 5/5/2010 | No Data | No Data | No Location | No Location |
| TD05ES | 30 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 5/5/2010 | No Data | No Data | No Location | No Location |
| TD05ET | 30 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 5/5/2010 | No Data | No Data | No Location | No Location |
| TD05EU | 30 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | 5/5/2010 | No Data | No Data | No Location | No Location |
| TD05DF | 4 Milliliter Glass Clear | SO - Fresh Oil / Source Oil | | No Data | No Data | No Location | No Location |
| A0023I | 1 Liter Glass Clear | SODM - Synthetic Oil Drilling Mud | 6/26/2010 | No Data | No Data | No Location | No Location |
| AZ001G | 1 Liter Glass Clear | SODM - Synthetic Oil Drilling Mud | 6/26/2010 | No Data | No Data | No Location | No Location |
| AZ001E | 1 Liter Glass Clear | SODM - Synthetic Oil Drilling Mud | 6/26/2010 | No Data | No Data | No Location | No Location |
| AZ001J | 1 Liter Glass Clear | SODM - Synthetic Oil Drilling Mud | 6/26/2010 | No Data | No Data | No Location | No Location |
| AZ001M | 1 Liter Glass Clear | SODM - Synthetic Oil Drilling Mud | 6/26/2010 | No Data | No Data | No Location | No Location |
| A0023K | 1 Liter Glass Clear | SODM - Synthetic Oil Drilling Mud | 6/26/2010 | No Data | No Data | No Location | No Location |
| AZ001F | 1 Liter Glass Clear | SODM - Synthetic Oil Drilling Mud | 6/26/2010 | No Data | No Data | No Location | No Location |
| AZ001H | 1 Liter Glass Clear | SODM - Synthetic Oil Drilling Mud | 6/26/2010 | No Data | No Data | No Location | No Location |
| AZ001I | 1 Liter Glass Clear | SODM - Synthetic Oil Drilling Mud | 6/26/2010 | No Data | No Data | No Location | No Location |
| AZ001K | 1 Liter Glass Clear | SODM - Synthetic Oil Drilling Mud | 6/26/2010 | No Data | No Data | No Location | No Location |
| AZ001L | 1 Liter Glass Clear | SODM - Synthetic Oil Drilling Mud | 6/26/2010 | No Data | No Data | No Location | No Location |
| A0095Z | 125 Milliliter Glass Amber | SODM - Synthetic Oil Drilling Mud | 11/19/2012 | No Data | No Data | No Location | No Location |
| A00961 | 125 Milliliter Glass Amber | SODM - Synthetic Oil Drilling Mud | 11/19/2012 | No Data | No Data | No Location | No Location |
| A00965 | 125 Milliliter Glass Amber | SODM - Synthetic Oil Drilling Mud | 6/26/2010 | No Data | No Data | No Location | No Location |